| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kendricks Leon | | 4365 N 50th St | | | | Milwaukee | WI | 53216 | |
| Kendricks Stephanie | | 34051 Viceroy Dr | | | | Sterling Heights | MI | 48310 | |
| Kendricks Warren | | 5859 Woodstone | | | | Dayton | OH | 45426 | |
| Kendrion Backhaus Gmbh | | Postfach 1247 58555 Klerspe | | | | Kierspe | | 58566 | Germany |
| Kendrion Backhaus Gmbh | | Waldheimstr 8 | | | | Kierspe | | 58566 | Germany |
| Kendzie Deborah | | 6257 Corwin Rd | | | | Lockport | NY | 14094 | |
| Kendzie Diana M | | 33 Petes Ln | | | | Pineville | LA | 71360 | |
| Kendziera Doloris | | 9149 S Sherwood Dr | | | | Franklin | WI | 53132 | |
| Kendzierski Theodore W | | 25 Hanwell Pl | | | | Depew | NY | 14043-1106 | |
| Kendzorski Joel | | 2121 Sandhill Farm Ln | | | | Lapeer | MI | 48446 | |
| Kenebrew L | | PO Box 4144 | | | | Flint | MI | 48504 | |
| Kenel Denise | | 11089 Corunna Rd | | | | Lennon | MI | 48449 | |
| Kenel Rick | | 11089 Corunna Rd | | | | Lennon | MI | 48449 | |
| Kenerly Jr Dwight | | 1910 Malvern Ave | | | | Dayton | OH | 45406 | |
| Kenia Johnson | | 906 E Mulberry | | | | Kokomo | IN | 46901 | |
| Kenith Lissow | | 3359 West Lake Rd | | | | Geneseo | NY | 14454 | |
| Kenketrick Freeman | | 1435 Pear St | | | | Jackson | MS | 39209 | |
| Kenline Properties Inc | | 8529 Cherrylawn | | | | Sterling Hgt | MI | 48313 | |
| Kenmar Corp | | 17515 W 9 Mi Rd Ste 875 | | | | Southfield | MI | 48075 | |
| Kenmar Corp | | Lupini Targhe | 17515 W 9 Mile Rd Ste 875 | | | Southfield | MI | 48075 | |
| Kenmar Corp | | 17515 W 9 Mile Rd Ste 875 | | | | Southfield | MI | 48075 | |
| Kenmar Express | | PO Box 12175 | | | | Greenville | SC | 29612 | |
| Kenmex | Michelle Valdaez | Km 105 Carret A | | | | San Luis Rc | | | Mexico |
| Kenmode Tool | | C o Engineered Component Sales | 11503 Deerfield Rd | | | Cincinnati | OH | 45242 | |
| Kenmode Tool & Engineering Inc | | 820 W Algonquin Rd | | | | Algonquin | IL | 60102-248 | |
| Kenmode Tool & Engr Inc Eft | | 820 W Algonquin Rd | | | | Algonquin | IL | 60102 | |
| Kenmore Properties | | C o Damone andrew Inc | 850 Stephenson Hwy Ste600 | | | Troy | MI | 48083 | |
| Kenmore Properties C o Damone andrew Inc | | 850 Stephenson Hwy Ste600 | | | | Troy | MI | 48083 | |
| Kenn Brodess | | 9240 Grover Rd | | | | Lewisburg | OH | 45338 | |
| Kenna William P | | Kenna Technical Services | 105 Albine Dr | | | Glenshaw | PA | 15116 | |
| Kenna William P Dba Kenna Technical Services | | 105 Albine Dr | | | | Glenshaw | PA | 15116-1001 | |
| Kenna William P Eft | | Dba Kenna Technical Services | 105 Albine Dr | | | Glenshaw | PA | 15116-1001 | |
| Kennametal De Mexico Sa De Cv | | Boulevard De La Santa Cruz 13 | Fraccionamiento Boulevares | | | Naucalpan De Juarez | | 53140 | Mexico |
| Kennametal | Lori Johnson | 8910 Lenox Pointe Dr Ste F | Cambridge Beltway Pk | | | Charlotte | NC | 28273 | |
| Kennametal | | 1095 Day Hill Rd | Ste 150 | | | Windsor | CT | 06095 | |
| Kennametal De Mexico Sa De Cv | | Blvd De La Santa Cruz No 13 | 53140 Naucalpan | | | | | | Mexico |
| Kennametal Inc | | PO Box 120001 Dept 0751 | | | | Dallas | TX | 75312-0751 | |
| Kennametal Inc | Dave Bolender | PO Box 120001 | | | | Dallas | TX | 75312-0751 | |
| Kennametal Inc | | 5171 Glenwood Ave | | | | Raleigh | NC | 27612 | |
| Kennametal Inc | | PO Box 360249 M | | | | Pittsburgh | PA | 15250 | |
| Kennametal Inc | Sales | 1600 Technology Way | PO Box 231 | | | Latrobe | PA | 15650-0231 | |
| Kennametal Inc | | 1600 Technology Way | Westmoreland County Airport | | | Latrobe | PA | 15650-4647 | |
| Kennametal Inc | | PO Box 231 | 1600 Technology Way | | | Latrobe | PA | 15650 | |
| Kennametal Inc | | 116 Keystone Dr | | | | Montgomeryville | PA | 18936 | |
| Kennametal Inc | | 1680 Republic Rd | | | | Huntingdon Valley | PA | 19006 | |
| Kennametal Inc | | 5900 W Chester Rd Ste C | | | | West Chester | OH | 45071-1187 | |
| Kennametal Inc | Dick Olender | 5900 West Chester Rd Ste C | PO Box 1187 | | | West Chester | OH | 45071-1187 | |
| Kennametal Inc | Sales | 5900 West Chester Rd | PO Box 1187 | | | West Chester | OH | 45071-1187 | |
| Kennametal Inc | Lori Or Carolyn | 5900 West Chester Rd Ste C | PO Box 1187 | | | West Chester | OH | 45069 | |
| Kennametal Inc | | 31572 Industrial Rd Ste 300 | | | | Livonia | MI | 48151 | |
| Kennametal Inc | | 31572 Industrial Rd Ste 300 | | | | Livonia | MI | 48151-0510 | |
| Kennametal Inc | | 2150 Western Ct Ste 300 | | | | Lisle | IL | 60532 | |
| Kennametal Inc | | 4220 Steve Reynolds Ste 1 | | | | Norcross | GA | 30093 | |
| Kennametal Inc | Lori Johnson | 1095 Dayhill Rd | | | | Windsor | CT | 06095 | |
| Kennametal Inc | | 1095 Day Hill Rd Ste 150 | | | | Windsor | CT | 060955707 | |
| Kennametal Inc | | 6015 Randolph St | | | | Los Angeles | CA | 90040 | |
| Kennametal Inc | | 6015 E Randolph St | | | | Los Angeles | CA | 90040 | |
| Kennametal Inc | | 6865 Cochran Rd | | | | Solon | OH | 44139 | |
| Kennametal Inc  Eft Cambridge Beltway Park | | 1600 Technology Way | | | | Latrobe | PA | 15650 | |
| Kennametal Inc Eft | | Cambridge Beltway Pk | 8910 Lenox Pointe Dr Ste F | | | Charlotte | NC | 28273 | |
| Kennametal University | | PO Box 360249m | | | | Pittsburgh | PA | 15250-6249 | |
| Kennard Bruce | | 2334 Forestdean Ct | | | | Dayton | OH | 45459 | |
| Kennard Bryan | | 5255 Medlar Rd | | | | Miamisburg | OH | 45342 | |
| Kennard Donna | | 6003 East Lake Dr | | | | Tifton | GA | 31794 | |
| Kennard Iii Frederick L | | 5499 E Holly Rd | | | | Holly | MI | 48442-9610 | |
| Kennard John | | 9707 Minotaur Way | | | | Centerville | OH | 45458 | |
| Kennard Kenneth | | 1176 Pkview Dr | | | | Troy | OH | 45373 | |
| Kennard Marianne | | 1008 B Lookout Trail | | | | W Carrollton | OH | 45449 | |
| Kennard Nathan | | 5325 Ferngrove Dr | | | | Dayton | OH | 45432 | |
| Kennard Tanisha | | 6516 Kings Pointe Rd | | | | Grand Blanc | MI | 48439 | |
| Kennaya Davis | | 3313 Buick St Apt 9 | | | | Flint | MI | 48505 | |
| Kenndey Fulton Koontz & | | Farinash | 320 N Holtzclaw Ave | | | Chattanooga | TN | 37404 | |
| Kennebrew Catherine | | 1594 Hodge Rd | | | | Jackson | MS | 39209-9167 | |
| Kennebrew Ivory | | PO Box 1694 | | | | Madison | AL | 35756 | |
| Kennebrew Robert | | 1527 Hodge Rd | | | | Jackson | MS | 39209 | |
| Kennecorp Inc | Tim Kenney | 1434 County Route 565 | | | | Sussex | NJ | 07461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy & Associates Inc | | Ste 475 | 35 Glenlake Pkwy | | | Atlanta | GA | 30328 | |
| Kennedy Acquisition Inc | | 1700 Sunset Dr | | | | Plymouth | WI | 53073 | |
| Kennedy Acquisition Inc | | Emerald Graphics | 1700 Sunset Dr | | | Plymouth | WI | 53073-3538 | |
| Kennedy Acquisition Inc | | Emerald Graphics | 1700 Sunset Drve Se | | | Plymouth | WI | 53073-353 | |
| Kennedy Acquisition Inc Eft | | 1700 Sunset Dr | | | | Plymouth | WI | 53073 | |
| Kennedy Acquisition Inc Eft | | 1700 Sunset Dr | | | | Plymouth | WI | 53073 | |
| Kennedy Allan | | 15710 West 88th St | | | | Lenexa | KS | 66219 | |
| Kennedy Allen | | 9670 Hill St | | | | Reese | MI | 48757-9441 | |
| Kennedy Aloma J | | Kennedy Reporting Service Inc | 7800 Shoal Creek Blvd Ste 129s | | | Austin | TX | 78757 | |
| Kennedy Aloma J Kennedy Reporting Service Inc | | 7800 Shoal Creek Blvd Ste 129s | | | | Austin | TX | 78757 | |
| Kennedy and Associates Inc Suite 475 | | 35 Glenlake Pkwy | | | | Atlanta | GA | 30328 | |
| Kennedy April | | 1522 West Superior St | | | | Kokomo | IN | 46901 | |
| Kennedy Benita | | 43 Samuel | | | | Dayton | OH | 45403 | |
| Kennedy Brian | | 7636 Mistflower Ln | | | | Noblesville | IN | 46062 | |
| Kennedy Brian | | 1292 Kiowa Rd | | | | Lyons | CO | 80540 | |
| Kennedy Carl | | PO Box 8024 Mc481can054 | | | | Plymouth | MI | 48170 | |
| Kennedy Catherine | | 4413 King Arthur Ct | | | | Carmel | IN | 46033-3319 | |
| Kennedy Charles | | 728 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Kennedy Charles R | | 1904 Gentily Ct | | | | Kokomo | IN | 46902 | |
| Kennedy Charles R | | 1904 Gentily Ct | | | | Kokomo | IN | 46902-6100 | |
| Kennedy Cheryl | | 2055 Shaw Ave | | | | Peru | IN | 46970 | |
| Kennedy Christopher | | 2778 Crone Rd | | | | Beavercreek | OH | 45434 | |
| Kennedy Clarence | | 7391 N Ctr Rd | | | | Mount Morris | MI | 48458-8809 | |
| Kennedy Communications & | | 32861 Camino Capistrano | Ste E | | | San Juan Capistrano | CA | 92675 | |
| Kennedy Covington Lobdell & | | Hickman Nationsbank Corp Ctr | 100 N Tryon St Ste 4200 | | | Charlotte | NC | 28202-6006 | |
| Kennedy Covington Lobdell and Hickman Nationsbank Corp Ctr | | 100 N Tryon St Ste 4200 | | | | Charlotte | NC | 28202-6006 | |
| Kennedy Dale | | 5605 Cambridge Cir | | | | Sandusky | OH | 44870-9788 | |
| Kennedy Daniel P | | 251 Patterson Rd Lot C39 | | | | Haines City | FL | 33844-6279 | |
| Kennedy David | | 5709 Forest Lake Dr W | | | | Tifton | GA | 31794-2310 | |
| Kennedy Dennis | | 1326 Ridge Dr | | | | Killen | AL | 35645-8030 | |
| Kennedy E M | | 39 Lynwood Rd | | | | Liverpool | | L9 3AE | United Kingdom |
| Kennedy Equipment Company | | 4070 Halls Mill Rd | | | | Mobile | AL | 36693 | |
| Kennedy Eric | | 8485 Woodridge Dr | | | | Davison | MI | 48423 | |
| Kennedy Fulton Koontz and Farinash | | 320 N Holtzclaw Ave | | | | Chattanooga | TN | 37404 | |
| Kennedy Gary | | 3687 Burkey Rd | | | | Austintown | OH | 44515 | |
| Kennedy Gary | | 6278 Appleridge Dr | | | | Boardman | OH | 44512-3507 | |
| Kennedy Gary | | 601 N 10th St | | | | Middletown | IN | 47356 | |
| Kennedy Gary N | | 1384 E Caro Rd | | | | Caro | MI | 48723-9306 | |
| Kennedy Graphics Inc | | PO Box 1000 | | | | Lees Summit | MO | 64063 | |
| Kennedy Group Inc The | | Label & Packaging Mfg | 35761 Curtis Blvd | | | Eastlake | OH | 44095-4113 | |
| Kennedy Group Inc The | | 38601 Kennedy Pky | | | | Willoughby | OH | 44094 | |
| Kennedy Group Inc The Eft | | 35761 Curtis Blvd | | | | Eastlake | OH | 44095-4113 | |
| Kennedy Gwenn V | | 2643 County Line Rd | | | | Medina | NY | 14103-9443 | |
| Kennedy Industrial Equipment | | 4001 Halls Mill Rd | | | | Mobile | AL | 36693 | |
| Kennedy Industries Inc | | 4975 Technical Dr | | | | Milford | MI | 48381-3952 | |
| Kennedy Industries Inc Eft | | PO Box 809 | | | | Milford | MI | 48381-0809 | |
| Kennedy J | | 258 Kingsheath Ave | | | | Liverpool | | L14 4AR | United Kingdom |
| Kennedy Jake | | 1906 Carlyle Dr | | | | Piqua | OH | 45356 | |
| Kennedy James A | | 815 Portage Easterly Rd | | | | Cortland | OH | 44410-9558 | |
| Kennedy James R | | 3391 Liberty St | | | | Grove City | OH | 43123-2109 | |
| Kennedy Jeffrey | | 34 Victoria Blvd | | | | Kenmore | NY | 14217 | |
| Kennedy Jennick & Murray | Susan M Jennik | 113 University Pl | 7th Fl | | | New York | NY | 10003 | |
| Kennedy Jennick & Murray Pc | Thomas Kennedy Susan Jennick | 113 University Pl | 7th Fl | | | New York | NY | 10003 | |
| Kennedy Jennifer | | 7857 Newberry | | | | Durand | MI | 48429 | |
| Kennedy John | | 1911 S Washington St | | | | Kokomo | IN | 46902 | |
| Kennedy Jr Theodore H | | 76 Franklin Corner Rd | | | | Lawrenceville | NJ | 08648-2102 | |
| Kennedy Karen | | 2259 Goleta Ave | | | | Youngstown | OH | 44504 | |
| Kennedy Kenneth | | 234 PO Box | | | | Steele | AL | 35987 | |
| Kennedy Kirk | | 1522 W Superior | | | | Kokomo | IN | 46901 | |
| Kennedy La Donna | | 2778 Crone Rd | | | | Beavercreek | OH | 45434-6615 | |
| Kennedy Lawrence | | 7257 Oak Cove Ln | | | | Noblesville | IN | 46062 | |
| Kennedy Lee V | | 3007d Warren Way | | | | Carmel | IN | 46033-3669 | |
| Kennedy Lequetta | | 1905 S Buckeye | | | | Kokomo | IN | 46902 | |
| Kennedy Lynda | | 1109 High St | | | | Logansport | IN | 46947 | |
| Kennedy Machine & Tool Inc | | 8201 N State Rd 9 | | | | Alexandria | IN | 46001 | |
| Kennedy Machine & Tool Inc | | Add Chg 9 00 | 8201 North State Rd 9 | | | Alexandria | IN | 46001 | |
| Kennedy Machine and Tool Inc Eft | | 8201 North State Rd 9 | | | | Alexandria | IN | 46001 | |
| Kennedy Melonie | | 702 Roxbury Ave | | | | Youngstown | OH | 44502 | |
| Kennedy Michele | | 270 Elmwood Ave | | | | Lockport | NY | 14094 | |
| Kennedy Ms Corp | | 4707 Dey Rd | | | | Liverpool | NY | 13088 | |
| Kennedy Pamela | | 2299 Melody Ln | | | | Burton | MI | 48509 | |
| Kennedy Patricia | | 221 Diehl South Rd | | | | Leavittsburg | OH | 44430-9405 | |
| Kennedy Patrick | | 5001 Brighton Hills | Place Ne | | | Rio Rancho | NM | 87124 | |
| Kennedy Properties | | 1520 Creston Pk Dr | | | | Janesville | WI | 53545 | |
| Kennedy Rebecca S | | 2135 W Inman Rd | | | | Nixa | MO | 65714-7049 | |
| Kennedy Robert | | 2375 Fabian | | | | Saginaw | MI | 48603 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1910 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy Robert L | | 388 Michaels Dr | | | | Kent | OH | 44240-2050 | |
| Kennedy Roger | | 1334 S Ohio St | | | | Kokomo | IN | 46902-1862 | |
| Kennedy Ronald R | | 23422 Bolivar | | | | Mission Viejo | CA | 92691 | |
| Kennedy Ruth Ann | | Piedmont Manufacturing | 120 Brown Kennedy Rd | | | Woodruff | SC | 29388 | |
| Kennedy Ruth Ann Piedmont Manufacturing | | 120 Brown Kennedy Rd | | | | Woodruff | SC | 29388 | |
| Kennedy Sean | | 2512 Sebastian Dr | | | | Grand Blanc | MI | 48439 | |
| Kennedy Sheryl | | 606 S 750 W | | | | Kokomo | IN | 46901-8724 | |
| Kennedy Snodgrass Melissa | | 4389 Kincaid East Rd Nw | | | | Warren | OH | 44481 | |
| Kennedy Steven | | 6791 Akron Rd | | | | Lockport | NY | 14094-5316 | |
| Kennedy Steven | | 6791 Akron Rd | | | | Lockport | NY | 14094-5316 | |
| Kennedy Steven | | 6791 Akron Rd | | | | Lockport | NY | 14094 | |
| Kennedy Steven F | | 221 Diehl South Rd | | | | Leavittsburg | OH | 44430-9405 | |
| Kennedy Tammy | | 811 Valley St | | | | Dayton | OH | 45404 | |
| Kennedy Technical | | PO Box 13365 | | | | El Paso | TX | 79913 | |
| Kennedy Technical Inc | | PO Box 13365 | | | | El Paso | TX | 79913-3365 | |
| Kennedy Thomas | | 5516 Deyo Rd | | | | Castalia | OH | 44824 | |
| Kennedy Thomas | | 3010 Brandon | | | | Flint | MI | 48503 | |
| Kennedy Timmy | | 4709 Cypress Ck Ave E 624 | | | | Tuscaloosa | AL | 35405 | |
| Kennedy Timothy | | 7133 Russell | PO Box 477 | | | Genesee | MI | 48437 | |
| Kennedy Timothy | | 1184 Meadowlark | | | | Waterford | MI | 48327 | |
| Kennedy Treva H | | 513 N 10th St | | | | Middletown | IN | 47356-1203 | |
| Kennedy Western University | | Park Ctr Point | 1459 Tyrell Ln | | | Boise | ID | 83706 | |
| Kennedy Western University | | 30301 Agoura Rd Ste 200 | | | | Agoura Hills | CA | 91301 | |
| Kennedy Western University | | 501 Marin St | | | | Thousand Oaks | CA | 91360 | |
| Kennedy Wilson Kimberly T | | 4090 E Wheeler Dr | | | | Bay City | MI | 48706-3167 | |
| Kennel Industrial Inc | | Ims Indstrl Maintenance Specia | 11410 Cedar Oak Dr | | | El Paso | TX | 79936 | |
| Kennelly David | | 1666 Wilson Ave | | | | Saginaw | MI | 48603-4756 | |
| Kennelly Thomas | | 1511 Pontiac Dr | | | | Kokomo | IN | 46902 | |
| Kennemer Rhebert | | 16709 Treemont Dr | | | | Athens | AL | 35613-6782 | |
| Kenner Harrison F | | 207 Jones St | | | | Holly | MI | 48442-1507 | |
| Kenner Iii Harrison | | 233 Hazelwood Ave | | | | Buffalo | NY | 14215 | |
| Kennerly Justin | | 172 Stewart Ave | | | | Buffalo | NY | 14211 | |
| Kennerly Katherine | | 167 Qtewart Ave | | | | Buffalo | NY | 14211 | |
| Kennerly Norma | | 167 Stewart Ave | | | | Buffalo | NY | 14211 | |
| Kennesaw State College | | Office Of Business Services | PO Box 444 | | | Marietta | GA | 30061 | |
| Kennesaw State College | | Office Of Continuing Educ | PO Box 444 | Records Coordinator I | | Marietta | GA | 30061 | |
| Kennesaw State College | | Office Of Business Services | 1000 Chastain Rd | | | Kennesaw | GA | 30144 | |
| Kennesaw State College Office Of Business Services | | PO Box 444 | | | | Marietta | GA | 30061 | |
| Kennesaw State College Office Of Business Services | | 1000 Chastain Rd | | | | Kennesaw | GA | 30144 | |
| Kennesaw State College Office Of Continuing Educ | | PO Box 444 | Records Coordinator I | | | Marietta | GA | 30061 | |
| Kenneth & Charlene Jackson | | 3556 Minnie Ln | | | | Beloit | WI | 53511 | |
| Kenneth & Joanne Allen | | 4202 New Lothrop Rd | | | | Corunna | MI | 48817 | |
| Kenneth A Tardie | | PO Box 75000 | | | | Detroit | MI | 48275 | |
| Kenneth A Tardie | | 10 S Main St Ste 401 | | | | Mt Clemens | MI | 48043 | |
| Kenneth A Tardie | | P25044 | 10 South Main St | Ste 401 | | Mt Clemens | MI | 48043 | |
| Kenneth A Tardie | | 10 S Main St | Ste 401 | | | Mt Clemens | MI | 48043 | |
| Kenneth A Tardie P25044 | | 10 South Main St | Ste 401 | | | Mt Clemens | MI | 48043 | |
| Kenneth Acker | | 326 Cleveland St | | | | Bad Axe | MI | 48413 | |
| Kenneth Adams | | 181 Zoerb Ave | | | | Cheektowaga | NY | 14225 | |
| Kenneth Adams | | 236 Paula Red Ln | | | | Rochester | NY | 14626 | |
| Kenneth Alexander | | 1131 Maria Dr | | | | Jackson | MS | 39204 | |
| Kenneth Allen | | 822 Tammy St Sw | | | | Decatur | AL | 35603 | |
| Kenneth Amsbury Jr | | 3853 N Davis Rd | | | | Kokomo | IN | 46901 | |
| Kenneth Anklam | | 415 Nickless | | | | Frankenmuth | MI | 48734 | |
| Kenneth Arnold | | 2177 Co Rd 50 | | | | Rogersville | AL | 35652 | |
| Kenneth Auclair | | 1054 Windrow Ct | | | | Burton | MI | 48509 | |
| Kenneth Austin Jr | | 2454 Warren Burton Rd | | | | Southington | OH | 44470 | |
| Kenneth B Drost Pc | | 111 Lions Dr Ste 260 | | | | Barrington | IL | 60010 | |
| Kenneth B Johnson Jr | | 414 S Jackson St | | | | Jackson | MI | 49201 | |
| Kenneth B Stewart | | 6184 Hillsdale Ln | | | | West Chester | OH | 25892-4467 | |
| Kenneth B Stewart | | 6184 Hillsdale Ln | | | | West Chester | OH | 45069 | |
| Kenneth Backes | | 1960 Sheridan Dr Apt 10 | | | | Kenmore | NY | 14223 | |
| Kenneth Bain | | Acct Of Michael Crane | Case C 83 2428 | 32330 W Twelve Mile Rd Ste 4 | | Farmington Hills | MI | 38456-8274 | |
| Kenneth Bain Acct Of Michael Crane | | Case C 83 2428 | 32330 W Twelve Mile Rd Ste 4 | | | Farmington Hills | MI | 48334 | |
| Kenneth Baker | | 3846 Beals Rd | | | | Medina | NY | 14103 | |
| Kenneth Barber | | 414 Indiana Ave | | | | Sandusky | OH | 44870 | |
| Kenneth Barnes | | 8089 Kensington Blvd Apt 506 | | | | Davison | MI | 48423 | |
| Kenneth Barnett | | 5141 N 700 E | | | | Kokomo | IN | 46901 | |
| Kenneth Beach Iii | | 1302 Sycamore St | | | | Pleasant Hill | MO | 64080 | |
| Kenneth Beach Iii | | 1078 Day Rd | | | | Vassar | MI | 48768 | |
| Kenneth Beekman | | 2300 E Stroop Rd | | | | Kettering | OH | 45440 | |
| Kenneth Beffrey | | 1421 Acacia St | | | | Saginaw | MI | 48602 | |
| Kenneth Bent | | 2146 Knoll Dr | | | | Dayton | OH | 45431 | |
| Kenneth Bermel | | 4555 Ridge Rd | | | | Lockport | NY | 14094 | |
| Kenneth Bess | | PO Box6532 | | | | Saginaw | MI | 48608 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1911 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kenneth Bester | | 4830 Goodyear Dr | | | | Trotwood | OH | 45406 | |
| Kenneth Beyer | | 4406 Ridge Rd | | | | Lockport | NY | 14094 | |
| Kenneth Bierlein | | 8555 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Kenneth Biggert | | 401 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Kenneth Bisel | | 971 N Jones Rd | | | | Essexville | MI | 48732 | |
| Kenneth Blackmer | | 3917 Swaffer Rd | | | | Millington | MI | 48746 | |
| Kenneth Blake | | 503 N Bates St | | | | Saginaw | MI | 48602 | |
| Kenneth Blank | | 4235 Culver Rd | | | | Albion | NY | 14411 | |
| Kenneth Blank | | 4467 Wheeler Rd | | | | Bay City | MI | 48706 | |
| Kenneth Boehmer | | 1145 Buck Ct | | | | Fairborn | OH | 45324 | |
| Kenneth Bolka | | 2943 Thornapple Ct | | | | Racine | WI | 53402 | |
| Kenneth Borden | | 176 George Dr | | | | Decatur | AL | 35603 | |
| Kenneth Bordner | | 700 Hillsdale Dr | | | | Kokomo | IN | 46901 | |
| Kenneth Botkins | | 2497 26th St | | | | Bay City | MI | 48708 | |
| Kenneth Bourke | | PO Box 911 | | | | Lapel | IN | 46051 | |
| Kenneth Bown | | 2012 S Farragut St | | | | Bay City | MI | 48708 | |
| Kenneth Boyd | | 2360 Aragon | | | | Kettering | OH | 45420 | |
| Kenneth Bradfield | | 3345 County Rd 170 | | | | Fremont | OH | 43420 | |
| Kenneth Bredeweg | | 1985 24th Ave | | | | Hudsonville | MI | 49426 | |
| Kenneth Brooks | | 612 Hogan Rd | | | | Sumner | GA | 31789 | |
| Kenneth Brown | | 6570 E 350 S | | | | Catoosa | OK | 74015 | |
| Kenneth Brown | | PO Box 214 | | | | Bringhurst | IN | 46913 | |
| Kenneth Buchholz | | 408 Neal Dr | | | | Linden | MI | 48451 | |
| Kenneth Burkhalter | | 3904 Beaver Dam Rd | | | | Union | OH | 45322 | |
| Kenneth Burrows | | 2129 N Beebe Rd | | | | West Bend | WI | 53090 | |
| Kenneth Buys | | 6086 Monroe Wayne Cty Ln Rd | | | | Burt | NY | 14028 | |
| Kenneth C Butler | | 24525 Harper Ave Ste 2 | | | | Ontario | NY | 14519 | |
| Kenneth C Butler | | 24525 Harper Ave Ste 2 | | | | St Clair Shores | MI | 48080 | |
| Kenneth Card | | 4771 22nd St | | | | St Clair Shr | MI | 48080 | |
| Kenneth Carlton Jr | | 4205 E Bombay Rd | | | | Dorr | MI | 49323 | |
| Kenneth Cena | | 813 S Preston Rd | | | | Midland | MI | 48642 | |
| Kenneth Cheirs | | 188 Clarencedale Ave 1 | | | | Burkburnett | TX | 76354 | |
| Kenneth Chinn | | 152 Continental Dr | | | | Youngstown | OH | 44512 | |
| Kenneth Clark | | PO Box 2702 | | | | Lockport | NY | 14094 | |
| Kenneth Coaster | | 13103 Elms Rd | | | | Anderson | IN | 46018 | |
| Kenneth Cochran | | 2942 Knollridge Dr Apt A | | | | Clio | MI | 48420 | |
| Kenneth Cochran | | 76 Appleblossom Pl | | | | Dayton | OH | 45449 | |
| Kenneth Cochran | | 5454 Johannsen Ave | | | | Dayton | OH | 45440 | |
| Kenneth Collins | | PO Box 83 | | | | Huber Heights | OH | 45424 | |
| Kenneth Combs | | 132 Lance Dr | | | | W Clarksville | NY | 14786 | |
| Kenneth Coney | | 208 Cherry Bark Dr | | | | Franklin | OH | 45005 | |
| Kenneth Conrad | | 4915 Horseshoe Ln | | | | Brandon | MS | 39047 | |
| Kenneth Cook | | 7491 Maple Rd | | | | Tuttle | OK | 73089 | |
| Kenneth Copela | | 8441 Slayton Settlement Rd | | | | Frankenmuth | MI | 48734 | |
| Kenneth Craig | | 4738 S 450 W | | | | Gasport | NY | 14067 | |
| Kenneth Crandall | | 2590 Obrien Rd | | | | Russiaville | IN | 46979 | |
| Kenneth Craycraft | | 6200 Surrey Dr | | | | Mayville | MI | 48744 | |
| Kenneth Critchlow | | 419 W Lincoln Rd Apt G2 | | | | Franklin | OH | 45005 | |
| Kenneth Crosby | | 357 Cottage St | | | | Kokomo | IN | 46902 | |
| Kenneth D Young | | Dba Young & Associates | 3857 Birch St Ste 308 | | | Rochester | NY | 14611 | |
| Kenneth Dalka | | 262 Elmsford Dr | | | | Newport Beach | CA | 92660 | |
| Kenneth Darrough | | 5709 Glenn Ave | | | | West Seneca | NY | 14224 | |
| Kenneth Dauksch | | 12731 Comm Pt Pike | | | | Flint | MI | 48505 | |
| Kenneth Davis | | 17791 Morris Rd | | | | Ashville | OH | 43103 | |
| Kenneth Davis Jr | | 13643 S Clover Ct | | | | Elkmont | AL | 35620 | |
| Kenneth Dean | | 263 Curtiss Wright Blvd | | | | Kokomo | IN | 46901 | |
| Kenneth Dearth | | 7432 Brookstone Dr | | | | Vandalia | OH | 45377 | |
| Kenneth Deaton | | 301 Quail Run Rd | | | | Franklin | OH | 45005 | |
| Kenneth Delong Jr | | 1841 Quail Hollow Rd | | | | Middletown | OH | 45042 | |
| Kenneth Dent | | 176 Evergreen Way | | | | Dayton | OH | 45459 | |
| Kenneth Dill | | 6215 Kochville Rd | | | | Fitzgerald | GA | 31750 | |
| Kenneth Dorsett | | 444 Bethany Rd | | | | Saginaw | MI | 48604 | |
| Kenneth Driver | | PO Box 252 | | | | Horton | AL | 35980 | |
| Kenneth Dunson | | 290 Oberlin Ave | | | | Mexico | IN | 46958 | |
| Kenneth Durham | | 5921 Seneca Trail | | | | Dayton | OH | 45427 | |
| Kenneth Duttinger | | 211 Annie Ln | | | | Kokomo | IN | 46902 | |
| Kenneth Dye | | 5930 Chadbourne Ave | | | | Rochester | NY | 14626 | |
| Kenneth E Sumner | | 2718 Bright Trail | | | | Riverside | CA | 92505 | |
| Kenneth Eads | | PO Box 175 | | | | Sugarland | TX | 77479 | |
| Kenneth Echols | | 3801 Burgess St | | | | Alvin | IL | 61811 | |
| Kenneth Echols Jr | | 3801 Burgess St | | | | Flint | MI | 48504 | |
| Kenneth Edwards | | 608 East 6th St | | | | Flint | MI | 48504 | |
| Kenneth Edwardsen | | W220 S7655 Crowbar Dr | | | | Ocilla | GA | 31774 | |
| Kenneth Eichorn | | 5181 Reinhardt Ln | | | | Muskego | WI | 53150 | |
| Kenneth Elkins | | 3415 Creekside Blvd | | | | Bay City | MI | 48708 | |
| Kenneth Elkinton | | 528 N Woodland St | | | | Burton | MI | 48519 | |
| Kenneth Ewing | | 6003 Devlin Ave | | | | Olathe | KS | 66061 | |
| | | | | | | Niagara Falls | NY | 14304 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1912 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kenneth F Rapske | | 37826 Mallast St | | | | Harrison Twp | MI | 48045 | |
| Kenneth F Rapske | | 37826 Mallast St | | | | Harrison Twp | MI | 37562-6845 | |
| Kenneth Faber | | 10239 W Carpenter Rd | | | | Flushing | MI | 48433 | |
| Kenneth Fagel Iii | | 1837 Austin Rd | | | | Kokomo | IN | 46901 | |
| Kenneth Fall | | 230 S Washington St | | | | Chesaning | MI | 48616 | |
| Kenneth Farwell | | 9181 Clyo Rd | | | | Dayton | OH | 45458-9660 | |
| Kenneth Field | | 164 Milburn St | | | | Rochester | NY | 14607 | |
| Kenneth Fields | | 14101 E 900 N | | | | Albany | IN | 47320 | |
| Kenneth Fields | | 4636 S Michelle St | | | | Saginaw | MI | 48601 | |
| Kenneth Fisher | | 20360 Country Lake Blvd | | | | Noblesville | IN | 46060 | |
| Kenneth Fisher | | 2709 Executive Ct | | | | Kokomo | IN | 46902 | |
| Kenneth Fitzwater | | 3623 Winston Ln | | | | W Alexandria | OH | 45381 | |
| Kenneth Flayler | | 225 Deer Trail Dr | | | | Springboro | OH | 45066 | |
| Kenneth Folaron | | 5566 Southside Dr | | | | Hamburg | NY | 14075 | |
| Kenneth Foltz | | 6503 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Kenneth Foster | | 11946 Yankeetown Pike | | | | Mt Sterling | OH | 43143 | |
| Kenneth Fox | | 329 Lindell Dr | | | | Germantown | OH | 45327 | |
| Kenneth Fritz | | 5318 Old Troy Pike | | | | Huber Heights | OH | 45424 | |
| Kenneth Fry | | 6539 Mann Rd | | | | Akron | NY | 14001 | |
| Kenneth Fuller | | 4196 Atwood Ln | | | | Bridgeport | MI | 48722 | |
| Kenneth G Beck Trucking Inc | | 470 Overbrook Rd | | | | Valencia | PA | 16059 | |
| Kenneth G Swan | | PO Box 8024 MC 481 CHN 009 | | | | Plymouth | MI | 48170 | |
| Kenneth Gaines | | 5011 South Pk Rd | | | | Kokomo | IN | 46902 | |
| Kenneth Gandy | | 8 W Mt Forest Rd | | | | Pinconning | MI | 48650 | |
| Kenneth Gengler | | 18100 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Kenneth George | | 8651 State Route 122 South | | | | Eaton | OH | 45320 | |
| Kenneth Gerding | | 3827 Zimmerman St | | | | Flint | MI | 48532 | |
| Kenneth Gilbert | | 2723 Hampshire | | | | Saginaw | MI | 48601 | |
| Kenneth Glena | | 4650 Gasport Rd | | | | Gasport | NY | 14067 | |
| Kenneth Gordon | | 359 Baker St | | | | Brookville | OH | 45309 | |
| Kenneth Green | | 2981 Hanchett | | | | Saginaw | MI | 48604 | |
| Kenneth Grismer | | 248 Brimstone Rd | | | | Wilmington | OH | 45177 | |
| Kenneth Groves | | 275 Westview Ave | | | | Hubbard | OH | 44425 | |
| Kenneth Hackett | | 2310 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Kenneth Hainer | | 101 Diamond Way | | | | Cortland | OH | 44410 | |
| Kenneth Hale | | 3376 Donna Dr | | | | Flint | MI | 48507 | |
| Kenneth Hanners | | 2201 Lasabre Ln Se | | | | Decatur | AL | 35601 | |
| Kenneth Harman | | 1305 Ginghamsburg Frederick | | | | Tipp City | OH | 45371-8980 | |
| Kenneth Harper | | PO Box 325 | | | | Birch Run | MI | 48415 | |
| Kenneth Harris | | 1420 Cypress | | | | Saginaw | MI | 48602 | |
| Kenneth Harris | | Po 1793 | | | | Saginaw | MI | 48605 | |
| Kenneth Hayden | | 10221 North Ctr Rd | | | | Clio | MI | 48420 | |
| Kenneth Henry | | 2141 Smith Rd | | | | Fremont | OH | 43420 | |
| Kenneth Herzog | | 2925 Vale Dr | | | | Kettering | OH | 45420 | |
| Kenneth Hicks | | 331 S 9th St | | | | Saginaw | MI | 48601 | |
| Kenneth Hill | | 1610 N Hunter | | | | Olathe | KS | 66061 | |
| Kenneth Hill | | 7360 Old Loomis Rd | | | | Greendale | WI | 53129 | |
| Kenneth Hinz | | 2229 Westmead Dr Sw | | | | Decatur | AL | 35603 | |
| Kenneth Hirschenberger | | 11223 Morningstar Ln | | | | Saginaw | MI | 48609 | |
| Kenneth Hitts | | 432 N Saginaw Ste 504 | | | | Flint | MI | 48502 | |
| Kenneth Hogan | | 2905 Cherry Tree Ct | | | | Racine | WI | 53402 | |
| Kenneth Holland | | 23808 Cabbage Ridge Rd | | | | Elkmont | AL | 35620 | |
| Kenneth Hoover | | 40 Prell Dr | | | | Alamogordo | NM | 88310 | |
| Kenneth Hoppe | | 2458 E Farrand Rd | | | | Clio | MI | 48420 | |
| Kenneth Horner | | 224 Ferndale Rd | | | | Williamsville | NY | 14221 | |
| Kenneth Howard | | 18 Canova Ct | | | | Fairborn | OH | 45324 | |
| Kenneth Hoyt | | 3746 E N County Lind Rd | | | | St Louis | MI | 48880 | |
| Kenneth Hughes | | 158 Shannon Dr Se | | | | Decatur | AL | 35603 | |
| Kenneth Hughes | | 6336 S 400 E | | | | Peru | IN | 46970 | |
| Kenneth Humphries | | 1223 E Decamp St | | | | Burton | MI | 48529 | |
| Kenneth Hunt | | 3632 Hazelwood Ave Sw | | | | Wyoming | MI | 49519 | |
| Kenneth Hunter | | 3418 Modena St | | | | Dayton | OH | 45408-2116 | |
| Kenneth Hurley | | 1384 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Kenneth Isaac | | 2175 S 200 E | | | | Kokomo | IN | 46902 | |
| Kenneth J Kumiega | | Wilder & Linneball Llp | 320 Brisbane Bldg | 403 Main At Court St | | Buffalo | NY | 14203 | |
| Kenneth J Kumiega | Wilder and Linneball LLP | 403 Main at Court St | 320 Brisbane Bldg | | | Buffalo | NY | 14203 | |
| Kenneth J Safran | | 407 E Grand River | | | | Howell | MI | 48843 | |
| Kenneth J Safran | | 32330 W 12 Mile Rd Ste 4 | | | | Farmngtn Hls | MI | 48334 | |
| Kenneth Jammer | | 5242 S Hart | | | | Vassar | MI | 48768 | |
| Kenneth Janusz | | 4338 Nicholson Ave 121 | | | | St Francis | WI | 53207 | |
| Kenneth Jenkins | | 171 Dublin Ct | | | | Mableton | GA | 30126 | |
| Kenneth Jensen | | 610 Madison St | | | | Port Clinton | OH | 43452 | |
| Kenneth Jezowski | | 232 N Mackinaw | | | | Linwood | MI | 48634 | |
| Kenneth Jock | | 1021 Nw 93rd Ave | | | | Pembroke Pines | FL | 33024 | |
| Kenneth Johnson | | 666 Humboldt Pkwy | | | | Buffalo | NY | 14211 | |
| Kenneth Johnson | | 3915 Cypress Loop | | | | Union Church | MS | 39668 | |
| Kenneth Johnson Sr | | 6016 Maple Hill Dr | | | | Castalia | OH | 44824 | |
| Kenneth Johnston | | 621 Birchwood Dr | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1913 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kenneth Jones | | 1001 Gultice Rd | | | | Xenia | OH | 45385 | |
| Kenneth Judd | | 1111 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Kenneth Justis | | 7742 Pegotty Dr Ne | | | | Warren | OH | 44484-1482 | |
| Kenneth Kazmierski | | 1509 S Grant St | | | | Bay City | MI | 48708 | |
| Kenneth Kerr Sr | | 4413 N 9 Mile Rd | | | | Pinconning | MI | 48650 | |
| Kenneth Kidd | | 5225 Roberts Dr | | | | Flint | MI | 48506 | |
| Kenneth Kiedrowski | | 2410 W Leroy Ave | | | | Milwaukee | WI | 53221 | |
| Kenneth Klammer | | 3979 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Kenneth Knisley | | 4240 Whites Dr | | | | Bellbrook | OH | 45305 | |
| Kenneth Kollman | | 3009 Fulton St | | | | Saginaw | MI | 48601 | |
| Kenneth Kosidlo | | 325 W Johnson St | | | | Clio | MI | 48420 | |
| Kenneth Krueger | | 505 Eaton St | | | | Breckenridge | MI | 48615 | |
| Kenneth Kruse | | 496 S Mapleleaf Rd | | | | Lapeer | MI | 48446 | |
| Kenneth Kuemmel | | 4227 Harvest Ln | | | | Racine | WI | 53402 | |
| Kenneth Kuter | | 559 Riga Mumford Rd | | | | Churchville | NY | 14428 | |
| Kenneth Kyle | | 2617 Albert St | | | | Newfane | NY | 14018 | |
| Kenneth L Krupa | | PO Box 1845 | | | | Bay City | MI | 48706 | |
| Kenneth L Rancilio | | Acct Of Willis O Sanders | Case 93 117423 | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 49450-5128 | |
| Kenneth L Rancilio | | Acct Of Curtis Newell | Case Gc 94 0103 | 12900 Hall Rd Ste 350 | | Sterling Hts | MI | 48313 | |
| Kenneth L Rancilio | | Acct Of Maria Trammell O Neal | Case 93 124 610 | 12900 Hall Rd Ste 350 | | Sterling Hts | MI | 37884-2753 | |
| Kenneth L Rancilio | | Acct Of Janice L Berry | Case 93 109637 95 177 0 | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 38660-3978 | |
| Kenneth L Rancilio | | Acct Of Mary A Windham | Case 90 579 616 | 421 Madison | | Detroit | MI | 37760-4334 | |
| Kenneth L Rancilio | | Acct Of Donald R Denardis | Case 90 1770 Ck | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 37842-2483 | |
| Kenneth L Rancilio | | Acct Of Edna Robbins Ellison | Case Gc 91 2548 | 12900 Hall Rd Ste 350 | | Sterling Hts | MI | 3808543 | |
| Kenneth L Rancilio | | Acct Of Charles E Cole | Case 94 114500 | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 33444-9833 | |
| Kenneth L Rancilio | | Acct Of Curtis L Newell | Case 93 Co 2973 Gc1 | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 58750-3824 | |
| Kenneth L Rancilio | | Acct Of Curtis L Newell | Case 94 012607 Gc | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 58750-3824 | |
| Kenneth L Rancilio | | Acct Of Keith B Jefferson | Case Dc2 94 1711 Gc | 12900 Hall Rd Ste 350 | | Sterling Hts | MI | 37262-1998 | |
| Kenneth L Rancilio | | Acct Of Deborah Reagan | Case 93 01 00700 Gc | 12900 Hall Rd Ste 350 | | Sterling Hts | MI | 37160-1917 | |
| Kenneth L Rancilio | | Acct Of Heyden L Archer | Case Gc 93 3377 | 12900 Hall Rd Ste 350 | | Sterling Hts | MI | 36484-9493 | |
| Kenneth L Rancilio | | Acct Of Dorcas Mccreary | Case 90568680 | 12900 Hall Rd Ste 350 | | Sterling Hts | MI | 37078-0800 | |
| Kenneth L Rancilio | | Acct Of William P Bishop | Case 93 Co1852 Cz | 12900 Hall Rd Ste 350 | | Sterling Hts | MI | 37350-2487 | |
| Kenneth L Rancilio Acct Of Charles E Cole | | Case 94 114500 | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Curtis L Newell | | Case 94 012607 Gc | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Curtis L Newell | | Case 93 Co 2973 Gc1 | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Curtis Newell | | Case Gc 94 0103 | 12900 Hall Rd Ste 350 | | | Sterling Hts | MI | 48313 | |
| Kenneth L Rancilio Acct Of Deborah Reagan | | Case 93 01 00700 Gc | 12900 Hall Rd Ste 350 | | | Sterling Hts | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Donald R Denardis | | Case 90 1770 Ck | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Dorcas Mccreary | | Case 90568680 | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Edna Robbins Ellison | | Case Gc 91 2548 | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Heyden L Archer | | Case Gc 93 3377 | 12900 Hall Rd Ste 350 | | | Sterling Hts | MI | 48313 | |
| Kenneth L Rancilio Acct Of Janice L Berry | | Case 93 109637 95 177 0 | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Rancilio Acct Of Keith B Jefferson | | Case Dc2 94 1711 Gc | 12900 Hall Rd Ste 350 | | | Sterling Hts | MI | 48313 | |
| Kenneth L Rancilio Acct Of Maria Trammell O Neal | | Case 93 124 610 | 12900 Hall Rd Ste 350 | | | Sterling Hts | MI | 48313 | |
| Kenneth L Rancilio Acct Of Mary A Windham | | Case 90 579 616 | 421 Madison | | | Detroit | MI | 48226 | |
| Kenneth L Rancilio Acct Of William P Bishop | | Case 93 Co1852 Cz | 12900 Hall Rd Ste 350 | | | Sterling Hts | MI | 48313 | |
| Kenneth L Rancilio Acct Of Willis O Sanders | | Case 93 117423 | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth L Zurek | | 5806 Wellwood Dr | | | | Rochester | MI | 48306 | |
| Kenneth Laframboise | | 229 Coolidge Dr | | | | Bay City | MI | 48706 | |
| Kenneth Lambert | | 430 Grant St | | | | Mcdonald | OH | 44437 | |
| Kenneth Lang | | 614 Fairlane Dr Sw | | | | Hartselle | AL | 35640 | |
| Kenneth Larson | | 9621 S Burrell St | | | | Oak Creek | WI | 53132 | |
| Kenneth Lasley | | 13490 Block Rd | | | | Birch Run | MI | 48415 | |
| Kenneth Lawson | | 1006 W Huron Ave | | | | Rogers City | MI | 49779 | |
| Kenneth Le Mar | | 12241 Browning Rd | | | | Garden Grove | CA | 92840 | |
| Kenneth Leighton | | 100 Old Whitley Crossing | | | | Ocilla | GA | 31774 | |
| Kenneth Lewis | | 6 Ellsworth Ave | | | | Batavia | NY | 14020 | |
| Kenneth Lewis | | 3596 Oakview Dr | | | | Girard | OH | 44420 | |
| Kenneth Lickly Jr | | 6095 E Holland Ave | | | | Saginaw | MI | 48601 | |
| Kenneth Lockett | | 256 Meadow Dr | | | | N Tonawanda | NY | 14120 | |
| Kenneth Lottridge | | 1610 Bel Air St | | | | Saginaw | MI | 48604 | |
| Kenneth M Johnson | | 5133 N Wayne Dr | | | | Beverly Hills | FL | 34465 | |
| Kenneth M Johnson | Kenneth M Johnson | | 5133 N Wayne Dr | | | Beverly Hills | FL | 34465 | |
| Kenneth M Schneider | | 645 Griswold Ste 3900 | | | | Detroit | MI | 48226 | |
| Kenneth M Scott | | 653 S Saginaw St Ste 204 | | | | Flint | MI | 48502 | |
| Kenneth Madigan | | 34 Alpha St | | | | Rochester | NY | 14612 | |
| Kenneth Mapp | | 140 Pinedale Dr | | | | Terry | MS | 39170 | |
| Kenneth Marcou Jr | | 5136 Pensacola Blvd | | | | Dayton | OH | 45439 | |
| Kenneth Mason | | 2244 W Court St Apt 52 | | | | Flint | MI | 48503 | |
| Kenneth Mason Publications Ltd | | The Book Barn | Westbourne Hampshire | | | | | P010 8rs | United Kingdom |
| Kenneth Mason Publications Ltd | | The Book Barn | Westbourne Hampshire | | | | | England P010 8rs | United Kingdom |
| Kenneth Massie | | 10500 Fent Rd Nw | | | | Jeffersonville | OH | 43128 | |
| Kenneth Mcatee | | 292 W 500 S | | | | Anderson | IN | 46013 | |
| Kenneth Mccoy | | 13188 Stage Rd | | | | Akron | NY | 14001 | |
| Kenneth Mcdaniel | | 667 Old Gilmer Rd | | | | Taylorsville | MS | 39168 | |
| Kenneth Mcelroy | | 2852 Montgomery Ave Nw | | | | Warren | OH | 44485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kenneth Mcmann | | 4313 Arrowrock Ave | | | | Dayton | OH | 45424 | |
| Kenneth Mcpherson | | 2027 Titus Ave | | | | Dayton | OH | 45414 | |
| Kenneth Miller | | 5301 S Saratoga Ave | | | | Youngstown | OH | 44515 | |
| Kenneth Milligan | | 186 Peck Rd | | | | Hilton | NY | 14468 | |
| Kenneth Mills | | 218 E Blvd | | | | Kokomo | IN | 46902 | |
| Kenneth Mills | | 1536 Canfield Ave | | | | Dayton | OH | 45406-4207 | |
| Kenneth Mittelstadt | | 139 Holt St | | | | Dayton | OH | 45407 | |
| Kenneth Mommaerts | | 2606 S 5th Pl | | | | Milwaukee | WI | 53207 | |
| Kenneth Monks | | 8875 W Henderson Rd | | | | Elsie | MI | 48831 | |
| Kenneth Montgomery | | 2712 Seneca St | | | | Flint | MI | 48504 | |
| Kenneth Moore | | 4 Pertilla Pl | | | | Tifton | GA | 31794 | |
| Kenneth Moorehead | | 14 Chili Terrace | | | | Rochester | NY | 14619 | |
| Kenneth Mosley | | 43 Yorktown Dr | | | | Rochester | NY | 14616 | |
| Kenneth Muhs | | 234 Cravenwood Ave | | | | Rochester | NY | 14616 | |
| Kenneth Nelson | | 4007 Belford Rd | | | | Holly | MI | 48442 | |
| Kenneth Newton | | 1805 Clearbrook Se | | | | Grand Rapids | MI | 49508 | |
| Kenneth Nickel | | N4196 County Rd P | | | | Sullivan | WI | 53178 | |
| Kenneth Niles | | 125 Fitch Blvd Unit 251 | | | | Austintown | OH | 44515 | |
| Kenneth Oconnor | | 6238 Weiss St | | | | Saginaw | MI | 48603 | |
| Kenneth Odister | | 740 Ellsworth Dr | | | | Trotwood | OH | 45426-2516 | |
| Kenneth Orell | | 577 Hazelwood Ave Se | | | | Warren | OH | 44483 | |
| Kenneth Orent | | 6588 Pine Island Dr Ne | | | | Comstock Pk | MI | 49321 | |
| Kenneth Ossman Ii | | 69 Seabury Blvd | | | | Webster | NY | 14580 | |
| Kenneth Owens | | 1057 Parma Ave | | | | Columbus | OH | 43204 | |
| Kenneth P Tableman | | 230 N Washington Sqr Ste 306 | | | | Lansing | MI | 48933 | |
| Kenneth Parrish | | 87 Pine St | | | | Decatur | AL | 35603 | |
| Kenneth Pastor | | 2197 W Frances Rd | | | | Mt Morris | MI | 48458 | |
| Kenneth Pavia | | 4895 Redwood | | | | Sheffield Lake | OH | 44054 | |
| Kenneth Peachey | | 5194 Christy Ave | | | | Dayton | OH | 45431 | |
| Kenneth Peek | | 9402 Upper Snake Rd | | | | Athens | AL | 35614 | |
| Kenneth Pelz | | 1033 Camp St | | | | Sandusky | OH | 44870 | |
| Kenneth Pettine | | 333 W Academy St | | | | Albion | NY | 14411 | |
| Kenneth Petty Company Inc | | 3805 S 79th E Ave | | | | Tulsa | OK | 74145 | |
| Kenneth Pickett | | PO Box 722 | | | | Brockport | NY | 14420 | |
| Kenneth Plumer | | 3399 N Us Hwy 31 | | | | Sharpsville | IN | 46068 | |
| Kenneth Poch | | 9 Irondale Dr | | | | Depew | NY | 14043 | |
| Kenneth Poorman | | 2540 Barryknoll St | | | | Kettering | OH | 45420 | |
| Kenneth Poorman | | 504 Oakridge Dr | | | | Boardman | OH | 44512 | |
| Kenneth Pope | | 11 Stevenson Blvd | | | | Amherst | NY | 14226 | |
| Kenneth R Paulsen | | PO Box 1930 | | | | Arvada | CO | 80001 | |
| Kenneth Rancilio | | 12900 Hall Rd Ste 350 | | | | Sterling Hts | MI | 48313 | |
| Kenneth Rancilio | | Act Of B Collins 9752465gc | | | | Sterling Hts | MI | 37070-9043 | |
| Kenneth Rancilio | | Acct Of Donna Calderon | Case 93 11711a | 12900 Hall Rd Ste 350 | | Sterling Heights | MI | 38276-6339 | |
| Kenneth Rancilio Acct Of B Collins 9752465gc | | Case 93 11711a | 12900 Hall Rd Ste 350 | | | Sterling Heights | MI | 48313-1151 | |
| Kenneth Rancilio Act Of B Collins 9752465gc | | 12900 Hall Rd Ste 350 | | | | Sterling Hts | MI | 48313 | |
| Kenneth Rawlins | | 4000 St Rt 503 S | | | | West Alexandria | OH | 45381 | |
| Kenneth Reding | | PO Box 335 | | | | Courtland | AL | 35618 | |
| Kenneth Redon | | 303 Grove St | | | | Akron | OH | 44302 | |
| Kenneth Reiter | | 95 Rusty Ln | | | | Rochester | NY | 14626 | |
| Kenneth Resch | | 7678 Coward Rd | | | | Byron | NY | 14422 | |
| Kenneth Rivers | | 70 Staring St | | | | Rochester | NY | 14613 | |
| Kenneth Robinson | | PO Box 10673 | | | | Jackson | MS | 39289 | |
| Kenneth Robinson Jr | | 791 W Countyline Rd Apt 21 | | | | Jackson | MS | 39213 | |
| Kenneth Rogers | | 2975 Potawamie Dr | | | | London | OH | 43140 | |
| Kenneth Rowling | | 4208 S 84th St | | | | Greenfield | WI | 53228 | |
| Kenneth Ruddock | | 8355 Butternut Creek Dr | | | | Mount Morris | MI | 48458 | |
| Kenneth Rule | | 2701 Mccleary Jacoby Rd | | | | Cortland | OH | 44410 | |
| Kenneth Russell | | 801 Victoria Dr | | | | Franklin | OH | 45005 | |
| Kenneth Russell | | 2434 Kingfisher Ln | | | | Niagara Falls | NY | 14304 | |
| Kenneth Safran | | 407 E Grand River Ave | | | | Howell | MI | 48843 | |
| Kenneth Salyard | | 6685 Silica Rd | | | | Youngstown | OH | 44515 | |
| Kenneth Saunders | | 6961 West Main Rd | | | | Leroy | NY | 14482 | |
| Kenneth Schiattone | | 1657 Boutell | | | | Linwood | MI | 48634 | |
| Kenneth Schlaud | | 901 W Magnolia Ave | | | | Iowa Pk | TX | 76367 | |
| Kenneth Schnettler | | 3465 Kiesel Rd Apt 24 | | | | Bay City | MI | 48706 | |
| Kenneth Schreier | | 4147 Beechwood Dr | | | | Bellbrook | OH | 45305 | |
| Kenneth Schultz | | 6451 Robertson Rd | | | | Middleville | MI | 49333 | |
| Kenneth Scott | | 45 Pecan St | | | | Tifton | GA | 31794 | |
| Kenneth Scott | | 5052 N 27th St | | | | Milwaukee | WI | 53209 | |
| Kenneth Shelagowski | | 1759 Erickson | | | | Pinconning | MI | 48650 | |
| Kenneth Shelton | | 2478 Freedom Bpt Church Rd | | | | Meridian | MS | 39301 | |
| Kenneth Siejak | | 6020 Clinton St | | | | Elma | NY | 14059 | |
| Kenneth Sims | | 108 Cahill Rd South | | | | Albertville | AL | 35950 | |
| Kenneth Slawson | | 949 Kinney Nw | | | | Walker | MI | 49534 | |
| Kenneth Smith | | 15050 Ring | | | | Brandt | MI | 48614 | |
| Kenneth Smith | | 4708 Cordell Dr | | | | Dayton | OH | 45439 | |
| Kenneth Smith | | 20 Autumnwind Pvt Dr | | | | Somerville | AL | 35670 | |
| Kenneth Smith | | 132 Bennett Ave | | | | Rochester | NY | 14609 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1915 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kenneth Smith | | 5865 West St | | | | Sanborn | NY | 14132 | |
| Kenneth Smith | | 538 Kenilworth Ave Se | | | | Warren | OH | 44483 | |
| Kenneth Sneed | | 8315 S Atlee St | | | | Daleville | IN | 47334 | |
| Kenneth Spegel | | 3403 Bangor Rd | | | | Bay City | MI | 48706 | |
| Kenneth Spicer | | 1835 Short Rd | | | | Saginaw | MI | | |
| Kenneth Spurbeck | | PO Box 61 | | | | Hemlock | MI | 48626 | |
| Kenneth Stearns | | 4512 Briar Ln | | | | Burton | MI | 48509 | |
| Kenneth Steele Jr | | 5195 Pleasant Dr | | | | Beaverton | MI | 48612 | |
| Kenneth Steffenhagen Jr | | 3516 Briarcrest Dr | | | | Castalia | OH | 44824 | |
| Kenneth Stewart | | 23 Pinhook Rd | | | | Moulton | AL | 35650 | |
| Kenneth Sturgis | | 3222 Beatrice Dr | | | | Jackson | MS | 39212 | |
| Kenneth Sustak | | 3263 Phalanx Mills Rd | | | | Southington | OH | 44470 | |
| Kenneth Sutton | | 5359 W Rockwell Rd | | | | Youngstown | OH | 44515 | |
| Kenneth Swallow | | PO Box 471 | | | | N Collins | NY | 14111 | |
| Kenneth Swiercz | | 515 S Johnson | | | | Bay City | MI | 48706 | |
| Kenneth Szymanski | | 841 Brownwood Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Kenneth T Clem | | 17355 Sledge Rd | | | | Athens | AL | 35611 | |
| Kenneth Tacey Ii | | 2612 Peterson Beach Dr | | | | Pinconning | MI | 48650 | |
| Kenneth Tenney | | 6 Arms Blvd Apt 10 | | | | Niles | OH | 44446 | |
| Kenneth Tester | | 1857 S 5 Mile Rd | | | | Midland | MI | 48640 | |
| Kenneth Thornhill | | 1941 Hwy 583 Se | | | | Bogue Chitto | MS | 39629 | |
| Kenneth Toney | | 4330 Bonnie Brae Ave | | | | Vandalia | OH | 45377 | |
| Kenneth Trepkowski | | 6091 Dewhirst Dr | | | | Saginaw | MI | 48603 | |
| Kenneth Tritton | | 11 Spring Pk Ln | | | | Wichita Falls | TX | 76308 | |
| Kenneth Tucker | | 903 Wilmington Ave | | | | Dayton | OH | 45406 | |
| Kenneth Turner | | 1614 Whippoorwill | | | | Lawrenceburg | TN | 38464 | |
| Kenneth Turner | | 6763 Minnick Rd 33 | | | | Lockport | NY | 14094 | |
| Kenneth Turner | | 6776 County Rd 434 | | | | Trinity | AL | 35673 | |
| Kenneth Turvy | | 625 Wilson Dr | | | | Xenia | OH | 45385 | |
| Kenneth Valot | | 3652 Newton Falls Bailey Rd | | | | Warren | OH | 44481-9718 | |
| Kenneth Van Eps | | 151 Clayton St | | | | Rochster | NY | 14612 | |
| Kenneth Vandorn | | 4973 N 200 W | | | | Sharpsville | IN | 46068 | |
| Kenneth W Beall | | 232 S Capitol Ste 1000 | | | | Lansing | MI | 48933 | |
| Kenneth W Distler Md Pc | | 2130 Marshall | | | | Saginaw | MI | 48602 | |
| Kenneth Wagner | | 4773 Castle Rd | | | | Otter Lake | MI | 48464 | |
| Kenneth Ward | | 4269 Bradford Dr | | | | Saginaw | MI | 48603 | |
| Kenneth Ward | | 3706 N 53rd St | | | | Milwaukee | WI | 53216 | |
| Kenneth Wardwell | | 3526 Brkpt Spncrpt | | | | Spencerport | NY | 14559 | |
| Kenneth Washington | | 3732 26th St | | | | Tuscaloosa | AL | 35401 | |
| Kenneth Washington | | 720 Hard Rd | | | | Webster | NY | 14580 | |
| Kenneth Waters | | 8183 W 400 S | | | | Russiaville | IN | 46979 | |
| Kenneth Wears | | 10361 Salem Carrol Rd | | | | Oak Harbor | OH | 43449 | |
| Kenneth Weber | | 525 Quarry Ln Ne | | | | Warren | OH | 44483-4534 | |
| Kenneth Weese | | 3520 Teaberry Dr | | | | Riverside | OH | 45424 | |
| Kenneth Weiss | | 2283 E North Union Rd | | | | Bay City | MI | 48706 | |
| Kenneth Wejrowski | | 5917 Countryside | | | | Midland | MI | 48642 | |
| Kenneth Whitlock | | 118 Campbell Pk | | | | Rochester | NY | 14606 | |
| Kenneth Wiedyk | | 983 S Nolet Rd | | | | Munger | MI | 48747 | |
| Kenneth Williams | | PO Box 877 | | | | Anderson | IN | 46015 | |
| Kenneth Williams | | 3812 Pothour Wheeler Rd | | | | Hubbard | OH | 44425 | |
| Kenneth Willick | | 7349 Seneca Ave | | | | Lima | NY | 14485 | |
| Kenneth Wills | | 217 Southerly Hills Dr | | | | Englewood | OH | 45322 | |
| Kenneth Windom | | 471 Glenwood Ave | | | | Rochester | NY | 14613 | |
| Kenneth Winner | | 803 E Spraker St | | | | Kokomo | IN | 46901 | |
| Kenneth Witucki | | 2801 Danak Dr | | | | Bay City | MI | 48708 | |
| Kenneth Wood | | 2063 Heritage Dr | | | | Sandusky | OH | 44870 | |
| Kenneth Wosinski | | 9300 Vergennes Ne | | | | Ada | MI | 49301 | |
| Kenneth Wright | | 4618 Powell Rd | | | | Dayton | OH | 45424 | |
| Kenneth Wright | | 706 N Broadway St | | | | Greenville | OH | 45331 | |
| Kenneth Wright | | 3100 S Winter St Apt H13 | | | | Adrian | MI | 49221 | |
| Kenneth Wright | | 241 Jefferson Ave | | | | Peru | IN | 46970 | |
| Kenneth Wuthrich | | 1417 Chaparral Rd | | | | Burkburnett | TX | 76354 | |
| Kenneth Yarwick | | 1459 Springwood Trce Se | | | | Warren | OH | 44484 | |
| Kenneth York Ii | | 152 Bowen St | | | | Abbeville | GA | 31001 | |
| Kennetron Inc | | PO Box 218 | | | | East Taunton | MA | 02718 | |
| Kennetron Inc | | 103 Old Colony Ave | | | | East Taunton | MA | 02718 | |
| Kennett Area United Fund | | PO Box 362 | | | | Kennett Square | PA | 19348 | |
| Kennett Area United Fund | | PO Box 362 | | | | Kennett Square | PA | 8D | |
| Kenney Benedicta M | | 61 Country Green Dr | | | | Austintown | OH | 44515-2214 | |
| Kenney Brenda | | 3623 Maple Springs Dr | | | | Canfield | OH | 44406 | |
| Kenney Carnley | | 104 Private Rd 1741 | | | | Chico | TX | 76431 | |
| Kenney E Crofts | | 7242 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Kenney John R | | 14 Virginia Ct | | | | Lockport | NY | 14094-5724 | |
| Kenney Transport Inc | | 145 38 157th St | | | | Jamaica | NY | 11434 | |
| Kennicott Dale | | 1918 Peach Lake Rd | | | | West Branch | MI | 48661 | |
| Kennith C Reed | | 120 East 1st St Ste 1507 | | | | Flint | MI | 48502 | |
| Kennith Johnson | | 2704 Boulder Dr | | | | Wichita Falls | TX | 76306 | |
| Kennith York | | 20546 County Rd 41 | | | | Addison | AL | 35540 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1916 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kennon A Hooge | | 1109 Woodvale | | | | Gallatin | TN | 37066 | |
| Kenny Bennett | | 3511 S Ebright | | | | Muncie | IN | 47302 | |
| Kenny Blackburn | | 2800 Smithville Rd | | | | Dayton | OH | 45414 | |
| Kenny Brack Racing Bv | | Drentestraat 24 Bg | 1083 Hk Amsterdam | Amsterdam | | The | | | Netherlands |
| Kenny Brack Racing Bv Drentestraat 24 Bg | | 1083 Hk Amsterdam | Amsterdam | | | The Netherlands | | | Netherlands |
| Kenny D | | 16 Melling Way | Old Hall Estate | | | Liverpool | | L32 1TP | United Kingdom |
| Kenny Daniel | | 3499 W Burt Rd | | | | Burt | MI | 48417-9619 | |
| Kenny Fralix | | PO Box 52 | | | | Elkton | TN | 38455 | |
| Kenny Garrison | | 1920 County Rd 29 | | | | Mount Hope | AL | 35651 | |
| Kenny Gerald | | 6670 Powers Court | | | | Shelby Township | MI | 48319 | |
| Kenny Hill | | 3011 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Kenny Kathleen | | 57613 Yorkshire Ct | | | | Washington Twf | MI | 48094 | |
| Kenny Nachwalter Seymour | | Arnold Critchlow & Spector | 1100 Miami Ctr | 201 S Biscayne Blvd | | Miami | FL | 33131-4327 | |
| Kenny Nachwalter Seymour Arnold Critchlow and Spector | | 1100 Miami Ctr | 201 S Biscayne Blvd | | | Miami | FL | 33131-4327 | |
| Kenny Patricia | | 27 Howden Dr | | | | Roby | | L36 | United Kingdom |
| Kenny Robert | | 111 Duffern Dr | | | | Rochester | NY | 14616 | |
| Kenny Shattles | | 109 Puckett Dr | | | | Fitzgerald | GA | 31750 | |
| Kenny Timmons | | 763 Dogwood Rd | | | | Hillsboro | AL | 35643 | |
| Kenny Zechar | | 320 Allanhurst Dr | | | | Vandalia | OH | 45377-1721 | |
| Kenrich Products Inc | | 6853 Ne 42nd Ave | | | | Portland | OR | 97218 | |
| Kenrich Products Inc | | 6853 B N E 42nd Ave | | | | Portland | OR | 97218 | |
| Kenrick Debra | | 70 Bateman Ct | | | | Springboro | OH | 45066 | |
| Kenrick Paul | | 1052 Moran Dr | | | | Rochester | MI | 48307 | |
| Kenrick R G Co Inc | Walter Lepczyk | G 3530 Flushing Rd | | | | Flint | MI | 48504 | |
| Kenrie Inc | Ken Vennesland | 400 136th Ave | Building 100 | | | Holland | MI | 49424 | |
| Kens Car Tunes Inc | | 3358 Spring Hill Ave | | | | Mobile | AL | 36607-1833 | |
| Kens Tire | Fred Valdez | 1315 Austin Hwy | | | | San Antonio | TX | 78209 | |
| Kensa | Brian Labuda | 36199 Mound Rd Sterling Hts | | | | | MI | 48310 | |
| Kensa De Mexico S De Ri De Cv | | Avenida Valle De Cedro 1250 C | Colonia Parque Industrial Inte | | | Juarez | | 32574 | Mexico |
| Kensa Llc | | 6400 Sterling Dr N Ste A | | | | Sterling Heights | MI | 48312 | |
| Kensa Llc | | 36199 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Kensa Llc | Gail A Eynon | Kensa Llc | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Kensa LLC | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Kensa Llc | | 2381 Black River St | | | | Deckerville | MI | 48427-9302 | |
| Kensinger Ronald | | 125 Clingan St | | | | Hubbard | OH | 44425 | |
| Kensington Capital | | C O Icx Corporation | PO Box 94781 | | | Cleveland | OH | 44114 | |
| Kensington Capital | | C O Icx | PO Box 94781 | | | Cleveland | OH | 44114 | |
| Kensington Capital   Eft | | C o Icx Corp | 2 Summit Pk Dr Ste 300 | | | Cleveland | OH | 44131 | |
| Kensington Capital C O Icx | | PO Box 94781 | | | | Cleveland | OH | 44114 | |
| Kensington Capital C O Icx Corporation | | PO Box 94781 | | | | Cleveland | OH | 44114 | |
| Kensington Capital CiO Icx Corporation | | PO Box 94781 | | | | Cleveland | OH | 44114 | |
| Kensington Capital Corp | | 5725 Forward Ave Ste 30 | | | | Pittsburgh | PA | 15217 | |
| Kensington Capital Corp | | 5725 Forward Ave Ste 301 | | | | Pittsburgh | PA | 15217 | |
| Kensington Capital Corp | | C o Cit Technologies cit Sys L | 2285 Franklin Rd Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Kensington Capital Corp | | C o Michigan Heritage Bancorp | 283400 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Kensington Capital Corporation | Victor Tatum | 5725 Forward Ave Ste 301 | | | | Pittsburg | PA | 15217 | |
| Kensington Capital Corporation | | Assignee Cit Technologies Corp | 2285 Franklin Rd Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Kensington Capital Eft | | C o Icx Corp | 2 Summit Pk Dr Ste 300 | | | Cleveland | OH | 44131 | |
| Kensington Electronics Inc | Karen Perfetto | 17 Spectrum Pointe | | | | Lake Forest | CA | 92630 | |
| Kensington Electronics Inc | | 75 Argonaut | | | | Aliso Viejo | CA | 92656 | |
| Kensington Intl & Nancy Gourley | | C o J Daniel Morgan | | | | Tulsa | OK | 74103 | |
| Kensington University | | 520 E Broadway Ste 400 | | | | Glendale | CA | 91205 | |
| Kenston Community Education | | 17425 Snyder Rd | | | | Chagrin Falls | OH | 44023 | |
| Kensun International Of Americ | | 918 Hickory St | | | | Knoxville | TN | 37920-5164 | |
| Kent Adhesive Products Co | | K A P C O | 1000 Cherry St | | | Kent | OH | 44240 | |
| Kent Adhesive Products Co | | PO Box 626 | | | | Kent | OH | 44240-0011 | |
| Kent Adhesive Products Co | | 930 Overholt Rd | | | | Kent | OH | 44240-0011 | |
| Kent Blandford | | 6191 Sandy Ln | | | | Burton | MI | 48519 | |
| Kent Bobbie E | | 976 Kolb City Rd | | | | Greenville | AL | 36037 | |
| Kent Career Technical Center | | 1655 East Beltline Ne | | | | Grand Rapids | MI | 49505 | |
| Kent Companies Inc | | 130 60th St Sw | | | | Grand Rapids | MI | 49548 | |
| Kent Companies Inc | | 130 60th St Sw | | | | Grand Rapids | MI | 49548-5703 | |
| Kent Components Distribution | | PO Box 201523 | | | | Houston | TX | 77216-1523 | |
| Kent Corp | | PO Box 73038 | Ad Chg Per Ltr 6 28 04 Am | | | Cleveland | OH | 44193 | |
| Kent Corp | | PO Box 73038 | | | | Cleveland | OH | 44193 | |
| Kent Corp | | 9601 York Alpha Dr | | | | Cleveland | OH | 44133 | |
| Kent County Credit Union | | 1619 Plainfield Ne | | | | Grand Rapids | MI | 49505 | |
| Kent County Employees Cu | | 125 Ottawa Ave Nw Ste 310 | | | | Grand Rapids | MI | 49503 | |
| Kent County Environmental Health Division | David J Kraker Rs | 700 Fuller Ave Ne | | | | Grand Rapids | MI | 49503 | |
| Kent County Foc Acct Of | | E J Brown 97006277do | 50 Monroe Ave Ste 260 | | | Grand Rapids | MI | 36344-7634 | |
| Kent County Foc Acct Of E J Brown 97006277do | | 50 Monroe Ave Ste 260 | | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court | | Family Support For Account Of | J M Shelton 86 58612 Dm 2 | 50 Monroe Nw Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of Court | | Account Of Annie J Bondon | Case88 63895 Dm | 50 Monroe Ave Nw Sut 260 | | Grand Rapids | MI | | |
| Kent County Friend Of Court | | Family Support For Account Of | P E Twyman 87 60239 Dm 6 | 50 Monroe Nw Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of Court | | Account Of K Livingston | Case80 40179 Dm 6 | 50 Monroe Nw Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of Court | | Account Of James B Gallup | Case88 62818 Dm 1 | 50 Monroe Nw Ste 260 | | Grand Rapids | MI | | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1917 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kent County Friend Of Court | | Acct Of Daniel D Hoekstra | Case 92 76666 Dm 1 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38164-3223 | |
| Kent County Friend Of Court | | Acct Of Todd Heney | Case 94 00385 Dm S | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38348-0271 | |
| Kent County Friend Of Court | | Acct Of Marvin Devries | Case 77 32299 Dm 5 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38142-0114 | |
| Kent County Friend Of Court | | Acct Of Brian Leak | Case 91 73383 Dm 1 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38670-2682 | |
| Kent County Friend Of Court | | Acct Of Michael S Johnson | Case 90 70721 Dm 6 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 37664-6202 | |
| Kent County Friend Of Court | | Acct Of Gilbert L Jensen | Case 89 067631 Dm | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38238-2096 | |
| Kent County Friend Of Court | | Acct Of Jay D Bolt | Case 86 58217 Dm 6 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38142-1088 | |
| Kent County Friend Of Court | | Acct Of Pedro R Parraguez | Case 92 76298 Dm 2 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 30592-1130 | |
| Kent County Friend Of Court | | Acct Of John A Cosby | Case 91 71015 Dp 0 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 32858-6230 | |
| Kent County Friend Of Court | | Acct Of William A Bowen | Case 93 79221 Dm 8 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 37548-5335 | |
| Kent County Friend Of Court | | Acct Of Mark Deyoung | Case 90 68653 Do 8 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 36842-9169 | |
| Kent County Friend Of Court | | Acct Of Edward G Hammer | Case 91 71614 Do 2 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 36944-3773 | |
| Kent County Friend Of Court | | Acct Of Kenny Harris | Case 89 61811 Dp 4 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 37458-3722 | |
| Kent County Friend Of Court | | Acct Of David J Martin | Case 93 78025 Dm 1 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 36646-9774 | |
| Kent County Friend Of Court | | Acct Of David G Cardinal | Case 82 35888 Dp 6 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 36972-8662 | |
| Kent County Friend Of Court | | Family Support For Account Of | Charles D Benham 8145151dm0 | 50 Monroe Nw Ste 260 | | Grand Rapids | MI | 37640-2191 | |
| Kent County Friend Of Court | | Acct Of David M Maleski | Case 79 38112 Dm 9 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 37150-6250 | |
| Kent County Friend Of Court Account Of Annie J Bondon | | Case88 63895 Dm | 50 Monroe Ave Nw Sut 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Account Of James B Gallup | | Case88 62818 Dm 1 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Account Of K Livingston | | Case80 40179 Dm 6 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Brian Leak | | Case 91 73383 Dm 1 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Daniel D Hoekstra | | Case 92 76666 Dm 1 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of David G Cardinal | | Case 82 35888 Dp 6 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of David J Martin | | Case 93 78025 Dm 1 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of David M Maleski | | Case 79 38112 Dm 9 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49501-0351 | |
| Kent County Friend Of Court Acct Of Edward G Hammer | | Case 91 71614 Do 2 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Gilbert L Jensen | | Case 89 067631 Dm | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Jay D Bolt | | Case 86 58217 Dm 6 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of John A Cosby | | Case 91 71015 Dp 0 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Kenny Harris | | Case 89 61811 Dp 4 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Mark Deyoung | | Case 90 68653 Do 8 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Marvin Devries | | Case 77 32299 Dm 5 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Michael S Johnson | | Case 90 70721 Dm 6 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Pedro R Parraguez | | Case 92 76298 Dm 2 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of Todd Heney | | Case 94 00385 Dm S | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Acct Of William A Bowen | | Case 93 79221 Dm 8 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Family Support For Account Of | | P E Twyman 87 60239 Dm 6 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Family Support For Account Of | | Charles D Benham 8145151dm0 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of Court Family Support For Account Of | | J M Shelton 86 58612 Dm 2 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour | | For Acct Of J D Rowland | Case79 37120 Dm 8 | 50 Monroe N W Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | For Acct Of R Gordon | Case80 420480 Dm 6 | 50 Monroe N W Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | Account Of Dick Van Vliet | Case 89 66685 Dm 2 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | Account Of Garry R Freyburgher | Case 87 54616 Dp 5 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | For Acct Of R D Tucker | Case83 40311 Du | 50 Monroe N W Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | For Acct Of K J Harris | Case82 47775 Dm | 50 Monroe N W Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | For Acct Of J D Rowland | Case85 46563 Dp | 50 Monroe N W Ste 260 | | Grand Rapids | MI | | |
| Kent County Friend Of The Cour | | For Acct Of T A Grzeszak | Case85 55908 Dm | 50 Monroe N W Ste 260 | | Grand Rapids | MI | 37956-6397 | |
| Kent County Friend Of The Cour Account Of Dick Van Vliet | | Case 89 66685 Dm 2 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour Account Of Garry R Freyburgher | | Case 87 54616 Dp 5 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour For Acct Of J D Rowland | | Case79 37120 Dm 8 | 50 Monroe N W Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour For Acct Of J D Rowland | | Case85 46563 Dp | 50 Monroe N W Ste 260 | | | Grand Rapids | MI | 49503 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1918 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kent County Friend Of The Cour For Acct Of K J Harris | | Case82 47775 Dm | 50 Monroe N W Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour For Acct Of R D Tucker | | Case83 40311 Du | 50 Monroe N W Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour For Acct Of R Gordon | | Case80 420480 Dm 6 | 50 Monroe N W Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Friend Of The Cour For Acct Of T A Grzeszak | | Case85 55908 Dm | 50 Monroe N W Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent County Habitat For | | Humanity | 539 New Ave South West | | | Grand Rapids | MI | 49503 | |
| Kent County Habitat For Humanity | | 539 New Ave South West | | | | Grand Rapids | MI | 49503 | |
| Kent County Incinerator | | 950 Market Ave Sw | | | | Grand Rapids | MI | 49503 | |
| Kent County Lepc | | Kent County Emergency Planning | Committee | 701 Ball Ne | | Grand Rapids | MI | 49503 | |
| Kent County Lepc Kent County Emergency Planning | | Committee | 701 Ball Ne | | | Grand Rapids | MI | 49503 | |
| Kent County Literacy Council | | A To Z Bee For Literacy | 111 Library St Ne | | | Grand Rapids | MI | 49503 | |
| Kent County Literacy Council A To Z Bee For Literacy | | 111 Library St Ne | | | | Grand Rapids | MI | 49503 | |
| Kent Cty Foc | | Acct Of William C Boatman Iii | Case 94 002292 Do | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38164-1604 | |
| Kent Cty Foc | | Act Of H L Ingram 92075065dm | 50 Monroe Ave Ste 260 | | | Grand Rapids | MI | 37556-9122 | |
| Kent Cty Foc Acct Of William C Boatman Iii | | Case 94 002292 Do | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent Cty Foc Act Of H L Ingram 92075065dm | | 50 Monroe Ave Ste 260 | | | | Grand Rapids | MI | 49503 | |
| Kent Cty Friend Of The Court | | For Acct Of Cruz | Case86 51024 Dp 2 | 50 Monroe Nw Ste 260 | | Grand Rapids | MI | | |
| Kent Cty Friend Of The Court | | For Acct Of W Rodgers Jr | Case78 35109 Dm 0 | 50 Monroe Nw Ste 260 | | Grand Rapids | MI | | |
| Kent Cty Friend Of The Court | | Acct Of Melissa V Jean | Case 92 78218 Dc 8 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 38276-3871 | |
| Kent Cty Friend Of The Court | | Acct Of Joseph A Kucinskas | Case 93 77822 Do 1 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 36344-7698 | |
| Kent Cty Friend Of The Court Acct Of Joseph A Kucinskas | | Case 93 77822 Do 1 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent Cty Friend Of The Court Acct Of Melissa V Jean | | Case 92 78218 Dc 8 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent Cty Friend Of The Court For Acct Of Cruz | | Case86 51024 Dp 2 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent Cty Friend Of The Court For Acct Of W Rodgers Jr | | Case78 35109 Dm 0 | 50 Monroe Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent Cty Juvenile Ct | | 1501 Cedar St N E | | | | Grand Rapids | MI | 49503 | |
| Kent Datacomm | | 18261 Mcdurmott West | | | | Irvine | CA | 92614 | |
| Kent Davis | | 4364 Porter Ctr Rd | | | | Ransomville | NY | 14131 | |
| Kent Dever | | 522 Bellmeade St Sw | | | | Decatur | AL | 35601 | |
| Kent Edwards | | 2319 Ivy Dr | | | | Anderson | IN | 46011 | |
| Kent Electronics Corp | | Kent Advacom | 5674 Caito Dr Ste 100 | | | Indianapolis | IN | 46226-1369 | |
| Kent Engle | | 305 Big Bay Dr | | | | Holland | MI | 49424 | |
| Kent Euvel | | PO Box 1361 | | | | Cullman | AL | 35056-1361 | |
| Kent Foundry Co Inc | | 1413 Callaghan St | | | | Greenville | MI | 48838 | |
| Kent Foundry Company Inc | | 1413 Callaghan St | | | | Greenville | MI | 48838 | |
| Kent Foundry Company Inc | | PO Box 187 | | | | Greenville | MI | 48838 | |
| Kent Friend Of The Court | | Acct Of Harry Lee Ingram | Case 92 75065 Dm 4 | 50 Monroe Ave Nw Ste 260 | | Grand Rapids | MI | 37556-9122 | |
| Kent Friend Of The Court Acct Of Harry Lee Ingram | | Case 92 75065 Dm 4 | 50 Monroe Ave Nw Ste 260 | | | Grand Rapids | MI | 49503 | |
| Kent H Landsberg | c o Amcor Sunclipse North America | 6600 Valley View St | | | | Buena Park | CA | 90620 | |
| Kent H Landsberg Co | Andrea Thomas | 2100 B East Valencia Dr | | | | Fullerton | CA | 92831 | |
| Kent H Landsberg Co | Tim Allen | PO Box 6569 | | | | Buena Pk | CA | 90622 | |
| Kent H Landsberg Tijuana | | C/o C Air International | 7920 Airway Rd | Ste A9 & A10 | | San Diego | CA | 92154 | |
| Kent H Landsberg Tijuana | | C o C Air International | 7920 Airway Rd | Ste A9 & A10 | | San Diego | CA | 92154 | |
| Kent H Landsberg Tijuana Co C Air Intl | | 7920 Airway Rd | | | | San Diego | CA | 92154 | |
| Kent Hollenbeck | | 4626 Waltan Rd | | | | Vassar | MI | 48768 | |
| Kent Hooverman | | 6775 Hess Rd | | | | Saginaw | MI | 48601 | |
| Kent Hurtt | | 488 Kirby Rd | | | | Lebanon | OH | 45036 | |
| Kent Intermediate School Dist | | 2930 Knapp St Ne | | | | Grand Rapids | MI | 49525-4518 | |
| Kent James H | | 4976 Charlbury Dr | | | | Columbus | OH | 43220-2201 | |
| Kent Kraig | | 1002 Adams Dr | | | | Midland | MI | 48642 | |
| Kent Kramer | | 303 Harrison St | | | | Bay City | MI | 48708 | |
| Kent Larry | | 6273 Egypt Valley Ave Ne | | | | Rockford | MI | 49341-8209 | |
| Kent Machine Inc | | 2418 Brown St | | | | Anderson | IN | 46016 | |
| Kent Machine Inc | | 8677 S St Rd 9 | | | | Pendleton | IN | 46064 | |
| Kent Machine Inc | | 8677 S State Rd 9 | | | | Pendleton | IN | 46064 | |
| Kent Mangiamele | | 2144 Stablegate Dr | | | | Canandaigua | NY | 14424 | |
| Kent Manufacturing Co | | 1840 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Kent Manufacturing Co | | 1840 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505-6093 | |
| Kent Manufacturing Company | | 1840 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Kent Mfg Co Inc | | 1840 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Kent Modular Electronics Ltd | | 611 Maidstone Rd | | | | Rochester | | ME13QL | United Kingdom |
| Kent Moore Div | | Spx Corp | 28635 Mound Rd | | | Warren | MI | 48092-3499 | |
| Kent Moore Eft | | Spx Corporation | PO Box 93021 | | | Chicago | IL | 60673-3021 | |
| Kent Muncie | | 5299 Eastman Ave | | | | Dayton | OH | 45432 | |
| Kent Munro | | 4540 Berrywood Dr W | | | | Saginaw | MI | 48603 | |
| Kent Olen Palmer | | 4463 S 00 Ew Lot 72 | | | | Kokomo | IN | 46902 | |
| Kent Patricia | | 2016 Mill Run Ln | | | | Bellbrook | OH | 45305 | |
| Kent Perry | | 95 Wallace | | | | Buffalo | NY | 14214 | |
| Kent Peterson | | 3603 St Andrews Ct 206 | | | | Racine | WI | 53405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kent Robinson | | 1893 Upper Mt Rd | | | | Lewiston | NY | 14092 | |
| Kent Rubber Supply Co | | 4655 Clyde Pk Sw | | | | Grand Rapids | MI | 49509 | |
| Kent Rubber Supply Co | | 4655 Clyde Pk Ave Sw | | | | Grand Rapids | MI | 49509-5112 | |
| Kent Rubber Supply Co | | PO Box 9348 | | | | Grand Rapids | MI | 49509 | |
| Kent Sanderson | | 9575 Devils Lake Hwy Lot 46 | | | | Manitou Beach | MI | 49253 | |
| Kent Scott | | 47 South Vernon St | | | | Middleport | NY | 14105-1327 | |
| Kent Sharon S | | 15 H St | | | | Inman | SC | 29349 | |
| Kent Shevchuk | | 1245 Holley Rd | | | | Webster | NY | 14580 | |
| Kent State University | | Trumbull Campus | 4314 Mahoning Ave Nw | | | Warren | OH | 44483-1998 | |
| Kent State University | | Trumbull Campus Bookstore | 4314 Mahoning Ave Nw | | | Warren | OH | 44483 | |
| Kent State University | | Trumbull Campus | Continuing Studies | 4314 Mahoning Ave Nw | | Warren | OH | 44483-1998 | |
| Kent State University | | Trumbull Campus | 4314 Mahoning Ave Nw | Workforce Development C S C | | Warren | OH | 01998 | |
| Kent State University | | Liquid Crystal Institute | Horning Rd | | | Kent | OH | 44240 | |
| Kent State University | | 131 Student Services Ctr | | | | Kent | OH | 44242 | |
| Kent State University | | Dr Julia Fulghum | Chemistry Department | Kent State University | | Kent | OH | 44242-0001 | |
| Kent State University | | Bursars Office | PO Box 5190 | | | Kent | OH | 44242-0001 | |
| Kent State University Bursars Office | | PO Box 5190 | | | | Kent | OH | 44242-0001 | |
| Kent State University Dr Julia Fulghum | | Chemistry Department | Kent State University | | | Kent | OH | 44242-0001 | |
| Kent State University Trumbull Campus | | Continuing Studies | 4314 Mahoning Ave Nw | | | Warren | OH | 44483-1998 | |
| Kent State University Trumbull Campus | | 4314 Mahoning Ave Nw | Workforce Development C S C | | | Warren | OH | 44483-1998 | |
| Kent State University Trumbull Campus | | 4314 Mahoning Ave Nw | Workforce Development C S C | | | Warren | OH | 01998 | |
| Kent Systems | | Acct Of Larry Barton Jr | Case 93 C0731 | PO Box 1371 | | Dover | DE | 21270-2452 | |
| Kent Systems Acct Of Larry Barton Jr | | Case 93 Co731 | PO Box 1371 | | | Dover | DE | 19903 | |
| Kent Tool & Die Inc | | 50605 Richard W Blvd | | | | Chesterfield | MI | 48051 | |
| Kent Trentman | | 1532 South J | | | | Elwood | IN | 46036 | |
| Kent Tuterow | | 3869 Saddle Brook Way | | | | Sevierville | TN | 37862 | |
| Kent W H Inc | | PO Box 317 | | | | Morrisville | IL | 62545 | |
| Kentek Corporation | | 1 Elm St | | | | Pittsfield | NH | 03263 | |
| Kentek Corporation | | 1 Elm St | | | | Pittsfield | NH | 03263-330 | |
| Kentek Corporation | | 19 Depot St | | | | Pittsfield | NH | 03263 | |
| Kentek Inc | | 1 Elm St | | | | Pittsfield | NH | 03263 | |
| Kenton Baker | | 4900 Tenshaw Dr | | | | Dayton | OH | 45418 | |
| Kenton County Sheriff | | PO Box 188070 | | | | Erlanger | KY | 41018-8070 | |
| Kenton Federal Cred Union Eft | | 642 Sheridan Dr | | | | Tonawanda | NY | 14150 | |
| Kenton Federal Credit Union | | 642 Sheridan Dr | | | | Tonawanda | NY | 14150 | |
| Kenton Federal Credit Union | | 258 Ontario St | | | | Buffalo | NY | 14215 | |
| Kenton Federal Credit Union | | 258 Ontario St | | | | Buffalo | NY | 14207 | |
| Kenton Federal Credit Union | | 642 Sheridan Dr | Nte 9911171040269 | | | Tonawanda | NY | 14150 | |
| Kenton Vogel | | 928 E Salzburg Rd | | | | Bay City | MI | 48706 | |
| Kentron Inc | | 52897 Dexter Dr | | | | Elkhart | IN | 46514 | |
| Kentucky Advanced Technology | | Center | 1127 Morgantown Rd | | | Bowling Green | KY | 42101-9202 | |
| Kentucky Advanced Technology Center | | 1127 Morgantown Rd | | | | Bowling Green | KY | 42101-9202 | |
| Kentucky Air Tool | Jim Or Ricky | 3600 Chamberlain Ln | Ste 616 | | | Louisville | KY | 40241 | |
| Kentucky Air Tool Inc | | Ka Technologies | 3600 Chamberlain Ln Ste 616 | | | Louisville | KY | 40241 | |
| Kentucky Christian College | | 100 Academic Pkwy | | | | Grayson | KY | 41143-2205 | |
| Kentucky City Of Bowling Green | | PO Box 1410 | | | | Bowling Green | KY | 42102-1410 | |
| Kentucky Department Of Revenue | | | | | | Frankfurt | KY | 40619-0007 | |
| Kentucky Department Of Treasury Unclaimed Property Unit | | Capital Annex Ste 183 | | | | Frankfort | KY | 40601 | |
| Kentucky Environmental And Public Protection Cabinet | | 500 Mero St | 5th Fl Cpt | | | Frankfort | KY | 40601 | |
| Kentucky Mountain Bible | | College | PO Box 10 | | | Vancleve | KY | 41385 | |
| Kentucky Mountain Bible College | | PO Box 10 | | | | Vancleve | KY | 41385 | |
| Kentucky Revenue Cabinet | | | | | | Frankfort | KY | 40601 | |
| Kentucky St Treasury Colls | | 100 Fair Oaks Bx 491 5 Flr | | | | Frankfort | KY | 40602 | |
| Kentucky State Treasurer | | Acct Of John M Somerville | Case000706602 199604151203001 | PO Box 491 | | Frankfort | KY | 22234-1216 | |
| Kentucky State Treasurer | | Secretary Of State | PO Box 1150 | Upd 3 16 04 Vc | | Frankfort | KY | 40602-1150 | |
| Kentucky State Treasurer | | Kentucky Dept Of Revenue | | | | Frankfort | KY | 40619-0007 | |
| Kentucky State Treasurer | | | | | | | | 01600 | |
| Kentucky State Treasurer Acct Of John M Somerville | | Case000706602 199604151203001 | PO Box 491 | | | Frankfort | KY | 40602 | |
| Kentucky State Treasurer Colls | | Act Somerville 199702261152001 | 100 Fair Oaks Bx 491 5 Flr | | | Frankfort | KY | 40602 | |
| Kentucky State Treasurer Colls Act Somerville 199702261152001 | | 100 Fair Oaks Bx 491 5 Flr | | | | Frankfort | KY | 40602 | |
| Kentucky State Treasurer Secretary Of State | | PO Box 1150 | | | | Frankfort | KY | 40602-1150 | |
| Kentucky State University | | Bursars Office | 400 East Main St | | | Frankfort | KY | 40601 | |
| Kentucky State University | | Cashiers Office | | | | Frankfort | KY | 40601 | |
| Kentucky State University Bursars Office | | 400 East Main St | | | | Frankfort | KY | 40601 | |
| Kentwood Family Physicians | | 4600 Breton Rd S E Ste 211 | | | | Kentwood | MI | 49508 | |
| Kentwood Spring Water Co | | 100 E Market Ridge Dr | | | | Ridgeland | MS | 39157 | |
| Kenue Surender | | 30542 Southfield 230 | | | | Southfield | MI | 48076 | |
| Kenure Development Ltd | | Units 2 & 3 | Industrial Estate | Deadbrook Ln | | Aldershot | | GU213RX | United Kingdom |
| Kenure Developments Ltd | | Units 2 & 3 Springlakes | Industrial Estate | Deadbrook Ln Aldershot | | | | GU12 4UH | United Kingdom |
| Kenwood Corp | | 2967 3 Ishikawamachi | | | | Hachioji Tokyo | | 0192 -8525 | Japan |
| Kenwood Corp | | 2967 3 Ishikawamachi | | | | Hachioji Tokyo | | 192 8525 | Jpn |
| Kenwood Corporation | | 2967 3 Ishikawa Cho | Hachioji Shi Tokoy 192 8525 | | | | | | Japan |
| Kenwood Electrical Systems Ltd | | 1904 20th Ave | | | | Rockford | IL | 61104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kenwood Electrical Systems Ltd | Accounts Payable | 1904 20th Ave | | | | Rockford | IL | 61104 | |
| Kenwood Usa Corp | | 2201 E Dominguez St | | | | Long Beach | CA | 90810 | |
| Kenwood Usa Corporation | | PO Box 22745 | | | | Long Beach | CA | 90801-5745 | |
| Kenwood Usa Corporation Eft | | 2201 E Dominguez St | | | | Long Beach | CA | 90801-5745 | |
| Kenworth | | PO Box 1000 Kirkland | | | | Wa | 98083-1000 | | |
| Kenworth Mexicana Richard L Jones Broker | Corporate | 1778 Zinetta Rd | | | | Calexico | CA | 92231 | |
| Kenworth Mexicana Sa De Cv | Accounts Payable | PO Box 592 | | | | Calexico | CA | 92232-2647 | |
| Kenworth Motor Truck Co | | PO Box 80222 | | | | Seattle | WA | 98108 | |
| Kenworth Of Dayton | | 7740 Ctr Point 70 Blvd | | | | Dayton | OH | 45424 | |
| Kenworth Of Mexico | | PO Box 592 | | | | Calexico | CA | 92232-2647 | |
| Kenworth Truck Co Division Of Paccar | | 65 Kenworth Dr | | | | Chillicothe | OH | 45601 | |
| Kenworth Truck Co Division Of Paccar | | 1601 No 8th St | | | | Renton | WA | 98055 | |
| Kenworth Truck Company Paccar St Therese | | C o Orbis Consolidation | 5100 Corbin Rd | | | Denton | TX | 76207 | |
| Kenworth Truck Of Upstate | | New York Inc | | | | Buffalo | NY | 14204 | |
| Kenworth Truck Of Upstate New York Inc | | 85 Michigan Ave | 85 Michigan Ave | | | Buffalo | NY | 14204 | |
| Kenworthy Harry | | 3115 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Kenworthy Jacob | | 4410 Eastman Ave | | | | Dayton | OH | 45432 | |
| Kenworthy Tim | | 4 Green Hills Ct | | | | Greentown | IN | 46936 | |
| Kenya Ayers | | 6148 Georges Pk Dr | | | | Canal Winchester | OH | 43110 | |
| Kenya Crayton Curry | | 2385 South St | | | | Saginaw | MI | 48601 | |
| Kenyatta Adams | | PO Box 1354 | | | | Bay Minette | AL | 36507 | |
| Kenyatta Rice | | 208 Howard Irvin Dr | | | | Eutaw | AL | 35462 | |
| Kenyetta Parker | | 3356 Studor | | | | Saginaw | MI | 48601 | |
| Kenyon & Kenyon | | One BRdway | | | | New York | NY | 10004 | |
| Kenyon Gary | | 515 E Darlene Ln | | | | Oak Creek | WI | 53154-5715 | |
| Kenyon Gerald | | 5037 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Kenyon Kyle | | 10120 Hyne | | | | Brighton | MI | 48178 | |
| Kenyon Patrick | | 13700 Southfork Farm Rd | | | | Duncanville | AL | 35456 | |
| Kenyon Richard | | 918 Way Thru The Woods | | | | Decatur | AL | 35603 | |
| Kenyon Ryan & Julie | | 1822 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Kenyon Ryan & Julie | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Kenyon Steven M | | 3492 Santa Clara Circle | | | | Costa Mesa | CA | 92626 | |
| Kenyon Wayne | | P Box 95 | | | | Knowlesville | NY | 14479 | |
| Keo Teng | | 423 Granada Dr | | | | Spartanburg | SC | 29303 | |
| Keondre Davis | | 3742 1st Court | | | | Tuscaloosa | AL | 35402 | |
| Keosha Langston | | 1113 Ramsgate Rd Apt 7 | | | | Flint | MI | 48532 | |
| Keough Kimberly | | 26 Woodmere Pl | | | | The Woodlands | TX | 77381-6123 | |
| Keown Debra S | | 4007 N Vassar Rd | | | | Flint | MI | 48506-1734 | |
| Kep Americas Engineering | | Plastics Llc | 106 North Denton Tap Rd | | | Coppell | TX | 75019 | |
| Kep Americas Engineering Plast | | 106 N Denton Tap Rd Ste 210 20 | | | | Coppell | TX | 75019 | |
| Kep Americas Engineering Plastics Llc | | PO Box 96332 | | | | Chicago | IL | 60693 | |
| Kepco | | C o Base Eight Inc | 9100 Purdue Rd Ste 119 | | | Indianapolis | IN | 46268 | |
| Kepco | | C o Eqs Systems | 8588 Mayfield Rd | | | Chesterland | OH | 44026-2626 | |
| Kepco Inc | | 145 North Leja Dr | | | | Vicksburg | MI | 49972 | |
| Kepco Inc | | 2326 S Garnett Ste A | | | | Tulsa | OK | 74129 | |
| Kepco Inc | | C o Star Engineering | PO Box 04098 | | | Milwaukee | WI | 53204 | |
| Kepco Inc | | PO Box 19231a | | | | Newark | NJ | 07135-0231 | |
| Kepco Inc | | PO Box 19231a | | | | Newark | NJ | 07195-0231 | |
| Kepco Inc | | 131 38 Sanford Ave | | | | Flushing | NY | 11352 | |
| Kepco Inc | | 131 38 Sanford Ave | | | | Flushing | NY | 11355 | |
| Kepco Inc | | 145 North Leja Dr | | | | Vicksburg | MI | 49097 | |
| Kepco Inc | | 6615 Sprinkle Rd | | | | Kalamazoo | MI | 49001 | |
| Kepco Inc | | C o Eqs Systems Inc | 8588 Mayfield Rd | | | Chesterland | OH | 44026 | |
| Kepco Inc Eft | | 131 38 Sanford Ave | | | | Flushing | NY | 11352 | |
| Kephart Donald | | 4956 Timberview Rd | | | | Huber Heights | OH | 45424 | |
| Kepler David | | 48 Spencer Rd | | | | Hilton | NY | 14468 | |
| Kepler Fonds Kapitalanlagegesellschaft Mbh | Hr Alexander Preisinger | Europaplatz 1a | | | | Linz | | 04021 | Austria |
| Kepler Gary D | | 852 Ridgewood Blvd | | | | Hudson | OH | 44236-1686 | |
| Kepley Macconnell & Eyrich Lpa | | 2200 Ameritrust Ctr | 525 Vine St | | | Cincinnati | OH | 45202 | |
| Kepley Macconnell and Eyrich Lpa 2200 Ameritrust Ctr | | 525 Vine St | | | | Cincinnati | OH | 45202 | |
| Kepner Linda | | 2321 N 750 W | | | | Kokomo | IN | 46901 | |
| Keppel Kara | | PO Box 458 | | | | Walton | IN | 46994 | |
| Kepple Mary J | | 1650 Oakwood Trail | | | | Xenia | OH | 45385 | |
| Keppler Culligan Water | | Frmly Culligan Water Condition | 31 Lewis Rd | Name Upt 8 99 | | Akron | NY | 14001 | |
| Keppler Culligan Water Conditioning Inc Akron Lima Ny | | 31 Lewis Rd | | | | Akron | NY | 14001 | |
| Keppler Mary L | | 26588 Bayou Dr | | | | Elberta | AL | 36530 | |
| Ker Eric | | 1565 Kings Carriage Rd | | | | Grand Blanc | MI | 48439 | |
| Keranen Sharon L | | 9393 Steephollow Dr | | | | White Lake | MI | 48386-2075 | |
| Kerber Charles | | PO Box 28301 | | | | Columbus | OH | 43228 | |
| Kerber Leland D | | 11277 Reussner Rd Sw | | | | Pataskala | OH | 43062 | |
| Kerbleski Francis | | 316 W Salzburg Rd | | | | Auburn | MI | 48611 | |
| Kerbleski Patrick | | 2875 Bangor Rd | | | | Bay City | MI | 48706-1878 | |
| Kerby Jerry | | 3384 Co Rd 144 | | | | Town Creek | AL | 35672 | |
| Kerchmar Carl | | 8418 Mc Intosh Circle | | | | Flushing | MI | 48433 | |
| Kerger Richard M | | Kerger & Kerger | 33 S Michigan St Ste 207 | | | Toledo | OH | 43602 | |
| Kerger Richard M Kerger and Kerger | | 33 S Michigan St Ste 207 | | | | Toledo | OH | 43602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keri Belanger | | 3355 Fayette Sw | | | | Grandville | MI | 49418 | |
| Keri Haas | | 6376 Dale Rd | | | | Newfane | NY | 14108 | |
| Keri Johnson | | 3621 Brown St | | | | Anderson | IN | 46013 | |
| Keri Zuwala | | 4054 Conroy St | | | | Flint | MI | 48506 | |
| Kerisa Muffoletto | | 5746 Ridge Rd | | | | Lockport | NY | 14094 | |
| Kerk Motion Products | | 1 Kerk Dr | | | | Hollis | NH | 03049 | |
| Kerk Motion Products Inc | | 1 Kerk Dr | | | | Hollis | NH | 03049 | |
| Kerkmaz Tracy A | | PO Box 1623 | | | | Warren | MI | 48090 | |
| Kerkvliet Stephanie | | Dba Professional Interpreting | Enterprise Llc | 6510 W Layton Ave Ste 2 | | Greenfield | WI | 53220 | |
| Kerkvliet Stephanie Dba Professional Interpreting | | Enterprise Llc | 6510 W Layton Ave Ste 2 | | | Greenfield | WI | 53220 | |
| Kerley Brian | | 6493 Waywind Dr | | | | Dayton | OH | 45426 | |
| Kerley Corporation DBA Gordon Kerley Company | | 3508 Ocean View Blvd | | | | Glendale | CA | 91208 | |
| Kerley Jerry | | 19313 Colonies Ln | | | | Flint | MI | 48507 | |
| Kerley Tyrone | | 41 W Nottingham Rd | | | | Dayton | OH | 45405 | |
| Kerlick Mark | | 457 Twitmyer Ave | | | | Sharpsville | PA | 16150 | |
| Kermit Craig | | 6910 Clio Rd Apt 232 | | | | Flint | MI | 48504 | |
| Kermit Hicks | | 7637 Damascus Dr | | | | Huber Height | OH | 45424 | |
| Kermit Howell | | 2405 E Blue Ridge Blvd | | | | Kansas City | MO | 64146 | |
| Kermit Madden | | 2335 County Rd 268 | | | | Town Creek | AL | 35672 | |
| Kermitt Troxell | | 1187 E Gilmore Rd | | | | Markleville | IN | 46056 | |
| Kern Allan A | | 9956 Camp St 279 | | | | Reese | MI | 48757-9356 | |
| Kern Cory | | 1320 S Elizabeth St | | | | Kokomo | IN | 46902 | |
| Kern Daniel | | 60 Wadsworth St | Apt 2h | | | Cambridge | MA | 02142 | |
| Kern David | | 183 Church St | | | | Lockport | NY | 14094 | |
| Kern Debra | | 1878 Grouse Ln | | | | St Helen | MI | 48656 | |
| Kern Edm Supplies | | Frmly Kern Special Tools Co In | 411 John Downey Dr | Remit Uptd 9 99 Letter | | New Britain | CT | 06051 | |
| Kern Edm Supplies | | 411 John Downey Dr | | | | New Britain | CT | 06051 | |
| Kern Engineering & Mfg Corp | | 1146 East Ash Ave | | | | Fullerton | CA | 92831-5018 | |
| Kern Gary | | 3839 S Block Rd | | | | Frankenmuth | MI | 48734-9134 | |
| Kern Gary | | 1766 Milford Hts | | | | Milford | MI | 48381-2776 | |
| Kern Gerald | | 7266 Oak Rd | | | | Vassar | MI | 48768 | |
| Kern John | | 2880 Shattuck | | | | Saginaw | MI | 48603 | |
| Kern Liebers Usa Inc | | PO Box 951182 | | | | Cleveland | OH | 44193 | |
| Kern Liebers Usa Inc | | 1510 Albon Rd | | | | Holland | OH | 43528 | |
| Kern P & Son Trucking | | 3735 Hanes Rd | | | | Vassar | MI | 48768 | |
| Kern P and Son Trucking | | 3735 Hanes Rd | | | | Vassar | MI | 48768 | |
| Kern Paul | | 2612 N Block Rd | | | | Reese | MI | 48757 | |
| Kern Randall | | 6821 N 300 W | | | | Middletown | IN | 47356 | |
| Kern Rebekah | | 49 Dale Dr | | | | N Tonawanda | NY | 14120 | |
| Kern Rodney | | 1601 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Kern Shirley | | 1006 Fieldcrest Ln | | | | Anderson | IN | 46016-2753 | |
| Kern Special Tools Co Inc | | Kern Edm Supplies | 411 John Downey Dr | | | New Britain | CT | 060512507 | |
| Kern Thomas | | 3539 Fenton Rd | | | | Hartland | MI | 48353-2211 | |
| Kern Und Liebers | | Postfach 568 D | | | | Schramberg | DE | 78707 | |
| Kernco Instruments Co Inc | | 420 Kenazo Dr | | | | El Paso | TX | 79927 | |
| Kernco Instruments Co Inc | | 420 Kenazo Ave | | | | El Paso | TX | 79928 | |
| Kernco Instruments Co Inc | | 420 Kenazo Ave | | | | El Paso | TX | 79928-7339 | |
| Kernel Susan | | 702 S Wabash St | | | | Kokomo | IN | 46901-6337 | |
| Kerner Anthony | | 271 Fox Run | | | | Cortland | OH | 44410-1177 | |
| Kerner David | | 2207 Nichole Court | | | | Kokomo | IN | 46902 | |
| Kerner James | | 3201 Tally Ho Dr | | | | Kokomo | IN | 46902 | |
| Kernie Loftin | | 2050 Cambrian Dr | | | | Flint | MI | 48532 | |
| Kernien Mark | | 3702 Briarwood Court | | | | Kokomo | IN | 46902 | |
| Kerns Darin | | 5608 Old Franklin Rd | | | | Grand Blanc | MI | 48439 | |
| Kerns Douglas | | 250 N Cherrywood Ave | | | | Dayton | OH | 45403 | |
| Kerns Joseph | | 1101 Dexter Ave | | | | Kettering | OH | 45419 | |
| Kerns Jr James | | 621 Beam Dr | | | | Franklin | OH | 45005 | |
| Kerns Larry | | 1310 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Kerns Theresa | | 211 Notting Hill Cir Apt 103 | | | | Hueytown | AL | 35023 | |
| Kernstock Harvey H | | 6800 3 Mile Rd | | | | Bay City | MI | 48706-9322 | |
| Keroack John | | 24 Sias Ln | | | | Spencerport | NY | 14559 | |
| Keroack John | | 24 Sias Ln | | | | Spencerport | NY | 14559 | |
| Kerr A | | 5 Roby Close | Rainhill | | | Prescot | | L35 4QW | United Kingdom |
| Kerr Adrienne | | 135 Hyde Pk | | | | Irvine | CA | 92606 | |
| Kerr Alexis | | PO Box 44908 | | | | Detroit | MI | 48244-0908 | |
| Kerr Andrew | | 303 N 2nd St | | | | Summitville | IN | 46070 | |
| Kerr Bridget | | 127 East Blvd | | | | Kokomo | IN | 46902 | |
| Kerr David | | 16291 Catalpa Way | | | | Holly | MI | 48442-8325 | |
| Kerr David G | | 6043 University Ave | | | | Saginaw | MI | 48604-9587 | |
| Kerr David L | | 4360 Ashlawn Dr | | | | Flint | MI | 48507-5600 | |
| Kerr Donna | | 2402 Ontario Ave | | | | Dayton | OH | 45414 | |
| Kerr G | | 71 Dinas Ln | | | | Liverpool | | L36 2NN | United Kingdom |
| Kerr Geoffrey | | 21 Beechwood Dr | | | | Ormskirk | | L393NU | United Kingdom |
| Kerr Industries | Accounts Payable | 635 Farewell St | | | | Oshawa | ON | L1H 6N2 | Canada |
| Kerr Industries | | 635 Farewell St | | | | Oshawa | ON | L1H 6N2 | Canada |
| Kerr James | | 7367 State Route 305 | | | | Burghill | OH | 44404 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1922 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kerr Janell | | 1310 Bramble Way | | | | Anderson | IN | 46011 | |
| Kerr Jones Melda | | 1231 W Bluebird Ln | | | | Oak Creek | WI | 53154-6338 | |
| Kerr Kenneth R | | 4349 Franklin Trail | | | | Sterling | MI | 48659-9405 | |
| Kerr M C | | 11 Morston Ave | | | | Liverpool | | L32 9PY | United Kingdom |
| Kerr Mcgee Chemical Corp | | 123 Robert S Kerr Ave | | | | Oklahoma City | OK | 73102 | |
| Kerr Pump & Supply | | C o Downsview Engineering Sale | 47 Ollerton Rd | | | Toronto | ON | M3J 1Y2 | Canada |
| Kerr Pump & Supply Inc | | 6624 Clay Sw | | | | Grand Rapids | MI | 49548 | |
| Kerr Pump & Supply Inc | | Drawer 64185 | | | | Detroit | MI | 48264 | |
| Kerr Pump & Supply Inc | | 12880 Cloverdale St | | | | Oak Pk | MI | 48237-3206 | |
| Kerr Pump & Supply Inc Eft | | Lock Box 64185 | | | | Detroit | MI | 48264-0185 | |
| Kerr Pump & Supply Inc Pl | | Frmly Kerr Machinery Corp | Drawer 64185 | | | Detroit | MI | 48264-0185 | |
| Kerr Richard | | 7593 Thunder Mountain Trail | | | | Wayland | NY | 14572-9389 | |
| Kerr Richard | | 2681 Wynterpointe Ct | | | | Kokomo | IN | 46901 | |
| Kerr Richard | | 681 Brown Rd | | | | Standish | MI | 48658-9326 | |
| Kerr Rick | | 10330 Denton Creek | | | | Fenton | MI | 48430 | |
| Kerr Robert | | 25 Rocky Canyon Rd | | | | Bayfield | CO | 81122 | |
| Kerr Robert E | | 7351 Farmersville Pike | | | | Germantown | OH | 45327-0000 | |
| Kerr Robert R | | 25 Rocky Canon Rd | | | | Bayfield | CO | 81122-0000 | |
| Kerr Susan | | 5035 June Dr | | | | Almont | MI | 48003 | |
| Kerr Timothy | | 2335 N Charles St | | | | Saginaw | MI | 48602-5068 | |
| Kerri Anne Craft | | 17114 Ambiance Way | | | | Franklin | TN | 37067 | |
| Kerri Gordon | | 13400 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Kerri May | | 5224 Sabra Ave | | | | Huber Heights | OH | 45424 | |
| Kerri Melvin | | 4915 Megellan Ave | | | | Trotwood | OH | 45426 | |
| Kerri Napieralski | | 221 Bright Ave | | | | Cheektowaga | NY | 14206 | |
| Kerri Newman | | 8482 Lake Rd | | | | Barker | NY | 14012 | |
| Kerridge David | | 23113 Ball Trail | | | | Atlanta | MI | 49709 | |
| Kerridge David E | | 23113 Ball Trail | | | | Atlanta | MI | 49709-9614 | |
| Kerridge Deena | | 8368 Gallant Fox Trl | | | | Flushing | MI | 48433-8826 | |
| Kerridge Mark | | 6507 Mccarty Rd | | | | Saginaw | MI | 48603-2076 | |
| Kerridge Michael | | 3454 Ada Dr | | | | Bay City | MI | 48706 | |
| Kerrigan N | | 20 Seafield Dr | | | | Abergele | | LL22 9A | United Kingdom |
| Kerrigan Raymond | | 1703 South Elm St | | | | Greenville | NC | 27858 | |
| Kerrissey Philip | | 74 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Kerruish Richard | | 2312 Carriage Way | | | | Milford | MI | 48381 | |
| Kerry Aaryn | | 12047 Barber St | | | | Mt Morris | MI | 48458 | |
| Kerry Bremer | | 56 S New York St | | | | Lockport | NY | 14094 | |
| Kerry Cheryl | | 8125 Birchwood Dr | | | | Birch Run | MI | 48415 | |
| Kerry D Hagan | | 5605 Delta River Dr | | | | Lansing | MI | 48906 | |
| Kerry Foley | | 6029 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| Kerry Groff | | 10234 Root River Dr | | | | Caledonia | WI | 53108 | |
| Kerry Hafer | | 1235 Helke Rd | | | | Vandalia | OH | 45377 | |
| Kerry Hagan | | Acct Of Sue Coan | Case 94 1423 Sc | 4725 Delta River Dr | | Lansing | MI | 37244-2026 | |
| Kerry Hagan Acct Of Sue Coan | | Case 94 1423 Sc | 4725 Delta River Dr | | | Lansing | MI | 48906 | |
| Kerry Hardaway | | 2913 42nd Ave | | | | Tuscaloosa | AL | 35401 | |
| Kerry Hendricks | | 235 S 2nd St Box 57 | | | | Freeland | MI | 48623 | |
| Kerry Hobbs | | 12609 N Jackley Rd | | | | Elwood | IN | 46036 | |
| Kerry Kozel | | 16367 Oakley Rd | | | | Chesaning | MI | 48616 | |
| Kerry Kumrits | | 562 Helen Ave | | | | Mt Morris | MI | 48458 | |
| Kerry Mitchell | | 3440 Melody Ln | | | | Saginaw | MI | 48601 | |
| Kerry Pardee | | 5376 Bridgeman Rd | | | | Sanborn | NY | 14132 | |
| Kerry R Rouse | | 1821 W Saginaw | | | | Lansing | MI | 48915 | |
| Kerry Sean | | 156 Tranquil Trail | | | | Centerville | OH | 45459 | |
| Kerry Transport Inc | | 3460 E Washington St | | | | Saginaw | MI | 48601 | |
| Kerry Transport Inc | Matthew Doyle | 3460 E Washington Ave | | | | Saginaw | MI | 48601-9695 | |
| Kerry Transport Inc | | 3460 E Washington | | | | Saginaw | MI | 48601 | |
| Kerry Ultrasonics Limited | | Wilbury Way | Hunting Gate | | | Hitchin Ht | | SG40TQ | United Kingdom |
| Kerry Whigham | | 2004 Drexel Dr | | | | Anderson | IN | 46011 | |
| Kerscher Iii William J | | 1321 Kings Carriage Rd | | | | Grand Blanc | MI | 48439-8641 | |
| Kerscher William | | 1321 Kings Carriage Rd | | | | Grand Blanc | MI | 48439 | |
| Kersco Division Inc | | 1960 Roberts St | | | | Muskegon | MI | 49442-6035 | |
| Kersey David | | 3542 Lynn St | | | | Flint | MI | 48503 | |
| Kersey Edna L | | 2327 Walton St | | | | Anderson | IN | 46016-3674 | |
| Kersey Enterprises Inc | | 10838 E Newton St Ste 117 | | | | Tulsa | OK | 74116 | |
| Kersey Maricatherin | | 2022 Howard Ave | | | | Flint | MI | 48503 | |
| Kershaw David E | | 6370 Locust St Eet | | | | Lockport | NY | 14094-6512 | |
| Kershaw Judy D | | 1070 Craig Dr | | | | Terry | MS | 39170-8376 | |
| Kershner Ray D | | 5949 Homedale St | | | | W Carrollton | OH | 45449-2921 | |
| Kerspilo Jeffrey F | | 8087 Maple St | | | | Swartz Creek | MI | 48473-1316 | |
| Kerspilo Patrick | | 6097 Bloss Dr | | | | Swartz Creek | MI | 48473-8816 | |
| Kerst Jason | | 1205 Briggle Rd | | | | Akron | OH | 44320 | |
| Kersten Brian | | 730 S Armstrong | | | | Kokomo | IN | 46901 | |
| Kersten Christopher | | 50 Grosse Pines Dr | | | | Rochester Hills | MI | 48309 | |
| Kersten Michael | | 40 Tiffany Pl | | | | Eamherst | NY | 14051 | |
| Kerstetter John | | 4566 Kalida Ave | | | | Dayton | OH | 45424 | |
| Kerstetter William | | 1050 Monroe St | | | | Bellevue | OH | 44811 | |
| Kerstiens Anthony | | 11647 Rufus Brijalba | | | | El Paso | TX | 79936 | |
| Kerstin B Wallace | | 300 Truehedge Trace | | | | Roswell | GA | 30076 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1923 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kertesz Donald S | | 4500 S Linden Rd | | | | Flint | MI | 48507-2913 | |
| Kertzman Peter | | 6770 S 19th St | | | | Milwaukee | WI | 53221-5221 | |
| Kertzman Peter M | | 6770 S 19th St | | | | Milwaukee | WI | 53221-5221 | |
| Kerutis Sandra | | 4072 Lake Rd East | | | | Conneaut | OH | 44030 | |
| Kerwin Scott | | 2766 Brown Rd | | | | Newfane | NY | 14108 | |
| Keshav Alive | | 472 Calle Mirasol | | | | Camarillo | CA | 93010 | |
| Kesler J | | 26 Bechers Row | | | | Liverpool | | L9 8EX | United Kingdom |
| Kesler Jarom | | 6131 Beach Rd | | | | Troy | MI | 48098 | |
| Kesler Jeremy | | 11491 Diamond Mill Rd | | | | Englewood | OH | 45322 | |
| Kesler John | | 4250 Clearview Ct | | | | Bellbrook | OH | 45305-1481 | |
| Kesler Larry D | | PO Box 394 | | | | Bloomfield Hills | MI | 48303-0394 | |
| Kesler Larry D | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Kesler Marlene M | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Kesler Scott | | 905 Pavilion Dr | | | | Kokomo | IN | 46901 | |
| Keso Ronald | | 7454 Brookwood Dr | | | | Brookfield | OH | 44403-9723 | |
| Kessel Albert | | 15500 Algoma Ave | | | | Cedar Springs | MI | 49319 | |
| Kesselring David W | | 203 Woodsmoke Ln | | | | Rochester | NY | 14612-2255 | |
| Kesselring Mark | | 190 Widger Rd | | | | Spencerport | NY | 14559 | |
| Kessen Emily | | 9147 Mayflower Dr | | | | Plymouth | MI | 48170 | |
| Kessler Andrew | | 1433 Sassafras Ln | | | | Marysville | OH | 43040 | |
| Kessler Brian | | 27040 Oakwood Dr 121 | | | | Olmsted Falls | OH | 44138 | |
| Kessler Casandra | | 28 Galewood Dr | | | | Fairborn | OH | 45324 | |
| Kessler Craig | | 2220 Kerri Lynn Ln | | | | Kokomo | IN | 46902 | |
| Kessler David | | 10345 Courageous | | | | Indianapolis | IN | 46236 | |
| Kessler Eric | | 5610 Tamrix Ln | | | | Saginaw | MI | 48603 | |
| Kessler Hozumi | | 2220 Kerri Lynn Ln | | | | Kokomo | IN | 46902 | |
| Kessler J | | PO Box 212 | | | | Galveston | IN | 46932 | |
| Kessler June E | | PO Box 212 | | | | Galveston | IN | 46932-0212 | |
| Kessler Kimberly | | 4457 Kitridge Rd | | | | Huber Heights | OH | 45424 | |
| Kessler Michael | | 9918 Church Rd | | | | Huron | OH | 44839 | |
| Kessler Mike | | 3605 Walton Way | | | | Kokomo | IN | 46902 | |
| Kessler Nicole | | 1288 Natalie Dr | | | | Fenton | MI | 48430 | |
| Kessler Robert | | 1288 Natalie Dr | | | | Fenton | MI | 48430 | |
| Kessler Robert W | | 14 Twin Pines Rd | | | | Hilton Head Island | SC | 29928-2911 | |
| Kessler Ryan | | PO Box 435 | | | | Galveston | IN | 46932 | |
| Kessler Ryan | | 5610 Tamarix | | | | Saginaw | MI | 48603 | |
| Kessler Sr Thomas R | | 1015 Cove Pk Blvd | | | | Sandusky | OH | 44870-3810 | |
| Kessler Steven | | 11001 Pinecreek Court | | | | Allendale | MI | 49401 | |
| Kessler Stuart J Living Trust | | Stuart J Kessler Trustee | 31461 Stonewood Ct W | | | Farmington Hills | MI | 48334 | |
| Kessler Stuart J Living Trust Stuart J Kessler Trustee | | 31461 Stonewood Ct W | | | | Farmington Hills | MI | 48334 | |
| Kessler Tammy | | 813 Sequoia Ct | | | | Kettering | OH | 45419 | |
| Kessler Thomas | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Kessler Trucking Inc | | PO Box 487 | | | | Honey Brook | PA | 19344 | |
| Kessler Trucking Inc | | Rt 10 Todd Rd | | | | Honey Brook | PA | 19344 | |
| Kessler Walt | | 866 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |
| Kesslers Equipment Co Inc | | 5180 Mower Rd | | | | Saginaw | MI | 48601 | |
| Kessman Sedra | | 3270 B Deertrail | | | | Cortland | OH | 44410 | |
| Kesten Craig | | 842 S State Rd | | | | Davison | MI | 48423 | |
| Kesten Daniel | | 5234 Lippincott Blvd | | | | Burton | MI | 48519 | |
| Kester Components Private Limited | | 500 Chai Chee Ln | | | | | | 469024 | Singapore |
| Kester Components Private Limited | | 500 Chai Chee Ln | | | | Singapore | | 469024 | Sgp |
| Kester Larry | | 4256 E 400 S | | | | Middletown | IN | 47356 | |
| Kester Mary | | 4256 E 400 S | | | | Middletown | IN | 47356 | |
| Kester Solder | | 1126 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Kester Solder | | 1126 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Kester Solder Eft | | Div Of Litton Systems Inc | 515 East Touhy Ave | | | Des Plaines | IL | 60018 | |
| Kester Victoria | | 46561 East Briarwood | | | | Chesterfield Twp | MI | 48051 | |
| Kesterson Danita | | 5620 Red Lions 5 Pts Rd | | | | Springboro | OH | 45066 | |
| Kesterson James | | 5508 West 100 North | | | | Tipton | IN | 46072 | |
| Kesterson Jr Ronald | | 5620 Red Lion 5 Points Rd | | | | Springboro | OH | 45066 | |
| Kesting Mark | | 155 S Terry Apt A | | | | Dayton | OH | 45403 | |
| Ketch William | | 2093 Phillips Rd | | | | Burt | NY | 14028 | |
| Ketcham Jr John | | 1501 Kenan Ave Nw | | | | Grand Rapids | MI | 49504-2932 | |
| Ketcham Walter Norris Jr | | 260 6th St Sw | | | | Winter Haven | FL | 33880 | |
| Ketchmark Dennis V | | 1506 Knight Ave | | | | Flint | MI | 48503 | |
| Ketchum & Walton Co | | 11256 Cornell Pk Dr | | | | Cincinnati | OH | 45242 | |
| Ketchum & Walton Co | | 2855 W Market St Ste 211 | | | | Fairlawn | OH | 44333 | |
| Ketchum & Walton Co | | 1350 W 5th Ave Ste 314 | | | | Columbus | OH | 43212 | |
| Ketchum and Walton Co | | 1350 W 5th Ave Ste 314 | | | | Columbus | OH | 43212 | |
| Ketchum Kathleen | | 303 Ledgewood Dr | | | | Rochester | NY | 14615 | |
| Ketchum Matthew | | 4284 W Roundhouse Rd Apt10 | | | | Swartz Creek | MI | 48473 | |
| Ketchum Stephen | | 4833 Westchester Dr | Apt102 | | | Austintown | OH | 44515 | |
| Ketchum Thomas | | 12987 Blueberry Ln | | | | Holland | MI | 49424 | |
| Keteca Usa Inc | Bob Runyon | 5525 West Latham St | Ste 1 | | | Phoenix | AZ | 85043-1601 | |
| Keteca Usa Inc | | 5525 W Latham St Ste 1 | | | | Phoenix | AZ | 85043-160 | |
| Keteca Usa Inc | | 5525 W Latham St 1 | | | | Phoenix | AZ | 85043 | |
| Ketel William | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ketelhut Randy | | 7970 South Dehmel Rd | | | | Frankenmuth | MI | 48734 | |
| Ketner Laurie | | 17800 Woodlake Dr | | | | Riverside | CA | 92508 | |
| Keto Sarah | | 8836 Cable Line Rd | | | | Ravenna | OH | 44266 | |
| Ketrow Richard | | 4096 Welcome | | | | Flint | MI | 48506 | |
| Kett Engineering Corp | | 12482 Emerson Dr Ste B | | | | Brighton | MI | 48116 | |
| Kett Engineering Corp | | 2628 W Birchwood Cir | | | | Mesa | AZ | 85202 | |
| Kett Engineering Corp | | 15500 Erwin St Ste 1029 | | | | Van Nuys | CA | 91411-1028 | |
| Kett Engineering Corp | | 15500 Erwin St 1029 | | | | Van Nuys | CA | 91411 | |
| Kett Engineering Corporation | | Eft | 15500 Erwin St Ste 1029 | | | Van Nuys | CA | 91411 | |
| Kett Engineering Corporation | | 15500 Erwin St Ste 1029 | | | | Van Nuys | CA | 91411 | |
| Kettel Richard | | 4384 Argenta Dr | | | | Brighton | MI | 48116-9175 | |
| Kettel Richard | | 4384 Argenta Dr | | | | Brighton | MI | 48116 | |
| Kettelhohn Rebecca | | 3469 Angel Dr | | | | Saginaw | MI | 48601 | |
| Ketterer Kimberly A | | 4302 Autumn Ridge Ln | | | | Sandusky | OH | 44870 | |
| Kettering Adult School | | 3700 Far Hills Ave | | | | Kettering | OH | 45429-2583 | |
| Kettering Bar B Q | | 3911 Marshall Rd | | | | Kettering | OH | 45429 | |
| Kettering Charles | | 479 Wendemere Dr | | | | Hubbard | OH | 44425 | |
| Kettering College Of Medical | | Arts | 3737 Southern Blvd | | | Kettering | OH | 45429 | |
| Kettering College Of Medical Arts | | 3737 Southern Blvd | | | | Kettering | OH | 45429 | |
| Kettering Mary | | 479 Wendemere Dr | | | | Hubbard | OH | 44425 | |
| Kettering Medical Center | | 3535 Southern Blvd | | | | Kettering | OH | 45429 | |
| Kettering Medical Center | | Kettering Sports Medicine Ctr | 3490 Far Hills Ave | Chg Per W9 07 27 05 Cp | | Kettering | OH | 45429 | |
| Kettering Medical Center Kettering Sports Medicine Ctr | | 3490 Far Hills Ave | | | | Kettering | OH | 45429 | |
| Kettering Medical Ctr | | Kettering Workers Care | 2023 Springboro West | | | Dayton | OH | 45439 | |
| Kettering Municipal Court | | Acct Of Bradley W Wenrick | Case 93 Cvf 2060 | | | | | 39565-9660 | |
| Kettering Municipal Court | | 2325 Wilmington Pike | | | | Kettering | OH | 45420 | |
| Kettering Municipal Court | | PO Box 2941 | | | | Kettering | OH | 45429 | |
| Kettering Municipal Court Acct Of Bradley W Wenrick | | Case 93 Cvf 2060 | | | | | | | |
| Kettering Municipal Court Clerk | | PO Box 2341 | | | | Kettering | OH | 45429 | |
| Kettering Municipal Court Sm | | 3600 Shroyer | | | | Kettering | OH | 45429 | |
| Kettering Oh Tax Div | | | | | | | | 03443 | |
| Kettering Stephen | | 381 Coitsville Hubbard Rd | | | | Coitsville Twp | OH | 44505 | |
| Kettering University | | 1700 W 3rd Ave | | | | Flint | MI | 48504 | |
| Kettering University | | Office Of Coop Educ Career Svc | Attn L Phillips & C Liversedge | 1700 West Third Ave | | Flint | MI | 48504 | |
| Kettering University | | Registrars Office Rm 3 309ab | 1700 West 3rd Ave | | | Flint | MI | 48504-4898 | |
| Kettering University Eft | | 1700 W Third Ave | | | | Flint | MI | 48504-4898 | |
| Kettering University Eft Accts Receivable | | 1700 W Third Ave | | | | Flint | MI | 48504-4898 | |
| Kettering University Eft | | Accts Receivable | 1700 W Third Ave | | | Flint | MI | 48504-4898 | |
| Kettering University Eft | | Frmly Gmi Univ Chg 2 19 98 | 1700 W Third Ave | Eft Per Gina Edcor | | Flint | MI | 48504-4898 | |
| Kettering University Office Of Coop Educ Career Svc | | Attn L Phillips and C Liversedge | 1700 West Third Ave | | | Flint | MI | 48504 | |
| Kettering Workers Care Llc | | 2023 Springboro West | | | | Dayton | OH | 45439 | |
| Ketterman Darlene K | | 12173 Berlin Station Rd | | | | Berlin Ctr | OH | 44401-9772 | |
| Ketterman Joyce S | | 1007 Ctr St W | | | | Warren | MI | 44481-9418 | |
| Kettler Brian | | 13167 Knollwood Pl | | | | Fishers | IN | 46038 | |
| Kettler Charles J | | 4197 Firethorn Dr | | | | Saginaw | MI | 48603-1115 | |
| Kettler David A | | 900 S 7th St | | | | Paragould | AR | 72450 | |
| Kettler Hulda E | | 1733 Bennett Ave | | | | Flint | MI | 48506-3358 | |
| Kettler James P | | 7651 Ayliffe Rd | | | | Millington | MI | 48746-9723 | |
| Kettler Marilyn | | Pobox 316 | | | | Birch Run | MI | 48415 | |
| Kettler Michael | | 7789 Oak St | PO Box 316 | | | Birch Run | MI | 48415 | |
| Kettles Daniel | | 263 South Liberty St | | | | Russiaville | IN | 46979 | |
| Kettlewell Carol S | | 13123 Frost Rd | | | | Hemlock | MI | 48626-9441 | |
| Ketwitz Jr Ronald | | 138 Gargoyle Pass Rd | | | | Rutherfordton | NC | 28139 | |
| Ketwitz Jr Ronald B | | 138 Gargoyle Pass Rd | | | | Rutherfordton | NC | 28139 | |
| Ketzel Philip | | 518 Reese Rd | | | | Slippery Rock | PA | 16057 | |
| Ketzenberger Brent | | 6179 Bayou Trail | | | | Saugatuck | MI | 49453 | |
| Keuka College | | PO Box 2844 | | | | Buffalo | NY | 14240 | |
| Keuka College | | Keuka Pk | | | | New York | NY | 14478-0098 | |
| Keup David | | 23715 Hwy 27 | | | | Crystal Spgs | MS | 39059-9455 | |
| Keuter Richard | | 7232 Resinda Dr | | | | Centerville | OH | 45459 | |
| Kevan Draa | | St Rt 88 PO Box 153 | | | | Burghill | OH | 44404 | |
| Kevco Inc | | PO Box 370200 | | | | Milwaukee | WI | 53237-0200 | |
| Kevco Inc | | 6418 A S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Keven Stadelman | | 1588 Daffodil Pl | | | | Lewis Ctr | OH | 43035 | |
| Kevex Inc | | Kevex Instruments | 855 Veterans Blvd | | | Redwood City | CA | 94063 | |
| Kevex Instruments Inc | | 1850 Lake Pk Dr Ste 105 | | | | Smyrna | GA | 30080 | |
| Kevin & Cristy Bosley | | 6478 Luanne Dr | | | | Flushing | MI | 48433 | |
| Kevin A Hellock | | 1524 Vernon St | | | | Warren | OH | 44483 | |
| Kevin Allen | | 77282 Mckee St | | | | Lawton | MI | 49065 | |
| Kevin And Cristy Bolsey | | 6478 Luanne Dr | | | | Flushing | MI | 48433 | |
| Kevin Anderson | | 4626 Baylor Ct | | | | Saginaw | MI | 48604 | |
| Kevin Anson | | 1451 Dangelo Dr | | | | N Tonawanda | NY | 14120 | |
| Kevin Bacon | | 813 Saginaw St | | | | Vassar | MI | 48768 | |
| Kevin Bailey | | 5099 Wellfleet Dr | | | | Trotwood | OH | 45426 | |
| Kevin Bald | | 7727 Rochester Rd | | | | Gasport | NY | 14067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Bankston | | 1131 Verona St | | | | Youngstown | OH | 44506 | |
| Kevin Bannister | | 5953 Whites Bridge Rd | | | | Belding | MI | 48809 | |
| Kevin Beardslee | | 4170 Seidel Pl | | | | Saginaw | MI | 48603 | |
| Kevin Beasley | | 4051 Cooper Rd | | | | Georgetown | MS | 39078 | |
| Kevin Becton | | 216 Ariel Ct | | | | Kokomo | IN | 46901 | |
| Kevin Bivins | | 2317 Orleans Ave | | | | Niagara Falls | NY | 14303 | |
| Kevin Blight | | 3842 Delaware Ave | | | | Flint | MI | 48506 | |
| Kevin Bohrer | | 56 Crosby Ln | | | | Rochester | NY | 14612 | |
| Kevin Boyd | | 2530 Wickersham Dr S | | | | Kokomo | IN | 46901 | |
| Kevin Branch | | PO Box 29 | | | | Barker | NY | 14012 | |
| Kevin Branch | | 4478 N 72nd St | | | | Milwaukee | WI | 53218 | |
| Kevin Brennan | | 5575 Christyway | | | | Bay City | MI | 48706 | |
| Kevin Bricker | | 2047 Cleveland Rd | | | | Sandusky | OH | 44870 | |
| Kevin Bronson | | 4985 Paradise Rd | | | | East Bethany | NY | 14054 | |
| Kevin Bronz | | 170 Wardin Ln | | | | Hemlock | MI | 48626 | |
| Kevin Brown | | 4289 Plank Rd | | | | Lockport | NY | 14094 | |
| Kevin Brown | | 3312 E Stoneway Dr | | | | Sandusky | OH | 44870 | |
| Kevin Bunce | | 3626 Lake Ave | | | | Rochester | NY | 14612 | |
| Kevin Burkey | | 178 Winter Ln | | | | Cortland | OH | 44410-1130 | |
| Kevin Carlson | | 4637 10th St | | | | Wayland | MI | 49348 | |
| Kevin Carpenter | | 8030 Mcdermitt 10 | | | | Davison | MI | 48423 | |
| Kevin Cater | | 1578 Fraser Rd | | | | Kawkawlin | MI | 48631 | |
| Kevin Catlerhout | | 1606 S Jefferson | | | | Bay City | MI | 48708 | |
| Kevin Clar | | 281 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Kevin Claspille | | 1500 S New Florissant Rd | | | | Florissant | MO | 63031 | |
| Kevin Conrad | | 2502 W Wilson Rd | | | | Clio | MI | 48420 | |
| Kevin Corder | | 2179 Ewalt St | | | | Warren | OH | 44483 | |
| Kevin Corley | | 2275 Wildwood Dr | | | | Florence | MS | 39073 | |
| Kevin Craft | | 33 Georgia Ave | | | | Lockport | NY | 14094 | |
| Kevin Croley | | 206 Michael Ave | | | | West Alexandria | OH | 45381 | |
| Kevin Cussans | | 5489 Deland Rd | | | | Flushing | MI | 48433 | |
| Kevin D Recoy | | 113 Commerce St | | | | DeForest | WI | 53532 | |
| Kevin Davis | | 28910 Old Schoil House Rd | | | | Ardmore | AL | 35739 | |
| Kevin Davis | | 12230 Moceri Dr | | | | Grand Blanc | MI | 48439 | |
| Kevin Diggs | | 1301 S Van Buren Apt 1 | | | | Bay City | MI | 48708 | |
| Kevin Dillon | | 7510 Sunnydale Rd | | | | Niagara Falls | NY | 14304 | |
| Kevin Dix | | 203 Cedar Brook Ln | | | | Sandusky | OH | 44870 | |
| Kevin Dodd | | 309 Church St Ne | | | | Decatur | AL | 35601 | |
| Kevin Douponce | | 3366 Grande Ct | | | | Bay City | MI | 48706 | |
| Kevin Doyle | | 1208 N Chilson | | | | Bay City | MI | 48706 | |
| Kevin Dubay | | 222 Coolidge Dr | | | | Bay City | MI | 48706 | |
| Kevin E McDermott Co LPA | Kevin E McDermott | 36815 Detroit Rd | | | | Avon | OH | 44011 | |
| Kevin E Shipp | | 12090 Elkridge Dr | | | | Cincinnati | OH | 45240-1218 | |
| Kevin Egelston | | 107 Frank St | | | | Dayton | OH | 45409 | |
| Kevin England | | 608 Trailwood Dr | | | | Painesville | OH | 44077 | |
| Kevin Fahy | | 274 Willowen Dr | | | | Rochester | NY | 14609 | |
| Kevin Farley | | 31307 Red Oak Ln | | | | Waterford | WI | 53185 | |
| Kevin Farrell C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Kevin Feary Ii | | 15 Burke Dr | | | | Batavia | NY | 14020 | |
| Kevin Flynn | | 4570 N Ctr Rd | | | | Saginaw | MI | 48604 | |
| Kevin Gaskell | | 5879 Ambassador Dr Apt 3 | | | | Saginaw | MI | 48603 | |
| Kevin Goldner | | 321 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Kevin Goodrow | | 2293 M 33 | | | | Alger | MI | 48610 | |
| Kevin Green | | 213 Walnut St | | | | Eaton | OH | 45320 | |
| Kevin Griffin | | 3425 Trimm Rd | | | | Saginaw | MI | 48609 | |
| Kevin Griffin | | 6012 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Kevin Grimes | | PO Box 1225 | | | | Fitzgerald | GA | 31750 | |
| Kevin Hacker | | 5858 Sundrops Ave | | | | Galloway | OH | 43119 | |
| Kevin Hall | | 8020 Mcdermitt Dr Apt 4 | | | | Davison | MI | 48423-2257 | |
| Kevin Hammons | | 19309 Coyle | | | | Detroit | MI | 48235 | |
| Kevin Hardy | | 3203 Beecher Rd | | | | Flint | MI | 48503 | |
| Kevin Harris | | 420 Patio Pl | | | | Clinton | MS | 39056 | |
| Kevin Harry | | 7732 W 950 N | | | | Middletown | IN | 47356 | |
| Kevin Hartill | | 426 Smith St | | | | Niles | OH | 44446-1838 | |
| Kevin Hawkins | | 504 Brelsford Ave | | | | Trenton | OH | 45067 | |
| Kevin Hayes | | 8019 Mull Ln | | | | Freeland | MI | 48623 | |
| Kevin Hickmott | | 11630 W Brady Rd | | | | Chesaning | MI | 48616 | |
| Kevin Hicks | | 276 Pine St | | | | Lockport | NY | 14094 | |
| Kevin Hillman | | 112 West State St | | | | Albion | NY | 14411 | |
| Kevin Hoffman | | 1591 Lake Rd | | | | Youngstown | NY | 14174 | |
| Kevin Hook | | 161 Coronilla Rd | | | | Morresville | NC | 28117 | |
| Kevin Horton | | G 6308 W Court St | | | | Flint | MI | 48532 | |
| Kevin Houck | | 109 Laura Ln | | | | Brockport | NY | 14420 | |
| Kevin Howard | | 402 N Washington St | | | | Castalia | OH | 44824 | |
| Kevin Huber | | 5530 Marlette Rd | | | | Marlette | MI | 48453 | |
| Kevin Hughes | | 3757 Colin Court | | | | North Tonawanda | NY | 14120 | |
| Kevin Hunt | | 7522 Beebe Hwy | | | | Tipton | MI | 49287 | |
| Kevin Hunter | | 6525 Rounds Rd | | | | Newfane | NY | 14108 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1926 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Hyme | | 493 North Harris Ave | | | | Columbus | OH | 43204 | |
| Kevin J Foley | | 412 North Russell | | | | Mt Prospect | IL | 60056 | |
| Kevin J Quinlan | | 1982 Rainbow Dr | | | | Rochester Hills | MI | 48306 | |
| Kevin Jackson | | 9066 N Maura Ln | | | | Brown Deer | WI | 53223 | |
| Kevin Jerge | | 8131 West Ave | | | | Gasport | NY | 14067 | |
| Kevin Jordan | | 21 Mcintosh Dr | | | | Lockport | NY | 14094 | |
| Kevin Kahler | | 1900 Crittenden Rd Apt 3 | | | | Rochester | NY | 14623 | |
| Kevin Kanalley | | 6639 Wicks | | | | Lockport | NY | 14094 | |
| Kevin Keller | | 353 West Ave | | | | Lockport | NY | 14094 | |
| Kevin Kilbourn | | 12600 Ithaca Rd | | | | Saint Charles | MI | 48655 | |
| Kevin Klemm | | PO Box 352 | | | | Adrian | MI | 49221 | |
| Kevin Knowlton | | 6050 Country Way N | | | | Saginaw | MI | 48603 | |
| Kevin Kolb | | 120 North Greece Rd | | | | Hilton | NY | 14468 | |
| Kevin Kopp | | 18 Stacy Dr | | | | Ransomville | NY | 14131 | |
| Kevin Kulinski | | 1575 Crawford Rd | | | | Deford | MI | 48729 | |
| Kevin Kyle | | 2020 Paddy La | | | | Ontario | NY | 14519 | |
| Kevin Lane | | 11289 Vienna Rd | | | | Montrose | MI | 48457 | |
| Kevin Lincoln | | 12525 Burt Rd | | | | Birch Run | MI | 48415 | |
| Kevin Lindsay | | 1378 Birch Dr | | | | N Tonawanda | NY | 14120 | |
| Kevin Little | | 3931 Cottage Grove Ct | | | | Saginaw | MI | 48604 | |
| Kevin Lord | | 446 Almay Rd | | | | Rochester | NY | 14616 | |
| Kevin Lukowski | | 8470 Ericson Dr | | | | Clarence | NY | 14221 | |
| Kevin Luss | | 7239 Wilrose Ct | | | | N Tonawanda | NY | 14120 | |
| Kevin M Butler | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | | Detroit | MI | 48243-1157 | |
| Kevin M Kelly | | 10 E 22nd St Ste 216 | | | | Lombard | IL | 60148 | |
| Kevin M Lyons | | 6145 Grandview St | | | | Merriam | KS | 66202 | |
| Kevin M Sheehan Inc | Kevin Sheehan+φ | 228 Old State Route 32 | | | | Saugerties | NY | 12477 | |
| Kevin M Taylor | | 24901 Northwestern Hwy Ste 607 | | | | Southfield | MI | 48075 | |
| Kevin Mack | | 3289 Luce Rd | | | | Flushing | MI | 48433 | |
| Kevin Madewell | | 26531 Austin Whitt Rd | | | | Ardmore | TN | 38449 | |
| Kevin Magri | | 80 Reddick Ln | | | | Rochester | NY | 14624 | |
| Kevin Marzetta | | 3510 Village Green | | | | Dayton | OH | 45414 | |
| Kevin Mc Call | | 408 Whispering Rd | | | | Englewood | OH | 45322 | |
| Kevin Mcgee | | PO Box 521 | | | | Vermilion | OH | 44089 | |
| Kevin Mcgillivray | | 9838 Sigler Rd | | | | New Carlisle | OH | 45344 | |
| Kevin Meyer | | 2112 Mckinley St | | | | Bay City | MI | 48708 | |
| Kevin Moore | | 780 Wittelsbach Dr Apt C | | | | Kettering | OH | 45429 | |
| Kevin Moran | | 8429 Homestead Ave | | | | Niagara Falls | NY | 14304 | |
| Kevin Morris | | 4314 Meadowbrook Ct | | | | Grand Blanc | MI | 48439 | |
| Kevin Morrison | | 16 Raven Way | | | | Rochester | NY | 14606 | |
| Kevin Morse | | 529 Clarion St | | | | Clio | MI | 48420 | |
| Kevin Myers | | 119 Pesh Homes Trail | | | | Brockport | NY | 14420 | |
| Kevin N Summers | | 2000 Town Ctr Ste 1160 | | | | Southfield | MI | 48075 | |
| Kevin N Summers | | 1349 S Huron St Ste 1 | | | | Ypsilanti | MI | 48197 | |
| Kevin N Summers | | 1349 S Huron St | Ste 1 | | | Ypsilanti | MI | 48197 | |
| Kevin Olaughlin | | 2149 E Cody Estey Rd | | | | Pinconning | MI | 48650 | |
| Kevin Or Kelle Solt | | PO Box 303 | | | | Hadley | MI | 48440 | |
| Kevin Perry | | 8174 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Kevin Pilon | | 17 Burgundy Terrance | | | | Amherst | NY | 14228 | |
| Kevin Pilon | | 142 Great Pond Rd | | | | Simsbury | CT | 06070 | |
| Kevin R Dona | | 2645 Stoneleigh Dr | | | | Toledo | OH | 43617 | |
| Kevin Raffel | | 77 Jackson Ave | | | | N Tonawanda | NY | 14120 | |
| Kevin Randall | | 2673 Cannon Point Ct Apt F | | | | Columbus | OH | 43209 | |
| Kevin Rashad Ii | | 6176 Mapleridge Dr | | | | Flint | MI | 48532 | |
| Kevin Roland | | 436 Borden Rd | | | | West Seneca | NY | 14224 | |
| Kevin Ross | | 2281 S Oak Rd | | | | Davison | MI | 48423 | |
| Kevin Ryle | | 5435 Rose Dale Pl | | | | Saginaw | MI | 48638 | |
| Kevin Sayers | | 8188 Wyncrest Dr | | | | Blacklick | OH | 43004 | |
| Kevin Schiefer | | 145 Shoshone Trl | | | | Toney | AL | 35773 | |
| Kevin Schumacher | | 533 S Grand Ave | | | | Lansing | MI | 48933 | |
| Kevin Scott | | 8855 W 300 S | | | | Russiaville | IN | 46979 | |
| Kevin Shea | | 499 Vintage Ln | | | | Rochester | NY | 14615 | |
| Kevin Sisco | | 90 Renwood Pl | | | | Springboro | OH | 45066 | |
| Kevin Skelly | | 146 Wildmere Rd | | | | Rochester | NY | 14617 | |
| Kevin Smith | | 16477 Hi Land Trl | | | | Linden | MI | 48451 | |
| Kevin Spurgon | | 617 W Nelson | | | | Marion | IN | 46952 | |
| Kevin Steffenhagen | | 1960 Townline 12 Rd | | | | Willard | OH | 44890 | |
| Kevin Stephens | | 574 S Meadow Ln E Dr | | | | Frankfort | IN | 46041 | |
| Kevin Sterhoff | | 512 1/2 Wilber Ave | | | | Huron | OH | 44839 | |
| Kevin Stoutenburg | | 11067 E Mt Morris Rd Lot 17 | | | | Davison | MI | 48423 | |
| Kevin Szymanski | | 173 Aurora St | | | | Lancaster | NY | 14086 | |
| Kevin Taylor | | 5891 Ormes Rd | | | | Vassar | MI | 48768 | |
| Kevin Thomas | | 2111 Mary Dr Ne | | | | Warren | OH | 44483 | |
| Kevin Thompson | | 3817 Sterling St | | | | Flint | MI | 48504 | |
| Kevin Towe | | 819 West Main St | | | | Eaton | OH | 45320 | |
| Kevin Vb Schumacher | | 533 South Grand Ave | | | | Lansing | MI | 48933 | |
| Kevin Wallace | | 2212 S Gallatin St | | | | Marion | IN | 46953 | |
| Kevin Washington | | 2210 W Stewart Ave | | | | Flint | MI | 48504 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1927 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Whitaker Chevrolet Inc | | Add Chg 6 98 | 2320 Laurens Rd | | | Greenville | SC | 29607 | |
| Kevin White | | 1517 Arlington Ave | | | | Columbus | OH | 43211 | |
| Kevin White | | 750 College Ave | | | | Adrian | MI | 49221 | |
| Kevin White | | 10215 Us Hwy 72 West | | | | Athens | AL | 35611 | |
| Kevin Whitehead | | 1911 E Bradford Rd | | | | Midland | MI | 48640 | |
| Kevin Wiedman | | 311 Eagle Ave | | | | Roscommon | MI | 48653 | |
| Kevin Wierenga | | 1880 Milford Nw | | | | Grand Rapids | MI | 49504 | |
| Kevin Wilcox | | 2045 Bradleyville | | | | Reese | MI | 48757 | |
| Kevin Wilson | | 4148 Idle Hour Circle | | | | Dayton | OH | 45415 | |
| Kevin Wombold | | 11294 Sweet Potato Ridge Rd | | | | Brookville | OH | 45309 | |
| Kevise Wallace | | 802 Sun Valley Dr | | | | Anderson | IN | 46016 | |
| Kevlin Corporation | | 5 Cornell Pl | | | | Wilmington | MA | 01887-2129 | |
| Kevnick Janelle | | 3636 Green Meadow Ln | | | | Lake Orion | MI | 48359 | |
| Kevorkian Andrew | | 5235 Meridian Rd | | | | Ingham | MI | 49251 | |
| Keweenaw County Foc | | 401 E Houghton Ave | | | | Houghton | MI | 49931 | |
| Keweenaw Power Systems Inc | | 161 E Davis | | | | Howell | MI | 48844 | |
| Keweenaw Power Systems Inc | | PO Box 574 | | | | Howell | MI | 48844 | |
| Keweenaw Power Systems Inc | | 7287 Faussett Dr | | | | Fenton | MI | 48430 | |
| Kewill Erp Inc | Kanlaya Palivan | 1065 E Hillsdale Blvd | Ste 301 | | | Foster City | CA | 94404 | |
| Kewill Erp Inc | | PO Box 99749 | | | | Chicago | IL | 60690 | |
| Kewill Erp Inc | | 7701 York Ave S Ste 350 | | | | Minneapolis | MN | 55435 | |
| Kewill Erp Inc | | Fmly Kewill Erp Inc | Jobboss Division | 7701 York Ave South Ste 350 | | Mineapolis | MN | 55435 | |
| Kewley Michael | | 2008 Ambassador Ln | | | | Kokomo | IN | 46902 | |
| Kewn A M | | Oakley Cottage | Church Ln Ulceby | | | Alford | | LN13 0H | United Kingdom |
| Key Automotive Accessories Inc | | 4601 Coffee Port Rd | | | | Brownsville | TX | 78521 | |
| Key Automotive Group | | 21700 Haggerty Rd Ste 100n | | | | Northville | MI | 48167 | |
| Key Bank | Frank Zabawa | Altcredit Dept Oh 12 05 1200 | Pobox 9950 | | | Canton | OH | 44711-0950 | |
| Key Bank | | 135 E Washington Row | | | | Sandusky | OH | 44870 | |
| Key Bank National Association | Department Aa 0101 | PO Box 901626 | | | | Cleveland | OH | 44190-1626 | |
| Key Barbara | | 3117 Sandlin Rd Sw | | | | Decatur | AL | 35603-1387 | |
| Key Bellevilles Inc | | 100 Key Ln | | | | Leechburg | PA | 15656 | |
| Key Bellevilles Inc | | Rd 2 Box 1080 | | | | Leechburg | PA | 15656 | |
| Key Beverly A | | 1351 S Ctr Rd | | | | Saginaw | MI | 48603-6323 | |
| Key Blue Prints Inc | | 195 E Livingston Ave | | | | Columbus | OH | 43215 | |
| Key Cartage Inc | | PO Box 3281 | | | | Centerline | MI | 48015 | |
| Key Danny | | 9149 W Swimming Hole Ln | | | | Pendleton | IN | 46064 | |
| Key Danny | | 808 Ellenhurst St | | | | Anderson | IN | 46012-4560 | |
| Key David | | 9043 Hwy 101 | | | | Lexington | AL | 35648 | |
| Key David | | 1330 Thompson Rd | | | | Decatur | AL | 35603 | |
| Key Deborah | | 335 Geyer St | | | | Dayton | OH | 45405 | |
| Key Design Inc | | Addr Chg 02 03 98 | 4876 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Key Design Inc | | 4876 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Key Donald | | 608 E 11th St | | | | Alexandria | IN | 46001 | |
| Key Donald W | | 608 E 11th St | | | | Alexandria | IN | 46001-2701 | |
| Key Engineering Inc | | PO Box 1725 | | | | Decatur | AL | 35602 | |
| Key Engineering Inc | | 3116 Sexton Rd | | | | Decatur | AL | 35603 | |
| Key Five Charity Bowling | | Classic | 815 Crosby Nw Apt 1 | | | Grand Rapids | MI | 49504 | |
| Key Five Charity Bowling Classic | | 815 Crosby Nw Apt 1 | | | | Grand Rapids | MI | 49504 | |
| Key Gerald | | 8327 Leisure Dr | | | | Centerville | OH | 45458-2023 | |
| Key High Vacuum Products | Customer Serv | 36 Southern Blvd | | | | Nesconset | NY | 11767 | |
| Key High Vacuum Products Inc | | 36 Southern Blvd | | | | Nesconset | NY | 11767 | |
| Key I Inc | | Key Industries | 12143 Oakwood Dr | | | Franklin | WI | 53132 | |
| Key Industries | Marlene Jesse | 12143 Oakwood Dr | | | | Franklin | WI | 53132 | |
| Key Industries | | 2325 Pklawn Dr Unit K | | | | Waukesha | WI | 53186 | |
| Key Industries    Eft | | 2325 Pklawn Dr Unit K | | | | Waukesha | WI | 53186 | |
| Key Instruments | Customer Service sales | 250 Andrews Rd | | | | Trevose | PA | 19053-34 | |
| Key Jason | | 9354 E Cr 1150 S | | | | Galveston | IN | 46932 | |
| Key Jeanette E | | 1200 S Elliott | | | | Pryor | OK | 74361 | |
| Key Jonathan | | 1452 Co Rd 249 | | | | Moulton | AL | 35650 | |
| Key Lavetta | | 4407 N 53rd St | | | | Milwaukee | WI | 53218-5711 | |
| Key Nancy | | N7566 State Rd 120 | | | | East Troy | WI | 53120 | |
| Key Packaging Company | Brian Lawshee | 7350 15th St East | | | | Sarasota | FL | 34243 | |
| Key Patricia A | | 6318 Squire Lake Dr | | | | Flushing | MI | 48433-2381 | |
| Key People | 303 988 6644 | Building 3 Ste 102 | | | | Lakewood | CO | 80226 | |
| Key Plastics | Accounts Payable | PO Box 160 | | | | Felton | PA | 17322 | |
| Key Plastics | | C o Amr | 28800 Orchard Lake Rd Ste 130 | | | Farmington Hills | MI | 48334 | |
| Key Plastics cmg | Accounts Payable | 21333 Haggerty Rd | | | | Novi | MI | 48375 | |
| Key Plastics De Mexico 2 Sa De | | Key Plastics Plata 2 | Av Leon Tolstoi No 181 | Complejo Industrial Chihuahua | | Chihuahua | | 31109 | Mexico |
| Key Plastics De Mexico Eft | | S De Rl De Cv | Victor Hugo No 300 | Complejo Industrial Chihuahua | | Chihuahua | | | Mexico |
| Key Plastics De Mexico S De Rl | | Key Plastics Planta 1 | Victor Hugo No 300 | Complejo Industrial Chihuahua | | Chihuahua | | 31109 | Mexico |
| Key Plastics Holdings Inc | | 21333 Haggerty Rd Ste 200 | | | | Novi | MI | 48375 | |
| Key Plastics Inc | | Felton Plant | PO Box 160 | | | Felton | PA | 17322 | |
| Key Plastics Inc | | Dept 78029 | | | | Detroit | MI | 48278 | |
| Key Plastics Inc | | Ashley Division | 21333 Haggerty Rd Ste 200 | | | Novi | MI | 48375-5307 | |
| Key Plastics Inc Ashley Division | | Dept 77095 PO Box 77000 | | | | Detroit | MI | 48277-1063 | |
| Key Plastics Inc Eft | | PO Box 2868 | | | | Carol Stream | IL | 60132-2868 | |
| Key Plastics Inc Eft | | Frmly A Line Plastics | 21333 Haggerty Rd | | | Novi | MI | 48375 | |
| Key Plastics Inc Pa Div Eft | | Div Of Felton Superior Div | PO Box 160 | Attn Accounts Receivable | | Felton | PA | 17322-0160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Key Plastics Inc Pa Div Eft | Accounts Receivable | PO Box 160 | | | | Felton | PA | 17322-0160 | |
| Key Plastics Llc | | 5375 International Pky Se | | | | Grand Rapids | MI | 49512 | |
| Key Plastics Llc | | 1351 Industrial Pk Dr | | | | Sault Sainte Marie | MI | 49783 | |
| Key Plastics Llc | | York Ii | 3350 Farmtrail | | | York | PA | 17402 | |
| Key Plastics Llc | | 3390 Farm Trail Rd | | | | York | PA | 17402 | |
| Key Plastics Llc | | 12367 Mt Olivet Rd | | | | Felton | PA | 17322-973 | |
| Key Plastics Llc | | PO Box 78000 Dept 78046 | | | | Detroit | MI | 48278-0046 | |
| Key Plastics Llc | | PO Box 77288 Dept 77000 | | | | Detroit | MI | 48277-028 | |
| Key Plastics Llc | Lou Ann Counihan | 21700 Haggerty Rd Ste 100n | | | | Northville | MI | 48167 | |
| Key Plastics Llc | | 1184 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Key Plastics Llc | | 21700 Haggerty Rd Ste 100n | | | | Northville | MI | 48167 | |
| Key Plastics Llc | | 40300 Plymouth Rd | | | | Plymouth | MI | 48170-4210 | |
| Key Plastics Llc | | 1615 W Mcdonald St | | | | Hartford City | IN | 47348 | |
| Key Plastics Llc | | 700 Randolph St | | | | Montpelier | OH | 43543-1464 | |
| Key Plastics Llc Eft | | 1184 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Key Plastics Llc Eft | | 21700 Haggerty Rd Ste 100n | | | | Northville | MI | 48167 | |
| Key Plastics Portugal Sa | | Vale Da Arieira Barosa | | | | Leiria | | 02401- 970 | Portugal |
| Key Plastics Portugal Sa | | Vale Da Arieira Barosa | | | | Leiria | | 2401 970 | Portugal |
| Key Plastics York | Accounts Payable | 3350 Farmtrail Rd | | | | York | PA | 17402 | |
| Key Polymer | | 17 Shepard St | | | | Lawrence | MA | 01843 | |
| Key Polymer Corp | | 17 Shephard St | | | | Lawrence | MA | 018431023 | |
| Key Polymer Corporation | Attn Randy Van Deventer | 17 Shepard St | | | | Lawrence | MA | 01843 | |
| Key Products Inc | Rick Stein | 10600 W Glenbrook Ct | | | | Milwaukee | WI | 53224 | |
| Key Projects | Accounts Receivable | PO Box 46181 | | | | Mt Clemens | MI | 48046-6181 | |
| Key Projects | Accounts Receivable | 100 Nb Gratiot Ste 201 | | | | Mount Clemens | MI | 48043 | |
| Key Safety Restraint Systems | Accounts Payable | PO Box 33060 | | | | Lakeland | FL | 33807-3060 | |
| Key Safety Restraint Systems Fl | | PO Box 33060 | | | | Lakeland | FL | 33807-3060 | |
| Key Safety Restraint Systems I | | 7000 19 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Key Safety Restraint Systems I | | 1644 Mustang Dr | | | | Maryville | TN | 37801-3782 | |
| Key Safety Restraint Systems Mi | Accounts Payable | PO Box 428 | | | | Sterling Heights | MI | 48311 | |
| Key Safety Restraint Systems Mi | | PO Box 3366 | | | | Livonia | MI | 48151 | |
| Key Safety Systems | Accounts Payable | 4601 Coffee Port Rd | | | | Brownsville | TX | 78520 | |
| Key Safety Systems | Accounts Payable | 612 East Lake St | | | | Lake Mills | WI | 53551 | |
| Key Safety Systems | | Rockaway Valley Rd | | | | Boonton Township | NJ | 07005 | |
| Key Safety Systems | | Corso Savone 45 | 10029 Villastellone | | | | | | Italy |
| Key Safety Systems & Subsidiaries | Attn Tom Ford | Key Safety Systems Inc | 7000 Nineteen Mile Rd | | | Sterling Heights | MI | 48314 | |
| Key Safety Systems Inc | | 7000 Nineteen Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Key Safety Systems Inc | | 7000 19 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Key Safety Systems Inc | Tom Ford | Key Safety Systems Inc | 7000 Nineteen Mile Rd | | | Sterling Heights | MI | 48314 | |
| Key Safety Systems Srl | Accounts Payable | Corso Savona 45 | | | | Villastellone | | 10029 | Italy |
| Key Safety Systems Srl | Accounts Payable | Corso Garibaldi 22 | | | | Collefferro | | 34 | Italy |
| Key Scarlett M | | 6044 West Knoll Dr Apt535 | | | | Grand Blanc | MI | 48439-4932 | |
| Key Sr Dwayne | | 9987 Cottonwood Ave | | | | Hesperia | CA | 92345 | |
| Key Tony | | 8190 W Nixon Rd | | | | Yorktown | IN | 47396 | |
| Key Tony E | | 6369 North Range Rd | | | | Laporte | IN | 46350-8838 | |
| Key Tronics W r | Jim Hartinger | 3808 North Sullivan Rd | Bldg17 Stp | | | Spokane | WA | 99216 | |
| Key Vera | | 211 4th Ave Nw | | | | Decatur | AL | 35601-2245 | |
| Key W | | 5410 River Ridge Dr | | | | Flushing | MI | 48433 | |
| Keyang Electric Machinery | | 43 Timberview Dr | | | | Rochester Hills | MI | 48307 | |
| Keyang Electric Machinery Co | | 1177 Chicago Rd | | | | Troy | MI | 48083 | |
| Keyang Electric Machinery Co | | 1173 Chicago Rd | | | | Troy | MI | 48083 | |
| Keyang Electric Machinery Co | | Ltd | Rm 1022 Haenam Bldg 21 | Bukchang Dong Chung Gu | | Seoul | | | Korea Republic Of |
| Keyang Electric Machinery Co L | | Haenam Bldg 21 Pukchang Dong | Chung Gu | | | Seoul | | 100080 | Korea Republic Of |
| Keybank | | For Deposit To Account Of | Gary English 1304020111 | 224 North Main St | | Kokomo | IN | 46901-9915 | |
| Keybank For Deposit To Account Of | | Gary English 1304020111 | 224 North Main St | | | Kokomo | IN | 46901-9915 | |
| Keybank National Association | | Attn Department Aa 0101 | PO Box 901626 | | | Cleveland | OH | 44190-1626 | |
| Keye Productivity Center | | Po B Ox 27 480 | | | | Kansas City | KS | 64180-0001 | |
| Keyence | | C o Pyramid Integrated | 3685 Roger B Chaffee Se | | | Grand Rapids | MI | 49548 | |
| Keyence | | 18111 Preston Rd | Ste 250 | | | Dallas | TX | 75252 | |
| Keyence | | Dept Ch 17128 | | | | Palantine | IL | 60055-7128 | |
| Keyence | Dominique | 1777 South Harrison St | Ste 2100 | | | Denver | CO | 80210 | |
| Keyence | Lauren Velella | 495 Metro South Ste 340 | | | | Dublin | OH | 43017 | |
| Keyence Corp | | C o Comtel Instrument | 4404 Indian Ripple Rd | | | Dayton | OH | 45440 | |
| Keyence Corp | | 4555 Lake Forest Dr | | | | Cincinnati | OH | 45242 | |
| Keyence Corp | | 25201 Chagrin Blvd. Ste 380 | | | | Beachwood | OH | 44122 | |
| Keyence Corp Kok | Merice | 8888 Keystone Crossing | Ste 1300 | | | Indianapolis | IN | 46240 | |
| Keyence Corp Of Amer Cod | Ryan Hamilton | 2100 Riveredge Pkwy Ste 475 | | | | Atlanta | GA | 30328 | |
| Keyence Corp Of America | | C o Motion Control Technology | 274 N Goodman St | | | Rochester | NY | 14607 | |
| Keyence Corp Of America | Florence Verhill | W502097 | PO Box 7777 | | | Philadelphia | PA | 19175-2097 | |
| Keyence Corp Of America | | PO Box 7777 W502097 | | | | Philadelphia | PA | 19175-0297 | |
| Keyence Corp Of America | | 9229 Delegates Row Ste 460 | | | | Indianapolis | IN | 46240 | |
| Keyence Corp Of America | | 8888 Keystone Crossing Ste 130 | | | | Indianapolis | IN | 46240 | |
| Keyence Corp Of America | | C o Exonic Corp | 6077 Far Hills Ave Ste 122 | | | Dayton | OH | 45459 | |
| Keyence Corp Of America | Lauren Velella | 4555 Lake Forest Dr | Ste 650 | | | Cincinnati | OH | 45242 | |
| Keyence Corp Of America | | Michigan Sales Office | 17672 N Laurel Pk Dr | Ste 400e | | Livonia | MI | 48152 | |
| Keyence Corp Of America | Bryan Ferguson | 1051 Perimeter Dr Ste 650 | | | | Schaumburg | IL | 60173 | |
| Keyence Corp Of America | | 2100 Riveredge Pky Ste 475 | | | | Atlanta | GA | 30328 | |
| Keyence Corp Of America | | 3601 Algonquin Rd Ste 990 | | | | Rolling Meadows | IL | 60008 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1929 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keyence Corp Of America | Terry | PO Box 40014 | | | | Newark | NJ | 07101-4014 | |
| Keyence Corp Of America | Terry | PO Box 40014 | | | | Newark | NJ | 07101-4014 | |
| Keyence Corp Of America | | PO Box 40014 | | | | Newark | NJ | 071011014 | |
| Keyence Corp Of America | | 50 Tice Blvd | | | | Woodcliff Lake | NJ | 07677 | |
| Keyence Corp Of America | | 50 Tice Blvd | Rmt Chg Per Contract 3804 Mj | | | Woodcliff Lake | NJ | 07675 | |
| Keyence Corp Of America | | 970 W 190th St Ste 810 | | | | Torrance | CA | 90502 | |
| Keyence Corp Of America | | Dept La 22198 | | | | Pasadena | CA | 91185-2198 | |
| Keyence Corp Of America | Joe Cameron | 495 Metro Pl S Ste 340 | | | | Dublin | OH | 43017 | |
| Keyence Corp Of America | | 545 Metro Pl S Ste 100 | | | | Dublin | OH | 43017 | |
| Keyence Corp Of America Eft | | 50 Tice Blvd | Rmt Chg Per Contract 3 8 04 Mj | | | Woodcliff Lake | NJ | 07675 | |
| Keyence Corp Of America03 | | 3858 Carson St Ste 203 | | | | Torrance | CA | 90503 | |
| Keyence Corporation | Derek | 855 W 192nd St | | | | Seatac | WA | 98148 | |
| Keyence Corporation | Service | Riverview Plaza Office Pk | 16000 Christensen Rd | | | Seattle | WA | 98188 | |
| Keyence Corporation Of America | | 18111 Preston Rd Ste 250 | | | | Dallas | TX | 75252 | |
| Keyence Corporation Of America | | 855 S 192nd St | | | | Seatec | WA | 98148 | |
| Keyence Corporation Of America | | 20255 Victor Pky Ste 140 | | | | Livonia | MI | 48152 | |
| Keyence Corporation Of America | | 50 Tice Blvd | | | | Woodcliff Lake | NJ | 07675 | |
| Keyence Corporation Of America | | 50 Tice Blvd | | | | Woodcliff Lake | NJ | 07677 | |
| Keyence Corporation Of America | | 301 E Ocean Blvd Ste 500 | | | | Long Beach | CA | 90802 | |
| Keyence Corporation Of America | | 3200 West End Ave Ste 500 | | | | Nashville | TN | 37203 | |
| Keyence Corporation Of America | | 25201 Chargrin Blvd Ste 308 | | | | Beachwood | OH | 44122 | |
| Keyence Uk Ltd | | 219 225 Avebury Blvd | Avebury House | | | Milton Keynes | | MK9 1AU | United Kingdom |
| Keyes Danielle | | 3420 Barth St | | | | Flint | MI | 48504 | |
| Keyes Davis Co The | | 74 14th St N | | | | Battle Creek | MI | 49015 | |
| Keyes Davis Company | | PO Box 1557 | | | | Battle Creek | MI | 49016-1557 | |
| Keyes Jacqueline | | 3120 Meadow Forest Dr | | | | Jackson | MS | 39212 | |
| Keyes M | | 216 45th Ct | | | | Meridian | MS | 39301 | |
| Keyes Mark | | 6 Oxford Knoll Dr | | | | Frankenmuth | MI | 48734 | |
| Keyes Perry | | 8171 N Linden Rd | | | | Mount Morris | MI | 48458-9488 | |
| Keyes Refrigeration Inc | | 3961 Roger B Chaffee Blvd | | | | Grand Rapids | MI | 49548 | |
| Keyes Shelly | | 816 S Grant | | | | Bay City | MI | 48708 | |
| Keyes Timothy A | | 815 S Van Buren St | | | | Bay City | MI | 48708-7316 | |
| Keylor Wilson | | 150 Sir Alexander Dr | | | | Jackson | MS | 39213 | |
| Keymel Robert | | 98 Redwood Dr | | | | Penfield | NY | 14526 | |
| Keyona Johnson | | 3021 17th St | | | | Niagara Falls | NY | 14305 | |
| Keyonia Sankey | | 2490 Weston Ave | | | | Niagara Falls | NY | 14305 | |
| Keyosk Com | | 22330 Sw Murphy | | | | Aloha | OR | 97007 | |
| Keys Allan W | | 5321 Lennen Rd | | | | Swartz Creek | MI | 48473 | |
| Keys John C | | 10071 State Route 55 | | | | Ludlow Falls | OH | 45339-9602 | |
| Keys Joseph A | | 1014 Buchanan St | | | | Sandusky | OH | 44870-4604 | |
| Keys Marvin | | 141 Jones Chapel Rd | | | | Collins | MS | 39428 | |
| Keys Pamela | | 3715 Heatherglen Dr | | | | Columbus | OH | 43221 | |
| Keys Pamela | | 3715 Heatherglen Dr | | | | Columbus | OH | 43221 | |
| Keys Randall | | 17217 Jackson Rd | | | | Holley | NY | 14470-9772 | |
| Keys Youth Services | | 535 N Murlen | | | | Olathe | KS | 66062 | |
| Keyse Mark | | 595 E 700 N | | | | Sharpsville | IN | 46068-9065 | |
| Keyser Robin | | 11416 S Armstrong | | | | Saginaw | MI | 48609 | |
| Keyser Terry | | 12380 East Rd | | | | Burt | MI | 48417 | |
| Keyser Threde Na Inc | | 8469 South Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Keysos Jones | | PO Box 671 | | | | Stockton | AL | 36579 | |
| Keystone Automatic Technology | | Inc | 1 South Maple St | | | Emporium | PA | 15834 | |
| Keystone Automatic Technology | | 1 S Maple St | | | | Emporium | PA | 15834 | |
| Keystone Automatic Technology Inc | | 1 South Maple St | | | | Emporium | PA | 15834 | |
| Keystone Automation Inc | Marty Hamilton | 5649 Memorial Ave. N | | | | Stillwater | MN | 55082 | |
| Keystone Automotive | | 225 E 16th St | | | | Traverse City | MI | 49684-4116 | |
| Keystone Automotive | | 8 Cairn St | | | | Rochester | NY | 14611-2416 | |
| Keystone Automotive Albany | | 3949 W Van Buren St | | | | Phoenix | AZ | 85009-4061 | |
| Keystone Automotive Albany | | 70 Karner Rd | | | | Albany | NY | 12205-6739 | |
| Keystone Automotive Greenville | | 1136 White Horse Rd | | | | Greenville | | 29605-4934 | |
| Keystone Automotive Greenville | | 1136 White Horse Rd | | | | Greenville | SC | 29605-4934 | |
| Keystone Automotive Inc | | 632 S El Dorado St | | | | Stockton | CA | 95203-3407 | |
| Keystone Automotive Inc | | 1149 S Pennsylvania Ave | | | | Lansing | MI | 48912-1657 | |
| Keystone Automotive Inc 047 | | 1149 S Pennsylvania Ave | | | | Lansing | MI | 48912-1657 | |
| Keystone Automotive Ind 016 | | 1277 E Schaaf Rd | | | | Independence | OH | 44131-1301 | |
| Keystone Automotive Ind 041 | | 960 Freeman Ave Sw | | | | Grand Rapids | MI | 49503-4863 | |
| Keystone Automotive Ind 044 | | 28255 Charlotte Ave Bldg 1 | | | | Elkhart | IN | 46517-1185 | |
| Keystone Automotive Ind 045 | | 26691 Eckel Rd | | | | Perrysburg | OH | 43551-1209 | |
| Keystone Automotive Ind 046 | | 35799 Industrial Rd | | | | Livonia | MI | 48150-1235 | |
| Keystone Automotive Ind 195 | | 225 E 16th St | | | | Traverse City | MI | 49684-4116 | |
| Keystone Automotive Ind 195 | | 2831 Stanton Ave | | | | Cincinnati | OH | 45206-1122 | |
| Keystone Automotive Ind 197 | | 4170 Perimeter Dr | | | | Columbus | OH | 43228-1049 | |
| Keystone Automotive Ind Columbia | | 110 Lott Ct | | | | West Columbia | SC | 29169-3059 | |
| Keystone Automotive Inc Inc | | 822 Central Ave | | | | Linthicum | MD | 21090-1402 | |
| Keystone Automotive Inc Inc | | 1163 Floyd Dr | | | | Lexington | KY | 40505-2715 | |
| Keystone Automotive Inc Inc | | 320 Dobson St | | | | Windber | PA | 15963-2506 | |
| Keystone Automotive Inc Inc | | 450 2nd St | | | | New Kensington | PA | 15068-6634 | |
| Keystone Automotive Inc Inc | | 3658 Route 378 | | | | Bethlehem | PA | 18015-5434 | |
| Keystone Automotive Inc Inc | | 575 Maryland Ave | | | | York | PA | 17404-2821 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1930 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Keystone Automotive Ind Inc | | 28255 Charlotte Ave Bldg 1 | | | | Elkhart | IN | 46517-1185 | |
| Keystone Automotive Ind Inc | | 35799 Industrial Rd | | | | Livonia | MI | 48150-1235 | |
| Keystone Automotive Ind Inc | | 3917 Trailer Dr | | | | Charlotte | NC | 28269-4755 | |
| Keystone Automotive Ind Inc | | 429 Talleyrand Ave | | | | Jacksonville | FL | 32202-1129 | |
| Keystone Automotive Ind Inc | | 429 Tallyrand Ave | | | | Jacksonville | FL | 32202-1129 | |
| Keystone Automotive Ind Inc | | 6617 Ulmerton Rd | | | | Largo | FL | 33771-4941 | |
| Keystone Automotive Ind Inc | | 940 W 13th St | | | | Riviera Beach | FL | 33404-6717 | |
| Keystone Automotive Ind Inc | | 30 Lafayette Pl | | | | Kenilworth | NJ | 07033-1105 | |
| Keystone Automotive Ind Inc | | 600 Jefferson St | | | | Palmyra | NJ | 08065-1019 | |
| Keystone Automotive Ind Inc | | 604 Factory Ave | | | | Syracuse | NY | 13208-1437 | |
| Keystone Automotive Ind Inc | | 11475 E 53rd Ave Ste 100 | | | | Denver | CO | 80239-2334 | |
| Keystone Automotive Ind Inc | | 6050 Beresford | | | | Burnaby | BC | V5J 1K2 | Canada |
| Keystone Automotive Ind Inc | | 4170 Perimeter Dr | | | | Columbus | OH | 43228-1049 | |
| Keystone Automotive Ind Inc Ca | | 1277 E Schaaf Rd | | | | Independence | OH | 44131-1301 | |
| Keystone Automotive Ind Inc Ca | | 822 Central Ave | | | | Linthicum | MD | 21090-1402 | |
| Keystone Automotive Ind Inc Ca | | 485 Ludwig Ave | | | | Buffalo | NY | 14227-1014 | |
| Keystone Automotive Ind Inc Ca | | 960 Freeman Ave Sw | | | | Grand Rapids | MI | 49503-4863 | |
| Keystone Automotive Ind Inc Ca | | 2831 Stanton Ave | | | | Cincinnati | OH | 45206-1122 | |
| Keystone Automotive Ind Inc Ca | | 3615 Ne 109th Ave | | | | Vancouver | WA | 98682-7721 | |
| Keystone Automotive Ind Inc Ca | | 250 John Hancock Rd | | | | Taunton | MA | 02780-7320 | |
| Keystone Automotive Ind Inc Ca | | 1754 E Cedar St Unit A | | | | Ontario | CA | 91761-7763 | |
| Keystone Automotive Ind Inc Mn | | 3621 Marshall St Ne | | | | Minneapolis | MN | 55418-1012 | |
| Keystone Automotive Ind Inc Tn | | 85b Cleveland St | | | | Nashville | TN | 37207-5426 | |
| Keystone Automotive Ind Miami | | 11701 Nw 101 Rd | | | | Medley | FL | 33178-1021 | |
| Keystone Automotive Milford | | 950 Bridgeport Ave | | | | Milford | CT | 06460-3143 | |
| Keystone Automotive Newburgh | | 24 Jeanne Dr | | | | Newburgh | NY | 12550-1701 | |
| Keystone Automotive Old Forge | | 433 Lawrence St | | | | Old Forge | PA | 18518-1645 | |
| Keystone Automotive Orlando | | 4677 L B Mcleod Rd | | | | Orlando | FL | 32811-5609 | |
| Keystone Automotive Raleigh | | 1500 Waterfield Rd | | | | Garner | NC | 27529-7227 | |
| Keystone Automotive Salt Lake City | | 3535 Directors Row | | | | Salt Lake City | UT | 84104-4591 | |
| Keystone Automotive Seattle | | 18506 80th Pl S Ste B | | | | Kent | WA | 98032-1012 | |
| Keystone Automotive Toledo | | 28691 Eckel Rd | | | | Perrysburg | OH | 43551-1209 | |
| Keystone Automotive Williamsburg | | 1720 Endeavor Dr | | | | Williamsburg | VA | 23185-6239 | |
| Keystone Builders Supply Co | | 3888 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Keystone Builders Supply Co | | Addr Chg 5 14 02 | 3888 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Keystone Builders Supply Co In | | 1931 Lyell Ave | | | | Rochester | NY | 14606 | |
| Keystone Builders Supply Co In | | 1075 Buffalo Rd | | | | Rochester | NY | 14624 | |
| Keystone Builders Supply Co In | | Buffalo Perlite | 4388 Broadway | | | Depew | NY | 14043 | |
| Keystone Cable Corporation | Accounts Payable | 8200 Lynch Rd | | | | Detroit | MI | 48234 | |
| Keystone Cable Corporation | | 8200 Lynch Rd | | | | Detroit | MI | 48234 | |
| Keystone Carbon Co | | 3707 W Maple Rd | | | | Bloomfield Hills | MI | 48301 | |
| Keystone Components | | Ltr On File Change Of Address | 1960 Case Pkwy S | | | Twinsburg | OH | 44087 | |
| Keystone Components | | 1960 Case Pkwy S | | | | Twinsburg | OH | 44087 | |
| Keystone Components Inc | Mike | 1960 Case Pkwy South | | | | Twinsburg | OH | 44087 | |
| Keystone Components Inc | | 1960 Case Pky S | | | | Twinsburg | OH | 44087-2342 | |
| Keystone Corp | | Addr Chg 3 21 00 | 2929 Main St | | | Buffalo | NY | 14213 | |
| Keystone Corp | | 2929 Main St | | | | Buffalo | NY | 14214-1719 | |
| Keystone Corp | | 2929 Main St | | | | Buffalo | NY | 14213 | |
| Keystone Engineering | Tim Simonson | 5649 Memorial Ave. N. | | | | Stillwater | MN | 55082 | |
| Keystone Environmental Inc | | 100 Boxart St Ste 120 | | | | Rochester | NY | 14612 | |
| Keystone Environmental Inc Eft | | 100 Boxart St | | | | Rochester | NY | 14612 | |
| Keystone Filler & Mfg Co | | 214 Railroad St | | | | Muncy | PA | 17756-142 | |
| Keystone Filler and Mfg Co | | PO Box 120 | | | | Muncy | PA | 17756 | |
| Keystone Industries Ltd | | 2501 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Keystone Industries Ltd | | 3031 Dryden Rd | | | | Moraine | OH | 45439 | |
| Keystone Industries Ltd | Aaron Howard | Keystone Industries Ltd | 3031 Fryden Rd | | | Moraine | OH | 45439 | |
| Keystone Learning Systems | | PO Box 790364 | | | | St Louis | MO | 63179-0364 | |
| Keystone Learning Systems | | 85 East Bay Blvd | Rmt Add Chg 10 00 Tbk Eds | | | Provo | UT | 84606-7303 | |
| Keystone Learning Systems Corp | | 85 E Bay Blvd | | | | Provo | UT | 84606 | |
| Keystone Lines | | PO Box 30808 | | | | Los Angeles | CA | 90030-0808 | |
| Keystone Metal Company | Keystone Resources | Myoma Rd | PO Box 807 | | | Mars | PA | 16046 | |
| Keystone Metal Company | | 4903 East Carson | | | | Pittsburgh | PA | 15207 | |
| Keystone Muni Collections | | Act Of V Vaughn 197482082 | 1532 Lincoln Way | | | White Oak | PA | 15131 | |
| Keystone Muni Collections Act Of V Vaughn 197482082 | | 1532 Lincoln Way | | | | White Oak | PA | 15131 | |
| Keystone Municipal Collections | | 118 Wensel Rd | | | | Irwin | PA | 15642 | |
| Keystone Municipal Collections | | Delinquent Tax Collector | 118 Wendel Rd | | | Irwin | PA | 15642 | |
| Keystone Municipal Collections | | 1532 Lincoln Way | | | | White Oak | PA | 15131 | |
| Keystone Municipal Collections Delinquent Tax Collector | | 118 Wendel Rd | | | | Irwin | PA | 15642 | |
| Keystone Powdered Metal Co | | PO Box 360005 | | | | Pittsburgh | PA | 15251-6005 | |
| Keystone Powdered Metal Co | | 251 State St | | | | Saint Marys | PA | 15857-165 | |
| Keystone Powdered Metal Co Eft | | PO Box 643570 | | | | Pittsburgh | PA | 15264-3570 | |
| Keystone Powdered Metal Co Eft | | 251 State St | | | | St Marys | PA | 15857-1697 | |
| Keystone Powdered Metal Company | Timothy P Palmer | Buchanan Ingersoll & Rooney PC | One Oxford Centre | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | |
| Keystone Powdered Metal Company | Susan P Persichilli Esq | Buchanan Ingersoll & Rooney PC | 1 Chase Manhattan Plaza | 35th Flr | | New York | NY | 10007 | |
| Keystone Station | | 76 South Main St | | | | Akron | OH | 44308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| | E Pierce Marshall Jr Associate | | | | | | | | |
| Keystone Steel & Wire Co | General Counsel | Contran Corporation | Three Lincoln Centre | 5430 LBJ Freeway Ste 1700 | | Dallas | TX | 75240 | |
| Keystone Technologies Inc | | PO Box 246 | | | | Ambler | PA | 19002 | |
| Keystone Thermistor Corp | | 967 Windfall Rd | | | | St Marys | PA | 15857 | |
| Keystone Thermistor Corp | | Congress St | | | | Mount Jewett | PA | 16740 | |
| Keystone Thermistor Corp Eft | | 22028 Network Pl | | | | Chicago | IL | 60673-1220 | |
| Keystone Thermometrics | | PO Box 371052 | | | | Pittsburgh | PA | 15251 | |
| Keystone Thermometrics | | 967 Windfall Rd | | | | St Marys | PA | 15857-3397 | |
| Keystone Thermometrics | | 12140 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Keystone Thermometrics Corp | Accounts Payable | 967 Windfall Rd | | | | Saint Marys | PA | 15857 | |
| Keystone Thermometrics Corp | | 12140 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Keystone Thermometrics Corp | | Formly Keystone Carbone | | | | St Marys | PA | 60693 | |
| Keystone Thermometrics Corp | | C o Ro Whitesell & Associates | 6000 W Creek Rd Ste 21 | | | Cleveland | OH | 44131-2139 | |
| Keystone Thermometrics Eft | | Corp | 12140 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Keystone Tool & Die Co Inc | | PO Box 604 Rte 417 | | | | Westons Mills | NY | 14788 | |
| Keystone Tool & Machine Eft | | Inc | 1468 Trindle Rd | | | Carlisle | PA | 17013 | |
| Keystone Tool & Machine Inc | | 1468 Trindle Rd | | | | Carlisle | PA | 17013 | |
| Keystone Tool and Die Co Inc | | PO Box 604 Rte 417 | | | | Westons Mills | NY | 14788 | |
| Keystone Tool and Machine Eft Inc | | 1468 Trindle Rd | | | | Carlisle | PA | 17013 | |
| Keyta D Kelly | | Legal Department | 300 Walnut Ste 228 | | | Leavenworth | KS | 66048-2725 | |
| Keyta D Kelly Legal Department | | 300 Walnut Ste 228 | | | | Leavenworth | KS | 66048-2725 | |
| Keyta D Kelly Legal Dept | | 300 Walnut Ste 228 | | | | Leavenworth | KS | 66048 | |
| Keytech Usa | Mike Sclafani | C o C Tech West Sales | | | | Boulder | CO | 80308-30 | |
| Keytek Instrument Corp | | Nations Bank | PO Box 65091 | | | Charlotte | NC | 28265-0091 | |
| Keytek Instrument Corp | | Addr 10 96 | 1 Lowell Research Ctr | | | Lowell | MA | 01852 | |
| Keytek Instruments Corp | | C o Micro Sales | 650 Shawan Falls Dr Ste 100 | | | Dublin | OH | 43017 | |
| Keyton Jeffrey | | 2603 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Keytrak Inc | Accounts Payable | 6700 Hollister | | | | Houston | TX | 77040 | |
| Keywell Corp | | 11900 South Cottage Grove Ave | | | | Chicago | IL | 60628 | |
| Kforce Professional Staffing | | 2000 Town Ctr Ste 1300 | | | | Southfield | MI | 48075-112 | |
| Kforce Professional Staffing | | PO Box 277997 | Nm Chg 4 02 Tb | | | Atlanta | GA | 30384-7997 | |
| Kforce Professional Staffing | | PO Box 277997 | | | | Atlanta | GA | 30384-7997 | |
| Kfs Inc | | 900 Port America Pl Ste 100 | | | | Dfw Airport | TX | 75261 | |
| Kfs Inc | | PO Box 612584 | | | | Dfw Airport | TX | 75261 | |
| Kg Machine | | Rt 4 Box 52 4 | | | | Chelsea | OK | 74016 | |
| Kgc Warehouse | | | | | | Humansville | MO | 65674 | |
| Kgk International | Michelle | 901 Deerfield Pkwy | | | | Buffalo Grove | IL | 60089 | |
| Kgk International Corp | | C o Welsh Machinery Sales Inc | 7471 Tyler Blvd Unit P | | | Mentor | OH | 44060-5413 | |
| Kgs Electronics | | 418 East Live Oak Ave | | | | Arcadia | CA | 91006 | |
| Kh Associates Inc | | 12 Kathryn St | | | | Clark | NJ | 07066 | |
| Khader Zareena | | 2327 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Khaisha Alexander | | 1432 Camp St | | | | Sandusky | OH | 44870 | |
| Khaled Shukairy Md Pc | | Acct Of Gary K George | Case Gcf 94 537 | 1036 S Grand Traverse | | Flint | MI | 37346-3880 | |
| Khaled Shukairy Md Pc Acct Of Gary K George | | Case Gcf 94 537 | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Khalid H | | 552 Berwyn | | | | Dearborn Heights | MI | 48127 | |
| Khalil Ahmed | | 101 E Firestone Blvd | Apt 4a | | | Akron | OH | 44301 | |
| Khalil Samir | | 5117 Village Commons | | | | West Bloomfield | MI | 48322 | |
| Khalil Samir | | 5117 Village Commons Dr | | | | West Bloomfield | MI | 48322 | |
| Khalil Samir | | Chg Id To Ss Vend Ctg 11 3 03 | 5117 Village Commons | | | West Bloomfield | MI | 48322 | |
| Khalkhali Hameed | | 186 Garden Court | | | | Whitmore Lake | MI | 48189 | |
| Khamly Somphone | | 1521 Stauch Dr | | | | West Bloomfield | MI | 48324 | |
| Khamo David | | 3171 Creekwood Dr | | | | Brownsville | TX | 78526 | |
| Khamova Larissa V | | 9909 Vine St | | | | Thornton | CO | 80229 | |
| Khan Dina | | 1097 Maple Leaf Dr | | | | Rochester Hills | MI | 48309 | |
| Khan Ekram | | 2072 Somerville | | | | Rochester Hills | MI | 48307 | |
| Khan Hamid | | 1857 White Ash Dr | | | | Carmel | IN | 46033 | |
| Khan I | | 16670 Leon Terrace | | | | Brookfield | WI | 53005 | |
| Khan Iftekharuddin A Eft | | 16670 Leon Terrace | | | | Brookfield | WI | 53005 | |
| Khan Iftikhar | | 3215 Sandpiper North Dr | | | | Indianapolis | IN | 46268 | |
| Khan Iftikhar A | | 3215 Sandpiper North Dr | | | | Indianapolis | IN | 46268 | |
| Khan Imran | | 4424 Fennmont St | | | | Kettering | OH | 45440 | |
| Khan Khalid | | 1141 Texarkana Dr | | | | Indianapolis | IN | 46231 | |
| Khan Kim | | 4112 Mayberry St | Apt 203 | | | Fort Wayne | IN | 46815 | |
| Khan Liaquat | | 888 N Scheurman | | | | Essexville | MI | 48732 | |
| Khan Mohammad | | 481 Aleut Trl | | | | Carol Stream | IL | 60188 | |
| Khan Umar | | 771 Queens Way | | | | Canton | MI | 48188 | |
| Khan Viqar | | 7545 Kenrob Dr Se | | | | Grand Rapids | MI | 49546 | |
| Khan Yousuf | | 16670 Leon Terrace | | | | Brookfield | WI | 53005 | |
| Khan Yusaf | | 5726 S Blackstone | Apt 1w | | | Chicago | IL | 60637 | |
| Khang Thai | | 1 Winners Circle | | | | Penfield | NY | 14526 | |
| Khangura Sukhwinder | | 14229 Mandarin Dr | | | | Shelby Twp | MI | 48315 | |
| Khanh Truong | | 11014 Ashcott Dr | | | | Houston | TX | 77072 | |
| Khanna Karam | | 7 Brettonwoods Dr | | | | Rochester | NY | 14618 | |
| Kharas Karl C | | 5213 S Vandalia Ave | | | | Tulsa | OK | 74135 | |
| Khare Rahul K Md | | 844 W Huron Apt 3 | | | | Ann Arbor | MI | 48103 | |
| Khare Rahul K Md University Of Michigan | | 844 W Huron 3 | | | | Ann Arbor | MI | 48103 | |
| Khattab Khalid | | 4433 St James 5 | | | | Flint | MI | 48532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Khawaja Aamir | | 13007 Nantucket Dr | | | | Sterling Heights | MI | 48313 | |
| Khawaja Naeemuddin | | 11 8283 Honey Ln | Crossing At Canton | | | Canton | MI | 48187 | |
| Khazaee Mozaffar | | 3031 Village Green Blvd | South | | | Baldwinsville | NY | 13027 | |
| Kheaa | | PO Box 9001780 | | | | Louisville | KY | 40290 | |
| Kheaa | | PO Box 798 | | | | Frankfort | KY | 40602 | |
| Kheslc | | PO Box 24354 | | | | Louisville | KY | 40224 | |
| Khetan Raghunath | | 5225 Cameron Dr | | | | Troy | MI | 48098 | |
| Khianne Davis | | 2321 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Khiara Tircuit | | | | | | | | | |
| Khiara Tircuit | | | | | | | | | |
| Khiara Tircuit | | | | | | | | | |
| Khiondra Moore | | | | | | | | | |
| Khiondra Moore | | | | | | | | | |
| Khiondra Moore | | | | | | | | | |
| Khj Productions | | 1107 Delaware Cir | | | | Downingtown | PA | 19335 | |
| Khj Productions | John Pappalardo | 1107 Delaware Circle | | | | Downingtown | PA | 19335 | |
| Kho Ping | | 4595 Solomon Court | | | | Ypsilanti | MI | 48197 | |
| Khoenle James | | 6537 Downs Rd Nw | | | | Warren | OH | 44481-9416 | |
| Khoi Vu | | 12641 Wynant Dr | | | | Garden Grove | CA | 92841 | |
| Khoudari Bassam | | 55577 Omni Dr | | | | Shelby Twp | MI | 48315 | |
| Khreis Susan | | 1277 Ransom Rd | | | | Grand Island | NY | 14072 | |
| Khrista Niedzielski | | 6353 W Lakefield Dr 5 | | | | Milwaukee | WI | 53219 | |
| Khristi Morath | | 1311 35th St | | | | Wichita Falls | TX | 76302 | |
| Khubchandani Pradeep | | 8546 Lake Clearwater Ln 918 | | | | Indianapolis | IN | 46240 | |
| Khunte Ajay | | 42892 Berkdale Dr | | | | Belleville | MI | 48111 | |
| Khurana Pravin | | 1480 Werth Dr | | | | Rochester | MI | 48306 | |
| Khuu Tam | | 7774 Greene Farm Dr | | | | Ypsilanti | MI | 48197 | |
| Ki Krueger International Eft | | Inc | 1330 Bellevue St | | | Green Bay | WI | 54302 | |
| Ki Krueger International Eft Inc | | 1330 Bellevue St | | | | Green Bay | WI | 54302 | |
| Ki Sul Seung | | Bang Bae Dong 1019 3 Noblest | Valley Apt 101 203 Scocho Gu | | | Seoul | | | Korea Republic Of |
| Kia Canada Inc | Accounts Payable | 180 Foster Crescent | | | | Mississauga | ON | L5R 4J5 | Canada |
| Kia Motors | | 783 1 Soha Dong | Kwangmyung Shi | 423 701 Kyunggi Do | | | | | Korea Republic Of |
| Kia Motors 783 1 Soha Dong | | Kwangmyung Shi | 423 701 Kyunggi Do | | | | | | Korea Republic Of |
| Kia Motors America Inc | Parts Logistics | PO Box 52410 | | | | Irvine | CA | 92619-2410 | |
| Kia Motors Corporation | Attn Peter J Fazio | Aaronson Rappaport Feinstein & Deutsch LLP | 757 Third Ave | | | New York | NY | 10017 | |
| Kia Motors Corporation | Accounts Payable | 231 Yangjae Dong Seocho Gu | | | | Seoul | | 137-938 | Korea Republic Of |
| Kiander Eric | | 1541 3 Mile Rd Ne | | | | Grand Rapids | MI | 49505-3429 | |
| Kib Enterprises | | 53402 Cr 13 | | | | Elkhart | IN | 46514 | |
| Kib Enterprises | | 53402 County Rd 13 | | | | Elkhart | IN | 46514 | |
| Kibbe William A & Associates | | Inc | 1475 S Washington | | | Saginaw | MI | 48601 | |
| Kibbe William A & Associates | | 1475 S Washington Ave | | | | Saginaw | MI | 48601 | |
| Kibbe William A and Eft Associates Inc | | 1475 S Washington | | | | Saginaw | MI | 48601 | |
| Kibby Mark | | 42430 State Route 517 | | | | Columbiana | OH | 44408 | |
| Kibler Christopher | | 27355 Krehling Rd | | | | Elberta | AL | 36530 | |
| Kibler Debra | | 914 Willowbrook Ct | | | | Dayton | OH | 45424 | |
| Kibler Eric | | 9915 Main Rd | | | | Berlin Heights | OH | 44314 | |
| Kibler Roland | | 3796 Briar Pkwy | | | | Ann Arbor | MI | 48108 | |
| Kic Thermal Profiling | | Kic Oven Profiling | 15950 Bernardo Ctr Dr Ste E | | | San Diego | CA | 92127 | |
| Kic Thermal Profiling | Miriam | 15950 Bernardo Ctr Dr | Ste E | | | San Diego | CA | 92127 | |
| Kic Thermal Profiling Kic Oven Profiling | | 15950 Bernardo Ctr Dr Ste E | | | | San Diego | CA | 92127 | |
| Kichton Stephen | | 5618 Tarrytown Rd | | | | Youngstown | OH | 44515-1920 | |
| Kickhaefer Manufacturing Co In | | Kmc Stampings | 1221 South Pk St | | | Port Washington | WI | 53074-212 | |
| Kickhaefer Manufacturing Co In | | Kmc Stampings | 1221 So Pk St | | | Port Washington | WI | 53074-212 | |
| Kickhaefer Manufacturing Co KMC | | 1221 S Park St | PO Box 348 | | | Port Washington | WI | 53074-0348 | |
| Kickhaefer Manufacturing Company | Stephen P Anderson | Kickhaefer Manufacturing Co | 1221 South Pk St PO Box 348 | | | Port Washington | WI | 53074-5030 | |
| Kickhaefer Mfg Co | | 1221 S Pk St | | | | Port Washington | WI | 53074 | |
| Kickhaefer Mfg Co Eft | | Kmc Stampings Kmc Laserform | 1221 So Pk St | PO Box 348 | | Port Washington | WI | 53074-0348 | |
| Kickhaefer Mfg Co Eft | | PO Box 348 | | | | Port Washington | WI | 53074-0348 | |
| Kickland Arthur H | | 2855 White Creek Rd | | | | Kingston | MI | 48741-9733 | |
| Kicklighter Bradley | | 7704 Coventry Rd | | | | Evansville | IN | 47715 | |
| Kicklighter Judith | | 7704 Coventry Ct | | | | Evansville | IN | 47715 | |
| Kicovic Aleksandra | | 1514 Gypsy Rd | | | | Niles | OH | 44446 | |
| Kidd Daniel | | 4601 Mount Morris Rd | | | | Columbiaville | MI | 48421-8997 | |
| Kidd Darrell | | 8165 Staghorn Trail | | | | Clarkston | MI | 48348 | |
| Kidd Donald | | 4159 Co Rd 144 | | | | Town Creek | AL | 35672 | |
| Kidd Donald Lee | | 5310 Flamingo Ct | | | | Dayton | OH | 45431 | |
| Kidd Hartley | | 4626 Beechmont | | | | Anderson | IN | 46012 | |
| Kidd Janice | | 2060 Hadley Rd | | | | Lapeer | MI | 48446 | |
| Kidd Kenneth N | | 5225 Roberts Dr | | | | Flint | MI | 48506-1553 | |
| Kidd Larry | | PO Box 742 | | | | Burkburnett | TX | 76354 | |
| Kidd Lawrence | | 9397 Lake Rd | | | | Otisville | MI | 48463 | |
| Kidd Mildred | | 731 Forest Ave | | | | Jackson | MS | 39206-3309 | |
| Kidd Nicole | | 5707 Aaron Dr | | | | Lockport | NY | 14094 | |
| Kidd Pamela | | 1603 Pierce St | | | | Sandusky | OH | 44870 | |
| Kidd Steven | | 2080 Hadley Rd | | | | Lapeer | MI | 48446 | |
| Kidd Teresa | | 2433 Winwood Ave | | | | Dayton | OH | 45439-1129 | |
| Kidd Tommy | | 51 High St | | | | Waynesville | OH | 45068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kidde Fenwal Inc | | C o Loy Instruments Co Inc | 2111 N Kitley Ave | | | Indianapolis | IN | 46219 | |
| Kidde Fenwal Inc | | Chemetron Fire Systems | 4801 Southwick Dr 3rd Fl | | | Matteson | IL | 60443 | |
| Kidder Associates Inc | | Modular Industrial Components | 25831 Commerce Dr | | | Madison Heights | MI | 48071-1452 | |
| Kidder James | | 29678 Mullane | | | | Farmington Hills | MI | 48334 | |
| Kidder John | | 10572 M 50 | | | | Onsted | MI | 49265 | |
| Kidder Keith | | 2389 North Miller Rd | | | | Saginaw | MI | 48609 | |
| Kidder Keith A | | 2389 N Miller | | | | Saginaw | MI | 48609 | |
| Kiddle Jeffrey | | 2109 Dayton Pk | | | | Germantown | OH | 45327 | |
| Kidle Evanson Lisa | | 310 Clair Hill | | | | Rochester Hills | MI | 48309 | |
| Kidman R G | | 1 Wills Ave | | | | Liverpool | | L31 0AX | United Kingdom |
| Kidney Robert | | 7758 Ridge Rd | | | | Gasport | NY | 14067-9424 | |
| Kids Computer University | | 657 Washington Rd | | | | Pittsburgh | PA | 15228 | |
| Kidwell Charles | | 10908 North Ware Rd | | | | Mcallen | TX | 78504 | |
| Kidwell Charles E | | 10908 North Ware Rd | | | | Mcallen | TX | 78504-9793 | |
| Kidwell Janet | | 2206 E 00 Ns | | | | Kokomo | IN | 46901 | |
| Kidwell Rebecca | | 1001 Pavalion Dr | | | | Kokomo | IN | 46901 | |
| Kiebel Joseph | | PO Box 1241 | | | | Traverse City | MI | 49685 | |
| Kieckbusch Megan | | 1641 South 53rd St | | | | West Milwaukee | WI | 53214 | |
| Kieckbusch William | | 1641 S 53rd St | | | | W Milwaukee | WI | 53214-5328 | |
| Kiedel John | | 6291 Bayview Station | | | | Newfane | NY | 14108 | |
| Kiedrowski Jr Robert | | 6983 Lockwood Ln | | | | Lockport | NY | 14094 | |
| Kiedrowski Karen | | 6983 Lockwood Ln | | | | Lockport | NY | 14094 | |
| Kiedrowski Kenneth | | 2410 W Leroy Ave | | | | Milwaukee | WI | 53221-2226 | |
| Kiedrowski Marla | | 3814 Wruck Rd | | | | Middleport | NY | 14105 | |
| Kiefaber W H Co The | | 140 N Keowee St | | | | Dayton | OH | 45402-1309 | |
| Kiefel Technologies Inc | | 5 Merrill Industrial Dr | | | | Hampton | NH | 03842 | |
| Kiefel Technologies Inc | | Scott Rd | | | | Hampton | NH | 03842 | |
| Kiefel Technologies Inc | | Addr Chg 7 27 98 | 7 Scott Rd | | | Hampton | NH | 03842 | |
| Kiefel Technologies Inc | | 7 Scott Rd | | | | Hampton | NH | 03842 | |
| Kiefer Jamieson | | 6527 Countryside Trail | | | | Middletown | OH | 45044 | |
| Kiefer Paul | | 6730 Carinthia Dr | | | | Dayton | OH | 45459 | |
| Kiefer Stephen | | 5415 W Farrand Rd | | | | Clio | MI | 48420 | |
| Kiefer Steven | | PO Box 8024 Mc481lux027 | | | | Plymouth | MI | 48170 | |
| Kiefer Steven A  Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Kiefer Steven A Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Kiehl Waynette | | PO Box 831 | | | | Mt Pleasant | MI | 48804 | |
| Kiekhaefer Gary | | 936 S 122 St | | | | West Allis | WI | 53214 | |
| Kiel Daniel | | 1516 Delbrook Ct | | | | Indianapolis | IN | 46260 | |
| Kiel Janice | | 1130 Alpine Ave Nw | | | | Grand Rapids | MI | 49504-4142 | |
| Kiel Roger H | | 223 17 Mile Rd | | | | Kent City | MI | 49330-9426 | |
| Kiel Williamson Kay A | | 4307 Oxford St | | | | Wayland | MI | 49348-8938 | |
| Kielar Stanley | | 793 Cranbrook | | | | Saginaw | MI | 48603 | |
| Kiellach Christopher | | 6 Woodfield Dr | | | | Webster | NY | 14580 | |
| Kielmeyer Emma | | 336 Postage Circle | | | | Pickerington | OH | 43147-9288 | |
| Kieltsch Andrew | | 3801 North Woods Ct Ne | Apt 6 | | | Warren | OH | 44483 | |
| Kiemle Hankins | Craig Murdock | 5131 Webster St | | | | Dayton | OH | 45414 | |
| Kiemle Hankins | Craig Murdock | Dayton Service Ctr | 5131 Webster St | | | Dayton | OH | 45414 | |
| Kiemle Hankins Co | | 94 H St. Ampoint | | | | Perrysburg | OH | 43551 | |
| Kiemle Hankins Co Eft | | PO Box 507 | | | | Toledo | OH | 43693 | |
| Kiemle Hankins Co The | | 5131 Webster St | | | | Dayton | OH | 45414-4227 | |
| Kiemle Hankins Co The | | Kiemle Hankins Service Co | 94 H St Ampoint | | | Perrysburg | OH | 43551 | |
| Kiemle Hankins Supply Co The | | 1936 Spruce St | | | | Defiance | OH | 43512 | |
| Kienhofer Juergen | | 3410 Bowman St | | | | Santa Cruz | CA | 95056 | |
| Kienle & Spiess Stanz Und | | Druckgiebwerk Gmbh | Hausanschrift Bahnhofstrabe 23 | | | Sachsenheim | | | Germany |
| Kienle & Spiess Stanz Und Druc | | Bahnofstr 23 | | | | Sachsenheim | | 74343 | Germany |
| Kienle and Spiess Stanz Und Druckgiebwerk Gmbh | | Hausanschrift Bahnhofstrabe 23 | | | | Sachsenheim | | | Germany |
| Kienle James H | | 2345 Carmen Rd | | | | Barker | NY | 14012-9669 | |
| Kienle Robert | | 2305 Carmen Rd | | | | Barker | NY | 14012 | |
| Kier Douglas | | Pobox 23316 | | | | Rochester | NY | 14692-3316 | |
| Kier Lynn | | 1955 Golfview Dr | 107 | | | Troy | MI | 48084 | |
| Kier William E | | 36 Snowberry Cresc | | | | Rochester | NY | 14606-4656 | |
| Kiernan Michael F | | 1256 Chatwell Dr | | | | Davison | MI | 48423-2723 | |
| Kierstead Eric | | 235 S Mustin Dr | | | | Anderson | IN | 46012 | |
| Kies Paul | | 65 Crockett Dr | | | | Springboro | OH | 45066 | |
| Kiesel D | | 5429 Christie Ave Se | | | | Kentwood | MI | 49508-6164 | |
| Kieselbach Wayne | | 4490 Volkmer Rd | | | | Chesaning | MI | 48616 | |
| Kieselstein Lawfirm Pllc | Steve Kieselstein | 43 British American Blvd | | | | Latham | NY | 12110 | |
| Kieselstein Lawfirm Pllc | Steve Kieselstein | 43 British American Blvd | | | | Latham | NY | 12110 | |
| Kiesland Office Center | | C O West Shell Commercial Inc | 8040 Hosbrook Rd Ste 200 | | | Cincinnati | OH | 45236 | |
| Kiesland Office Center C O West Shell Commercial Inc | | 8040 Hosbrook Rd Ste 200 | | | | Cincinnati | OH | 45236 | |
| Kiesler William C | | 104 Hartshorn Dr | | | | Vandalia | OH | 45377-2929 | |
| Kietzman Jr Victor | | 14700 Gasper Rd | | | | Chesaning | MI | 48616 | |
| Kietzman Michael | | 2457 Oakridge Dr | | | | Flint | MI | 48507-6213 | |
| Kifer William G | | 2155 Penny Royal Pl | | | | Davison | MI | 48423-2022 | |
| Kiff Jr Robert | | 31 Orchard St | | | | Lockport | NY | 14094-4427 | |
| Kifico | | 6 2 Chaam Dong Cheonan Shi | Chungnam | | | | | | Korea Republic Of |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kifle Deress | | 2b Fischer Grad Res Apt 15 | | | | Notre Dame | IN | 46556 | |
| Kiger James | | 2415 Royal Ridge Dr | | | | Miamisburg | OH | 45342 | |
| Kiger Janet | | 10170 Rathbunway | | | | Birch Run | MI | 48415-8466 | |
| Kiggins Thomas | | 6630 Catamaran Dr | | | | Huntsville | OH | 43324 | |
| Kightlinger Janice | | 4646 Ide Rd | | | | Wilson | NY | 14172 | |
| Kightlinger John | | 8105 Cayman Ct | | | | Canfield | OH | 44406 | |
| Kihn Richard | | 576 Eldon Dr Nw | | | | Warren | OH | 44483-1350 | |
| Kihn Suzanne | | 702 N Blair Ave | | | | Royal Oak | MI | 48067 | |
| Kiihr Janice M | | 53888 Scarboro Way | | | | Shelby Twp | MI | 48316-1230 | |
| Kiihr Thomas | | 2150 E Thompson Rd | | | | Holly | MI | 48442 | |
| Kijowski Judith L | | 8 Starling Ct | | | | N Tonawanda | NY | 14120-1381 | |
| Kijowski Leonard | | 138 Sunset Dr | | | | Wilson | NY | 14172 | |
| Kijowski Sandra | | 4818 Kings Grave Rd | | | | Vienna | OH | 44473 | |
| Kiker Tipton L | | 6424 Fairbrook | | | | Long Beach | CA | 90815 | |
| Kikkert James | | 4254 Oak Meadow Dr | | | | Hudsonville | MI | 49426 | |
| Kikly Ned L | | 477 Poplar Grove Dr | | | | Vandalia | OH | 45377-2726 | |
| Kiko Jeffrey | | 1048 Homestead Dr | | | | Yorkville | IL | 60560 | |
| Kikta Bryan | | 3918 Catlin Rd | | | | Columbiaville | MI | 48421 | |
| Kikta Jeffrey | | 2500 Wood Court | | | | Midland | MI | 48642 | |
| Kikuchi Paul | | 12824 Clyde Rd | | | | Fenton | MI | 48430 | |
| Kil Detro | | 4901 Pk Rd | | | | Kokomo | IN | 46902 | |
| Kil Kare Inc | | 1166 Dayton Xenia Rd | | | | Xenia | OH | 45385 | |
| Kil Kare Inc | | Kil Kare Speedway & Drag Strip | 1166 Dayton Xenia Rd | | | Xenia | OH | 45385 | |
| Kilar William | | 546 Obermiyer Rd | | | | Brookfield | OH | 44403 | |
| Kilbarger Richard | | 2603 Symington Ave | | | | Columbus | OH | 43204 | |
| Kilborn Cheryl | | 3135 Primrose Dr | | | | Rochester Hills | MI | 48307 | |
| Kilbourn Floy | | 2462 Westside Dr | | | | North Chili | NY | 14514-1041 | |
| Kilbourn Kevin | | 12600 Ithaca Rd | | | | Saint Charles | MI | 48655-8513 | |
| Kilbourn Ronald | | 2720 Colwood Rd | | | | Caro | MI | 48723 | |
| Kilbourne Jack H | | 9338 Swaffer Rd | | | | Vassar | MI | 48768-9683 | |
| Kilbourne Van Pelt Sharon | | 116 W Van Lake Dr | | | | Vandalia | OH | 45377 | |
| Kilbreath G | | 7489 S Roundhouse Dr | | | | Swartz Creek | MI | 48473 | |
| Kilbreath Rodrick | | 12251 North Elms St | | | | Clio | MI | 48420 | |
| Kilburn Alan | | Box 224 | | | | Lapel | IN | 46051 | |
| Kilburn Michelle | | 99 Arlington Ave | | | | Franklin | OH | 45005 | |
| Kilburn Vicki | | 2550 Dunhill Pl | | | | Kettering | OH | 45420 | |
| Kilburn William R | | 8 Carrie Ln | | | | Hastings | NY | 13076-4113 | |
| Kilby Kyle | | 200 Foothill Dr | | | | Brookville | OH | 45309 | |
| Kilby Tracy | | 4360 Laura Marie Dr | | | | Waynesville | OH | 45068 | |
| Kildow Paulette J | | 11773 North 200 East | | | | Alexandria | IN | 46001-9056 | |
| Kildsig Douglas | | 400 E 47 S | | | | Kokomo | IN | 46902 | |
| Kile International Trucks Inc | | 711 Murfreesboro Rd | | | | Nashville | TN | 37210-3527 | |
| Kiley Shelley | | 10815 South 91st East Ave | | | | Tulsa | OK | 74133 | |
| Kilfoil John F Co | | 11369 Williamson Rd Unit B | | | | Cincinnati | OH | 45241 | |
| Kilgarlin Joseph F | | 717 W 29th St | | | | Laurel | MS | 39440-2040 | |
| Kilgore Barbara | | 2504 Whitemore | | | | Saginaw | MI | 48602 | |
| Kilgore James | | 161 Shepard St | | | | New Carlisle | OH | 45344 | |
| Kilgore Jr Kenneth | | 161 Shepard St | | | | New Carlisle | OH | 45344 | |
| Kilgore Judith | | 73 Navajo Dr | | | | Girard | OH | 44420 | |
| Kilgore Justin | | 375 Brown St | Apt 411 | | | West Lafayette | IN | 47906 | |
| Kilgore Larry L | | 136 W Oak St | | | | Anderson | IN | 46012-2546 | |
| Kilgore Louann L | | 1022 Perkins Jones Rd Ne Apt A | | | | Warren | OH | 44483-1842 | |
| Kilgore Maryann | | 1959 Custer Orangeville Rd | | | | Masury | OH | 44438 | |
| Kilgore Paul | | 3841 Aries Brook Dr | | | | Columbus | OH | 43207 | |
| Kilgore S | | 209 W Sherry Dr | | | | Trotwood | OH | 45426 | |
| Kilgore Victoria | | 1929 Rockcreek Ln | | | | Flint | MI | 48507 | |
| Kilgour Gerald | | 3410 W 1400 S | | | | Kokomo | IN | 46901 | |
| Kilian David | | 1647 Yorkshire Rd | | | | Birmingham | MI | 48009 | |
| Kilian Mfg Corp | | PO Box 1450 Nw 5529 | | | | Minneapolis | MN | 55485-5529 | |
| Kilian Mfg Corp | | 1728 Burnet Ave | | | | Syracuse | NY | 13206-334 | |
| Kilian Mfg Corp Eft | | PO Box 1450 | Nw 5529 | | | Syracuse | NY | 13217-6974 | |
| Killam Development Ltd | | PO Box 499 | | | | Laredo | TX | 78042-0499 | |
| Killam Development Ltd | | PO Box 499 | | | | Laredo | TX | 78042 | |
| Killam Industrial Development | | Partnership | PO Box 499 | | | Laredo | TX | 78042-0499 | |
| Killam Industrial Development Partnership | | PO Box 499 | | | | Laredo | TX | 78042-0499 | |
| Killam Industrial Development Partnership Ltd | | PO Box 499 | | | | Laredo | TX | 78042 | |
| Killbreath Danny L | | 7031 Gillette Rd | | | | Flushing | MI | 48433-9341 | |
| KillbreathS | | 7031 Gillette Rd | | | | Flushing | MI | 48433 | |
| Killeen Area Family Llp | | PO Box 996 | | | | Killeen | TX | 76540 | |
| Killen David | | 115 Muirfield Dr Se | | | | Warren | OH | 44484 | |
| Killen Joanne | | 111 Spyglass Ct | | | | Warren | OH | 44484 | |
| Killen Pamela | | 319 S 19th St | | | | Saginaw | MI | 48601-1522 | |
| Killey Robin S | | 43 Hickory Rdg | | | | Davison | MI | 48423-9166 | |
| Killey Roby R | | 916 Franklin St | | | | Bay City | MI | 48708-7043 | |
| Killgore Michael | | 100 Sylvan Vista Dr | | | | Auburn | CA | 95603 | |
| Killgore Patricia D | | 101 Northbay Pl | | | | Madison | MS | 39110-8846 | |
| Killian Andy | | 2013 6th St | | | | Bay City | MI | 48708 | |
| Killian Chryssoula | | 509 W Angus Dr | | | | Sands Springs | OK | 74063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Killian Dennis | | 2480 E Farrand Rd | | | | Clio | MI | 48420 | |
| Killian Ii Russell | | 1013 Pkwood Dr | | | | Grand Blanc | MI | 48439 | |
| Killian Minnie L | | 2526 Wickersham Dr S | | | | Kokomo | IN | 46901-4008 | |
| Killian Scott | | 4018 Lake Rd | | | | Clio | MI | 48420 | |
| Killin Bryon | | 12164 N Bray Rd | | | | Clio | MI | 48420 | |
| Killin Ii Bernard | | 626 Welch Blvd | | | | Vassar | MI | 48768 | |
| Killin Iv Harry | | 333 E Prospect St | | | | Girard | OH | 44420 | |
| Killingbeck Tammy L | | PO Box 118 | | | | Metamora | MI | 48455-0118 | |
| Killingsworth Sean | | 7501 Dial Dr | | | | Huber Heights | OH | 45424 | |
| Killion Donald | | 1068 Arlington Dr | | | | Xenia | OH | 45385 | |
| Killion Douglas | | 515 Locust St | Apt S 3 | | | Lockport | NY | 14094 | |
| Killion Extruders Inc | | 200 Commerce Rd | | | | Cedar Grove | NJ | 07009 | |
| Killion James | | 7434 Old Dysinger Rd | | | | Lockport | NY | 14094 | |
| Killion Renee | | 489 South St | | | | Lockport | NY | 14094 | |
| Killion Susan | | 2373 Fuller Rd | | | | Burt | NY | 14028 | |
| Killips Jennifer | | 6383 Leuen Rd | | | | Saginaw | MI | 48604 | |
| Kilman Christine | | 7469 Bridle Path Se | | | | Grand Rapids | MI | 49546 | |
| Kilmeyer William G | | 184 Brook Dr | | | | Brookfield | OH | 44403-9638 | |
| Kilmartin Timothy | | 517 N Main St | | | | Wayland | MI | 49348-1042 | |
| Kilmer Kathleen | | 1400 Country Club Dr | | | | Lancaster | PA | 17601 | |
| Kilmer William | | 675 Cayuga Dr | | | | Lewiston | NY | 14092 | |
| Kilp Ralph | | 38314 Pinebrook Dr | | | | Sterling Heights | MI | 48310 | |
| Kilpatrick & Cody | | 1100 Peachtree St Ste 2800 | | | | Atlanta | GA | 30309 | |
| Kilpatrick and Cody | | 1100 Peachtree St Ste 2800 | | | | Atlanta | GA | 30309 | |
| Kilpatrick Jim R | | 314 West 7th | | | | Claremore | OK | 74017 | |
| Kilpatrick Lana | | 4685 Coates Bend Rd | | | | Gadsden | AL | 35901 | |
| Kilpatrick Stockton Llp | | Add Chg 5 98 | 1001 W 4th St | PO Box 601308 | | Charlotte | NC | 28260-1308 | |
| Kilpatrick Stockton Llp | | PO Box 601308 | | | | Charlotte | NC | 28260-1308 | |
| Kilpatrick Stockton Llp | Paul M Rosenblatt | Ste 2800 | 1100 Peachtree St | | | Atlanta | GA | 30309-4530 | |
| Kilpela Joseph | | 1905 Hidden Meadow Dr | | | | Howell | MI | 48843 | |
| Kilroy B | | 27 York Close | | | | Sefton | | L30 7QP | United Kingdom |
| Kilroy Mike Corp The | | 12360 Hemple Rd | | | | Farmersville | OH | 45325-9262 | |
| Kilroy Realty Corporation | | 12200 W Olympic Blvd | Ste 200 | | | Los Angeles | CA | 90064 | |
| Kilroy Realty Corporation | Leticia Sandoval | 111 Pacifica | Ste 300 | | | Irvine | CA | 92618 | |
| Kilroy Realty LP | Alan Marder Esq | Rosen Slome Marder LLP | 333 Earle Ovington Blvd 9th Fl | | | Uniondale | NY | 11553-3622 | |
| Kilroy Realty Lp | | 184 Technology Dr | Ste 200 | | | Irvine | CA | 92618 | |
| Kilts Gerald | | 4352 Walton Pl | | | | Saginaw | MI | 48603-2073 | |
| Kilvington Paul | | 403 Salzburg | | | | Bay City | MI | 48706 | |
| Kilvington Roger F | | 1103 S Wenona | | | | Bay City | MI | 48706-5073 | |
| Kim & Chang | | Seyang Building 223 | Naeja Dong Jongno Gu | | | Seoul | | | Korea Republic Of |
| Kim & Chang | | Seyang Building | 223 Naeja Dong Chongro Ku | | | Seoul | | | Korea Republic Of |
| Kim & Chang | | Seyang Bldg | 223 Naeja Dong Chongro Ku | | | Seoul  Korea | | | Korea Republic Of |
| Kim & Chang | | Seyang Bldg | 223 Naeja Dong Chongro Du | | | Seoul 11o | | | Korea Republic Of |
| Kim A Hamlin | | 3142 Lafayette | | | | St Louis | MO | 63104 | |
| Kim A Nguyen | | 8225 Nw 31st Terrace | | | | Bethany | OK | 73008 | |
| Kim and Chang | | Seyang Bldg | 223 Naeja Dong Chongro Du | | | Seoul 11o Korea | | | Korea Republic Of |
| Kim Avijian | | 14952 Elm Ave | | | | Irvine | CA | 92606 | |
| Kim Avijian | | 14952 Elm Ave | | | | Irvine | CA | 92606 | |
| Kim Bailey | | 3372 S 740 E | | | | Bringhurst | IN | 46913 | |
| Kim Belfort | | 2445 Hemmeter Rd | | | | Saginaw | MI | 48603 | |
| Kim Benschoter | | 625 S Scott St | | | | Adrian | MI | 49221 | |
| Kim Bledsoe | | 27211 Newby Lot 88 | | | | Athens | AL | 35613 | |
| Kim Bowman | | 3295 Sandy Beach Rd | | | | Grand Island | NY | 14072 | |
| Kim Buffum | | PO Box 7016 | | | | Kokomo | IN | 46904 | |
| Kim Byeung | | 5400 Dovetree Blvd 22 | | | | Dayton | OH | 45439 | |
| Kim Byeung Su | | 5400 Dovetree Blvd 22 | | | | Dayton | OH | 45439 | |
| Kim Cady | | 5057 Territorial West | | | | Gr Blanc | MI | 48439 | |
| Kim Campbell | | 838 Landsdowne Ave Nw | | | | Warren | OH | 44485 | |
| Kim Chin | | 1439 John St | | | | Fort Lee | NJ | 07024 | |
| Kim Chong | | 7822 Moatbridge Court | | | | West Chester | OH | 45069 | |
| Kim Corbin | | 15206 Mack Ave | | | | Grosse Pt Pk | MI | 48224 | |
| Kim D Tucker | | Petty Cash Custodian | 485 W Milwaukee Ave Rm A1004h | | | Detroit | MI | 48202 | |
| Kim Dan | | 24530 Willow Brook Rd | | | | Novi | MI | 48375 | |
| Kim Delucas | | 4910 Sunset Dr | | | | Lockport | NY | 14094 | |
| Kim Demarcus | | 8410 Crossley Rd | | | | Springboro | OH | 45066 | |
| Kim Denise Lewis Scott | | 3111 Linda St | | | | Shreveport | LA | 71119 | |
| Kim Deyarmin | | 4085 Bates Rd | | | | Medina | NY | 14103 | |
| Kim Dogyun | | 297 W Squire Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Kim Draper Stoeckl | | 6381 W Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Kim Freeman | | 7484 Butternut Ct | | | | Mt Morris | MI | 48458 | |
| Kim Freeman | | 5013 Well Fleet Dr | | | | Trotwood | OH | 45426 | |
| Kim G Schwartzkopf | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Kim Geitman | | 3113 Moran Rd | | | | Birch Run | MI | 48415 | |
| Kim Goodlander | | 7522 Porter Rd | | | | Grand Blanc | MI | 48439 | |
| Kim Gorman | | 810 S Curve St | | | | Alexandria | IN | 46001 | |
| Kim Hamilton | | 956 West Rosedale | | | | Ft Worth | TX | 76104 | |
| Kim Hamilton | | 11315 Geddes Rd | | | | Freeland | MI | 48623 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1936 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kim Hawley | | 353 Carpenter Rd | | | | Fostoria | MI | 48435 | |
| Kim Heather | | 6442 Ray Rd | | | | Swartz Creek | MI | 48473 | |
| Kim Hee | | 1816 S Cross Lakes Circle | Apt H | | | Anderson | IN | 46012 | |
| Kim Hee Wong | | 1816 S Cross Lakes Cir Apt H | | | | Anderson | IN | 46012 | |
| Kim Hee Wong | | Hld For Rc | 1816 S Cross Lakes Cir Apt H | | | Anderson | IN | 46012 | |
| Kim Hotstart Mfg Co | Accounts Payable | East 5723 Alki Ave | | | | Spokane | WA | 99211 | |
| Kim Hyo | | PO Box 8024 Mc481kor019 | | | | Plymouth | MI | 48170 | |
| Kim Hyong | | 67 Caversham Woods | | | | Pittsford | NY | 14534-2884 | |
| Kim Jae Chul Md | | 5031 Villa Linde Pkwy Ste 20 | | | | Flint | MI | 48532 | |
| Kim James | | 4841 N 35th St | | | | Milwaukee | WI | 53209 | |
| Kim James | | 1906 Burlington Dr | | | | Midland | MI | 48642 | |
| Kim Jay | | | | | | | | | |
| Kim Jinna S | | 422 Deerfield Ave | | | | Irvine | CA | 92606 | |
| Kim Juhan | | 435 Ridge Rd 301 | | | | Wilmette | IL | 60091 | |
| Kim Jung Han | | 1967 Amelia Court | | | | Miamisburg | OH | 45342 | |
| Kim Kasch | | PO Box 313 | | | | Palo | MI | 48870 | |
| Kim Kwang | | 1223 Winesap Way Apt G | | | | Anderson | IN | 46013 | |
| Kim Kyle | | 1275 Losson Rd | | | | Cheektowaga | NY | 14227 | |
| Kim Kyong | | 259 Floyd Sw | | | | Wyoming | MI | 49548 | |
| Kim Kyong | | 1720 W Creek Rd | | | | Burt | NY | 14028-9726 | |
| Kim Kyung | | 1743 Linneman St | | | | Glenview | IL | 60025 | |
| Kim Landers | | 269 East Ave | | | | Brockport | NY | 14420 | |
| Kim Lee | | 1421 S Darby | | | | Kokomo | IN | 46902 | |
| Kim Lisa J | | 24312 El Pilar | | | | Laguna Hills | CA | 92656 | |
| Kim Lyons | | 2115 Sanderson | | | | Prescott | MI | 48756 | |
| Kim M Hutchison | | 3410 Plains Dr | | | | Waterford | MI | 48329 | |
| Kim Male | | 40 Almay Rd | | | | Rochester | NY | 14616 | |
| Kim Matson | | 11017 W Church St | | | | Franklin | WI | 53132 | |
| Kim Max | | 189 Contractors St | | | | Livermore | CA | 94551 | |
| Kim Mckillips | | 1830 Mills St | | | | Sandusky | OH | 44870 | |
| Kim Min | | 341 E Leamy Ave | | | | Springfield | PA | 19064 | |
| Kim Moore | | 1522 Oak Knoll | | | | Warren | OH | 44484 | |
| Kim Morton | | 5179 Ctr St | | | | Fairgrove | MI | 48733 | |
| Kim Norman | | 913 E Tularosa | | | | Orange | CA | 92866 | |
| Kim Ok | | 504 Meadows Dr | | | | Greentown | IN | 46936 | |
| Kim Pallone | | PO Box 512 | | | | Wilson | NY | 14172 | |
| Kim Paulk | | 54 Burben Way | | | | Rochester | NY | 14624 | |
| Kim Phillips | | 8263 Harcourt Rd 343d | | | | Indianapolis | IN | 46260 | |
| Kim Reed | | 1528 Hwy 550 Nw | | | | Brookhaven | MS | 39601 | |
| Kim Rugge | | 875 Egunn | | | | Rochester | MI | 48306 | |
| Kim Ruth | | 4989 Shady Brooke Run | | | | Medina | OH | 44256 | |
| Kim Sage | | PO Box 42 | | | | Medway | OH | 45341 | |
| Kim Sang | | 2542 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Kim Sang | | 642 Gruber St | Apt B 8 | | | Frankenmuth | MI | 48734 | |
| Kim Sang J | | 7800 Nordica 2f | | | | Niles | IL | 60714 | |
| Kim Schaffter | | 303 Bogart Rd | | | | Huron | OH | 44839 | |
| Kim Sojin | | 450 E Big Beaver Rd | 102 | | | Troy | MI | 48083 | |
| Kim Soo M | | 250 Cricklewood Dr | | | | Cortland | OH | 44410-1611 | |
| Kim Sookyung | | 12573 Wedgwood Cr | | | | Tustin | CA | 92780 | |
| Kim Sorg | | 1014 Cherry Way | | | | Sharon | PA | 16146 | |
| Kim Sparks | | 720 Arcadia Blvd | | | | Englewood | OH | 45322 | |
| Kim St Pierre | | 6895 Chapman CtPO Box 212 | | | | Donnelsville | OH | 45319 | |
| Kim Stephen | | 48132 Andover Dr | | | | Novi | MI | 48374 | |
| Kim Steve | | 7224 Meeker Creek | | | | Dayton | OH | 45414 | |
| Kim Stewart | | 6925 Pk View Dr | | | | Downers Grove | IL | 60516 | |
| Kim Sung | | 9616 Kittrell Dr | | | | Indianapolis | IN | 46280 | |
| Kim Tae | | 5004 Mansfield Ave | Apt 206 | | | Royal Oak | MI | 48073 | |
| Kim Tam Truck Leasing | | 2360 Dixie Raod | | | | Mississauga | ON | L4Y 1Z7 | Canada |
| Kim Thomas | | 1033 Arrowwood Dr | | | | Carmel | IN | 46033 | |
| Kim Vaughn | | 1581 Egypt Rd | | | | Altoona | AL | 35952 | |
| Kim Vincent S | | 364 Knollglen | | | | Irvine | CA | 92614 | |
| Kim Weigl | | 4440 Denby Dr | | | | Saginaw | MI | 48603 | |
| Kim Wittcop Jr | | 5777 Locust St Ext | | | | Lockport | NY | 14094 | |
| Kim Wright | | 11121 Trillium Ridge | | | | Grant | MI | 49327 | |
| Kim Young Taek | | 5460 Dovetree Blvd 1 | | | | Dayton | OH | 45439 | |
| Kimastle Corp | | 28291 Kehrig Dr | | | | Chesterfield | MI | 48047 | |
| Kimastle Corporation | | 28291 Kehrig Dr | | | | Chesterfield | MI | 48047 | |
| Kimball Auto Glass Inc | | 105 Locust St | | | | Gadsden | AL | 35901 | |
| Kimball Douglas T | | PO Box 473 | | | | Galveston | IN | 46932-0473 | |
| Kimball Electronics | | Co Mcallen American Corporation | PO Box 488 | | | Jasper | IN | 47547 | |
| Kimball Electronics | | 1600 Royal St Go 149 | | | | Jasper | IN | 47579 | |
| Kimball Electronics Group | Accounts Payable | 1038 East 15th St | | | | Jasper | IN | 47549 | |
| Kimball Electronics Group | c o Mike Sergesketter CFO | 1600 Royal St GO 148 | | | | Jasper | IN | 47549 | |
| Kimball Electronics Group | | 9000 Travis Dr | | | | Pharr | TX | 78577 | |
| Kimball Electronics Inc | | 3436 Eden Way | | | | Carmel | IN | 46033 | |
| Kimball Electronics Inc | | Kimball Electronics Group | 1600 Royal St | | | Jasper | IN | 47546 | |
| Kimball Electronics Inc Eft | | Mc Allen American Corp | 1038 E 15th St | | | Jasper | IN | 47546 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1937 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kimball Electronics Inc Mc Allen American Corp | | PO Box 587 | | | | Jasper | IN | 47546 | |
| Kimball Electronics Texas Inc | Accounts Payable | 1038 East 15th St | | | | Jasper | IN | 47549 | |
| Kimball Electronics Texas Inc | | 9000 Travis Dr | | | | Pharr | TX | 78577 | |
| Kimball Jonathan | | 4610 Old Chismville Rd | | | | Greenwood | AR | 72936 | |
| Kimball L Robert and Associates Inc | | PO Box 1000 | | | | Ebensburg | PA | 15931 | |
| Kimball Lawrence E | | Dba Bibbs Bbq Co Of Naples Fo | 1568 Ryan St | | | Flint | MI | 48532 | |
| Kimball Lawrence E Dba Bibbs Bbq Co Of Naples Fl | | 1568 Ryan St | | | | Flint | MI | 48532 | |
| Kimball Michael J | | 24108 Whistling Swan | | | | Murrieta | CA | 92562 | |
| Kimball Michelle | | 875 Pembroke Se | | | | Kentwood | MI | 49508 | |
| Kimball Midwest | | PO Box 714048 | | | | Cincinnati | OH | 45271-4048 | |
| Kimball Midwest | John Doyle | 582 West Goodale St | | | | Columbus | OH | 43215-1105 | |
| Kimball Midwest | John Doyle | Dept. L 2780 | | | | Columbus | OH | 43260-2780 | |
| Kimball Midwest | | PO Box 2470 | | | | Columbus | OH | 43216-2470 | |
| Kimball Paul | | 196 Spaulding St | | | | N Tonawanda | NY | 14120-4018 | |
| Kimball Richard | | 1397 Friel St | | | | Burton | MI | 48529 | |
| Kimball Timothy | | 2217 Hillwood Dr | | | | Davison | MI | 48423-9572 | |
| Kimball Todd | | 7703 Winfield Dr | | | | Brighton | MI | 48116 | |
| Kimball William | | 649 Briarwood Dr | | | | Adrian | MI | 49221 | |
| Kimberly Brown | | 3206 Williams Dr | | | | Kokomo | IN | 46902 | |
| Kimber Alan A | | 2251 Pimmit Dr | Apt 1228 | | | Falls Church | VA | 22043 | |
| Kimber Barbara | | 4044 Winter Hue Ln | | | | Davison | MI | 48423-8939 | |
| Kimber Richard | | 4044 Winter Hue Ln | | | | Davison | MI | 48423-8939 | |
| Kimberle J Milbrand | | 276 Hampton Pkwy | | | | Kenmore | NY | 14217 | |
| Kimberlee A Wagoner | | 8980 Southwest 73rd Pl | | | | Portland | OR | 97223 | |
| Kimberlee Aldrich | | 3768 Trimm | | | | Saginaw | MI | 48609 | |
| Kimberlee Barker | | 6145 Washburn Rd | | | | Goodrich | MI | 48438 | |
| Kimberlee Novak | | 700 36th St | | | | Bay City | MI | 48708 | |
| Kimberlee Vogan | | 210 Euclid Ave | | | | Sharon | PA | 16146 | |
| Kimberley Brown | | 18 Tee Court | | | | Williamsville | NY | 14221 | |
| Kimberley Smith | | 1338 W Maumee Apt 142 | | | | Adrian | MI | 49221 | |
| Kimberley Jefferson | | 3401 Elizabeth St | | | | Choctaw | OK | 73020 | |
| Kimberlie Terry | | 173 Seneca Springs Dr | | | | Trinity | AL | 35673 | |
| Kimberlin Don | | 252 Lakeshore Dr | | | | Brooklyn | MI | 49230 | |
| Kimberly A Afseth | | 13742 Berkeley Ct | | | | Fontana | CA | 92336 | |
| Kimberly A Bedford | | 15 Meadow Dr | | | | Spencerport | NY | 14559 | |
| Kimberly A Gowman | | 4408 Jenell Dr | | | | Rockton | IL | 61072 | |
| Kimberly A Harrison Esq | | 919 Market St Ste 725 | | | | Wilmington | DE | 19801 | |
| Kimberly A Underwood nka Kimberly A Jelley | Sara Gorman Rajan Esq | Stark Reagan | 1111 W Long Lake Rd Ste 202 | | | Troy | MI | 48098 | |
| Kimberly Adam | | 2900 N Apperson Lot 38 | | | | Kokomo | IN | 46901 | |
| Kimberly Alberini | | 3312 Trappers Trail Unit B | | | | Cortland | OH | 44410 | |
| Kimberly Allen | | 8509 E 180 S | | | | Greentown | IN | 46936 | |
| Kimberly Allison | | 303 Rugby Ave | | | | Rochester | NY | 14619 | |
| Kimberly Anderson | | 541 Ramona St | | | | Rochester | NY | 14615 | |
| Kimberly Ann Avery Collier | | 4922 Camp Joy Rd | | | | Haughton | LA | 71037 | |
| Kimberly Apple Repovg | | 209 S Mccann | | | | Kokomo | IN | 46901 | |
| Kimberly Armstrong | | 207 W Boitnott | | | | Union | OH | 45322 | |
| Kimberly Bannan | | 5970 Vanhorn St | | | | Burt | NY | 14028 | |
| Kimberly Basham | | 8188 Wyncrest | | | | Blacklick | OH | 43004 | |
| Kimberly Bear | | 2812 Northlake Ct | | | | Dayton | OH | 45414 | |
| Kimberly Benson | | 1810 Hickory St | | | | Youngstown | OH | 44506 | |
| Kimberly Birge | | 12 Clinton St | | | | Bergen | NY | 14416 | |
| Kimberly Bisignani | | 400 Merrimac Awy 36 | | | | Costa Mesa | CA | 92626 | |
| Kimberly Bontumasi | | 376 Elm St | | | | Mt Morris | MI | 48458 | |
| Kimberly Breen | | PO Box 796 | | | | Franklin | OH | 45005 | |
| Kimberly Bronnenberg | | 210 W Harrison St | | | | Converse | IN | 46919 | |
| Kimberly Brown | | 206 N 22nd St | | | | Columbus | OH | 43203 | |
| Kimberly Burgess | | 74 Cardinal Rd | | | | Hartselle | AL | 35640 | |
| Kimberly Burton | | 6736 Akron Rd | | | | Lockport | NY | 14094 | |
| Kimberly C Wood | | 1816 Pearl St | | | | Alameda | CA | 94501 | |
| Kimberly Calloway | | 324 Williams St | | | | Albany | GA | 31705 | |
| Kimberly Campbell | | 2131 Bedell Rd | | | | Grand Island | NY | 14072 | |
| Kimberly Catt | | 377 W 550 N | | | | Kokomo | IN | 46901 | |
| Kimberly Chase Orr | c o Lynn Lincoln Sarko Esq & Amy Williams Derry Esq | 1201 3rd Ave Ste 3200 | | | | Seattle | WA | 98101 | |
| Kimberly Chase Orr | Gary A Gotto | Gary A Gotto Esq | National Bank Plaza | 3101 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |
| Kimberly Cheredar | | 1241 Braceville Robinson Rd | | | | Southington | OH | 44470 | |
| Kimberly Cichowicz | | 989 Bridgetown Dr | | | | Troy | MI | 48098 | |
| Kimberly Clark Corporation | Marcia K Cowan Susan L Gaynor | 1400 Holcomb Bridge Rd | | | | Roswell | GA | 30076 | |
| Kimberly Clark Tissue Co | | C o Sanitary Products Corp | 441 N Main | | | Mansfield | OH | 44902 | |
| Kimberly Collins | | 640 Cauley Pl | | | | Riverside | OH | 45431 | |
| Kimberly Collins | | 1338 W Maumee Apt 87 | | | | Adrian | MI | 49221 | |
| Kimberly Conley | | 1125 Maple St | | | | Rochester | NY | 14611 | |
| Kimberly Coombs | | 5406 Longbow Dr | | | | Kokomo | IN | 46902 | |
| Kimberly Course | | 1054 Bultrun Dr | | | | Byram | MS | 39272 | |
| Kimberly Cowan | | 7227 Gale Rd | | | | Grand Blanc | MI | 48439 | |
| Kimberly Crawford | | 3018 7th St E | | | | Tuscaloosa | AL | 35404 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1938 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kimberly Davis | | 5334 Don Shenk | | | | Swartz Creek | MI | 48473 | |
| Kimberly Davis | | 715 Delaware Ave 903 | | | | Buffalo | NY | 14209 | |
| Kimberly Derringer | | 7830 Upper Miamisburg Rd | | | | Miamisburg | OH | 45342-2523 | |
| Kimberly Dodd | | 2311 Shelburne Av | | | | Decatur | AL | 35603 | |
| Kimberly Dumoulin | | 2119 Olds Dr | | | | Kokomo | IN | 46902 | |
| Kimberly Eddy | | 722 N Porter | | | | Saginaw | MI | 48602 | |
| Kimberly Farmer | | 5522 Autumn Woods Dr Apt 1 | | | | Trotwood | OH | 45426 | |
| Kimberly Fluker | | 1811 29th Ave | | | | Tuscaloosa | AL | 35401 | |
| Kimberly Gioeli | | 77 Irving St | | | | Lockport | NY | 14094 | |
| Kimberly Gogolack | | 7016 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Kimberly Gordon | | 8 Villa Circle | | | | Brookville | OH | 45309 | |
| Kimberly Gould | | 913 Odast | | | | Davison | MI | 48423 | |
| Kimberly Greear | | 2102 1/2 Campbell St | | | | Sandusky | OH | 44870 | |
| Kimberly Green | | 107 Mulberry | | | | Sulphur Springs | IN | 47388 | |
| Kimberly Grubbs | | 4640 Kings Hwy | | | | Dayton | OH | 45406 | |
| Kimberly Gunther | | 16 Arms Blvd 10 | | | | Niles | OH | 44446 | |
| Kimberly Hall | | 123 Eastside Church Rd 40 | | | | Fitzgerald | GA | 31750 | |
| Kimberly Harris | | 3715 Lakebend Dr | | | | Dayton | OH | 45404 | |
| Kimberly Harris | | 4106 Midway Ave | | | | Dayton | OH | 45417 | |
| Kimberly Hatcher | | 219 Branded Ct | | | | Kokomo | IN | 46901 | |
| Kimberly Heindl | | 4499 Harrison St | | | | Lewisburg | OH | 45338 | |
| Kimberly Howe | | 8530 Delaney Dr | | | | Freeland | MI | 48623 | |
| Kimberly J Crowder | | 23822 W Valencia Blvd 210 | | | | Valencia | CA | 91355 | |
| Kimberly J Essad | | 45099 Trails Ct | | | | Canton | MI | 48187 | |
| Kimberly Johnson | | 6672 Al Hwy 157 | | | | Danville | AL | 35619 | |
| Kimberly Johnson | | 519 Old Cullman Rd | | | | Addison | AL | 35540 | |
| Kimberly Jones | | 1508 E Wheeler St | | | | Kokomo | IN | 46902 | |
| Kimberly Jones | | 1938 Co Rd 246 | | | | Moulton | AL | 35650 | |
| Kimberly Jones Hagen | | 22356 Buckingham | | | | Farmington Hills | MI | 48335 | |
| Kimberly Jones Hagen | | 22356 Buckingham | | | | Frmngtn Hlls | MI | 48335 | |
| Kimberly Jordan | | Apt 223 3611 Maplewood Ave | | | | Wichita Falls | TX | 76308 | |
| Kimberly K Hudolin | | 41826 Waterfall Rd | | | | Northville | MI | 48167 | |
| Kimberly K Pronovich | | 3116 Willow | | | | Dearborn | MI | 48124 | |
| Kimberly Kennedy Wilson | | 4090 E Wheeler Dr | | | | Bay City | MI | 48706 | |
| Kimberly Lewis | | 7775 E Liberty St | | | | Hubbard | OH | 44425-1625 | |
| Kimberly Lindsey | | 1820 Shaftebury Rd | | | | Dayton | OH | 45406 | |
| Kimberly M Aamold | | 7908 Oak Rd | | | | Pasadena | MD | 21122 | |
| Kimberly Martin | | 0116 Dry Creek Trl Sw | | | | Bogue Chitto | MS | 39629 | |
| Kimberly Martinez | | 1909 Collingwood | | | | Saginaw | MI | 48601 | |
| Kimberly Maurer | | 116 Hager Rd | | | | Rochester | NY | 14616 | |
| Kimberly Mcdonough | | 30 Basswood Ave | | | | Dayton | OH | 45405 | |
| Kimberly Mcquaid | | 6373 Linda Ln | | | | Ravenna | OH | 44266 | |
| Kimberly Mcwhirter | | 3295 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Kimberly Morgan | | 6363 Gale Rd PO Box 51 | | | | Atlas | MI | 48411 | |
| Kimberly Mosley | | 1579 Allenford Court | | | | Columbus | OH | 43232 | |
| Kimberly Orzech | | 4674 S 50 E | | | | Kokomo | IN | 46902 | |
| Kimberly P Foster | | 4545 Cochran Mill Rd | | | | Fairburn | GA | 30213 | |
| Kimberly Parton | | 4814 Croftshire Dr | | | | Kettering | OH | 45440 | |
| Kimberly Paylor | | 1030 Barrington Dr | | | | Flint | MI | 48503 | |
| Kimberly Pendergrass | | 6170 Karen Ave | | | | Newfane | NY | 14108 | |
| Kimberly Pitts | | PO Box 40513 | | | | Cincinnati | OH | 45246 | |
| Kimberly Plothow | | 5203 S 200 W | | | | Peru | IN | 46970 | |
| Kimberly Pursell | | 2602 Elizabeth Dr | | | | Lordstown | OH | 44481 | |
| Kimberly Quillen | | 2513 Lauren Ln | | | | Kokomo | IN | 46901 | |
| Kimberly R Carey | | 1421 S E 1st | | | | Moore | OK | 73160 | |
| Kimberly R Carey | | 1421 Se First | | | | Moore | OK | 73160 | |
| Kimberly Reding | | 610 Clearview St Sw | | | | Decatur | AL | 35601 | |
| Kimberly Reed | | 585 Bimini Dr | | | | Sandusky | OH | 44870 | |
| Kimberly Richardson | | 816 E Wellington | | | | Flint | MI | 48503 | |
| Kimberly Riley | | 309 Meadow Grove Dr | | | | Englewood | OH | 45322 | |
| Kimberly Robertson | | 5033 Main St | | | | Anderson | IN | 46013 | |
| Kimberly Rock | | 3232 Pothour Wheeler Rd | | | | Hubbard | OH | 44425 | |
| Kimberly Rotunna | | 6479 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Kimberly Short | | 5455 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Kimberly Simpson | | 300 Kingston Court | | | | Bowling Grn | KY | 42101 | |
| Kimberly Smith | | 105 Windswood Way | | | | Sandusky | OH | 44870 | |
| Kimberly Smith | | 4661 South Dr Lot 21 | | | | Jackson | MS | 39209 | |
| Kimberly Stefl | | 3861 E Carpenter Ave | | | | Cudahy | WI | 53110 | |
| Kimberly Steger | | 14477 E 256th St | | | | Arcadia | IN | 46030 | |
| Kimberly Stevens | | 717 Broad Oak Dr | | | | Trotwood | OH | 45426 | |
| Kimberly Swain | | 313 Dunn Dr | | | | Girard | OH | 44420 | |
| Kimberly Thompson | | 213 Green St | | | | Flint | MI | 48503 | |
| Kimberly Tijerina | | 1218 Lamson | | | | Saginaw | MI | 48601 | |
| Kimberly Tucker | | 17195 Us Hwy 98 West | | | | Foley | AL | 36535 | |
| Kimberly Wackerle | | 926 E Linwood Rd | | | | Linwood | MI | 48634 | |
| Kimberly Williams | | 4079 Venus Rd | | | | Jackson | MS | 39212 | |
| Kimberly Wilson | | 1623 W North St | | | | Kokomo | IN | 46901 | |
| Kimberly Y Foster | | Kimberly O Powell Esq | 156 East Market St | Ste 1000 | | Indianapolis | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kimberly Young | | 4277 St Rt 193 | | | | Cortland | OH | 44410 | |
| Kimberly Ziegler | | 1630 E Deckerville Rd | | | | Caro | MI | 48723 | |
| Kimble Alicia | | 2104 White Ave Apt B | | | | Gadsden | AL | 35901 | |
| Kimble Anitra | | 1406 Hill Ave | | | | Gadsden | AL | 35901 | |
| Kimble Craig | | 2830 Augusta Dr | | | | Commerce Twp | MI | 48382 | |
| Kimble Dennis | | 2215 Rugby Rd | | | | Dayton | OH | 45406 | |
| Kimble Nelson Audilett | | Mcdonough & Molla Pclof 7 97 | Ste 3400 East Towers | 5285 E Williams Cir | | Tucson | AZ | 85711-7411 | |
| Kimble Nelson Audilett Mcdonough and Molla Pc | | Ste 3500 East Towers | 5285 East Williams Cir | | | Tucson | AZ | 85711-7411 | |
| Kimbley Sharon | | 1400 Kimmel Ln | | | | Dayton | OH | 45418-2037 | |
| Kimbley Sharon | | 1400 Kimmel Ln | | | | Dayton | OH | 45418 | |
| Kimbley Thomas | | 614 Spring Lake Blvd | | | | Jackson | MS | 39272 | |
| Kimbrell Alma | | 28914 Upper Bethel Rd | | | | Elkmont | AL | 35620 | |
| Kimbrell Scott | | 5136 Croftshire Dr | | | | Kettering | OH | 45440 | |
| Kimbrell Timothy | | 28914 Upper Bethel Rd | | | | Elkmont | AL | 35620 | |
| Kimbrew Gerald | | 182 Mason Ave | | | | Rochester | NY | 14626 | |
| Kimbrew Richard B | | 182 Mason Ave | | | | Rochester | NY | 14626 | |
| Kimbrough Dahmun | | 1 Willowbanks Pl | | | | Rochester | NY | 14608 | |
| Kimbrough Earnia | | 1225 Uw Clemon Dr | | | | Birmingham | AL | 35214-4479 | |
| Kimbrough James | | 1290 Nancy Green Ridge Rd | | | | Prospect | TN | 38477 | |
| Kimbrough John | | 1624 Vales Mill Rd | | | | Pulaski | TN | 38478 | |
| Kimbrough Jr Barry | | 3634 County Rd 28 | | | | Moulton | AL | 35650 | |
| Kimbrough Jr Otis | | 2096 Dog Branch Rd | | | | Prospect | TN | 38477-6501 | |
| Kimbrough Maureen | | 212 Fairway Dr | | | | Attalla | AL | 35954 | |
| Kimbrough Richard | | 1003 Andy St Nw | | | | Hartselle | AL | 35640 | |
| Kimbrough Robin | | 1609 County Rd 448 | | | | Mount Hope | AL | 35651 | |
| Kimbrough Troy | | 629 N Eppington Dr | | | | Trotwood | OH | 45426 | |
| Kimbrow Harris | | 1703 Perkins | | | | Saginaw | MI | 48601 | |
| Kimchuk Inc | | 1 Corporate Dr Commerce Pk | | | | Danbury | CT | 06810 | |
| Kimchuk Inc | Vashti Sumair | Corporate Dr Commerce Pk | | | | Danbury | CT | 06810-4130 | |
| Kimco Corp | | 981 S 3rd St Ste L13 | | | | Louisville | KY | 40203 | |
| Kimco Corporation   Eft | | 135 S Lasalle St Dept 1607 | | | | Chicago | IL | 60674-1607 | |
| Kimco Corporation Eft | | 7300 W Montrose Ave | | | | Bridgeview | IL | 60706 | |
| Kimco Distributing Corp | | 7150 Hart St A 10 | | | | Mentor | OH | 44060 | |
| Kimco Distributing Corp The | | 7150 Hart St | | | | Mentor | OH | 44060 | |
| Kime Aaron | | 1687 Valdosta Dr | | | | Cincinnati | OH | 45246 | |
| Kime Eugene | | 2645 Ashman | | | | Burt | MI | 48417 | |
| Kimes Casey | | 8130 Baxter Rd | | | | Davison | MI | 48423 | |
| Kimes Roger | | 4458 Sunrise Trail | | | | Caledonia | MI | 49316 | |
| Kimi Creen | | 4907 Universal Dr 12 | | | | Midland | MI | 48640 | |
| Kiminas Michael | | 3848 Mesquite | | | | Beavercreek | OH | 45440 | |
| Kimkits | | 9367 Rte 62 | | | | Eden | NY | 14057-0244 | |
| Kimkits | | PO Box 244 | | | | Eden | NY | 14057-0244 | |
| Kimkits Industrial Design & Fabrication | Attn Paul A Peters Esq | Hiscock & Barclay LLP | 3 Fountain Plaza Ste 1100 | | | Buffalo | NY | 14203-1486 | |
| Kimm Robert | | 812 Lindberg Rd | | | | Anderson | IN | 46012 | |
| Kimmel Anna | | 7530 Gardenside Dr | | | | Dayton | OH | 45414 | |
| Kimmel Anna S | | 7530 Gardenside Dr | | | | Dayton | OH | 45414-2220 | |
| Kimmel Elizabeth | | 3420 Sandalwood Ct | | | | Youngstown | OH | 44511 | |
| Kimmel Janice M | | 28012 Palomino | | | | Warren | MI | 48093 | |
| Kimmel John | | 209 Ontario St | | | | Lockport | NY | 14094 | |
| Kimmel John | | 406 S Main St | | | | West Milton | OH | 45383 | |
| Kimmel John C | | 211 Gardengrove Way | | | | Englewood | OH | 45322-2349 | |
| Kimmel Lynne | | 17276 Lakeshore Rd | | | | Hamlin | NY | 14464 | |
| Kimmelman & Company | | 1738 N Hampton Rd Ste 201 | | | | Akron | OH | 44313 | |
| Kimmelman and Company | | 1738 N Hampton Rd Ste 201 | | | | Akron | OH | 44313 | |
| Kimmerer Greg | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Kimmerer Gregory | | 3931 Reseda Rd | | | | Waterford | MI | 48329 | |
| Kimmerling John L | | 1276 Timberwood Cir | | | | Anderson | IN | 46012-9729 | |
| Kimmet Douglas | | 9469 Country Path Trail | | | | Miamisburg | OH | 45342 | |
| Kimpan Gregory | | 480 Lena Hill Dr | | | | Leonard | MI | 48367 | |
| Kimpan Louis | | 2141 Bassett Court | | | | Beavercreek | OH | 45434 | |
| Kimura Curt | | 11731 Paloma Ave | | | | Garden Grove | CA | 92843-2741 | |
| Kimura Inc | | 102 Cherry Blossom Dr | | | | Laurens | SC | 29360 | |
| Kin Gerald | | 6977 West Southview Dr | | | | Franklin | WI | 53132 | |
| Kinard Kirby M | | 3312 Pleasant Ridge Rd | | | | Hickory | MS | 39332-3323 | |
| Kinard Robert L | | 3312 Pleasant Ridge Rd | | | | Hickory | MS | 39332-3323 | |
| Kincaid Bart | | 8738 Deer Hollow Dr | | | | Huber Heights | OH | 45424 | |
| Kincaid Derrick | | 409 Bede St | | | | Flint | MI | 48507 | |
| Kincaid Diane | | 3036 Kennington Way | | | | Kokomo | IN | 46902 | |
| Kincaid Donna | | 7261 Colegrove Dr | | | | Dayton | OH | 45424-2936 | |
| Kincaid Forest E | | PO Box 221 | | | | Burghill | OH | 44404-0221 | |
| Kincaid Kevin | | 3036 Kennington Way | | | | Kokomo | IN | 46902 | |
| Kincaid Robert | | 216 S Church St | | | | Sharpsville | IN | 46068 | |
| Kincaid Stone & Dirt Inc | | G 5249 Miller Rd | | | | Flint | MI | 48507 | |
| Kincaid Stone & Dirt Inc | | 5249 Miller Rd G | | | | Flint | MI | 48507 | |
| Kincaid Stone and Dirt Inc | | G 5249 Miller Rd | | | | Flint | MI | 48507 | |
| Kincaid William R | | 2264 Villagewood Ct | | | | Miamisburg | OH | 45342-5292 | |
| Kincer Wendell | | 3921 Eagle Point Dr | | | | Beavercreek | OH | 45430 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1940 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kincer William | | 259 S Gersam Ave | | | | Hamilton | OH | 45015 | |
| Kinch Charlotte | | 507 Raleigh Rd | | | | Galveston | IN | 46932 | |
| Kinch James | | 507 Raleigh Rd | | | | Galveston | IN | 46932 | |
| Kinchen Kevin | | 1721 Ottawa | | | | Saginaw | MI | 48602 | |
| Kincses Tool & Molding | | Fmly Ryan Kincses Tool Co | Kearney Ind Pk | 120 St Charles Ave PO Box 69 | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | Accounts Payable | | | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | | PO Box 69 | | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | | Kearney Ind Pk | PO Box 69 | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | | 120 St Charles Ave | | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | | 120 Saint Charles Ave | | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | | 120 St Charles Av | | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | | Kearney Ind Park | PO Box 69 | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | Charles Warriner Comptroller | PO Box 69 | | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Eft | | Fmly Ryan Kincses Tool Co | Kearney Ind Pk | 120 St Charles Ave PO Box 69 | | Flora | MS | 39071 | |
| Kincses Tool And Molding Corporation | | Kearney Industrial Pk | PO Box 69 | | | Flora | MS | 39071 | |
| Kind Elizabeth | | 1658 Warner Ct | | | | Mineral Ridge | OH | 44440 | |
| Kinde Daniel | | 1133 Baldwin St | | | | Jenison | MI | 49428-7905 | |
| Kindel Mark | | 1827 E Washington Rd | | | | Ithaca | MI | 48847 | |
| Kindell David | | 11318 Coppock Rd | | | | Laura | OH | 45337 | |
| Kinder Aaron | | 2960 Crestwood Court | | | | Orion | MI | 48359 | |
| Kinder Morgan Inc | | PO Box 659563 | | | | San Antonio | TX | 78265-9563 | |
| Kinder Randolph | | 303 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| Kinder San | | 303 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| Kindinis Anthony | | 769 Whipple Ave | | | | Campbell | OH | 44405 | |
| Kindinis James | | 36 Creed Cir | | | | Campbell | OH | 44405-1203 | |
| Kindle Daniel | | 5918 Mathias Way | | | | Buford | GA | 30518 | |
| Kindlimann Jason | | 7571 Amanda Circle | | | | Washington | MI | 48094 | |
| Kindred Jr Kyle | | 144 Lexington Farm Rd | | | | Union | OH | 45322 | |
| Kindred Leagie G | | PO Box 2252 | | | | Saginaw | MI | 48605-2252 | |
| Kindred Sylvester | | 343 Timberleaf Dr | | | | Beavercreek | OH | 45430-2099 | |
| Kindzia Robert | | 258 Robin Hill Dr | | | | Williamsville | NY | 14221-1546 | |
| Kinecta Federal Credit Union | | 1440 Rosecrans Ave | | | | Manhattan Beach | CA | 90266 | |
| Kinefac Corp | | 156 Goddard Memorial Dr | | | | Worchester | MA | 01603 1260 | |
| Kinefac Corp | | Sleeper & Hartley Div | 156 Goddard Memorial Dr | | | Worcester | MA | 01603-126 | |
| Kinefac Corp Eft | | 156 Goddard Memorial Dr | | | | Worchester | MA | 01603-1260 | |
| Kinefac Corporation | Pat | 156 Goddard Memorial Dr | | | | Worcester | MA | 01603 | |
| Kinequip Inc | | 365 Old Niagara Falls Blvd | | | | Buffalo | NY | 14228 | |
| Kinequip Inc | | Northeast Compressor | 300 White Niagara Blvd | | | Rochester | NY | 14623-160 | |
| Kinequip Inc | | 300 White Spruce Blvd | | | | Rochester | NY | 14623 | |
| Kinequip Inc   Eft | | 365 Old Niagara Falls Blvd | | | | Buffalo | NY | 14228-1636 | |
| Kinequip Inc Eft | | 365 Old Niagara Falls Blvd | | | | Buffalo | NY | 14228-1636 | |
| Kiner Thomas | | PO Box 144 | | | | Fitzgerald | GA | 31750 | |
| Kines Carol | | 740 Shady Ln Ne | | | | Warren | OH | 44484 | |
| Kines James | | 740 Shady Ln Ne | | | | Warren | OH | 44484 | |
| Kinetic Engineering Limited | | | | | | Pune | | 411 019 | India |
| Kinetic Technologies Llc | | 2902 Rockefeller Rd | | | | Willoughby Hills | OH | 44092 | |
| Kinetic Tools Inc | | 1702 Berkley St | | | | Elgin | IL | 60123 | |
| Kinetics | | 10085 SW Commerce Cir | | | | Wilsonville | OR | 97070 | |
| Kinetics Inc | | 10085 Sw Commerce Cir | | | | Wilsonville | OR | 97070 | |
| Kinetics Inc | | 10085 Sw Commerce Circle | | | | Wilsonville | OR | 97070 | |
| Kinetics Thermal Systems | | 3538 Main St | | | | Stone Ridge | NY | 12484 | |
| King & Mcnamara | | Robt C Linnel Et Al D B U A | 473 Washington St | | | Norwood | MA | 02062 | |
| King & Spalding | | 1730 Pennsylvania Ave Nw | | | | Washington | DC | 20006-4706 | |
| King & Spalding | | 191 Peachtree St | | | | Atlanta | GA | 30303-1763 | |
| King & Spalding Llp | James A Pardo Jr | 191 Peachtree St | Ste 4900 | | | Atlanta | GA | 30303-1763 | |
| King & Spalding Llp | Alexandra B Feldman | 1185 Ave Of The Americas | | | | New York | NY | 10036 | |
| King & Spencer | | 235 E Capital St | | | | Jackson | MS | 39201 | |
| King Aj | | 25 Sefton Gardens | Aughton | | | Ormskirk | | L39 6RY | United Kingdom |
| King Alex | | 192 Sherwood Ave | | | | Rochester | NY | 14619-1112 | |
| King Alexander | | 514 Dry Ridge Rd | | | | Scottsville | KY | 42164 | |
| King Alfred | | 1920 N 9th Ave | | | | Pensacola | FL | 32503 | |
| King Alzelene L | | 245 N Jackson St | | | | Bay City | MI | 48708-6420 | |
| King and Mcnamara Robt C Linnel Et Al D B U A | | 473 Washington St | | | | Norwood | MA | 02062 | |
| King And Schickli | | Ste 210 Corporate Gateway | 3070 Harrodsburg Rd | | | Lexington | KY | 40503-2708 | |
| King And Schickli Ste 210 Corporate Gateway | | 3070 Harrodsburg Rd | | | | Lexington | KY | 40503-2708 | |
| King and Spalding | | 1730 Pennsylvania Ave Nw | | | | Washington | DC | 20006-4706 | |
| King and Spalding | | 191 Peachtree St | | | | Atlanta | GA | 30303-1763 | |
| King and Spencer | | PO Box 123 | | | | Jackson | MS | 39205-0123 | |
| King Angela | | 209 Beachwood Dr | | | | Youngstown | OH | 44505 | |
| King Archie D | | 189 Starkey Rd | | | | Hartselle | AL | 35640-8263 | |
| King Arneida | | 3460 Homewood | | | | Bridgeport | MI | 48722 | |
| King Aubrien | | 5323 Edger Dr | | | | Cincinnati | OH | 45239 | |
| King Bag & Manufacturing Co | | 1500 Spring Lawn Ave | | | | Cincinnati | OH | 45223 | |
| King Bag And Manufacturin | Mike Jennings | 1500 Springlawn Ave | | | | Cincinnati | OH | 45223-1640 | |
| King Bag And Manufacturin | Ron Kirsch | 1500 Springlawn Ave | | | | Cincinnati | OH | 45223-1699 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| King Barbara J | | 266 Bennington Hills Ct | | | | W Henrietta | NY | 14586-9767 | |
| King Barbara M | | 2251 Callender Rd Ne | | | | Brookhaven | MS | 39601-9545 | |
| King Barry | | 5683 S Douglas Way | | | | Anderson | IN | 46013 | |
| King Bear Auto Serv Ctr | | Pat Cardo | 4066 Merrick Rd | | | Seaford | NY | 11783 | |
| King Bear East Islip | Chris | 201 East Main St | | | | East Islip | NY | 11730 | |
| King Bert | | 18318 Kendrick Rd | | | | Robertsdale | AL | 36567 | |
| King Beverly | | 304 E Eppington Dr | | | | Trotwood | OH | 45426 | |
| King Beverly A | | 5843 Mcgrandy Rd | | | | Bridgeport | MI | 48722-9779 | |
| King Bonnie S | | 2480 W Creek Rd | | | | Newfane | NY | 14108-9749 | |
| King Brian | | 307 N Main St | | | | Arcanum | OH | 45304 | |
| King Brian | | 1719 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| King Brian | | 227 Perkinswood Blvd Se | | | | Warren | OH | 44483 | |
| King Brian | | 4179 Anderson Rd | | | | Wesson | MS | 39191 | |
| King Bruce | | 233 N 700 E | | | | Greentown | IN | 46936 | |
| King Burgess Rebecca | | 501 Slaton Ln | | | | Saginaw | MI | 48603 | |
| King Carol | | 2033 East River Rd Unit46 | | | | Newton Falls | OH | 44444 | |
| King Carolyn | | 2608 E 200 S | | | | Anderson | IN | 46017 | |
| King Carolyn | | 541 Bates Hollow Rd | | | | Prospect | TN | 38477 | |
| King Charles T | | 6182 Courtland Dr | | | | Canton | MI | 48187-3604 | |
| King Cheryl | | 3145 Springwater Ct | | | | Kokomo | IN | 46902 | |
| King Cheryl L | | 737 Americana Ct | | | | Kissimmee | FL | 34758-3307 | |
| King Christina | | 1719 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| King Christopher | | 1339 Old St John Rd | | | | Wesson | MS | 39191 | |
| King Cleveland | | 3287 Pheasant Run Rdunit C | | | | Cortland | OH | 44410 | |
| King Co Vehicle Licensing | | State Of Wa | 500 4th Ave Ste 401 | | | Seattle | WA | 98104-2393 | |
| King Co Wa | | King County Tax Collector | 500 4th Ave | Room 600 | | Seattle | WA | 98104 | |
| King Collision Center Inc | | 2000 N River Rd | | | | Warren | OH | 44483 | |
| King Container | Terry Baer | 550 E Fourth St | | | | Cincinnati | OH | 45202 | |
| King County Superior Court | | Atten Clerk | 401 4th Ave North Room 2c | | | Kent | WA | 98032 | |
| King County Superior Court Att Clerk | | 401 4th Ave North Room 2c | | | | Kent | WA | 98032 | |
| King County Superior Court Atten Clerk | | 401 4th Ave North Room 2c | | | | Kent | WA | 98032 | |
| King County Tax Collector | | Room 600 | 500 4th Ave | | | Seattle | WA | 98104-2340 | |
| King County Tax Collector Room 600 | | 500 4th Ave | | | | Seattle | WA | 98104-2340 | |
| King County Treasury | | 500 4th Ave 600 | | | | Seattle | WA | 98104-2340 | |
| King Dale | | 1018 Chatwell Dr | | | | Davison | MI | 48423 | |
| King Damion | | 611 Cohasset Dr | | | | Youngstown | OH | 44511 | |
| King Danny | | 7689 E 50 N | | | | Greentown | IN | 46936-8811 | |
| King Daric | | 8041 Page 6 | | | | Buena Pk | CA | 90805 | |
| King David | | 224 Grand Ave | | | | Trotwood | OH | 45426 | |
| King David | | Pobox 564 | | | | Springboro | OH | 45066 | |
| King David F | | 12204 Pierce Rd | | | | Freeland | MI | 48623 | |
| King David F | | 2214 Burningtree Dr Se | | | | Decatur | AL | 35603-5131 | |
| King Debra S | | 4546 S County Rd 450 W | | | | Russiville | IN | 46979-0000 | |
| King Dennis | | 113 Maple St Apt 79 | | | | Vandalia | OH | 45377 | |
| King Dennis H | | 2734 Smokey Row Rd | | | | Patriot | OH | 45658-9027 | |
| King Donald | | 3908 East Baker Rd | | | | Midland | MI | 48642 | |
| King Dorian | | 65 Concord Dr | | | | Cheektowaga | NY | 14215 | |
| King Doris B | | 1997 60th St Se | | | | Grand Rapids | MI | 49508-6631 | |
| King Douglas | | 2034 Baldwin Rd | | | | Lapeer | MI | 48446 | |
| King Douglas | | 114 Chester Stevens Rd | | | | Franklin | TN | 37067 | |
| King Dwight | | 20 Anderson Pl | | | | Buffalo | NY | 14222 | |
| King Earl | | 509 Meadow Ln | | | | Sandusky | OH | 44870 | |
| King Earnest | | 1025 Bethel St Ne | | | | Hartselle | AL | 35640-1695 | |
| King Edelgard | | 2222 Nebraska Ave | | | | Saginaw | MI | 48601-5326 | |
| King Edgar | | 1124 Niagara Ave | | | | Niagara Falls | NY | 14305 | |
| King Enterprises Inc | | Stanley Steemer | 7583 Gratiot Rd | | | Saginaw | MI | 48609 | |
| King Enterprises Inc | | Dba Basin Electronics | 315 N White Sands Blvd | | | Alamogordo | NM | 88310-7061 | |
| King Enterprises Inc Dba Basin Electronics | | 315 N White Sands Blvd | | | | Alamogordo | NM | 88310-7061 | |
| King Eugene | | 3369 E Lincoln Rd Se | | | | Brookhaven | MS | 39601-9707 | |
| King Expediting | | PO Box 340454 | | | | Beavercreek | OH | 45432 | |
| King Frank | | 6430 Finley Dr Penn Crossing | | | | Morrisville | PA | 19067-5218 | |
| King Fred | | 901 Pavilion Dr | | | | Kokomo | IN | 46901 | |
| King Fred D | | PO Box 1411 | | | | Saginaw | MI | 48605-1411 | |
| King Gary | | 7326 Katrine Ct | | | | Fenton | MI | 48430 | |
| King Gary A | | 1203 Mals Way | | | | Miamisburg | OH | 45342-6364 | |
| King Gene Paul | | 5804 Oak Ln | | | | Anderson | IN | 46013-3439 | |
| King Gregory | | 6031 W 250 S | | | | Russiaville | IN | 46979 | |
| King Harvey D | | 4091 Weiss St | | | | Saginaw | MI | 48603-4142 | |
| King Hubert | | 224 Moton Dr | | | | Saginaw | MI | 48601 | |
| King Iii Eugene D | | 2138 Dunshire Ct | | | | Miamisburg | OH | 45342 | |
| King Iii James | | 7571 Creek Water Rd | | | | Centerville | OH | 45459 | |
| King Industrial | | Add Chng Ltr 10 01 Mw | 3111 S Hwy 281 | | | Edinburg | TX | 78539 | |
| King Industrial | | PO Box 1624 | | | | Edinburg | TX | 78539 | |
| King Industrial Of The Valley | | 101 H E Expy 83 | | | | Pharr | TX | 78577 | |
| King J | | 2167 Gables Lake Dr | | | | Hilliard | OH | 43026 | |
| King James | | 9910 Meadowood Dr | | | | Tuscaloosa | AL | 35405 | |
| King Jami | | 8121 Atlantic St | | | | Masury | OH | 44438 | |
| King Janice | | 509 Meadow Ln | | | | Sandusky | OH | 44870 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1942 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| King Jayne | | 1825 Belle Terre | | | | Niles | OH | 44446 | |
| King Jeffrey | | 6534 S 200 E | | | | Markleville | IN | 46056 | |
| King Jeffrey | | 5152 Blair | | | | Troy | MI | 48098-4049 | |
| King Jeremy | | 725 Powell Ln | | | | Lewiston | NY | 14092 | |
| King Jeremy | | 7755 Meigs Rd | | | | Baldwinsville | NY | 13027-9757 | |
| King Jerri | | 1216 Gleason Loop Ne Lot 3 | | | | Brookhaven | MS | 39601 | |
| King Jerry | | 1037 Carmel Rd | | | | Monticello | MS | 39654 | |
| King Jo | | 1946 Pleasant Ridge Rd Nw | | | | Wesson | MS | 39191-9672 | |
| King Joe | | 109 Gray Fox Trl | | | | Huntsville | AL | 35806-1279 | |
| King Joe | | 243 Pierce Rd | | | | Florence | MS | 39073 | |
| King John | | 227 Sagewood Terrace | | | | Williamsville | NY | 14221 | |
| King John | | 4201 Roundhill Dr | | | | Anderson | IN | 46013 | |
| King John | | 109 Michael Ln | | | | Sharpsville | IN | 46068 | |
| King John | | 194 Berkshire Ln | | | | Noblesville | IN | 46062 | |
| King John | | 172 Helen St | | | | Montrose | MI | 48457 | |
| King Johnny | | 9469 Aspen View Dr | | | | Grand Blanc | MI | 48439 | |
| King Jonathan | | 212 Minor Hill Rd | | | | Hartselle | AL | 35640 | |
| King Jr | | 2520 Skyview Ave | | | | Langhorne | PA | 19053 | |
| King Jr Cohen | | 6061 Leycross Dr | | | | Huber Heights | OH | 45424 | |
| King Jr James | | 2131 Rustic Rd | | | | Dayton | OH | 45405 | |
| King Jr Joseph S | | 609 N Sophia St | | | | Bay City | MI | 48706-4149 | |
| King Jr Larry | | 8529 Suzonn Dr | | | | Lambertville | MI | 48144 | |
| King Jr Sam | | 9086 N Silver Brook Ln | | | | Brown Deer | WI | 53223-2262 | |
| King Karen | | 1718 West Walnut St | | | | Kokomo | IN | 46901 | |
| King Kathy | | 7044 Hubbard Dr | | | | Huber Heights | OH | 45424 | |
| King Keith | | 3000 B E Main St | | | | Columbus | OH | 43209 | |
| King Kelly | | 10165 E Atherton Rd | | | | Davison | MI | 48423-8704 | |
| King Kenneth | | 9470 Garforth St | | | | White Lake | MI | 48386 | |
| King Kirk | | 17804 Sanibel Circle | | | | Noblesville | IN | 46060 | |
| King Kristopher | | 7048 Mt Morris Rd | | | | Flushing | MI | 48433 | |
| King Kristy L | | 1430 W Silver Creek Tr | PO Box 294 | | | East Tawas | MI | 48730 | |
| King Larry | | 6275 N 900 W | | | | Sharpsville | IN | 46068 | |
| King Larry | | 932 West Tomahawk Trail | | | | Gadsden | AL | 35903 | |
| King Larry | | 3309 Jackson Liberty Dr Nw | | | | Wesson | MS | 39191 | |
| King Laural | | 23 Valencia Dr | | | | Rochester | NY | 14606-4005 | |
| King Libby | | 3287 Pheasant Run Rd Unit C | | | | Cortland | OH | 44410-9139 | |
| King Lois | | 10 E Worley Ave | | | | Trotwood | OH | 45426 | |
| King Lorri | | 65 Pk Ln Circle | | | | Lockport | NY | 14094 | |
| King Lucas | | 749 Clinton St | | | | Clayton | OH | 45315 | |
| King Lyla | | 6254 E St Rt 40 4 | | | | Tipp City | OH | 45371 | |
| King Marilyn | | PO Box 55 | | | | Brookhaven | MS | 39602 | |
| King Mark | | 2480 W Creek Rd | | | | Newfane | NY | 14108 | |
| King Mark A | | 2470 Vean St | | | | Saginaw | MI | 48603-4138 | |
| King Marvin | | 3904 Huckaby Bridge Rd | | | | Falkville | AL | 35622 | |
| King Mary Ann | | 551 Carson Salt Springs | Rd | | | Warren | OH | 44481 | |
| King Mckenzie | | 5450 Overhill Dr | | | | Saginaw | MI | 48603 | |
| King Melissa | | 13 Nimitz Dr | | | | Riverside | OH | 45431 | |
| King Mercedes | | 2340 Shawnee Trail | | | | Youngstown | OH | 44511 | |
| King Michael | | 8895 Midland Dr | | | | Greendale | WI | 53129-1042 | |
| King Michael | | 4065 Wolf Rd | | | | Dayton | OH | 45416 | |
| King Michael | | 6343 Stella Rd | | | | Goodspring | TN | 38460-5334 | |
| King Michael | | 9071 Coughlin Dr | | | | Davison | MI | 48423 | |
| King Michael L | | 9071 Coughlin Dr | | | | Davison | MI | 48423-8921 | |
| King Myrtice C | | PO Box 66 | | | | Summerdale | AL | 36580 | |
| King N Queen Cty Treasurer | | PO Box 98 | | | | Kng N Qn Ch | VA | 23085 | |
| King Nancy | | 1226 S Huron Rd | | | | Kawkawlin | MI | 48631 | |
| King Nathaniel | | 9660 Obington | | | | Detroit | MI | 48227 | |
| King Natua | | PO Box 143 | | | | Dayton | OH | 45402 | |
| King Neal | | 1946 Pleasant Ridge Rd Nw | | | | Wesson | MS | 39191-9672 | |
| King O Matic Industries Ltd | | 955 Pantera Dr | | | | Mississauga | ON | L4W 2T4 | Canada |
| King P | | 1122 W Blvd | | | | Kokomo | IN | 46902 | |
| King Patricia | | 1712 E 1000 N | | | | Alexandria | IN | 46001 | |
| King Paul L | | 2550 Barryknoll | | | | Kettering | OH | 45420-3514 | |
| King Phyllis | | 1415 Lily Pond Rd | | | | Albany | GA | 31707 | |
| King Products Limited | | 3150 Wharton Way | | | | Mississauga | ON | L4X 2C1 | Canada |
| King Products Limited | | 3150 Wharton Way | | | | Mississauga Canada | ON | L4X 2C1 | Canada |
| King Randy | | 6517 Baldwin Rd | | | | Swartz Creek | MI | 48473 | |
| King Richard | | 5524 Frederick Dr | | | | Lafayette | IN | 47905 | |
| King Richard E Inc | | 605 Watervliet Shaker Rd | | | | Latham | NY | 12110 | |
| King Ricky | | 1712 E 1000 N | | | | Alexandria | IN | 46001 | |
| King Robert | | 275 Orchard Hall Dr | | | | Dayton | OH | 45449 | |
| King Robert | | 126 Mill Run Dr | | | | Youngstown | OH | 44505 | |
| King Robert | | 382 Scarlet Dr | | | | Greentown | IN | 46936 | |
| King Robert | | 3427 N Michigan Ave | | | | Saginaw | MI | 48604-2146 | |
| King Robert Brent | | 511 N Spence Pl | | | | Goldsboro | NC | 27532-0481 | |
| King Robert Brent | | PO Box 10481 | | | | Goldsboro | NC | 27532-0481 | |
| King Robin | | 227 Meadows Dr | | | | Greentown | IN | 46936 | |
| King Roger | | 47 Old Baptist Rd | | | | Ardmore | TN | 38449 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1943 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| King Roland | | 6839 Fairview St | | | | Anderson | IN | 46013-3601 | |
| King Ronald | | 2461 Miami Village Dr | | | | Miamisburg | OH | 45342 | |
| King Ronald L | | 2442 Woodman Dr | | | | Kettering | OH | 45420-1318 | |
| King Ruth | | PO Box 244 | | | | Seminary | MS | 39479 | |
| King Sally B | | 1828 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| King Sally B | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| King Sam | | 9086 N Silver Brook Ln | | | | Brown Deer | WI | 53223 | |
| King School Of Aeronautics | | 1645 K Murfreesboro Rd | | | | Nashville | TN | | |
| King Shaun | | 54393 Isle Royale Ave | | | | Macomb Twp | MI | 48042 | |
| King Sherry | | 1154 S 600 E | | | | Greentown | IN | 46936 | |
| King Sherry | | 600 Nmclellan | | | | Bay City | MI | 48708 | |
| King Sr G | | 400 John Wesley Blvd No 185 | | | | Bossier City | LA | 71112 | |
| King Sr Robert G | | 680 E Borton Rd | | | | Essexville | MI | 48732-9743 | |
| King Street Acquisition Company LLC | Attn Kevin Arps | 65 E 55th St 30th Fl | | | | New York | NY | 10022 | |
| King Systems Corp | | Plastic Technology Div | 15011 Herriman Blvd | | | Noblesville | IN | 46060 | |
| King Systems Corporation | | Plastics Technology Division | 15011 Herriman Blvd | | | Noblesville | IN | 46060 | |
| King Systems Corporation Plastics Technology Division | | 15011 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| King T | | 39270 Avondale St | | | | Westland | MI | 48186-3758 | |
| King Tamara | | 2034 Baldwin Rd | | | | Lapeer | MI | 48446 | |
| King Tara P | | 3628 Madison Ave | | | | Anderson | IN | 46013-4050 | |
| King Timothy | | 551 Carson Salt Springs | Rd | | | Warren | OH | 44481 | |
| King Timothy L | | 3105 Poplar St | | | | Anderson | IN | 46012-1142 | |
| King Todd | | 1426 Wieneke | | | | Saginaw | MI | 48603 | |
| King Torrey | | 932 W Tomahawk Trail | | | | Gadsden | AL | 35903 | |
| King Tracy | | 360 W Chandler | | | | Russiaville | IN | 46979 | |
| King Trena | | 224 Moton Dr | | | | Saginaw | MI | 48601 | |
| King Tricia | | 8345 Meadow Green Rd | | | | Brown Summit | NC | 27214 | |
| King Vera L | | 1008 Cresswell St | | | | Saginaw | MI | 48601-3336 | |
| King Virginia L | | G N Ctr Rd 7055 | | | | Mount Morris | MI | 48458-8826 | |
| King Wilbert | | 1270 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |
| King William | | 3325 Rolfe Ave | | | | Dayton | OH | 45414 | |
| King William | | 1140 Hale Ave | | | | Dayton | OH | 45419 | |
| King Yevonne C | | 8226 Esper St | | | | Detroit | MI | 48204-3120 | |
| Kingdollar Eric J | | 14715 Delano Steele Rd | | | | Elba | NY | 14058-9604 | |
| Kingery Danny L | | 6572 N State Rd 29 | | | | Michigantown | IN | 46057-9600 | |
| Kingery Debbie | | 1749 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Kingery Ida | | 825 Echo Ln | | | | Kokomo | IN | 46902 | |
| Kingery Jacqueline | | 1999 E State Rd 18 | | | | Flora | IN | 46929-9110 | |
| Kingery James | | 5077 W County Rd 225 S | | | | Logansport | IN | 46947 | |
| Kingery Jr Joseph | | 2840 Winburn Ave | | | | Dayton | OH | 45420 | |
| Kingery Nancy | | 5195 W 600 N | | | | Sharpsville | IN | 46068-8902 | |
| Kingham Wayne | | 6971 2 Mile Rd | | | | Bay City | MI | 48706 | |
| Kingry Thomas | | 2259 Manchester | | | | Saginaw | MI | 48609-5768 | |
| Kings Auto Sales Inc | | PO Box 598 | | | | Flora | MS | 39071 | |
| Kings Daughters Medical Center | | PO Box 948 | | | | Brookhaven | MS | 39602 | |
| Kings Daughters Medical Ctr | | PO Box 948 | | | | Brookhaven | MS | 39602 | |
| Kings Electronics Co Inc | | 1685 Overview Dr | | | | Rockhill | SC | 29730-0000 | |
| Kings Express | | 3813 Broadway | | | | Buffalo | NY | 14227 | |
| Kings Pointe Apartments Llc | | C o PO Box 1448 | | | | Birmingham | MI | 48012 | |
| Kings Pointe Apts Llc | | C o PO Box 1448 | | | | Birmingham | MI | 48012 | |
| Kings Ranch & Hannah Homes | | PO Box 162 | | | | Chelsea | AL | 35043 | |
| Kings Ranch and Hannah Homes | | PO Box 162 | | | | Chelsea | AL | 35043 | |
| Kings Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Kings Transfer Inc | | 417 San Jose St | | | | Dayton | OH | 45403 | |
| Kingsborne | | Wire Werks Inc | 1786 La Costa Meadows Dr Ste | 102 | | San Marcos | CA | 92069 | |
| Kingsborne | Accounts Payable | 1786 La Costa Meadows Dr Ste 1 | | | | San Marcos | CA | 92069 | |
| Kingsborough Community College | | Office Of The Bursar | 2001 Oriental Blvd | Thelma Rabinowitz | | Brooklyn | NY | 11235 | |
| Kingsborough Community College Office Of The Bursar | | 2001 Oriental Blvd | Thelma Rabinowitz | | | Brooklyn | NY | 11235 | |
| Kingsbury Brenda | | 16374 Geneva Dr | | | | Linden | MI | 48451 | |
| Kingsbury Corp | | PO Box 77109 | | | | Detroit | MI | 48277-0109 | |
| Kingsbury Corp | | C o Technical Equipment Sales | 10165 International Blvd | | | Cincinnati | OH | 45246 | |
| Kingsbury Corp | Attn Linda | 80 Laurel St | | | | Keene | NH | 03431 | |
| Kingsbury Corp  Eft | | PO Box 414466 | | | | Boston | MA | 02241-4466 | |
| Kingsbury Corp Eft | | 80 Laurel St | | | | Keene | NH | 034314207 | |
| Kingsbury Corporation Eft | | Fmly Kingsbury Machine Tool | 80 Laurel St | | | Keene | NH | 034314207 | |
| Kingsbury Machine Tool | | C o Cc Garrett Machinery Inc | 408 S 9th St Ste 203 | | | Noblesville | IN | 46060 | |
| Kingsbury Machine Tool | | 80 Laurel St | | | | Keene | NH | 03431-420 | |
| Kingsby Earnest | | 6638 N 84th St | | | | Milwaukee | WI | 53224 | |
| Kingseed Bernice | | 3315 Rods Dr | | | | Sandusky | OH | 44870-6701 | |
| Kingseed Larry | | 179 W Cedarwood Dr | | | | Sandusky | OH | 44870-4408 | |
| Kingsford Broach & Tool Inc | | PO Box 2277 | | | | Kingsford | MI | 49802 | |
| Kingsgate Transportation | | Services Inc | 8917 Eagleridge Court | | | West Chester | OH | 45069 | |
| Kingsgate Transportation Sales | | 9776 Inter Ocean Dr | | | | Cincinnati | OH | 45246 | |
| Kingsgate Transportation Services Inc | | 8917 Eagleridge Court | | | | West Chester | OH | 45069 | |
| Kingsley James | | 120 Greystone La Apt 23 | | | | Rochester | NY | 14618 | |
| Kingsley Jeff | | 3129 Carson Hwy | | | | Adrian | MI | 49221 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1944 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kingsley Machine Co Inc | | Itw Kingsley | PO Box 92491 | | | Chicago | IL | 60675-2491 | |
| Kingsley Machine Div Of Itw | | 2538 Wisconsin Ave | | | | Downers Grove | IL | 60515 | |
| Kingsley Philip | | 1990 Oakwood Rd | | | | Adrian | MI | 49221 | |
| Kingsolver Jacob | | 1720 St Rt 380 | | | | Xenia | OH | 45385 | |
| Kingston Diesel Service | | 1175 Clyde Court | | | | Kingston | ON | K7P 2E4 | Canada |
| Kingston Petersen | | Str Iuliu Teodori Nr 1 | Sector 5 | | | Bucharest Romania | | | Romania |
| Kingston Samuel | | 7941 Volk Dr | | | | Dayton | OH | 45415 | |
| Kingston Warren Corp | | 309 Press Rd | | | | Church Hill | TN | 37642 | |
| Kingston Warren Corp The | | Rte 85 | | | | Newfields | NH | 03856 | |
| Kingston Warren Corp The | | 30665 Northwestern Hwy | | | | Farmington Hills | MI | 48334 | |
| Kingsway Transport Of America | | Fmly Kigsway Transports Ltd | 500 Grand Island Blvd | St Laurent | | Tonawanda | NY | 14150 | |
| Kingsway Transport Of America | | 6600 St Francois Rd | St Laurent | | | Quebec Canada | PQ | H4S 1B7 | Canada |
| Kinkade Steven | | 1334 Hollywood Ave | | | | Grosse Pointe Woods | MI | 48236 | |
| Kinkead Dennis | | 12471 Saksons Blvd | | | | Fishers | IN | 46038 | |
| Kinkead Jennifer | | 844 Amy Lynn Dr | | | | Beavercreek | OH | 45434 | |
| Kinkead Jennifer L | | 202 S River Rd 12 | | | | W Lafayette | IN | 47906 | |
| Kinkos | | Customer Administrative Servic | PO Box 672085 | | | Dallas | TX | 75267-2085 | |
| Kinkos | Cust Service | 1189 Miamisburg Ctrville Rd | | | | Centerville | OH | 45459 | |
| Kinkos | | 4050 Rochester Rd | | | | Troy | MI | 48098 | |
| Kinkos Customer Administrative | | PO Box 8033 | | | | Ventura | CA | 93002-8033 | |
| Kinkos Customer Adminstrative Service | | PO Box 672085 | | | | Dallas | TX | 75267-2085 | |
| Kinkos Denver | Shane Wagner | 175 Fillmore | | | | Denver | CO | 80206 | |
| Kinkos Digital Publishing | | PO Box 105522 | | | | Atlanta | GA | 30348-5522 | |
| Kinkos Graphics Corp | | Kinkos Copies Columbus Vii | 4076 W Broad St | | | Columbus | OH | 43228 | |
| Kinkos Inc | | PO Box 672085 | | | | Dallas | TX | 75267-2085 | |
| Kinkos Inc | | PO Box 105522 | | | | Atlanta | GA | 30348-5522 | |
| Kinkos Inc | | Customer Administrative Servic | G 3170 S Linden Rd | | | Flint | MI | 48507-3004 | |
| Kinkos Inc | Eric | 980 Ken Pratt Blvd | | | | Longmont | CO | 80501 | |
| Kinkos Inc Customer Admin Services | | PO Box 530257 | | | | Atlanta | GA | 30353-0257 | |
| Kinkos Inc Customer Administrative Servic | | PO Box 105522 | | | | Atlanta | GA | 30348-5522 | |
| Kinkos Inc Of Troy | | 4050 Rochester Rd | | | | Troy | MI | 48089 | |
| Kinley High School | | 1500 Elmwood Ave | | | | Buffalo | NY | 14207 | |
| Kinley James | | 4412 Willow Dr | | | | Kokomo | IN | 46901 | |
| Kinley Juan | | 1332 Camp Hill Way Apt 2 | | | | Dayton | OH | 45449 | |
| Kinley Margaret | | 3109 Shannon Ln | | | | Bay City | MI | 48706 | |
| Kinlow Cedric | | 15328 Artesian | | | | Detroit | MI | 48223 | |
| Kinman Thomas | | 5411 Cruse Ave | | | | Waterford | MI | 48327 | |
| Kinmartin Jeffrey | | 6141 Bridlewood Dr Sout | H | | | East Amherst | NY | 14051 | |
| Kinn Robert | | 5218 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Kinnaird Alexander | | 131 Frazer Dr | | | | Middletown | OH | 45042 | |
| Kinnaman Dennis | | 216 N 600 W | | | | Anderson | IN | 46011 | |
| Kinnavy Daniel | | 685 Augusta Dr | | | | Rochester Hills | MI | 48309 | |
| Kinne Troy | | 646 E Bradford Rd | | | | Midland | MI | 48640 | |
| Kinnel Lashon | | 104 N Madison St | | | | Troy | OH | 45373 | |
| Kinner Dewane | | 206 Bunker Hill Rd | | | | Harleysville | PA | 19438 | |
| Kinner Samuel D | | 156 Lakengren Dr | | | | Eaton | OH | 45320 | |
| Kinner Tonya | | 3104 Mohawk St | | | | Middletown | OH | 45005 | |
| Kinney B P | | 17 Lakeside Ave | Billinge | | | Wigan | | WN5 7BJ | United Kingdom |
| Kinney Daniel | | 810 E Second St | | | | Flint | MI | 48503 | |
| Kinney David | | 4128 Crosby Rd | | | | Flint | MI | 48506 | |
| Kinney Industries | Accounts Payable | 2514 Hall Ave Northwest | | | | Huntsville | AL | 35805 | |
| Kinney Kris | | 7749 Downey Ln | | | | Trotwood | OH | 45426 | |
| Kinney Laqueta | | 4357 Riverside Dr Apt C 2 | | | | Dayton | OH | 45405 | |
| Kinney Marilyn E | | 320 E Siebenthaler Ave | | | | Dayton | OH | 45405-2432 | |
| Kinney Michelle | | 179 Vine St | | | | Lockport | NY | 14094 | |
| Kinney Omer F | | PO Box 20006 | | | | Kettering | OH | 45420-0006 | |
| Kinney Paul | | 21665 W Burt Rd | | | | Brant | MI | 48614-8711 | |
| Kinney Richard | | 17757 Cedarbrook Dr | | | | Westfield | IN | 46074 | |
| Kinney Robert | | 6633 Otterbein Ithaca Rd | | | | Arcanum | OH | 45304 | |
| Kinney Timothy J | | 619 Talowood Dr | | | | Dayton | OH | 45430-1618 | |
| Kinney Todd | | 15451 Pineview Ridge Ct | | | | Linden | MI | 48451 | |
| Kinney Vacuum Co | | 8500 S Madison St | | | | Burr Ridge | IL | 60527 | |
| Kinney Vincent | | 165 Vine St | | | | Lockport | NY | 14094 | |
| Kinney William | | 5 Chippendale Pl | | | | Kettering | OH | 45420 | |
| Kinninger Jack E | | 5172 Hursch Rd | | | | Arcanum | OH | 45304-9272 | |
| Kinnison Judith C | | 3382 S Rainburst Pl | | | | Tucson | AZ | 85713-6832 | |
| Kinrei Of America Llc | | 26 North Ctr St | | | | Orange | NJ | 07050 | |
| Kinsella M | | 17 Dalry Crescent | | | | Liverpool | | L32 7QF | United Kingdom |
| Kinsella M C | | 186 Kingsway | Huyton | | | Liverpool | | L36 2PS | United Kingdom |
| Kinsella W | | 17 Dalry Crescent | | | | Liverpool | | L32 7QF | United Kingdom |
| Kinser Christopher | | 4709 Canfield Rd | | | | Canfield | OH | 44406 | |
| Kinser Rhonda | | 1528 Beavercreek Ln | | | | Kettering | OH | 45429 | |
| Kinsey Barbara | | 118 Shepard Ave Lower | | | | Kenmore | NY | 14217 | |
| Kinsey H Tanner Sr and Sara D | | Tanner Jt Ten | 4700 E Main St No 1245 | | | Mesa | AZ | 85205 | |
| Kinsey James | | 3030 E Curry Ln | | | | Carmel | IN | 46033 | |
| Kinsey Jeffrey | | 1843 S 500 W | | | | Russiaville | IN | 46979 | |
| Kinsey Pamela | | 216 Oxford Way | | | | Logansport | IN | 46947 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1945 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kinsey Phyllis | | 6734 Berwick Dr | | | | Clarkston | MI | 48346 | |
| Kinsler Fuel Injection Inc | | 1834 Thunderbird St | | | | Troy | MI | 48084 | |
| Kinsler Robert | | 615 Smallwood Rd | | | | Dayton | OH | 45427 | |
| Kinslow Garland | | 1702 W 119th St | | | | Jenks | OK | 74037 | |
| Kinsman Douglas P | | 11130 Ridge View Trl | | | | Fenton | MI | 48430-4001 | |
| Kinsman Kristine | | 15 Madera Dr | | | | Rochester | NY | 14624 | |
| Kinsman Marissa | | 11130 Ridge View Trail | | | | Fenton | MI | 48430 | |
| Kinstley Judy | | 545 Purvis Rd | | | | Flora | MS | 39071 | |
| Kinston Ronald | | 333 Lewis St | | | | Franklin | NJ | 08873 | |
| Kinston Ronald | | 333 Lewis St | | | | Somerset | NJ | 08873-3108 | |
| Kintetsu World Express | | | | | | Inwood | NY | 11696 | |
| Kintetsu World Express Inc | | 28825 Goddard Rd Ste 100 | | | | Romulus | MI | 48174-2701 | |
| Kintetsu World Express Usa Inc | | Add Chg 6 22 04 Cm | 711 Glasgow Ave | | | Inglewood | CA | 90301 | |
| Kintetsu World Express Usa Inc | | Dept La 22127 | | | | Pasadena | CA | 91185 | |
| Kintner Cherryl | | 1255 W Vassar Rd Hwy M 15 | | | | Reese | MI | 48757 | |
| Kintner Daniel | | 2903 Port Sheldon St | | | | Hudsonville | MI | 49426 | |
| Kintner Michael | | 1255 W Vassar Rd | | | | Reese | MI | 48757 | |
| Kintner Michael John | | 1255 W Vassar Rd | | | | Reese | MI | 48757-9341 | |
| Kintz Eric | | 1131 E 550 N | | | | Kokomo | IN | 46901 | |
| Kintz Plastics Inc | | 1 Caverns Rd | | | | Howes Cave | NY | 12092 | |
| Kintz Sandra | | 3608 Birdsong Ln | | | | Janesville | WI | 53546 | |
| Kinyon Richard M | | 3167 Lockport Olcott Rd | | | | Newfane | NY | 14108-9728 | |
| Kinzie James | | 3345 Lahring Rd | | | | Linden | MI | 48451-9434 | |
| Kinzie Jane | | 3345 Lahring Rd | | | | Linden | MI | 48451 | |
| Kinzig Steven | | 180 Kent Dr | | | | Tipp City | OH | 45371-2513 | |
| Kiodahio Warren | | 193 Winchester St | | | | Rochester | NY | 14615 | |
| Kip Conaway | | 4662 S 800 W | | | | Russiaville | IN | 46979 | |
| Kip Fluid Controls | Accounts Payable | 72 Spring Ln | | | | Farmington | CT | 06032 | |
| Kip Grant | | 475 Beechwood Dr | | | | Caledonia | NY | 14423 | |
| Kiper Carlin | | 8651 N 72nd St | | | | Milwaukee | WI | 53223 | |
| Kipfmiller Roger | | 3325 E Mckinley Rd | | | | Midland | MI | 48640-8572 | |
| Kipfmiller Stanley A | | 787 S Point Lookout Rd | | | | Augres | MI | 48703-9642 | |
| Kipfmueller Mark | | 9024 Ormes Rd | | | | Vassar | MI | 48768 | |
| Kiphart Ronald | | 5390 W Old Rd 30 | | | | Warsaw | IN | 46580 | |
| Kipley Cynthia | | 35263 Edythe Dr | | | | Farmington Hills | MI | 48331 | |
| Kiplinger Washington Editors Inc | | PO Box 10910 | | | | Des Moines | IA | 50340-0910 | |
| Kiplinger Washington Letter | | PO Box 10910 | | | | Des Moines | IA | 50340-0910 | |
| Kipp Campbell | | 9304 Mcafee Rd | | | | Montrose | MI | 48457 | |
| Kipp Melder | | 17276 Lakeshore Rd | | | | Hamlin | NY | 14464 | |
| Kipp Melvin | | 6201 Cimarron Trl | | | | Flint | MI | 48532-2109 | |
| Kippe Randall | | 10114 Farrand Rd | | | | Otisville | MI | 48463 | |
| Kiraly Patrick | | 604 Silver Meadow Ln | | | | Boardman | OH | 44512 | |
| Kiraly Tool & Die Inc | | 1250 Crescent St | | | | Youngstown | OH | 44502-1303 | |
| Kiran Consulting Group | | 441 Morena Blvd Ste 105 | | | | San Diego | CA | 92117 | |
| Kirby Anita G | | 1440 Ford St | | | | Lapel | IN | 46051-9640 | |
| Kirby Boyd E | | 2150 Cameron Dr | | | | Kokomo | IN | 46902-7412 | |
| Kirby Centre Partners Lp | | C O Towermarc Corp | 6410 Poplar Ave Ste 300 | | | Memphis | TN | 38138 | |
| Kirby Centre Partners Lp C O Towermarc Corp | | 6410 Poplar Ave Ste 300 | | | | Memphis | TN | 38138 | |
| Kirby Charles | | 599 Colby St | | | | Spencerport | NY | 14559 | |
| Kirby Charles | | 45294 Byrne Dr | | | | Northville | MI | 48167 | |
| Kirby Chetty | | 5860 S 425 W | | | | Pendleton | IN | 46064 | |
| Kirby Co Of Millington | | 8378 N State St | | | | Millington | MI | 48746 | |
| Kirby Debra J | | 2028 Alhambra Court | | | | Anderson | IN | 46016 | |
| Kirby Donald | | 6395 Birchview Dr | | | | Saginaw | MI | 48609-7062 | |
| Kirby Dorothy | | 12760 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Kirby Edward | | 1410 Whiting St Sw | | | | Grand Rapids | MI | 49509-1054 | |
| Kirby Engineering Eft | | PO Box 1027 | | | | Statesville | NC | 28687 | |
| Kirby Engineering Eft | | Kirby Usa Inc | 173 Crawford Rd | | | Statesville | NC | 28625 | |
| Kirby Hydraulics | | 5 Woodside Close West Derby | | | | Liverpool | | L12 5JR | United Kingdom |
| Kirby Ii George | | G3100 Miller West Apt 13b | | | | Flint | MI | 48507 | |
| Kirby Ii Randal | | 1503 Co Rd 120 | | | | Moulton | AL | 35650 | |
| Kirby J | | 12760 Lucas Ferry Rd | | | | Athens | AL | 35611-6030 | |
| Kirby John | | 10015 Pebble Stone Dr | | | | Washington Township | OH | 45458 | |
| Kirby Jr Roy | | 991 County Rd 46 | | | | Mount Hope | AL | 35651-9412 | |
| Kirby Kinard | | 163 Joanie St | | | | Pearl | MS | 39208 | |
| Kirby Layne Teresa | | 2700 Brimstone Rd | | | | Wilmington | OH | 45177 | |
| Kirby Leonard | | 192 Maddox Rd | | | | Danville | AL | 35619 | |
| Kirby Leonard F | | 192 Maddox Rd | | | | Danville | AL | 35619-6534 | |
| Kirby Marie B | | 10359 Settle Rd | | | | Athens | AL | 35611-5916 | |
| Kirby Michelle | | 5212 Pepper Dr | | | | Huber Heights | OH | 45424 | |
| Kirby Mikie | | 24 Forest Home Dr | | | | Trinity | AL | 35673-0246 | |
| Kirby Pamela | | 605 Plato Jones St | | | | Athens | AL | 35611 | |
| Kirby Randy | | 1503 County Rd120 | | | | Moulton | AL | 35650 | |
| Kirby Rebecca | | 956 E Cr 650 S | | | | Frankfort | IN | 46041 | |
| Kirby Richard W | | 9220 S Walnut St | | | | Daleville | IN | 47334-9766 | |
| Kirby Risk Corp | | 633 Broadway | | | | Anderson | IN | 46012 | |
| Kirby Risk Corp | | 1815 Sagamore Pky N | | | | Lafayette | IN | 47904-176 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1946 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kirby Risk Elect Supply | Kelly Lusk | 1249 Stuart Rd. | PO Box 1684 | | | Lima | OH | 45802-1684 | |
| Kirby Risk Service Center | Accounts Payable | PO Box 5089 | | | | Lafayette | IN | 47903 | |
| Kirby Risk Service Center | | PO Box 5089 | | | | Lafayette | IN | 47903-5089 | |
| Kirby Risk Supply Co Inc | Tim Rumler | 544 Broadway | PO Box 110 | | | Anderson | IN | 46015-0110 | |
| Kirby Risk Supply Co Inc | | 1440 W 16th St | | | | Indianapolis | IN | 46202 | |
| Kirby Risk Supply Co Inc | John | 1813 East Vaile Ave | | | | Kokomo | IN | 46901-5695 | |
| Kirby Risk Supply Co Inc | | 1813 E Vaile Ave | | | | Kokomo | IN | 46901 | |
| Kirby Risk Supply Co Inc | | Kirby Risk Electrical Supply | 1625 H St | | | Bedford | IN | 47421 | |
| Kirby Risk Supply Co Inc | Dick Lester sue | 714 S 1st St | | | | Lafayette | IN | 47905 | |
| Kirby Risk Supply Co Inc | | PO Box 5089 | | | | Lafayette | IN | 47903-5089 | |
| Kirby Risk Supply Co Inc | | PO Box 5089 | 1815 Sagamore Pkwy N | | | Lafayette | IN | 47903-5089 | |
| Kirby Risk Supply Co Inc | | 1221 S Adams St | | | | Marion | IN | 46952 | |
| Kirby Risk Supply Co Inc | | 1603 S Walnut St | | | | Muncie | IN | 47302 | |
| Kirby Risk Supply Co Inc | | PO Box 5089 | | | | Lafayette | IN | 47903-5089 | |
| Kirby Robin | | 5460 Barnard Dr | | | | Huber Heights | OH | 45424 | |
| Kirby Services Llc | | Pgk Engineering | | | | Sterling Heights | MI | 48312 | |
| Kirby Sharon | | 266 Newton Rd | 6801 15 Mile Rd | | | Hartselle | AL | 35640-5643 | |
| Kirby Smith Machinery Inc | | 12321 East Pine | | | | Tulsa | OK | 74116 | |
| Kirby Steel Inc | | 4072 Flint Asphalt Dr | | | | Burton | MI | 48529 | |
| Kirby Steven J | | 110 Sheppard St | | | | Flushing | MI | 48433-9241 | |
| Kirby Terry | | 3945 Clime Rd | | | | Columbus | OH | 43228-3533 | |
| Kirby Timothy B | | 160 Cardigan Rd | | | | Dayton | OH | 45459-1710 | |
| Kirby Usa Inc | | 173 Crawford Rd | | | | Statesville | NC | 28625 | |
| Kirby Wayne | | 1506 County Rd 72 | | | | Danville | AL | 35619 | |
| Kirchberger Mark | | 5888 Shamrock Court | | | | Hamburg | NY | 14075 | |
| Kirchdorfer Doug | | 631 Cherry St | | | | Denver | CO | 80220 | |
| Kirchgessner Sean | | 4217 Coventry Dr | | | | Kokomo | IN | 46902 | |
| Kirchgraber John | | 379 Sprucewood Terr | | | | Williamsville | NY | 14221 | |
| Kirchgraber Robert A | | 5785 Susanne Dr | | | | Lockport | NY | 14094-6531 | |
| Kirchhan Industries | | 27 Hughes | | | | Irvine | CA | 92718-1902 | |
| Kirchhoff Kutsch Gmbh | | Am Eckenbach 10 14 | | | | Attendorn | | 57439 | Germany |
| Kirchman Bros Co | | PO Box 915 | | | | Bay City | MI | 48707-0915 | |
| Kirchman Bros Co | | 3300 E Wheeler Rd | | | | Bay City | MI | 48706 | |
| Kirchman Bros Co Inc | | Kirchman Brothers Co | 3300 E Wheeler Rd | | | Bay City | MI | 48706 | |
| Kirchner Bruce | | 19 Sargenti Circle | | | | Webster | NY | 14580 | |
| Kirchner Bruce | | 19 Sargenti Circle | | | | Webster | NY | 14580 | |
| Kirchner Frank | | 7815 North Main St | Apt 25 | | | Clayton | OH | 45415 | |
| Kirchner Freddie | | 1690 Squire Run | | | | Athens | AL | 35613 | |
| Kirchner Jason | | 17810 Misty Lace Dr | | | | Humble | TX | 77396 | |
| Kirchner Matthew | | 41351 Harris Rd | | | | Belleville | MI | 48111 | |
| Kirchner Nathan | | 11916 North Vega Ave | | | | Mequon | WI | 53097 | |
| Kirchner Sara | | 2335 Deer Meadow | | | | Missouri City | TX | 77489 | |
| Kirchner Scott | | 261 S Mulberry St | | | | Wilmington | OH | 45177 | |
| Kirchner William F | | 734 Mid Glad County Line Rd | | | | Hope | MI | 48628 | |
| Kirchoff Rommel | | 371 2 Kircher Pk | | | | Webster | NY | 14580 | |
| Kireta Jennifer | | 6238 Gamble Rd | | | | Lisbon | OH | 44432 | |
| Kirin Thomas | | 5364 Copeland Ave Nw | | | | Warren | OH | 44483-1232 | |
| Kirk & Mccargo | | 155 West Congress | Ste 450 | | | Detroit | MI | 48226 | |
| Kirk and Mccargo | | 155 West Congress | Ste 450 | | | Detroit | MI | 48226 | |
| Kirk Beatty | | 8198 W Lincoln Rd | | | | Elwell | MI | 48832 | |
| Kirk Broom | | 6028 Dumon Rd | | | | Belding | MI | 48809 | |
| Kirk Brown | | 6405 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Kirk Brown | | 244 Orville St Apt10 | | | | Fairborn | OH | 45324 | |
| Kirk Candace | | 5909 Princeton Pl | | | | Kokomo | IN | 46902 | |
| Kirk Charles O | | 1331 Hamlin Pl | | | | Columbus | OH | 43227-2030 | |
| Kirk Charles O | | 1331 Hamlin Pl | | | | Columbus | OH | 43229 | |
| Kirk Darin | | 5694 Chemney Cr | | | | Kettering | MI | 45440 | |
| Kirk Dayna | | 1236 Creighton Ave | | | | Dayton | OH | 45420 | |
| Kirk Fitzgerald | | 601 N 9 Mile Rd | | | | Sanford | MI | 48657 | |
| Kirk Ford | | 10307 Ataberry Dr | | | | Clio | MI | 48420 | |
| Kirk Gordon | | 4340 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Kirk Horden | | 6691 Bay Gladwin Co Line Rd | | | | Bentley | MI | 48613 | |
| Kirk J & Associates | | PO Box 125 | | | | Abernathy | TX | 79311 | |
| Kirk J and Associates | | PO Box 125 | | | | Abernathy | TX | 79311 | |
| Kirk James | | 3224 Lakefront Ln | | | | Anderson | IN | 46012 | |
| Kirk John | | 74 Willow Bend Dr | | | | Canfield | OH | 44406 | |
| Kirk John | | 524 Fulton | | | | Port Clinton | OH | 43452 | |
| Kirk Lisa | | 8071 Maple St | | | | Swartz Creek | MI | 48473 | |
| Kirk M Liebengood | | PO Box 1405 | | | | Flint | MI | 48501 | |
| Kirk Mc Cargo Pc | | 155 W Congress Ste 450 | | | | Detroit | MI | 48226 | |
| Kirk Morrow | | 1517 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Kirk Nakia | | PO Box 3329 | | | | Warren | OH | 44485 | |
| Kirk Paul E | | 5528 E Holly Rd | | | | Holly | MI | 48442-9610 | |
| Kirk Redburn | | 5020 E Huron Rd | | | | Au Gres | MI | 48703 | |
| Kirk Reinbold | | 9440 Busch Rd | | | | Birch Run | MI | 48415 | |
| Kirk Saunders | | 1930 Corunna Ave | | | | Owosso | MI | 48867 | |
| Kirk Sowry | | PO Box 24 | | | | West Milton | OH | 45383 | |
| Kirk Strasser | | 10860 S 200 E | | | | Fairmount | IN | 46928 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1947 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kirk Ulery | | 47 Colorido | | | | Rncho Santa Margarit | CA | 92688 | |
| Kirk Vansickel | | 3665 Clover Ln | | | | Kokomo | IN | 46901 | |
| Kirk Wanita L | | 2110 Cobble Stone Dr | | | | Kokomo | IN | 46902-5864 | |
| Kirk Welding Supply Inc | | 1608 Holmes | | | | Kansas City | MO | 64108-1589 | |
| Kirk Welding Supply Inc | | Kirk Welding Supply Co | 1608 Holmes | | | Kansas City | MO | 64108 | |
| Kirk Wiley | | 1527 W Walnut St | | | | Kokomo | IN | 46901 | |
| Kirk Willie | | 155 Rosecliff Dr | | | | Harvest | AL | 35749-9692 | |
| Kirk Young | | 4517 Gateway Blvd | | | | Swartz Creek | MI | 48473 | |
| Kirkbride Jack R | | 52 Aberfield Ln | | | | Miamisburg | OH | 45342-6626 | |
| Kirkby Hydraulics | | West Derby | 5 Woodside Close | | | Liverpool | | L125JR | United Kingdom |
| Kirkby Roger | | 39 Ellis Rd | | | | Billinge Nr Wigan | | WN5 7TR | United Kingdom |
| Kirkendall Theresa | | 3496 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Kirkendoll Joshua S | | 430 E Blackstock H93 Apt H93 | | | | Spartanburg | SC | 29301 | |
| Kirker Ronnie | | 3518 Robson Rd | | | | Middleport | NY | 14105 | |
| Kirker Steve | | 4366 Edgarton Dr | | | | Grove City | OH | 43123 | |
| Kirkham Bruce E | | 1028 Wild Hickory Ln | | | | Dayton | OH | 45458-6092 | |
| Kirkhill Rubber Co | | 300 East Cypress St | | | | Brea | CA | 92821 | |
| Kirkland & Barfield | | 120 N Congress St Ste 1000 | | | | Jackson | MS | 39201 | |
| Kirkland & Barfield Acct Of | | W I Moore 251971458civ | 120 N Congress St Ste 1000 | | | Jackson | MS | 39201 | |
| Kirkland & Ellis | | 1999 Broadway Ste 4000 | | | | Denver | CO | 80202 | |
| Kirkland & Ellis Eft | | 655 15th St Nw Ste 1200 | | | | Washington | DC | 20005 | |
| Kirkland & Ellis Eft | | 200 East Randolph Dr | | | | Chicago | IL | 60601 | |
| Kirkland & Ellis Eft | | 200 East Randolph Dr | | | | Chicago | IL | 60601 | |
| Kirkland & Ellis Llp | James  A Stempel Esq | 200 East Randolph Dr | | | | Chicago | IL | 60601 | |
| Kirkland & Ellis Llp | Geoffrey A Richards | 200 East Randolph Dr | | | | Chicago | IL | 60601 | |
| Kirkland and Barfield Acct Of W I Moore 251971458civ | | 120 N Congress St Ste 1000 | | | | Jackson | MS | 39201 | |
| Kirkland and Ellis | | 1999 Broadway Ste 4000 | | | | Denver | CO | 80202 | |
| Kirkland and Ellis Eft | | 655 15th St Nw Ste 1200 | | | | Washington | DC | 20005 | |
| Kirkland and Ellis Eft | | 200 East Randolph Dr | | | | Chicago | IL | 60601 | |
| Kirkland and Ellis LLP | James A Stempel Esq | 200 East Randolph Dr | | | | Chicago | IL | 60601 | |
| Kirkland and Ellis Llp | Robert Kopecky | 200 E. Randolph Dr | | | | Chicago | IL | 60601 | |
| Kirkland Charlean | | PO Box 175 | | | | Orangeville | OH | 44453 | |
| Kirkland Dean | | 6646 Robillard Dr | | | | Bessemer | AL | 35022 | |
| Kirkland Diane | | 998 Jackson Rd | | | | Webster | NY | 14580-8705 | |
| Kirkland Doris | | 715 Uhrig | | | | Dayton | OH | 45406 | |
| Kirkland Edwin | | 425 South Colonial Dr | | | | Cortland | OH | 44410 | |
| Kirkland Gary | | 1300 Lomeda Ln | | | | Beavercreek | OH | 45434 | |
| Kirkland Iii Claude | | 164 Allday Ln | | | | Terry | MS | 39170 | |
| Kirkland Ilean | | 5716 Leslie Dr | | | | Flint | MI | 48504 | |
| Kirkland Jerry | | 4148 Bending Ln | | | | Greenwood | IN | 46146 | |
| Kirkland Joe A | | 42 Eva Ln | | | | Stockbridge | GA | 30281-5178 | |
| Kirkland Keith | | 1348 Wfront St | | | | Plainfield | NJ | 07063 | |
| Kirkland Pontiac Buick Gmc Inc | | 20430 127th Ave Sw | | | | Snohomish | WA | 98270-3936 | |
| Kirkland Rodney | | 5716 Leslie Dr | | | | Flint | MI | 48505-3872 | |
| Kirkland Sean | | 666 East Utica St | | | | Buffalo | NY | 14211 | |
| Kirkland Sherry | | 3820 Avis Ct | | | | Dayton | OH | 45406 | |
| Kirklin Rodney | | 13560 Christian Dr | | | | Northport | AL | 35475-1604 | |
| Kirkmeyer Cary | | 201 W Washington 46 | | | | Galveston | IN | 46932-0046 | |
| Kirkmont Presbyterian Church | Jessalyn H Zeigler | 315 Deaderick St | Ste 2700 | | | Nashville | TN | 37238 | |
| Kirkpatric and Lockhart Nicholson Graham Llp | Robert N Michaelson | 599 Lexington Ave | | | | New York | NY | 10022-6030 | |
| Kirkpatrick & Lockhart Nicholson Graham LLP | | Steven H Epstein | 599 Lexington Ave | | | New York | NY | 10022 | |
| Kirkpatrick & Lockhart Nicholson Graham Llp | Edward M Fox | 599 Lexington Ave | | | | New York | NY | 10022 | |
| Kirkpatrick Bryan | | 2301 Chestnut St | | | | Middletown | OH | 45042 | |
| Kirkpatrick David L | | 6105 Reger Dr | | | | Lockport | NY | 14094-6303 | |
| Kirkpatrick David W | | 318 Washburn St | | | | Lockport | NY | 14094-4512 | |
| Kirkpatrick George | | 7183 Rochester Rd | | | | Lockport | NY | 14094-1642 | |
| Kirkpatrick James | | 2827 Tallman St | | | | Sanborn | NY | 14132 | |
| Kirkpatrick Jason | | 224 W Jefferson St | | | | Frankenmuth | MI | 48734 | |
| Kirkpatrick Jerry S | | 161 Locust St | | | | Lockport | NY | 14094-4501 | |
| Kirkpatrick John | | 4496 S 1000 W | | | | Lapel | IN | 46051 | |
| Kirkpatrick Judith | | PO Box 132 | | | | Sulphur Springs | IN | 47388 | |
| Kirkpatrick Rodney | | 80 Llewelyn Ln | | | | Huntingtown | MD | 20639 | |
| Kirkpatrick Scales Inc | | 1003 N Douglas Dr | | | | Claremore | OK | 74017 | |
| Kirkpatrick Stephen | | 6957 Black Ridge | | | | El Paso | TX | 79912 | |
| Kirks Auto Ltd | | 9555 Airline Hwy | | | | Baton Rouge | LA | 70815-5557 | |
| Kirks Automotive Inc | | 9330 Roselawn St | | | | Detroit | MI | 48204-2749 | |
| Kirksey Barbara | | 3422 Pinfield Rd | | | | Columbus | OH | 43227 | |
| Kirksey Danne | | 3439 Valerie Arms Apt 710 | | | | Dayton | OH | 45405 | |
| Kirksey Dennis | | 4013 Roland Circle | | | | Dayton | OH | 45406 | |
| Kirksey Iii Robert | | 4188 Beach Trail | | | | Jamestown | OH | 45335 | |
| Kirksey Jr Joseph | | 332 E Lucius Ave | | | | Youngstown | OH | 44507-1917 | |
| Kirksey Kelli | | PO Box 5974 | | | | Dayton | OH | 45405 | |
| Kirksey Maureen | | 332 E Lucius Ave | | | | Youngstown | OH | 44507 | |
| Kirksey Patricia | | 2693 Milton St Se | | | | Warren | OH | 44484-5254 | |
| Kirksville College Of Osteopathic Medicine | | Osteopathic Medicine | Controllers Office | 800 West Jefferson | | Kirksville | MO | 63501 | |
| Kirksville College Of | | Controllers Office | 800 West Jefferson | | | Kirksville | MO | 63501 | |
| Kirkwood Betty | | 1264 Bristol Champion Tl | | | | Bristolville | OH | 44402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kirkwood Brian | | 6360 Dakota Ridge | | | | El Paso | TX | 79912 | |
| Kirkwood Company Inc | | PO Box 8446 | | | | Metairie | LA | 70011 | |
| Kirkwood Donald M | | 12179 Margaret Dr | | | | Fenton | MI | 48430-8855 | |
| Kirkwood Industries Inc | | Dayton Precision Co Div | 171 Oneill Dr Se | | | Hebron | OH | 43025 | |
| Kirkwood Industries Inc | | 171 O Neill Dr | | | | Hebron | OH | 43025-9680 | |
| Kirkwood Richard | | 6349 Franklin Ridge Dr | | | | El Paso | TX | 79912 | |
| Kirkwood Tank Company Inc | | 3237 N Lewis | | | | Tulsa | OK | 74110 | |
| Kirmin Die & Tool Inc | | 36360 Ecorse Rd | | | | Romulus | MI | 48174 | |
| Kirmin Industries | | 36360 Ecorse Rd | | | | Romulus | MI | 48174 | |
| Kirnon Patricia | | 2605 Robinwood | | | | Saginaw | MI | 48601 | |
| Kirr Erich | | 547 S Clark St | 603 | | | Chicago | IL | 60605 | |
| Kirsch Charles | | 3118 S 98 St | | | | Milwaukee | WI | 53227 | |
| Kirsch F Daniel | | 6650 Heather Dr | | | | Lockport | NY | 14094 | |
| Kirsch Gary | | 5594 S 27th St | | | | Milwaukee | WI | 53221-4106 | |
| Kirsch Paul | | 8462 Deerwood Rd | | | | Clarkston | MI | 48348 | |
| Kirsch Thomas | | 718 Sara Ct | | | | Lewiston | NY | 14092 | |
| Kirschbaum Nanney & Brown Pa | | PO Box 19766 | | | | Raleigh | NC | 27619 | |
| Kirschbaum Nanney and Brown Pa | | PO Box 19766 | | | | Raleigh | NC | 27619 | |
| Kirschbaum Nanney Logan & | | Brown Pa Lof Name Chg 7 97 | PO Box 19766 | | | Raleigh | NC | 27619 | |
| Kirschbaum Nanney Logan and Brown Pa | | PO Box 19766 | | | | Raleigh | NC | 27619 | |
| Kirst Donald | | 7011 S 118th St | | | | Franklin | WI | 53132-1372 | |
| Kirstein Mary | | 409 N 30th St | | | | Gadsden | AL | 35904 | |
| Kirsten Littlejohn | | 5684 Bay City Forestville | | | | Unionville | MI | 48767 | |
| Kirstie Mosley | | 309 Brook Forest Crt | | | | Jackson | MS | 39212 | |
| Kirstie White | | 309 Brook Forest Crt | | | | Jackson | MS | 39212 | |
| Kirt Bistricky | | 574 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Kirtland Community College | | Accounts Receivable | 10775 N St Helen Rd | | | Roscommon | MI | 48653 | |
| Kirtland Community College Accounts Receivable | | 10775 N St Helen Rd | | | | Roscommon | MI | 48653 | |
| Kirtley Robin | | 4734 W 500 S | | | | Marion | IN | 46953-9326 | |
| Kirton & Mcconkie | | 60 E S Temple No 1800 | | | | Salt Lake City | UT | 841450120 | |
| Kirton & Mcconkie | | Zip Corr 9 15 03 | 60 E S Temple No 1800 | | | Salt Lake City | UT | 84145-0120 | |
| Kirton & Mcconkie | | 60 E S Temple No 1800 | | | | Salt Lake City | UT | 84145-0120 | |
| Kirton Joseph M | | 1802 Moncure Rd | | | | Terry | MS | 39170-7810 | |
| Kirts James | | 2391 Oakridge Dr | | | | Flint | MI | 48507 | |
| Kirvan Michael | | 3314 Ash Apt 11204 | | | | Orion | MI | 48359 | |
| Kirvan Mike | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Kirves Kenneth W | | 845 Vintage Green Way | | | | Centerville | OH | 45458-4096 | |
| Kirves Kevin | | 165 Bentridge Dr | | | | Springboro | OH | 45066 | |
| Kirves Kevin | | 882 Sunset Dr | | | | Englewood | OH | 45322 | |
| Kirwan John | | 2176 Lancer | | | | Troy | MI | 48084 | |
| Kis Rosalee | | 207 Roberts St | | | | Niles | OH | 44446 | |
| Kisacanin Branislav | | 3701 Robin Dr | | | | Kokomo | IN | 46902 | |
| Kisch Bertha J | | 399 N Iron Pike Cr | | | | Anaheim | CA | 92807 | |
| Kise Suzanne | | 202 Chippewa Trail | | | | Prudenville | MI | 48651-9645 | |
| Kiselewich Stephen | | 689 Edison Way | | | | Carmel | IN | 46032 | |
| Kiselicka Joseph | | S110 W25415 Hunters Run | | | | Mukwonago | WI | 53149-9267 | |
| Kiselicka Joseph L | | S110w25415 Hunters Run | | | | Mukwonago | WI | 53149-9267 | |
| Kiser C | | 709 Cedar Cir | | | | Eaton | OH | 45320-9321 | |
| Kiser Cole | | 25 Mclean | | | | Springsboro | OH | 45066 | |
| Kiser Keith | | 4375 County Rd 6 | | | | Piedmont | AL | 36272 | |
| Kiser Mark | | 1712 Spangenburg Rd | | | | Jackson | OH | 45640-9626 | |
| Kiser Michael | | 4266 Hearthside Dr | | | | Grapevine | TX | 76051-6532 | |
| Kiser Myrna | | 7731 Rothfield Dr | | | | Huber Heights | OH | 45424 | |
| Kiser Patricia P | | 491 Niles Vienna Rd | | | | Vienna | OH | 44473-9500 | |
| Kiser Perry R | | 3264 Old Winchester Trl | | | | Xenia | OH | 45385-8735 | |
| Kiser Robert | | 3843 E 100 N | | | | Kokomo | IN | 46901 | |
| Kiser Teresa | | 3312 S Dixon Ln Apt 159 | | | | Kokomo | IN | 46902 | |
| Kiser Vicky | | 1803 Rabbittown Rd | | | | Glencoe | AL | 35905 | |
| Kish Alice B | | 7445 New Hampshire Dr | | | | Davison | MI | 48423-9512 | |
| Kish David | | 2029 Courtland Ave | | | | Kettering | OH | 45420 | |
| Kish Ernest P | | 7 Dogwood Cir | | | | Edison | NJ | 08817-3307 | |
| Kish Janice A | | 18890 Gentian Ave | | | | Riverside | CA | 92508-8824 | |
| Kish Joseph P | | 10089 State Route 46 | | | | N Bloomfield | OH | 44450-9746 | |
| Kish Michael | | 925 Thistle Pl | | | | Warren | OH | 44484 | |
| Kish Sandra L | | 2544 Henn Hyde Rd | | | | Cortland | OH | 44410-9447 | |
| Kisha Minor | | 3522 2nd Ave | | | | Tuscaloosa | AL | 35401 | |
| Kisha Pulverenti | | 2137 S 870 W | | | | Russiaville | IN | 46979 | |
| Kisha Tiggs | | 2111 Spring Av Sw | | | | Decatur | AL | 35601 | |
| Kisha Tyree | | 4091 Curundu Ave | | | | Dayton | OH | 45416 | |
| Kishton William | | 6708 Villa Hermosa | | | | El Paso | TX | 79912 | |
| Kishton William E | | 6708 Villa Hermosa Dr | | | | El Paso | TX | 79912-1724 | |
| Kisielewski John | | 632 Devon Brooke Dr | | | | Woodstock | GA | 30188-6702 | |
| Kisinger Mitchell | | 3001 Dove Country Dr 501 | | | | Stafford | TX | 77477 | |
| Kiski School | | 1888 Brett Ln | | | | Saltsburg | PA | 15681-8951 | |
| Kismet Products Inc | | Blue Ridge Div | 215 Industrial Blvd | | | Blue Ridge | GA | 30513 | |
| Kismet Products Inc | | 215 Industrial Blvd | | | | Blue Ridge | GA | 30513 | |
| Kismet Products Inc | Accounts Receivables | PO Box 92201 | | | | Cleveland | OH | 44193 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1949 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kismet Products Inc | | 3767 Ln Rd | | | | Perry | OH | 44081 | |
| Kisner Thomas | | 316 N Meridian Rd | | | | Addison | MI | 49220 | |
| Kiss Cote Inc | | Kisscare | 12515 Sugar Pine Way | | | Tampa | FL | 33624 | |
| Kiss Cote Inc | | 12515 Sugar Pine Way | | | | Tampa | FL | 33624-1875 | |
| Kiss Raymond | | 5 Church St | | | | Piscataway | NJ | 08854 | |
| Kissel Brian | | 24 Quail Ln | | | | Rochester | NY | 14624 | |
| Kissel David | | 5227 Glenwood Creek | | | | Clarkston | MI | 48348 | |
| Kissell Linda | | 6064 Hoover Rd | | | | Sanborn | NY | 14132 | |
| Kissell Michael | | 2815 Stenzil Ave | | | | N Tonawanda | NY | 14120-1021 | |
| Kisser Jr Floyd | | 4675 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Kissick Katherine | | 924 Harold St | | | | Anderson | IN | 46013 | |
| Kissinger Douglas | | 3206 N 105th St | | | | Wauwatosa | WI | 53222 | |
| Kissinger George | | 3575 Barclay Messerly Rd | | | | Southington | OH | 44470-9782 | |
| Kissinger John | | 3101 Kenmore Ave | | | | Dayton | OH | 45420 | |
| Kissinger Stephanie | | 2544 Lauren Ln | | | | Kokomo | IN | 46901 | |
| Kist Kenneth | | 12 Quail Ridge | | | | Oxford | OH | 45056 | |
| Kistler Connie L | | 4000 Colter Ct | | | | Kokomo | IN | 46902-4485 | |
| Kistler Corp | | C o Measurement Instruments | 27260 Haggerty Rd Ste A1 | | | Farmington Hills | MI | 15717 | |
| Kistler Corp | | C o Wkm Associates | 733 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Kistler Instrument Corp | | 75 John Glenn Dr | | | | Amherst | NY | 14228-217 | |
| Kistler Instrument Corp | Rich Marinucci | 75 John Glenn Dr | | | | Amherst | NY | 14228 | |
| Kistler Instrument Corp | | 75 John Glenn Dr | | | | Amherst | NY | 14228-2171 | |
| Kistler Instrument Corp | Spence Wende | 75 John Glenn Dr | | | | Amherst | NY | 14228 | |
| Kistler Instrument Corp | | C o Wkm Asso | 1209 Chicago Rd | | | Troy | MI | 48083 | |
| Kistler Instrument Corp | | 27240 Haggerty Rd Ste E17 | | | | Farmington Hills | MI | 48334 | |
| Kistler Instruments | | Alresford House Mill Ln | | | | Alton | | GU342QJ | United Kingdom |
| Kistler Kathryn I | | 1029 E Gerhart St | | | | Kokomo | IN | 46901-1530 | |
| Kistler Larry | | 2128 Timber Way | | | | Cortland | OH | 44410-1813 | |
| Kistler Mechelle | | 3241 Dove Dr | | | | Lordstown | OH | 44481 | |
| Kistler R L Inc | | 300 Buell Rd | | | | Rochester | NY | 14624-3124 | |
| Kistler Robert L Service Corp | | 300 Buell Rd | | | | Rochester | NY | 14624 | |
| Kistler Susan | | 80 Winding Hallow Trail | | | | Dayton | OH | 45414 | |
| Kistler Teddy | | 7901 Brookwood St Ne | | | | Warren | OH | 44484 | |
| Kistler William | | 9292 Ridge Rd | | | | Kinsman | OH | 44428 | |
| Kistner William J | | 1401 Stoney Springs Rd | | | | Vandalia | OH | 45377-1644 | |
| Kit Pack Company | | 285 E Thorpe Rd | | | | Las Cruces | NM | 88005 | |
| Kit Pack Company | Mark Stuhi | 410 Thorpe Rd | | | | Las Cruces | NM | 88005 | |
| Kitagawa Usa Inc | | 301 E Commerce Dr | | | | Schaumburg | IL | 60173 | |
| Kitakis Karen | | 1943 Quail Run Dr | | | | Cortland | OH | 44410-1804 | |
| Kitay Pablo | | 523 W 112th St 72b | | | | New York | NY | 10025 | |
| Kitchen Christopher | | 5220 Old Springfield Rd | | | | Springfield | OH | 45502 | |
| Kitchen Michael | | 11235 E Carpenter Rd | | | | Davison | MI | 48423-9303 | |
| Kitchen Wanda | | 11235 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Kitchen Wesley | | 11110 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Kitchin & Son Inc | | 519 Industrial Pkwy | | | | Richmond | IN | 47375 | |
| Kitchin & Son Inc Eft | | 519 Industrial Pkwy | | | | Richmond | IN | 47375 | |
| Kitchin & Sons Inc | | PO Box 1205 | | | | Richmond | IN | 47375 | |
| Kitchin & Sons Inc 2 | Sam Kitchin | PO Box 1205 | | | | Richmond | IN | 47375-1205 | |
| Kitchin William J | | Chg Per W9 1 13 05 Cp | PO Box 1205 | | | Richmond | IN | 47375 | |
| Kitchin William J | | PO Box 1205 | | | | Richmond | IN | 47375 | |
| Kitchings Anthony | | PO Box 1233 | | | | Gadsden | AL | 35902 | |
| Kitchings Jr Richard | | 679 Lasalle Dr | | | | Dayton | OH | 45408 | |
| Kitchka Robert | | 3296 Bertha Bee | | | | Muskegon | MI | 49444 | |
| Kitco Fiber Optics | Cathy Dunn | 5269 Cleveland St | | | | Virginia Beach | VA | 23462 | |
| Kitco Fiber Optics | | 5269 Cleveland St | Ste 110 | | | Virginia Beach | VA | 23462 | |
| Kitco Fiber Optics Inc | | 5269 Cleveland St | | | | Virginia Beach | VA | 23462 | |
| Kitco Inc | | PO Box 10074 | | | | Fort Wayne | IN | 46850-0074 | |
| Kitco Inc | | Lintec | 301 Progress Way | | | Avilla | IN | 46710 | |
| Kitco Inc | | 200 East Spring St | | | | Bluffton | IN | 46714-0456 | |
| Kitco Inc | | 200 E Spring St | | | | Bluffton | IN | 46714-373 | |
| Kitco Inc Eft | | PO Box 67000 | Lockbox 202701 | | | Detroit | MI | 48267-2027 | |
| Kitco Inc Eft | | 200 E Spring St | | | | Bluffton | IN | 46714 | |
| Kitko Nasreen | | 11202 Wheeler Rd | | | | Garrettsville | OH | 44231 | |
| Kitkowski Lorraine | | 4950 East River Rd | | | | Grand Island | NY | 14072 | |
| Kitkowski Scott | | 4950 East River Rd | | | | Grand Island | NY | 14072 | |
| Kito Moore | | 1304 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Kitt Judy | | 1511 Miami Chapel Rd | | | | Dayton | OH | 45408 | |
| Kitt Larry G | | 234 Kartes Dr | | | | Rochester | NY | 14616-2123 | |
| Kittelberger Sandra | | 11 Shadbush Way | | | | W Henrietta | NY | 14586 | |
| Kittelson Donald R | | 7014 N Agnes Ave | | | | Gladstone | MO | 64119-1195 | |
| Kitting Arry | | 6152 Eastknoll Dr | Apt 258 | | | Grand Blanc | MI | 48439 | |
| Kittle David | | 4 Le Manz Dr | | | | Rochester | NY | 14606 | |
| Kittle Douglas | | 3119 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Kittle Douglas | | 292 Marshall N W | | | | Warren | OH | 44483 | |
| Kittle James R | | 773 Adelaide Ave Ne | | | | Warren | OH | 44483-4223 | |
| Kittle Larry | | 11400 Ctr Rd | | | | Garrettsville | OH | 44231-9709 | |
| Kittle Reese | | 2123 Mitchel Lake Rd | | | | Lum | MI | 48452 | |
| Kittle Samuel W | | 28504 Rossaln Ave | | | | Garden City | MI | 48135 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1950 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kittrell Zella | | 38 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Kitts Dale | | 8620 N River Rd | | | | Freeland | MI | 48623-8716 | |
| Kitts Donald L | | 713 Crescent Dr | | | | Midland | MI | 48640-3478 | |
| Kitts Stephen | | 415 W Griffith St | | | | Galveston | IN | 46932-9401 | |
| Kitty Hawk Charter Inc | | 1515 W 20th St | | | | Fort Worth | TX | 75261 | |
| Kitty Hawk Charters Inc | | PO Box 612787 | Dfw Intl Airport Tx 75261 | | | Dfw Airport | TX | 75261 | |
| Kitty Hawk Charters Inc | | Fmly Kitty Hawk Air Cargo Inc | 2967 N Airfield Dr | Scac Khci | | Irving | TX | 75261 | |
| Kitty Hawk Charters Inc Eft | | PO Box 612787 | | | | Dfw Intl Airport | TX | 75261 | |
| Kitty Hawk Group Inc | | 1515 W 20th St | | | | Dfw Airport | TX | 75261 | |
| Kitzinger Cooperage Corp | | 2529 E Norwich Ave | | | | Saint Francis | WI | 53235 | |
| Kitzinger Cooperage Corp | Customer Servic | 2529 East Norwich St | | | | Saint Frances | WI | 53235 | |
| Kitzmiller Aaron | | 3623 Dunbar Ln | | | | Cortland | OH | 44410 | |
| Kitzmiller Ronald | | 3623 Dunbar Ln Ne | | | | Cortland | OH | 44410 | |
| Kiupel Gerlind | | 8858 W Lakepoint Dr | | | | Laingsburg | MI | 48848 | |
| Kiva Container Corp | | Kiva International | 1402 S 40th Ave | | | Phoenix | AZ | 85009 | |
| Kiva International  Eft | | PO Box 6770 | | | | Phoenix | AZ | 85005-6770 | |
| Kiva International Eft | | 14020s 40th Ave | | | | Phoenix | AZ | 85005 | |
| Kivell Rayment And Francis Pc | | 7666 East 61 St Ste 240 | | | | Tulsa | OK | 74133-1138 | |
| Kivell Rayment And Francis Pc | | Add Chg 9 98 | 7666 East 61 St Ste 240 | | | Tulsa | OK | 74133-1138 | |
| Kiveton Park Steel & Wireworks | | Maltkiln La Kiveton Pk | | | | Sheffield | | S26 6NQ | United Kingdom |
| Kiveton Park Steel Ltd | | Kiveton Pk S26 6nq | S26 6nq Sheffield | | | England | | | United Kingdom |
| Kiveton Park Steel Ltd | | Kiveton Pk S26 6nq | S26 6nq Sheffield | | | Sheffield | | | United Kingdom |
| Kivi Christian V | | PO Box 665 | | | | Lewiston | NY | 14092-0665 | |
| Kivi Leroy C | | 5973 S Elaine Ave | | | | Cudahy | WI | 53110-2912 | |
| Kiwanas Club Of Vienna | | Matthews Boosters | 4410 King Grave Rd | | | Vienna | OH | 44473 | |
| Kiwanas Club Of Vienna Matthews Boosters | | 4410 King Grave Rd | | | | Vienna | OH | 44473 | |
| Kiwi Coders Corp | | 265 E Messner Dr | | | | Wheeling | IL | 60090 | |
| Kiwo Inc | Pedro | PO Box 1009 | | | | Seabrook | TX | 77586 | |
| Kiwo Inc | | Remove Eft Per Letter 11 21 02 | 1929a Marvin Circle | | | Seabrook | TX | 77586 | |
| Kiwo Inc | | Kiwo | 1929 Marvin Cir | | | Seabrook | TX | 77586 | |
| Kiwo Inc | | 1929a Marvin Circle | | | | Seabrook | TX | 77586 | |
| Kiyokos Sanders | | 9146 Espinosa St No 608 | | | | Corona | CA | 92883-9313 | |
| Kizy Bahae | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Kizziah Polke | Uaw Local 2083 | C/o Delphi T & I Garry Gilliam | | | | Cottondale | AL | 35453 | |
| Kizziah Sandra | | 16985 Wire Rd | | | | Vance | AL | 35490 | |
| Kj & J Transportation Inc | | 2289 Old Hwy 24 | | | | Hattiesburg | MS | 39402 | |
| Kj Enterprises Inc | John Wright | 1780 Webster Ln | | | | Des Plaines | IL | 60018 | |
| Kkw Kulmbacher Klimageraete We | | Kkw Riedel | Am Goldenen Feld 18 | | | Kulmbach | | 95326 | Germany |
| Kkw Kulmbacher Klimagerate | | Werk Gmbh | Am Goldenen Feld 18 | D 95326 Kumbach | | | | | Germany |
| Kkw Kulmbacher Klimagerate Werk Gmbh | | Am Goldenen Feld 18 | D 95326 Kumbach | | | | | | Germany |
| Kl Avenue Facility Trust | | First Of America Bank Michigan | 108 E Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Kl Avenue Facility Trust First Of America Bank Michigan | | 108 E Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| Kl Consulting & Associates Eft | | 1201 Oak Ln | | | | Hondo | TX | 78861 | |
| Kl Consulting and Associates Eft | | 1201 Oak Ln | | | | Hondo | TX | 78861 | |
| Kl Group Inc | | Johnstone Supply Of Rochester | 95 Halstead St | | | Rochester | NY | 14610-1923 | |
| Kl Group Inc The | | Johnstone Supply Of Rochester | 95 Halstead Rd | Addr 7 99 | | Rochester | NY | 14610 | |
| KL Industries Inc | James G Martignon | Levenfeld Pearlstein LLC | 2 N LaSalle Ste 1300 | | | Chicago | IL | 60602 | |
| Kl Industries Inc | Brian L Shaw | Shaw Gussis Fishman Glantz Wolfson & Towbin Llc | 321 N Clark St Ste 800 | | | Chicago | IL | 60610 | |
| Kl Industries Inc | James G Martignon | Levenfeld Pearlstein Llc | 2 North Lasalle St Ste 1300 | | | Chicago | IL | 60602 | |
| Kl Industries Inc | | 135 S Lasalle Dept 5944 | | | | Chicago | IL | 60674-594 | |
| Kl Industries Inc | | 135 S Lasalle Dept 5944 | | | | Chicago | IL | 60674-5944 | |
| Kl Industries Inc | | 3323 W Addison St | | | | Chicago | IL | 60618-430 | |
| Kl Industries Inc | | 787 Beldon Ave | | | | Addison | IL | 60101 | |
| Kl Industries Inc | | 787 Belden | | | | Addison | IL | 60101 | |
| Kl Industries Inc Eft | | 135 S Lasalle Dept 5944 | Address Change 8 02 | | | Chicago | IL | 60674-5944 | |
| Kl Mccoy & Associates Inc | | 4888 Lakepointe Ave | | | | Detroit | MI | 48224-0077 | |
| Kl Mccoy and Associates Inc | | PO Box 24077 | | | | Detroit | MI | 48224-0077 | |
| Kl Pufpaff C o Box 15 Rr2 | | Site 12 Rdsvl Dr Lk Nwfndld | | | | Cnada Aok2eo | MI | 48202 | |
| Kl Spring & Stamping Corp | | C o J & K Associates | Pob 26455 | | | Indianapolis | IN | 46226 | |
| Kla Instruments Corp | | File No 1716 PO Box 6000 | | | | San Francisco | CA | 94160-1716 | |
| Kla Instruments Corp | | Kla Tencor Corp | 160 Rio Robles | PO Box 49055 | | San Jose | CA | 95161-9055 | |
| Kla Tencor | Craig Heck | PO Box 54970 | | | | Santa Clara | CA | 95056-4970 | |
| Kla Tencor | Calvin Kao | Three Technology Dr | | | | Milpitas | CA | 95035 | |
| Kla Tencor | Calvin Kao | 1096 Pecton Ct | | | | Milpitas | CA | 95035-6805 | |
| Kla Tencor | David H Or Mike K | 3 Technology Dr | | | | Milpitas | CA | 95035 | |
| Kla Tencor | Matt Gail Jeff Or Nancy | 160 Rio Robles | | | | San Jose | CA | 95134-18 | |
| Kla Tencor | Craig Heck | 130 Rio Robles | Bldg E | | | San Jose | CA | 95134 | |
| Kla Tencor | Matt Gail Jeff Or Nancy | 160 Rio Robles | | | | San Jose | CA | 095134-418 | |
| Kla Tencor | Calvin Kao | 3 Technology Dr | | | | Milpitas | CA | 86035 | |
| Kla Tencor Corp | | Klac Otc Nasdaq | 100 W Main St Ste 202 | Century Plaza | | Landsdale | PA | 19446 | |
| Kla Tencor Corp | Calvin Kao | Box 54970 | | | | Santa Clara | CA | 95056-4970 | |
| Kla Tencor Corp | | File Box 1716 | PO Box 60000 | | | San Francisco | CA | 94160-1716 | |
| Kla Tencor Corp | | PO Box 60000 File No 1716 | | | | San Francisco | CA | 94160-1716 | |
| Kla Tencor Corp | Customer Servic | 160 Rio Robles | 50 Minimum Order | | | San Jose | CA | 95134 | |
| Kla Tencor Corp | | 160 Rio Robles | | | | San Jose | CA | 95134-180 | |
| Kla Tencor Corp | | Amray Div | 160 Middlesex Turnpike | Remit Chg 11 15 99 Kw | | Bedford | MA | 017301491 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kla Tencor Corp | | 267 Boston Rd | | | | Billerica | MA | 01821 | |
| Kla Tencor Corp | | 1000 Market St Ste 100 Bldg 1 | | | | Portsmouth | NH | 03801 | |
| KLA Tencor Corporation | Cheryl A Jordan | Murray & Murray APC | 19400 Stevens Creek Blvd Suite 200 | | | Cupertino | CA | 95014-2548 | |
| KLA Tencor Corporation | Cheryl A Jordan | Murray & Murray APC | 19400 Stevens Creek Blvd Suite 200 | | | Cupertino | CA | 95014-2548 | |
| Kla Tencor Integrate Metrology | Moshe Cohen | Haticshoret St | PO Box 143 | | | Migdal Haemek | | 23100 | Israel |
| Klaassens Mark | | 239 Thornwood Rd | | | | Stanford | CT | 06903 | |
| Klaczko Robert | | PO Box 221 | | | | Williamstown | NY | 13493-0221 | |
| Kladzyk John | | 5146 Green Rd | | | | Fenton | MI | 48430 | |
| Klaehn Iii William | | 9350 E Harbor Rd | | | | Marblehead | OH | 43440 | |
| Klaffka P | | 26 Elkhurst | | | | Cheektowaga | NY | 14225 | |
| Klafka Jeffrey | | 488 E St Rd 18 | | | | Galveston | IN | 46932 | |
| Klamert James | | 27845 Homestead Rd | | | | Wind Lake | WI | 53185 | |
| Klamert James A | | 27845 Homestead Rd | | | | Wind Lake | WI | 53185-1907 | |
| Klamert Rudolph T | | 9465 North State Rd | | | | Otisville | MI | 48463-9458 | |
| Klamert Steve | | W141 S7615 Freedom Ave | | | | Muskego | WI | 53150 | |
| Klancnik Frank | | 27861 Grix Rd | | | | New Boston | MI | 48164 | |
| Klapec Trucking Co Inc | | PO Box 1278 | | | | Oil City | PA | 16301 | |
| Klapp Kevin | | 1530 Surria Ct | | | | Bloomfield Hills | MI | 48304 | |
| Klapp Kevin | | 5318 Glenwood Creek Dr | | | | Clarkston | MI | 48348 | |
| Klapper Marlene | | 857 Fountain Way | | | | Menasha | WI | 54952 | |
| Klapper Marlene H | | 857 Fountain Way | | | | Menasha | WI | 54952 | |
| Klasek Ronald | | 14490 Ferden | | | | Oakley | MI | 48649 | |
| Klash Inc | | 286 East Second Ave | | | | Alexandria | IN | 46001 | |
| Klash Inc | | 286 E 2nd Ave | | | | Alexandria | IN | 46001 | |
| Klash Inc | | 286 E 2nd Ave | | | | Alexandria | IN | 46001 | |
| Klasovsky James | | 1867 Celeste Cir | | | | Youngstown | OH | 44511-1007 | |
| Klass Hanks Stoos Stoik & | | Villone | PO Box 327 | | | Sioux City | IA | 51102 | |
| Klass Hanks Stoos Stoik and Villone | | PO Box 327 | | | | Sioux City | IA | 51102 | |
| Klass Jeffrey | | 1371 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Klass John E | | 1600 E Beaver Rd | | | | Kawkawlin | MI | 48631-9165 | |
| Klassic Services Inc | | 7017 N State Rd | | | | Davidson | MI | 48423 | |
| Klassic Services Inc | | 7017 N State Rd | | | | Davison | MI | 48423 | |
| Klassic Services Inc | | PO Box 376 | | | | Davidson | MI | 48423 | |
| Klassy Rosemary | | 5773 E Broadway | | | | Apache Junction | AZ | 85219-9352 | |
| Klatte William A | | 1324 Liveoak Pkwy | | | | Tarpon Springs | FL | 34689-5216 | |
| Klaus Pakusch | | 363 Lawton Rd | | | | Hilton | NY | 14468 | |
| Klaus Rieger | | | | | | | | 37042-5728 | |
| Klaus Zander | | 10953 West River Rd | | | | Columbia Station | OH | 44028 | |
| Klausner Group Ltd | | 45 W 45th St | | | | New York | NY | 10036 | |
| Klaver & Associates Inc | | 830 West Ave Ste 125 | | | | Rochester | NY | 14611 | |
| Klaver And Associates Inc | | 64 Shoreway Dr | | | | Rochester | NY | 14162-1224 | |
| Klc Enterprises Inc | | 4765 E Holland Rd | | | | Saginaw | MI | 48601-9463 | |
| Klc Enterprises Inc Ef | | 4765 Holland Rd | | | | Saginaw | MI | 48601 | |
| Klc Enterprises Inc Eft | | 4765 Holland Rd | | | | Saginaw | MI | 48601 | |
| Klean Recycling | Accounts Payable | PO Box 97964 | | | | Jackson | MS | 39288 | |
| Kleckler Derry | | 2164 Angling Rd | | | | Corfu | NY | 14036 | |
| Kleckler Wayne | | 7335 Old State Rd | | | | Pavilion | NY | 14525 | |
| Klecot Lamont | | 199 Watersedge Cir | | | | Burlington | WI | 53105-9649 | |
| Klee and Associates Inc | Tom Bartels | 2401 West Monroe St | | | | Sandusky | OH | 44870 | |
| Kleffner William | | 14314 Twilight Ln | | | | Olathe | KS | 66062 | |
| Kleiman Ben Co | | PO Box 2355 | | | | Grand Rapids | MI | 49501 | |
| Klein Barbara | | 11070 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Klein Bradley | | 15071 Steves Dr | | | | Grand Haven | MI | 49417 | |
| Klein Bruce | | 1219 Central Ave | | | | Sandusky | OH | 44870 | |
| Klein Bryan | | 10342 S Hummingbird Ln | | | | Oak Creek | WI | 53154-5231 | |
| Klein David J | | 6588 Royal Pkwy S | | | | Lockport | NY | 14094-6701 | |
| Klein Dickert Milwaukee Inc | | PO Box 444 | | | | Pewaukee | WI | 53072-0444 | |
| Klein Dickert Milwaukee Inc | | W231 N2837 Roundy Circle E | | | | Pewaukee | WI | 53072 | |
| Klein Dickert Milwaukee Inc | | W231 N2837 Roundy Circle East | | | | Pewaukee | WI | 53072 | |
| Klein Frederick C | | 7210 Eleven Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Klein Gerald | | 13550 Apple Ave | | | | Ravenna | MI | 49451 | |
| Klein Jeffrey | | 2364 Berkshire | | | | Saginaw | MI | 48603 | |
| Klein Jennifer | | 1011 Knodt | | | | Essexville | MI | 48732 | |
| Klein Julie | | 1125 E Fitzsimmons Rd | | | | Oak Creek | WI | 53154-5231 | |
| Klein Larry | | 3217 Wintergreen Dr E | | | | Saginaw | MI | 48603-1942 | |
| Klein Leo | | 1637 N Slocum Rd | | | | Ravenna | MI | 49451 | |
| Klein Louis | | 19505 8th Ave | | | | Conklin | MI | 49403 | |
| Klein Matthew | | 13877 Wabash Dr | | | | Fishers | IN | 46038 | |
| Klein Nancy P | | 5138 Sunburst Ct | | | | Flint | MI | 48532-4147 | |
| Klein Norman D | | 1808 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Klein Norman D | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Klein Pamela | | 4280 West 112th | | | | Grant | MI | 49327 | |
| Klein Patricia | | 701 Kolehouse Rd Pvt | | | | Sparta | MI | 49345-9571 | |
| Klein Patty | | 2 Vanburen Circle | | | | Davison | MI | 48423 | |
| Klein Philip | | W136 S8381 Holz Dr | | | | Muskego | WI | 53150-4305 | |
| Klein Reinforcing Services Inc | | 11 Turner Dr | | | | Spencerport | NY | 14559 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1952 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Klein Richard | | 701 Kolehouse Rd Pvt | | | | Sparta | MI | 49345-9571 | |
| Klein Rick | | 380 Sandridge Dr | | | | Hemlock | MI | 48626 | |
| Klein Ricky | | 11070 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Klein Robert | | 694 4 Mile Rd Nw | | | | Comstock Pk | MI | 49321-8907 | |
| Klein Robert | | 433 Terrace Creek Court | | | | Lebanon | OH | 45036 | |
| Klein Steel Service Inc | | 250 Lake Ave | | | | Blasdell | NY | 14219 | |
| Klein Steel Service Inc | | 811 West Ave | | | | Rochester | NY | 14611 | |
| Klein Steel Service Inc | | 105 Vanguard Pky | | | | Rochester | NY | 14606 | |
| Klein Steel Service Of Western | | New York | 250 Lake Ave | | | Blasdell | NY | 14219-0407 | |
| Klein Steel Service Of Western New York | | PO Box 2207 | | | | Blasdell | NY | 14219-0407 | |
| Klein Steven | | 2183 S Nolet Rd | | | | Munger | MI | 48747 | |
| Klein William J | | 2920 E Burt Rd | | | | Burt | MI | 48417-9793 | |
| Kleinau Julie | | 3233 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| Kleinau Rolf | | 3233 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| Kleinbriel Francis | | 3212 Winter St | | | | Saginaw | MI | 48604 | |
| Kleinbub Jason | | 2407 Main | | | | Elwood | IN | 46036 | |
| Kleindienst P | | 859 Joran Dr | | | | Webster | NY | 14580 | |
| Kleinedler Marguerite | | 7347 Oakstone Dr | | | | Clarkston | MI | 48348 | |
| Kleiner Maryann | | 13 Citrus Dr | | | | Rochester | NY | 14606 | |
| Kleinert Fredrick | | 4823 Westgate | | | | Bay City | MI | 48706 | |
| Kleinert Murray | | 11271 Tyron Trail | | | | Fenton | MI | 48430 | |
| Kleinfeld Brian | | 142 S Alexander | | | | Saginaw | MI | 48602 | |
| Kleinfelder David | | 3390 Kingswood Forest Ln | | | | Beavercreek | OH | 45440 | |
| Kleinfelder George | | 4242 Sunbeam Ave | | | | Dayton | OH | 45440-3338 | |
| Kleinfelder Michael | | 430 Morse Ave | | | | Dayton | OH | 45410 | |
| Kleinfelder Robert Albert | | 16630 East Mason Rd | | | | Sidney | OH | 45365-9233 | |
| Kleinfelder Starr | | 431 Grandview Dr | | | | Lebanon | OH | 45036-2428 | |
| Kleinhans Paul W | | 7064 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3502 | |
| Kleinschmidt Paul | | 601 Sparling Dr | | | | Saginaw | MI | 48609-5124 | |
| Kleinschnitz James | | 321 Marsha Jeanne Way | | | | Centerville | OH | 45458 | |
| Kleinwaechter Jennifer | | 4023 Locus Bend Dr | | | | Bellbrook | OH | 45440 | |
| Kleinwaechter Jennifer L | | 4023 Locus Bend Dr | | | | Bellbrook | OH | 45440 | |
| Kleis Jerry | | 4125 Radstock | | | | Dorr | MI | 49323 | |
| Kleis Ronald | | 343 Lincoln St | | | | Coopersville | MI | 49404-1222 | |
| Kleiss Engineering Eft | | 3001 W Co Rd 875 South | | | | Cloverdale | IN | 46120 | |
| Kleiss Gears Inc | | 390 Industrial Blvd | | | | Grantsburg | WI | 54840 | |
| Kleiss Gears Inc | | 2025 Gateway Circle 4 | | | | Centerville | MN | 55038-7759 | |
| Kleiss N Jack Jr | | Kleiss Engineering | 3001 W County Rd 875 S | | | Cloverdale | IN | 46120 | |
| Kleja Francis | | 7071 Ruby Courts | | | | Austintown | OH | 44515 | |
| Klejdys Stanley | | 7063 Lakeside Dr | | | | Niagara Falls | NY | 14304 | |
| Klekot Tanya M | | 1175 Old Hunter Run | | | | Byron | IL | 61010 | |
| Klement Press Inc | | 2600 State St | | | | Saginaw | MI | 48602 | |
| Klemick John D | | 7567 Wheeler Rd | | | | Gasport | NY | 14067-9313 | |
| Klemish David | | 5391 Swan Creek Rd | | | | Saginaw | MI | 48609-7026 | |
| Klemish Melissa | | 928 Golf View Ln | Apt 2 | | | Lapeer | MI | 48446 | |
| Klemko James A | | 3309 Tally Ho Dr | | | | Kokomo | IN | 46902-3988 | |
| Klemm Joann | | 307 Clara | | | | Linwood | MI | 48634 | |
| Klemmer Paul | | 20 Davey Cres | | | | Rochester | NY | 14624 | |
| Klempay George A | | 958 Ravine Terrace Dr | | | | Rochester | MI | 48307-2722 | |
| Klempay Philip | | 5356 Territorial Rd | | | | Grand Blanc | MI | 48439 | |
| Klempp Kerry | | 14480 Bryce Dr | | | | Horizon City | TX | 79928 | |
| Klenitch John | | 864 Gary Ave | | | | Girard | OH | 44420 | |
| Klenk Daniel | | 4286 Woodview | | | | Saginaw | MI | 48603 | |
| Klenk James | | 3869 Feather Heights Ct | | | | Dayton | OH | 45440 | |
| Klenovich Nicholas | | 10 Vairo Blvd | Apt 11c | | | State College | PA | 16803 | |
| Klense Twila K | | 703 N 71st East Ave | | | | Tulsa | OK | 74115 | |
| Klentz Keith | | 901 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Klepac Jerry | | 1328 Bethel Rd | | | | Decatur | AL | 35603 | |
| Klepacz Brad | | 2505 Ginghamsburg Fredrick | | | | Tipp City | OH | 45371 | |
| Klepacz Kristopher | | 2505 Ging Fred Rd | | | | Tipp City | OH | 45371 | |
| Klepacz Mark | | 2505 Ginghamsburg Frederick | | | | Tipp City | OH | 45371-8991 | |
| Klepec Anthony | | 10401 Andover Dr | | | | Twinsburg | OH | 44087 | |
| Klepfer Kevin | | 199 Timberly Dr | | | | Greentown | IN | 46936 | |
| Klepoch James | | 5352 Barnes Rd | | | | Millington | MI | 48746 | |
| Kleppin Betty | | 517 W Bolivar Ave | | | | Milwaukee | WI | 53207-4947 | |
| Klepser Thomas | | 5607 Meadowview | | | | Bay City | MI | 48706 | |
| Klesmith Patrick | | 4070 Eagle Lake Dr | | | | Indianapolis | IN | 46254 | |
| Klettheimer Christa | | 5171 W 700 N | | | | Frankton | IN | 46044 | |
| Klettheimer Jennifer | | 4579 W 1050 S | | | | Pendleton | IN | 46064 | |
| Kley Julie | | 1645 Kirts Blvd | Apt 104 | | | Troy | MI | 48084 | |
| Kleyner Andre | | 4615 Buckingham Ct | | | | Carmel | IN | 46033 | |
| Klh Industries Inc | | Durante Electric | 703 Hwy 80 W | | | Clinton | MS | 39056 | |
| Klh Industries Inc | | 703 Hwy 80 West | | | | Clinton | MS | 39056 | |
| Klh Industries Intl Inc Eft | | Reinstate Eft 10 7 98 | 703 Hwy 80 West | | | Clinton | MS | 39056 | |
| Kliesh Henry E | | PO Box 812 | | | | Bensalem | PA | 19020-0812 | |
| Kligar Thomas | | 5499 Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Klimach Roberto | | 1201 Oak Forest Dr 10454 | | | | The Villages | FL | 32162-7586 | |
| Klimack Arthur | | 211 Peck Rd | | | | Hilton | NY | 14468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Klimack Arthur H | | 211 Peck Rd | | | | Hilton | NY | 14468 | |
| Klimaszewski Christine | | 219 Henry Apt 1 | | | | Flushing | MI | 48433-2649 | |
| Klimek Jeffrey | | 5 South Locust Ave | | | | Edison | NJ | 08817 | |
| Klimowicz John | | 3137 N Oak Rd | | | | Davison | MI | 48423 | |
| Klimowski Francine J | | 7322 Pklane Dr | | | | Algonac | MI | 48001-4224 | |
| Klinck Andrew | | 1037 Leisure Dr | | | | Flint | MI | 48507 | |
| Klinck Michael | | 5138 Wyndemere Square | | | | Swartz Creek | MI | 48473 | |
| Klindt Kody | | 37445 Palmar | | | | Clinton Twp | MI | 48036 | |
| Kline Allyn | | 944 Bradkey Ave | | | | Flint | MI | 48503 | |
| Kline Barbara S | | 7535 Goncz Dr | | | | Masury | OH | 44438-9767 | |
| Kline David | | 1969 W 950 S | | | | Pendleton | IN | 46064 | |
| Kline Gary T | | 605 Brantly Ave | | | | Dayton | OH | 45404-1429 | |
| Kline George | | 3520 Hunt Rd | | | | Adrian | MI | 49221 | |
| Kline Jamie | | 20 West Girard Blvd Upper | | | | Kenmore | NY | 14217 | |
| Kline John | | 115 Tiffany Ln | | | | Carlisle | OH | 45005 | |
| Kline Judy | | 8279 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Kline Kari | | 8279 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Kline Kerry | | 4167 W 50 S | | | | Kokomo | IN | 46902 | |
| Kline Larry | | 6346 Lorry Ln | | | | Pendleton | IN | 46064 | |
| Kline Machine Inc | | 2202 E Sprucewood Ln | | | | Lindenhurst | IL | 60046 | |
| Kline Margaret J | | 3435 Peet Rd | | | | New Lothrop | MI | 48460-9620 | |
| Kline Robert | | 3654 Beebe Rd | | | | Newfane | NY | 14108 | |
| Kline Stephen J | | 3041 E 400 S | | | | Anderson | IN | 46017 | |
| Kline Stephen Ray | | 7078 W Farrand Rd | | | | Clio | MI | 48420-9424 | |
| Kline Thomas | | 2932 Dunn Pulver Rd | | | | Branchport | NY | 14418 | |
| Kline Thomas W | | 2022 5th St | | | | Bay City | MI | 48708-6233 | |
| Kline Timothy | | 61 W Seminary St | | | | Norwalk | OH | 44857 | |
| Klinedinst Fliehman Mckillop | | & Jones | 501 W Broadway Ste 600 | | | San Diego | CA | 92101 | |
| Klinedinst Fliehman Mckillop and Jones | | 501 W Broadway Ste 600 | | | | San Diego | CA | 92101 | |
| Kling Associates Inc | | Scottissue | 3249 Dryden Rd | | | Dayton | OH | 45439 | |
| Kling Joann | | 418 Twin Lakes North | | | | Clinton | MS | 39056 | |
| Kling Joann H | | 418 Twin Lks N | | | | Clinton | MS | 39056-6159 | |
| King Jr Warren D | | 5 Leeward Ln | | | | Rochester | NY | 14618-4723 | |
| Klingberg Cynthia | | 130 W Yucca Pl | | | | Tucson | AZ | 85704 | |
| Klinge Richard | | 12760 96th St | | | | Grand Haven | MI | 49417-9765 | |
| Klingelhofer Corp | Bob Klingelhofe | 165 Mill Ln | | | | Mountainside | NJ | 07092 | |
| Klingemann Car Care | Raymond Klingemann | 5635 Hwy 290 West | | | | Austin | TX | 78735 | |
| Klingemann Car Care | Raymond Klingemann | 5635 Hwy 290 Westa | | | | Austin | TX | 78735 | |
| Klingensmith Karen M | | PO Box 492 | | | | Cortland | OH | 44410-0492 | |
| Klingensmith Laura | | 221 Nmecca St 12 | | | | Cortland | OH | 44410 | |
| Klingensmith Steven | | 1852 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Klingensmith Steven | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Klinger Dona M | | 2964 Woodman Dr | | | | Kettering | OH | 45420-1326 | |
| Klinger Matthew | | 5435 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Klinger Penny | | 71 S Westview Ave | | | | Dayton | OH | 45403 | |
| Klinger Wayne | | 3865 Whispering Trl Dr | | | | Hoffman Estates | IL | 60195 | |
| Klingler George | | 5758 Dalton Dr | | | | Farmington | NY | 14425 | |
| Klingler Gerd | | 5909 Dartmouth Dr | | | | Kokomo | IN | 46902-5299 | |
| Klingler Kathryn | | Embroidery Magic | 39 Sheron | | | Lake Orion | MI | 48362 | |
| Klingner Thomas | | 940 Cr319 | | | | Valley View | TX | 76272 | |
| Kingshirn & Sons Trucking Inc | | PO Box 127 | | | | Burketsville | OH | 45310 | |
| Kingshirn and Sons Trucking Inc | | PO Box 127 | | | | Burketsville | OH | 45310 | |
| Kingshirn Tom & Sons Truckin | | 14884 State Rte 118 S | | | | Burkettsville | OH | 45310 | |
| Kingspohn Danowski Mary | | 4737 N River Bay Rd | | | | Waterford | WI | 53185-3318 | |
| Kingspohn George | | 5001 N Britton Rd | | | | Union Grove | WI | 53182-9658 | |
| Klingspohn Lori | | 5001 N Britton Rd | | | | Union Grove | WI | 53182-9658 | |
| Klingspohn Lori S | | 5001 N Britton Rd | | | | Union Grove | WI | 53182 | |
| Klink Ann E | | 4032 S Patterson | | | | Hemlock | MI | 48626-9518 | |
| Klink John E | | 1247 S 17th St | | | | Milwaukee | WI | 53204-2015 | |
| Klink Jr Paul | | 507 S Main St | | | | Arcanum | OH | 45304 | |
| Klink Rose T | | 4808 Miller South Rd | | | | Bristolville | OH | 44402-9723 | |
| Klinkau America Inc | | 35 E Uwchlan Ave Ste 300 | | | | Exton | PA | 19341 | |
| Klinkau America Inc | | 35 East Uwchlan Ave Ste 300 | | | | Exton | PA | 19341 | |
| Klinnoc Realty Company Inc | | PO Box 1389 | Church St Station | | | New York | NY | 10008 | |
| Klinnoc Realty Company Inc Po Box 1389 | | Church St Station | | | | New York | NY | 10008 | |
| Klipa James E | | 4553 Henry Dr | | | | Beaverton | MI | 48612-8619 | |
| Klipa Thomas | | 9074 Nichols Rd | | | | Gaines | MI | 48436 | |
| Kliphuis Hans C | | 11120 West Cannonsville Rd | | | | Trufant | MI | 49347-9586 | |
| Klippel Bruce | | 14725 Watertown Plank Rd | | | | Elm Grove | WI | 53122 | |
| Klippel John | | 448 N 109th St | | | | Wauwatosa | WI | 53226 | |
| Klipsch Martin L | | 7469 N Raider Rd | | | | Middletown | IN | 47356-9448 | |
| Klitzing Horst Von | | 331 Crown Woods Dr | | | | Birmingham | AL | 35244 | |
| Klm Inc | | PO Box 73294 | | | | Chicago | IL | 60673-7294 | |
| Kloac Charmain | | 2604 Golfridge Se | | | | Grand Rapids | MI | 49546 | |
| Kloac Pearl | | 2604 Golfridge S E | | | | Grand Rapids | MI | 49506 | |
| Kloboves Marsha | | 5230 Copeland Ave Nw | | | | Warren | OH | 44483-1230 | |
| Klobuchar Ellen | | 1437 Williamsburg Rd | | | | Flint | MI | 48507 | |
| Klochaney Peter | | 7152 Donegal Dr | | | | Onsted | MI | 49265 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1954 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Klode Harald | | 8904 Deep Forest Ln | | | | Centerville | OH | 45458 | |
| Kloehn Company | Christine Hollohan | 1000 Banburry Cross Dr | | | | Las Vegas | NV | 89144 | |
| Kloehn Ltd | Doyle | 10000 Banburry Cross Dr | | | | Las Vegas | NV | 89144 | |
| Kloet Robert | | 4131 Matthew Dr | | | | Racine | WI | 53402-9567 | |
| Kloet Ronald | | 1341 Wiersman Court | | | | Zeeland | MI | 49464 | |
| Kloha Shirley A | | 8997 Memory Ln | | | | Freeland | MI | 48623 | |
| Klohe Linda | | 4659 W National Rd | | | | Springfield | OH | 45504 | |
| Klohe Matthew | | 150 First St PO Box 184 | | | | Fletcher | OH | 45326 | |
| Klohr David G | | 115 Magnolia Ln | | | | Noblesville | IN | 46062-8985 | |
| Klomp John L | | 1585 Avalon Ave | | | | Saginaw | MI | 48603-4729 | |
| Klonowski Gerald | | 1925 Thunderbird Dr | | | | Saginaw | MI | 48609 | |
| Klonowski Jr Thomas | | 7182 Burmeister Dr | | | | Saginaw | MI | 48609-5221 | |
| Klopatek Gary | | 6815 South Ash St | | | | Oak Creek | WI | 53154 | |
| Klopatek Gary J | | 6815 S Ash St | | | | Oak Creek | WI | 53154 | |
| Klopatek Patricia | | 6815 S Ash St | | | | Oak Creek | WI | 53154-1603 | |
| Klopf Jeff | | 3071 E Navaho Trail | | | | Hemlock | MI | 48626 | |
| Klopfenstein Kim | | 583 W Randall St Apt 201 | | | | Coopersville | MI | 49404-1356 | |
| Klopfer Mary Lou | | 2936 Quaker Rd | | | | Gasport | NY | 14067 | |
| Klopfer Thomas | | 2936 Quaker Rd | | | | Gasport | NY | 14067 | |
| Klopp Julee | | 8988 Hammond Dr | | | | Eden | NY | 14057 | |
| Kloppe William D | | 1586 W North Union Rd | | | | Auburn | MI | 48611-9533 | |
| Klopstad Richard | | 14726 Strauss Dr | 1823 | | | Carmel | IN | 46032 | |
| Klos Henry | | 8345 West Point Ave | | | | East Amherst | NY | 14051 | |
| Klose Frank | | 8953 N Brookshire Dr | | | | Saginaw | MI | 48609 | |
| Klose Lynda L | | 5215 State Route 113 W | | | | Monroeville | OH | 44847-9610 | |
| Klose Mark | | 5215 State Route 113 W | | | | Monroeville | OH | 44847-9610 | |
| Klose Mark R | | 5215 State Route 113 W | | | | Monroeville | OH | 44847-9610 | |
| Klosinski Scott J Pc | | 3525 Walton Way Ste B | | | | Augusta | GA | 30909 | |
| Klosinski Stanley J | | 8593 Columbia Rd | | | | Orwell | OH | 44076-9704 | |
| Klosinski Susan | | 109 Louis St | | | | Waterford | WI | 53185-4446 | |
| Kloska Craig M | | 17730 Pke Ln | | | | Grosse Ile | MI | 48138-1073 | |
| Klosowski Ronald G | | 2525 Warwick Court | | | | Bay City | MI | 48706-9318 | |
| Kloss Michelle | | 759 Woodside Ct | | | | Lake Orion | MI | 48359 | |
| Kloss Scott | | 2247 S 21 Pl | | | | Milwaukee | WI | 53215 | |
| Klosterman Robert | | 4504 Shady Willow Dr | | | | El Paso | TX | 79922-2098 | |
| Kloth Jenny | | 1205 Westbrook Rd | | | | Dayton | OH | 45415 | |
| Kloth Richard | | 5125 Shiloh Springs Rd | | | | Dayton | OH | 45426 | |
| Klotz Jerome | | 930 Great Oaks | | | | Rochester | MI | 48307 | |
| Klotz Ronald | | 2175 Quail Run Dr | | | | Cortland | OH | 44410 | |
| Klotzbach Lewis | | 9916 Season Grove La 302 | | | | Charlotte | NC | 28216 | |
| Klotzbach Martin | | 1742 Hilton Parma Corners Rd | Apt 8 | | | Spencerport | NY | 14559 | |
| Klotzbach Martin | | 1742 Hilton Parma Rd No 8 | | | | Spencerport | NY | 14559 | |
| Klouda Albert J | | 832 Hyde Shaffer Rd | | | | Bristolville | OH | 44402-9717 | |
| Klouda Paul | | 5355 Girdle Rd | | | | W Farmington | OH | 44491-8711 | |
| Klub Sports Inc | | 173 W River Valley Dr | | | | Newaygo | MI | 49337 | |
| Kluber Lubrication North Ameri | | Frmly Kluber Lub North | 54 Wentworth Ave | | | Londonderry | NH | 03053 | |
| Kluber Lubrication North Ameri | | 22571 Network Pl | | | | Chicago | IL | 60673-1225 | |
| Kluber Lubrication North Ameri | | Kluber Lubrication Midwest Reg | 512 W Burlington Ste 208 | | | La Grange | IL | 60525 | |
| Kluber Lubrication North Ameri | | 54 Wentworth Ave | | | | Londonderry | NH | 03053 | |
| Kluber Lubrication North America Lp | | PO Box 188 | | | | Lawrence | MA | 01842 | |
| Kluding Barbara | | 826 Maple Ave | | | | Sandusky | OH | 44870 | |
| Klueber Lawrence | | 875 Watkins Glen Dr | | | | Dayton | OH | 45458 | |
| Klueber Margaret | | 149 Mc Ardle St | | | | Rochester | NY | 14611 | |
| Klueber Vincent A | | 10785 Ridge Rd | | | | Wolcott | NY | 14590-9225 | |
| Klueh David | | 1709 Pleasant Dr | | | | Kokomo | IN | 46902 | |
| Kluever Janell | | 1804 W 10th St | | | | Loveland | CO | 80537 | |
| Kluge Kathleen | | 38 Lion St | | | | Rochester | NY | 14615-3108 | |
| Kluin Julie | | 875 Canary Ln | | | | Huron | SD | 57350-5205 | |
| Klukowski Michael | | 303 Smith St Apt 422 | | | | Clio | MI | 48420 | |
| Klumpp Eugene C | | 2424 E Baxter Rd Apt 2 | | | | Kokomo | IN | 46902-2715 | |
| Klune Industries | | 7323 Coldwater Canyon Ave | | | | North Hollywood | CA | 91605 | |
| Klune Industries Inc | | 1800 N 300 W | | | | Spanish Fork | UT | 84660 | |
| Kluska Margaret A | | 71 Carter Circle | Apt 3 | | | Boardman | OH | 44512 | |
| Kluska Milla | | 2352 Celestial Dr Ne | | | | Warren | OH | 44484-3905 | |
| Kluska Nancy | | 6058 Callaway Cir | | | | Austintown | OH | 44515-4100 | |
| Klusmeyer Thomas L | | 10 Perth Court | | | | Springboro | OH | 45066-1567 | |
| Klutts Kirby | | 3540 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Km Europa Metal Ag | | Klosterstrasse 29 | | | | Osnabruck | NS | 49074 | Germany |
| Km Europa Metal Ag | | Klosterstrasse 29 | | | | Osnabruck | NS | 49074 | Deu |
| Km Tool Supply Ltd | Paul Halstead | N93w16112 Megal Dr | | | | Menomonee Falls | WI | 53051 | |
| Kmc | Jil Vanderspool | 1221 S Pk St | PO Box 348 | | | Port Washington | WI | 53074-0348 | |
| Kmc | Jil Vanderspool | 1221 S Pk St | PO Box 348 | | | Port Washington | WI | 53074-0348 | |
| Kmc Stamping Division | | 1221 South Pk St | | | | Port Washington | WI | 53074 | |
| Kmc Stampings Division | Accounts Payable | Kickhaefer Manufacturing Company | 1221 South Pk St | | | Port Washington | WI | 53074 | |
| Kmetz Robert | | 177 Timberly Dr | | | | Greentown | IN | 46936 | |
| Kmh Logistics | | Assign 9 23 02 Cp G38 45 | 6333 Wreckenridge | | | Flint | MI | 48532 | |
| KMH Systems Inc | | 6900 Poe Ave | | | | Dayton | OH | 45414-2531 | |
| Kmh Systems Inc | Mike Ext 3122 | 6900 Poe Ave | PO Box 14268 | | | Dayton | OH | 45413-0268 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1955 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kmh Systems Inc  Eft | | PO Box 634660 | | | | Cincinnati | OH | 45263 | |
| Kmh Systems Inc Eft | | 6900 Poe Ave | | | | Dayton | OH | 45414 | |
| Kmi Corp | | 31 Bridge St | | | | Newport | RI | 02840 | |
| Kmicikewycz Roman | | 4758 N 470 E | | | | Peru | IN | 46970-9522 | |
| Kmj Communications | | 7380 32nd Ave North Ste 200 | | | | Minneapolis | MN | 55427 | |
| Kmj Communications Inc | | 7380 32nd Ave N Ste 200 | | | | Minneapolis | MN | 55427 | |
| Kml Inc  Eft Kml Waterworks | | PO Box 380 | | | | Laotto | IN | 46763-0380 | |
| Kml Inc Eft | | Kml Waterworks | PO Box 380 | | | Laotto | IN | 46763-0380 | |
| Kmp Plastics Llc | | 2440 Artesia Ave | | | | Fullerton | CA | 92833 | |
| Kms Bearings Automotive | | 1541 N Harmony Cir | | | | Anaheim | CA | 92807 | |
| Kms Bearings Automotive | | Div Of Celtic Products Inc | 1541 N Harmony Circle Hold | Ks From 042155812 D Scheer 621 | | Anaheim | CA | 92807 | |
| Kms Bearings Automotive | | 1541 N Harmony Circle Hold | | | | Anaheim | CA | 92807 | |
| Kmucha Shirley B | | 5928 Waynegate Rd | | | | Huber Heights | OH | 45424-1156 | |
| Kmw Of Pensacola Inc | | Trinity Group | 221 E Garden St Ste 5 E | | | Pensacola | FL | 32502 | |
| Kmw Of Pensacola Inc Trinity Group | | 221 E Garden St Ste 5 E | | | | Pensacola | FL | 32502 | |
| Kmx Logistics Inc | | PO Box 12175 | | | | Greenville | SC | 29612 | |
| Kmx Logistics Inc | | 1097 Hwy 101 | | | | Greer | SC | 29651 | |
| Knable Kenneth | | 3213 Sweetbriar Rd Sw | | | | Decatur | AL | 35603 | |
| Knack Jerry W | | 3366 W Mott Ave | | | | Flint | MI | 48504-6955 | |
| Knaier Phyllis | | 559 Birchwood Dr | | | | Lockport | NY | 14094-9160 | |
| Knakal Anthony | | 9445 Michigamme | | | | Clarkston | MI | 48348 | |
| Knake Dan | | 12830 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Knapheide Truck Equipment | | PO Box 77000 Dept 77765 | | | | Detroit | MI | 48277 | |
| Knapheide Truck Equipment | | 1200 S Averill Ave | | | | Flint | MI | 48503 | |
| Knapheide Truck Equipment Co I | | 1200 S Averill Ave | | | | Flint | MI | 48503-2975 | |
| Knapke Jennifer | | 406 West Plum St | | | | Coldwater | OH | 45828 | |
| Knapke Joseph | | 2066 Palouse Dr | | | | London | OH | 43140 | |
| Knapke Joseph | | 2066 Palouse Dr | | | | London | OH | 43140-9019 | |
| Knapke Nicole | | 9306 Kelch Rd | | | | Versailles | OH | 45380 | |
| Knapp Alice | | 79 Northbridge Dr | | | | Rochester | NY | 14626 | |
| Knapp Andrea | | 2002 Bonnieview | | | | Royal Oak | MI | 48073 | |
| Knapp Andrew | | 3811 Wruck Rd | | | | Middleport | NY | 14105 | |
| Knapp Charles | | 13 Hillcrest Dr | | | | Hamlin | NY | 14464 | |
| Knapp Charles | | 13 Hillcrest Dr | | | | Hamlin | NY | 14464 | |
| Knapp Curtis | | 642 Cherry Blossom Dr | | | | Dayton | OH | 45449 | |
| Knapp Damian | | 528 Adelaide Se | | | | Warren | OH | 44483 | |
| Knapp Douglas | | 113 Terrylyn Dr | | | | Tipton | IN | 46072 | |
| Knapp Fritz | | 1810 Sapling Dr | | | | Ofallon | MO | 63366 | |
| Knapp Gary L | | 14328 Tuscola Rd | | | | Clio | MI | 48420-8849 | |
| Knapp Gary L Sr | | 14328 Tuscola Rd | | | | Clio | MI | 48420 | |
| Knapp George | | 1114 Louise Dr | | | | Xenia | OH | 45385 | |
| Knapp Gilbert P | | PO Box 381 | | | | Spencer | NY | 14883-0381 | |
| Knapp John | | Lot 19 Heritage Est | | | | Albion | NY | 14411 | |
| Knapp John | | Lot 19 Heritage Est | | | | Albion | NY | 14411 | |
| Knapp John | | Lot 19 Heritage Est | | | | Albion | NY | 14411 | |
| Knapp John K | | PO Box 23 | | | | Alexandria | IN | 46001-0023 | |
| Knapp Lisa | | 8600 Central Freeway N | | | | Wichita Falls | TX | 76305 | |
| Knapp Matthew | | 4765 Berrywood Dr | | | | Saginaw | MI | 48603 | |
| Knapp Ralph | | 154 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Knapp Ralph R | | 154 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Knapp Richard | | 8526 Woodridge Dr | | | | Davison | MI | 48423 | |
| Knapp Roberta | | 26761 Hickler Ln | | | | Harrison Twp | MI | 48045 | |
| Knapp Roy | | 5599 West Bluff | PO Box 145 | | | Olcott | NY | 14126 | |
| Knapp Shoes | | One Knapp Ctr | | | | Bruckton | MA | 02401 | |
| Knapp William | | 7518 W County Rd 700 N | | | | Mulberry | IN | 46058 | |
| Knapp William | | 7466 S Howell Ave | | | | Oak Creek | WI | 53154-2110 | |
| Knapper Knoa | | 7600 Allen Rd | | | | Clarkston | MI | 48348 | |
| Knapton M | | 11 Trent Ave | Bowring Pk | | | Liverpool | | L14 0JU | United Kingdom |
| Knarr Gary | | 14 Farmington Ct | | | | Bordentown | NJ | 08505 | |
| Knarr Patricia | | 2004 Waverly Dr | | | | Kokomo | IN | 46902-7804 | |
| Knauf Thomas J | | 9189 Lake Gerald Dr Ne | | | | Sparta | MI | 49345 | |
| Knauff Anthony | | 9171 N 100 W | | | | Macy | IN | 46951 | |
| Knaus Bobby | | 5054 Stonespring Ct | | | | Anderson | IN | 46012 | |
| Knebel Albert | | 2647 Dark Hollow Rd | | | | Holcomb | NY | 14469 | |
| Knebel Melissa | | 6505 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Knebel Steve J | | 1918 Richardson Dr | | | | Hubbard | OH | 44425-3220 | |
| Knecht Filterwerke Gmbh | | Hauptverwaltung | Pragstrabe 54 | Stuttgart | | 70376 | | | Germany |
| Knecht Filterwerke Gmbh Hauptverwaltung | | Pragstrabe 54 | Stuttgart | | | 70376 Germany | | | Germany |
| Kneco Uqdah | | 1731 N Ctr Rd | | | | Saginaw | MI | 48603 | |
| Kneisly Ann | | 2422 Rossini Rd | | | | Dayton | OH | 45459 | |
| Knekisha Stitt | | 347 Browning Ave | | | | Flint | MI | 48507 | |
| Knepp James | | 1022 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Knepper Charles | | 283 Aspen Dr Nw | | | | Warren | OH | 44483-1184 | |
| Knepper Michael | | 4062 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Knese Edward | | 2835 Cunnington Ln | | | | Kettering | OH | 45420 | |
| Kneussle Richard | | 210 Niagara St | | | | Lockport | NY | 14094-2606 | |
| Knezetic Thomas | | 4981 Tim Tam Trl | | | | Blasdell | NY | 14219-2633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Knf Neuberger | | Box 8500 S41995 | | | | Philadelphia | PA | 19178 | |
| Knf Neuberger | Brian List / Carmina Perez | 2 Black Forest Rd | | | | Trenton | NJ | 08691 | |
| Knf Neuberger Inc | | PO Box 8500 | S41995 | | | Philadelphia | PA | 19178 | |
| Knf Neuberger Inc | | 2 Black Forest Rd | | | | Trenton | NJ | 08691 | |
| Knf Neuberger Inc | | Two Black Forest Rd | S41995 | | | Trenton | NJ | 086911810 | |
| Knibb Gormezano & Partners | | The Old Vicarage Market Pl | Castle Domington | Derbys De74 2jb | | United Kingdom | | | United Kingdom |
| Knibb Gormezano and Partners The Old Vicarage Market Place | | Castle Domington | Derbys De74 2jb | | | | | | United Kingdom |
| Knick Thomas | | 5800 Worley Rd | | | | Tipp City | OH | 45371 | |
| Knickerbocker J A | | W4111 Andover Rd Ste 105 | | | | Bloomfield Hills | MI | 48302 | |
| Knickerbocker J A Tool & Supp | | W4111 Andover Rd Ste 105 | | | | Bloomfied Hills | MI | 48302-1909 | |
| Knickerbocker Properties Inc | | Xxiv Lincoln Ctr | PO Box 5037 Unit 89 | | | Portland | OR | 97208 | |
| Knickerbocker Properties Inc Xxiv Lincoln Center | | PO Box 5037 Unit 89 | | | | Portland | OR | 97208 | |
| Knieper Andrew | | 14920 Lincoln Rd | | | | Chesaning | MI | 48616-8428 | |
| Knieper Christopher | | 4333 Peet Rd | | | | Chesaning | MI | 48616 | |
| Knieper Katrina | | 6853 Reed Rd | | | | New Lothrop | MI | 48460 | |
| Kniesly Lorita J | | 2847 Bridgestone Circle | | | | Kokomo | IN | 46902 | |
| Kniesly Richard | | 2847 Bridgestone Circle | | | | Kokomo | IN | 46902 | |
| Kniess Saw & Supply Co Inc | | 2069 Webster St | | | | Dayton | OH | 45404 | |
| Kniess Saw and Supply Co Inc Eft | | 2069 Webster St | | | | Dayton | OH | 45404 | |
| Kniess Saw and Tool | Jack | 2069 Webster St | | | | Dayton | OH | 45404 | |
| Knife Darrin | | 4439 New Market Banta Rd | | | | Lewisburg | OH | 45338 | |
| Knife Susan | | 4439 New Market Banta Rd | | | | Lewisburg | OH | 45338 | |
| Kniffen S | | 3178 Lee Hill Rd | | | | Caro | MI | 48723 | |
| Kniffin Carole J | | 6132 Longford Rd | | | | Huber Heights | OH | 45424-3571 | |
| Kniffin John E | | 37 St George Pl | | | | Palm Beach Gardens | FL | 33418-0000 | |
| Knigga Bradley | | 7568 W 250 S | | | | Russiaville | IN | 46979 | |
| Knigga Leon | | 14612 N 200 W | | | | Summitville | IN | 46070-9371 | |
| Knight Bobby | | 22 Pershore Grove | | | | Southport | | PR8 2SY | United Kingdom |
| Knight B A | | 71 Co Rd 434 | | | | Double Spgs | AL | 35553-9420 | |
| Knight Brothers Llc | | Intermountain Rigging & Heavy | 961 S Pioneer Rd | | | Salt Lake City | UT | 84104 | |
| Knight Carl | | 2877 E Coggins | | | | Pinconning | MI | 48650 | |
| Knight Carol | | PO Box 964 | | | | Clinton | MS | 39060-0964 | |
| Knight Carolyn | | 1506 30th St | | | | Bay City | MI | 48708 | |
| Knight Christina | | 35 Elm St | | | | W Alexandria | OH | 45381 | |
| Knight Christopher | | 4510 Commanchee Trail | | | | Jamestown | OH | 45335 | |
| Knight Controls Inc | | 1415 Research Pk Dr | | | | Dayton | OH | 45432 | |
| Knight Controls Inc | | Fmly Knight Indl Controls Inc | 1415 Research Pk Dr | | | Beavercreek | OH | 45432 | |
| Knight Controls Inc  Eft | | 1415 Research Pk Dr | | | | Beavercreek | OH | 45432 | |
| Knight Ella | | 3635 Liberty St | | | | Jackson | MS | 39213 | |
| Knight Facilities Management | | Lester B Knight & Associates | 304 S Niagara St | | | Saginaw | MI | 48602 | |
| Knight Facilities Management G | | 304 S Niagara St | | | | Saginaw | MI | 48602 | |
| Knight Facilities Management I | | 304 S Niagara | | | | Saginaw | MI | 48602 | |
| Knight Facilities Mgmt Eft Lester B Knight and Associates | | 304 S Niagara St | | | | Saginaw | MI | 48602 | |
| Knight Gloria | | 910 Chili Ave | | | | Rochester | NY | 14611 | |
| Knight Hawk Supply | Brenda Or Zip | 89 Zips Rd | | | | Hawk Point | MO | 63349 | |
| Knight Herbert J | | 7481 Canal St | | | | Newport | MI | 48166-9721 | |
| Knight Ind Supplies Inc | | 225 Louisiana St | | | | Buffalo | NY | 14204 | |
| Knight Industrial Supplies | | 225 Louisianna St | | | | Buffalo | NY | 14204 | |
| Knight Industries & | | Associates Inc | 1160 Centre Dr | | | Auburn Hills | MI | 48326 | |
| Knight Industries & Associates | | 11999 Plano Rd Ste 160 | | | | Dallas | TX | 75243 | |
| Knight Industries & Associates | | 1160 Centre Rd | | | | Auburn Hills | MI | 48326-260 | |
| Knight Industries & Eft | | Associates Inc | 1160 Centre Dr | | | Auburn Hills | MI | 48326 | |
| Knight Industries and  Eft Associates Inc | | 1160 Centre Dr | | | | Auburn Hills | MI | 48326 | |
| Knight Iv William | | 1023 W Elm Terr Apt 15 | | | | Olathe | KS | 66061 | |
| Knight James | | 10420 Us Hwy 31 Lot 80 | | | | Tanner | AL | 35671 | |
| Knight Joseph | | 75 Wyndemere Dr | | | | Franklin | OH | 45005 | |
| Knight Kakesha | | 3921 Midway Ave | | | | Dayton | OH | 45417 | |
| Knight Kathy | | 1923 S 500 W | | | | Russiaville | IN | 46979 | |
| Knight Kevin | | 945 Kenbrook Dr | | | | Vandalia | OH | 45377 | |
| Knight Kim | | 322 Gunckel Ave | | | | Dayton | OH | 45410 | |
| Knight Lamishae | | 3032 Genesee St | | | | Cheektowaga | NY | 14225 | |
| Knight Lester | | 627 Wilson Pk Dr | | | | W Carrollton | OH | 45449-1660 | |
| Knight Lester B & Associates | | 549 W Randolph St 5th Fl | | | | Chicago | IL | 60661-2208 | |
| Knight Lester B Intl Corp | | 549 W Randolph Fl 5 | | | | Chicago | IL | 60661-2208 | |
| Knight Linda | | 2858 Culver Rd | | | | Rochester | NY | 14622 | |
| Knight Lori | | 224 W Federal St | | | | Niles | OH | 44446 | |
| Knight Pamela J | | 3229 Schilling St | | | | Peru | IN | 46970-8733 | |
| Knight Paul | | 1092 E Us 36 | | | | Markleville | IN | 46056 | |
| Knight Paul G | | 1092 E Us Hwy 36 | | | | Markleville | IN | 46056-9711 | |
| Knight Ridder Information Inc | | Data Star | PO Box 30130 | | | Philadelphia | PA | 19103-7023 | |
| Knight Robert | | 4180 E 200 S | | | | Kokomo | IN | 46902 | |
| Knight Sharon | | 2722 Apollo | | | | Saginaw | MI | 48601 | |
| Knight Sr Keith | | 3720 Pinnacle Apt C | | | | Dayton | OH | 45418 | |
| Knight Sr Stanley E | | 206 Church St | | | | Lockport | NY | 14094-2217 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1957 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Knight Sumika | | 310 Taylor St | | | | Gadsden | AL | 35903 | |
| Knight Terry | | Dba Lancer Investigations | 17602 17th St 102 150 | Chg Per W9 6 21 04 Cp | | Tustin | CA | 92780 | |
| Knight Terry Dba Lancer Investigations | | 17602 17th St 102 150 | | | | Tustin | CA | 92780 | |
| Knight Timothy | | 3705 S 875 E | | | | Zionsville | IN | 46077 | |
| Knight Trenching & Excavating | | Inc | 14168 Santa Fe Trail Dr | | | Lenexa | KS | 66215 | |
| Knight Trenching & Excavating | | 14168 Santa Fe Trail Dr | | | | Lenexa | KS | 66215 | |
| Knight Trenching and Excavating Inc | | 14168 Santa Fe Trail Dr | | | | Lenexa | KS | 66215 | |
| Knightcorp Inc dba Aquapure Technologies of Cincinnati | Max McKay | 5201 Creek Rd | | | | Cincinnati | OH | 45242 | |
| Knighten Wanda | | 1835 Scobee Av Sw | | | | Decatur | AL | 35603 | |
| Knighton G | | 1575 Gentry Place Apt 241 | Derby Park Apt | | | Grand Prarie | TX | 75050 | |
| Knighton Gregory James | | 3d Northgate Manor Dr | | | | Rochester | NY | 14616 | |
| Knightsbridge Gsw | | Div Of Knightsbridge Human | Capital Management Inc | 31 Adelaide St East | | Toronto | ON | M5C 3E8 | Canada |
| Knightsbridge Gsw Div Of Knightsbridge Human | | Capital Management Inc | PO Box 7009 | | | Toronto | ON | M5C 3E8 | Canada |
| Knightsbridge Plastics Inc | Sonia Juarez Ruiz | 3075 Osgood Ct | | | | Fremont | CA | 94539 | |
| Knill David | | 8091 Caribou Lake Ln | | | | Clarkston | MI | 48346 | |
| Knipfer Jeanette | | 7040 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Knippel Gregory | | 1238 Andrew St | | | | Saginaw | MI | 48603-6510 | |
| Knippers Rental Center | | 2720 So Orange Ave | | | | Santa Ana | CA | 92707 | |
| Knipping Espana Sa | | Knipping Tornillos | Villaviciosa Pinto Km 10 | | | Fuenlabrada Madrid | | 28942 | Spain |
| Knipping Espana Sa | | Knipping Tornillos | Pol Ind El Tempranal Enebro 2 | Villaviciosa Pinto Km 10 | | Fuenlabrada Madrid | | 28942 | Spain |
| Knipping Espana Sa | | Knipping Tornillos | Villaviciosa Pinto Km 10 | Pol Ind El Tempranal Enebro 2 | | Fuenlabrada Madrid | | 28942 | Spain |
| Knipping Espana Sa | | Knipping Tornillos | Villaviciosa Pinto Km 10 | Camino Alto De La Carrera 3 | | 28942 Madrid | | | Spain |
| Knipping Espana Sa Knipping Tornillos | | Villaviciosa Pinto Km 10 | Camino Alto De La Carrera 3 | | | 28942 Madrin | | | Spain |
| Knipping Verbindungstechnik | | Gmbh | In Der Helle 7 | D 58566 Kierspe | | | | | Germany |
| Knipping Verbindungstechnik Gm | | In Der Helle 7 | | | | Kierspe | | 58566 | Germany |
| Knipping Verbindungstechnik Gmbh | | Postfach 14 48 | D 58557 Kierspe | | | | | | Germany |
| Knisel Frederic | | 8069 Hoddinott Rd | | | | Adrian | MI | 49221 | |
| Knisely Colette R Dba | | Legislative Intent Research | 1800 Rio Grande | | | Austin | TX | 78701 | |
| Knisely Colette R Dba H Legislative Intent Research | | 1800 Rio Grande | | | | Austin | TX | 78701 | |
| Knisely Jr Jack D | | 5368 Mystic Dr | | | | Huber Heights | OH | 45424-5816 | |
| Knisley Joshua | | 4240 Whites Dr | | | | Bellbrook | OH | 45305 | |
| Knisley Judith | | 13 Colley Pl | | | | Dayton | OH | 45420-1810 | |
| Knisley Kenneth | | 4240 Whites Dr | | | | Bellbrook | OH | 45305-1339 | |
| Knisley Richard | | 5771 Heathstead Dr | Apt C | | | Dublin | OH | 43016 | |
| Knite Inc | Vicki Richter | 1 Deer Pk Dr Ste H | | | | Monmouth Junction | NJ | 08852 | |
| Knite Inc | | 1h Deerpark Dr | | | | Monmouth Junction | NJ | 08852 | |
| Knite Inc | | Attn Vicki Richter | 1 Deer Pk Dr Ste H | | | Monmouth Junction | NJ | 08852 | |
| Knitmesh Limited | | Greenfield Holywell | Ch8 9dp North Wales | | | Great Britian | | | United Kingdom |
| Knitmesh Ltd | | The Coast Rd | | | | Greenfields Holywel | | CH8 9DP | United Kingdom |
| Knn Inc | | Family Fitness Ctr | 2100 Members Dr | | | Huntsville | AL | 35802 | |
| Kno Mar Tool & Mold Inc | | 14525 62nd St N | | | | Clearwater | FL | 33760 | |
| Kno Mar Tool & Mold Inc | | 14525 62nd St N Ste 9 | | | | Clearwater | FL | 33760 | |
| Kno Mar Tool & Mold Inc | | 14525 62nd St N | | | | Clearwater | FL | 33760 | |
| Kno Mar Tool & Mold Inc Eft | | 14525 62nd St N | | | | Clearwater | FL | 33760 | |
| Knobelspiesse Ernest A | | 134 Cape Fear Dr | | | | Chocowinity | NC | 27817-8518 | |
| Knochel Thomas W | | 6231 Ermine Trail | | | | Alger | MI | 48610 | |
| Knohl Kenneth | | 7605 W Ridgeview Pl | | | | Logansport | IN | 46947 | |
| Knolinski James | | 947 Windy Hill Ct | | | | Russiaville | IN | 46979 | |
| Knoll America | Megan Snook | 303 W Girard Ave | | | | Madison Hts | MI | 48071 | |
| Knoll America Inc | | 303 313 W Girard | | | | Madison Heights | MI | 48071 | |
| Knoll America Inc | | 313 W Girard | | | | Madison Heights | MI | 48071 | |
| Knoll America Inc | | Fmly Mar Tec Products Inc | 313 W Girard | | | Madison Heights | MI | 48071 | |
| Knoll Frederick | | 8414 Washington Village | | | | Centerville | OH | 45458 | |
| Knoll Karen | | 6823 Newton Falls Rd | | | | Ravenna | OH | 44266-8751 | |
| Knoll Kenneth R | | 9041 Lange Rd | | | | Birch Run | MI | 48415-8470 | |
| Knoll Thomas | | 609 Woodlawn Ave | | | | Sandusky | OH | 44870 | |
| Knoll William B | | 12186 Sandi Ln | | | | Medway | OH | 45341-9645 | |
| Knollenberg Sandie | | National Committeewoman | PO Box 855 | | | Royal Oak | MI | 48068-0855 | |
| Knollenberg Sandie National Committeewoman | | PO Box 855 | | | | Royal Oak | MI | 48068-0855 | |
| Knollwood Village Apartments | | 2130 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Knoop James | | 3630 Casstown Sidney Rd | | | | Troy | OH | 45373 | |
| Knop Jimmie L | | 1002 Beverly St Ne | | | | Hartselle | AL | 35640-1620 | |
| Knop Shelia | | 1002 Beverly St Ne | | | | Hartselle | AL | 35640-1620 | |
| Knoper Allan | | 11660 Woodgate Dr Nw | | | | Grand Rapids | MI | 49544-3321 | |
| Knoper Gary | | 10850 96th Ave | | | | Zeeland | MI | 49464-9754 | |
| Knopf Charles | | 2473 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Knopf Jr Charles G | | 215 Rainbow Dr 11536 | | | | Livingston | TX | 77399-2015 | |
| Knopp Bruce | | 697 Terrace | | | | Beavercreek | OH | 45430 | |
| Knopp Glen | | G2177 Monaco | | | | Flint | MI | 48532 | |
| Knopp Harold L | | 3071 Maginn Dr | | | | Beavercreek | OH | 45434-5833 | |
| Knopp Patricia C | | PO Box 70 | | | | Columbus | OH | 43218-2394 | |
| Knorr Jr Robert H | | 182 Long Meadow Ln | | | | Rotonda West | FL | 33947-1836 | |
| Knorr Robert H Jr | | 182 Long Meadow Ln | | | | Rotonda West | FL | 33947 | |
| Knorr Rose | | 12 Blueberry Cres | | | | Rochester | NY | 14623 | |
| Knorr Timothy | | 1140 E Lake Rd | | | | Clio | MI | 48420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Knosp Shawn | | 1237 S 300 E | | | | Kokomo | IN | 46902 | |
| Knostman & Foster | | 4428 N Dixie Dr | | | | Dayton | OH | 45414 | |
| Knoth Jeff | | 909 Henley Court | | | | Vandalia | OH | 45377 | |
| Knott Anna T | | 3735 California Ave | | | | Jackson | MS | 39213-6003 | |
| Knott Billy | | 1433 Cliffside Court | | | | Dayton | OH | 45440 | |
| Knott Cherylie R | | 4601 Middle Dr | | | | Youngstown | OH | 44505-1135 | |
| Knott Geoff | | 5289 E 27th St | | | | Au Gres | MI | 48703-9588 | |
| Knott James | | 7199 Cohasset Dr | | | | Huber Heights | OH | 45424 | |
| Knott Richard H | | 2378 Brookdale Dr | | | | Springfield | OH | 45502-9113 | |
| Knott Timothy | | 7757 Thomas Rd | | | | Middletown | OH | 45042 | |
| Knotts Co Inc The | | 350 Snyder Ave | | | | Berkeley Heights | NJ | 07922 | |
| Knotts Company Inc | | 350 Snyder Ave | PO Box 61 | | | Berkeley Heights | NJ | 07922 | |
| Knotts Jason | | 74 Tackett Dr | | | | Xenia | OH | 45385 | |
| Knotts Michael | | 2817 Dorchester Dr Se | | | | Decatur | AL | 35601-6714 | |
| Knotts Sandra | | 12046 Schonborn Pl | | | | Clio | MI | 48420 | |
| Knouff Brian | | 135 Aberdeen Ave | | | | Kettering | OH | 45419 | |
| Knowd R G | | 3 Oakwood Ave | Ashton In Makerfield | | | Wigan | | WN4 9NT | United Kingdom |
| Knowit Llc | | Dba Nohau | 275 E Hacienda Ave | | | Campbell | CA | 95008 | |
| Knowit Llc Dba Nohau | | 275 E Hacienda Ave | | | | Campbell | CA | 95008 | |
| Knowledge Development Centers | | Ste 200 | 8275 Allison Pointe Trl | | | Indianapolis | IN | 46250-4207 | |
| Knowledge Development Centers Ste 200 | | 8275 Allison Pointe Trl | | | | Indianapolis | IN | 46250-4207 | |
| Knowles Clementine L | | PO Box 256 | | | | Niagara Falls | NY | 14304-0256 | |
| Knowles D | | 217 Wolf Ave | | | | Englewood | OH | 45322 | |
| Knowles Edwin L | | PO Box 1388 | | | | Lockport | NY | 14095-1388 | |
| Knowles John C | | 1097 Smith Rd | | | | Xenia | OH | 45385-8747 | |
| Knowles Karl | | 188 Hanna Ave | | | | Trotwood | OH | 45427 | |
| Knowles Lawrence | | 92 Lyrae Dr | | | | Getzville | NY | 14068 | |
| Knowles Leonard | | 519 Locust Hill Dr | | | | Englewood | OH | 45322-1608 | |
| Knowlton Anne | | 5865 Willowbrook Dr | | | | Saginaw | MI | 48603-5486 | |
| Knowlton David | | 1221 S Raucholz Rd | | | | Hemlock | MI | 48626-9761 | |
| Knowlton Dennis | | 9204 Ne 109th Ct | | | | Kansas City | MO | 64157 | |
| Knowlton Donald | | 5865 Willowbrook Dr | | | | Saginaw | MI | 48603-5486 | |
| Knowlton Enterprises Inc | | Mid Michigan Ice | 2765 Universal Dr | | | Saginaw | MI | 48603 | |
| Knowlton Kay K | | 245 Ctr St W | | | | Warren | OH | 44481-9305 | |
| Knowlton Martin P | | 2868 Boughner Lake Rd | | | | Prescott | MI | 48756-9260 | |
| Knowlton Norman | | 37 York St | | | | Peru | IN | 46970 | |
| Knowlton Specialty Papers Eft Inc | | 213 Factory St | | | | Watertown | NY | 13601 | |
| Knowlton Specialty Papers Inc | | 213 Factory St | | | | Watertown | NY | 13601-274 | |
| Knowlton Sr Deroy R | | 328 Randall Ave | | | | Bellevue | OH | 44811-1861 | |
| Knowsley Community College | | Cherryfield Dr Kirkby | Knowsley Community Centre | | | Liverpool My | | L328SF | United Kingdom |
| Knowsley Community College | | Cherryfield Dr | | | | Liverpool | | L32 8SF | United Kingdom |
| Knox Charles | | 70 Lakengren | | | | Eaton | OH | 45320 | |
| Knox Christopher | | 7214 Hardwicke Pl | | | | Dayton | OH | 45414 | |
| Knox Co Tn | | Knox County Trustee | PO Box 70 | | | Knoxville | TN | 37901 | |
| Knox County Municipal Court Clerk | | 5 N Gay St | | | | Mt Vernon | OH | 43050 | |
| Knox County Trustee | | PO Box 70 | | | | Knoxville | TN | 37901-0070 | |
| Knox County Trustee | Mike Lowe Knox Co Trustee | c o Attorney Dean B Farmer | Hodges Doughty Carson PLLC | PO Box 869 | | Knoxville | Tn | 37901-0869 | |
| Knox Cty Clerk Of Cts | | 111 East High St | | | | Mt Vernon | OH | 43050 | |
| Knox David | | 7200 Enterprise Rd | | | | Summit | MS | 39666 | |
| Knox Drema | | 2915 Wyoming Dr | | | | Xenia | OH | 45385-4445 | |
| Knox Earl L | | 1506 Earlham Dr | | | | Dayton | OH | 45406-4733 | |
| Knox Kenneth | | 5354 Grand Blanc Rd | | | | Swartz Creek | MI | 48473-9449 | |
| Knox Lerry | | 212 Hessel Blvd | | | | Champaign | IL | 61820 | |
| Knox M | | 13050 Linden Rd | | | | Clio | MI | 48420-8206 | |
| Knox Machinery Inc | | 375 Industrial Dr | | | | Franklin | OH | 45005 | |
| Knox Mclaughlin Gornall | | & Sennett Pc | 120 West Tenth St | | | Erie | PA | 16501-1461 | |
| Knox Mclaughlin Gornall and Sennett Pc | | 120 West Tenth St | | | | Erie | PA | 16501-1461 | |
| Knox Michael | | 2565 Athena Dr | | | | Troy | MI | 48083 | |
| Knox Michele | | 4408 Lippincott Blvd | | | | Burton | MI | 48519 | |
| Knox Sherrill | | 5354 W Grand Blanc Rd | | | | Sw Creek | MI | 48473-9449 | |
| Knox Terry | | 7 Donna Ave | | | | Hamilton | OH | 45013-3217 | |
| Knox Timothy | | 127 Bourbon St | | | | Blanchester | OH | 45107 | |
| Knox Von | | 808 Elmwood St | | | | Mc Comb | MS | 39648-3124 | |
| Knuckles Denise | | 1167 W Coldwater Rd | | | | Flint | MI | 48505-4812 | |
| Knuckles Monica | | 11080 W 350 N | | | | Kokomo | IN | 46901 | |
| Knuckles Raymond | | 11080 W 350 N | | | | Kokomo | IN | 46901 | |
| Knuckles Theodore | | 3700 W 100 N | | | | Tipton | IN | 46072 | |
| Knupp Terry | | 148 Beacon Run E | | | | Columbus | OH | 43228-1506 | |
| Knurr Mary | | 29214 Manor Dr | | | | Waterford | WI | 53185-1171 | |
| Knusaga Corp | Accounts Payable | 2073 South Almont Ave | | | | Imlay City | MI | 48444 | |
| Knusaga Corporation | | 2073 South Almont Ave | | | | Imlay City | MI | 48444 | |
| Knuth Charles | | 2471 Lakeview | | | | Sanford | MI | 48657 | |
| Knuth Jay | | 3532 S Quincy Ave | | | | Milwaukee | WI | 53207-2560 | |
| Knuth Orlin P | | 12509 Jennings Rd | | | | Linden | MI | 48451-9433 | |
| Knuth Scott | | 2600 E Beverly Rd | | | | Shorewood | WI | 53211 | |
| Knutson Dave | | W264 S8420 Oakdale Dr | | | | Mukwonago | WI | 53149-9635 | |
| Knutson David | | PO Box 123 | | | | Beaufort | NC | 28516 | |
| Knutson Gregg C | | 45 Mcnaughton St | | | | Rochester | NY | 14606 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1959 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Knutson Timothy | | 107 Greenan Ln | | | | Lake Orion | MI | 48362 | |
| Knutson Timothy Eft | | 1440 Marina Pointe Blvd | | | | Lake Orion | MI | 48362 | |
| Knutson Timothy Eft | | 1440 Marina Pointe Blvd | | | | Lake Orion | MI | 48362 | |
| Ko Knight | | 365 Mass Ave | 2 | | | Boston | MA | 02115 | |
| Ko Lee | | 200 South Harrison | | | | Aberdeen | SD | 57401 | |
| Ko Manufacturing Inc | | PO Box 3574 | | | | Springfield | MO | 65808 | |
| Koa Denko Malaysia Bhd | | Lots 7 8 & 9 Batu Berendam | Free Trade Zone | | | Malacca | | 75350 | Malaysia |
| Koa Denko Malaysia Bhd | | Lots 7 8 & 9 Batu Berendam | Free Trade Zone | | | Malacca | | 75350 | Mys |
| Koa Denko S Pte Ltd | | 72 Bendemeer Rd | 06 02 Hiap Huat House | | | Singapore 339941 | | | Singapore |
| Koa Denko S Pte Ltd | | 72 Bendemeer Rd | 06 02 Hiap Huat House | | | 339941 | | | Singapore |
| Koa Europe Gmbh | | Kaddenbusch 6 | | | | Daegeling | | 25578 | Germany |
| Koa Europe Gmbh | | Kaddenbusch 6 | Daegeling Schleswig | | | Holstein | | 25578 | Germany |
| Koa Europe Gmbh   Eft | | Kaddenbusch 6 | D 25578 Dageling | | | | | | Germany |
| Koa Europe Gmbh Eft | | Kaddenbusch 6 | D 25578 Dageling | | | | | | Germany |
| Koa Speer | Chris Forbes | Bolivar Dr | | | | Bradford | PA | 16701 | |
| Koa Speer | | C o Jensen C B & Assoc | 2145 Crooks Rd Ste 20 | | | Troy | MI | 48084-5318 | |
| Koa Speer Electronics | | C o Kilfoil John F Co | 11369 Williamson Rd Unit B | | | Cincinnati | OH | 45241 | |
| Koa Speer Electronics | | C o Kilfoil John F Co | 11369 Williamson Rd Unit B | | | Cincinnati | OH | 45241 | |
| Koa Speer Electronics | | C 0 Dem cb Jensen Group | 667 E Big Beaver Rd Ste 105 | | | Troy | MI | 48083 | |
| Koa Speer Electronics | | PO Box 2863 | | | | New York | NY | 10116-2863 | |
| Koa Speer Electronics Inc | | Bolivar Dr PO Box 547 | | | | Bradford Pennsylvania | PA | 16701-0547 | |
| Koa Speer Electronics Inc | Accounts Receivable | PO Box 547 Bolivar Dr | | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc | | Bolivar Dr | | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc | | Accounts Receivable | PO Box 547 | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc | Jill Hoch | Bolivar Dr | PO Box 547 | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc | Scott W Rice | PO Box 711769 | | | | Cincinnati | OH | 45271-1769 | |
| Koa Speer Electronics Inc | | Bolivar Dr | PO Box 547 | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc | Scott W Rice Chairman & President | Bolivar Dr | PO Box 547 | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc Ef | | Accounts Receivable | PO Box 547 | | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc Eft | | Accounts Receivable | PO Box 547 | | | Bradford | PA | 16701 | |
| Koala Miami Realty Holding Co | | Inc | PO Box D861217 | | | Orlando | FL | 32886-1217 | |
| Koala Miami Realty Holding Co Inc | | PO Box D861217 | | | | Orlando | FL | 32886-1217 | |
| Koates Frank | | 9409 Louis | | | | Redford | MI | 48239-1752 | |
| Koba Donald | | 63 N End Ave | | | | Kenmore | NY | 14217-1613 | |
| Koba Jennifer | | 636 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Koban Alan W | | 1380 Vanderbilt Ave | | | | N Tonawanda | NY | 14120-2315 | |
| Koban Thomas | | 6924 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Kober Sales | | 5375 Hill 23 Dr | | | | Flint | MI | 48507-3994 | |
| Kober Sales Eft | | PO Box 8604 | | | | Fort Wayne | IN | 46898-8604 | |
| Kober Sales Of Flint Inc | | 5375 Hill 23 Dr | | | | Flint | MI | 48507-3994 | |
| Kobesto Andrew | | 34a Locust Dr | | | | Monroe Twnshp | NJ | 08831 | |
| Kobesto George | | 20 13th St | | | | Jamesburg | NJ | 08831 | |
| Kobetz Ari | | 45 Dunfield Ave | | | | Toronto | ON | 0M4S - 2H4 | Canada |
| Kobetz Ari | | 45 Dunfield Ave | | | | Toronto | ON | M4S 2H4 | Canada |
| Koblinski Gary | | 3300 Moran Rd | | | | Birch Run | MI | 48415-9092 | |
| Kobold Instruments Inc | | 1801 Pkwy View Dr | | | | Pittsburgh | PA | 15205 | |
| Kobold Instruments Inc | James M Hall | 1801 Pkwy View Dr | | | | Pittsburgh | PA | 15205 | |
| Kobold Instruments Inc | Carol Marion | 1801 Parkway View Dr | | | | Pittsburgh | PA | 15205 | |
| Kobold Instruments Inc | David Smith | 1801 Pkwy View Dr | | | | Pittsburgh | PA | 01520-5-14 | |
| Koboldt Gary | | 3026 Hanchett | | | | Saginaw | MI | 48604 | |
| Koboldt Richard T | | 4790 S Fordney Rd | | | | Hemlock | MI | 48626-8723 | |
| Kobos Eugene | | 46 Blackwell Ln | | | | Henrietta | NY | 14467 | |
| Koby Radiator Service | | 1566 Brighton Ave Ne | | | | Warren | OH | 44483 | |
| Kobylski Todd | | 723 Firethorn Circle | | | | Noblesville | IN | 46060 | |
| Kocarek Donald J | | 2479 Linebaugh Rd | | | | Xenia | OH | 45385-9512 | |
| Koch Brian | | 325 Cherokee Dr | | | | Cheektowaga | NY | 14225 | |
| Koch Christine | | 174 N Falls Blvd | | | | Tonawanda | NY | 14223 | |
| Koch David | | 2075 Vickory Rd | | | | Caro | MI | 48723 | |
| Koch Filter Corp | | Koch Joseph M Co | 1432 Levering St | | | Louisville | KY | 40208 | |
| Koch Filter Corp | | C o Jim Scharfenberger | 5361 Wiley Ave | | | Indianapolis | IN | 46222 | |
| Koch Filter Corp Koch Joseph M Co | | PO Box 3186 | | | | Louisville | KY | 40201-3186 | |
| Koch Glitsch Lp | | PO Box 915034 | | | | Dallas | TX | 75391-5034 | |
| Koch Gregory | | 313 Chevy Dr | | | | Huron | OH | 44839 | |
| Koch Industries | | PO Box 730749 | | | | Dallas | TX | 75373-0749 | |
| Koch Industries Inc | | C o Kataman Metals Inc | 7700 Bonhomme Ste 550 | | | Saint Louis | MO | 63105-340 | |
| Koch James | | 3312 Arbutus Dr | | | | Saginaw | MI | 48603 | |
| Koch James | | 493 Franconian Dr E | | | | Frankenmuth | MI | 48734 | |
| Koch Joseph M Co Inc | | Koch Filter Corp | 1432 Levering St | 625 W Hill St | | Louisville | KY | 40208 | |
| Koch Law Firm Pc | | PO Box 1030 | | | | Bloomington | IN | 47402 | |
| Koch Mark | | 419 Hills Creek Rd | | | | Brookfield | OH | 44403 | |
| Koch Membrane System Inc | | Koch Membrane Systems | 850 Main St | | | Wilmington | MA | 018873367 | |
| Koch Membrane Systems | | PO Box 88142 | | | | Chicago | IL | 60695-1142 | |
| Koch Membrane Systems | | 850 Main St | | | | Wilmington | MA | 01887 | |
| Koch Otto York | | 4111 East 37th St | | | | Wichita | KS | 67220 | |
| Koch Phillip | | 8673 Vassar Rd | | | | Millington | MI | 48746 | |
| Koch Richard H | | 5926 N Lafayette St | | | | Dearborn Hts | MI | 48127-3123 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1960 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Koch Sales Co Inc | | 204 S Main St | | | | Muenster | TX | 76252 | |
| Koch Sales Co Inc  Eft | | PO Box 528 | | | | Muenster | TX | 76252 | |
| Koch Sandra | | 1487 Eagle Highlands Dr | | | | Fairborn | OH | 45324-6238 | |
| Koch Thomas | | 604 Helena Dr | | | | Sandusky | OH | 44870-5750 | |
| Kochamba Joseph | | 8040 Cliffview Dr | | | | Poland | OH | 44514 | |
| Kochenderfer Martin | | 3505 Bennett Ave | | | | Flint | MI | 48506 | |
| Kochenderfer Gregory | | 9969 Creekwood Trail | | | | Davisburg | MI | 48350 | |
| Kocher Donald | | 1265 Signature Dr | | | | Youngstown | OH | 44515 | |
| Kocher Janet | | 2018 Ohio Ave | | | | Anderson | IN | 46016 | |
| Kochersperger Gregory | | 7245 S Jay Rd | | | | West Milton | OH | 45383-9726 | |
| Kochersperger Kim | | 807 Boston Dr | | | | Kokomo | IN | 46902 | |
| Koches Christopher | | 9345 Harbor Cove Circle | Apt 244 | | | Whitmore Lake | MI | 48189 | |
| Kochhar Rakesh | | 2315 Golfview Dr | Apt 203 | | | Troy | MI | 48084 | |
| Kochhar Rakesh | | 2315 Golfview Dr Apt 203 | | | | Troy | MI | 48084 | |
| Kochville Township | | Treasurer | 5851 Mackinaw | | | Saginaw | MI | 48604 | |
| Kochville Township Treasurer | | 5851 Mackinaw | | | | Saginaw | MI | 48604 | |
| Kocinski Anthony F | | 6241 Fairway Pines Court 1 1 | | | | Bay City | MI | 48706-9349 | |
| Kocinski Brenda | | 9530 Webster Rd | | | | Freeland | MI | 48623 | |
| Kocinski Brenda Lee | | 9530 Webster Rd | | | | Freeland | MI | 48623 | |
| Kociolowicz Robert | | 250 Crystal Springs Ct | | | | East Amherst | NY | 14051-2231 | |
| Kocjan Andrew J | | 2689 Oak Forest Dr | | | | Niles | OH | 44446-4460 | |
| Kocol Thomas | | 5272 Mallet Club Dr | | | | Dayton | OH | 45439 | |
| Kocour Company Inc | Ed Jung | 4800 South St Louis St | | | | Chicago | IL | 60632 | |
| Kocur Vicki | | 12067 Swan Creek Dr | | | | Saginaw | MI | 48609 | |
| Koda Maki | | 5566 Via Marina | | | | Williamsville | NY | 14221 | |
| Koda Stanz Und Biegetechnik | | Gmbh | Westfallsche Str 179 | D 44309 Dortmund | | | | | Germany |
| Koda Stanz Und Biegetechnik Gm | | Brackel Westfaelische Str 179 | | | | Dortmund | | 44309 | Germany |
| Koda Stanz Und Biegetechnik Gmbh | | PO Box 12 02 53 | D 44292 Dortmund | | | | | | Germany |
| Kodancha Vinay | | 3266 A Country Club Village Ln | | | | Norcross | GA | 30092 | |
| Kodrea Iii Nick | | 105 1 2 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Kodrea Karen | | 105 1 2 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Kodrea Matthew | | 2511 Locust Ln | | | | Kokomo | IN | 46902 | |
| Koduvayur Sundar | | 723 Hunt Club Blvd | | | | Auburn Hills | MI | 48326 | |
| Koebrugge Johan | | 11294 Grand Oak Dr 4 | | | | Grand Blanc | MI | 48439 | |
| Koedam Donald | | 1110 Pine St | | | | Frankenmuth | MI | 48734 | |
| Koehler Frederick | | 6879 Clintonville Rd | | | | Clarkston | MI | 48348-4917 | |
| Koehler Gibson Marking & | | Graphics | 875 Englewood Ave | | | Kenmore | NY | 14223 | |
| Koehler Gibson Marking & Graph | | 875 Englewood Ave | | | | Kenmore | NY | 14223-2334 | |
| Koehler Gibson Marking & Graphics | | 875 Englewood Ave | | | | Kenmore | NY | 14223 | |
| Koehler Instrument Co Inc | | 1595 Sycamore Ave | | | | Bohemia | NY | 11716 | |
| Koehler Instrument Company Inc | | 1595 Sycamore Ave | | | | Bohemia | NY | 11716-1796 | |
| Koehler James | | 8379 East Potter Rd | | | | Davison | MI | 48423 | |
| Koehler Jr Conrad H | | 312 Mcewan St | | | | Bay City | MI | 48708-5436 | |
| Koehler Keith | | 7328 Sunview Dr Se | | | | Grand Rapids | MI | 49548 | |
| Koehler Rubber and Supply | Cathy Staveski | 800 West Resource Dr | | | | Cleveland | OH | 44131 | |
| Koehlke Components | Tom Koehlke | 9400 Lebanon Pike | | | | Centerville | OH | 45458 | |
| Koehlke Components | | 1201 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Koehlke Components | Tom Koehlke | 1201 Commerce Ctr Blvd | | | | Franklin | OH | 45005 | |
| Koehlke Components Inc | Missy Robinson | 1201 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Koehm George | | 1429 Via Balboa | | | | Placentia | CA | 92870 | |
| Koehm George R | | 15084 N Pelham Rd | | | | Tucson | AZ | 85739-8302 | |
| Koehm George Randall | | Chg Per W9 8 11 04 Cp | 1429 Via Balboa | | | Placentia | CA | 92870 | |
| Koehm George Randall | | 1429 Via Balboa | | | | Placentia | CA | 92870 | |
| Koehn Mona | | 11453 Torrey Rd | | | | Fenton | MI | 48430 | |
| Koehnlein Jill | | 22 Knollbrook Rd Apt 16 | | | | Rochester | NY | 14610-2155 | |
| Koehr Stephen | | 3205 Busch Rd | | | | Birch Run | MI | 48415 | |
| Koeller Jack F | | 437 Avon Oak Ct | | | | New Lebanon | OH | 45345 | |
| Koeller Jack F | | 797 Preble County Line Rd N | | | | West Alexandria | OH | 45381-9715 | |
| Koeller Jan L | | 65 Woodard Ave | | | | West Alexandria | OH | 45381-1235 | |
| Koeller Richard | | 52 South State Rt 235 | | | | St Paris | OH | 43072 | |
| Koeller Richard L | | 52 State Route 235 S | | | | Saint Paris | OH | 43072-9535 | |
| Koenig Caren C | | 8825 North Towpath Rd | | | | Kingman | IN | 47952 | |
| Koenig Christopher | | 4125 Maple Woods West | | | | Saginaw | MI | 48603 | |
| Koenig Corp | | 1777 Boston Post Rd | | | | Milford | CT | 064602706 | |
| Koenig Danell | | 3638 Valacamp St | | | | Warren | MI | 48091 | |
| Koenig Karl | | 2723 Ome Ave | | | | Dayton | OH | 45414 | |
| Koenig Kelly | | 1362 W Fairview Ln | | | | Rochester Hills | MI | 48306 | |
| Koenig Michael | | 242 Waverly Rd | | | | Wilmington | DE | 19803 | |
| Koenig Michelle | | 520 Williams St | | | | Huron | OH | 44839 | |
| Koenig William | | 4301 W Wackerly St | | | | Midland | MI | 48640-2184 | |
| Koenigsknecht David | | Box 86 | | | | Wilson | NY | 14192 | |
| Koenigsknecht David | | PO Box 86 | | | | Wilson | NY | 14172 | |
| Koepcke David | | 954 Escarpment Dr | | | | Lewiston | NY | 14092 | |
| Koepf Donald A | | 3709 Garner Rd | | | | Akron | MI | 48701-9751 | |
| Koepke Ronald | | Box 146 | | | | Syracuse | IN | 46567 | |
| Koeppen Angela | | 4017 Andrews Rd | | | | Ransomville | NY | 14131 | |
| Koeppen Rex | | 208 Lexington Ave | | | | Buffalo | NY | 14222 | |
| Koepplinger Richard | | 19421 Gaspec Rd | | | | Chesaning | MI | 48616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Koerber Clarence | | 6433 E Potter Rd | | | | Davison | MI | 48423 | |
| Koerber Patrick | | 3418 Marmion Ave | | | | Flint | MI | 48506 | |
| Koert James | | 16128 Harborview Dr | | | | Spring Lake | MI | 49456 | |
| Koerts Glass & Paint Co | | 205 S Dort Hwy | | | | Flint | MI | 48503-2894 | |
| Koerts Glass & Paint Co | | 28 Mariva | | | | Pontiac | MI | 48342 | |
| Koerts Glass & Paint Co Inc | | Addr 8 96 | 205 S Dort Hwy | | | Flint | MI | 48501 | |
| Koerts Glass & Paint Co Inc | | Koerts Glass Co Of Lansing | 3232 W St Joseph | | | Lansing | MI | 48917 | |
| Koerts Glass and Paint Co Inc | | PO Box 1337 | | | | Flint | MI | 48501 | |
| Koeske Michael | | 3476 Foster Ridge Ln | | | | Carmel | IN | 46033 | |
| Koester Associates Inc | | Rr5 Box 620 Ste 7 Madison Blvd | Rm Chg 9 01 04 Am | | | Canastota | NY | 13032 | |
| Koester Associates Inc | | Madison Blvd Ste 7 | | | | Canastota | NY | 13032 | |
| Koester Associates Inc | | Rr 5 Box 620 | | | | Canastota | NY | 13032 | |
| Koester Brandon | | 402 W College Ave Unit 1486 | | | | Piqua | OH | 45810 | |
| Koester David | | 1917 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Koester Jeanette | | 2763 E Whitefeather Rd | | | | Pinconning | MI | 48650 | |
| Koesters Laura D Consulting Inc | | 3127 Eanes Cir | | | | Austin | TX | 78746 | |
| Koestler Pallet Sales Inc | | Koestler Pallet | 12600 I 20 | | | Edwards | MS | 39066 | |
| Koestler Pallet Sales Inc | | PO Box 162 | | | | Edwards | MS | 39066 | |
| Koetje Larry | | 7844 Dream Isle Dr | | | | Grattan | MI | 48809 | |
| Koets Gary M | | 316 Straight Ave Nw | | | | Grand Rapids | MI | 49504-5519 | |
| Koets Henry | | 245 Timbercreek Circle | | | | Comstock Pk | MI | 49321 | |
| Koetsier David | | 1440 Stark Ave Nw | | | | Grand Rapids | MI | 49534 | |
| Koewler Brad | | 11090 Engle Rd | | | | Vandalia | OH | 45377 | |
| Kofi Lucky | | 216 Jefferson | | | | Norwalk | OH | 44857 | |
| Koger Equity | | Add Chg 4 99 | 150 Executive Ctr Ste 100 B 10 | | | Greenville | SC | 29615 | |
| Koger Equity Add Chg 4 99 | | 150 Executive Ctr Ste 100 B 10 | | | | Greenville | SC | 29615 | |
| Koger Equity Inc | | 8875 Liberty Ridge Dr Ste 100 | | | | Jacksonville | FL | 32256 | |
| Koger Equity Inc | | PO Box D860516 | | | | Orlando | FL | 32886-0516 | |
| Koger Equity Inc | | PO Box D860509 | | | | Orlando | FL | 32886-0509 | |
| Koger Equity Inc | | PO Box D860498 | | | | Orlando | FL | 32886-0498 | |
| Koger Julia P | | 155 South Dr 600 | | | | Anderson | IN | 46013-4143 | |
| Kogler Ronald | | 3550 Pkland Ave Sw | | | | Wyoming | MI | 49509-3437 | |
| Koglin Dennis | | 531 Sapphire Dr | | | | Carmel | IN | 46032 | |
| Koglin Sarah | | 70 S Miller Rd | | | | Saginaw | MI | 48609 | |
| Kogut Brian | | 2806 Timberline Dr | | | | Cortland | OH | 44410 | |
| Koh Justin | | 125 Stockton Ct | | | | Brookfield | WI | 53005-7927 | |
| Koh Paul | | 2571 Wendover Rd | | | | Bloomfield Hls | MI | 48302 | |
| Kohl Adam | | 17200 Treetop Ln | | | | New Berlin | WI | 53146 | |
| Kohl John | | 8261 E Carton Rd | | | | W Alexandria | OH | 45381 | |
| Kohl Marketing Inc | | 1103 Bombay Ln | | | | Roswell | GA | 30076-5821 | |
| Kohl Marketing Inc Eft | | PO Box 20134 | | | | Baltimore | MD | 21284 | |
| Kohl Richard | | 35490 Opengate Ct | | | | Oconomowoc | WI | 53066 | |
| Kohl Secrest Wardle Et Al | | PO Box 3040 | | | | Farmngtn Hls | MI | 48333 | |
| Kohler Christopher | | 522 Sunny Slope | | | | Flushing | MI | 48433 | |
| Kohler Company | Accounts Payable | PO Box 899 | | | | Kohler | WI | 53044-0899 | |
| Kohler Donald | | 3854 E Pulaski | | | | Cudahy | WI | 53110 | |
| Kohler Eckhard P | | 4235 Hanson Ct | | | | Dayton | OH | 45430-1015 | |
| Kohler Foods Inc | | 4572 Presidential Way | | | | Kettering | OH | 45429 | |
| Kohler Gloria | | 4204 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Kohler James | | 4204 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Kohler Machine Products Eft Inc | | 151 Michigan St | | | | Lockport | NY | 14094 | |
| Kohler Machine Products Inc | | 151 Michigan St | | | | Lockport | NY | 14094-260 | |
| Kohler Samuel | | 3199 Harding Ave | | | | East Liverpool | OH | 43920 | |
| Kohler Waste Service Inc | | PO Box 130 | | | | Gillette | NJ | 07933 | |
| Kohli Surinderpal | | 34790 Pickford St | | | | Farmington Hills | MI | 48335 | |
| Kohlstedt Timothy | | 802 N Harvard Ave | | | | Arlington Heights | IL | 60004 | |
| Kohlweiss Auto Parts Inc | | 1205 Veterans Blvd | | | | Redwood City | CA | 94063-2608 | |
| Kohn Doris E | | 1323 South I St | | | | Elwood | IN | 46036 | |
| Kohn Law Firm | | 312 E Wisconsin Ave 501 | | | | Milwaukee | WI | 53202 | |
| Kohn Law Firm S C | | 312 E Wisconsin Ave Ste 501 | | | | Milwaukee | WI | 53202 | |
| Kohn Melvin | | PO Box 385 | | | | Elwood | IN | 46036 | |
| Kohn Robert W | | Dba Kohn Law Firm | 312 E Wisconsin Ave Ste 501 | | | Milwaukee | WI | 53202 | |
| Kohn Robert W Dba Kohn Law Firm | | 312 E Wisconsin Ave Ste 501 | | | | Milwaukee | WI | 53202 | |
| Kohn Roland | | 10180 Hart Rd | | | | Greenville | MI | 48838 | |
| Kohnke Gary | | 3810 Dona Ct | | | | Carmel | IN | 46033 | |
| Kohnke Gary J | | 3810 Dona Ct | | | | Carmel | IN | 46033-4431 | |
| Kohnke Kristine | | 803 South Main St | | | | Kokomo | IN | 46901 | |
| Kohnke Kristine J | | 3800 Pamela Ct | | | | Kokomo | IN | 46902 | |
| Kohut George | | 915 Portsmouth | | | | Troy | MI | 48084 | |
| Kohut Jr Kenneth | | 732 Laurelwood Se | | | | Warren | OH | 44484 | |
| Kohut Kenneth | | 1737 Clermont Ave Ne | | | | Warren | OH | 44483-3519 | |
| Kohuth Brian | | 7466 Ranier Trl | | | | Boardman | OH | 44512-5446 | |
| Koker Tracy | | 108 Massachusetts Ave | | | | Lockport | NY | 14094 | |
| Kokinda Perry | | 4697 Little Portage Rd | | | | Port Clinton | OH | 43452 | |
| Kokoku Rubber Inc | | 120 Hanger Cir | | | | Richmond | KY | 40475 | |
| Kokoku Rubber Inc | | 1450 E American Ln Ste 1545 | | | | Schaumburg | IL | 60173 | |
| Kokoku Rubber Inc | | 1450 East American Ln Ste | | | | Schaumburg | IL | 60173 | |
| Kokoku Rubber Inc Chicago Headquaters | | Zurich Towers Ste 1220 | 1450 East American Ln | | | Schaumburg | IL | 60173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kokoku Rubber Inc Eft | | Chicago Headquaters | Zurich Towers Ste 1220 | 1450 East American Ln | | Schamburg | IL | 60173 | |
| Kokomo Auto World | | 3813 S Lafountain St | | | | Kokomo | IN | 46902-3819 | |
| Kokomo Auto World Inc | | 3813 S Lafountain St | | | | Kokomo | IN | 46904-2675 | |
| Kokomo Auto World Inc | | 3813 S Lafountain St | | | | Kokomo | IN | 46902-381 | |
| Kokomo Auto World Inc | | 3813 S Lafountain St | | | | Kokomo | IN | 46904-2675 | |
| Kokomo Center Schools | | C/O Gerri Smalling | PO Box 2188 | | | Kokomo | IN | 46904-2188 | |
| Kokomo Chinese Association | | 3104 Providence Ln | | | | Kokomo | IN | 46902 | |
| Kokomo Chinese Association | Feng Dong | 1163 Hidden Creek Ln | | | | Kokomo | IN | 46902 | |
| Kokomo City Of | | City Hall | 100 S Union St | | | Kokomo | IN | 46901 | |
| Kokomo City Of City Hall | | 100 S Union St | | | | Kokomo | IN | 46901 | |
| Kokomo Community Concert Assoc | | Kathy Scheffler President | 3416 Walton Way | | | Kokomo | IN | 46902 | |
| Kokomo Community Concert Assoc Kathy Scheffler President | | 3416 Walton Way | | | | Kokomo | IN | 46902 | |
| Kokomo Country Club | | 1801 Country Club Rd | | | | Kokomo | IN | 46904-2886 | |
| Kokomo Country Club | | PO Box 2886 | | | | Kokomo | IN | 46904-2886 | |
| Kokomo Country Club Inc | | 1801 Country Club Dr | | | | Kokomo | IN | 46902-2091 | |
| Kokomo Fire Department | | Ems Division | 215 West Superior | | | Kokomo | IN | 46901 | |
| Kokomo Fire Department Ems Division | | 215 West Superior | | | | Kokomo | IN | 46901 | |
| Kokomo Fire Fighters | | Local 396 | PO Box 848 | | | Kokomo | IN | 46903-0848 | |
| Kokomo Gas & Fuel Co | | PO Box 9015 | | | | Kokomo | IN | 46904-9015 | |
| Kokomo Gas & Fuel Co Inc | | 900 East Blvd | | | | Kokomo | IN | 46902-5704 | |
| Kokomo Gas & Fuel Company In | | 900 East Blvd | PO Box 9015 | | | Kokomo | IN | 46904-9015 | |
| Kokomo Gas and Fuel Co | | PO Box 9015 | | | | Kokomo | IN | 46904-9015 | |
| Kokomo Gas and Fuel Company | Jason M Torf | Schiff Hardin LLP | 6600 Sears Tower | | | Chicago | IL | 60606-0000 | |
| Kokomo Glass Shop Inc | | Kokomo Glass & Paints | 226 S Union St | | | Kokomo | IN | 46901-4606 | |
| Kokomo Glass Shop Inc | | 226 S Union St | | | | Kokomo | IN | 46901 | |
| Kokomo Glass Shop Inc | Customer Servic | 226 S. Union St | | | | Kokomo | IN | 46901 | |
| Kokomo High School | | Technokats Robotics Team | 2501 S Berkley Rd | | | Kokomo | IN | 46902 | |
| Kokomo High School Technokats Robotics Team | | 2501 S Berkley Rd | | | | Kokomo | IN | 46902 | |
| Kokomo howard County | | Development Corp | 700 E Firmin St Ste 200 | | | Kokomo | IN | 46902-2395 | |
| Kokomo Howard County Chamber | | Name Updte Kokomo Howard Cty C | 325 North Main St | | | Kokomo | IN | 46901 | |
| Kokomo Howard County Chamber Of Commerce | | 325 North Main St | | | | Kokomo | IN | 46901 | |
| Kokomo howard County Development Corp | | 700 E Firmin St Ste 200 | | | | Kokomo | IN | 46902-2395 | |
| Kokomo Howard County Development Corporation | Greg Aaron | 325 N Main St | | | | Kokomo | IN | 46901-4621 | |
| Kokomo Howard County Public | | Library Delco Elec Chinese Net | C O Raleigh Grady Ms Ct117a | One Corp Ctr PO Box 9005 | | Kokomo | IN | 46904 | |
| Kokomo Howard County Public Library Delco Elec Chinese Net | | C O Raliegh Grady Ms Ct117a | One Corp Ctr PO Box 9005 | | | Kokomo | IN | 46904 | |
| Kokomo Lock and Key Co | Donna | 320 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Kokomo Lumber | Mike Butler | 124 West Elm St | PO Box 417 | | | Kokomo | IN | 46903-0417 | |
| Kokomo Municipal | | Sanitation Utility | PO Box 1209 | | | Kokomo | IN | 46903-1209 | |
| Kokomo Municipal Sanitation Utility | | PO Box 1209 | | | | Kokomo | IN | 46903-1209 | |
| Kokomo Park Band | | C O Amy Fleming | PO Box 6039 | | | Kokomo | IN | 46904-6039 | |
| Kokomo Park Band C O Amy Fleming | | PO Box 6039 | | | | Kokomo | IN | 46904-6039 | |
| Kokomo Perspective | | 209 North Main St | | | | Kokomo | IN | 46901 | |
| Kokomo Pump Supply Inc | | 804 West Morgan | | | | Kokomo | IN | 46901 | |
| Kokomo Spring Co Inc | | 500 E Wheeler | | | | Kokomo | IN | 46902 | |
| Kokomo Spring Company Inc | | 500 E Wheeler | | | | Kokomo | IN | 46902 | |
| Kokomo Symphonic Society | | PO Box 6115 | | | | Kokomo | IN | 46904-6115 | |
| Kokomo Tribune | | Newspaper In Education | 300 N Union St | | | Kokomo | IN | 46901 | |
| Kokomo Tribune Newspaper In Education | | 300 N Union St | | | | Kokomo | IN | 46901 | |
| Kokomo Wastewatercity Of In | | PO Box 1209 | | | | Kokomo | IN | 46903-1209 | |
| Kokorowski Michael | | 23313 Cohasset St | | | | West Hills | CA | 91304 | |
| Kokosa Cora | | 6190 Mapleridge | | | | Flint | MI | 48532 | |
| Kokosing Contruction Co Inc | | 17531 Waterford Rd | | | | Fredericktown | OH | 43019 | |
| Kokosing Materials Inc | | 17531 Waterford Rd | | | | Fredericktown | OH | 43019 | |
| Kokosing Materials Inc | | PO Box 711795 | | | | Columbus | OH | 43271-1795 | |
| Kokoski Anna | | 6976 Weidner | | | | Springboro | OH | 45066 | |
| Kokoszka Joseph | | 1381 Elm St | | | | Plymouth | MI | 48170 | |
| Kokot Carey | | 2220 Avalon Ave | | | | Kettering | OH | 45409 | |
| Kokouvit Akpeko | | 5710 Troy Villa Blvd | | | | Huber Height | OH | 45424 | |
| Kokusai Bti Corp | | 25 Esquire Rd | | | | North Billerica | MA | 01862 | |
| Kokusai Inc | | 5333 W 79th St | | | | Indianapolis | IN | 46268 | |
| Kokusai Inc Eft | | 8102 Woodland Dr | | | | Indianapolis | IN | 46278 | |
| Kokusai Semiconductor | | Equipment Corporation | 2460 North First St Ste 290 | | | San Jose | CA | 95131 | |
| Kokusai Semiconductor Eft | | Equipment Inc | 2460 N First St Ste 290 | | | San Jose | CA | 95131 | |
| Kokusai Semiconductor Eft Equipment Inc | | 2460 N First St Ste 290 | | | | San Jose | CA | 95131 | |
| Kokusai Semiconductor Equipmen | | 1961 Concourse Dr Ste C | | | | San Jose | CA | 95131 | |
| Kokusai Semiconductor Equipmen | | Ksec | 27 Industrial Ave | | | Chelmsford | MA | 01824 | |
| Kokusai Semiconductor Equipment Corporation | | 2460 North First St Ste 290 | | | | San Jose | CA | 95131 | |
| Kokusai Semiconductor Equipment Inc | | 2460 N First St Ste 290 | | | | San Jose | CA | 95131 | |
| Kolacz Edward | | 2729 E Sanilac Rd | | | | Caro | MI | 48723 | |
| Kolacz James | | 5962 Rossman Rd | | | | Kingston | MI | 48741-9707 | |
| Kolakowski Stephanie | | 746 State St | | | | Adrian | MI | 49221 | |
| Kolander Eugene | | 6142 Taylor St | | | | Frederick | CO | 80530-4827 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1963 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kolano Derek | | 3817 Acadia | | | | Lake Orion | MI | 48360 | |
| Kolar Gerald R | | 4757 Templeton Rd Nw | | | | Warren | OH | 44481-9183 | |
| Kolar Mark | | 29 C Meadowood Glen Way | | | | Greensboro | NC | 27409 | |
| Kolar Matthew | | 4757 Templeton Rd Nw | | | | Warren | OH | 44481 | |
| Kolasa Bodwin & Fuzak | | 4990 Northwind Dr Ste 135 | | | | East Lansing | MI | 48823 | |
| Kolat James | | 15867 Palmyra Rd | | | | Diamond | OH | 44412 | |
| Kolb Carl | | 354 Lakeshore Dr | | | | Madison | MS | 39110 | |
| Kolb Injection Sales & Service | | 1320 N Fares Ave | | | | Evansville | IN | 47711 | |
| Kolb Injection Sales & Service | | PO Box 4069 | | | | Evansville | IN | 47724 | |
| Kolb Injection Sales & Service | Jane Anslinger | PO Box 4069 | | | | Evansville | IN | 47724 | |
| Kolb Injection Sales & Service | Murl Powell | 1320 N Fares Ave | PO Box 4069 | | | Evansville | IN | 47711 | |
| Kolb Kevin | | 120 North Greece Rd | | | | Hilton | NY | 14468 | |
| Kolb Linda | | 2574 Transit Rd | | | | Newfane | NY | 14108 | |
| Kolb Marie | | 4800 Seville Dr | | | | Englewood | OH | 45322-3529 | |
| Kolb Rebecca | | 2047 Alpha St | | | | Commerce Twp | MI | 48382 | |
| Kolbasuk Eileen | | Sister Of Mary Ann Mcgee | 407 Pk Ave S Apt 14 D | Add Chg 5 97 2 2000 | | New York | NY | 10016 | |
| Kolbasuk Eileen | | 407 Pk Ave S Apt 14 D | | | | New York | NY | 10016 | |
| Kolberg Jack J Co Inc | | 8825 Sheridan Dr | | | | Williamsville | NY | 14221-6340 | |
| Kolcan Trucking | | 13780 Thunder Alley | | | | Hillman | MI | 49746 | |
| Kold Ban International | Accounts Payable | 8390 Pingree Rd | | | | Lake In The Hills | IL | 60102 | |
| Koldweld Llc | | 38257 Airport Pky 5 | | | | Willoughby | OH | 44094 | |
| Koldwell Llc | | 38257 Airport Pkwy Ste 5 | | | | Willoughby | OH | 44094 | |
| Kolek Jan | | PO Box 370093 | | | | Milwaukee | WI | 53237 | |
| Kolek Loretta | | 256 Ontario St | | | | Lockport | NY | 14094 | |
| Kolek Loretta M | | 5360 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Kolenda Brenda J | | PO Box 519 | | | | Cedar Key | FL | 32625-0519 | |
| Kolenda Douglas A | | PO Box 2330 | | | | Anderson | IN | 46018-2330 | |
| Kolenda Edward | | 300 Begole St Sw | | | | Grand Rapids | MI | 49544-6703 | |
| Kolenda Robert T | | 2736 Olderidge Court N E | | | | Grand Rapids | MI | 49525-3079 | |
| Kolene Corporation | | 12890 Westwood Ave | | | | Detroit | MI | 48223-3436 | |
| Kolenich James | | 1932 Laurelwood Pl | | | | Youngstown | OH | 44515 | |
| Kolesar Thomas | | 574 Laurelwood Dr | | | | Warren | OH | 44484 | |
| Kolhagen Benjamin | | 203 Spengler Dr | | | | Bay City | MI | 48708 | |
| Kolhagen John | | 7543 Trinklein Rd | | | | Saginaw | MI | 48609 | |
| Kolhagen Kathleen | | 7543 Trinklein Rd | | | | Saginaw | MI | 48609 | |
| Kolhagen Larry | | 2937 Ohio St | | | | Saginaw | MI | 48601 | |
| Kolhagen Roger A | | 203 Spengler Dr | | | | Bay City | MI | 48708-7650 | |
| Kolhoff Linda K | | 13946 S County Rd 400 E | | | | Galveston | IN | 46932-8869 | |
| Kolhoff William | | 13946 S County Rd 400 E | | | | Galveston | IN | 46932-8869 | |
| Kolinski J | | 3345 Angel Dr | | | | Saginaw | MI | 48601-7202 | |
| Kolk Eric | | 3215 Susan Dr | | | | Kokomo | IN | 46902 | |
| Kolk Jay | | 1503 Honey Ln | | | | Kokomo | IN | 46902 | |
| Kolk Mary | | 1503 Honey Ln | | | | Kokomo | IN | 46902 | |
| Kolkman Thomas | | 3265 Sunnyhill St Ne | | | | Rockford | MI | 49341-9222 | |
| Kolkowitz Dan | | 26830 Elena Rd | | | | Los Altos Hills | CA | 94022 | |
| Kollar Richard D | | 169 S Hubbard Rd | | | | Lowellville | OH | 44436-9779 | |
| Kollat Janeen | | 99 Green Tree Circle | | | | Aurora | OH | 44202 | |
| Kollat Mary Kay | | 7797 Yngstown Salem Rd | | | | Canfield | OH | 44406 | |
| Koller David | | W164 S7363 Bay Ln Dr | | | | Muskego | WI | 53150 | |
| Kolli Chandrasekhara Rao | | 2131 Lovington 105 | | | | Troy | MI | 48083 | |
| Kollie John | | 1050 90th St | | | | Niagara Falls | NY | 14304 | |
| Kollins Thomas | | 7n905 Brittany Ct | | | | St Charles | IL | 60175 | |
| Kollman Kenneth K | | 3009 Fulton St | | | | Saginaw | MI | 48601-3152 | |
| Kollmeyer Korbin | | 8120 Holl Samp Rd | | | | Arcanum | OH | 45304 | |
| Kollmorgan Corporation | | 347 King St | | | | Northampton | MA | 01060 | |
| Kollmorgen Corp | | 118 North Ave Ste H | | | | Jonesboro | GA | 30236 | |
| Kollmorgen Industrial Eft Drives | | 501 First St | | | | Radford | VA | 24141 | |
| Kolonich Anthony A | | 2054 Celestial Dr Ne | | | | Warren | OH | 44484-3971 | |
| Kolpitcke Kenneth | | 330 Edgebrook Dr | | | | Centerville | OH | 45459 | |
| Kolsch Mathias | | 1424 Santa Rosa Ave | | | | Santa Barbara | CA | 93109 | |
| Koltak Gerard | | 18351 Almy Rd | | | | Howard City | MI | 49329-9568 | |
| Koltak Lawrence | | 16067 Kenowa Ave Nw | | | | Grand Rapids | MI | 49544-9601 | |
| Koltec Bv | Accounts Payable | Edisonweg 50 | | | | Gorinchem | | 4207 HG | Netherlands |
| Koltec Necam Bv | | Edisonweg 50 | | | | Gorinchem | | 4207 HG | Netherlands |
| Koltke Gerald | | 1286 Pkhurst Dr | | | | Oakville | ON | L6M 3V7 | Canada |
| Koltsov Arkadiy | | 267 Portal Dr | | | | Cortland | OH | 44410 | |
| Koltvedt Lynn | | 8431 Goldfinch Dr | | | | Freeland | MI | 48623 | |
| Kolycheck Edmond | | 1422 Wayne St | | | | Sandusky | OH | 44870 | |
| Kom Lamb Inc | | PO Box 5129 | | | | Buffalo | NY | 14240-5129 | |
| Kom Lamb Inc | | 355 Commerce Dr | | | | Amherst | NY | 14228 | |
| Kom Lamb Inc Eft | | 355 Commerce Dr | | | | Amherst | NY | 14228 | |
| Koma Precision Inc | | PO Box 88156 | | | | Chicago | IL | 60695-1156 | |
| Koma Precision Inc | Bruce Sobel | 20 Thompson Rd | PO Box 628 | | | East Windsor | CT | 06088 | |
| Koma Precision Inc | | 20 Thompson Rd | | | | East Windsor | CT | 06088 | |
| Koma Tiffany | | 305 Kenmore Ne | | | | Warren | OH | 44483 | |
| Komanecki Charles E | | 3207 W Mangold Ave Apt H | | | | Greenfield | WI | 53221 | |
| Komar Kari | | 7544 Sunview Dr | | | | Grand Rapids | MI | 49548 | |
| Komar Patricia | | 2438 N 58th St | | | | Milwaukee | WI | 53210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Komarisky Brian | | 36026 Martin St | | | | Livonia | MI | 48154 | |
| Komaromi L | | 1990 Upper Valley Dr | | | | W Jefferson | OH | 43162 | |
| Komarov Oleg | | 5393 Crooks Rd | Pmb 22 | | | Troy | MI | 48098 | |
| Komatsu | | 108 N Industrial Rd | Caller 2101 | | | Ripley | TN | 38063 | |
| Komatsu Dresser Co Oem | | Accounts Payable Section | 108 N Industrial Dr PO Box639 | | | Ripley | TN | 38063 | |
| Komatsu Dresser Oem | | C o Pierce Pkg Co Plant4 | 6207 Material Ave | | | Loves Pk | IL | 61111 | |
| Komatsu Forklift Usa Inc | | 14481 Lochridge Blvd Bldg 2 | | | | Covington | GA | 30014 | |
| Komatsu Mining Systems Inc | Accounts Payable | PO Box 5849 | | | | Peoria | IL | 61601-5849 | |
| Komatsu Mining Systems Inc | | | | | | Peoria | IL | 61601-5849 | |
| Komatsu Seiki Kosakusho Co Ltd | | 942 2 Shigakuwabara | | | | Suwa | | 0392-0012 | Japan |
| Komatsu Seiki Kosakusho Co Ltd | | 942 2 Shigakuwabara | | | | Suwa | | 392-0012 | Japan |
| Komatsu Seiki Kosakusho Co Ltd | | 942 2 Shigakuwabara | | | | Suwa | | 3920012 | Japan |
| Komatsu Seiki Kosakusho K K | | 942 2 Shiga Kuwabara | | | | Suwa | | 3920012 | |
| Komatsuseiki Kosakusho Co Ltd | | 942 2 Siga Suwa City | 3920012 Nagano | | | | | | Japan |
| Komax Corp | Lily | Dept 77 3422 | | | | Chicago | IL | 60678-3422 | |
| Komax Corp | | 1100 E Corporate Grove Dr | | | | Buffalo Grove | IL | 60089-4507 | |
| Komax Corp | | 11800 Rojas Dr Ste C11 | | | | El Paso | TX | 79936 | |
| Komax Corporation | | 1100 E Corporate Dr | | | | Buffalo Grove | IL | 60089 | |
| Komax Corporation Eft | | 1100 E Corporate Dr | | | | Buffalo Grove | IL | 60089 | |
| Komen Tulsa Race For The Cure | | 3701 A S Harvard Ave Pmb 9797 | | | | Tulsa | OK | 74135-2282 | |
| Komhyr Brian D | | 62 Pinewood Court | | | | Lyons | CO | 80540 | |
| Komi Electronics Co Ltd | | Xincheng Tech Indstrl Area | Liaobu Twn Dongguan City | Guangdong Prov 511758 | | | | | China |
| Komi Electronics Co Ltd Xincheng Tech Indstrl Area | | Liaobu Twn Dongguan City | Guangdong Prov 511758 | | | | | | China |
| Komisarcik Edward | | 11201 Echo Crest E Dr | | | | Indianapolis | IN | 46280 | |
| Komiyama Jesus | | 47156 Manhattan Circle 25 47156 | | | | Novi | MI | 48374 | |
| Kommans Willy E | | 4102 Colter Dr | | | | Kokomo | IN | 46902-4494 | |
| Kommer Randall | | C o Lorinda Lehner | 4185 Lester Ne | | | Grand Rapids | MI | 49525-1454 | |
| Komolafe Atha | | 50 Wilson St Apt 225d | | | | Decatur | AL | 35601 | |
| Komorowski Michael | | 1433 W Violet Dr | | | | Oak Creek | WI | 53154-3715 | |
| Komotech | | 3ma 305 Chong Wang Dong | Shihung City Kyunggi Do 429450 | | | | | | Korea Republic Of |
| Komotech Co Ltd | | Dong | 305 3 Ma Shihwa Ind Com Chongw | | | Shiheung Kyonggi Do | | 429450 | Korea Republic Of |
| Komotech Co Ltd | | 305 3 Ma Shiwha Ind Com Chongw | Dong | | | Shiheung Kyonggi Do | | 429450 | Korea Republic Of |
| Komotech Co Ltd | | Dong | | | | Shiheung Kyonggi Do | | 429450 | Korea Republic Of |
| Komotech Eft | | 3ma 305 Chong Wang Dong | Shihung City Kyunggi Do 429450 | | | | | | Korea Republic Of |
| Kompanik Robert | | 4060 Irishtown Southworth Rd | | | | Farmdale | OH | 44417 | |
| Kompier Roy | | 960 Ridgeview Dr | | | | Wayland | MI | 49348 | |
| Komppa Randy L | | 7854 E Long Lake Rd | | | | Wind Lake | WI | 53185-2012 | |
| Konal Engineering & Equipment | | 1 Graham St | | | | Blenheim | ON | N0P 1A0 | Canada |
| Konal Engineering And | | Equipment Inc | 1 Graham St | | | Blenheim | ON | N0P 1A0 | Canada |
| Konal Engineering And Equipment Inc | | PO Box 959 | | | | Blenheim | ON | N0P 1A0 | Canada |
| Konan Tokushu Sangyo Co Ltd | | 51 Jizo Yasura Cho | Konan City Aichi | | | | | | Japan |
| Konan Tokushu Sangyo Kk | | 51 Yasuracho Jizo | | | | Konan Aichi | | 483 8111 | Japan |
| Konanur Sheila | | 26489 Ballantrae Ct | | | | Farmington Hills | MI | 48331-3528 | |
| Konap Machine Shop | | 1111 S Gage Blvd Ste A | | | | Pharr | TX | 78577 | |
| Konap Machine Shop | | PO Box 744 | | | | Pharr | TX | 78577 | |
| Konap Machine Shop | | Fmly Napko Machine Works | 1111 Bs Cage Blvd | Nm rmt Chg Ltr 8 01 Mh | | Pharr | TX | 78577 | |
| Kondaji Abhijit | | 14 South Plaza Blvd | Apt 321 | | | Rochester Hills | MI | 48307 | |
| Kondapalli Sudhakar | | 574 Sea Brook Dr | | | | Rochester Hills | MI | 48307 | |
| Kondapally Prahlad | | 3329 Dewdrop Ln | | | | Howell | MI | 48843 | |
| Kondel Lawrence | | PO Box 176 | | | | Gaines | MI | 48436 | |
| Kondzich Nancy | | 3146 Foster Dr Ne | | | | Warren | OH | 44483 | |
| Kone Cranes Inc | | Crane Pro Services | 781 Lenox Ave | | | Portage | MI | 49024 | |
| Kone Cranes Inc | | Kone Crane | 26800 Fargo Ave Ste L 1 | | | Bedford Heights | OH | 44146 | |
| Kone Inc | | 5300 Clay Ave Sw | | | | Grand Rapids | MI | 49548 | |
| Kone Inc | | 5201 Pk Emerson Dr Ste E | | | | Indianapolis | IN | 46203 | |
| Kone Inc | Brian Stell | One Kone Ct | | | | Moline | IL | 61265 | |
| Kone Inc | | Mac | 1 Kone Ct | | | Moline | IL | 61265-137 | |
| Kone Inc | | 6670 W Snowville Rd Ste 7 | | | | Cleveland | OH | 44141 | |
| Kone Landel Inc | | Log Name & Add Chg 10 95 | PO Box 953087 | | | Chicago | IL | 60694-5308 | |
| Konecny Connie F | | 7575 Hillshire Ct | | | | Saginaw | MI | 48609-4218 | |
| Konecranes Inc | | Crane Pro Services | 3219 Peachtree Rd Ste 149 | | | Blach Springs | TX | 75180 | |
| Konecranes Inc | | Crane Pro Services | 7255 Up River Rd | | | Corpus Christi | TX | 78409 | |
| Konecranes Inc | | Dba Crane Pro Services | 4401 Gateway Blvd | | | Springfield | OH | 45059 | |
| Konecranes Inc | | Crane Pro Svcs | 9879 Crescent Pk Dr | | | West Chester | OH | 45069 | |
| Konecranes Inc | | Crane Pro Services | 213 Stanley | | | Monroe | LA | 71201 | |
| Konecranes Inc | | Kci Crane Pro Services | 2710d E Side Pk Dr | | | Evansville | IN | 47715 | |
| Konecranes Inc | | Crane Pro Services | 3084 Finley Island Cir | | | Decatur | AL | 35601 | |
| Konecranes Inc | | Crane Pro Services | 10310 Ste 2 Pioneer Blvd | | | Santa Fe Springs | CA | 90670 | |
| Konecranes Inc Eft | | Dba Crane Pro Services | PO Box 641807 | | | Pittsburgh | PA | 15264-1807 | |
| Konefal Cust FBO | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Koneru Yatindra | | 24772 Verdant Dr | | | | Farmington Hills | MI | 48335 | |
| Koneta Irv | | 1400 Lunar Dr | PO Box 150 | | | Wapakoneta | OH | 45895-0150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Koneta Irv | | Dept L 1388 | | | | Columbus | OH | 43260-1388 | |
| Kong Anna | | 412 Vanderveer Rd | | | | Bridgewater | NJ | 08807 | |
| Kong Carlito M | | 7208 Meeker Creek Dr | | | | Dayton | OH | 45414-2075 | |
| Kong Hongzhi | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Kong Hongzhi Henry  Eft | | 2311 Willow Springs Rd | | | | Kokomo | IN | 46902 | |
| Kong Hongzhi Henry Eft | | 2311 Willow Springs Rd | | | | Kokomo | IN | 46902 | |
| Kong Juliet | | 3137 Turtlebrook Ct | | | | Dayton | OH | 45414 | |
| Kong Kee | | 412 Vanderveer Rd | | | | Bridgewater | NJ | 08807 | |
| Kong Larry | | 13305 Meyer Rd Unit C | | | | Whittier | CA | 90605 | |
| Kong Winnie | | 13818 Bathgate Dr | | | | Sterling Heights | MI | 48312 | |
| Kongberg Automotive Ab | Accounts Payable | Fabriksgatan 4 Se | PO Box 504 | | | Mullsjo | | 565 00 | Sweden |
| Kongo Victor | | 1314 Birchwood Court | | | | North Brunswick | NJ | 08902 | |
| Kongsberg Automotive Ab | | PO Box 504 | | | | Mullsjo | | SE 56528 | Sweden |
| Kongsberg Automotive Ab | | PO Box 504 | | | | Mullsjo | | SE-56528 | Sweden |
| Kongsberg Defence & | | Aerospace As | PO Box 1003 | No 3601 | | Kongsberg | | | Norway |
| Koni Engineering Co Ltd | | 650 37 Suknam Dong Seo Ku | | | | Inchon | | | Korea Republic Of |
| Koni Machinery Ind Co Ltd | | 44 15 Choongmu Bd Yoido Dong | Youngdungpo Ku | | | Seoul | | | Korea Republic Of |
| Koni Machinery Ind Co Ltd | | C PO Box 931 | | | | Seoul | | | Korea Republic Of |
| Konica Business Machines Central | | Miles Gray Rd | | | | Basildon | | SS14 3AR | United Kingdom |
| Konica Minolta | | 13847 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Konica Minolta | | Photo Imaging Usa Inc | PO Box 532508 | | | Atlanta | GA | 30353-2508 | |
| Konica Minolta Business Sol | | 3660 S Mason | | | | Ft Collins | CO | 80525 | |
| Konica Minolta Business Sol | Marijo Goodendorf 970 226 3500 | 3660 S Mason | | | | Ft Collins | CO | 80525 | |
| Konica Minolta Business Solutions Usa Inc | | 3000 Kellway Dr Ste 108 | | | | Carrollton | TX | 75006 | |
| Konica Minolta Holdings Usa In | | 725 Darlington Ave | | | | Mahwah | NJ | 07430 | |
| Konica Minolta Photo Imaging Usa Inc | | 725 Darlington Ave | | | | Mahwah | NJ | 07430-260 | |
| Konica Minolta Photo Imaging Usa Inc | | PO Box 532508 | | | | Atlanta | GA | 30353-2508 | |
| Konicki Jr Edward | | 3944 Southview Ave | | | | Dayton | OH | 45432-2140 | |
| Konicki Walter A | | 11292 High St | | | | Saint Paris | OH | 43072-9757 | |
| Konieczka Dennis | | 6435 S Graham Rd | | | | Saint Charles | MI | 48655-9579 | |
| Konkle Bernard E | | 4049 Hillsdale Ave Ne | | | | Grand Rapids | MI | 49525-1460 | |
| Konkle Robert | | 1015 N Gale Rd | | | | Davison | MI | 48423 | |
| Konopa James | | 2416 S Webster | | | | Kokomo | IN | 46902 | |
| Konopka Edward | | 7930 W Oakwood Rd | | | | Franklin | WI | 53132 | |
| Konopka Joseph | | 178 Eagle Hurst | | | | Jerome | MI | 49249 | |
| Konot Henry | | 2557 Jade Ct | | | | Grove City | OH | 43123 | |
| Konowitz Joe | | 18969 Moontown Rd | | | | Noblesville | IN | 46060 | |
| Konowitz Joe J | | 126 Lakeview Dr | | | | Fairfield Glade | TN | 38558 | |
| Konrad Machinery Corp | | 559 Chestnut St | | | | Wyckoff | NJ | 07481 | |
| Konsdorf Janie | | 5438 Baxman Rd | | | | Bay City | MI | 48706 | |
| Konsdorf Thomas | | 17757 Geddes | | | | Hemlock | MI | 48626 | |
| Konsdorf Vicki | | 17757 Geddes Rd | | | | Hemlock | MI | 48626 | |
| Konsol Andrew | | 1793 Ohltown Mcdonald | Rd | | | Niles | OH | 44446 | |
| Konstantinos Zaharopoulos | | 4481 Windemere Dr | | | | Saginaw | MI | 48603 | |
| Konstruktions Bakelit Ab Eft | | S 286 85 Orkelljunga | | | | | | | Sweden |
| Kontes Glass Company | | 1022 Spruce St | | | | Vineland | NJ | 08360-2841 | |
| Kontron America | | 6260 Sequence Dr | | | | San Diego | CA | 92121-4371 | |
| Kontron America | | Fmly Industrial Computer Sourc | 6260 Sequence Dr | | | San Diego | CA | 92121-4371 | |
| Kontron America Inc | | 6260 Sequence Dr | | | | San Diego | CA | 92121-437 | |
| Kontron Mobile Computing | | 7631 Anagram Dr | | | | Eden Prairie | MN | 55344 | |
| Kontron Mobile Computing Eft | | Fmly Fieldworks Inc | 7631 Anagram Dr | | | Eden Prairie | MN | 55344 | |
| Kontron Mobile Computing Eft Inc | | PO Box 581279 | | | | Minneapolis | MN | 55458-1279 | |
| Kontzle J H | | 61 Cherry Tree Rd | | | | Liverpool | | L36 5TY | United Kingdom |
| Konwal Co Inc | | PO Box 364 | | | | Warren | OH | 44482 | |
| Konwal Company Inc | | 5320 Copeland Ave | | | | Warren | OH | 44483-1230 | |
| Konwal Company Inc | | PO Box 364 | | | | Warren | OH | 44482 | |
| Konwal Company Inc | | 137 North St Nw | | | | Warren | OH | 44483 | |
| Konwal Company Inc Eft | | PO Box 364 | | | | Warren | OH | 44482 | |
| Konyar Kelly | | 17 Chateau Pl | | | | Mendon | NY | 14506 | |
| Konyar Kelly | | 17 Chateau Pl | | | | Mendon | NY | 14506 | |
| Konyar Sonricker Tracy | | 322 Cheese Factory Rd | | | | Honeoye Falls | NY | 14472 | |
| Konyar Vincent | | 1964 Factory Hw Rd | | | | Lima | NY | 14485 | |
| Konyar Vincent | | 1964 Factory Hollow Road | | | | Lima | NY | 14485 | |
| Konyar Vincent A | | 1964 Factory Hollow Rd | | | | Lima | NY | 14485-9300 | |
| Koo James | | 7 Opal Court | | | | East Amherst | NY | 14051 | |
| Koo Jun | | 184 E Squire Dr Apt 8 | | | | Rochester | NY | 14623 | |
| Koo Jung Soo | | 3084 Shenk Rd Apt H | | | | Sanborn | NY | 14132 | |
| Koob Frederick D | | 7353 E Potter Rd | | | | Davison | MI | 48423-9565 | |
| Koob Larry J | | 3784 Running Deer | | | | Sebring | FL | 33872 | |
| Koob Nancy S | | 3784 Running Deer | | | | Sebring | FL | 33872 | |
| Koogler Diana | | 26 Summer Haven Rd | | | | Beavercreek | OH | 45440 | |
| Koogler Larry C | | 5184 Crescent Ridge Dr | | | | Clayton | OH | 45315-9678 | |
| Koogler Suburban | | 1700 North Broad St | | | | Fairborn | OH | 45324-9505 | |
| Kooiman Donald D | | 491 Westfield Dr Nw | | | | Comstock Pk | MI | 49321-9315 | |
| Kooistra Judith | | 4239 Allie Court | | | | Hudsonville | MI | 49426 | |
| Kookmin Bank H and  cb Kangnam Taxpayers Association | | 10 F Star Twr 737 Yeoksam Dong | 135 984 Kangnam Ku Seoul | | | | | | Korea Republic Of |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kookmin Bank H&cb | | Kangnam Taxpayers Association | 10 F Star Twr 737 Yeoksam Dong | 135 984 Kangnam Ku Seoul | | | | | Korea Republic Of |
| Koolant Koolers Inc | Lana Olney | 2625 Emerald Dr | | | | Kalamazoo | MI | 45420 | |
| Koolant Koolers Inc | attn Darin Rose | 2625 Emerald Dr | | | | Kalamazoo | MI | 49001 | |
| Koolant Koolers Inc | | 2625 Emerald Dr | | | | Kalamazoo | MI | 49001-4542 | |
| Koolex Inc | | 5001 Mayfield Rd Ste 210 | | | | Cleveland | OH | 44124 | |
| Koolex International Inc | | 820 Fesslers Pky Ste 138 | | | | Nashville | TN | 37210 | |
| Koolex International Inc | | PO Box 21808 | | | | South Euclid | OH | 44121-0808 | |
| Koolex International Inc | | Rmt Chg Per Ltr 04 15 04 Am | Jefferson Bldg 210 | 5001 Mayfield Rd | | Cleveland | OH | 44124 | |
| Kooltronic Inc | | Kooltronic Of California | 1700 Morse Ave | | | Ventura | CA | 93003 | |
| Kooltronic Inc | | 30 Pennington Hopewell Rd | | | | Pennington | NJ | 08534 | |
| Kooltronic Inc | | Jack Thorp Mfg Rep | 30 Pennington Hopewell Rd | PO Box 240 | | Pennington | NJ | 08534 | |
| Kooltronic Inc | | Kooltronic Of California Div | 30 Pennington Hopewell Rd | | | Pennington | NJ | 085340240 | |
| Kooltronic Inc Eft | | 30 Pennington Hopewell Rd | PO Box 240 | | | Pennington | NJ | 08534 | |
| Koomen Patricia | | 192 E Waterloo St | | | | Casnovia | MI | 49318-9701 | |
| Koomson Augustine | | 2915 Birchwood Court | | | | No Brunswick | NJ | 08902 | |
| Koomson Linda | | 2520 Birchwood Court | | | | North Brunswick | NJ | 08902 | |
| Koon Heather | | 255 Chatham Dr | | | | Fairborn | OH | 45324 | |
| Koon Larry | | 2050 Kinsman | | | | N Bloomfield | OH | 44450 | |
| Koon Larry | | PO Box 168 | | | | Peterson | AL | 35478-0168 | |
| Koon Sharon | | 5435 Thomason Clark Rd | | | | Bristolville | OH | 44402 | |
| Koon Sondra K | | 2457 E County Rd 50 N | | | | Kokomo | IN | 46901-5721 | |
| Koone Jr Charles | | 5 Tudor Ln Apt 7 | | | | Lockport | NY | 14094 | |
| Koons And Associates | | PO Box 470161 | | | | Tulsa | OK | 74147 | |
| Koons Keith | | 621 E Rawson Ave | | | | Oak Creek | WI | 53154-1511 | |
| Koons Marion E | | 6188 W Country Ln | | | | Anderson | IN | 46011-9140 | |
| Koontz Carl Associates | | PO Box 8216 | | | | Hermitage | TN | 37076-8216 | |
| Koontz Carl Associates | | 4441 Juneau Dr | | | | Hermitage | TN | 37076-8216 | |
| Koontz Christopher A | | 106 W Monroe St | | | | Villa Pk | IL | 60181 | |
| Koontz Dustin | | 219 Horseshoe Bend North | | | | Madison | AL | 35758 | |
| Koontz Neal | | 500 Savoy Ave | | | | W Carrollton | OH | 45449 | |
| Koontz Thomas | | 17928 Kinross Ave | | | | Beverly Hills | MI | 48025 | |
| Koors Andrew | | 2575 Dunhill Pl | | | | Kettering | OH | 45420 | |
| Koors Daniel | | 3607 Lyons Dr | | | | Kokomo | IN | 46902 | |
| Koors Mark | | 3607 Lyons Dr | | | | Kokomo | IN | 46902 | |
| Koorsen Protection Services | | Inc | 2719 N Arlington Ave | | | Indianapolis | IN | 46218-3322 | |
| Koorsen Protection Services In | | Fire Safety & Security Special | 406 Production Ct | | | Louisville | KY | 40299 | |
| Koorsen Protection Services In | | 2719 N Arlington Ave | | | | Indianapolis | IN | 46218-3322 | |
| Koorsen Protection Services In | | 3209 Caprice Ct | | | | Fort Wayne | IN | 46808 | |
| Koorsen Protection Services In | | 924 W 17th St | | | | Bloomington | IN | 47404 | |
| Koorsen Protection Services In | | 4700 Enterprise Ct | | | | Bloomington | IN | 47404 | |
| Koorsen Protection Services In | | 3704 Wholesale Cir Ne | | | | Huntsville | AL | 35811 | |
| Koorsen Protection Services In | | 1101 W 32nd St | | | | Marion | IN | 46953 | |
| Koorsen Protection Services In | | 4840 Progress Dr | | | | Columbus | IN | 47201 | |
| Koorsen Protection Services In | | 1722 N Elm | | | | Muncie | IN | 47303 | |
| Koorsen Protection Services Inc | | 2719 N Arlington Ave | | | | Indianapolis | IN | 46218-3322 | |
| Koos Frederic | | 49564 Duke Vodrey Rd | | | | East Liverpool | OH | 43920 | |
| Koos Joe | | 1207 E Frances Rd | | | | Mount Morris | MI | 48458-1103 | |
| Kooser Jeffrey | | 516 Thoma Apt B | | | | Vandalia | OH | 45377 | |
| Kootenay Fuel Injection Inc | | 426 Van Horne St South | | | | Cranbrook | BC | V1C 4W7 | Canada |
| Koottungal Paul | | 4619 Falcon Grove Dr | | | | Indianapolis | IN | 46254 | |
| Kopac Andrew | | 59 Taurus Dr | Unit 4b | | | Hillsborough | NJ | 08844 | |
| Kopac Patricia A | | 13 Verdun Rd | | | | Wilmington | MA | 01887-3419 | |
| Kopac Patricia A | | 13 Verdun Rd | | | | Wilmington | MA | 018873419 | |
| Kopacsi James E | | 5610 Midland Rd | | | | Freeland | MI | 48623-8845 | |
| Kopacz Diane | | 627 Blake Ave | | | | South Milwaukee | WI | 53172-3923 | |
| Kopacz Lawrence | | 5637 Young Rd | | | | Lockport | NY | 14094 | |
| Kopanathi Sharmila | | 623 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Kopans Adam | | 2337 Pembury Dr | | | | Xenia | OH | 45385 | |
| Kopas Gary | | 2405 Apricot Dr | | | | Beavercreek | OH | 45431 | |
| Kopas Stephen | | 5633 Bloomfield Ct | | | | Midland | MI | 48640 | |
| Kopelos Justin | | 890 Oak Knoll Se | | | | Warren | OH | 44484 | |
| Koperdak Nancy S | | 7230 Las Vegas Blvd S | 165 | | | Las Vegas | NV | 89119 | |
| Koperski Maryann | | 629 38th St | | | | Niagara Falls | NY | 14301 | |
| Kopeschka Brian | | 215 W Blvd | | | | Kokomo | IN | 46902 | |
| Kopinski Chester | | 7678 E 146th St | | | | Noblesville | IN | 46062 | |
| Kopitz Keith | | 50164 Stonecrest Court | | | | New Baltimore | MI | 48047 | |
| Kopka Edmund | | 5535 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Kopka Mark | | 3827 Bradford Square Dr | | | | Ann Arbor | MI | 48103 | |
| Koplin Jarriel | | 7991 Brookwood | | | | Clarkston | MI | 48346 | |
| Kopp Daniel | | 35461 Young | | | | Clinton Township | MI | 48035 | |
| Kopp Deanna | | 2053 E 95th St | | | | Newayo | MI | 49337-9750 | |
| Kopp Lynn | | 8063 S Forest Meadows Dr | | | | Franklin | WI | 53132 | |
| Kopp Norman | | 6955 Tiffany Ave Ne | | | | Rockford | MI | 49341 | |
| Kopp R | | 6910 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Kopp Roger | | 6910 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Koppel Jr Alexander | | 2015 Mary Ave | | | | Muskegon | MI | 49444 | |
| Koppel Tool & Engineering Llc | | 540 550 W Hume Ave | | | | Muskegon Heights | MI | 49444 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1967 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Koppel Tool & Engineering Llc | | PO Box 267 | | | | Fruitport | MI | 49415 | |
| Koppel Tool and Engineering Llc | | PO Box 267 | | | | Fruitport | MI | 49415 | |
| Koppin Jon | | 2305 Ross Rd | | | | Tipp City | OH | 45371 | |
| Kopplin Cheryl | | 10811 South 10th Ave | | | | Oak Creek | WI | 53154 | |
| Kopplin Controls | | Frmly Kopplin John Co | PO Box 2999 | Ad Chg Per Ltr 07 20 05 Gj | | Indianapolis | IN | 46206-2999 | |
| Kopplin Controls | | PO Box 2999 | | | | Indianapolis | IN | 46206-2999 | |
| Kopplin Controls Co | | 801 Rosehill | | | | Jackson | MI | 49202 | |
| Koppmann Daniel | | 6110 Meadow Lakes Dr | | | | East Amherst | NY | 14051 | |
| Koppmann Michele | | 6110 Meadowlakes Dr | | | | East Amherst | NY | 14051 | |
| Koppy Corp | | 199 Kay Industrial Dr | | | | Orion | MI | 48359-1833 | |
| Koppy Corp | | Sigma Stamping Div | 199 Kay Industrial Dr | | | Lake Orion | MI | 48359-1833 | |
| Koppy Nemer Troy Associates | | 26877 Northwestern Hwy Ste 101 | | | | Southfield | MI | 48037-0070 | |
| Kopschitz Richard | | 18513 Gasper Rd | | | | Chesaning | MI | 48616 | |
| Kopyrite Electronic Data | | Reno Enterprises Inc 382942033 | 1463 Combermere | | | Troy | MI | 48083 | |
| Kopyrite Electronic Data Duplication | | 1463 Combermere | | | | Troy | MI | 48083 | |
| Kor Inc  Eft | | 756 Smithtown By Pass Rd | | | | Smithtown | NY | 11787 | |
| Kor Realty Inc Eft | | King Orouke Cadillac Inc | 756 Smithtown By Pass Rd | | | Smithtown | NY | 11787 | |
| Korabik Lori | | 13110 W Prospect Dr | | | | New Berlin | WI | 53151 | |
| Koranteng Redmore | | 2505 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Korb Dale Sherman | | PO Box 1084 | | | | Lockport | NY | 14095-1084 | |
| Korba Martha S | | 3522 S 500 W | | | | Russiaville | IN | 46979-9491 | |
| Korba Patricia A | | 920 W Walnut St | | | | Kokomo | IN | 46901-4303 | |
| Korbein Kiven | | 1190 Timothy St | | | | Saginaw | MI | 48638 | |
| Korber David | | 922 Burritt Rd | | | | Hilton | NY | 14468 | |
| Korchnak Edward | | 2262 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Kord Industrial Inc | Jim Buchel | 47906 West Rd | | | | Wixom | MI | 48393 | |
| Kordel Victoria | | 4911 S 600 E | | | | Kokomo | IN | 46902 | |
| Kordel Victoria L | | 4911 S County Rd 600 E | | | | Kokomo | IN | 46902-9714 | |
| Kordovski Mile | | 565 Yale Court | | | | Victor | NY | 14564 | |
| Kordovski Mile | | 565 Yale Court | | | | Victor | NY | 14564 | |
| Kordus Donald | | 26724 Oak Ln | | | | Wind Lake | WI | 53185-2108 | |
| Kordus Douglas | | 2920 W Woodward Dr | | | | Franklin | WI | 53132 | |
| Kordus Jeanne | | 26724 Oak Ln | | | | Wind Lake | WI | 53185-2108 | |
| Korea Delphi Auto Sys Corp | | Name Chg 1 4 00 Use Xx68817156 | 23f Specialty Construction Ctr | 39570 Shindaebang Dong Donjak | | | | | Korea Republic Of |
| Korea Delphi Auto Sys Corp | | 580 1 Buk Li Nongong Myun | Dalsung Gun Kyungsangbuk Do | | | | | | Korea Republic Of |
| Korea Delphi Auto Sys Corp | | 22 23f 39s 70 Shindachang Dong | Donjak Gu Seoul 150 714 | | | | | | Korea Republic Of |
| Korea Delphi Auto Sys Corp | | Name Chg 1 4 00 | 23f Specialty Construction Ctr | 39570 Shindaebang Dong Donjak | | Ku Seoul | | | Korea Republic Of |
| Korea Delphi Auto Sys Corp | | 23f Specialty Construction Ctr | 39570 Shindaebang Dong Dongjak | | | Ku Seoul | | | Korea Republic Of |
| Korea Delphi Auto Sys Corp | | Corp | 22 23f 39s 70 Shindachang Dong | Donjak Gu Seoul 150 714 | | | | | Korea Republic Of |
| Korea Delphi Auto Systems Corp | | 22nd Fl Specialty Construction | 395 70 Shindeabang Dong | Dongjak Gu | | Seoul | | 156-010 | |
| Korea Delphi Auto Systems Corp | | Dalseong Industrial Complex | 580 1 Buk Ri Nongong Eup | | | Kyungsangbukdo | | | |
| Korea Delphi Automotive | | 395 70 Shindeabang Dong | Dongjak Gu | | | Seoul | | 156-010 | |
| Korea Delphi Automotive Sys | | 580 1 Puk Ri Nongong Eup | 580 1 Puk Ri Nongong Eup | PO Box 81 | | Daegu | | 711-712 | Korea Republic Of |
| Korea Delphi Automotive Sys | | 580 1 Puk Ri Nongong Eup | | | | Daegu | | 156-714 | Korea Republic Of |
| Korea Delphi Automotive Sys Co | Accounts Payable | 580 1 Puk Ri Nongong Eup | PO Box 81 | | | Daegu | | 156-714 | Korea Republic Of |
| Korea Delphi Automotive Sys Co | | 580 1 Buk Ri Nonong Eup | Dalsung Gun | | | Taegu | | 711712 | Korea Republic Of |
| Korea Delphi Automotive Sys Co | | 580 1 Buk Ri Nongong Eup | | | | Taegu | | 711712 | Korea Republic Of |
| Korea Delphi Automotive Sys Co | | Shindaebang Dong Dongjak Ku | | | | Seoul | | 156010 | Korea Republic Of |
| Korea Delphi Automotive Sys Co | | Taegu Compressor | 580 1 Bukri Nonggong Eup | | | Taegu | | 711 712 | Korea Republic Of |
| Korea Delphi Automotive Sys Corp | | 580 1 Buk Li Nongong Myun | Dalsung Gun Kyungsangbuk Do | | | | | | Korea Republic Of |
| Korea Delphi Automotive Sys Corp | | PO Box 81 | Dongjak | | | | | | Korea Republic Of |
| Korea Delphi Automotive Sys Corp | | 22 23f 39s 70 Shindachang Dong | Donjak Gu Seoul 150 714 | | | | | | Korea Republic Of |
| Korea Delphi Automotive System | | 408 1 Manbuk Ri Guseong Eup | Yongin Si | | | Gyeonggi Do | | 449 912 | Korea Republic Of |
| Korea Delphi Automotive Systems | | Corporation | Dongjak Gu Seoul | 23 l 395 70 Shindaebang Dong | | Seoul | | 156010 | Korea Republic Of |
| Korea Delphi Automotive Systems | | 23f 395 70 Shindaebang Dong | | | | Seoul | | 159-714 | Korea Republic Of |
| Korea Delphi Automotive Systems | Jeong Yun Jeong | 395 70 Shindaebang Dong | | | | | | | Korea Republic Of |
| Korea Delphi Automotive Systems | | | | | | Seoul | | 156-010 | |
| Korea Delphi Automotive Systems | | 23rd Fl Specialty Construction | Center 395 70 Shindaebang Dong | | | Dongjak Gu Seoul | | 156-010 | |
| Korea Delphi Automotive Systems | | 1159 9 Choryang 3dong | Dong Gu | | | Busan | | 601-837 | Korea Republic Of |
| Korea Delphi Automotive Systems Corp | | Ste 24th Fl | 437 Madison Ave | | | New York | NY | 10022 | |
| Korea Delphi Automotive Systems Corp | Jeong Yun Jeong | 395 70 Shindaebang Dong | | | | | | | Korea Republic Of |
| Korea Delphi Automotive Systems Corp | Jeong Yun Jeong | 580 1 Puk Lee | Nongong Eup | | | Talsung Gun Taegu | | | Korea Republic Of |
| Korea Delphi Automotive Systems Corp | | 23rd Fl Specialty Construction | Center 395 70 Shindaebang Dong | | | Dongjak Gu Seoul | | 156-010 | |
| Korea Delphi Automotive Systems Corporation | Intellectual Property License | 580 1 Buk Ri Nonong Eup | | | | Dalseong Gun Daegu | | | Korea Republic Of |
| Korea Delphi Automotive Systems Corporation | | 580 1 Buk Ri Nongong Eup | Dalseong Gun 711 712 | | | Daegu | | | Korea Republic Of |
| Korea Delphi Automovtive Systems Corp | Jeong Yun Jeong | 580 1 Puk Lee | Nongong Eup | | | Talsung Gun Taegu | | | Korea Republic Of |
| Korea Delphi Automovtive Systems Corp | Jeong Yun Jeong | 580 1 Puk Lee | Nongong Eup | | | Talsung Gun Taegu | | | Korea Republic Of |
| Korea Express Usa Inc | | 830 Supreme Dr | | | | Bensenville | IL | 60106 | |
| Korea Industrial Fastener Corp | | Kifco | 6 2 Chaam Dong | | | Chung Chungnam | | 330 200 | Korea Republic Of |
| Korea Machine Trade | | Suite604 Suksan Bldg | 305 6 Haan 1 Dong Kwangmyung City | | | Kyungki Do | | | Korea Republic Of |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Korea Material Co Ltd Hoehyun Kwon Choongho And Minho Kwon | Hoehyun Kwon Choongho Minho Kwon | 111b 3l Namdong National | Industrial Complex657 2 Gojan Dong | | | 657 2 Gojan Dong Incheon | | | Korea Republic Of |
| Korea Motor Co Ltd | | Youngsanmyun Changnyunggun | 1098 5 Juksali | | | Kyungsangnamdo | | 635 861 | Korea Republic Of |
| Korea Motor Co Ltd | | 1098 5 Juksali | Youngsanmyun Changnyunggun | | | Kyungsangnamdo | | 635 861 | Korea Republic Of |
| Korea Motor Co Ltd  Eft | | 1098 5 Juksa Li Youngsan Myun | Changnyung Gun Kyungnam | | | | | | Korea Republic Of |
| Korea Motor Co Ltd Eft | | 1098 5 Juksa Li Youngsan Myun | Changnyung Gun Kyungnam | | | | | | Korea Republic Of |
| Korea Sintered Metal Co Ltd | | 29 10 Bonri Ri Nongong Eup | Dalseong Gun | | | Daegu City | | 711855 | Korea Republic Of |
| Korea Sintered Metal Co Ltd | | 29 10 Bonri Ri Nongong Eup | Dakung Gun Daegu 711855 | | | | | | Korea Republic Of |
| Korea Storage Battery Co Ltd | | Korea Storage Battery Bldg | 3 15 Yangjae Dong Seocho Gu | | | Seoul | | 137 130 | Korea Republic Of |
| Korea Technology Bank Network | | Ktb Building | 826 14 Yuk Sam Dong | Kangnam Gu | | Seoul | | 135-080 | Korea Republic Of |
| Korean Airlines | | Purchdeptselppa Cpo 864 | 1370 Gonghang Dong Gangseo Gu | Gu | | Seoul | | | Korea Republic Of |
| Korean Consulate General | | Nbc Tower | 455 N City Front Plaza Dr | | | Chicago | IL | 60611 | |
| Korean Consulate General Nbc Tower | | 455 N City Front Plaza Dr | | | | Chicago | IL | 60611 | |
| Korf James | | 509 East St | | | | Coopersville | MI | 49404 | |
| Korff Robert | | 8430 Mountain Rd | | | | Gasport | NY | 14067 | |
| Kori Herberger | | 374 Rumbold Ave | | | | N Tonawanda | NY | 14120 | |
| Koritzinsky & Karls | | 414 Donotrio Dr | | | | Madison | WI | 53719 | |
| Korkus Janet | | 5395 Rosedale | | | | Saginaw | MI | 48603 | |
| Korkus Joseph | | 12471 Northern Woods Cr | | | | Freeland | MI | 48623 | |
| Kormalos Heather | | 9 Kress Hill Dr | | | | Spencerport | NY | 14559 | |
| Korn & Sussman | | 11820 Pklawn Dr Ste 520 | | | | Rockville | MD | 20852 | |
| Korn & Sussman Chartered | | 11820 Pklawn Dr | Ste 520 | | | Rockville | MD | 20852 | |
| Korn and Sussman Chartered | | 11820 Pklawn Dr | Ste 520 | | | Rockville | MD | 20852 | |
| Korn And Sussman Chartered | | 1700 Rockville Pike Ste 200 | | | | Rockville | MD | 20852 | |
| Korn ferry International | | Sear Tower | 233 S Wacker Dr Ste 3300 | Chg Rmt 3 12 04 Vc | | Chicago | IL | 60606 | |
| Korn ferry International | | PO Box 1450 Nw 5064 | | | | Minneapolis | MN | 55485-5064 | |
| Korn Robin | | 715 Cottage Ave | | | | Miamisburg | OH | 45342 | |
| Kornafel Pete | | 12596 W Bayaud Ave | | | | Lakewood | CO | 80228 | |
| Kornas Janice | | 14148 Eastview Dr | | | | Fenton | MI | 48430-1304 | |
| Kornegay Dorothy | | 45 Fair Ave | | | | Centreville | AL | 35042 | |
| Kornegay L D | | 1001 Pennington Rd Apt 3g | | | | Ewing | NJ | 08618-2667 | |
| Kornelis Steve | | 3325 Deep Rose Dr | | | | Hudsonville | MI | 49426 | |
| Kornfeld Franklin Renegar & | | Randall | 4100 Perimeter Ctr Dr Ste 150 | | | Oklahoma City | OK | 73112 | |
| Kornfeld Franklin Renegar and Randall | | 4100 Perimeter Ctr Dr Ste 150 | | | | Oklahoma City | OK | 73112 | |
| Kornoelje Richard E | | 3900 Navaho St Sw | | | | Grandville | MI | 49418-1846 | |
| Kornylak Corporation | | 400 Heaton St | | | | Hamilton | OH | 45011 | |
| Koro Fuat | | 1 New York Ave | | | | Framingham | MA | 01701 | |
| Koroleski Lloyd | | 464 N Callahan Rd | | | | Bay City | MI | 48708-9196 | |
| Korpal Timothy | | 552 Pensacola Dr | | | | Bay City | MI | 48706 | |
| Korpal Timothy W | | 552 Pensacola Dr | | | | Bay City | MI | 48708-6958 | |
| Korreckt Richard | | 914 19th St | | | | Logansport | IN | 46947 | |
| Korreckt Richard Edward | | 914 19th St | | | | Logansport | IN | 46947 | |
| Korszoloski Dennis A | | 112 Vermont Ave | | | | Lockport | NY | 14094-5732 | |
| Kort Huong T | | 12420 Walnut Rd | | | | Elm Grove | WI | 53122-1818 | |
| Korte Donald | | 3140 Kingsbrook | | | | Flushing | MI | 48433 | |
| Korte Ruckmar Roxanne | | PO Box 991092 | | | | Redding | CA | 96099-1092 | |
| Kortebein William | | 6625 Jeffrey Ln | | | | Lafayette | IN | 47905 | |
| Korten Quality Systems | | PO Box 454 | | | | Romeo | MI | 48065 | |
| Korten Quality Systems | | 69210 Powell Rd | | | | Armada | MI | 48005 | |
| Korten Quality Systems Limited | | PO Box 454 | | | | Romeo | MI | 48065 | |
| Korten Quality Systems Ltd | Accounts Payable | PO Box 454 | | | | Romeo | MI | 48065 | |
| Kortenhof & Ely | | 1015 Locust St Ste 500 | | | | St Louis | MO | 63101 | |
| Kortenhof and Ely | | 1015 Locust St  Ste 500 | | | | St Louis | MO | 63101 | |
| Kortepeter Mcpherson Hux | | Freihofer & Minton | 320 North Meridian St | Ste 500 | | Indianapolis | IN | 46204 | |
| Kortepeter Mcpherson Hux | | 320 N Meridian St Ste500 | | | | Indianapolis | IN | 46204 | |
| Kortepeter Mcpherson Hux Freihofer and Minton | | 320 North Meridian St | Ste 500 | | | Indianapolis | IN | 46204 | |
| Kortsha Gene X | | 6774 Canterbury Ct | | | | Shelby Twp | MI | 48316-3412 | |
| Kortz Kelley | | 9966 Bannon Ct | | | | Miamisburg | OH | 45342 | |
| Kory Banks | | 5128 Pennswood Pl | | | | Jackson | MS | 39206-3120 | |
| Kory Riccardi | | 118 Keystone Dr | | | | Meridianville | AL | 35759 | |
| Kory Rosenberg | | 4 Tudor Ln Apt 2 | | | | Lockport | NY | 14094 | |
| Korzelius John | | 6510 Albion Rd | | | | Oakfield | NY | 14125 | |
| Kos Leland Ray | | 2351 W 152nd Pl | | | | Broomfield | CO | 80020 | |
| Kos Piotr | | 3790 Waterbridge Ln | | | | Miamisburg | OH | 45342 | |
| Kos Robert J | | 6914 Vienna Woods Trl | | | | Dayton | OH | 45459-1274 | |
| Kosa Bonnie | | 282 N Linden Ct | | | | Warren | OH | 44484 | |
| Kosa Gmbh & Co Kg | | Accounts Payable | Werk Bad Hersfeld Berliner Strabe | | | Bad Hersfeld | | 36251 | Germany |
| Kosa Gmbh & Co Kg | | Werk Bad Hersfeld Berliner Strabe | | | | Bad Hersfeld | | 36251 | Germany |
| Kosal Jeffery | | 6833 Imperial Ridge | | | | El Paso | TX | 79912 | |
| Kosarek Garret A | | 53315 Whitby Way | | | | Shelby Twp | MI | 48316-2751 | |
| Kosbab Amy | | 5701 Concord Commons | | | | Centerville | OH | 45459 | |
| Kosch Catering & Corporate | | Dining | Corporate Office | 324 East St | | Rochester | MI | 48307 | |
| Kosch Catering and Corporate Dinind | | Corporate Office | 324 East St | | | Rochester | MI | 48307 | |
| Koschkee Transfer Inc | | 4179 Us Hwy 18 | | | | Fennimore | WI | 53809 | |
| Koschkee Transfer Inc | | PO Box 207 | | | | Fennimore | WI | 53809 | |
| Koschnick Gary | | 4220 E Barton Rd | | | | Oak Creek | WI | 53154-4359 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Koscica Anthony | | 2618 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Koscielecki Joseph | | 3059 W Riverview Dr | | | | Bay City | MI | 48706 | |
| Koscinksi David | | 1283 Theresa Dr | | | | Fenton | MI | 48430 | |
| Koscinski Matthew | | 1702 Wiese Ln | | | | Racine | WI | 53406 | |
| Koscinski Stephen | | 1702 Wiese Ln | | | | Racine | WI | 53406 | |
| Kosciusko Circuit Court | | 121 N Lake St | | | | Warsaw | IN | 46580 | |
| Kosciusko County In | | Kosciusko County Treasurer | 100 W Ctr St | | | Warsaw | IN | 46580 | |
| Kosco Edward | | 230 Pawnee Ct | | | | Girard | OH | 44420 | |
| Kosco Marjorie | | 230 Pawnee Ct | | | | Girard | OH | 44420 | |
| Kosecki Lynn A | | 3250 King Rd | | | | Saginaw | MI | 48601-5868 | |
| Kosek Kenneth | | 50 Katherine St | | | | Struthers | OH | 44471-2101 | |
| Kosel Janice A | | 3750 Brick School House Rd | | | | Hamlin | NY | 14464-9351 | |
| Koseluk Robert | | 3220 Allison Court | | | | Carmel | IN | 46032 | |
| Kosgi Murali | | 1776 Tremont | | | | Canton | MI | 48188 | |
| Koshen Karen L | | Koshen Karen Court Reporting | 2005 Blue Stone Ln | | | Walled Lake | MI | 48390 | |
| Koshere Karen L Kashen Karen Court Reporting | | 2005 Blue Stone Ln | | | | Walled Lake | MI | 48390 | |
| Koshere Gerald | | 1700 E Oakwood Rd | | | | Oak Creek | WI | 53154-5938 | |
| Koshock Tina | | 1506 Old Forge Rd | | | | Niles | OH | 44446 | |
| Koshorek Russell | | 2531 Wagerville Rd | | | | Gladwin | MI | 48624-8703 | |
| Kosiak Walter | | 4596 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Kosidlo Kenneth J | | 325 W Johnson St | | | | Clio | MI | 48420-1317 | |
| Koski Douglas C | | 17344 E Cassidy Ct | | | | Fountain Hills | AZ | 85268-8568 | |
| Koslow Mark | | 407 Oxford Dr | | | | Noblesville | IN | 46060-9036 | |
| Kosmatka Kenneth | | 1563 Dunlap Nw | | | | Grand Rapids | MI | 49504-2719 | |
| Kosnik David | | 340 Richards Rd | | | | Bay City | MI | 48706 | |
| Kosnik Grace M | | 335 Ashford Dr | | | | Davenport | FL | 33837 | |
| Kosovac Mara | | 2660 Somerset Blvd | 107 | | | Troy | MI | 48084 | |
| Koss Jennifer | | 151 Rainbow Dr | Pmb 5155 | | | Livingston | TX | 77399-1051 | |
| Koss Jr Robert A | | 3277 Sabal Springs Blvd | | | | North Fort Myers | FL | 33917-2013 | |
| Kosse Thomas | | 1118 W Arlington Ave | | | | Anaheim | CA | 92801-2122 | |
| Kossen Richard J | | 1082 Koster St | | | | Jenison | MI | 49428 | |
| Kost James | | 4424 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Kost Russell | | 5642 N Pk Ext | | | | Bristolville | OH | 44402 | |
| Kost Terry | | 4416 Natchez Ave | | | | Dayton | OH | 45416 | |
| Kostal America Inc | Gene J Esshaki | Abbott & Nicholson PC | 300 River Pl Ste 300 | | | Detroit | MI | 48207-4225 | |
| Kostal America Inc | Waldemar Schneider | | Managing Director | 25325 Regency Dr | | Novi | MI | 48375 | |
| Kostal Electrica Sa | | Kostal Electrica | Notari Jesus Led 10 | | | Sentmenat Barcelona | | 08181 | Spain |
| Kostal Electrica Sa | | Poligono Ind Can Clapers | C Notari Jesus Led 10 | 08181 Sentmenat Barcelona | | | | | Spain |
| Kostal Electrica Sa Poligono Ind Can Clapers | | C/ Notari Jesus Led 10 | 08181 Sentmenat Barcelona | | | | | | Spain |
| Kostal Kontakt Systeme Eft | | Gmbh | Wiesenstrasse 47 | 58507 Luedenscheid | | | | | Germany |
| Kostal Kontakt Systeme Eft Gmbh | | Wiesenstrasse 47 | | 58507 Luedenscheid | | | | | Germany |
| Kostal Kontakt Systeme Gmbh | Daniel G Kielczewski | Abbott Nicholson Pc | 300 River Pl Ste 3000 | | | Detroit | MI | 48207-4225 | |
| Kostal Kontakt Systeme GMBH | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostal Kontakt Systeme GMBH | co Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostal Kontakt Systeme Gmbh | | Vaudeha Elektro | Wiesenstr 47 | | | Luedenscheid | | 58507 | Germany |
| Kostal Mexicana Sa De Cv | David G Kielczewski | Abbott Nicholson Quilter Esshaki & Youngblood Pc | 300 River Pl Ste 3000 | | | Detroit | MI | 48207-4225 | |
| Kostal Mexicana Sa De Cv | | 10400 Technology Dr | | | | Cottondale | AL | 35453 | |
| Kostal Mexicana Sa De Cv | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostal Mexicana Sa De Cv | | Acceso Ii 36 Fracc | Indstl Benito Juarez | | | Queretaro | | 76120 | Mexico |
| Kostal Mexicana Sa De Cv | Accounts Receivable | Acceso Ii 36 Fracc Industrial | | | | Queretaro | | 76120 | Mexico |
| Kostal Mexicana Sa De Cv | | Acceso 11 36 Fracc | Indstl Benito Juarez | | | Queruturo | | 76120 | Mexico |
| Kostal Mexicana Sa De Cv Eft | | Industrial Benito Juarez | Acceso Ii No 36 | Quereraro Qro 76120 | | | | | Mexico |
| Kostal Mexicana Sa De Cv Eft Industrial Benito Juarez | | Acceso Ii No 36 | Quereraro Qro 76120 | | | | | | Mexico |
| Kostal Of America | | 25325 Regency Ct | | | | Novi | MI | 48375 | |
| Kostal Of America Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostal Of America Inc | Daniel G Kielczewski | Abbott Nicholson Pc | 300 River Pl Ste 3000 | | | Detroit | MI | 48207-4225 | |
| Kostal Of America Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostal Of America Inc | co Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostal Of America Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostal Of America Inc | | 25325 Regency Dr | | | | Novi | MI | 48375 | |
| Kostal Of America Inc | | 25325 Regency Ct | | | | Novi | MI | 48375-2159 | |
| Kostal Of America Inc Eft | | 25325 Regency Dr | | | | Novi | MI | 48375 | |
| Kostal of Mexicana S A De C V | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostal of Mexicana S A de C V | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostal of Mexicana S A De C V | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostal Of Mexicana Sa De CV | co Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Kostarellis Sam | | 37 Quail Ln | | | | Rochester | NY | 14624 | |
| Kostas Karvounidis | | 70 Forest Meadow Dr | | | | Rochester | NY | 14624 | |
| Kosterman Thomas | | 16811 2 Mile Rd | | | | Franksville | WI | 53126-9608 | |
| Kosterman Thomas W | | 16811 2 Mile Rd | | | | Franksville | WI | 53126-9608 | |
| Kostic John | | PO Box 143 | | | | Galloway | OH | 43119-0143 | |
| Kostick Raymond J | | 710 Meadowlawn St | | | | Saginaw | MI | 48604-2235 | |
| Kostka John M | | 2510 Boulder Ln | | | | Auburn Hills | MI | 48326-4172 | |
| Kostka Nancy C | | 10805 Meadowlark Cove Dr | | | | Ft Myers | FL | 33908 | |
| Kosto Terry | | 2423 N Thomas Rd | | | | Fairgrove | MI | 48733-9500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kostrzewa Barbara | | 5692 Moorefield Dr | | | | Huber Heights | OH | 45424 | |
| Kostrzewa Daniel J | | 5775 S Graham Rd | | | | Saint Charles | MI | 48655-8520 | |
| Kostrzewa Donald | | 29116 Manor Dr | | | | Waterford | WI | 53185 | |
| Kostura Lynn | | 50 Meadow Rd | | | | Edison | NJ | 08817 | |
| Kostus Thomas J | | 912 S Sheridan St | | | | Bay City | MI | 48708-7429 | |
| Koszelak Norman | | 142 15th Ave | | | | N Tonawanda | NY | 14120-3224 | |
| Koszewski Jones Kelly | | 1704 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Koszewski Jones Kelly | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Koszo Ervin | | 23499 Camino Terraza | | | | Corona | CA | 92883 | |
| Kot Dean | | 101 Brookdale Dr | | | | South Milwaukee | WI | 53172-1214 | |
| Kotch James | | 123 Sexton St | | | | Struthers | OH | 44471 | |
| Kotch Jr John | | 169 Georgetown Pl | | | | Youngstown | OH | 44515 | |
| Kotcher Lisa | | 54203 Pocahontas Dr | | | | Shelby Twp | MI | 48315 | |
| Kotel Louis | | 2383 Marshall Rd | | | | Mcdonald | OH | 44437 | |
| Kotel Paula S | | 8530 Hickory Hill Dr | | | | Poland | OH | 44514-5203 | |
| Koteles David | | 3826 Holly Ave | | | | Flint | MI | 48506 | |
| Kotewa Robert | | 2995 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Kothman Robert J | | 5585 Oak Valley Rd | | | | Kettering | OH | 45440-2332 | |
| Kothman Timothy J | | 1829 Elaina Dr | | | | Springfield | OH | 45503-6407 | |
| Kotkowicz George | | 15150 Leonard Rd | | | | Spring Lake | MI | 49456 | |
| Kotnik Paul | | 4598 Ravinewood Dr | | | | Commerce Township | MI | 48382 | |
| Kotnik Paul T | | 4598 Ravinewood Dr | | | | Commerce Twp | MI | 48382-1631 | |
| Kotouch Eric | | 3775 S Turner Rd | | | | Canfield | OH | 44406 | |
| Kotouch Robert | | 5028 Tippecanoe Rd | | | | Canfield | OH | 44406 | |
| Kotouch Robert A | | 3775 S Turner Rd | | | | Canfield | OH | 44406-9797 | |
| Kotouch Robert A | | 3775 South Turner Rd | | | | Canfield | OH | 44406 | |
| Kotowski Thomas | | 4813 Skyline Blvd | | | | Cape Coral | FL | 33914 | |
| Kotowski Thomas W | | 4813 Skyline Blvd | | | | Cape Coral | FL | 33914-6533 | |
| Kotrba Bradley | | 1603 Borton Ave | | | | Essexville | MI | 48732 | |
| Kotsiris Steven D | | 1132 Coutant | | | | Flusing | MI | 48433 | |
| Kotsko Linda | | 5386 N Ctr Rd | | | | Flint | MI | 48506 | |
| Kotterman James | | 1457 E Co Rd 550 N | | | | Peru | IN | 46970-9470 | |
| Kottlowski Brian | | 976 E 500 N | | | | Windfall | IN | 46076 | |
| Kottmyer Daniel | | 4960 Shannon Ave | | | | Springfield | OH | 45504 | |
| Kotur Brian | | 1804 Emerald Pines Ln | | | | Westfield | IN | 46074 | |
| Koty Mark | | 14245 Columbiana Canfiel | D Rd | | | Columbiana | OH | 44408 | |
| Kotz Chad | | 204 N Mackinaw Rd | | | | Linwood | MI | 48634 | |
| Kotz Eugene M | | 1515 N 11 Mile Rd | | | | Linwood | MI | 48634-9824 | |
| Kotzian Mark | | 712 W 2nd St | | | | Davison | MI | 48423-1370 | |
| Kotziers Allan L | | 35223 Northmont Dr | | | | Farmingtn Hls | MI | 48331-2655 | |
| Koulchar Michael | | 1120 West Campus 36 | | | | Mt Pleasant | MI | 48858 | |
| Kountz John | | 7785 Eastbrooke Tl | | | | Poland | OH | 44514 | |
| Kourier Transport Service Llc | | 422 6th St Nw | | | | Grand Rapids | MI | 49504 | |
| Kouts Larry | | PO Box 20249 | | | | Kettering | OH | 45420 | |
| Kovac Paul | | 24685 E Main St | | | | Columbus | NJ | 08022 | |
| Kovacevich Kenneth A | | 1625 Barber Rd | | | | Hastings | MI | 49058-9483 | |
| Kovach Alex | | 11840 Winter Rd | | | | Sebewaing | MI | 48759 | |
| Kovach Bernard | | 612 Wyndclift Cir | | | | Austintown | OH | 44515-4367 | |
| Kovach Gregory | | 6228 Downs Rd Nw | | | | Warren | OH | 44481-9461 | |
| Kovach James J | | 3620 Laurel Ln | | | | Anderson | IN | 46011-3034 | |
| Kovach John | | 4853 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Kovach John | | 6939 Tippecanoe Rd | | | | Canfield | OH | 44406 | |
| Kovach Jr John | | 6138 County Line Rd | | | | Kinsman | OH | 44428 | |
| Kovach Marsha | | 612 Wyndclift Cir | | | | Austintown | OH | 44515 | |
| Kovach Michael | | 615 Lincoln Ave | | | | Struthers | OH | 44471 | |
| Kovach Robert F | | 6457 Camino Fuente Dr | | | | El Paso | TX | 79912-0230 | |
| Kovach Ronald | | 3322 Atlantic St Ne | | | | Warren | OH | 44483-4434 | |
| Kovacic Matthew | | 29 Killdeer Ln | | | | Fairport | NY | 14450-8935 | |
| Kovacich Kimberly | | 810 Shadowood Ln Se | | | | Warren | OH | 44484-2443 | |
| Kovacich Michael | | 810 Shadowood Ln Se | | | | Warren | OH | 44484-2443 | |
| Kovacs David | | 125 Beckley Farm Way | | | | Springboro | OH | 45066 | |
| Kovacs Ernest | | 718 Cherry St | | | | Union City | OH | 45390 | |
| Kovacs Jeffrey | | 6031 E Cobblestones Ln | | | | Sylvania | OH | 43560 | |
| Kovacs Jerry A | | 8164 Ramblewood | | | | Birch Run | MI | 48415-8538 | |
| Kovacs Jr David | | 2142 Mershon Ave | | | | Dayton | OH | 45420 | |
| Kovacs Matt | | 4332 Meadows Ave West | | | | Grand Blanc | MI | 48439 | |
| Kovacs Robert | | 6670 Rapids Rd | | | | Lockport | NY | 14094 | |
| Kovacs Robert | | 5360 Columbiaville Rd | | | | Columbiaville | MI | 48421-8930 | |
| Kovacs Sarah | | 2558 Hackney Dr | | | | Kettering | OH | 45420 | |
| Kovacs Shawn | | 1004 1 Continental Ct | | | | Vandalia | OH | 45377 | |
| Kovacs Stephanie | | 305 E 75th St Apt 20 | | | | New York | NY | 10021 | |
| Kovacs Thomas G Dba Tgk Graphi | | 2318 Briar Hill Dr | Add Chg 8 99 | | | Champaign | IL | 61821 | |
| Kovacs Thomas G Dba Tgk Graphi | | 2318 Briar Hill Dr | | | | Champaign | IL | 61821 | |
| Koval John | | 7759 30th St Se | | | | Ada | MI | 49301 | |
| Koval Mary | | 1922 Cranbrook Dr | | | | Youngstown | OH | 44511-1230 | |
| Koval Robert | | 1116 Calle Parque | | | | El Paso | TX | 79912 | |
| Koval Robert  Eft | | 945 South Mesa Hills Dr | Apt 3001 | | | El Paso | TX | 79912 | |
| Koval Robert Eft | | 945 South Mesa Hills Dr | Apt 3001 | | | El Paso | TX | 79912 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1971 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kovalak Joseph | | 3333 Elmhill | | | | Warren | OH | 44485 | |
| Kovalchick Michael | | 800 Emerald Court | | | | Lafayette | IN | 47905 | |
| Kovalchik Dennis E | | 46 S Anderson Rd | | | | Austintown | OH | 44515-2601 | |
| Kovaloski Robert | | 1560 Brittainy Oaks Trl | | | | Warren | OH | 44484 | |
| Kovalovsky Peter | | 186 North Main St | | | | Austintown | OH | 44515 | |
| Kovalsky Carr Electric Supply | | Co Inc | 208 St Paul St | | | Rochester | NY | 14604 | |
| Kovalsky Carr Electric Supply | | 208 Saint Paul St | | | | Rochester | NY | 14604 | |
| Kovalsky Carr Electric Supply Co Inc | | 208 St Paul St | | | | Rochester | NY | 14604 | |
| Kovarik Larry E | | 399 Earl Dr Nw | | | | Warren | OH | 44483-1113 | |
| Kovash Timothy | | 2902 Las Cruces | | | | Edinburg | TX | 78539 | |
| Kovatch Castings | | 3743 Tabs Dr | | | | Uniontown | OH | 44685 | |
| Kovatch Castings Inc | | 3743 Tabs Dr | | | | Uniontown | OH | 44685 | |
| Kovatch Mobile Equipment Co | | 1 Industrial Complex | | | | Nesquehoning | PA | 18240-1420 | |
| Kovath Ej & Associates | | Plastigage | 10327 E Grand River Ste 407 | | | Brighton | MI | 48116 | |
| Kover Harold F | | 1380 Raspberry Ln | | | | Mineral Ridge | OH | 44440-9431 | |
| Kover Heather | | 972 North Rd SE | | | | Warren | OH | 44484-4801 | |
| Koverman Donald L | | 1052 Dunaway St Apt 4 | Maple Run Apts | | | Miamisburg | OH | 45342-3877 | |
| Koviack Karen | | 9180 Elaine Dr | | | | Swartz Creek | MI | 48473 | |
| Kovohuty Dolny Kubin | | Nabrezie 625 12 | Dolny Kubin 026 01 | | | | | | Slovakia Slovak Rep |
| Kovohuty Dolny Kubin | | Nabrezie 625 12 | Dolny Kubin 026 01 | | | Slovakia | | | Slovakia Slovak Rep |
| Kovohuty Dolny Kubin Sro | | Nabrezie Oravy 625 12 | | | | Dolny Kubin | | 02601 | Slovakia Slovak Rep |
| Kowach Michael | | 3080 N River Rd Ne | | | | Warren | OH | 44483-3072 | |
| Kowal Barbara | | 7607 S 73rd St | | | | Franklin | WI | 53132-9745 | |
| Kowal Donn | | 7607 S 73rd St | | | | Franklin | WI | 53132-9745 | |
| Kowal Nelson | | 1949 Huntington Blvd | | | | Grosse Pointe Woods | MI | 48236 | |
| Kowalchuk Jr Michael | | 1891 Braley Rd | | | | Youngstown | NY | 14174-9733 | |
| Kowalczuk Jerzy | | 8401 Picadilly Ln | | | | Indianapolis | IN | 46256 | |
| Kowalczyk Amy | | 1470 Houlihan | | | | Saginaw | MI | 48601 | |
| Kowalczyk David | | 47072 Blossom Ln | | | | Macomb Twp | MI | 48044-2721 | |
| Kowalczyk Gay | | 1223 Moll St | | | | N Tonawanda | NY | 14120 | |
| Kowalczyk Joel | | 1431 Aberdeen Ne | | | | Grand Rapids | MI | 49505 | |
| Kowalczyk Peter | | 11305 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Kowalczyk Richard | | 24873 Sutherland | | | | Novi | MI | 48374 | |
| Kowalczyk Robert | | 76 Rollingwood Dr | | | | Rochester | NY | 14616 | |
| Kowalczyk Sandra | | 22441 Amy Dr | | | | Richton Pk | IL | 60471 | |
| Kowalec Michael | | 8159 N Genesee Rd | | | | Mount Morris | MI | 48458-8984 | |
| Kowaleski Dale | | 2958 Thunderbird | Drive | | | Bay City | MI | 48706 | |
| Kowalewicz Catherine | | 715 Eagle Hill | | | | Ortonville | MI | 48462 | |
| Kowalewski Edward | | 720 Stoneham Rd | | | | Saginaw | MI | 48603-6225 | |
| Kowalewski Jerome | | 1465 Beachland | | | | Keego Harbor | MI | 48320 | |
| Kowalewski Jerome J | | 12967 Woodgrove Dr | | | | South Lyon | MI | 48178-8861 | |
| Kowalewski Susan | | 1700 Boxford St | | | | Trenton | MI | 48183-1811 | |
| Kowalewski Sylvester | | 6944 Cliffside Dr | | | | Racine | WI | 53402-1322 | |
| Kowalik James | | 2972 Windwood Court | | | | Commerce Township | MI | 48382 | |
| Kowalke Donald G | | 915 Nw C St | | | | Richmond | IN | 47374-4067 | |
| Kowalke Steven | | 522 Sheridan Rd 3a | | | | Evanston | IL | 60202 | |
| Kowallek Daniel | | Add Chg 04 21 04 Qz859y | 6401 N W Regal Circle | | | Port Saint Lucie | FL | 34983-5359 | |
| Kowallek Daniel | | 6401 N W Regal Circle | | | | Port Saint Lucie | FL | 34983-5359 | |
| Kowallek Daniel | | 6401 NW Regal Cir | | | | Port Saint Lucie | FL | 34983 | |
| Kowallek Daniel E | | 6401 N W Regal Circle | | | | Port St Lucie | FL | 34983-5359 | |
| Kowalski & Thompson Llc | | PO Box 47068 | | | | Wichita | KS | 67201 | |
| Kowalski Aaron | | 4716 Gray Hawk | | | | Auburn | MI | 48611 | |
| Kowalski Andrew | | 3568 Warringham | | | | Waterford | MI | 48329 | |
| Kowalski Daniela | | 55602 Pkview Dr | | | | Shelby Twp | MI | 48316 | |
| Kowalski Danny | | 9117 Ann Maria Blvd | | | | Grand Blanc | MI | 48439-8015 | |
| Kowalski Douglas | | 6800 E Forest Ridge | Blvd | | | Broken Arrow | OK | 74014 | |
| Kowalski Douglas | | 235 Rebble Brook Dr | | | | Madison | AL | 35758 | |
| Kowalski Gregory | | 5025 Bear Rd | | | | Sanborn | NY | 14132 | |
| Kowalski Heidi | | 5245 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Kowalski Ii Michael | | 614 Shattuck Rd | | | | Saginaw | MI | 48604 | |
| Kowalski John | | 15340 W Mark Dr | | | | New Berlin | WI | 53151 | |
| Kowalski Karole | | 306 Hazelwood Ave Se | | | | Warren | OH | 44483-6138 | |
| Kowalski Kent | | 4050 Lobdell Rd | | | | Mayville | MI | 48744-9745 | |
| Kowalski Kristine | | 12051 Bristol Rd | | | | Lennon | MI | 48449 | |
| Kowalski Michael J | | 614 Shattuck Rd | | | | Saginaw | MI | 48604-2369 | |
| Kowalski Michael J | | 85 Gohr Ln | | | | Bay City | MI | 48708-9116 | |
| Kowalski Patrick M | | 5331 Frovan Pl | | | | Saginaw | MI | 48603-5573 | |
| Kowalski Paul | | 3 Kimball Hill Dr | | | | Haverhill | MA | 01830 | |
| Kowalski Richard | | 44 Pkwy | | | | North Chili | NY | 14514 | |
| Kowalski Richard | | 3892 Sequin Dr | | | | Bay City | MI | 48706 | |
| Kowalski Richard J | | 3892 Sequin Dr | | | | Bay City | MI | 48706-2022 | |
| Kowalski Richard W | | 8169 Dutch St Rd | | | | Wolcott | NY | 14590-9544 | |
| Kowalski Robert | | 2538 25th St | | | | Bay City | MI | 48708-7618 | |
| Kowalski Ryan | | 5465 Tulane Ave | | | | Toledo | OH | 43611 | |
| Kowalski Scott | | 3892 Sequin Dr | | | | Bay City | MI | 48706 | |
| Kowalski Terry | | 1233 West York St | | | | Oak Creek | WI | 53154 | |
| Kowalski Thomas | | 46 Pierpont Ave | | | | Williamsville | NY | 14221 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1972 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kowitz Jimmy A | | PO Box 352 | | | | Millington | MI | 48746-0352 | |
| Kowsky Carrie | | 4444 Cambria Wilson Rd | | | | Lockport | NY | 14094 | |
| Koyama Co Ltd | H Uchimura | 2 5 2 Hyakunin Cho | Shinjuku Ku | | | Tokyo | | 169-0073 | Japan |
| Koyama Corporation | Mr Yamamoto | Shinjuku District | Hyakunin Chou 2 5 2 | | | Shijuku Tokyo | | 169-0073 | Japan |
| Koyama Hiromi | | 4 Tudor Ln Apt 6 | | | | Lockport | NY | 14094 | |
| Koyo Corp | | American Koyo Corp | 47771 Halyard | | | Plymouth | MI | 48170 | |
| Koyo Corp Of Usa | | Bearing Div | 47771 Halyard Dr | | | Plymouth | MI | 48170 | |
| Koyo Corp Of Usa | Tom Nemoto | 1006 Northpoint Blvd | | | | Blythewood | SC | 29016-8371 | |
| Koyo Corp Of Usa | | PO Box 714049 | | | | Columbus | OH | 43271-4049 | |
| Koyo Corp Of Usa Eft | | Chg Rmt Add 5 15 03 Vc | PO Box 45028 | 29570 Clemens Rd | | Westlake | OH | 44145 | |
| Koyo Corporation Of Usa | William J Stavole | Taft Stettinius & Hollister Llp | 3500 Bp Tower 200 Public Square | | | Cleveland | OH | 44114-2302 | |
| Koyo Corporation of USA | William J Stavole | Taft Stettinius & Hollister LLP | 3500 BP Tower 200 Public Square | | | Cleveland | OH | 44114 | |
| Koyo Corporation Of Usa | | 1125 Crocker Rd | | | | Westlake | OH | 44145 | |
| Koyo Corporation Usa | | American Koyo Corp Div | 29570 Clemens Rd | | | Westlake | OH | 44145 | |
| Koyo Machinery Usa Inc | Steve Luma | 14878 Galleon Ct | | | | Plymouth | MI | 48170-6533 | |
| Koyo Machinery Usa Inc | | 14878 Galleon Ct | | | | Plymouth | MI | 48170 | |
| Koyo Machinery Usa Inc | | Dept 115601 | 14878 Galleon Ct | Remt Add Chg 7 30 Ltr | | Plymouth | MI | 48170 | |
| Koyo Machinery Usa Inc Dept 115601 | | PO Box 67000 | | | | Detroit | MI | 48267-1156 | |
| Koyo Steering Systems | | 555 International | Parkway | | | Daleville | VA | 24803 | |
| Koyo Steering Systems Of Usa | | Inc | 47771 Halyard Dr | | | Plymouth | MI | 48170 | |
| Koyo Steering Systems Of Usa I | | 47771 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Koyo Steering Systems Of Usa Inc | | 555 International Pkwy | | | | Daleville | VA | 24083 | |
| Koyo Steering Systems Tac Manufacturing | | 4111 County Farm Rd | | | | Jackson | MI | 49201 | |
| Kozak Anthony Lawerence | | 1310 Ridgewood Dr | | | | Lockport | NY | 14094-7160 | |
| Kozak James | | 5365 Ottawa Dr | | | | Fairborn | OH | 45324 | |
| Kozak James | | 6510 East Washington | | | | Saginaw | MI | 48601 | |
| Kozak Michael | | 136 Sixth St Nw | | | | Barberton | OH | 44203 | |
| Kozak Nancy E | | 1038 N San Marcos Rd | | | | Santa Barbara | CA | 93111-1213 | |
| Kozak Norman M | | 1038 N San Marcos Rd | | | | Santa Barbara | CA | 93111-1213 | |
| Kozan Michael | | 39427 Dorchester Circle | | | | Canton | MI | 48188 | |
| Kozan William | | 2295 Linda Ave | | | | Saginaw | MI | 48603 | |
| Kozel Kerry S | | 16367 Oakley Rd | | | | Chesaning | MI | 48616-9506 | |
| Kozel Nancy | | 16367 Oakley Rd | | | | Chesaning | MI | 48616 | |
| Kozelichli John | | 1 Shadow Wood Ct | | | | St Charles | MO | 63303 | |
| Kozerski David | | 5412 S Wolf Rd | | | | Western Springs | IL | 60558 | |
| Koziel Donald | | 8983 E 300 S | | | | Greentown | IN | 46936 | |
| Kozielski Thomas | | PO Box 83 | | | | Pinconning | MI | 48650-0083 | |
| Kozik Larry | | 3195 Blackmer Rd | | | | Ravenna | MI | 49451 | |
| Kozlov Alexandr | | 8401 S 112th East Av | | | | Tulsa | OK | 74133 | |
| Kozlowicz Kelvin | | 2100 Aberdeen St Ne | | | | Grand Rapids | MI | 49505-3920 | |
| Kozlowski James S | | 2709 O Brien Rd Sw | | | | Grand Rapids | MI | 49544-7072 | |
| Kozlowski Keith | | 1361 Desierto Rico | | | | El Paso | TX | 79912 | |
| Kozlowski Michael | | 99 Lindhurst Dr | | | | Lockport | NY | 14094-5717 | |
| Kozlowski Michael | | 99 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Kozma John J | | 21 Pine Ct N | | | | West Seneca | NY | 14224-2528 | |
| Kozma Michael | | 61 Bacon St | | | | Lockport | NY | 14094 | |
| Kozuch Clarence E | | 10800 Carter Rd | | | | Freeland | MI | 48623-9741 | |
| Kozy Bail Bond Agency | | 603 S Washington Ave | | | | Saginaw | MI | 48607 | |
| Kozykoski Dana | | 30961 Dorchester 296 | Upd Rmt Per W9 3 2 04 Vc | | | New Hudson | MI | 48165 | |
| Kozyra Anthony | | 34 Kingston Cir | | | | Lockport | NY | 14094-5606 | |
| Kozyra Sharon | | 34 Kingston Circe | | | | Lockport | NY | 14094 | |
| Kpc | | PO Box 758599 | | | | Topeka | KS | 66675 | |
| Kpc Masters Craft Internation | | 9050 W Old Lincoln Way | | | | Wooster | OH | 44691 | |
| Kpc Masters Craft Intl Inc | | 9050 West Old Lincoln Way | | | | Wooster | OH | 44691 | |
| Kpemoua Tchodjowiye | | 936 S 11th St Apt 2 | | | | Gadsden | AL | 35901 | |
| Kpl | | PO Box 758000 | | | | Topeka | KS | 66675-8000 | |
| Kpl | | Frmly Kpl Gas Service | PO Box 758000 | | | Topeka | KS | 66675-8000 | |
| Kpl Gas Services | | 818 S Kansas Ave | | | | Topeka | KS | 66612 | |
| Kpmg | Ann Marie Goddard | 303 East Wacker Dr | | | | Chicago | IL | 60601 | |
| Kpmg | | Mecel Ab Box 73 | 662 22 Amal | | | | | | Sweden |
| Kpmg | | 161 Collins St | Ste 4600 | | | Melbourne | | VC 3000 | Australia |
| Kpmg Abogados | | Edifici La Porta De Barcelona | Avenida Diagonal 682 | 09034 Barcelona | | | | | Spain |
| Kpmg Abogados Edifici La Porta De Barcelona | | Avenida Diagonal 682 | 09034 Barcelona | | | | | | Spain |
| Kpmg Bharat S Raut & Co | | Block 4b Dif Corporate Pk | Dif City Phase Iii | 122 002 Gurgaon Haryana | | | | | India |
| Kpmg Bharat S Raut and Co Block 4b Dif Corporate Park | | Dif City Phase Iii | 122 002 Gurgaon Haryana | | | | | | India |
| Kpmg Consulting | | Lockbox 0508 | | | | Washington | DC | 20073-0508 | |
| Kpmg Consulting | | Hold Per D Fiddler 05 24 05 Ah | Lockbox 0508 | | | Washington | DC | 20073-0508 | |
| Kpmg Consulting | | Hold Per D Fiddler 052405 Ah | Lockbox 0508 | | | Washington | DC | 20073-0508 | |
| Kpmg Deutsche Treuhand Gesellschaft | | Elektrastrasse 6 | PO Box 810529 | | | Munchen | | 81925 | Germany |
| Kpmg Llp | | 717 North Harwood St Ste 3100 | | | | Dallas | TX | 75201-6585 | |
| Kpmg Llp | | PO Box 120001 Dept 0970 | | | | Dallas | TX | 75312-0970 | |
| Kpmg Llp | | Add Chg 08 20 04 Ah | PO Box 120001 Dept 0970 | | | Dallas | TX | 75312-0970 | |
| Kpmg Llp | | PO Box 120001 | | | | Dallas | TX | 75312-0918 | |
| Kpmg Llp | | Dept 0918 PO Box 120001 | | | | Dallas | TX | 75312-0918 | |
| Kpmg Llp | | Dept 0613 | Pobox 120001 | | | Dallas | TX | 75312-0613 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1973 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kpmg Llp | | PO Box 120001 Dept 0593 | | | | Dallas | TX | 75312-0593 | |
| Kpmg Llp | | PO Box 120001 Dept 0593 | See Dcn 10377132 w9 Add | | | Dallas | TX | 75312-0593 | |
| Kpmg Llp | | 77 West St Ste 300 | | | | Annapolis | MD | 21401 | |
| Kpmg Llp | | 150 West Jefferson Ste 1200 | | | | Detroit | MI | 48226 | |
| Kpmg Llp | | National Independent Statisica | 303 E Wacker Dr | | | Chicago | IL | 60601 | |
| Kpmg Llp | | 1 Puddle Dock | Ec4v 3pd London | | | | | | United Kingdom |
| Kpmg Llp | | 58 Clarendon Rd Dept 791 | Wd17 1de Watford | | | England | | | United Kingdom |
| Kpmg Peat Marwick | | 345 Pk Ave | | | | New York | NY | 10154-0102 | |
| Kpmg Peat Marwick Llp | | 150 W Jefferson Ste 1200 | | | | Detroit | MI | 48226-4429 | |
| Kpmg Peat Marwick Llp | | PO Box 120001 | | | | Dallas | TX | 75312-0576 | |
| Kpmg Peat Marwick Llp | | 150 John F Kennedy 4th Fl | | | | Short Hills | NJ | 07078 | |
| Kraack Gene A | | 230 Massachusetts Ln | | | | Placentia | CA | 92870-5035 | |
| Kraatz Charles G | | 3045 Johnson Creek Rd | | | | Middleport | NY | 14105-9786 | |
| Kraatz Donna | | 3581 Hartland Rd | | | | Gasport | NY | 14067 | |
| Kraatz Mark | | 6953 Northview Dr | | | | Lockport | NY | 14094 | |
| Kraatz Ronald | | 11228 Lake Circle Dr S | | | | Saginaw | MI | 48609 | |
| Krabbe Jr Carl | | 2794 S Knight Rd | | | | Munger | MI | 48747 | |
| Krach Joseph | | 10306 Haber Rd | | | | Englewood | OH | 45322 | |
| Krachtt Jr Ernest G | | 7045 Lindner Dr | | | | Franklin | WI | 53132-8905 | |
| Kraemer Raymond F | | 35342 Blairmoor Dr | | | | Clinton Twp | MI | 48035-2407 | |
| Kraenzlein Jeremy | | 21200 Woodland Glen Dr | Apt 204 | | | Northville | MI | 48167 | |
| Krafft John | | 349 Keinath St | | | | Frankenmuth | MI | 48734 | |
| Krafft Sa | | Ctra Urnieta S n | | | | Andoain Guipuzcoa | | 20140 | Spain |
| Krafft Sa    Eft | | PO Box 14 | E 20140 Andoain | | | | | | Spain |
| Krafft Sa Eft | | PO Box 14 | E 20140 Andoain | | | | | | Spain |
| Kraft Alan | | 5362 Fiegle Rd | | | | Lockport | NY | 14094-9291 | |
| Kraft Chemical Co | | Lock Box 77 3084 | | | | Chicago | IL | 60678-3084 | |
| Kraft Chemical Co | | 1975 N Hawthorne Ave | | | | Melrose Pk | IL | 60160-1103 | |
| Kraft Chemical Co | | PO Box 7008 | | | | No Suburban Facility | IL | 60199-7008 | |
| Kraft Chemical Co | | 1975 N Hawthorne Ave | | | | Melrose Pk | IL | 60160-110 | |
| Kraft Container Corp | | 3505 Kraft Ave Se | | | | Grand Rapids | MI | 49512-2033 | |
| Kraft Container Corp | | PO Box 2088 Dept 4078 | | | | Milwaukee | WI | 53201-2088 | |
| Kraft Fluid Systems | Customer Srve | 14300 Foltz Industrial Pkwy | | | | Strongsville | OH | 44136 | |
| Kraft Fluid Systems Inc | | PO Box 72128 | | | | Cleveland | OH | 44192-0128 | |
| Kraft Fluid Systems Inc | | 14300 Foltz Industrial Pkwy | | | | Cleveland | OH | 44149 | |
| Kraft Fluid Systems Inc | | 14300 Foltz Industrial Pkwy | | | | Cleveland | OH | 44136-4757 | |
| Kraft Ii William | | 1212 Hale Ave | | | | Kettering | OH | 45419 | |
| Kraft Judith | | 7165d Jessman Dr West Rd | | | | Indianapolis | IN | 46256 | |
| Kraft Julius Co Inc | | 7 Pulaski St | | | | Auburn | NY | 13021 | |
| Kraft Lori | | 1559 Congressional Ave | | | | Brunswick | OH | 44212 | |
| Kraft Michael | | 8264 Alta Vista Dr | | | | Pinckney | MI | 48169 | |
| Kraft Technologies Inc | | 500 Helendale Rd Ste 185 | Per Keith | | | Rochester | NY | 14609 | |
| Kraft Technologies Inc | | 500 Helendale Rd Ste 185 | | | | Rochester | NY | 14609 | |
| Krafthefer Kerry M | | 5 Oak Brook Club Dr | | | | Oak Brook | IL | 60523 | |
| Kraftube Inc | | 925 E Church Ave | | | | Reed City | MI | 49677 | |
| Kraftube Inc | | 925 E Church St | | | | Reed City | MI | 49677 | |
| Kraftube Inc | | PO Box 79001 Drawer 5796 | | | | Detroit | MI | 48279-5796 | |
| Kraftwerks | | 92 Cooper Ave | | | | Tonawanda | NY | 14150 | |
| Krage Mark | | 4361 Gaylord | | | | Troy | MI | 48098 | |
| Kragt Janice M | | 1915 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Kragt Janice M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Krah Rwi | Wolgang Schmitz | Markische Sta-g e 4 | | | | Drolshagen | | D-57489 | Germany |
| Krah Rwi Elektronische | | Bauelemente Gmbh | Maerkische Str 4 | D 57489 Drolshagen | | | | | Germany |
| Krah Rwi Elektronische Bauelem | | Maerkische Str 4 | | | | Drolshagen | DE | 57849 | |
| Krah Rwi Elektronische Bauelem | | Maerkische Str 4 | | | | Drolshagen | | 57489 | Germany |
| Krah Rwi Elektronische Bauelemente Gmbh | | Maerkische Str 4 | D 57489 Drolshagen | | | | | | Germany |
| Krahel Stephen | | 71 Forrester Court | | | | Amherst | NY | 14228 | |
| Krahenbuhl Rhonda | | 72 Gate House Trl | | | | Henrietta | NY | 14467-9526 | |
| Kraig Haske | | 10171 S Brennan Rd | | | | Brant | MI | 48614 | |
| Kraig Kuehnemund | | 101 E Main St Apt C | | | | Flushing | MI | 48433 | |
| Krajacic Ivan | | 5330 Via Del Sole | | | | Williamsville | NY | 14221 | |
| Krajci Roger | | 589 Highland Dr | | | | Oxford | MI | 48371 | |
| Krajewski Christopher | | W273 S8640 Lakeside Dr | | | | Mukwonago | WI | 53149 | |
| Krajewski Stephen | | 21 Hull Dr | | | | Edison | NJ | 088173516 | |
| Krajnak Carol | | 1075 E Fitzsimmons Rd | | | | Oak Creek | WI | 53154 | |
| Krakora Carrie | | 16202 Dandborn Dr | | | | Westfield | IN | 46074 | |
| Krakora Randall | | 16202 Dandborn Dr | | | | Westfield | IN | 46074 | |
| Kralik Cindy | | 6249 Oak Rd | | | | Vassar | MI | 48768 | |
| Kralka Theodore | | 238 Mansell Dr | | | | Youngstown | OH | 44505 | |
| Krall Marilyn S | | 1632 W Co Rd 425n | | | | Kokomo | IN | 46901-8264 | |
| Kralovich George A | | 1408 Chestnut Ln | | | | Rochester Hills | MI | 48309-1719 | |
| Kralovich George A | Attn Howard S Sher | Jacob & Weingarten PC | 2301 Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Kralovich Janice R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Kramar Joseph | | 4895 Bradley Brownlely Rd | | | | Farmdale | OH | 44417-9710 | |
| Kramarsky Susan Receiver | | PO Box 18668 | | | | Rochester | NY | 14618 | |
| Kramer & Frank | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Kramer & Frank Pc | | 1125 Grand Blvd Ste 600 | | | | Kansas City | MO | 64106-2501 | |
| Kramer & Frank Pc | | 1125 Grand Blvd Ste 600 | | | | Kansas City | MO | 64106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kramer & Frank Pc | | PO Box 3342 | | | | Kansas City | KS | 66103 | |
| Kramer Air Tool | | Sales And Service Inc | 23660 Industrial Dr | | | Farmington Hills | MI | 48335-2856 | |
| Kramer Air Tool Eft | | Sales And Service Inc | 23660 Industrial Dr | | | Farmington Hills | MI | 48335-2856 | |
| Kramer Air Tool Inc | | 3504 Roger B Chaffee Se | | | | Grand Rapids | MI | 49548 | |
| Kramer Air Tool Inc | | 1415 Rensen St | | | | Lansing | MI | 48910 | |
| Kramer Air Tool Sales & Eft | | Service Inc | 23660 Industrial Dr | | | Farmington Hills | MI | 48335-2856 | |
| Kramer Air Tool Sales & Servic | | 23149 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Kramer Air Tool Sales and Eft Service Inc | | PO Box 67000 Dept 294701 | | | | Detroit | MI | 48267-2947 | |
| Kramer Air Tool Sales And Service Inc | | PO Box 67000 Dept 294701 | | | | Detroit | MI | 48267-2947 | |
| Kramer and Frank Pc | | 1125 Grand Blvd Ste 600 | | | | Kansas City | MO | 64106-2501 | |
| Kramer David | | 2714 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Kramer Donna | | 25 Brentwood Blvd | | | | Niles | OH | 44446-3227 | |
| Kramer Edward | | 3925 Washington St | | | | Niagara Falls | NY | 14305 | |
| Kramer Edward L | | 1025 N 122nd St | | | | Wauwatosa | WI | 53226-3311 | |
| Kramer Francis J | | 3707 Asbury Dr | | | | Parrish | FL | 34219 | |
| Kramer Graphics Inc | | 2408 W Dorothy Ln | | | | Dayton | OH | 45439-1828 | |
| Kramer Graphics Inc | | 2408 W Dorothy Ln | | | | Dayton | OH | 45439 | |
| Kramer Graphics Inc | | 2408 W Dorothy Ln | Rm Chg Per Ltr 12 29 04 Am | | | Dayton | OH | 45439-1828 | |
| Kramer Graphics Inc | | 2408 W Dorothy Ln | Rm Chg Per Ltr 122904 Am | | | Dayton | OH | 45439-1828 | |
| Kramer Guy | | 404 D S Brown School Rd | | | | Vandalia | OH | 45377 | |
| Kramer Helen Settlement Process Acct C O D Payne | | Pitney Hardin Kipp | PO Box 1945 | | | Morristown | NJ | 07962-1945 | |
| Kramer Inc | | Air Conditioning & Heating | 1189 Sunrise Hwy | | | Copiague | NY | 11726 | |
| Kramer Inc | | Kramer Air Conditioning & Heat | 337 Xenia Ave | | | Dayton | OH | 45410-1532 | |
| Kramer Inc    Eft Air Conditioning and Heating | | PO Box 3037 | | | | Dayton | OH | 45401 | |
| Kramer Industries Inc | | 1189 Sunrise Hwy | | | | Copiague | NY | 11726 | |
| Kramer Jason | | 80 Pontiac St | | | | Buffalo | NY | 14206 | |
| Kramer John | | 309 N Webster | | | | Kokomo | IN | 46901 | |
| Kramer Joseph | | 4932 Bonnie Rd | | | | Kettering | OH | 45440 | |
| Kramer Joseph | | W208 S10586 Karen Ct S | | | | Muskego | WI | 53150 | |
| Kramer Jr James | | 3388 Fules | | | | Farmersville | OH | 45325 | |
| Kramer Karen | | W208 S10586 S Karen Ct | | | | Muskego | WI | 53150 | |
| Kramer Kelly | | 914 Narcissus Dr | | | | New Carlisle | OH | 45344 | |
| Kramer Kenneth | | 12174 Havermale Rd | | | | Farmersville | OH | 45325 | |
| Kramer Kevin | | 25 Brentwood Blvd | | | | Niles | OH | 44446-3227 | |
| Kramer Kramer & Daniels | | 2001 Wilshire Blvd Ste 520 | | | | Santa Monica | CA | 90403-5684 | |
| Kramer Kramer and Daniels | | 2001 Wilshire Blvd Ste 520 | | | | Santa Monica | CA | 90403-5684 | |
| Kramer Kurt | | 1434 Timothy St | | | | Saginaw | MI | 48603 | |
| Kramer Levin Naftalis & Frankel LLP | | Attn Thomas Moers Mayer Esq | 1177 Ave of the Americas | | | New York | NY | 10036 | |
| Kramer Mellen Pc | | 3000 Town Ctr Ste 1700 | | | | Southfield | MI | 48075-1277 | |
| Kramer Paul | | 6809 Canyon Run Dr | | | | El Paso | TX | 79912 | |
| Kramer Raymond P | | 14978 Sharrard Rd | | | | Allenton | MI | 48002-1316 | |
| Kramer Rayson Leake Rodgers | | and Morgan | PO Box 629 | | | Knoxville | TN | 37901-0629 | |
| Kramer Rayson Leake Rodgers | | & Morgan | PO Box 629 | | | Knoxville | TN | 37901-0629 | |
| Kramer Rodney L | | 3566 English Rd | | | | Kingston | MI | 48741-9525 | |
| Kramer Ronald | | W208 S10586 S Karen Ct | | | | Muskego | WI | 53150-9582 | |
| Kramer Steven | Charles J Piven Esq | Law Offices Of Charles J Piven Pa | 401 East Pratt St | Ste 2525 | | Baltimore | MD | 21202 | |
| Kramer Steven | | 5711 Heron Dr | | | | Westchester | OH | 45069-1077 | |
| Kramer Steven | Elwood S Simon John P Zuccarini | Elwood S Simon & Associates Pc | 355 South Old Woodward Ave | Ste 250 | | Birmingham | MI | 48009 | |
| Kramer Steven | c/o Murray Frank & Sailer LLP | J Sailer E J Belfi | 275 Madison Ave Ste 801 | | | New York | NY | 10016 | |
| Kramer Steven | Robert I Harwood | Wechsler Harwood Llp | 488 Madison Ave | 8th Fl | | New York | NY | 10022 | |
| Kramer Theresa A | | 516 Meadowbrook Dr | | | | North Tonawanda | NY | 14120-2365 | |
| Kramer Theresa A | | 516 Meadowbrook Dr | | | | North Tonawanda | NY | 14120-2365 | |
| Kramer Third Party Generator | | Defendant Account | C 0 K Mack Fox Rothschild | 997 Lenox Dr Bldg 3 | | Lawrenceville | NJ | 08648 | |
| Kramer Third Party Generator | | Defendant Account | Picco Mack Herbert Kh Mack | PO Box 1388 | | Trenton | NJ | 086071388 | |
| Kramer Third Party Generator Defendant Account | | C 0 K Mack Fox Rothschild | 997 Lenox Dr Bldg 3 | | | Lawrenceville | NJ | 08648 | |
| Kramer Third Party Generator Defendant Account | | Picco Mack Herbert K.h. Mack | PO Box 1388 | | | Trenton | NJ | 08607-1388 | |
| Kraml Monica | | 6202 Bushnell Campbell Rd | | | | Kinsman | OH | 44428 | |
| Kramm Mark | | 295 Norma | | | | Westland | MI | 48186 | |
| Kramp Julie | | 80 Summer St | | | | Lockport | NY | 14094 | |
| Kramp Michael | | 6136 Prospect St | | | | Newfane | NY | 14108 | |
| Kramp Thomas | | 2686 Grace Ave | | | | Newfane | NY | 14108 | |
| Krampitz Stephen | | 124 Tiffin Ave | | | | Huron | OH | 44839-1735 | |
| Kramski Gmbh | | Stanz & Spritzgiebtechnologie | Heilbronner Strabe 10 | D 75179 Pforzheim | | | | | Germany |
| Kramski Gmbh Praezisionswerkze | | Heilbronner Str 10 | | | | Pforzheim | | 75179 | Germany |
| Kramski Gmbh Stanz and Spritzgiebtechnologie | | Heilbronner Strabe 10 | D 75179 Pforzheim | | | | | | Germany |
| Kramski North America Inc | | 7300 Bryan Dairy Rd Ste 475 | | | | Largo | FL | 33777 | |
| Kranco Crane Pro Services Inc | | PO Box 641807 | | | | Pittsburgh | PA | 15264-180 | |
| Kranco Crane Pro Services Inc Crane Pro Parts | | PO Box 641807 | | | | Pittsburgh | PA | 15264-1807 | |
| Kranco Inc | | 10543 Fisher | | | | Houston | TX | 77041-4011 | |
| Kranco Inc | | Cleveland Service Div | 7460 Clover Ave | | | Mentor | OH | 44060 | |
| Kraner Natalie | | 17 Byrnes Ln East | | | | Sayreville | NJ | 08872 | |
| Kranock Edward | | 7212 Nickett Dr | | | | N Tonawanda | NY | 14120 | |
| Krans James | | 236 S Maple St | | | | Zeeland | MI | 49464-1914 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1975 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Krantz Gary | | 6925 Campbell Blvd Apt 6 | | | | N Tonawanda | NY | 14120 | |
| Krantz J F Nursery Inc | | 9950 County Rd | | | | Clarence Ctr | NY | 14032 | |
| Krantz Sharon | | 357 Bryant | | | | N Tonawanda | NY | 14120 | |
| Krantz Thomas J | | Cj Krantz Topsoil | 8960 Lapp Rd | | | Clarence Ctr | NY | 14032 | |
| Krantz Thomas J Dba | | C J Krantz Topsoil | 8960 Lapp Rd | | | Clarence Ctr | NY | 14032 | |
| Krantz Thomas J Dba C J Krantz Topsoil | | 8960 Lapp Rd | | | | Clarence Ctr | NY | 14032 | |
| Kranz Inc | Karen Gorsiski | PO Box 68 5004 | | | | Milwaukee | WI | 53268-5004 | |
| Kranz Incorporated | | 2200 Dckoven Ave | | | | Racine | WI | 53403 | |
| Kranz Incorporated | | PO Box 68 5004 | | | | Milwaukee | WI | 53268-5004 | |
| Krape Bonnie D | | 649 N Brennan Rd | | | | Hemlock | MI | 48626-9638 | |
| Krapek Frank | | 218 S New Lothrop Rd | | | | Lennon | MI | 48449 | |
| Krapf W A Inc | | Magnatag | 2031 Oneill Rd | | | Macedon | NY | 14502 | |
| Krascell Nicole | | 7188 W Bristol Rd | | | | Swartz Creek | MI | 48473 | |
| Krasinski Chester M | | 705 Patterson Ave | | | | Bay City | MI | 48706-4197 | |
| Krasinski Nicodem P | | 2575 N East Dr | | | | Tawas City | MI | 48763-9409 | |
| Kraska Ernest | | 6035 S Transit Rd Lot 471 | | | | Lockport | NY | 14094-7103 | |
| Kraska Frank | | 230 Jeanne Dr | | | | Springboro | OH | 45066 | |
| Kraska Lawrence | | 170 Hanwell Pl | | | | Depew | NY | 14043 | |
| Kraska Sharon A | | 923 Oakview Dr | | | | Saginaw | MI | 48604-2172 | |
| Krasny Gerard | | 183 Bucyrus Dr | | | | Amherst | NY | 14228-1950 | |
| Krasny John | | 6027 Winged Foot | | | | Grand Blanc | MI | 48439 | |
| Kraton Polymers Us Llc | | Kraton Polymers | 700 Milam Rd | | | Houston | TX | 77252 | |
| Kraton Polymers Us Llc | | PO Box 219 | | | | Belpre | OH | 45714 | |
| Kraton Polymers Us Llc | | PO Box 219 | | | | Belpre | OH | 45714-0219 | |
| Kratsas Ernest G | | 217 Central Pkwy Ave Se | | | | Warren | OH | 44483-6223 | |
| Kratsas Mary P | | 217 Central Pkwy Ave Se | | | | Warren | OH | 44483-6223 | |
| Kratz James | | 4107 Davison Rd | | | | Lapeer | MI | 48446 | |
| Kratz Pamela | | 4107 Davison Rd | | | | Lapeer | MI | 48446 | |
| Kratzer Kevin | | 107 East Main St | | | | Spring Valley | OH | 45370 | |
| Kraus Cheryl | | 1233 Thistleberry La | | | | Webster | NY | 14580 | |
| Kraus Fire & Safety Equipment | | G4080 S Dort Hwy | | | | Burton | MI | 48529 | |
| Kraus Fire Equipment Inc | | PO Box 1063 | | | | Flint | MI | 48501 | |
| Kraus Fire Equipment Inc Eft | | PO Box 1063 | | | | Flint | MI | 48501 | |
| Kraus Jessica | c/o Richard T Saraf Esq | 665 Main St | Ste 400 | | | Buffalo | NY | 14203 | |
| Kraus Jessica | | Cellino & Barnes PC | 17 Court St 7th Fl | | | Buffalo | NY | 14202-3290 | |
| Kraus Jessica | c/o Cellino & Barnes PC | 17 Court St 7Th Fl | | | | Buffalo | NY | 14202 | |
| Kraus Jessica | Christopher D Damato Esq | Cellino & Barnes Pc | 17 Court St | 7th Fl | | Buffalo | NY | 14202-3290 | |
| Kraus Jessica | Christopher D Damato Esq | Cellino & Barnes Pc | 17 Court St | 7th Fl | | Buffalo | NY | 14202-3290 | |
| Kraus John C | | 3939 S St Louis | | | | Tulsa | OK | 74105 | |
| Kraus Joseph | | 6258 Creekside Dr 5 | | | | Cudahy | WI | 53110 | |
| Kraus Joseph J | | 6258 Creekside Dr 5 | | | | Cudahy | WI | 53110 | |
| Kraus Lawrence Leo | | 10145 Clarence Ctr Rd | | | | Clarence | NY | 14031-1030 | |
| Kraus Richard | | 639 Ellicott Creek Rd | | | | Tonawanda | NY | 14150-4303 | |
| Kraus Robert | | 1357 Silver Lake Rd | | | | Pavilion | NY | 14525 | |
| Kraus Robert | | 3406 Scheid Rd | | | | Huron | OH | 44839 | |
| Krausch David | | 1877 Dunham Dr | | | | Rochester | MI | 48036 | |
| Krausch David | | 1877 Dunham Dr | | | | Rochester | MI | 48036 | |
| Krause Betty L | | 2300 Harbour Pl | | | | Kokomo | IN | 46902-4858 | |
| Krause David | | 2155 W Broadway | | | | Bunker Hill | IN | 46914-9617 | |
| Krause Eduard | | 2300 Harbour Pl | | | | Kokomo | IN | 46902-4858 | |
| Krause James D | | 8830 S Normandy Ln | | | | Centerville | OH | 45458-3404 | |
| Krause Jeffrey | | 541 Oakbridge Dr | | | | Rochester | MI | 48063 | |
| Krause John | | 830 North River Rd | | | | Saginaw | MI | 48603 | |
| Krause Laura | | N28 W29803 Shorewood Rd | | | | Pewaukee | WI | 53072-4214 | |
| Krause Nancy | | 8871 Satellite Ct | | | | White Lake | MI | 48386 | |
| Krause Plastics | | 1147 S 74th E Ave | | | | Tulsa | OK | 74112 | |
| Krause Staci | | 260 Coachman Dr | 2c | | | Troy | MI | 48083 | |
| Krause Terry | | 2184 N Chipman | | | | Owosso | MI | 48867 | |
| Krause Tracy | | 30526 Greenbriar Rd | | | | Franklin | MI | 48025 | |
| Krause William | | PO Box 706 | | | | Lockport | NY | 14095 | |
| Krauseneck Brent | | 2400 Kopka Ct | | | | Bay City | MI | 48708 | |
| Krauseneck James L | | 2080 Harnisch Rd | | | | Saginaw | MI | 48601-9444 | |
| Krauseneck Melanie | | 1020 S Bradford | | | | Reese | MI | 48757 | |
| Krauseneck Robert | | 2400 Kopka Court | | | | Bay City | MI | 48708 | |
| Krauss Barbara | | 945 State Route 7 Ne | | | | Brookfield | OH | 44403-9633 | |
| Krauss Elmer J | | Dba Circle K Development | PO Box 23943 | | | Tampa | FL | 33623 | |
| Krauss Elmer J Dba Circle K Development | | PO Box 23943 | | | | Tampa | FL | 33623 | |
| Krauss Ii Henry | | 2018 Weiss St | | | | Saginaw | MI | 48602 | |
| Krauss Jeremy | | 2631 Hermansau | | | | Saginaw | MI | 48602 | |
| Krauss Maffei Corp | | 7095 Industrial Rd | | | | Florence | KY | 41042 | |
| Krauss Maffei Corp Eft | | 7095 Industrial Rd | PO Box 6270 | Lof Add Chnge 08 96 | | Florence | KY | 41022-6270 | |
| Krauss Maffei Corp Eft | | 7782 Collection Ctr Dr | | | | Chicago | IL | 60693 | Germany |
| Krauter Equipment Company Inc | | Krauter Storage Systems | 3601 N Arlington Ave | | | Indianapolis | IN | 46218-1806 | |
| Krauter Storage Systems | | Div Krauter Equipment Co Inc | 3601 N Arlington Ave | | | Indianapolis | IN | 46218 | |
| Krauter Storage Systems Div Krauter Equipment Co Inc | | 3601 N Arlington Ave | | | | Indianapolis | IN | 46218 | |
| Krautkramer Branson Inc | | Woodley Sales Co | 1961 Thunderbird | | | Troy | MI | 48084 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1976 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Krautkramer Branson Inc Eft | | PO Box 350 | | | | Lewistown | PA | 17044 | |
| Krautkramer Branson Inc Eft | | 50 Industrial Pk Rd | | | | Lewistown | PA | 17044 | |
| Krauz Richard | | 2724 Longfellow Dr Sw | | | | Decatur | AL | 35603-4534 | |
| Krauz Rita | | 2724 Longfellow Dr Sw | | | | Decatur | AL | 35603-4534 | |
| Kravat Lawrence | | 11893 60th Ave | | | | Allendale | MI | 49401-9769 | |
| Kravec John | | 6589 Spruce Creek Dr | | | | Middletown | OH | 45044 | |
| Krawczak Barbara | | 725 Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Krawczak Gregory | | 2408 Durand St | | | | Saginaw | MI | 48602-5419 | |
| Krawczak Jack | | 26 Riverside Dr | | | | Saginaw | MI | 48602 | |
| Krawczak Jane T | | 600 N Gleaner Rd | | | | Saginaw | MI | 48609-9491 | |
| Krawczak Linda | | 12886 Beresford Dr | | | | Sterling Heights | MI | 48313 | |
| Krawczak Susan | | 2950 W Bottsford Ave | | | | Greenfield | WI | 53221 | |
| Krawczyk Daniel | | 47501 Echo Ct | | | | Shelby Twp | MI | 48315 | |
| Krawczyk Eileen | | 59 Tarwood Dr | | | | Rochester | NY | 14606 | |
| Krawczyk Gerard | | 10 Rollingwood Dr | | | | Lancaster | NY | 14086-9663 | |
| Krawczyk Joanna | | 1821 Braley Rd | | | | Youngstown | NY | 14174 | |
| Krawczyk Jr Andrew | | 215 Meadow Dr South | | | | N Tonawanda | NY | 14120 | |
| Krawczyk Kenneth | | 1821 Braley Rd | | | | Youngstown | NY | 14174 | |
| Krawczyk Kimberly | | 13301 Olds Oaks | | | | Fenton | MI | 48430 | |
| Krawczyk Timothy | | 84 Meadowbrook Pkwy | | | | Cheektowaga | NY | 14206-3414 | |
| Krawczyk Vincent P | | 21202 Dewey Rd | | | | Howard City | MI | 49329-8924 | |
| Krayden Inc | | 8630 Boeing Dr Ste 8 | | | | El Paso | TX | 79925 | |
| Krayden Inc | | 491 East 124th Ave | | | | Denver | CO | 80241 | |
| Krayden Inc | | 491 E 124th Ave | | | | Denver | CO | 80241 | |
| Krayden Inc Eft | | Fax 12 97 Addr 8004480406 | 491 East 124th Ave | | | Denver | CO | 80241 | |
| Kraynak John | | 906 W German Rd | | | | Bay City | MI | 48708-9642 | |
| Kraynak Joseph R | | 7151 Brockway Sharon Rd | | | | Burghill | OH | 44404-9773 | |
| Kraynak Linda H | | 2666 Elizabeth St Sw | | | | Warren | OH | 44481-9621 | |
| Krchniak Kristin | | 4309 Sunset Dr | | | | Lockport | NY | 14094 | |
| Krchniak Kyle | | 4309 Sunset Dr | | | | Lockport | NY | 14094 | |
| Krease Matthew | | 2214 Barnard | | | | Saginaw | MI | 48602 | |
| Krebs Cameron | | 3440 Rolling Hills Ln | | | | Grove City | OH | 43123 | |
| Krebs Carrie | | 5 Pearl St | | | | Arcanum | OH | 45304-9608 | |
| Krebs David | | 3188 Sunny Crest Ln | | | | Kettering | OH | 45419 | |
| Krebs Donald | | 5771 Henderson Rd | | | | Waynesville | OH | 45068 | |
| Krebs Donald A | | 7400 Nova Scotia Dr | | | | Port Richey | FL | 34668-5735 | |
| Krebs Michael | | 230 Ballard Dr | | | | Springboro | OH | 45066 | |
| Krebs Tool Inc | | 611 Savage Rd | | | | Belleville | MI | 48112 | |
| Krebs Tool Inc | | 611 Savage Rd | | | | Belleville | MI | 48111-295 | |
| Krebs Tool Inc | Accounts Receivable | PO Box 398 | | | | Belleville | MI | 48112-0398 | |
| Krebsz Electroplating Ltd | | Industrial Processing | 227 Ave Rd | | | Cambridge | ON | N1R 5Y2 | Canada |
| Krebsz Electroplating Ltd | | O a Industrial Processing | 227 Ave Rd | | | Cambridge | ON | N1R 5Y2 | Canada |
| Krebsz Electroplating Ltd O a Industrial Processing | | PO Box 1117 | | | | Cambridge | ON | N1R 5Y2 | Canada |
| Krechowski Michael | | 3911 41st Ave | | | | New Brighton | PA | 15066 | |
| Krecke James | | 301 Pine Valley Court | | | | Linden | MI | 48451 | |
| Krecota Darrin | | 158 Howes Run | | | | Sarver | PA | 16055 | |
| Kredo Lindsay | | 13754 Perneil Dr | | | | Sterling Heights | MI | 48313 | |
| Kreegar William C | William C Kreegar Esq | 1424 East 8th St | | | | Anderson | IN | 46012 | |
| Kreel Donald | | 9621 S Nicholson Rd | | | | Oak Creek | WI | 53154 | |
| Krefta Ronald | | 1162 Mill Run Dr | | | | Noblesville | IN | 46060 | |
| Kreger Judith | | 3635 Mertz Rd | | | | Caro | MI | 48723 | |
| Kreger Lon | | 7915 Bliss Rd | | | | Bellaire | MI | 49615 | |
| Kreger Troy L | | Dba Tlk Consulting | 5472 Arlene Way | | | Livermore | CA | 94550 | |
| Kreger Troy L Dba Tlk Consulting | | 5472 Arlene Way | | | | Livermore | CA | 94550 | |
| Kreh Benjamin | | 5197 May Brook | | | | Saginaw | MI | 48603 | |
| Kreh G | | 410 James St | | | | Cedar Hill | TX | 75104-5076 | |
| Kreh Larry | | Rt4 Southwest Rd | | | | Bellevue | OH | 44811 | |
| Kreh Larry R | | Chg Per W9 8 27 04 Cp | 8814 Southwest Rd | | | Bellevue | OH | 44811 | |
| Kreh Larry R | | 8814 Southwest Rd | | | | Bellevue | OH | 44811 | |
| Kreh Larry R | | Chg Per W9 8 26 04 Cp | 8814 Southwest Rd | | | Bellevue | OH | 44811 | |
| Kreh Michael | | 6304 Cr 177 | | | | Bellvue | OH | 44811 | |
| Kreh Sarah | | 260 Adams Rd | | | | Saginaw | MI | 48609 | |
| Kreh Thomas | | 225 Walnut | | | | Burkburnett | TX | 76354 | |
| Kreher Steel Co Inc | | 1550 25th Ave | | | | Melrose Pk | IL | 60160-1801 | |
| Kreher Steel Company Llc | | 3218 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Kreher Steel Company Llc | | 1550 North 25th Ave | | | | Melrose Pk | IL | 60160 | |
| Kreher Wire Processing Inc | | 34822 Goddard Rd | | | | Romulus | MI | 48174 | |
| Kreid Und Rupp Sondermaschinen Gmbh | | Becker Goering Strasse 6 | | | | Karlsbad | | 76307 | Germany |
| Kreiley John | | 26 Arvine Hts | | | | Rochester | NY | 14611-4114 | |
| Kreiling Frank | | 1048 Brenthaven | | | | Bloomfield Hl | MI | 48304 | |
| Kreinbrink Ross | | 6099 Afton Dr | | | | Clayton | OH | 45415 | |
| Kreinbrink Ross | | 4139 St Rt 235 Apt J | | | | Ada | OH | 45810 | |
| Kreinbrink Thomas R | | 1476 Decamp | | | | Burton | MI | 48529-1267 | |
| Kreis Enderle Callander & | | Hudgins Pc | One Moorsbridge PO Box 4010 | | | Kalamazoo | MI | 49003 | |
| Kreis Enderle Callander and Hudgins Pc | | One Moorsbridge PO Box 4010 | | | | Kalamazoo | MI | 49003 | |
| Kreis Enderle Callander Hudgins | | 1 Moorsbridge PO Box 4010 | | | | Kalamazoo | MI | 49003 | |
| Kreitz William G | | 2159 Jackson Rd | | | | Rutledge | TN | 37861-4110 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1977 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kreitzer Cindy | | 135 Candle Ct | | | | Englewood | OH | 45322 | |
| Kreitzer Jr Joseph | | 1013 Ludlow St PO Box 371 | | | | Phillipsburg | OH | 45354 | |
| Krejci Edward | | PO Box 443 | | | | Byron | MI | 48418 | |
| Krell Engineering | | 212 East Medwick Garth | | | | Baltimore | MD | 21228 | |
| Krell Engineering | | 212 Medwick Garth E | | | | Baltimore | MD | 21228-1939 | |
| Krell Technologies Inc | Al Cheswick | 1126 Campus Drive W | | | | Morganville | NJ | 07751 | |
| Krell Technologies Inc | | 1126 Campus Dr West | | | | Morganville | NJ | 07751 | |
| Kremer Dale G | | 2609 Brown Bark Dr | | | | Beavercreek | OH | 45431-8711 | |
| Kremer Peter | | 34 Laycook Ln | | | | Newport | KY | 41071-2611 | |
| Kremer Systems Inc | | Innovative Technologies Group | 1663 Champagne Dr N | | | Saginaw | MI | 48604 | |
| Kremin Inc | | 2926 Universal Dr | | | | Saginaw | MI | 48603 | |
| Kremin Inc Eft | | 2926 Universal Dr | | | | Saginaw | MI | 48603 | |
| Kremski Michael | | 6279 Perry Rd | | | | Grand Blanc | MI | 48439 | |
| Krenciprock Michael | | 1101 Robbins Ave | | | | Niles | OH | 44446-3347 | |
| Krencisz Dolores | | 1113 Erie St | | | | Racine | WI | 53402 | |
| Krencisz Richard L | | 1113 Erie St | | | | Racine | WI | 53402-5119 | |
| Krendl Rack Co Inc | | 18413 Haver Rd | | | | Venedocia | OH | 45894-9420 | |
| Krendl Rack Company | Tony Laman | 18413 Haver Rd | | | | Venedocia | OH | 45894-9420 | |
| Krenz Sharon A | | 4120 Dickinson Dr | | | | Saginaw | MI | 48603-2162 | |
| Kreska Eileen J | | 6237 Bobcat Trial | | | | Alger | MI | 48610 | |
| Kresl Power Equipment Inc | | Infrapak | 900 Kingsland Dr | | | Batavia | IL | 60510 | |
| Kress Corporation | Accounts Payable | 227 Illinois St | | | | Brimfield | IL | 61517 | |
| Kressman Bruce | | 47 Percy Rd | | | | Churchville | NY | 14428 | |
| Kressman Kevin | | 45 Western Pine Dr | | | | Rochester | NY | 14616 | |
| Kressman Roxanne | | 45 Western Pine Dr | | | | Rochester | NY | 14616-5018 | |
| Krest Paul | | PO Box 392 | | | | Olcott | NY | 14126 | |
| Kretchman Ernest R | | 6000 Cross Corners Rd | | | | Bath | NY | 14810-0000 | |
| Kretlow Thomas | | 2445 W Applewood Ln | | | | Glendale | WI | 53209-2111 | |
| Kretsch David | | 3921 N Stowell Ave | | | | Shorewood | WI | 53211 | |
| Kretsch Laura | | 3921 N Stowell Ave | | | | Shorewood | WI | 53211 | |
| Kretz Lawrence | | 8111 W Jackson St | | | | Muncie | IN | 47034 | |
| Kreucher John | | 3493 Crandon Dr | | | | Davison | MI | 48423 | |
| Kreusch Melanie | | 616 Franklin Ave | | | | Union | OH | 45322 | |
| Kreuser Richard | | 1780 Quincy | | | | Rochester Hills | MI | 48306 | |
| Kreuter Adam Associates Inc | | 140 Metro Pk | | | | Rochester | NY | 14623 | |
| Kreutzer Ronald | | 8383 W Holmes Ave | | | | Milwaukee | WI | 53220-4246 | |
| Kreuze Melvin | | 3839 48th Ave | | | | Hudsonville | MI | 49426-9405 | |
| Kreuzer Shirley | | 6716 S 18th St | | | | Milwaukee | WI | 53221-5213 | |
| Kreuzer Shirley A | | 6716 S 18th St | | | | Milwaukee | WI | 53221-5213 | |
| Kreuzer Terence C | | PO Box 11054 | | | | Casa Grande | AZ | 85230 | |
| Kreyenborg America Ltd | | Kreyenborg Industries | 720 Raco Dr | | | Lawrenceville | GA | 30045 | |
| Kreyenborg Industries | Mario Goepfert | 720 Raco Dr | | | | Lawrenceville | GA | 30045 | |
| Kribs James | | 8091 Bray Rd | | | | Vassar | MI | 48768 | |
| Kricher Anonitte A | | 14550 Geddes | | | | Hemlock | MI | 48626-8493 | |
| Krick David | | 7412 W Greenleaf Ct | | | | Frankenmuth | MI | 48734 | |
| Krieg David Lee | | 1160 Romine Rd | | | | Anderson | IN | 46011 | |
| Krieg Devault Alexander & | | Capehart | | | | Indianapolis | IN | 46204-2017 | |
| Krieg Devault Alexander and Capehart | | One Indiana Sq Ste 2800 | One Indiana Sq Ste 2800 | | | Indianapolis | IN | 46204-2017 | |
| Krieg John | | 16 Osage Tr | | | | Spencerport | NY | 14559 | |
| Kriegbaum Ryan | | 91 Meadowbrook Ave | | | | Dayton | OH | 45415 | |
| Krieger Adam | | 6069 Westdale | | | | Grand Blanc | MI | 48439 | |
| Krieger Deborah | | 3538 Christy Way N | | | | Saginaw | MI | 48603 | |
| Krieger Geoffrey | | 2142 Mathew Dr | | | | Bay City | MI | 48706 | |
| Krieger Harvey J | Krieger Lida | | 1150 Wheatfield Ct | | | Dayton | OH | 45458-4742 | |
| Krieger Harvey J | | 1150 Wheatfield Ct | | | | Dayton | OH | 45458-4742 | |
| Krieger Harvey J | | 1150 Wheatfield Ct | | | | Dayton | OH | 45458-4742 | |
| Krieger Keith | | 18 Belmore Court | | | | Amherst | NY | 14228 | |
| Krieger Lida | | 1150 Wheatfield Ct | | | | Dayton | OH | 45458-4742 | |
| Krieger Robert C | | 176 Sunburst Cir | | | | East Amherst | NY | 14051-2700 | |
| Krieger Theodore | | 2142 Matthew | | | | Bay City | MI | 48706 | |
| Krieger Wayne | | 486 Old Falls Blvd | | | | N Tonawanda | NY | 14120 | |
| Krieger William | | 3165 Reese Rd | | | | Ortonville | MI | 48462 | |
| Krieghoff Lenawee Co | | PO Box 100 | | | | Adrian | MI | 49221-0100 | |
| Krieghoff Lenawee Co | | 2039 James St | | | | Adrian | MI | 49221-0100 | |
| Kries Jack | | 983 Evergreen Pk Ln | | | | Lebanon | OH | 45036 | |
| Kriewall Enterprises Inc | | 100 Shafer Dr | | | | Romeo | MI | 48065 | |
| Kriewall Enterprises Inc Eft | | 100 Shafer Dr | | | | Romeo | MI | 48065 | |
| Krifka Jacqueline | | 3544 18th Ave | | | | Kenosha | WI | 53140-2385 | |
| Kriglowitz Alex | | 3251 Miriam Dr So | | | | Columbus | OH | 43204 | |
| Kriglowitz Christine | | 6387 Alkire Rd | | | | Galloway | OH | 43119 | |
| Krikke Howard | | 472 Route 224 W | | | | Greenwich | OH | 44837 | |
| Kriksciun Jessica | | 742 South Manitou | | | | Clawson | MI | 48017 | |
| Krill Joseph | | PO Box 942 | | | | Springboro | OH | 45066 | |
| Krimm Carl A | | 6346 Fishburg Rd | | | | Dayton | OH | 45424-4111 | |
| Krimm Tracy | | 518 Adeline Ave | | | | Vandalia | OH | 45377 | |
| Krimmer Douglas | | 3170 East Lindy Ln | | | | Oak Creek | WI | 53154 | |
| Kringeta Design & Drafting | | PO Box 7679 | | | | Warren | OH | 44483 | |
| Kringeta Design and Drafting | | PO Box 7679 | | | | Warren | OH | 44483 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1978 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kringeta Peter M | | Kringeta Design Drafting | 325 Airport Rd | | | Warren | OH | 44481-3410 | |
| Kringeta Peter M | | Kringeta Design Drafting | 325 Airport Rd | | | Warren | OH | 44481-3410 | |
| Kringeta Peter M Kringeta Design Drafting | | PO Box 7679 | | | | Warren | OH | 44483-7679 | |
| Kripl Joseph | | 4884 Jamm Rd | | | | Orion | MI | 48359 | |
| Kris Boyd | | 4655 E 100 S | | | | Tipton | IN | 46072 | |
| Kris Ganske | | 11682 Plaza Dr Apt 7 | | | | Clio | MI | 48420 | |
| Krise James | | 6640 Isla Del Rey | | | | El Paso | TX | 79912 | |
| Krishna Arvind | | 405 N Lois Way | | | | Carmel | IN | 46032 | |
| Krishna Murthy Anand | | 4550 Bonniebrook Dr | | | | Troy | MI | 48098 | |
| Krishna Sunitha | | 405 N Lois Way | | | | Carmel | IN | 46032 | |
| Krishnakumar Rengan | | 21 South Parrish Dr | | | | Amherts | NY | 14228-1472 | |
| Krishnakumar Rengan | | Pobox 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Krishnamurthi Murali | | 4190 Oak St Circle | | | | Oakland Township | MI | 48306 | |
| Krishnamurthy Rajesh | | 870 E El Camino Real Apt 215 | | | | Sunnyvale | CA | 94086 | |
| Krisko James W | | 8437 Buttonquail Dr | | | | Englewood | FL | 34224 | |
| Krisko Teresa | | 1615 N Fairfield Rd | | | | Dayton | OH | 45432 | |
| Krispen S Carroll Chpt 13 Trustee | | 719 Griswold Ste 1100 | | | | Detroit | MI | 48226 | |
| Krispy Kreme | | 980 North 9th Ave | | | | Pensacola | FL | 32501 | |
| Krista Anthony | | 8982 Church St | | | | Vassar | MI | 48768 | |
| Krista Durning | | 115 Aleshire Circle | | | | Union | OH | 45322 | |
| Krista Gorman | | 18 Harrison St | | | | Lockport | NY | 14094 | |
| Krista Hobbs | | 407 Pelahatchie Shore Dr | | | | Brandon | MS | 39042 | |
| Krista Schilling | | 30 W Church St PO Box 504 | | | | Milan | OH | 44846 | |
| Krista Wass | | 8502 Lake Rd | | | | Barker | NY | 14012 | |
| Kristacy Pickens | | 5134 Indian Hills Trl | | | | Flint | MI | 48506 | |
| Kristel Corp | | 555 S Kirk Rd | | | | St Charles | IL | 60174 | |
| Kristel Corp | | 555 S Kirk Rd | | | | Saint Charlesgo | IL | 60174 | |
| Kristen A Giakas | | C o 919 Market Box 330 | | | | Wilmington | DE | 19899 | |
| Kristen Aprile | | 50 Elm Rd | | | | Amherst | NY | 14226 | |
| Kristen Becker | | 2921 Weiss | | | | Saginaw | MI | 48602 | |
| Kristen Hansen Bullock | | 9480 Tiger Run | | | | Davison | MI | 48423 | |
| Kristen Hazel | | 5535 Mapleton Rd | | | | Lockport | NY | 14094 | |
| Kristen Knisley | | 1342 Ashland Ave | | | | Dayton | OH | 45420 | |
| Kristen Macconnell | | 4815 Cardinal Dr | | | | Bay City | MI | 48706 | |
| Kristen N Menzel | | 6149 Raleigh St Apt 1215 | | | | Orlando | FL | 32835 | |
| Kristen Purcell | | 7042 W Main St Lot 6 | | | | Lima | NY | 14485 | |
| Kristen Reinert | | 9258 Bray Rd | | | | Millington | MI | 48746 | |
| Kristen Shortino | | 11 Windrush Valley Rd | | | | Fairport | NY | 14450 | |
| Kristen Williams | | 2307 Winona St | | | | Flint | MI | 48504 | |
| Kristi Douglas | | 1338 W Maumee St 67 | | | | Adrian | MI | 49221 | |
| Kristi Evans | | 808 Hillcrest Dr | | | | Kokomo | IN | 46901 | |
| Kristi Gay Wolf | | PO Box 819 | | | | Weatherford | TX | 76086 | |
| Kristi Goley | | 5617 Lance Dr | | | | Kokomo | IN | 46902 | |
| Kristi Kapke | | 5530 Fraser | | | | Bay City | MI | 48706 | |
| Kristi Morris | | 11035 Havard Ave Apt 10 | | | | Mt Morris | MI | 48458 | |
| Kristi Pace | | 1416 Bryan St Circle | | | | Douglas | GA | 31533 | |
| Kristian Smith | | 1615 Twin Oaks Dr | | | | Clinton | MS | 39056 | |
| Kristiana Myers | | 3516 Southlea Dr | | | | Kokomo | IN | 46902 | |
| Kristich Andrew | | 572 Auburn Ave | | | | Buffalo | NY | 14222-1324 | |
| Kristie Fernandes | | 138 Glenora Gardens Apt 2 | | | | Rochester | NY | 14615 | |
| Kristie Giorgis | | 2738 Midland Rd | | | | Bay City | MI | 48706 | |
| Kristie Hollifield 0123785 W Hollifield | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Kristie Ross | | 1550 Glendale Ave | | | | Saginaw | MI | 48638 | |
| Kristie Stansbury | | 8528 Seaman Raod | | | | Gasport | NY | 14067 | |
| Kristie Wald | | 11285 N Lewis Rd | | | | Clio | MI | 48420 | |
| Kristie Wright | | 6201 Industrial Loop 292 | | | | Shreveport | LA | 71129 | |
| Kristin Boomsliter | | 11332 W North Ave | | | | Wauwatosa | WI | 53226 | |
| Kristin File | | 4067 Hoadley | | | | Weston | MI | 49289 | |
| Kristin Hemmerick | | 43439 16th St W Apt 24 | | | | Lancaster | CA | 93534 | |
| Kristin Jamieson | | 6755 Hatter Rd | | | | Newfane | NY | 14108 | |
| Kristin Jones | | 646 S 15th | | | | Saginaw | MI | 48601 | |
| Kristin Norris | | 2229 Sonnington Dr | | | | Dublin | OH | 43016 | |
| Kristin Ryan | | 5093 S Dixie Hwy | | | | Franklin | OH | 45005 | |
| Kristin Schmitz | | 11555 Sarle Rd | | | | Freeland | MI | 48623 | |
| Kristin Tantillo | | 1221 Brandi Dr | | | | Niagara Falls | NY | 14304 | |
| Kristin Williams | | 25501 Portsmouth Rd | | | | Wind Lake | WI | 53185 | |
| Kristina Abraham | | 3331 Elenora Dr | | | | Flint | MI | 48532 | |
| Kristina Campbell | | 3246 Morrow Dr | | | | Kokomo | IN | 46902 | |
| Kristina Cook | | 3828 Adair Ave | | | | Dayton | OH | 45405 | |
| Kristina Fisher | | 121 S Terry St | | | | Dayton | OH | 45403 | |
| Kristina Hales | | 5168 Loganberry | | | | Saginaw | MI | 48603 | |
| Kristina Johnson | | 350 Union Hill Circle Apt H | | | | West Carrolton | OH | 45449 | |
| Kristina Moore | | 2735 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Kristina Moreb | | 3501 Poinciana Dr | | | | Middletown | OH | 45042 | |
| Kristina Parkinson | | 2922 Colorado | | | | Flint | MI | 48506 | |
| Kristina Purdy | | 59 Blue Grass Ln | | | | Rochester | NY | 14626 | |
| Kristina Regling | | 1732 East Ave | | | | Barker | NY | 14012 | |
| Kristine Johnson | | 1508 Van Buren St | | | | Saginaw | MI | 48602 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1979 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kristine Kinsman | | 15 Madera Dr | | | | Rochester | NY | 14624 | |
| Kristine Lambrecht | | 3757 S Balbwin 186 | | | | Lake Orion | MI | 48359 | |
| Kristine Lamphear | | 168 E Main St | | | | Cortland | OH | 44410 | |
| Kristine Pachciarz | | 1425 Mallard Dr | | | | Burton | MI | 48509 | |
| Kristine Wyrobeck | | 1137 W York St | | | | Oak Creek | WI | 53154 | |
| Kristofoam Industries Inc | | 160 Planchet Rd | | | | Concord | ON | L4K 2C7 | Canada |
| Kristofor Popham | | 7826 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Kriston Terry | | 1155 Pickens St Ap C7 | | | | Moulton | AL | 35650 | |
| Kristoper Pendrak | | 167 Lincroft Rd | | | | Lackawanna | NY | 14218 | |
| Kristopher Calligaro | | 3253 Winter St | | | | Saginaw | MI | 48604 | |
| Kristopher Cox | | 5507 N 53rd St | | | | Milwaukee | WI | 53218 | |
| Kristopher Daigler | | 4726 Tonawanda Creek Rd | | | | North Tonawanda | NY | 14120 | |
| Kristopher Sutton | | 2520 Co Rd 150 | | | | Moulton | AL | 35650 | |
| Kristopher Wasson | | 1256 Klose Ave | | | | New Carlisle | OH | 45344 | |
| Kristy Kuzbiel | | 138 W Gloucester Dr | | | | Saginaw | MI | 48609 | |
| Kristy Thomas | | PO Box 174 | | | | Altoona | AL | 35952 | |
| Krivonak John | | 581 Stoneybrook Ln | | | | Canfield | OH | 44406 | |
| Kriz Richard | | PO Box 15158 | | | | Fort Wayne | IN | 46885 | |
| Krob Landscape Inc | | PO Box 305 | | | | Silverhill | AL | 36576 | |
| Kroe Jeffrey | | 50 Beattie Ave | | | | Lockport | NY | 14094-5035 | |
| Kroe Scott | | 2977 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Kroeger Richard A | | 939 W Ashworth Rd | | | | Green Valley | AZ | 85614-5915 | |
| Kroeger Todd | | 3579 Dan Patch Ct | | | | Hamilton | OH | 45011 | |
| Kroening David | | 3285 Daniels Rd | | | | Ransomville | NY | 14131 | |
| Kroening Donald | | 4222 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Kroetsch Karl | | 5546 Via Marina | | | | Williamsville | NY | 14221 | |
| Kroetsch Tao | | 5210 Green Rd | | | | West Bloomfield | MI | 48323 | |
| Krofta Engineering Corp | | 703 W Housatonic St Ste 148 | | | | Pittsfield | MA | 01201 | |
| Krogh Lawrence | | 304 Lucas St E | | | | Castalia | OH | 44824-9782 | |
| Kroh Jeffrey | | 8340 S Chicago Rd Unit 3 | | | | Oak Creek | WI | 53154 | |
| Kroh Jeffrey Mathew | | 6245 Hackberry Creek Trail | Unit 518 | | | Charoltte | NC | 28269 | |
| Krohn Ronald | | 609 Layne Dr | | | | Xenia | OH | 45385 | |
| Krok Michael | | 903 Lincoln Ave | | | | Niles | OH | 44446 | |
| Krokos Richard | | 5645 Folkstone | | | | Troy | MI | 48098 | |
| Krol Joseph | | 2199 S Fraser | | | | Kawkawlin | MI | 48631 | |
| Krolikowski James | | 6035 S Transit Rd Lot 75 | | | | Lockport | NY | 14094 | |
| Krolikowski James | | 6035 So Transit Rd Lot 75 | | | | Lockport | NY | 14094 | |
| Kroll Associates | | K s From Rd 013204714 | 900 3rd Ave | | | New York | NY | 10022-4751 | |
| Kroll Associates | | 900 3rd Ave | | | | New York | NY | 10022-4751 | |
| Kroll David | | 32901 Seidel Dr | | | | Burlington | WI | 53105 | |
| Kroll David | | 4348 Painted Turtle Dr | | | | Anderson | IN | 46013 | |
| Kroll Rhonda | | 8633 Bray Rd | | | | Vassar | MI | 48768-9647 | |
| Krolopp Karen | | 7189 N Pk Ext | | | | Cortland | OH | 44410 | |
| Krolopp Thomas | | 7189 N Pk Ave Ext | | | | Cortland | OH | 44410 | |
| Krom Lynn C | | 4296 Mackinaw Rd | | | | Bay City | MI | 48706-9434 | |
| Kromberg & Schubert Austria | | Gmbh & Co Kg | Ungargasse 111 | A 7350 Oberpullendorf | | | | | Austria |
| Kromberg & Schubert Austria Gm | | Ungargasse 111 | | | | Oberpullendorf | | 07350 | Austria |
| Kromberg & Schubert Austria Gm | | Ungargasse 111 | | | | Oberpullendorf | | 07350 | Austria |
| Kromberg & Schubert Austria Gmbh & Co Kg | | Ungargasse 111 | A 7350 Oberpullendorf | | | | | | Austria |
| Kromberg & Schubert Gmbh | | Wiegenkamp 21 | D 46414 Rhede | | | | | | Germany |
| Krome Michael | | PO Box 329 | | | | Morley | MI | 49336 | |
| Kromer Jr Donald | | 6719 Stewart Sharon Rd | | | | Brookfield | OH | 44403 | |
| Kromer Jr Robert | | 3134 Niles Carver Rd | | | | Mcdonald | OH | 44437 | |
| Kromer Robert | | 222 Peffer Ave | | | | Niles | OH | 44446 | |
| Kromer Sr Robert P | | 222 Peffer Ave | | | | Niles | OH | 44446-3311 | |
| Kron Donald M | | 11 Oehman Blvd | | | | Cheektowaga | NY | 14225-2117 | |
| Kron International Trucks | | 231 Jerrys Rd | | | | London | KY | 40741-9656 | |
| Kron International Trucks | | 50 Mary Beth Ln | | | | Somerset | KY | 42501-6147 | |
| Kron International Trucks Inc | | 1105 Industry Rd | | | | Lexington | KY | 40505-3831 | |
| Kronauer John | | 4350 Berkshire Apt103 | | | | Warren | OH | 44484 | |
| Kronauer Raymond | | 17290 Nash Rd | | | | Middlefield | OH | 44062 | |
| Kronauer Sandra | | 4420 Stoneybrook Dr Se | | | | Warren | OH | 44484 | |
| Kronauer Tami | | 727 State Route 7 Se | | | | Brookfield | OH | 44403-8708 | |
| Kroneck Duane | | 1580 Belvo Rd Apt B | | | | Miamisburg | OH | 45342 | |
| Kroneck Rebecca | | 1580 Belvo Rd Apt B | | | | Miamisburg | OH | 45342 | |
| Kronenberg Timothy | | 410 Wild Ridge Dr | | | | Noblesville | IN | 46060 | |
| Kronenberger Robert | | 2720 Linden Ave | | | | Dayton | OH | 45410 | |
| Kronick Moskovitz Tiedemann | | & Girard | 400 Capitol Mall 27th Fl | | | Sacramento | CA | 95814-4417 | |
| Kronick Moskovitz Tiedemann and Girard | | 400 Capitol Mall 27th Fl | | | | Sacramento | CA | 95814-4417 | |
| Kronish Lieb Weiner & Hellman | | Llp | Ste 4600 | 1114 Ave Of The Americas | | New York | NY | 10036 | |
| Kronish Lieb Weiner & Hellman Llp | | 1114 Ave Of The Americas | | | | New York | NY | 10036 | |
| Kronish Lieb Weiner and Hellman Llp | | Ste 4600 | 1114 Ave Of The Americas | | | New York | NY | 10036 | |
| Kronoshek David | | 6380 La Posta | | | | El Paso | TX | 79912 | |
| Kronour Allen L | | 221 Hatchet Dr | | | | Eaton | OH | 45320-2711 | |
| Krontz Dennis | | 2646 Heights Ravenna Rd | | | | Muskegon | MI | 49444-3430 | |
| Kronzek & Cronkright | | 4601 W Saginaw Hwy Ste 100 | | | | Lansing | MI | 48917 | |
| Kronzer Michael | | 210 Chaingate Circle | | | | Landenberg | PA | 19350 | |
| Kropp A | | 1 Sunny Bank Rd | | | | Liverpool | | L16 7PN | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1980 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kropp H | | 35 Vicarage Rd | | | | Liverpool | | L37 1XT | United Kingdom |
| Kross Peter | | 5316 Heron Cv | | | | Beaverton | MI | 48612-8532 | |
| Krotzer Sherry | | 4512 Nutwood Ave Nw | | | | Warren | OH | 44483-1617 | |
| Kroy Tanning Co | | 24 Main St | | | | Charleston | ME | 04422 | |
| Kroynovich Mark | | 303 Grandview Ave | | | | Hubbard | OH | 44425 | |
| Krrs Inc | | 4528a Kirkwood Hwy | | | | Wilmington | DE | 19808 | |
| Krs Computer And Business | | School | 1122 Chelsea Court | | | St Paul | MN | 55112 | |
| Krs Computer And Business School | | 1122 Chelsea Court | | | | St Paul | MN | 55112 | |
| Kruchkow Dorene | | 6641 N Forest Lake Dr | | | | Alger | MI | 48610 | |
| Kruchkow Samuel D | | 6641 N Forest Lake Dr | | | | Alger | MI | 48610-9464 | |
| Kruckemeyer William | | 2935 Tara Trail | | | | Beavercreek | OH | 45434 | |
| Kruckenberg Donald D | | 1625 Baker Ave | | | | Fullerton | CA | 92833-4521 | |
| Kruckowski Joyce A | | 4475 Reimer St | | | | Bridgeport | MI | 48722-9746 | |
| Kruczek Gregory | | 10 Centre St | Apt 2d | | | Cambridge | MA | 02139 | |
| Krueger Eric | | 5745 Hay Rake Hollow | | | | Chelsea | MI | 48118 | |
| Krueger Eric P | | 2924 Ewings Rd | | | | Newfane | NY | 14108-9636 | |
| Krueger International | | C o Schoenecker John & Assoc | PO Box 8100 | | | Green Bay | WI | 54308 | |
| Krueger International Inc | | 1544 Dartmouth | | | | Liberty | MO | 64068 | |
| Krueger International Inc | | C o Michigan Furniture Assoc I | 2244 Euler Rd Ste 108 | | | Brighton | MI | 48114 | |
| Krueger International Inc | | Ki | 1330 Bellevue St | | | Green Bay | WI | 54302 | |
| Krueger John W | | 7278 Davison Rd | | | | Davison | MI | 48423-2010 | |
| Krueger Jr Jack E | | 1144 Pickwick Pl | | | | Flint | MI | 48507-3738 | |
| Krueger Jr Michael | | 9 Shaeffer St | | | | Lockport | NY | 14094 | |
| Krueger Karen | | 9908 Rouget Rd | | | | Blissfield | MI | 49228 | |
| Krueger Karen K | | Petty Cash Custodian | 1450 E Beecher St | | | Adrian | MI | 49221 | |
| Krueger Karen K Petty Cash Custodian | | 1450 E Beecher St | | | | Adrian | MI | 49221 | |
| Krueger Kenneth | | 9781 Arnold Rd | | | | Breckenridge | MI | 48615 | |
| Krueger Mark | | 9908 Rouget Rd | | | | Blissfield | MI | 49228 | |
| Krueger Michael | | 46 Haines St | | | | Lockport | NY | 14094 | |
| Krueger Michelle | | 4621 Hurds Corner | | | | Mayville | MI | 48744 | |
| Krueger Paula | | 177 S Mckenzie | | | | Adrian | MI | 49221 | |
| Krueger S | | 5468 Niagara St Ext | | | | Lockport | NY | 14094 | |
| Krueger Sharon M | | 1162 Saddle Ridge | | | | Portage | WI | 53901-9799 | |
| Krueger Tina | | 4323 E Lake Rd | | | | Wilson | NY | 14172 | |
| Kruest Edward | | 466 Cedar Dr | | | | Cortland | OH | 44410 | |
| Krug Robert E | | 13264 Crane Ridge Dr | | | | Fenton | MI | 48430-1003 | |
| Kruger David A | | 4941 N Raisin Ctr Hwy | | | | Tecumseh | MI | 49286-9551 | |
| Kruger Duane | | 514 Montgomery Dr | | | | Westfield | IN | 46074 | |
| Kruggel James D | | 1844 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |
| Krugielki Gerald | | 4165 S Wayside Dr | | | | Saginaw | MI | 48603 | |
| Krugliak Wilkins Griffiths & Dougherty Co Lpa | Sam O Simmerman | 4775 Munson St Nw | PO Box 36963 | | | Canton | OH | 44735-6963 | |
| Kruimer Michael P | | 33 Pkerson Rd | | | | Edison | NJ | 08817-4108 | |
| Kruithoff Marc | | 14625 Adios Pass | | | | Carmel | IN | 46032 | |
| Kruizenga Jeremy J | | 1713 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Kruizenga Jeremy J | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Krukemeier Machine & Tool Co | | 4949 Subway St | | | | Beech Grove | IN | 46107-1358 | |
| Krukemeier Machine & Tool Eft | | 4949 Subway St | | | | Beech Grove | IN | 46107 | |
| Krukemeier Machine and Tool Eft | | 4949 Subway St | | | | Beech Grove | IN | 46107 | |
| Krukenkamp Carsten | | 6260 Fox Glen | Fox Glen Dr 124 | | | Saginaw | MI | 48603 | |
| Krukowski Kipp | | 619 Harvard Pl | | | | Youngstown | OH | 44515 | |
| Krukowski Lluvia | | 619 Harvard Pl | | | | Youngstown | OH | 44515 | |
| Krull James H | | 11707 Bennington Rd | | | | Durand | MI | 48429-9750 | |
| Krull Paul | | 690 Britton Ave | | | | Dayton | OH | 45429 | |
| Krull Theresa | | 4763 New Market Banta Rd | | | | Lewisburg | OH | 45338 | |
| Krull Timothy | | 4763 New Market Bata Rd | | | | Lewisburg | OH | 45338-0000 | |
| Krum Brian | | 3115 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Krum Juliana | | 12420 Rockridge Pl | | | | Fort Wayne | IN | 46814 | |
| Krum Pump & Equipment Co Eft | | 5611 King Hwy | PO Box 2198 | | | Kalamazoo | MI | 49003 | |
| Krum Pump and Equipment Co Eft | | PO Box 2198 | | | | Kalamazoo | MI | 49003 | |
| Krumheuer Michael | | 849 Barth Ln | | | | Kettering | OH | 45429 | |
| Krumins Warras Christine | | 16751 Country Knoll Dr | | | | Northville | MI | 48167-2392 | |
| Krumm Melinda | | 5965 Chatsworth Dr | | | | Huber Heights | OH | 45424 | |
| Krumm Wayne S | | 30291 Pebble Beach Cir | | | | Genoa | IL | 60135-8079 | |
| Krummel Scott | | 2702 Norbert | | | | Flint | MI | 48504 | |
| Krumpak William J | | 4441 West Calla Rd | | | | Canfield | OH | 44406-9140 | |
| Krupa Gary | | 3614 Darcey Ln | | | | Flint | MI | 48506-2648 | |
| Krupa Mary | | 3706 Sherry Dr | | | | Flint | MI | 48506-2684 | |
| Krupnek Gerald | | 11453 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Krupp Bilstein Of America Eft | | Fmly Bilstein Corp Of Amer | 8695 Berk Blvd | Add Chng 12 01 Ltr | | Hamilton | OH | 45015-2205 | |
| Krupp Bilstein Of America Eft | | 8695 Berk Blvd | | | | Hamilton | OH | 45015-2205 | |
| Krupp Floyd | | 3397 Isle View Dr | | | | Linden | MI | 48451-9449 | |
| Krupp Hoesch Automotive Of Ame | | 901 Wilshire Dr | Rmt Chg 10 01 Ltr Mh | | | Troy | MI | 48084 | |
| Krupp Hoesch Automotive Of Ame | | 2600 Bellingham Ste 100 | | | | Troy | MI | 48083 | |
| Krupp Rubber Machinery Inc | | PO Box 8250 | | | | Topeka | KS | 66608 | |
| Krupp Wayne | | 113 1 2 Campbell St | | | | Clio | MI | 48420 | |
| Kruppa Donna | | 36 Kaymar Dr | | | | Bergen | NY | 14416 | |
| Kruppa Victor | | 952 S Rincon Rising Rd | | | | Tucson | AZ | 85749 | |
| Kruppa Victor D | | 952 S Rincon Rising Rd | | | | Tucson | AZ | 85748-6402 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1981 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Krus Nicholas | | 22313 Centennial | | | | Saint Clair Shores | MI | 48081 | |
| Kruse Debra | | 6755 Dutch Rd | | | | Saginaw | MI | 48609 | |
| Kruse Erica | | 511 E Main | | | | Morenci | MI | 49256 | |
| Kruse George | | 1620 Prudes Mill Rd | | | | Cottondale | AL | 35453 | |
| Kruse J | | 2768 Britwell Court | | | | Miamisburg | OH | 45342 | |
| Kruse John R | | 2792 Homeyer Rd | | | | N Tonawanda | NY | 14120-1004 | |
| Kruse Johnny | | 1801 Deer Lake Ct | | | | Northport | AL | 35473 | |
| Kruse Kenneth A | | 496 S Mapleleaf Rd | | | | Lapeer | MI | 48446-3537 | |
| Kruse Paul | | 424 Sequoia Dr | | | | Davison | MI | 48423-1902 | |
| Kruse Robert | | 6922 W Chapman Ave | | | | Greenfield | WI | 53220-3813 | |
| Kruse Susan | | 5521 N Belsay | | | | Flint | MI | 48506 | |
| Krusing Barbara | | 1565 S 77th St | | | | West Allis | WI | 53214-4634 | |
| Kruska Joseph | | 5302 Mary Court | | | | Saginaw | MI | 48603 | |
| Kruske Kerry | | 11425 Ditch Rd | | | | Oakley | MI | 48649 | |
| Kruso Gregory | | 4277 Royal Woods Ln | | | | Bellbrook | OH | 45305 | |
| Kruso James | | 1142 King Richard Pkwy | | | | W Carrollton | OH | 45449 | |
| Kruzell Darrell | | 1730 North Huron | | | | Pinconning | MI | 48650 | |
| Kruzicke Peggy | | 9611 Harrington Rd | | | | Arkport | NY | 14807 | |
| Kruzicke Roger N | | PO Box 7 | | | | Canaseraga | NY | 14822-0007 | |
| Kryger Maxine | | 3950 Compton Bridge | | | | Campobello | SC | 29322 | |
| Kryger Maxine E | | 3950 Compton Bridge | | | | Campobello | SC | 29322 | |
| Krygier Diane | | 3027 Yorkshire Dr | | | | Bay City | MI | 48706-9244 | |
| Krygowski Walter | | 5600 Logan Arms Dr | | | | Girard | OH | 44420 | |
| Krygrowski Mark | | 6174 N Seymour Rd | | | | Flushing | MI | 48433-1006 | |
| Krynzel Debra | | 7775 Swamp Creek Rd | | | | Lewisburg | OH | 45338 | |
| Krynzel Debra | | 7775 Swamp Creek Rd | | | | Lewisburg | OH | 45338-9728 | |
| Krynzel Eileen | | 432 Jamestown Circle | | | | Centerville | OH | 45458-3830 | |
| Krynzel Robert | | 7775 Swamp Creek Rd | | | | Lewisburg | OH | 45338 | |
| Krynzel Robert J | | 7775 Swamp Creek Rd | | | | Lewisburg | OH | 45338-8702 | |
| Krysiak David | | 10 Fairwood | | | | Pleasant Ridge | MI | 48069 | |
| Krystal Anderson | | 20 Geraldine Dr | | | | Rochester | NY | 14624 | |
| Krystal Delbridge | | 14167 Montle Rd | | | | Clio | MI | 48420 | |
| Krystal Watson | | 2361 Village Woods Dr | | | | Grand Blanc | MI | 48439 | |
| Krystin Gatliff | | 1910 N Market | | | | Kokomo | IN | 46901 | |
| Krystle Buckley | | 526 Superior St | | | | Sandusky | OH | 44870 | |
| Krystyna Dzialoski | | PO Box 2075 | | | | Blasdell | NY | 14219 | |
| Krystyna Jamrozik | | 921 Mohawk Dr | | | | Burkburnett | TX | 76354 | |
| Krystyniak Corey | | 2927 Hartline St | | | | Rochester Hills | MI | 48309 | |
| Krystyniak Walter S | | 92 W Sherman Rd | | | | Linwood | MI | 48634-9789 | |
| Kryszak Jerry S | | 1888 N Jones Rd | | | | Essexville | MI | 48732-9708 | |
| Krywko Eugene | | 217 Monroe | | | | Caro | MI | 48723 | |
| Krzanowicz Shawn | | 78 Minden Dr | | | | Orchard Pk | NY | 14127 | |
| Krzciok John E | | 13271 Ithaca Rd | | | | Saint Charles | MI | 48655-9565 | |
| Kzeminski Gerald | | 160 Beyer Dr | | | | Tonawanda | NY | 14150 | |
| Krzeszewski John | | 3119 N Thomas | | | | Freeland | MI | 48623 | |
| Krzeszewski Judy | | 9891 North St | | | | Reese | MI | 48757 | |
| Krzeszewski Roy | | 2838 S Tuscola Rd | | | | Munger | MI | 48747-9761 | |
| Krzeszewski Thomas | | 3721 Trim Rd | | | | Saginaw | MI | 48609-9707 | |
| Krzeszewski Timothy | | 3785 Trimm Rd | | | | Saginaw | MI | 48609 | |
| Krzewinski David P | | 210 W North Union St | | | | Bay City | MI | 48706-3598 | |
| Krzysztof Kaczmarczk | | 1446 Finger Lakes | | | | Dayton | OH | 45458 | |
| Krzywos Robert | | 845 Maplerow Ave Nw | | | | Walker | MI | 49544 | |
| Krzyzaniak Gail | | 5903 W Rogers St | | | | West Allis | WI | 53219-1567 | |
| Krzyzaniak J | | 2658 Darwin | | | | Saginaw | MI | 48603 | |
| Krzyzaniak Joseph C | | 168 Woodridge Dr | | | | Elyria | OH | 44035-1718 | |
| Ks Analytical Systems | | 1710 Sam Bass Blvd 701 | | | | Denton | TX | 76205 | |
| Ks Analytical Systems | | PO Box 2692 | | | | Denton | TX | 76202 | |
| Ks Analytical Systems | | PO Box 2692 | | | | Denton | TX | 76202 | |
| Ks Bearings Inc | | 1515 W Main St | | | | Greensburg | IN | 47240 | |
| Ks Capital Partners Lp | | 11 W 42nd St 30th Fl | | | | New York | NY | 10036 | |
| Ks Centoco | Mike Tannous | 1815 Luis Echeverria | | | | Saltillo | | 0CP 2-5280 | Mexico |
| Ks Centoco De Mexico | | Canales & Co Inc C o | 2019 Jefferson St | | | Laredo | TX | 78040 | |
| Ks Centoco Plasticos Sa Avlorenzo De La Garza | | Cd Industrial | | | | Matamorostamps | | 87499 | Mexico |
| Ks Centoco Wheel Corp | | Canales & Co Inc C o | Ks Centoco De Mexico | 2019 Jefferson St | | Laredo | TX | 78040 | |
| Ks&d Inc | | PO Box 1421 | | | | Woodward | OK | 73801 | |
| Ksb Inc | | 4415 Sarellen Rd | | | | Richmond | VA | 23221 | |
| Ksb Inc | | 4415 Sarellen Rd | | | | Richmond | VA | 23231-4428 | |
| Ksenich Timothy | | 8030 Apple Meadow Dr | | | | Sylvania | OH | | |
| Ksm Electronics | Nicky Billington | 6630 Nw 16th Terrace | | | | Ft Lauderdale | FL | 33309 | |
| Ksm Electronics Inc  Eft | | 6630 Nw 16th Terrace | | | | Fort Lauderdale | FL | 33309 | |
| Ksm Electronics Inc Eft | | 6630 Nw 16th Terrace | | | | Fort Lauderdale | FL | 33309 | |
| Kss Enterprizes | | PO Box 33881 | | | | Detroit | MI | 48232-8146 | |
| Kt Opportunities Inc | | Acct Of Earnestine Atkins | | | | | | 37448-1916 | |
| Kt Opportunities Inc Acct Of Earnestine Atkins | | Case 93 115 793 940110 | | | | | | | |
| KT Trust | | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Ktec Equipment & Supplies | | 1700 West Drake Dr | | | | Tempe | AZ | 85283-4315 | |
| Kth Sales Inc | | 8574 Louisiana Pl | | | | Merrillville | IN | 46410 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1982 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kti Technologies Inc Eft | | PO Box 241 | | | | Old Bridge | NJ | 08857 | |
| Kti Technologies Inc Eft | | PO Box 241 | | | | Old Bridge | NJ | 08857 | |
| Ktk Steel Drum Corp | | Foot Of Midvale Rd | | | | Edison | NJ | 08817 | |
| Ktm Locks | Accounts Payable | 141 Staffern Dr | | | | Concord | ON | L4K 2R2 | Canada |
| Kttr Services | | PO Box 11260 | | | | Kansas City | MO | 64119 | |
| Ku Deborah | | 7826 Ashton Ln | | | | Fishers | IN | 46038 | |
| Ku Ja Hyoung | | 6051 Westknoll Dr Apt 456 | | | | Grand Blanc | MI | 48439 | |
| Ku Nang | | 1556 Foxhaven Dr | | | | Kokomo | IN | 46902 | |
| Kubalewski George | | 29w574 Winchester Circle | Unit 4 | | | Warrenville | IL | 60555 | |
| Kubatek Elaine G | | 111 William St | | | | Medina | NY | 14103-1825 | |
| Kubernuk Bruce P | | 135 Winding Way | | | | Morrisville | PA | 19067-4852 | |
| Kubiak David | | 3166 Arbutus | | | | Saginaw | MI | 48603 | |
| Kubiak Mark | | 34 Creighton La | | | | Rochester | NY | 14612 | |
| Kubiak Robert C | | 34 Creighton Ln | | | | Rochester | NY | 14612-2202 | |
| Kubica Roy | | 6255 Ervin St | | | | Marlette | MI | 48453 | |
| Kubicek Chris | | W350s7890 Prairie Farms | | | | Eagle | WI | 53119 | |
| Kubicek Keith | | 800 North Hickory Ln | | | | Kokomo | IN | 46901 | |
| Kubicina James | | 2423 Chalet Dr | | | | Rochester Hills | MI | 48309 | |
| Kubicina Joseph F | | 2139 Quail Run Dr | | | | Cortland | OH | 44410-1770 | |
| Kubicki J | | 2686 Loyds Rd | | | | Shreveport | LA | 71119 | |
| Kubik Diane | | 9265 Ridge Rd | | | | Goodrich | MI | 48438-9251 | |
| Kubik Russell | | 1321 Midland Rd | | | | Saginaw | MI | 48603 | |
| Kubik Stanley L | | 9265 Ridge Rd | | | | Goodrich | MI | 48438-9251 | |
| Kubilis Charles | | 290 Atwood St | | | | Warren | OH | 44483 | |
| Kubilis Norman | | 4730 Larson West | | | | W Farmington | OH | 44491 | |
| Kubilis Norman F | | 407 Martinique Dr | | | | Lake Wales | FL | 33859-6873 | |
| Kubilius Randy R | | 1646 Garwood Dr | | | | Dayton | OH | 45432-3526 | |
| Kubinski Mark E | | 7385 Whistlehill Ct Sw | | | | Byron Ctr | MI | 49315-9088 | |
| Kubisiak Heather | | 6645 Whitewater St | | | | Racine | WI | 53402 | |
| Kubiszyn Nicholas W | | 9281 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032-9636 | |
| Kubitz Bonnie | | 7905 Patten Tract Rd | | | | Sandusky | OH | 44870-9321 | |
| Kubitz Eugene | | 7905 Patten Tract Rd | | | | Sandusky | OH | 44870-9321 | |
| Kubitz Leonard | | 16484 E Thompson Twp Rd 178 | | | | Bellevue | OH | 44811 | |
| Kubota Comps Corporation | Takeshi Sugisawa | 1 1 Hama 1 Chome | Amagasaki City | | | Hyogo | | | Japan |
| Kuch Dale | | 183 S Finn Rd | | | | Munger | MI | 48747-9720 | |
| Kuch Marvin | | 2041 Carter Rd | | | | Midland | MI | 48642-9228 | |
| Kuch Ronald J | | 170 Sparling Dr | | | | Saginaw | MI | 48609-5121 | |
| Kuchar Robert | | 7180 S Brooks Rd | | | | Fruitport | MI | 49415-9757 | |
| Kuchar Robert J | | 7180 S Brooks Rd | | | | Fruitport | MI | 49415-8772 | |
| Kucharsky Thomas | | 5256 Mallet Club Dr | | | | Dayton | OH | 45439 | |
| Kuchera Defense Systems | | 345 Hillside Dr | | | | Windber | PA | 15963 | |
| Kucholick Cynthia | | PO Box 131 | 127 W Jackson St Apt C9 | | | Galveston | IN | 46932 | |
| Kucholick Janet S | | 740 Winifred Way | | | | The Villages | FL | 32162-1621 | |
| Kucholick Stanley | | 13404 S County Rd 1025 E | | | | Galveston | IN | 46932 | |
| Kuck Michael | | 1347 Chelsea Ave | | | | Vandalia | OH | 45377 | |
| Kucsera Frank | | PO Box 283 | | | | Hampton | NJ | 08827-0283 | |
| Kuczera Jeffrey | | 1020 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Kuczewski Daniel R | | 15810 Hickory Ridge Dr | | | | Northville | MI | 48167-2013 | |
| Kudel Jr R | | 25 Francis St | | | | Middleport | NY | 14105 | |
| Kuderik John | | 1805 Stanley Blvd | | | | Birmingham | MI | 48009 | |
| Kudla Florrie | | 652 Clinton St | | | | Flint | MI | 48507-2539 | |
| Kudla Judith | | 2832 Severn Ln | | | | Bloomfield Hills | MI | 48304 | |
| Kudlack Nadine | | 6103 Whitneyville Rd Se | | | | Alto | MI | 49302 | |
| Kudza Dianne M | | 11018 Coolidge Rd | | | | Goodrich | MI | 48438-9737 | |
| Kudzu Productions Inc | | 4949 Century St | | | | Huntsville | AL | 35816 | |
| Kudzu Productions Inc | | 4949 Century St Nw | | | | Huntsville | AL | 35816 | |
| Kuehn James | | 910 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Kuehn Susan | | 2211 W Oakwood Rd | | | | Oak Creek | WI | 53154-5539 | |
| Kuehne & Nagel | Sean Kelly | 10 Exchange Plaza 19 | | | | Jersey City | NJ | 07302 | |
| Kuehne & Nagel Atlanta | | PO Box 45309 | | | | Atlanta | GA | 30320 | |
| Kuehne & Nagel Holding Inc | | 10 Exchange Pl 19th Fl | | | | Jersey City | NJ | 07302 | |
| Kuehne & Nagel Inc | | 1261 Aviation Blvd Ste 190 | | | | Hebron | KY | 41048 | |
| Kuehne & Nagel Inc | | 1840 Airport Exchange Blvd Ste | | | | Erlanger | KY | 41018 | |
| Kuehne & Nagel Inc | | PO Box 66289 Amf Ohare | | | | Chicago | IL | 60666 | |
| Kuehne & Nagel Inc | | PO Box 33100 | | | | Newark | NJ | 071880100 | |
| Kuehne & Nagel International | | Ltd | 5800 Hurontario Sr Ste 1200 | Rmt 3 01 Letter Kl | | Mississauga | ON | L4V 1X3 | Canada |
| Kuehne and Nagel Inc | | PO Box 33100 | | | | Newark | NJ | 07188-0100 | |
| Kuehne and Nagel International Ltd | | 5800 Hurontario Sr Ste 1200 | | | | Mississauga | ON | L5R 4B6 | Canada |
| Kuehne Nagel Ltd | | Kn Logistics | 6335 Edwards Blvd | | | Mississauga | ON | L5T 2W7 | Canada |
| Kuehnemund Bruce | | 3275 Duffield Rd | | | | Flushing | MI | 48433 | |
| Kuelske Eric | | 4119 Devon | | | | Royal Oak | MI | 48073 | |
| Kuenle Andrea | | 3210 State Route 122 | | | | Franklin | OH | 45005 | |
| Kuenle Brian | | 3210 State Route 122 | | | | Franklin | OH | 45005 | |
| Kuenzer Denise | | 7828 Country View Ln | | | | Brookville | OH | 45309 | |
| Kuenzer John | | 7828 Country View Ln | | | | Brookville | OH | 45309 | |
| Kueppers Edward | | 2110 Woodland Trce | | | | Austintown | OH | 44515-4826 | |
| Kuerner Rainer | | 2802 Fenton Rd | | | | Flint | MI | 48504 | |
| Kuester Automobilova Technika | | Tovarenska 1 | | | | Vikanova | | 97631 | Slovakia Slovak Rep |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1983 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kuester Automobilova Technika | | Sro | Tovarenska 1 | 97631 Vlkanova | | | | | Slovak Republic |
| Kuester Automobilova Technika | | Sro | Tovarenska 1 | 97631 Vlkanova | | | | | Slovakia Slovak Rep |
| Kuester Automobilova Technika Sro | | Tovarenska 1 | 97631 Vlkanova | | | Slovak Republic | | | |
| Kuester Automobilova Technika Sro | | Tovarenska 1 | 97631 Vlkanova | | | | | | Slovakia Slovak Rep |
| Kuester Kristy | | 7925 Harrison Ave | | | | Cincinnati | OH | 45231 | |
| Kuestersteffen Jay | | 115 E 2300 Rd | | | | Wellsville | KS | 66092 | |
| Kuffa Richard | | 1220 St Rt 113 East | | | | Milan | OH | 44846 | |
| Kuffell Kenneth | | 1001 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Kuffner & Associates | | Rmt Chg 10 00 | 24 Greenway Plaza Ste 750 | | | Houston | TX | 77046 | |
| Kuffner and Associates | | Pmb 534 PO Box 25914 | | | | Houston | TX | 77265-5914 | |
| Kufner Karl Kg | | Rossentalstr 87 89 | D 72461 Albstadt | | | | | | Germany |
| Kufta Michael R | | PO Box 682 | | | | Barnegat | NJ | 08005-0682 | |
| Kugel Michael H | | 6309 7 Pines Dr | | | | Dayton | OH | 45449-3063 | |
| Kugel Michael H | | 6309 7 Pines Dr | | | | Dayton | OH | 45449-3063 | |
| Kuhar Heather | | 79 Nez Perces Court | | | | Lyons | CO | 80540 | |
| Kuhar Heather Ann | | 79 Nex Perces Ct | | | | Lyons | CO | 80540 | |
| Kuharick Richard | | 3411 Stoneway West | | | | Sandusky | OH | 44870 | |
| Kuhbander David | | 5765 State Route 725 E | | | | Camden | OH | 45311-8929 | |
| Kuhbander Karen | | 49 West Nottingham Rd | | | | Dayton | OH | 45405 | |
| Kuhbander Kevin | | 10608 National Rd | | | | Brookville | OH | 45309 | |
| Kuhl Anthony L | | 82 W Cody Estey Rd | | | | Pinconning | MI | 48650-8932 | |
| Kuhlman Diecasting Co | | Monroe City Div | 135 Front St | | | Monroe City | MO | 63456-192 | |
| Kuhlman Frederick | | 2157 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Kuhlman George | | 14 Patrician Dr | | | | Norwalk | OH | 44857 | |
| Kuhlman Gregory | | 2146 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Kuhlman Howard | | 2057 Ridgefield Court | | | | Rochester Hills | MI | 48306-4046 | |
| Kuhlman Rita | | 2157 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Kuhn Brian | | 3354 Davis Rd | | | | Terry | MS | 39170 | |
| Kuhn Jerry | | 4447 S 450 W | | | | Russiaville | IN | 46979 | |
| Kuhn Jr Earl | | 595 Butternut Creek Dr | | | | Caro | MI | 48723 | |
| Kuhn Kevin | | 4 Arms Blvd | 7 | | | Niles | OH | 44446 | |
| Kuhn Nicholas | | 10958 Oak Ln | Apt 6208 | | | Belleville | MI | 48111 | |
| Kuhn Pete | | 623 Mallard Rd | | | | Wayne | PA | 19087 | |
| Kuhn Randall | | 261 W State St | | | | Hartford | WI | 53027-1152 | |
| Kuhn Robert | | 4722 Powell Rd | | | | Huber Heights | OH | 45424-5852 | |
| Kuhn Ronald | | 300 Shawnee Trl | | | | Dayton | OH | 45458 | |
| Kuhn Ronald | | 3589 Dunbar Ln | | | | Cortland | OH | 44410-9628 | |
| Kuhnke Automation Inc | | PO Box 1369 | | | | Wayne | NY | 07470 | |
| Kuhnke Automation Inc | | 6 Fern Ter | | | | Wayne | NJ | 07470 | |
| Kuhnle Brothers Inc | | PO Box 375 | | | | Newbury | OH | 44065 | |
| Kuhns Anna | | 9891 W 150 S | | | | Russiaville | IN | 46979 | |
| Kuhns Brad | | 1424 S Main | | | | Kokomo | IN | 46902 | |
| Kuhns James | | 3596 Loveland Ct | | | | Dayton | OH | 45418 | |
| Kuhns Kathy | | 13665 S Us 31 | | | | Kokomo | IN | 46901 | |
| Kuhns Michael C | | PO Box 22 | | | | Elwood | IN | 46036-0022 | |
| Kuhns Scott | | 1606 Fox Fire Ln | | | | Kokomo | IN | 46902 | |
| Kuikstra Gary | | 21799 One Mile Rd | | | | Morley | MI | 49336 | |
| Kuiper Lawrence | | 9215 108th St | | | | Middleville | MI | 49333-9303 | |
| Kuiper Lori | | 1627 Barnard St | | | | Saginaw | MI | 48602 | |
| Kuiper Shruthi | | 42784 Lake Success | | | | Northville | MI | 48167 | |
| Kuisell Richard | | 2375 Greenwood Rd | | | | Lapeer | MI | 48446-9466 | |
| Kuizenga Kurk | | 429 W Townline 14 Rd | | | | Auburn | MI | 48611 | |
| Kujawa Enterprises Inc | | Kei | 824 E Rawson Ave | | | Oak Creek | WI | 53154 | |
| Kujawa Enterprises Inc | Accounts Receivables | 824 E Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Kuk F | | 4802 Valleyridge Ave Sw | | | | Wyoming | MI | 49509-4563 | |
| Kuka Schweibanlagen Gmbh | | Blucherstr 139 | | | | Augsburg 43 | | 86165 | Germany |
| Kuka Schweissanlagen Gmbh | | Bluecherstrasse 144 | 86165 Augsburg | | | | | | Germany |
| Kukla Chad | | 1103 Mcdonell St | | | | Essexville | MI | 48732 | |
| Kukla Enterprises Inc | | Smith Industrial Supply | 100 Webster St | | | Bay City | MI | 48708-7729 | |
| Kukla Enterprises Inc | | Dba Smith Industrial Supply | 100 Webster St | | | Bay City | MI | 48708 | |
| Kukla Enterprises Inc Dba Smith Industrial Supply | | PO Box 419 | | | | Bay City | MI | 48708 | |
| Kukla Georgienne L | | 1466 Carriage Trace Blvd | | | | Dayton | OH | 45459-2448 | |
| Kukla Jeremy | | 3428 Cramer Rd | | | | Bay City | MI | 48706 | |
| Kukla Ronald L | | 406 Pine St | | | | Essexville | MI | 48732-1585 | |
| Kukla Todd | | 1306 West Borton | | | | Essexille | MI | 48732 | |
| Kuklenski Joseph | | 1955 N 975 W | | | | Markleville | IN | 46056 | |
| Kuklewski Dennis | | 11302 8th Avenw | | | | Grand Rapids | MI | 49544 | |
| Kuklewski Dennis M | | 11302 8th Ave Nw | | | | Grand Rapids | MI | 49544-3303 | |
| Kukral Frederick | | 1809 Teasdale Ln | | | | Kokomo | IN | 46902-4570 | |
| Kukuk Andrew | | 39533 Baroque | | | | Clinton Twp | MI | 48038 | |
| Kukulis Kent | | 15141 N Corunna Rd | | | | Chesaning | MI | 48616 | |
| Kula Christine | | 1750 Woodland Trace | | | | Austintown | OH | 44515 | |
| Kulak John S | | 3820 E Michigan Ave | | | | Augres | MI | 48703 | |
| Kulak Karen L | | 1827 N Woodbridge St | | | | Saginaw | MI | 48602-5111 | |
| Kulas Renee | | 907 Transit | Apt 2 | | | Bay City | MI | 48706 | |
| Kulaszewski Jeffrey | | G13297 Clio Rd | | | | Clio | MI | 48420 | |
| Kulczycki Jennifer | | 11823 Steven Dr | | | | Sterling Heights | MI | 48312 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1984 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kulczyk Patricia | | 40 Regalwood Dr | | | | Orchard Pk | NY | 14127 | |
| Kulesa James L | | 12010 North Pointe Ln | Apt 9 | | | Holland | MI | 49424 | |
| Kulicke & Soffa | | Micro Swiss Div | 2101 Blair Mill Rd | | | Willow Grove | PA | 19090 | |
| Kulicke & Soffa Industries Eft | | Inc | 2101 Blair Mill Rd | | | Willow Grove | PA | 19090-1729 | |
| Kulicke & Soffa Industries Eft Inc | Attn Robert F Amweg | 1005 Virginia Dr | | | | Fort Washington | PA | 19034 | |
| Kulicke & Soffa Industries Inc | | Spare Parts Department | 2101 Blair Mill Rd | | | Willow Grove | PA | 19090-172 | |
| Kulicke & Soffa Industries Inc | | C o Azcon Inc | 4035 S Webster St | | | Kokomo | IN | 46902-691 | |
| Kulicke & Soffa Industries Inc | | Flip Chip Division | 3701 E University Dr | | | Phoenix | AZ | 85034 | |
| Kulicke and Soffa | Customer Servic | 2101 Blair Mill Rd. | Customer 34735 | | | Willow Grove | PA. | 19090 | |
| Kulicke and Soffa Industrie | Cust Support Ce | 2101 Blair Mill Rd | Customer 34735 | | | Willow Grove | PA | 19090-1729 | |
| Kulicke and Soffa Industries Inc | Robert F Amweg | 1005 Virginia Dr | | | | Fort Washington | PA | 19034 | |
| Kulicke and Soffa Industries Inc Flip Chip Division | | PO Box 31001 0770 | | | | Pasadena | CA | 91110-0770 | |
| Kulikamp Mark | | 3664 W 72nd St | | | | Newaygo | MI | 49337 | |
| Kulikowski Amy | | 16 Oakdale Blvd | | | | Pleasant Ridge | MI | 48069 | |
| Kulinec Sharon L | | 20234 N Mariposa Way | | | | Surprise | AZ | 85374-5009 | |
| Kulinski Richard | | PO Box 205 | | | | Deford | MI | 48729-0205 | |
| Kulinski Wayne | | 8701 Thompson Dr | | | | Wind Lake | WI | 53185-1407 | |
| Kulite Semiconductor Products | | One Willow Tree Rd | | | | Leonia | NJ | 076052210 | |
| Kulite Semiconductor Products | | Inc | One Willow Tree Rd | | | Leonia | NJ | 07605 | |
| Kulite Semiconductor Products Inc | | One Willow Tree Rd | | | | Leonia | NJ | 07605 | |
| Kulka Gregory | | 171 Autumnview | | | | Williamsville | NY | 14221 | |
| Kulka Jr Edwin | | 310 Whittemore Ct | | | | Auburn | MI | 48611-0366 | |
| Kulkarni Abhijit | | 17130 Birchcrest Ct | Apt 3 | | | Detroit | MI | 48221 | |
| Kulkarni Nitin | | 35185 Drakeshire Pl | 204 | | | Farmington | MI | 48335 | |
| Kulkarni Prakash | | 6332 La Posta Dr | | | | El Paso | TX | 79912 | |
| Kulkarni Pramod | | 6215 Fox Glen Dr Apt 297 | | | | Saginaw | MI | 48603 | |
| Kulkarni Sharwari | | 915 Countryside Dr | 208 | | | Palatine | IL | 60067 | |
| Kulkis Darryl | | 419 Teelin Dr | | | | Oxford | MI | 48371 | |
| Kulnis Janice | | 5277 Copeland Ave Nw | | | | Warren | OH | 44483-1229 | |
| Kulow William | | 2925 Hermansau | | | | Saginaw | MI | 48604 | |
| Kulpa Matthew | | 202 Genesee Pk Blvd | | | | Rochester | NY | 14619 | |
| Kulusich Ralph | | 9677 Hunt Club Trail | | | | Warren | OH | 44484 | |
| Kumar Anjali | | 2 Jefferson Ln | | | | Southbury | CT | 06488-3009 | |
| Kumar Ashok | | 41450 Reindeer Dr | | | | Novi | MI | 48375 | |
| Kumar Indresh | | 12a Pos Plaza | | | | Shanghai | | 200122 | China |
| Kumar Matthew | | 9982 Mill | 480 Pudian Rd | | | Reese | MI | 48757 | |
| Kumar Mukesh | | 1239 Hendrie Dr | | | | Canton | MI | 48187 | |
| Kumar Naresh | | 5758 S Ashford Way | | | | Ypsilanti | MI | 48197 | |
| Kumar Parsbant | | 101 Sailboat Run 1 D | | | | Dayton | OH | 45458 | |
| Kumar Pramodh | | 4196 Hilray Dr | | | | Saginaw | MI | 48603 | |
| Kumar Suresh | | 2635 Greenstone 507 | | | | Auburn Hills | MI | 48326 | |
| Kumar Vasantha | | 4196 Hilray | | | | Saginaw | MI | 48603 | |
| Kumaraswamy Juanita | | 9101 Westfield Dr R | | | | Flushing | MI | 48433 | |
| Kumaus Duane | | 1354 Savoy Ln | | | | Saginaw | MI | 48604-1023 | |
| Kumaus James | | 5464 Angus | | | | Saginaw | MI | 48603 | |
| Kumher Janet | | 8973 Kingsville Rd | | | | Farmdale | OH | 44417 | |
| Kumi Delco Battery Co | Accounts Payable | 495 Whang Sang Dong | | | | Kumi | | 730-330 | Korea Republic Of |
| Kumiega Kenneth J | | Wilder & Linneball Llp | 320 Brisbane Bldg | 403 Main At Court St | | Buffalo | NY | 14203 | |
| Kumke Dale | | 8804 Solitude Dr | | | | Brighton | MI | 48116 | |
| Kumkowski Dennis P | | 120 S Elma St | | | | Anderson | IN | 46012-3142 | |
| Kummer Kaempfer Bonner & | | Renshaw | 3800 Howard Hughes Pkwy | | | Las Vegas | NV | 89109 | |
| Kummer Kaempfer Bonner and Renshaw | | 3800 Howard Hughes Pkwy | | | | Las Vegas | NV | 89109 | |
| Kumpar Stephen | | 2040 Palisades Dr | | | | Ortonville | MI | 48462 | |
| Kumpf William | | 295 Continental Dr | | | | Lockport | NY | 14094 | |
| Kumrits Donald | | 7289 Leix Rd | | | | Millington | MI | 48746 | |
| Kumrits Kerry A | | 562 Helen Ave | | | | Mt Morris | MI | 48458-1923 | |
| Kunc William | | 12218 W Lake Rd | | | | Montrose | MI | 48457-9429 | |
| Kunda Michael J | | S70w24525 Maple Hill Dr | | | | Waukesha | WI | 53189-9249 | |
| Kundich Gitanjali | | 5385 Creekmonte | | | | Rochester | MI | 48306 | |
| Kundinger Controls | | Seeco Division | 1771 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Kundinger Derek | | 5580 Stroebel | | | | Saginaw | MI | 48609 | |
| Kundinger Fluid Power Inc | | 32388 Edward Ave | PO Box 71590 | | | Madison Hgts | MI | 48071-0590 | |
| Kundinger Fluid Power Inc | | 2441 Progress Ct | | | | Neenah | WI | 54957 | |
| Kundinger Fluid Power Inc | | Kundinger Controls | 1771 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Kundinger Fluid Power Inc Eft | | 1771 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Kundinger James L | | 13300 Swan Creek Rd | | | | Hemlock | MI | 48626-9715 | |
| Kundinger Kyle | | 6175 Swan Creek | | | | Saginaw | MI | 48609 | |
| Kundinger Shelley | | 6175 Swan Creek Rd | | | | Saginaw | MI | 48609-7074 | |
| Kunego John | | 22 Shepperton Way | | | | Rochester | NY | 14626 | |
| Kunego John | | 22 Shepperton Way | | | | Rochester | NY | 14626 | |
| Kunego Renee | | 22 Shepperton Way | | | | Rochester | NY | 14626 | |
| Kunego Renee | | 22 Shepperton Way | | | | Rochester | NY | 14626 | |
| Kung Shih Wei | | 1009 Millstone Rd | | | | Centerville | OH | 45458 | |
| Kunin Law Offices Llc | | 412 Missouri Ave | | | | East St Louis | IL | 62201 | |
| Kunk Larry | | 11560 Timberlake Ln | | | | Fishers | IN | 46038 | |
| Kunka Walter | | 220 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Kunkel Andrew | | 2284 Walnut Lake Rd | | | | West Bloomfield | MI | 48323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kunkel Marco | | 6660 Neckel | | | | Dearborn | MI | 48126 | |
| Kunkle Joseph | | 301 Welsh Circle | | | | Chester Springs | PA | 19425 | |
| Kunkle Nancy | | 3793 W Western Reserve Rd | | | | Canfield | OH | 44406-8110 | |
| Kunkle Steve | | 4884 Oviatt Rd | | | | Newton Falls | OH | 44444 | |
| Kunkler Andrew | | 7660 Mound Ave | | | | Huntsville | OH | 43324 | |
| Kunkler Daniel | | 125 Robin Ridge | | | | Fitzgerald | GA | 31750 | |
| Kunnen John | | 3493 Rolston Rd | | | | Linden | MI | 48451 | |
| Kunselman Charles | | 5748 Broadway St | | | | Lancaster | NY | 14086-2323 | |
| Kunst Ronald | | 68 Telephone Rd | | | | W Henrietta | NY | 14586 | |
| Kunstoff Froehlich Gmbh | | Scharzfelder Str 141 | | | | Scharzfelder German | | 37431 | Germany |
| Kunstoff Froehlich Gmbh | | Scharzfelder Str 141 | PO Box H 1162 | | | Scharzfelder Germany | | 37431 | Germany |
| Kunstoff Froehlich Gmbh | | Scharzfelder Str 141 | | | | Bad Lauterberg | | 37431 | Germany |
| Kunstoff Frohlich Gmbh Eft | | Scharzfelder Str 141 | 37431 Bad Lauterberg | | | | | | Germany |
| Kunststoffechnik W Schlaeger G | | Ritter Von Eitzenberger Str 10 | | | | Bayreuth | | 95448 | Germany |
| Kunstofftechnik W Schlager | | Gmbh | Ritter V Eitzenberger Str 10 | 95448 Bayreuth | | | | | Germany |
| Kunstofftechnik W Schlager Gmbh | | Ritter V Eitzenberger Str 10 | 95448 Bayreuth | | | | | | Germany |
| Kunstofftechnik W Schlager Gmbh Germany | Ulrich Kushler | Ratter Von Ertzenberger Straise 10 | | | | Bayreuth | | 0 95448 | Germany |
| Kuntz Beverly A | | 1301 S Courtland Ave | | | | Kokomo | IN | 46902-6208 | |
| Kuntz Edward | | 5281 Applecreek Rd | | | | Centerville | OH | 45429 | |
| Kuntz J R Co Eft | | 8514 N Main St | | | | Dayton | OH | 45415 | |
| Kuntz J R Co Inc | John Sawchek | 477 East Wenger Rd | | | | Englewood | OH | 45322 | |
| Kuntz Jr Co | | 477 E Wenger Rd | | | | Englewood | OH | 45322 | |
| Kuntz Jr Co Inc | | 477 E Wenger Rd | | | | Englewood | OH | 45322 | |
| Kuntz Kimberly | | 207 Elliott Ct | | | | Kokomo | IN | 46901 | |
| Kuntz Philip A | | 318 W Herr St | | | | Englewood | OH | 45322-1220 | |
| Kuntz Robert | | 1685 N 1050 W | | | | Kokomo | IN | 46901 | |
| Kuntz Sandy | | 944 East Ctr Rd | | | | Kokomo | IN | 46901 | |
| Kuntz Suzette | | 1556 N 300 E | | | | Kokomo | IN | 46901-3534 | |
| Kuntz Tool & Die Inc | | G7503 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Kuntz Tool and Die Inc | | G7503 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Kuntzman Inc | Renee Hall | 1805 West State St | | | | Alliance | OH | 44601 | |
| Kuntzman R Inc | | 1805 W State St | Rmt Add Chg 8 13 04 Cm | | | Alliance | OH | 44601 | |
| Kuntzman R Inc | | 1805 W State St | | | | Alliance | OH | 44601 | |
| Kuntzman R Inc | | PO Box 714839 | | | | Columbus | OH | 43271-4839 | |
| Kuntzman Trucking | | 1805 W State St | | | | Alliance | OH | 44601 | |
| Kunz Janitorial | | 7835 S Granite Ave | | | | Tulsa | OK | 74136 | |
| Kunz Timothy | | 105 Orchard Dr | | | | Rochester | NY | 14618 | |
| Kunz Timothy | | 105 Orchid Dr | | | | Rochester | NY | 14618 | |
| Kunzweiler June A | | 316 Wood St | | | | Wilson | NY | 14172-9674 | |
| Kuo Chingchuang | | 964 Ridgefield Court | | | | South Lyon | MI | 48178 | |
| Kuo Yih Hsing Enterprise Co Ltd | | Puhsin Chang Han | | | | | | | Taiwan Provinc China |
| Kuo Yih Hsing Enterprise Co Ltd | | | | | | Puhsin Chang Han Taiwan | | | China |
| Kuo Yih Hsing Enterprise Co Ltd | Liz Lin | 17 Ln 437 | Section 1 Chung Cheng Rd | | | | | | |
| Kuo Yih Hsing Enterprise Co Ltd | | No 17 Ln 437 Section 1 | Chung Cheng Rd Puhsin | | | Chang Hua Taiwan | | | China |
| Kupe Kapalzwa | | 8151 Pine Forest Ct | | | | Davisburg | MI | 48350 | |
| Kuper Diane | | 2820 Chesney Court | | | | Centerville | OH | 45458 | |
| Kuplicki Francis | | 160 Lewiston | | | | Grosse Pointe Farms | MI | 48236 | |
| Kuplicki Francis | | 160 Lewiston | | | | Grosse Pointe Farms | MI | 48236 | |
| Kupper & Schmidt Componentes Para A | | Alto Da Fabrica Zona | Industrial De Ribaul | | | Oliveira De Azemeis | | 03720- 502 | Portugal |
| Kupper & Schmidt Componentes Para A | | Alto Da Fabrica Zona | Industrial De Ribaul | | | Oliveira De Azemeis | | 3720 502 | Prt |
| Kupper & Schmidt Componentes Para Automoveis Lda | | S Tiago De Riba Ul | P 3720 Oliveira De Azemeis | | | | | | Portugal |
| Kupper and Schmidt Componentes Para Automoveis Lda | | S Tiago De Riba Ul | P 3720 Oliveira De Azemeis | | | | | | Portugal |
| Kuran Mable | | 5627 Ozias Rd | | | | Eaton | OH | 45320 | |
| Kuras Elizabeth | | 57 Lucinda Ln | | | | Rochester | NY | 14626-1286 | |
| Kurasiewicz John | | 842 Pk Ave | | | | N Tonawanda | NY | 14120-4747 | |
| Kurbiel Daniel | | 349 Rambling Rd | | | | East Amherst | NY | 14051 | |
| Kurcsis Frederick J | | 14333 Barnes Rd | | | | Byron | MI | 48418-9738 | |
| Kurdziel Patrick | | 1150 Babe Jackson Dr | | | | Rainbow City | AL | 35906 | |
| Kurdziel Richard A | | 88 Roncroff Dr | | | | N Tonawanda | NY | 14120-6409 | |
| Kurdziel William | | 1111 Babe Jackson Dr | | | | Rainbow City | AL | 35906 | |
| Kurek Christopher | | 6030 S Meadow Ct | | | | Cudahy | WI | 53110 | |
| Kurek G | | W156 N10098 Pilgrim Rd | | | | Germantown | WI | 53022-4802 | |
| Kurek Tool Inc | Jennifer | 4735 Dixie Hwy | | | | Saginaw | MI | 48601-4259 | |
| Kurek Tool Inc Eft | | 4735 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Kuretich Dennis | | 677 Ridgeway Ave Apt 3 | | | | Rochester | NY | 14615 | |
| Kurfis Linda | | 6174 Gison Rd | | | | Canfield | OH | 44406 | |
| Kurguz Paving Inc | | 444 S Nelson Rd | | | | Columbus | OH | 43205 | |
| Kurguz Timothy M | | Kurguz Paving Contractor Co | 5648 Ebright Rd | | | Groveport | OH | 43125 | |
| Kurilla Joseph | | 260 Stahl Ave | | | | Cortland | OH | 44410 | |
| Kurkie Morris Ii | | 2411 Phoenix St | | | | Saginaw | MI | 48601 | |
| Kurklis William | | 521 N 1025 E | | | | Lafayette | IN | 47905-8416 | |
| Kurko Charlene | | 13820 Arlington Rd | | | | Norwalk | OH | 44857 | |
| Kurlinski Kenneth | | 1907 28th | | | | Bay City | MI | 48708 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1986 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kurnia Alexander | | 1763 Huntington Ct | | | | Wheeling | IL | 60090 | |
| Kuroski Elizabeth | | 17 Pk Ave | | | | Winchester | MA | 01890 | |
| Kuroski Elizabeth | | 17 Park Ave | | | | Winchester | MA | 01890-2008 | |
| Kurszewski Todd | | 26573 Marion Ct | | | | Wind Lake | WI | 53185 | |
| Kurt A Richardson | | 2045 Asher Court | | | | E Lansing | MI | 48823 | |
| Kurt Barikmo | | S77 W22180 Eleanor | | | | Muskego | WI | 53150 | |
| Kurt Bohnstadt | | 3200 Andrew Rd | | | | Ransomville | NY | 14131 | |
| Kurt Bruske | | 2181 Wetters Rd | | | | Kawkawlin | MI | 48631 | |
| Kurt Carpenter | | 2404 Fuller Rd | | | | Newfane | NY | 14028 | |
| Kurt English | | 7097 Fieldcrest Dr | | | | Lockport | NY | 14094 | |
| Kurt Fandell | | 1147 W Walnut St | | | | Saint Charles | MI | 48655 | |
| Kurt Fulton | | 6427 W Gary Rd | | | | Chesaning | MI | 48616 | |
| Kurt Hall | | 524 Lincoln Ave | | | | Huron | OH | 44839 | |
| Kurt J Lesker Company | | PO Box 951677 | | | | Cleveland | OH | 44193-0018 | |
| Kurt Kramer | | 1434 Timothy St | | | | Saginaw | MI | 48638 | |
| Kurt Krumnauer | | 2300 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Kurt Lalonde | | 564 W Gloucester | | | | Saginaw | MI | 48609 | |
| Kurt Makarewicz | | 984 Poplar | | | | Saginaw | MI | 48609 | |
| Kurt Manufacturing Co | Dan Miller | PO Box 641361 | | | | Cincinnati | OH | 45264-1361 | |
| Kurt Manufacturing Co | | 5280 Main St Ne | | | | Minneapolis | MN | 55421-1594 | |
| Kurt Manufacturing Co Inc | | Strite Anderson Div | 7585 Hwy 65 Ne | | | Minneapolis | MN | 55432-3544 | |
| Kurt Manufacturing Co Inc | | Electronic Div | 2130 107 Ln Ne | | | Minneapolis | MN | 55449 | |
| Kurt Mc Donald | | 3661 S Shore Dr | | | | Lapeer | MI | 48446 | |
| Kurt Mfg Co Inc | | PO Box 641361 | | | | Cincinnati | OH | 45264-1361 | |
| Kurt Mfg Co Inc | | Adr Chg 10 14 99 Kw | 5280 Main St Ne | | | Minneapolis | MN | 55421-1594 | |
| Kurt Mott | | 16850 Roosevelt Hwy | | | | Kendall | NY | 14476 | |
| Kurt Musselwhite | | 1108 Collins Ave | | | | Mt Morris | MI | 48458 | |
| Kurt Neveau | | 2445 Dewyse Rd | | | | Bay City | MI | 48708 | |
| Kurt Okeefe | | 3156 Peuobscot Bldg | | | | Detroit | MI | 48226 | |
| Kurt Radina | | 11970 Holland Rd | | | | Reese | MI | 48757 | |
| Kurt Reinhardt | | 305 E Jenny St | | | | Bay City | MI | 48706 | |
| Kurt Ringwall | | 8011 Salt Rd | | | | Clarence Ctr | NY | 14032 | |
| Kurt Rosenbrock | | 2980 E Baker Rd | | | | Midland | MI | 48642 | |
| Kurt Sillen | | 452 Washington St | | | | Spencerport | NY | 14559 | |
| Kurt Stacy | | 13 Sunset Hills Nw | | | | Grand Rapids | MI | 49544 | |
| Kurt Zinger | | 1065 Scheurmann Rd | | | | Essexville | MI | 48732 | |
| Kurt Zwerg | | 5919 Pilgrim Way | | | | Racine | WI | 53406 | |
| Kurtis J Johnson Attorney | | PO Box 13704 | | | | Oklahoma City | OK | 73113 | |
| Kurtis Reece | | 2923 Glenderry Dr | | | | Jackson | MS | 39212 | |
| Kurts Truck & Parts Co Inc | | 728 31st St N | | | | Birmingham | AL | 35203-1326 | |
| Kurtt International | | 130 Lee Rd | | | | Watsonville | CA | 95076 | |
| Kurtt International | | 1505 N 4th St | | | | San Jose | CA | 95112-4607 | |
| Kurtz Gravel Co | | G 5300 N Dort Hwy | | | | Flint | MI | 48505-1833 | |
| Kurtz Gravel Co | | G 5300 N Dort Hwy | | | | Flint | MI | 48505 | |
| Kurtz Harold L | | 1115 Knapp Ave Apt 3 | | | | Flint | MI | 48503-3235 | |
| Kurtz James | | 8808 St Rt 61 | | | | Berlin Hts | OH | 44814 | |
| Kurtz James H Steel Co | | 3755 Broadmorr Se Ste A | | | | Grand Rapids | MI | 49512 | |
| Kurtz James H Steel Co | | 235 S Alex Rd | | | | West Carrollton | OH | 45449-1910 | |
| Kurtz James H Steel Co | | Defoss Grinding Co | 18455 Sherwood | | | Detroit | MI | 48234 | |
| Kurtz James H Steel Co | | Defoss Grinding Co | 18881 Sherwood Ave | | | Detroit | MI | 48234-2840 | |
| Kurtz Jr Robert | | 588 Red Beech Dr | | | | Flint | MI | 48506 | |
| Kurtz Markus C | | 7968 Chalet Dr | | | | Saginaw | MI | 48609-4930 | |
| Kurtz North America Inc | | Kurtz Group | N19 W 6721 Commerce Court | | | Cedarburg | WI | 53012 | |
| Kurtz Richards Wilson & Co Inc | | 3422 S Garfield Ave | | | | Commerce | CA | 90040 | |
| Kurtz Richards Wilson and Co Inc | | 3422 S Garfield Ave | | | | Commerce | CA | 90040 | |
| Kurtz William A | | 2345 E 900 N | | | | Alexandria | IN | 46001-8325 | |
| Kurylowicz Dennis M | | 551 Oakhurst Ave Nw | | | | Grand Rapids | MI | 49504-4618 | |
| Kurz Alfred | | 4909 County Rd 10 Rr1 | | | | Fournier | ON | K0B 1G0 | |
| Kurz Instruments | | C o Vertec Associations Inc | 7600 Raytown Rd Ste 2 | | | Raytown | MO | 64138 | |
| Kurz Instruments Inc | | 2411 Garden Rd | | | | Monterey | CA | 93940 | |
| Kurz Instruments Inc | | 2411 Garden Rd | | | | Monterey | CA | 93940-5318 | |
| Kurz Instruments Inc | | C o Mcstay & Associates Inc | 7325 Fairoaks Rd | | | Cleveland | OH | 44146 | |
| Kurz Kasch Inc | | 2271 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Kurz Kasch Inc | Ricardo Nevarez | 185 Pk Dr | | | | Wilmington | OH | 45177 | |
| Kurz Kasch Inc | Sue Landis | 199 E State St | | | | New Cornerstown | | | |
| Kurz Kasch Inc | Sue Landis | 199 E State St | | | | New Cornerstown | | | |
| Kurz Kasch Inc | Michael Schmitz | 2271 Arbor Blvd PO Box 1246 | | | | Dayton | OH | 45401-1246 | |
| Kurz Kasch Inc | Michael L Schmitz | Kurz Kasch Inc | 2271 Arbor Blvd PO Box 1246 | | | Dayton | OH | 45401-1246 | |
| Kurz Kasch Inc | | Mayfair Molded Products Div | 3700 N Rose St | | | Shiller Pk | IL | 60176 | |
| Kurz Kasch Inc | | 2271 Arbor Blvd | | | | Dayton | OH | 45401-1246 | |
| Kurz Kasch Inc | | 199 E State St | | | | Newcomerstown | OH | 43832 | |
| Kurz Kasch Inc | | Kurz Kasch Newcomerstown Div | 199 E State St | | | Newcomerstown | OH | 43832 | |
| Kurz Kasch Inc | | 199 E State St | | | | Newcomerstown | OH | 43832 | |
| Kurz Kasch Inc  Eft | | 12846 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Kurz Kasch Inc Eft | | PO Box 1246 | | | | Dayton | OH | 45401-1246 | |
| Kurz Kasch Inc Eft | | 2271 Arbor Blvd | PO Box 1246 | | | Dayton | OH | 45401-1246 | |
| Kurz Kasch Inc Eft | | Frmly Mayfair Molded Products | 2271 Arbor Blvd | | | Dayton | OH | 45401-1246 | |
| Kurz Tracy | | 8675 Fairweather Trail | | | | Poland | OH | 44514 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1987 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kurzawa Hinkle Sharon L | | 500 Waterfront Pl | | | | Centerville | OH | 45458-3872 | |
| Kurzenhauser Frederick | | 5445 Bobcat Court | | | | Frederick | CO | 80504 | |
| Kus Richard | | 7710 Cherrywood Dr | | | | Westland | MI | 48185 | |
| Kush Aaron | | 6626 Royal Pkwy South | | | | Lockport | NY | 14094 | |
| Kush Caren | | 6626 Royal Pkwy South | | | | Lockport | NY | 14094 | |
| Kushion Mark | | 9676 Swan Valley Dr | | | | Saginaw | MI | 48609 | |
| Kushion Michael | | 1858 Lake Circle Dr W | | | | Saginaw | MI | 48609-9452 | |
| Kushmaul Chris | | 30800 Stephen Ct | | | | Westland | MI | 48185 | |
| Kushmaul Chris | | 2211 Timber Ridge Trail | | | | Streetsboro | OH | 44241 | |
| Kushner Electroplating Schoo | | 732 Glencoe Court | | | | Sunnyvale | CA | 94087 | |
| Kushner Kimberly | | 2936 N Wilson Ave | | | | Royal Oak | MI | 48073 | |
| Kushner Mark J | | 1318 Brighton Dr | | | | Urbana | IL | 61801 | |
| Kushner Mike | | 23 Byron Pl | | | | Colonia | NJ | 07067 | |
| Kusic Arthur A | | PO Box 67015 | | | | Harrisburg | PA | 37106-7015 | |
| Kusky Jennifer | | 4160 Amston Dr | | | | Dayton | OH | 45424 | |
| Kusluski Lisa | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Kusluski Lisa | | 15833 Revere Dr | | | | Clinton Twp | MI | 48038 | |
| Kusmierczak David | | 413 E Oak Orchard St | | | | Medina | NY | 14103-1610 | |
| Kusmierz Michael | | 3013 Garfield Ave | | | | Bay City | MI | 48708-8431 | |
| Kusnecov Miron | | 724 S Miami | | | | W Milton | OH | 45383 | |
| Kusnir John R | | 1968 Sw Leafy Rd | | | | Port St Lucie | FL | 34953-1357 | |
| Kusowski Jeffrey | | 3572 Ruskview Dr | | | | Saginaw | MI | 48603 | |
| Kuss Corp | | Filtration Div | 1331 Broad Ave | | | Findlay | OH | 45840 | |
| Kuss Corp | | Filtration Div | 2150 Industrial Dr | | | Findlay | OH | 45840-5402 | |
| Kuss Corp Eft | | Filtration Div | 1331 Broad Ave | | | Findlay | OH | 45840 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | | Chicago | IL | 60610 | |
| Kuss Europe Etablissement De | | Fleetguard | Z I Du Grand Guelen | F 29556 Quimper Cedex 9 | | | | | France |
| Kuss Europe Etablissement De Fleetguard | | Z I Du Grand Guelen | F 29556 Quimper Cedex 9 | | | | | | France |
| Kuss Filtration | Accounts Payable | 2150 Industrial Dr | PO Box 708 | | | Findlay | OH | 45840 | |
| Kustas Michael J | | 22 Crystal Springs Ln | | | | Fairport | NY | 14450 | |
| Kustas Theodore | | 22 Crystal Springs Ln | | | | Fairport | NY | 14450 | |
| Kustasz Robert | | 23850 Woodland Court | | | | Clinton Twp | MI | 48036-2980 | |
| Kuster Automobilova Technika Spol SRO | | Tovarenska 1 | | | | Vlkanova | SK | 976 31 | Slovensko |
| Kustom Kar Sound Inc | | 7882 E Gray Rd Ste 3 | | | | Scottsdale | AZ | 85260-2963 | |
| Kustom Kar Sound Inc | | 7882 East Gray Rd Ste 3 | | | | Scottsdale | AZ | 85260-2963 | |
| Kustom Klean Auto Laundries | | Inc | 4192 N Main St | Rmt Add Chg 11 00 Tbk | | Dayton | OH | 45405-1621 | |
| Kustom Klean Auto Laundries In | | 122 Salem Ave | | | | Dayton | OH | 45406 | |
| Kustom Klean Auto Laundries Inc | | 4192 N Main St | | | | Dayton | OH | 45405-1621 | |
| Kusumo Agung | | 2410 Happy Hollow Rd | Apt E 6 | | | West Lafayette | IN | 47906 | |
| Kusumo Agung C | | 2410 Happy Hollow Rd Apt E 6 | | | | West Lafayette | IN | 47906 | |
| Kusuno Teddy Katsumi | | 2244 11th Ave | | | | Longmont | CO | 80501 | |
| Kusz Daniel | | 7354 Hillendale Dr | | | | Franklin | WI | 53132-8320 | |
| Kuszmaul Andrew | | 5135 Craig Ave | | | | Warren | OH | 44483 | |
| Kuszmaul Gene A | | 1436 Deforest Rd Se | | | | Warren | OH | 44484-3530 | |
| Kuszmaul Ronald H | | 5135 Craig Ave Nw | | | | Warren | OH | 44483-1235 | |
| Kusznir Jaroslaw | | 27223 El Capitan Dr | | | | Warren | MI | 48092-3551 | |
| Kutana Ponder | | 608 West 19th St | | | | Tifton | GA | 31794 | |
| Kutarba Thaddeus | | 614 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Kutchin & Rufo Pc | Edward D Kutchin | Two Ctr Plz | STE 620 | | | Boston | MA | 02108-1906 | |
| Kuter Ken | | 559 Riga Mumford Rd | | | | Churchville | NY | 14428 | |
| Kuter Kenneth | | 559 Riga Mumford Rd | | | | Churchville | NY | 14428 | |
| Kuth Bryon | | 100 Mason Ave | | | | Monroe | OH | 45050 | |
| Kutrybala John | | 6332 Franklin Vista Dr | | | | El Paso | TX | 79912 | |
| Kutsch Linda K | | 5541 Shattuck Rd | | | | Saginaw | MI | 48603-2859 | |
| Kutsch Stanley A | | 5541 Shattuck Rd | | | | Saginaw | MI | 48603-2859 | |
| Kuttawa Plastics Llc | | 501 Lakeshore Dr | | | | Kuttawa | KY | 42055 | |
| Kuttruff Mark | | 4119 East Lake Rd | | | | Livonia | NY | 14487 | |
| Kutty Servai Subramaniam | | 2633 Wynterpointe Ct | | | | Kokomo | IN | 46901 | |
| Kuyawa Scott | | PO Box 8024 Mc481chn073 | | | | Plymouth | MI | 48170 | |
| Kuykendall Ronald L | | 253 Northampton St | | | | Buffalo | NY | 14208-2304 | |
| Kuykendall Wayne | | 309 S Clinton St | | | | Athens | AL | 35611 | |
| Kuys Joan M | | 3658 Studebaker Rd | | | | Long Beach | CA | 90808 | |
| Kuzan John | | 129 S Yorkshire Blvd | | | | Austintown | OH | 44515-3552 | |
| Kuzbiel Kristy | | 138 W Gloucester Dr | | | | Saginaw | MI | 48609 | |
| Kuzbiel Wayne J | | 1063 Cranberry Pike Rd | | | | East Tawas | MI | 48730-9760 | |
| Kuzey Yeminli Mali Musavirlik | | Buyukdere Caddesi | Beytem Plaza 26 Kat 2 8 | 34381 Sisil Istanbul | | Turkey | | | Turkey |
| Kuzey Yeminli Mali Musavirlik Buyukdere Caddesi | | Beytem Plaza 26 Kat 2 8 | 34381 Sisli Istanbul | | | | | | Turkey |
| Kuzmanovski Dragi | | 7222 Schoolcraft Dr | | | | Davison | MI | 48423 | |
| Kuzmik David | | 1352 Shoecraft Rd | | | | Webster | NY | 14580 | |
| Kuzminski Michael | | 3050 S 13th St | Apt 4 | | | Milwaukee | WI | 53215 | |
| Kuznia Philip | | 301 Kings Point Ct | | | | Carmel | IN | 46032 | |
| Kuzniar Lawrence | | 202 Aqua Court | | | | Royal Oak | MI | 48073-3688 | |
| Kva Induction Inc | | 34300 Klein Rd | | | | Fraser | MI | 48026 | |
| Kva Induction Inc | | Frmly Kva Transformer Co | 34300 Klein Rd | | | Fraser | MI | 48026 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1988 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kva Induction Inc Frmly Kva Transformer Co | | 34300 Klein Rd | | | | Fraser | MI | 48026 | |
| Kvaerner Us Inc | | Cumberland Engineering Div | 100 Roddy Ave | | | S Attleboro | MA | 02703 | |
| Kvaerner Us Inc | | Cumberland Engineering Div | 100 Roddy Ave | | | South Attleboro | MA | 02703 | |
| Kvaerner Us Inc | | Cumberland Engineering Div | 470 Schrock Rd Unit F | | | Columbus | OH | 43229 | |
| Kvaerner Us Inc | | Epco Div | 2225 Cedar | | | Fremont | OH | 43420 | |
| Kvaerner Us Inc Cumberland Engineering Div | | 100 Roddy Ave | | | | S Attleboro | MA | 02703 | |
| Kvapil Brian | | 5021 Monarch Dr | | | | Milton | WI | 53563 | |
| Kvartek Christina | | 6100 Springford Dr Apt | A 2 | | | Harrisburg | PA | 17111 | |
| Kvartek Richard | | 60 Pine St | | | | Old Bridge | NJ | 088571523 | |
| Kvaser Inc | | 567 W Channel Island Blvd 336 | | | | Port Hueneme | CA | 93041 | |
| Kvaser Inc   Eft | | 567 W Channel Islands Blvd 336 | | | | Port Hueneme | CA | 93041 | |
| Kvaser Inc Eft | | 567 W Channel Islands Blvd 336 | | | | Port Hueneme | CA | 93041 | |
| Kvasnica Angela | | 2104 Sunnyside Ave | | | | Lansing | MI | 48910 | |
| Kvd Company Inc | Mark Pattison | Mark Pattison | 2465 Impala Dr | | | Carlsbad | CA | 92008 | |
| Kviring Michelle | | 36201 Dominion Circle | | | | Sterling Heights | MI | 48310 | |
| Kvp Inc | | 1036a Macarthur Rd | | | | Reading | PA | 19605 | |
| Kvp Inc | | PO Box 67000 Dept 260301 | | | | Detroit | MI | 48267-2603 | |
| Kvp Systems Inc | | 11255 Pyrites Way | | | | Rancho Cordova | CA | 95670 | |
| Kw Industrial Services Inc | | 201 Ionia Ave | | | | Bay City | MI | 48706 | |
| Kwai Howells Inc | | Hanley Paint | 1360 Lee Trevino | | | El Paso | TX | 79936 | |
| Kwaiser Michael | | 1051 Riverforest | | | | Saginaw | MI | 48603 | |
| Kwak Jin Ook | | 404 Maplestone Ln | | | | Centerville | OH | 45458 | |
| Kwame Lee | | 500 Snows Mill Ave 908 | | | | Tuscaloosa | AL | 35406 | |
| Kwan Angela | | 2972 W Agena Dr | | | | Tucson | AZ | 85742 | |
| Kwan Ricky | | 3520 Clearwater Dr | | | | Davison | MI | 48423 | |
| Kwan Simon | | 2972 W Agena Dr | | | | Tucson | AZ | 85742 | |
| Kwandrans Jeremy | | 5490 East Shelby Rd | | | | Medina | NY | 14103 | |
| Kwandrans Jr Robert | | 12525 Smith Rd | | | | Medina | NY | 14103 | |
| Kwandrans Robert W | | 5490 E Shelby Rd | | | | Medina | NY | 14103-9728 | |
| Kwandras John | | 126 Glen Oak Dr | | | | Eamherst | NY | 14051 | |
| Kwang Yang flymax Corporation | | | | | | Taoyuan | | | Taiwan |
| Kwanza Hilliard | | 1227 Wooddell Dr | | | | Jackson | MS | 39212 | |
| Kwanza Robinson | | 814 Goodlow Ave | | | | Dayton | OH | 45427 | |
| Kwapis Michael | | 5780 S Fenmore Rd | | | | Merrill | MI | 48637-8703 | |
| Kwapis Robert | | 5674 Townline Rd | | | | Birch Run | MI | 48415-9005 | |
| Kwapiszewski Ronald C | | 906 S Powell Rd | | | | Essexville | MI | 48732-1878 | |
| Kwasiborski Allan | | 202 Dustin Ln | | | | Ortonville | MI | 48462-8889 | |
| Kwasny Co Inc | | 24535 Hallwood Ct | | | | Farmington Hills | MI | 48335 | |
| Kwasny Flooring And Lining Sys | | 24535 Hallwood Court | | | | Farmington Hills | MI | 48335 | |
| Kwater Heidi | | 1147 Napa Ridge | | | | Centerville | OH | 45458 | |
| Kwater Ronald F | | 1520 Hemmeter Rd | | | | Saginaw | MI | 48638 | |
| Kwb Trucking Inc | | Kenny Bayer Rm Chg Per Ltr | 555 Commercial Pkwy | PO Box 546 02 18 04 Am | | Dover | OH | 44622 | |
| Kwb Trucking Inc Kenny Bayer | | Lockbox Number 1122 | 1122 Momentum Pl | | | Chicago | IL | 60689-5311 | |
| Kwesi Akushika | | 2104 Scottwood Ave Apt 4 | | | | Toledo | OH | 43620 | |
| Kwi Na Inc | | PO Box 684 | | | | Lenox | MA | 01240 | |
| Kwi Na Inc | | Frmly Krofta Engineering Corp | PO Box 684 | 501 Chng 02 03 05 Oneil | | Lenox | MA | 01240 | |
| Kwiatkowski Anthony | | PO Box 19 | | | | Lyndonville | NY | 14098 | |
| Kwiatkowski Frances | | 3844 S Austin St | | | | Milwaukee | WI | 53207-3913 | |
| Kwiatkowski John | | 90 Cambridge Rd | | | | Hilton | NY | 14468 | |
| Kwiatkowski John C | | 90 Cambridge Rd | | | | Hilton | NY | 14468 | |
| Kwiatkowski Melissa | | 7156 Rochester Rd | | | | Lockport | NY | 14094 | |
| Kwiatkowski Richard | | 299 Kings Point Dr | Apt 193 | | | El Paso | TX | 79912 | |
| Kwiatkowski Ronald | | 5445 Divide Rd | | | | Niagara | NY | 14305 | |
| Kwiatkowski Scott | | 5332 Sandhill Rd | | | | Racine | WI | 53402 | |
| Kwiatkowski Terry | | 4653 Gasport Rd | | | | Gasport | NY | 14067 | |
| Kwiatt John | | 5049 W Division Rd | | | | Tipton | IN | 46072 | |
| Kwiecinski Carol J | | 7715 W Pkside Dr | | | | Boardman | OH | 44512-5322 | |
| Kwiecinski Cynthia | | 1959 Oakwood St | | | | Niles | OH | 44446 | |
| Kwiecinski Shirley | | 4066 Saint Andrews Court | | | | Canfield | OH | 44406-8042 | |
| Kwik Edward | | 1580 Larchmont Ave | | | | Waterford | MI | 48328 | |
| Kwik Kopy | | 121 Friends Ln | Ste 201 | | | Newtown | PA | 18940 | |
| Kwik Kopy Printing | | 121 Friends Ln Ste 201 | | | | Newtown | PA | 18940 | |
| Kwik Kopy Printing | | 930 Town Ctr Dr | Ste G50 | | | Langhorne | PA | 19047 | |
| Kwik Paint Products | | 6040 Russell | | | | Detroit | MI | 48211 | |
| Kwok Cindy | | 2200 Springwood Dr | | | | Midland | MI | 48640 | |
| Kwok Doris | | 14396 Chariots Whisper Dr | | | | Westfield | IN | 46074 | |
| Kwok Wellington | | 14396 Chariots Whisper Dr | | | | Westfield | IN | 46074 | |
| Kwoka Darrin | | 23 Coventry Rd | | | | Tonawanda | NY | 14217 | |
| Kwoka James J | | 377 Walnut St | | | | Lockport | NY | 14094-3832 | |
| Kwoka Jay | | 40 Millar Pl | | | | Lockport | NY | 14094 | |
| Kwoka Michael | | 234 Prospect St | | | | Lockport | NY | 14094 | |
| Kwon Dal | | 5782 Aquamarine Dr | | | | Carmel | IN | 46033 | |
| Kwon Dal Soo   Eft | | 5782 Aquamarina Dr | | | | Carmel | IN | 46033 | |
| Kwon Dal Soo Eft | | 5782 Aquamarina Dr | | | | Carmel | IN | 46033 | |
| Kwon Doo S | | 3092 Shenk Rd Apt B | | | | Sanborn | NY | 14132 | |
| Kwon Yong | | 5100 Puffin Pl | | | | Carmel | IN | 46033 | |
| Kwortek Callos Dorothy E | | PO Box 906 | | | | Warren | OH | 44482-0906 | |
| Kwortek Charles | | 528 Howland Wilson Rd Se | | | | Warren | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kyandre Paige | | 1801 Harper Rd Lot 63 | | | | Northport | AL | 35476 | |
| Kyeron Bradley | | 337 10th St | | | | Niagara Falls | NY | 14303 | |
| Kyla Crim | | 1515 Dewey St | | | | Anderson | IN | 46016 | |
| Kyle Bozeman | | 708 W Chattahoochee St | | | | Fitzgerald | GA | 31750 | |
| Kyle Bradway | | 5923 Leix Rd | | | | Mayville | MI | 48744 | |
| Kyle Burnum | | 3900 W Kilgore Ave Lot 37 | | | | Muncie | IN | 47304 | |
| Kyle Cavender | | 3548 S Quincy Ave | | | | Milwaukee | WI | 53207 | |
| Kyle Cavins | | | | | | Catoosa | OK | 74015 | |
| Kyle Caylor | | 11608 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Kyle Contrino | | 1138 Lake Rd W Fork | | | | Hamlin | NY | 14464 | |
| Kyle Cygan | | 608 Hart St | | | | Essexville | MI | 48732 | |
| Kyle Davis | | 2563 E Curtis | | | | Birch Run | MI | 48415 | |
| Kyle Detwiler | | 3130 Rock Fence Dr | | | | Columbus | OH | 43221 | |
| Kyle Dinsmore | | 10122 Eason Rd | | | | New Lothrop | MI | 48460 | |
| Kyle Dubay | | 5963 Dewhirst | | | | Saginaw | MI | 48603 | |
| Kyle Dykas | | 6233 S Barland Ave | | | | Cudahy | WI | 53110 | |
| Kyle Eyre | | 205 Hill St | | | | Bay City | MI | 48708 | |
| Kyle Hooker | | 2531 Macarthur Dr | | | | Adrian | MI | 49221 | |
| Kyle Jeffery | | 3640 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Kyle John | | 1712 Nova Ln | | | | Youngstown | OH | 44514-1335 | |
| Kyle Kilby | | 200 Foothill Dr | | | | Brookville | OH | 45309 | |
| Kyle Kim M | | 1275 Losson Rd | | | | Cheektowaga | NY | 14227-2623 | |
| Kyle Koester | | 4392 Richards Rd | | | | Davison | MI | 48423 | |
| Kyle Kuchek | | 609 S Chilson | | | | Bay City | MI | 48706 | |
| Kyle Lindner | | 4007 W Acre Ave | | | | Franklin | WI | 53132 | |
| Kyle Lisa | | PO Box 735 | | | | Attalla | AL | 35954 | |
| Kyle M H Jones | | 4280 Wentworth | | | | Troy | MI | 48098 | |
| Kyle Michael | | 291 Vanvoorhis Ave | | | | Rochester | NY | 14617 | |
| Kyle Morris | | 923 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Kyle Niedrich | | 407 Hart St | | | | Essexville | MI | 48732 | |
| Kyle Norma | | 624 Wmartindale Rd | | | | Union | OH | 45322 | |
| Kyle Payne | | 1628 Pennoyer Ave | | | | Grand Haven | MI | 49417 | |
| Kyle Peebles | | 1858 W Brownstone Ct Sw | | | | Decatur | AL | 35603 | |
| Kyle Rabideau | | S77 W20298 Woodberry Ln | | | | Muskego | WI | 53150 | |
| Kyle Roth | | 1328 Central Ave | | | | Sandusky | OH | 44870 | |
| Kyle Shagena | | 2607 Spielman Rd | | | | Adrian | MI | 49221 | |
| Kyle Stevens | | 1890 Wesst Isabella Rd | | | | Midland | MI | 48640 | |
| Kyle Talbot | | 12080 Elm St | | | | Birch Run | MI | 48415 | |
| Kyle Tumblin | | 5048 Ctr | | | | Fairgrove | MI | 48733 | |
| Kyle Yaklin | | 2460 Meadowbrook Ln | | | | Clio | MI | 48420 | |
| Kyles Jr Willie | | 13498 Newbern | | | | Detroit | MI | 48212 | |
| Kyles Kiamika | | 653 S Madison Apt 43 | | | | Adrian | MI | 49221 | |
| Kyllingstad Thomas D | | 2217 Loyola Ave | | | | Ft Collins | CO | 80525 | |
| Kymberly Pack | | 13 Emerick | | | | West Milton | OH | 45383 | |
| Kymbralee Wilson | | 513 James Dr | | | | Kokomo | IN | 46902 | |
| Kyndall Hollis | | 813 Black Ave | | | | Flint | MI | 48505 | |
| Kyne Johnathon | | 4915 Woodman Pk Dr Apt 2 | | | | Dayton | OH | 45432 | |
| Kyocera America | | C o Terry Barr Sales | 29600 Northwestern Hwy Ste 102 | | | Southfield | MI | 48034 | |
| Kyocera America | | C o Terry Barr Sales | 29600 Northwestern Hwy Ste 102 | | | Southfield | MI | 48034 | |
| Kyocera America Inc | | 8611 Balboa Ave | | | | San Diego | CA | 92123 | |
| Kyocera Corp | | 1 1 Yamashitacho | | | | Kokubu Kagoshima | | 899 4312 | Japan |
| Kyocera Corp | | 1 1 Yamashitacho | | | | Kokubu Kagoshima | | 0899-4312 | Japan |
| Kyocera Engineered Ceramics In | | 100 Industrial Pk Rd | | | | Mountain Home | NC | 28758 | |
| Kyocera Indust Ceramics Corp | | 85 Argonaut 170 | | | | Aliso Viejo | CA | 92656 | |
| Kyocera Industrial Ceramics Co | | Reinstate Eft 4 11 | PO Box 2279 | Off Hold | | Vancouver | WA | 98668 | |
| Kyocera Industrial Ceramics Co | | Ceratip | 100 Industrial Pk Rd | | | Mountain Home | NC | 28758 | |
| Kyocera Industrial Ceramics Co | | Automotive Div | 25 Nw Point Blvd Ste 660 | | | Elk Grove Village | IL | 60007 | |
| Kyocera Industrial Ceramics Corp | c o Loeb & Loeb LLP | 345 Park Ave 18th Fl | | | | New York | NY | 10154 | |
| Kyocera Industrial Ceramics Corp | | PO Box 2279 | | | | Vancouver | WA | 98668 | |
| Kyocera International Inc | | Drawer 101218 | | | | Atlanta | GA | 30392 | |
| Kyocera Mita America Inc | | PO Box 740441 | | | | Atlanta | GA | 30374 | |
| Kyocera Wireless Corp | | 10300 Campus Point Dr | | | | San Diego | CA | 92121 | |
| Kyoda Plastics Ltd | Jason Oda | 1407 Shawson Dr | | | | Mississauga | ON | L4W1C4 | Canada |
| Kyriakou Vasilios | | 992 Sunset Hills Ct | | | | Walker | MI | 49544 | |
| Kyron Martin | | 5245 Lippincott Blvd | | | | Burton | MI | 48519 | |
| Kyser Co | | 902 S San Juan Blvd | | | | Farmington | NM | 87401 | |
| Kyser Company | Tom Stuart | PO Box 59007 | | | | Dallas | TX | 75229-1007 | |
| Kyser Joanne K | | 2899 Van Wye St Se | | | | Warren | OH | 44484-5416 | |
| Kyung In Electronics Coltd | Il Yong Nam | 14f Byucksan B d 481 10 | Gasan Dong Kumchon Gu | | | Seoul Korea | | 153-023 | Korea Republic Of |
| Kyungchang Precision Ind Co Ltd | | 306 56 Jang Dong Dalseo Gu 704 190 | | | | Daegu | | 704 190 | Korea Republic Of |
| Kyungchang Precision Ind Co Ltd | | 306 56 Jang Dong Dalseo Gu 704 190 | | | | Daegu | | 704 190 | Kor |
| Kyungshin Industrial Co Ltd | Accounts Payable | 2678 Coyle Ave | | | | Elk Grove Village | IL | 60007 | |
| Kyungshin Industrial Co Ltd | | 994 13 Dongchun Dong Yeonsu Gu | Incheon | | | | | | Korea Republic Of |
| Kyungshin Industrial Co Ltd | | 538 3 Gajaw 3 Dong Seo Ku | Incheon | | | | | | Korea Republic Of |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1990 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kyungshin Industrial Company Ltd | | 2678 Coyle Ave | | | | Elk Grove Village | IL | 60007 | |
| Kyungwon Ferrite Ind Co Ltd | | 1260 4 Chung Wang Dong | Shiheung S1 | | | Kyonggi Do | | 429 450 | Korea Republic Of |
| Kyungwon Ferrite Ind Co Ltd | | Hld Per Eft Contract | 1260 4 Chung Wang Dong | 2 Na 205ho Kyunggi Do | | | | | Korea Republic Of |
| Kyungwon Ferrite Ind Co Ltd | | 1260 4 Chung Wang Dong | 2 Na 205ho Kyunggi Do | | | | | | Korea Republic Of |
| Kyushu Bakelite Industry Co Ltd | | Azamizumachi 40 1 Kamizakai | | | | Noogata Fukuoka | | 0822 -0006 | Japan |
| Kyzar Dawn | | 106 Winter Teal Pl | | | | Madison | MS | 39110 | |
| Kyzar Dawn B | | 856 Gluckstadt Rd | | | | Madison | MS | 39110 | |
| Kyzar James | | 781 Fox Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Kyzar John | | 3937 Hebert Trl Se Trlr Se | | | | Brookhaven | MS | 39601-8919 | |
| Kyzar Joseph | | 278 Pineknott Trail Se | | | | Bogue Chitto | MS | 39629 | |
| Kyzar Lowrey | | 1561 N Davis Rd | | | | Bolton | MS | 39041-9615 | |
| Kyzar Rhoda | | 2105 Harbor Ln Se | | | | Bogue Chitto | MS | 39629-9762 | |
| Kyzar Robert | | 4044 Hebert Trl Se | | | | Brookhaven | MS | 39601-8931 | |
| Kyzen Corp | Sherry | 430 Harding Industrial Dr | | | | Nashville | TN | 37211 | |
| Kyzen Corp  Eft | | PO Box 410050 | | | | Nashville | TN | 37241-0050 | |
| Kyzen Corp Eft | | 430 Harding Industrial Dr | | | | Nashville | TN | 37211 | |
| Kyzen Corporation | | 430 Harding Industrial Dr | | | | Nashville | TN | 37211 | |
| Kzco Incorporated | Accounts Payable | 770 Country Rd A | | | | Ashland | NE | 68003 | |
| Kzk Powder Tech Corp | | 14630 E Flint Lee Rd | | | | Chantilly | VA | 20151 | |
| | | 1333 S Prospect St | | | | Nanticoke | PA | 18634-3899 | |
| L & C Arnold | | Sindringer Strasse 25 | 74670 Forchtenberg | | | Ernsbach | | | Germany |
| L & D Svc Sta Inc | | 723 South Oyster Bay Rd | | | | Plainview | NY | 11803 | |
| L & G Fleet Tire Service Inc | | 2051 Burlingame Sw | | | | Wyoming | MI | 49509 | |
| L & G Fleet Tire Service Inc | | 2051 Burlingame Sw | | | | Wyoming Pids | MI | 49509 | |
| L & H Technologies Inc | | 11616 Wilmar Blvd | | | | Charlotte | NC | 28273 | |
| L & H Technologies Inc | | Livingston & Haven Inc | 219 Fulton Ct | | | Peachtree City | GA | 30269 | |
| L & J Diesel Injection Sv | | 5323 Lenox Ave | | | | Jacksonville | FL | 32205 | |
| L & J Diesel Injection Svc | Mr Omar Cueto | 5323 Lenox Ave | | | | Jacksonville | FL | 32205 | |
| L & L Assemblies Inc | Linda Crislip | 3360 E County Rd 20c | | | | Loveland | CO | 80537 | |
| L & L Business Systems | | 4217 Nmain Stste 208 | PO Box 5728 | | | Dayton | OH | 45405 | |
| L & L Dist Llc | Ron Respondek | 4356 Hickory Ridge | | | | Plymouth | MI | 48170 | |
| L & L Machine Tool Inc | | 100 Quality Way | 10 Box 75 | | | Grand Blanc | MI | 48439 | |
| L & L Motor Freight Inc | | PO Box 1147 | | | | Woodward | OK | 73802 | |
| L & L Precision Tool & Die Co | | L & L Machine Tool Inc | 100 Quality Way | | | Grand Blanc | MI | 48439 | |
| L & L Supply | | 1570 Ne 131st Bay C | | | | North Miami | FL | 33161 | |
| L & M Fuel Injection Service | Mr Alton Leblanc | 1000 Eraste Landry Rd | | | | Lafayette | LA | 70506 | |
| L & M Fuel Injection Service I | | 1000 Eraste Landry Rd | | | | Lafayette | LA | 70506 | |
| L & M Machine Inc | | 1701 Webster St | | | | Dayton | OH | 45404 | |
| L & M Sales Co | | Labor Savings Devices | 540 Frontage Rd Ste 2210 | | | Winnetka | IL | 60093 | |
| L & N Transportation Services | | Inc | 2925 Huntleigh Dr | | | Raleigh | NC | 27604 | |
| L & N Transportation Inc | | 5001 Crown Manor Pl Ste 200 | | | | Louisville | KY | 40218 | |
| L & P Machine Co | | 8488 Rt 305 | | | | Garrettsville | OH | 44231-9755 | |
| L & P Machine Co Inc | | 8488 State Hwy 305 | | | | Garrettsville | OH | 44231 | |
| L & S Associates | | 140 West Sesame St | | | | Garner | IA | 50438 | |
| L & S Auto Repair Inc | | 222 Valentine Ln | | | | Yonkers | NY | 10705 | |
| L & S Edm Company | | 11326 E 20th | | | | Tulsa | OK | 74128 | |
| L & S Logistics Inc | | PO Box 39290 | | | | Redford | MI | 48239 | |
| L & S Tool Inc | | PO Box 932 | | | | Kokomo | IN | 46903-0932 | |
| L & S Tool Inc | Jeanne Simmons | PO Box 5437 | | | | Destin | FL | 32540-5437 | |
| L & W Engineering Co Inc | | PO Box 67000 Dept 27801 | | | | Detroit | MI | 48267 | |
| L & W Engineering Co Inc | | 6301 Haggerty Rd | | | | Belleville | MI | 48111 | |
| L & Z Tool & Engineering Inc | | 1691 Us Hwy 22w | | | | Watchung | NJ | 070606595 | |
| L & Z Tool & Engineering Inc | | 1691 Us Hwy 22w | | | | Watchung | NJ | 07060-6595 | |
| L & Z Tool & Engineering Inc | | La Marca Industries | 1691 Us Hwy 22 W | | | Watchung | NJ | 07060-659 | |
| L 3 Communications | | Telemetry East | PO Box 328 | | | Newtown | PA | 18940 | |
| L 3 Communications | | Microcom Division | 965 Thomas Dr | | | Warminster | PA | 18974-2878 | |
| L 3 Communications | John Urban | Kdi Precision Prodinc | 3975 Mc Mann Rd | | | Cincinnati | OH | 45245 | |
| L 3 Communications | | Aviation Recorders A p 9443 | PO Box 3041 | | | Sarasota | FL | 34230-3041 | |
| L 3 Communications | Acccounts Payable | PO Box 16850 | | | | Salt Lake City | UT | 84116-0850 | |
| L 3 Communications | | 322 North 2200 West Dock 3 | PO Box 16850 | | | Salt Lake City | UT | 84116-0850 | |
| L 3 Communications | | Ocean Systems | 15825 Roxford St | | | Sylmar | CA | 91342-3597 | |
| L 3 Communications Corp | | Narda Microwave East | 435 Moreland Rd | | | Hauppauge | NY | 11788 | |
| L A International Computer Consulta | | Ridge Ho | | | | Stoke On Trent | | ST1 5SJ | United Kingdom |
| L A S Recycling Co Inc | | 1025 Bundy Ave | | | | Youngstown | OH | 44509 | |
| L A Supply | | Label House | 20512 Crescent Bay Dr Ste 108 | | | Lake Forest | CA | 92630 | |
| L A Supply | | Label House | 9331 Commerce Way | | | Adelanto | CA | 92301 | |
| L A Systems Transport Services | | 15513 Comstock St | | | | Grand Haven | MI | 49417-9535 | |
| L and  s Electric Inc | | Post Office Box 740 | | | | Schofield | WI | 54476-0740 | |
| L and  w Engineering Co | | 6301 Haggerty Rd | | | | Belleville | MI | 48111 | |
| L and C Arnold | | Sindringer Strasse 25 | 74670 Forchtenberg | | | Ernsbach Germany | | | Germany |
| L and G Fleet Tire Service Inc | | 2051 Burlingame Sw | | | | Wyoming | MI | 49509 | |
| L And H Consultants Inc | | Addr Chg 08 20 97 | 30 Oak Hollow Ste 200 | | | Southfield | MI | 48034 | |
| L And H Consultants Inc | | 30 Oak Hollow Ste 200 | | | | Southfield | MI | 48034 | |
| L and L Machine Tool Inc | | 100 Quality Way | PO Box 807 | | | Grand Blanc | MI | 48439 | |
| L and L Motor Freight Inc | | PO Box 1147 | | | | Woodward | OK | 73802 | |
| L and L Supply | | 1570 Ne 131st Bay C | | | | North Miami | FL | 33161 | |
| L and M Transportation Services Inc | | 2925 Huntleigh Dr | | | | Raleigh | NC | 27604 | |
| L and N Transportation Inc | | 5001 Crown Manor Pl Ste 200 | | | | Louisville | KY | 40218 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1991 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| L and P Financial Services | | Account No 8903409 | PO Box 952092 Main Post Off | | | St Louis | MO | 63195-2092 | |
| L and P Machine Co | | 8488 Rt 305 | | | | Garrettsville | OH | 44231-9755 | |
| L and S Logistics Inc | | PO Box 39290 | | | | Redford | MI | 48239 | |
| L Anse Creuse High School | | 38495 L Anse Creuse St | | | | Harrison Twp | MI | 48045 | |
| L B Expediting Div | Tony Lander | 966 Bridgeview South | | | | Saginaw | MI | 48604 | |
| L B Management Co | | 575 Underhill Blvd PO Box 830 | | | | Syosset | NY | 11791 | |
| L B Robinson Inc | | Mitchums Indstrl Maintenance | 321 Blackwood Ave | | | Dayton | OH | 45403 | |
| L B Robinson Inc Forest Park Branch | | PO Box 81 | | | | Dayton | OH | 45405 | |
| L B Trucking Inc | | 6197 S Co Rd 550 E | | | | Greensburg | IN | 47240 | |
| L Balderstone Booth | | 4945 E Washington Rd | | | | Saginaw | MI | 48601 | |
| L Bean C o Justice Served | | 1360 Roosevelt Ave | | | | Lansing | MI | 48915 | |
| L Bonner Jr | | 905 Whitmore | | | | Anderson | IN | 46012 | |
| L C H Insurance Agency Inc | | Add Chg 1 98 Rent 1099 Report | Grayson Motors Of Texas | 3314 Texoma Pkwy | | Sherman | TX | 75090 | |
| L C H Insurance Agency Inc | | Grayson Motors Of Texas | PO Box 1145 | | | Sherman | TX | 75091-1145 | |
| L C Trucking Inc | | Rte 2 Box 31 | | | | Altavista | VA | 24517 | |
| L Childs | | 9936 Van Geisen Rd | | | | Reese | MI | 48757 | |
| L Chojnacki | | 101 Dartwood Dr | | | | Cheektowaga | NY | 14227 | |
| L Com Inc | | 45 Beechwood Dr | | | | N Andover | MA | 01845 | |
| L Com Inc | | 45 Beechwood Dr | | | | North Andover | MA | 018451023 | |
| L Com Inc | Deb Larson | 45 Beechwood Dr | | | | North Andover | MA | 01845 | |
| L D M Technologies Inc | Patty Bliesner X7006 | 705 E Van Riper Rd | | | | Fowlerville | MI | 48836-8971 | |
| L D Spivey Inc | | 9365 Wildcat Rd | | | | Tipp City | OH | 45371 | |
| L Damon Whitmore | | 121 W Long Lake Rd 2nd Flr | | | | Bloomfld Hls | MI | 48304 | |
| L Donald Huelson | | 9418 W 87th Terrace | | | | Ovrlnd Prk | KS | 66212 | |
| L Eugene Hunt Jr | | 24234 Michigan Ave | | | | Dearborn | MI | 48124 | |
| L H Carbide Eft | | 4420 Clubview Dr | | | | Ft Wayne | IN | 46804 | |
| L H Carbide Eft | | 4420 Clubview Dr | | | | Ft Wayne | IN | 46804-4407 | |
| L H Flaherty Inc | | PO Box 7409 | | | | Grand Rapids | MI | 49510 | |
| L H Flaherty Inc | | 1577 Jefferson Ave Se | | | | Grand Rapids | MI | 49507 | |
| L H Stamping Corporation | | 4708 Clubview Dr | | | | Fort Wayne | IN | 46804 | |
| L Hexagone | | Zone Ind De La Bougeoire | 4 Rue De La Peltiere | 35130 La Guerche De Bretagne | | | | | France |
| L Hexagone Zone Ind De La Bougeoire | | 4 Rue De La Peltiere | 35130 La Guerche De Bretagne | | | | | | France |
| L J B Group Inc | | Ljb Engineers & Architects | 209 N Main St Ste 7 | | | Lima | OH | 45801 | |
| L L R Trucking Co Inc | | PO Box 47028 | | | | Indianapolis | IN | 46247 | |
| L M Group | | 35735 Stanley Dr | | | | Sterling Heights | MI | 48312 | |
| L M Group | | 35735 Stanley Dr | | | | Sterling Heights | MI | 48312 | |
| L M S North America Inc | | PO Box 77000 | | | | Detroit | MI | 48277-0035 | |
| L M S North America Inc | | 250 Passaic Ave Ste 230 | | | | Fairfield | NJ | 07004 | |
| L M S North America Inc | | 15061 Springdale St Ste 102 | | | | Huntington Beach | CA | 92649 | |
| L Mar Associate | | 1175 Pittsford Victor Rd Ste 140 | | | | Pittsford | NY | 14534 | |
| L Mar Associates | Edward Lepkowski | 440 Perinton Hills Office Pk | | | | Fairport | NY | 14450 | |
| L Mar Associates | Wendy German | 1175 Pittsford Victor Rd | Ste 140 | | | Pittsford | NY | 14534-3811 | |
| L Mar Associates | | 1175 Pittsford Victor Rd | Attn Paul Lepkowski | | | Pittsford | NY | 14534-3811 | |
| L Mar Associates Inc | Wendy Miller | 440 Perinton Hills Office Pk | | | | Fairport | NY | 14450 | |
| L Mikowski & Sons Inc | | PO Box 670 | | | | Suttons Bay | MI | 49682 | |
| L Mikowski and Sons Inc | | PO Box 670 | | | | Suttons Bay | MI | 49682 | |
| L Minor | | PO Box 90604 | | | | Burton | MI | 48509 | |
| L P M Parts Service Of Buffalo | | 620 Ontario St | | | | Buffalo | NY | 14207-1613 | |
| L Pearson | | 329 Reese St | | | | Sandusky | OH | 44870 | |
| L R V Acquisition Corp | | Koneta Rubber Co | 1400 Lunar Dr | | | Wapakoneta | OH | 45895 | |
| L Reginald Williams | | 700 Buckeye St Apt 717 | | | | Warren | OH | 44485-2911 | |
| L Robert Kimball & Associates | | Inc | PO Box 1000 | | | Ebensburg | PA | 15931 | |
| L S Starrett Co Eft | | PO Box 75673 | | | | Charlotte | NC | 28275 | |
| L S Starrett Co Eft | | 121 Crescent St | | | | Athol | MA | 01331 | |
| L Stitts | | 704 E Broadway | | | | Kokomo | IN | 46901 | |
| L T S Inc | | 3225 Hwy 31 S | | | | Decatur | AL | 35603-1400 | |
| L Tron Corp | | 1169 Pittsford Victor Rd Ste 1 | | | | Pittsford | NY | 14534 | |
| L Tron Corp | | 1169 Pittsford Victor Rd | Ste 120 | | | Pittsford | NY | 14534 | |
| L V Cole & Assoc | | 5220 Belding Rd | | | | Rockford | MI | 49341 | |
| L W D Inc | | PO Box 1440 | | | | Paducah | KY | 42002-1440 | |
| L Ware W Crawforth | | 255 E Liberty Ste 289 | | | | Ann Arbor | MI | 48104 | |
| L Webb Properties | | PO Box 8461 | | | | Monroe | LA | 71211 | |
| L Weiss | | 9148 W Caro Rd | | | | Reese | MI | 48757 | |
| L Willcox Jr | | 1113 Jackson Ln | | | | Mc Rae | GA | 31055 | |
| L Wykoski | | 3365 22nd St | | | | Hopkins | MI | 49328 | |
| L&b Cartage Inc | | L&b Expediting | 966 Bridgeview S | | | Saginaw | MI | 48604 | |
| L&b Cartage Inc | | Omni Warehouse | 966 Bridgeview South | | | Saginaw | MI | 48604 | |
| L&b Cartage Inc L&B Transportation Group | | 966 Bridgeview South | | | | Saginaw | MI | 48604 | |
| L&B Cartage Inc Omni Warehouse | | 966 Bridgeview South | | | | Saginaw | MI | 48604 | |
| L&B Cartage Inc Omni Warehouse | | 966 Bridgeview S | | | | Saginaw | MI | 48604 | |
| L&b Expediting Div | Dave Herber | 966 Bridgeview South | | | | Saginaw | MI | 48604 | |
| L&h Technologies Inc | | Livingston & Haven | 1865 Air Ln Dr Ste 19 | | | Nashville | TN | 37210 | |
| L&m Office Furniture | | 4444 S 91 E Ave | | | | Tulsa | OK | 74145-4814 | |
| L&m Precision Fabrication | Ken Logan marian Jones | 13026 W Mcfarlane | Unit D1 4 | | | Airway Heights | WA | 99001 | |
| L&P Financial Services Co | | Attn Rick Katzfey | No 1 Leggett Rd | | | Carthage | MO | 64836 | |
| L&s Associates | Accounts Payable | 1020 Grove 7 | | | | Garner | IA | 50438 | |
| L&s Electric Inc | | 10200 Durand Ave | | | | Sturtevant | WI | 53177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| L&s Electric Inc | | 5101 Mesker St | | | | Schofield | WI | 54476-0740 | |
| L&s Electric Inc | | 5101 Mesker St | | | | Schofield | WI | 54476 | |
| L&s Tool Inc | | 1038 E Monticello St | | | | Brookhaven | MS | 39601-3562 | |
| L&s Tools Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza 135 North Pennsylvania Ave | | | Indianapolis | IN | 46204 | |
| L&w Engineering Co | | 6301 Haggerty Rd | | | | Belleville | MI | 48111 | |
| L&w Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| L&w Engineering Co Inc | | 6301 Haggerty Rd | | | | Belleville | MI | 48111 | |
| L&w Engineering Inc | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&w Inc | | L&w Engineering Co | 6771 Haggerty Rd | | | Belleville | MI | 48111-5101 | |
| L&w Inc | | L&w Engineering Co | 6301 Haggerty Rd | | | Belleville | MI | 48111-115 | |
| L&w Inc | | L&w Engineering Co | 6201 Haggerty Rd | | | Belleville | MI | 48111 | |
| L3 Communications | | Electrodynamics Inc | 22636 Network Pl | | | Chicago | IL | 60673-1223 | |
| L3 Communications Cincinnati | | Electronics | | | | Mason | OH | 45040-9699 | |
| L3 Communications Cincinnati Electronics | | PO Box 632113 | | | | Cincinnati | OH | 45263-2113 | |
| La Bair Mitchell | | 9750 Rich Rd | | | | Mayville | MI | 48744 | |
| La Ban Equipment Corp | | 627 West Merrick Rd | | | | Valley Stream | NY | 11580 | |
| La Bar Daniel | | 5500 Wabash Ave Box 1146 | | | | Terre Haute | IN | 47803 | |
| La Barge Inc | Accounts Payable | 1 Industrial Pk Rd | | | | Flippin | AR | 72634 | |
| La Barge Paul | | 7401 W 250 S | | | | Russiaville | IN | 46979 | |
| La Barge William | | 306 S Erie | | | | Bay City | MI | 48706 | |
| La Bbq And Company Inc | | PO Box 243 | | | | Silverhill | AL | 36576 | |
| La Beau George | | 2917 Miramar Dr | | | | Beavercreek | OH | 45431 | |
| La Belier Hungary Ltd Eft | | PO Box 91 11331364 2 19 | H 8401 Ajka | | | Hungary | | | Hungary |
| La Belier Hungary Ltd Eft | | PO Box 91 11331364 2 19 | H 8401 Ajka | | | Hungary | | | Hungary |
| La Belle Erma J | | 147 Rockwood | | | | Irvine | CA | 92614-7943 | |
| La Belle Jean C | | 105 Barney Ln | | | | Rochester | NY | 14606-5347 | |
| La Bine Susan | | 290 Genesee St | | | | Avon | NY | 14414 | |
| La Biotech | | 20372 Hermana Circle | | | | Lake Forest | CA | 92630 | |
| La Bissoniere Sharon | | 5121 Hickory Ct | | | | Saginaw | MI | 48603-9661 | |
| La Boy Carlos | | 1076 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| La Cartridge Llc | | 19550 A County Rd 64 | | | | Robertsdale | AL | 36567 | |
| La Casa De La Bascula Sa De Cv | | Av Javier Rojo Gomez No 52 | Col Ampliacion Central De Abst | 09300 Iztapalapa | | | | | Mexico |
| La Casa De La Bascula Sa De Cv | | Pino Suarez 271 Poniente Local | Col Ninos Heroes | | | Queretaro | | 76010 | Mexico |
| La Casa De La Bascula Sa De Cv Av Javier Rojo Gomez No 52 | | Col Ampliacion Central De Abst | 09300 Iztapalapa | | | | | | Mexico |
| La Chausse Jeffrey | | 326 Parma View Dr | | | | Hilton | NY | 14468 | |
| La Chemical | | 4545 Ardine St | PO Box 1987 | | | South Gate | CA | 90280-1987 | |
| La Chemical | | 4545 Ardine St PO Box 1987 | | | | South Gate | CA | 90280-1987 | |
| La Clair Enterprises Inc | | Goodyear X Ray Co | 4160 Bailey Ave | | | Amherst | NY | 14226 | |
| La Clair Enterprises Inc Goodyear X Ray Co | | 4160 Bailey Ave | | | | Amherst | NY | 14226 | |
| La County Marshall | | 14400 Erwin St Mall | | | | Van Nuys | CA | 91401 | |
| La County Sheriff | | 6230 Sylmar Ave Rm 104 | | | | Van Nuys | CA | 91401 | |
| La County Sheriffs Office | | 7500 E Imperial Hwy | | | | Downey | CA | 90242 | |
| La County Sheriffs Office | | 110 N Grand Ave Rm 525 | | | | Los Angeles | CA | 90012 | |
| La County Sheriffs Office | | 12720 Norwalk Bldg Rm 108 | | | | Norwalk | CA | 90650 | |
| La Cro Products Inc | | PO Box 1057 | | | | La Crosse | WI | 54602 | |
| La Croix Michael | | 1152 Pleasantview | | | | Flushing | MI | 48433 | |
| La Crosse County Clerk Of Courts | | 400 N 4th St | | | | La Crosse | WI | 54601 | |
| La Crosse Diesel | Betty Gasch | Hwy 35 South PO Box 1271 | La Crosse Stoddard Wi | | | | WI | 54602-1271 | |
| La Crosse Diesel | | Hwy 35 South PO Box 1271 | | | | La Crosse Stoddard | WI | 54602-1271 | |
| La Crosse Diesel | Mr Bert Gasch | Hwy 35 South PO Box 1271 | | | | La Crosse | WI | 54602-1271 | |
| La Crosse Diesel Service Inc | Bert Gasch | Highway 35 South | PO Box 1271 | | | La Crosse | WI | 54602-1271 | |
| La Delfa Antonina | | 23 Bright Autumn Ln | | | | Rochester | NY | 14626-1276 | |
| La Delfa Philip | | 4 Ronald Cir | | | | Spencerport | NY | 14559-2027 | |
| La Dept Of Revenue & Taxation | | Acct Of Ronald M Swiatkiewicz | Case 261 82 4321 | PO Box 1429 | | Thibodaux | LA | 26182-4321 | |
| La Dept Of Revenue and Taxation Acct Of Ronald M Swiatkiewicz | | Case 261 82 4321 | PO Box 1429 | | | Thibodaux | LA | 70302 | |
| La Dept Of Social Services | | PO Box 260222 | | | | Baton Rouge | LA | 70826 | |
| La Dieu Donald | | 2893 Portage Trail | | | | Rochester Hills | MI | 48309 | |
| La Donna Ramon | | 608 Sw 70th | | | | Oklahoma Cty | OK | 73139 | |
| La Duke Pf & Son Roofing & Sh | | 13000 Northend Rd | | | | Oak Pk | MI | 48237-3411 | |
| La Duke Willard J | | 12419 Fairbanks Rd | | | | Linden | MI | 48451-9414 | |
| La Farge Truck Center | | 319 West Main St | | | | La Farge | WI | 54639 | |
| La Farnara Nicholas | | 15 Burke Dr | | | | Batavia | NY | 14020 | |
| La Fave Sandra | | 4905 S Loftus Ln | | | | New Berlin | WI | 53151-7502 | |
| La Fave Sandra S | | 4905 S Loftus Ln | | | | New Berlin | WI | 53151 | |
| La Fleur Marc | | 1238 Riviera Dr | | | | Flint | MI | 48507 | |
| La Fond Express | | Fmly Elex Inc Dba La Fond Expr | 15326 Oakwood | | | Romulus | MI | 48183-1025 | |
| La Fond Express Inc Eft | | PO Box 74187 | | | | Romulus | MI | 48174 | |
| La Fond Sr Terrance L | | 2576 Kaiser Rd | | | | Pinconning | MI | 48650-9763 | |
| La Galo John | | 8837 Devon Ct | | | | Onsted | MI | 49265 | |
| La Grange Daniel R | | 1513 Broadway | | | | Flint | MI | 48506-3576 | |
| La Grange Madelon | | 2047 N Genesee Rd | | | | Burton | MI | 48509 | |
| La Greca Angelo | | 186 Elmwood Ave | | | | Lockport | NY | 14094 | |
| La Grow Robert C | | 25693 West Orian Court | | | | Buckeye | AZ | 85326 | |
| La Guire Deborah L | | 5348 Wyndemere Common Sq | | | | Swartz Creek | MI | 48473-8911 | |
| La International Computer Consult | | Ridge House Dr Festival Pk | Ridge House | | | Stoke On Trent St | | ST15SJ | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| La Khuong | | 3502 W Calle Del Norte | | | | Santa Ana | CA | 92704-1402 | |
| La Machia Philip | | 3 Lantern Ln | | | | Honeoye Falls | NY | 14472 | |
| La Marca Edward R | | 6339 Crosby Rd | | | | Lockport | NY | 14094-7951 | |
| La Marvin | | 12641 Arletta Cir | | | | Garden Grove | CA | 92840 | |
| La Mechanical Contractors Inc | | 4305 Delemere | | | | Royal Oak | MI | 48073 | |
| La Mer Llc | Lou Aiken | 27109 Palmetto Dr | | | | Orange Beach | AL | 36561 | |
| La Mere Ralph G | | 7770 South Meridian Rd | | | | Hudson | MI | 49247-9258 | |
| La Mielle Robert F | | 180 South Hancock PO Box 913 | | | | Pentwater | MI | 49449-0913 | |
| La O Gerardo | | 2201 Channing Way | Apt 6 | | | Berkeley | CA | 94704 | |
| La Office Student Fin Assist | | PO Box 60052 | | | | New Orleans | LA | 70160 | |
| La Paz County Landfill | | 2011 College Dr | | | | Lake Havasu City | AZ | 86403 | |
| La Pierre Anthony | | 222 Academy Terrace | | | | Linden | NJ | 07036 | |
| La Pine R W Inc | | 5140 Miller Rd | | | | Kalamazoo | MI | 49001-9556 | |
| La Placa Gary J | | 96 Applegrove Dr | | | | Rochester | NY | 14612-2832 | |
| La Porte Robert L | | 18140 Valade St | | | | Riverview | MI | 48192-7476 | |
| La Porte Transit Co Inc | | PO Box 578 | | | | La Porte | IN | 46350 | |
| La Pratt Debra | | 411 W Huron Ave | | | | Vassar | MI | 48768 | |
| La Quyen | | 3502 W Calle Del Norte Apta | | | | Santa Ana | CA | 92704-1402 | |
| La Rocca James | | 159 Ontario St | | | | Wilson | NY | 14172 | |
| La Rocca John | | 37430 Dundee | | | | Sterling Hgts | MI | 48310 | |
| La Roche College | | Student Accounts | 9000 Babcock Blvd | | | Pittsburgh | PA | 15237 | |
| La Roche College Student Accounts | | 9000 Babcock Blvd | | | | Pittsburgh | PA | 15237 | |
| La Roque Michael Gary | | 1315a E Seeley St | | | | Milwaukee | WI | 53207-2229 | |
| La Rosa Jerold | | 2485 St Paul Blvd | | | | Rochester | NY | 14617 | |
| La Salle Electronics Inc | | PO Box 603 | | | | Galesburg | IL | 61402 | |
| La Salle University | | Bursars Office | 1900 W Oleny Ave | | | Philadelphia | PA | 19141-1199 | |
| La Salle University | | PO Box 4000 | | | | Mandeville | LA | 70470-4000 | |
| La Salle University Bursars Office | | 1900 W Oleny Ave | | | | Philadelphia | PA | 19141-1199 | |
| La Shanda Baker | | 4180 Colemere Cr | | | | Clayton | OH | 45415 | |
| La Shomb Donald | | 13 Smith St | | | | Sodus | NY | 14551 | |
| La Sierra University | | 4700 Pierce St | | | | Riverside | CA | 92515-8247 | |
| La Trade Tech Col Bkst | | 1937 S Grand Ave | | | | Los Angeles | CA | 90007 | |
| La Trisha Williams Coling | | 4537 Knollcroft Rd | | | | Trotwood | OH | 45426 | |
| La United School District | | 200 N Main St | | | | Los Angeles | CA | 90012 | |
| La Vada Wade | | 2150 E Hill Rd Apt 36 | | | | Gr Blanc | MI | 48439 | |
| La Vasseur Mark | | 4170 E Cook Rd | | | | Grand Blanc | MI | 48439 | |
| La Vesser James | | N51 W27590 Willow Crk Dr | | | | Pewaukee | WI | 53072 | |
| La Vesser James A | | N51 W27590 Willow Crk Dr | | | | Pewaukee | WI | 53072 | |
| La Vezzi Precision Inc | | 999 Regency Dr | | | | Glendale Heights | IL | 60139-2281 | |
| La Welding & Mechanical Inc | | 4305 Delemere Blvd | | | | Royal Oak | MI | 48073 | |
| Laacke and Joys | Dean Pecard | 1433 North Water St | | | | Milwaukee | WI | 53202 | |
| Laake Tina | | 1551 Tabor Ave | | | | Kettering | OH | 45420 | |
| Laan Inc | | Coding Services | 1430 B Miamisburg Ctrville | | | Dayton | OH | 45459 | |
| Laan Inc Coding Services | | 1430 B Miamisburg Ctrville | | | | Dayton | OH | 45459 | |
| Laarman Benjamin | | A 4521 48th St | | | | Holland | MI | 49423 | |
| Laatsch Daniel | | 2966 Emmons Ave | | | | Rochester Hills | MI | 48307 | |
| Laatsch Daniel | | 10550 Appomattox Ave | | | | Holly | MI | 48442 | |
| Lab Corp Holdings | | PO Box 2240 | | | | Burlington | NC | 27216-2240 | |
| Lab Equipment Inc | | 1091 E Green St | | | | Franklin Pk | IL | 60131 | |
| Lab Equipment Inc | | PO Box 92170 | | | | Elk Grove | IL | 60009 | |
| Lab Equipment Inc | | 1326 New Seneca Tpke | | | | Skaneateles | NY | 13152 | |
| Lab Equipment Inc | | 1326 New Seneca Turnpike | | | | Skaneateles | NY | 13152 | |
| Lab Glass | | 1172 Northwest Blvd | | | | Vineland | NJ | 08360 | |
| Lab Line Instruments Inc | | 15th & Bloomingdale | | | | Melrose Pk | IL | 60160 | |
| Lab Pak | | Mill Ln | Mill House | | | Fillongley | | CV78EE | United Kingdom |
| Lab Pak | | Dryden St | Scientific House | | | Liverpool | | L55HH | United Kingdom |
| Lab Pak | | Scientific House Dryden St | | | | Liverpool Merseyside | | L55 HH | United Kingdom |
| Lab Safety Supply | Customer Svc | PO Box 5004 | | | | Janesville | WI | 53547-5004 | |
| Lab Safety Supply | Customer Servic | PO Box 1368 | 401 S Wright Rd | | | Janesville | WI | 53547-1368 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | | | | Janesville | WI | 53546-8729 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | PO Box 1368 | | | Janesville | WI | 53547-1368 | |
| Lab Safety Supply Inc | | PO Box 1368 | | | | Janesville | WI | 53547-1368 | |
| Lab Safety Supply Inc | Emily | 401 S Wright Rd | | | | Janesville | WI | 53546 | |
| Lab Safety Supply Inc | | Dept 0000178655 PO Box 5004 | | | | Janesville | WI | 53547-5004 | |
| Lab Safety Supply Inc | | Acct 5291893 Pobox 5004 | | | | Janesville | WI | 53547-5004 | |
| Lab Safety Supply Inc | | Account 5532165 | PO Box 5004 | | | Janesville | WI | 53547-5004 | |
| Lab Safety Supply Inc | | PO Box 1368 | 401 S Wright Rd | | | Janesville | WI | 53547-1368 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | | | | Janesville | WI | 53547-1368 | |
| Lab Safety Supply Inc | Customer Serv | 401 S Wright Rd | PO Box 5004 | | | Janesville | WI | 53547-5004 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | PO Box 50044 | | | Janesville | WI | 53547-50 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | PO Box 50044 | | | Janesville | WI | 05354-750 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | PO Box 50044 | | | Janesville | WI | 05354-7-50 | |
| Lab Support | | File 54318 | | | | Los Angeles | CA | 90074-4318 | |
| Lab Tech | | 400 Research Dr | | | | Wilmington | MA | 01887 | |
| Lab Timothy | | 637 Ada St | | | | Owosso | MI | 48867 | |
| Labadia Patricia | | 2004 Westwind Dr | | | | Sandusky | OH | 44870 | |
| Labadie Richard E | | 25133 Sauger Lake Rd | | | | Sturgis | MI | 49091-8302 | |
| Labarber Lawrence | | 1131 Haeberle Ave | | | | Niagara Falls | NY | 14301-1913 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Labarge Inc | | PO Box 1259 | | | | Huntsville | AR | 72740 | |
| Labarge Media | | 236 Gorham St | | | | Canandaigua | NY | 14424 | |
| Labart Kathy | | 585 Northwestern Dr | | | | Adrian | MI | 49221 | |
| Labbate Roseto Maria | | 4 Le Manz Dr | | | | Rochester | NY | 14606 | |
| Labconco Corp | | PO Box 27 133 | | | | Kansas City | MO | 64180 | |
| Labconco Corp | | Buchler Instruments | 8811 Prospect | | | Kansas City | MO | 64132 | |
| Labconco Corporation | | 8811 Prospect Ave | | | | Kansas City | MO | 64132-2696 | |
| Labcorp | | PO Box 12140 | | | | Burlington | NC | 27216-2140 | |
| Labcorp | Client Billing | 133 East Davis St | | | | Burlington | NC | 27216 | |
| Labean Lee | | 9192 Emily Dr | | | | Davison | MI | 48423-2871 | |
| Labeau David | | 5813 Groszek Rd | | | | Sterling | MI | 48659 | |
| Labeau Joel | | 3191 N Belsay Rd | | | | Flint | MI | 48506-2277 | |
| Labeff David | | 1680 Hemmeter Rd | | | | Saginaw | MI | 48603-4630 | |
| Label Aid Inc | | Add Chg 3 97 | 608 Rye Beach Rd | | | Huron | OH | 44839 | |
| Label Aid Inc | | 608 Rye Beach Rd | | | | Huron | OH | 44839 | |
| Label Aid Inc | | 608 Rye Beach Rd | Sawhill Industrial Pky | | | Huron | OH | 44839 | |
| Label Aid Inc | | Sawhill Industrial Pky | 608 Rye Beach Rd | | | Huron | OH | 44839 | |
| Label House | | 9331 Commerce Way | | | | Adelanto | CA | 92301 | |
| Label Master | Janet | 5724 N. Pulaski Rd | | | | Chicago | IL | 60646-6797 | |
| Label Master | | 5724 N Pulaski Rd | | | | Chicago | IL | 60646 | |
| Label Master | Norma | 5724 N. Pulaski Rd | | | | Chicago | IL | 60649-6797 | |
| Label Tech | | Hold Per D Fiddler 05 24 05 Ah | 8800 Gateway East Blvd | Rmt Add Chg 1 01 Tbk Ltr | | El Paso | TX | 79907 | |
| Label Tech | | 8720 Gateway E Ste E | | | | El Paso | TX | 79907 | |
| Label Tech | | 8800 Gateway East Blvd | | | | El Paso | TX | 79907 | |
| Label Tech Inc | | 1100 E Seymour St | | | | Muncie | IN | 47302 | |
| Labeling Systems Inc | | 32 Spruce St | | | | Oakland | NJ | 07436 | |
| Labeling Systems Inc | | Lsi | 32 Spruce St | | | Oakland | NJ | 074361811 | |
| Labelle Boyd Susanna | | Pobox 04761 | | | | Milwaukee | WI | 53204 | |
| Labelle Industrial | | 460 Eagle Dr | | | | El Paso | TX | 79912 | |
| Labelle Industrial Sales Inc | | 460 Eagle Dr | | | | El Paso | TX | 79912-5683 | |
| Labelle Laurence | | 13911 W Townline Rd | | | | Saint Charles | MI | 48655-9772 | |
| Labelle Tammy | | 640 S Union Rd | | | | Dayton | OH | 45427 | |
| Labelmaster | Susy Chavez | PO Box 46402 | | | | Chicago | IL | 60646-0402 | |
| Labeltape Inc | | 4558 50th St Se | | | | Grand Rapids | MI | 49512 | |
| Labeltape Inc | | 4489 E Paris Ave Se | | | | Grand Rapids | MI | 49512 | |
| Labeltape Inc | | 4489 E Paris Se | | | | Grand Rapids | MI | 49512 | |
| Labeltronix | Teri Stucker | 1097 N Batavia St | | | | Orange | CA | 92867 | |
| Labeltronix | | 1097 N Batavia St | | | | Orange | CA | 92867 | |
| Labenne David | | 124 S Cass St | | | | Standish | MI | 48658 | |
| Labenne Paul | | 121 Lakeview Rd | | | | Niles | OH | 44446-2103 | |
| Laber Curtiss | | 323 S Walnut St | | | | Troy | OH | 45373-3534 | |
| Labert Corp | Accounts Payable | 1110 Bickell Ave 820 | | | | Miami | FL | 33131 | |
| Labert Corporation | | 1110 Bickell Ave 820 | | | | Miami | FL | 33131 | |
| Labhart Kenneth | | 318 Beacon Hill | | | | Versailles | KY | 40342 | |
| Labinal Comp & Systems Inc | | Cinch Connector Div | 1501 Morse Ave | | | Elk Grove Village | IL | 60007 | |
| Labinal Components & Systems I | | Cinch Connectors Div | 865 Pkview Blvd | | | Lombard | IL | 60148 | |
| Labinal Components & Systems I | | Globe Motors Div | 2275 Stanley Ave | | | Dayton | OH | 45404-1226 | |
| Labiotka Michael | | 2052 Martindale Ave Sw | | | | Wyoming | MI | 49509-1836 | |
| Labo John | | 1815 Ne Boutell | | | | Linwood | MI | 48634 | |
| Laboda Shoes | | PO Box 333 | | | | Bay City | MI | 48707 | |
| Labonte Robert | | 11477 Colonial Woods Dr | | | | Clio | MI | 48420-1503 | |
| Labor Arbitration Institute | | 205 S Water St | | | | Northfield | MN | 55057 | |
| Labor Assistance Professionals | | C o Ted Mapes | 519 8th Ave 7th Fl So | | | New York | NY | 10018-6506 | |
| Labor Assistance Professionals C o Ted Mapes | | 519 8th Ave 7th Fl So | | | | New York | NY | 10018-6506 | |
| Labor Management Committee | | 3620 N High St Ste 202 | | | | Columbus | OH | 43214 | |
| Labor Ready Midwest Inc | | 27627 John R Rd | | | | Madison Heights | MI | 48071 | |
| Labor Saver Inc | | 3584 Roger B Chaffee Se | | | | Grand Rapids | MI | 49548 | |
| Labor Source 2000 Inc | | People Resources International | PO Box 2029 | | | Southfield | MI | 48037-2029 | |
| Laboratoire Diesel A L Inc | | 330 Rue Fortin | | | | Vanier | QC | G1M 1B1 | Canada |
| Laboratoire Diesel A L Inc | | 330 Rue Fortin | | | | Vanier | PQ | G1M 1B1 | Canada |
| Laboratoria Elettrofisico Inc | | Via G Ferrari 14 | 20014 Nerviano Milano | | | | | | Italy |
| Laboratorio Elettrofisico Engineering Srl | | 20014 Nerviano Mi | Via G Ferrari 14 | | | | | | Italy |
| Laboratorio Elettrofisico Inc | | Engineering Srl | PO Box 5677 | | | Deptford | NJ | 08096 | |
| Laboratorio Elettrofisico Srl | | 134 Pennsbury Ln | | | | Deptford | NJ | 08096 | |
| Laboratorio Elettrofisico Srl | | Via G Ferrari 14 | | | | Nerviano | | 20014 | Italy |
| Laboratory Commercial Services | | 135 W Trail St Ste T214a | | | | Jackson | MI | 49201 | |
| Laboratory Construction | | Specialists Inc | 37 Brookline | | | Aliso Viejo | CA | 92656 | |
| Laboratory Corp Of America | | Lab Analytics | 8040 Villa Pk Dr Ste 200 | | | Richmond | VA | 23228 | |
| Laboratory Corp Of America | | PO Box 12140 | | | | Burlington | NC | 27216 | |
| Laboratory Corp Of America | | 1904 Alexander Dr | | | | Research Triangle Pa | NC | 27709 | |
| Laboratory Corp Of America | | National Ref Lab Sub Abuse Div | 5010 Linbar Dr Ste 153 | | | Nashville | TN | 37211 | |
| Laboratory Corp Of America | | 6370 Wilcox Rd | | | | Dublin | OH | 43016 | |
| Laboratory Corp Of America Hol | | 1447 York Ct | | | | Burlington | NC | 27215 | |
| Laboratory Corp Of America Hol | | Lab Corp | 1904 Alexander Dr | | | Research Triangle Pa | NC | 27709 | |
| Laboratory Corporation Of | | America | PO Box 12140 | | | Burlington | NC | 27216-2140 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1995 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Laboratory Corporation Of | | America Holdings Dba Roche Bio | 1904 Alexander Dr | Add Chg 8 97 8 00 | | Research Triangle Pk | NC | 27709 | |
| Laboratory Corporation Of Amer | | 51 Charles Lindberg Blvd | | | | Uniondale | NY | 11553 | |
| Laboratory Corporation Of America | | PO Box 12140 | | | | Burlington | NC | 27216-2140 | |
| Laboratory Corporation of America | c o Karen W Irving | Johnson & Repasky PLLC | 108 Esplanade Ste 310 | | | Lexington | KY | 40507 | |
| Laboratory Corporation Of America Holdings Dba Roche Bio | | PO Box 12140 | | | | Burlington | NC | 27216-2140 | |
| Laboratory Supply Company | | Section 577 | | | | Louisville | KY | 40289 | |
| Laboratory Synergy | Nicole Snow | 36 Wes Warren Dr | | | | Middletown | NY | 10940 | |
| Laboratory Technologies | | Corporation | 2 Dundee Pk Ste B09 | | | Andover | MA | 01810 | |
| Laboratory Technologies Corp | | Labtech | 2 Dundee Pk | | | Andover | MA | 01810 | |
| Laboratory Technologies Corporation | | 2 Dundee Pk Ste B09 | | | | Andover | MA | 01810 | |
| Laborsource 2000 Inc | | Chg To Hennessey | 23800 W 10 Mile Rd Hld Legal | Rm Chg 12 01 04 Am | | Southfield | MI | 48034 | |
| Laborsource 2000 Inc | Harvey Altus Esq | 30500 Northwestern Hwy Ste 500 | | | | Farmington Hills | MI | 48334 | |
| Laborsource 2000 Inc | c/o Harvey Altus P-30846 | 30500 Northwestern Hwy Ste 500 | Ste 500 | | | Farmington Hills | MI | 48334 | |
| Laborsource 2000 Inc a Michigan corporation | Law Offices of Harvey Altus Professional Corporation | 30500 Northwestern Hwy Ste 500 | | | | Farmington Hills | MI | 48334 | |
| Laboskey Christopher | | PO Box 699 | | | | Cortez | FL | 34215 | |
| Labquip Corp | | 402 W Mondamin St | | | | Minooka | IL | 60447 | |
| Labquip Corp | | 402 Mondamon St | PO Box 759 | | | Minooka | IL | 60447 | |
| Labquip Corp Eft | | PO Box 759 | | | | Minooka | IL | 60447 | |
| Labrake Larry | | 8825 Hospital Rd | | | | Freeland | MI | 48623 | |
| Labrecque Thomas G | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Labree Robert W Pc | | 5520 Canvasback Ct | | | | Colorado Spring | CO | 80918-3067 | |
| Labsco | | 723 N Ann Arbor | | | | Oklahoma | OK | 73127 | |
| Labtech Corp | | 7707 Lyndon Ave | | | | Detroit | MI | 48238 | |
| Labtech Corp | Jason | 7707 Lyndon St | | | | Detroit | MI | 48238-2406 | |
| Labtech Corp Eft | | 7707 Lyndon Ave | | | | Detroit | MI | 48238 | |
| Labtech Corporation | | 7707 Lyndon St | | | | Detroit | MI | 48238-246 | |
| Labtek | | 91 Lost Lake Ln | | | | Campbell | CA | 95008 | |
| Labtronics Inc | Don Jennings | 546 Governors Rd | | | | Guelph | ON | | |
| Labuda Brian | | 1723 Roseland | | | | Royal Oak | MI | 48073 | |
| Labuhn Timothy | | 124 The Neebish | | | | Lake Orion | MI | 48362 | |
| Labworks Inc | | 2950 Airway Ave Unit A 16 | | | | Costa Mesa | CA | 92626 | |
| Labworks Inc | | 2950 Airway Ave A 16 | | | | Costa Mesa | CA | 92626 | |
| Lacalamita Anthony | | 11054 Sandalwood Dr | | | | Plymouth | MI | 48170 | |
| Lacandra Barbary | | 714 E Mulberry | | | | Kokomo | IN | 46901 | |
| Lacatus Emilia | | 9713 Rose Arbor Dr | | | | Centerville | OH | 45458 | |
| Lace Karen | | 6 Cielo Escondido | | | | Anthony | NM | 88021 | |
| Lacerra Donna | | 192 Burns St | | | | Somerset | NJ | 08873 | |
| Lacewell Shelby | | 5940 Millington Rd | | | | Millington | MI | 48746 | |
| Lacey Lyle | | 9502 Thornwood Dr | | | | Indianapolis | IN | 46250 | |
| Lacey Rhinebarger | | 601 Marsha Ct Apt 39 | | | | Kokomo | IN | 46902 | |
| Lach David | | 328 W Genesee St | Apt E 2 | | | Frankenmuth | MI | 48734 | |
| Lach David Robert | | 328 W Genesee Apt E2 | | | | Frakenmuth | MI | 48734 | |
| Lach Diamond Inc | | 4350 Airwest Se | | | | Grand Rapids | MI | 49512 | |
| Lach Diamond Inc | | 4350 Airwest Dr Se | | | | Grand Rapids | MI | 49512 | |
| Lachapelle Paul | | 526 Garbry Rd | | | | Piqua | OH | 45356-8213 | |
| Lachat Leon A | | 7225 Gant Rd | | | | Caldwell | OH | 43724-9420 | |
| Lachenmaier Frank D | | 11918 Birdie Ct | | | | Kokomo | IN | 46901-9717 | |
| Lachenmaier Lynn | | 714 S Hickory Ln | | | | Kokomo | IN | 46901 | |
| Lacheryl Dunson | | 485 Timberlake Dr | | | | Vandalia | OH | 45414 | |
| Lachowski Raymond | | 121 Greenfield Oval | | | | Warren | OH | 44483 | |
| Lachowski Teresa | | 121 Greenfield Oval | | | | Warren | OH | 44483 | |
| Lacie Ltd | | 22985 Nw Evergreen Pkwy | | | | Hillsboro | OR | 97124 | |
| Lacie Ltd | | 22985 Nw Evergreen Pky | | | | Hillsboro | OR | 97124 | |
| Lacivita Cynthia | | PO Box 23 | | | | Hubbard | OH | 44425 | |
| Lack Clinton | | 206 Ridge Pk Cove N | | | | Raymond | MS | 39154 | |
| Lackawanna Junior College | | 501 Vine St | | | | Scranton | PA | 18509 | |
| Lacker Jeffrey | | 20460 W Schroeder Rd | | | | Brant | MI | 48614 | |
| Lackey Benford | | 1920 Sw31 Ave 13 | | | | Ocala | FL | 34474 | |
| Lackey Brenda | | 2375 Ross Rd | | | | Tipp City | OH | 45371 | |
| Lackey Danny | | 1731 Kentucky Rte 1596 | | | | Boons Camp | KY | 41204-8509 | |
| Lackey Debra | | 370 Sand Brook Court | | | | Noblesville | IN | 46060 | |
| Lackey Gina | | 1128 Hale Ave | | | | Kettering | OH | 45419 | |
| Lackey Jane L | | Peoples Savings Bldg | 5744 Southwyck Blvd | | | Toledo | OH | 43614 | |
| Lackey Jane L Peoples Savings Bldg | | 5744 Southwyck Blvd | | | | Toledo | OH | 43614 | |
| Lackey Janet | | 3621 Black Rd | | | | Rainbow City | AL | 35906-8628 | |
| Lackey Lawrence | | 2375 Ross Rd | | | | Tipp City | OH | 45371 | |
| Lackey Sean | | 221 Crosswell Ave | | | | Brookville | OH | 45309 | |
| Lackey Zachary | | 2348 Svassar Rd | | | | Burton | MI | 48519 | |
| Lackie Joseph | | 72 Larkspur Ln | | | | Amherst | NY | 14228 | |
| Lackner Custom Sign Service Co | | 6067 Schumacher Pk Dr | | | | West Chester | OH | 45069 | |
| Lackner Signs | | PO Box 219 | | | | West Chester | OH | 45071-0219 | |
| Lackner Signs | | 6067 Schumacher Pk Dr | | | | West Chester | OH | 45069 | |
| Lackowski Clarence V | | 953 Eastgate Ct | | | | Frankenmuth | MI | 48734-1246 | |
| Lackowski Kenneth | | 4748 Caine Rd | | | | Vassar | MI | 48768 | |
| Lacks Industries Inc | | Airwest Engineering | 4275 Airwest Se | | | Kentwood | MI | 49512 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1996 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lacks Industries Inc | | Lacks Trim Systems | 4090 Barden Dr | | | Kentwood | MI | 49512 | |
| Lacks Industries Inc | | Accounting & Engineering Div | 5460 Cascade Rd Se | | | Grand Rapids | MI | 49546-6406 | |
| Lacks Trim Systems | | 5460 Cascade Rd Se | Add Chg 06 30 04 Ah | | | Grand Rapids | MI | 49546 | |
| Lacks Trim Systems | | 5460 Cascade Rd Se | | | | Grand Rapids | MI | 49546 | |
| Laclede Steel | | One Metropolitan Square | | | | St Louis | MO | 63102 | |
| Laclede Steel | Ct Corporation | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| Laco Technologies | | 139 West 2260 South | | | | Salt Lake City | UT | 84115 | |
| Laco Technologies Inc | | 139 W 2260 S | | | | Salt Lake City | UT | 84115 | |
| Lacombe Susan | | 19040 56th Ave | | | | Coopersville | MI | 49404 | |
| Lacon Jeffery | | 7444 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Lacount Donald R | | 5789 Rupprecht Rd | | | | Vassar | MI | 48768-9237 | |
| Lacrecia Bain | | 208 S English | | | | Moore | OK | 73160 | |
| Lacrista Wright | | PO Box 721357 | | | | Oklahoma Cty | OK | 73172 | |
| Lacroix Donald | | 16556 Bass Lake Ave | | | | Gowen | MI | 49328 | |
| Lacroix Electronique | | 21 Rue Du Bon Air | Bp 111502 | | | St Pierre Montlim | | 49110 | France |
| Lacroix Electronique | Nathalie Lepre | 21 Rue Du Bon Air | Bp 111502 | | | St Pierre Montlim Fr | | 49110 | France |
| Lacrystal Baker | | 16111 W Glenn Valley Dr | | | | Athens | AL | 35611 | |
| Lacy Frank | | 2597 S 900 W | | | | Tipton | IN | 46072 | |
| Lacy Michael | | 3880 Southview Ave | | | | Beavercreek | OH | 45432 | |
| Lacy Michael R | | 633 S 1100 W | | | | Parker City | IN | 47368-9259 | |
| Lacy Nagelkerke | | 615 West Ellis Ave | | | | Belding | MI | 48809 | |
| Lacy Penny | | Amys Rv Pk Lot 52 | | | | Tifton | GA | 31794 | |
| Lacy Silcox | | 107 Hi Point Dr | | | | Lockport | NY | 14094 | |
| Lacy Thomas | | 4240 Ayrshire Sw | | | | Wyoming | MI | 49418 | |
| Lacy William | | PO Box 26411 | | | | Trotwood | OH | 45426-0411 | |
| Lacys Express Inc | | PO Box 130 | | | | Pedricktown | NJ | 08067 | |
| Laczek Michael | | 1455 Hurds Corner Rd | | | | Cass City | MI | 48726 | |
| Ladawn Sebree | | 1922 Elva Dr | | | | Kokomo | IN | 46901 | |
| Ladd Carol | | 14222 Blarney Circle | | | | Cement City | MI | 49233 | |
| Ladd Carol | | 10362 Heatherlawn Ct | | | | Jerome | MI | 49249 | |
| Ladd F | | 1818 West Ridge | | | | Rochester Hills | MI | 48306 | |
| Ladd Gerald | | 576 4 Mile Rd Nw | | | | Comstock Pk | MI | 49321 | |
| Ladd Gregory | | 10136 Walnut Shore | | | | Fenton | MI | 48430 | |
| Ladd Industries | | 4849 Hempstead Station Dr | | | | Kettering | OH | 45429 | |
| Ladd Industries Inc | | PO Box 846144 | | | | Dallas | TX | 75284-6144 | |
| Ladd Industries Inc | Melissa Watkins | 4849 Hempstead Station Dr | | | | Kettering | OH | 45429-5156 | |
| LADD Industries Inc | | 13757 Stemmons Fwy | | | | Dallas | TX | 75234 | |
| LADD Industries Inc | | 225 W Station Square Dr Ste 700 | | | | Pittsburgh | PA | 15219 | |
| Ladd Industries Inc Eft | | Rmt Chng 05 25 04 Ob | 4849 Hempstead Station Dr | | | Kettering | OH | 45429 | |
| Ladd Robert J | | 5263 N 106th St | | | | Milwaukee | WI | 53225-3205 | |
| Ladd Scott | | 3148 Wildwood | | | | Mcdonald | OH | 44437 | |
| Ladd Wayne | | 10296 Stanley Rd | | | | Davison | MI | 48423 | |
| Ladean Akins | | 711 W Stockdale | | | | Flint | MI | 48504 | |
| Ladelfa Michelina | | 23 Bright Autumn Ln | | | | Rochester | NY | 14626-1276 | |
| Ladema Grimm | | 5476 W Radio Rd | | | | Austintown | OH | 44515 | |
| Ladislav Cikos | | 794 N Colony Rd | | | | Grand Island | NY | 14072 | |
| Ladner Jr Francis | | 37 Poplar Dr | | | | Hattiesburg | MS | 39402-9598 | |
| Ladochi Sharon J | | 20522 Shetland Dr | | | | Macomb | MI | 48044-2135 | |
| Ladonna Canterberry | | 450 E Elm St | | | | Clay | KY | 42404 | |
| Ladonna Ehrmantraut | | 6045 Bayou | | | | Cheboygan | MI | 49721 | |
| Ladonna Fuller | | 11708 Pitts Blvd | | | | Tanner | AL | 35671 | |
| Ladoris Hill | | 5419 Bromwick Dr | | | | Dayton | OH | 45426 | |
| Ladouce Jr Richard | | 845 Homedale St | | | | Saginaw | MI | 48604-2349 | |
| Ladue Brian J | | 5409 Duke Ct | | | | Kokomo | IN | 46902-5226 | |
| Ladue Hilda | | 741 Raymond Dr | | | | Lewiston | NY | 14092 | |
| Laduke Corp | | 13000 North End | | | | Oak Pk | MI | 48237 | |
| Laduke Corporation | | Laduke Roofing & Sheet Metal | 13000 Northend | | | Oak Pk | MI | 48237 | |
| Laduke Corporation Laduke Roofing & Sheet Metal | | 13000 Northend | | | | Oak Pk | MI | 48237 | |
| Laduke Debra A | | 12419 Fairbanks Rd | | | | Linden | MI | 48451-9414 | |
| Laduke Dennis | | 8049 Balfour | | | | Allen Pk | MI | 48101 | |
| Laduke Patricia | | 2346 Thorndale Dr | | | | Burton | MI | 48509-1223 | |
| Ladwig Maria | | 643 Cindy Pl | | | | Las Cruces | NM | 88001 | |
| Ladwig Patrick | | 1835 Menominee Dr Se | | | | Grand Rapids | MI | 49506-5213 | |
| Lady D Charters | | Capt Don Walker | 27023 Cove Dr | | | Orange Beach | AL | 36561 | |
| Lady Riders Breast Cancer | | Research Foundation Inc | Rock River Chapter | 1225 Robruck Dr | | Oconomowoc | WI | 53066-4446 | |
| Lady Riders Breast Cancer Research Foundation Inc | | Rock River Chapter | 1225 Robruck Dr | | | Oconomowoc | WI | 53066-4446 | |
| Laeger Jennifer D | | 5611 S Quebec Ave | | | | Tulsa | OK | 74135 | |
| Laehn Melvin | | 1804 Beech St | | | | South Milwaukee | WI | 53172 | |
| Laerie Precision Technology | | 601 West 3rd Ave Ste 101 | | | | Longmont | CO | 80501 | |
| Lafance Ellison | | 2310 Clement St | | | | Flint | MI | 48504 | |
| Lafarge Corp | | 1717 New Rd | | | | Niagara Falls | NY | 14302 | |
| Lafarge North America | Simon Holmes | 8105 W I 25 Frontage Rd 4 | | | | Frederick | CO | 80516 | |
| Lafarge North America Inc | | Fmly American Readi Mix | 270 Northpointe Pkwy Ste 100 | | | Amherst | NY | 14228 | |
| Lafarge North America Inc | | 270 Northpointe Pky Ste 100 | | | | Amherst | NY | 14228 | |
| Lafarge North America Inc | | 270 Northpointe Pkwy Ste 100 | | | | Amherst | NY | 14228 | |
| Lafave Gary | | 4905 S Loftus Ln | | | | New Berlin | WI | 53151-7502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lafave Lanny | | 2059 Van Geisen Rd | | | | Caro | MI | 48723 | |
| Lafave Steve | | 15014 Hickory St | | | | Spring Lake | MI | 49456 | |
| Lafay Thomas | | 4912 Westbridge Circle | | | | Lansing | MI | 48917 | |
| Lafayette Circuit Clerk | | PO Box 340 | | | | Lexington | MO | 64067 | |
| Lafayette College | | Office Of The Controller | 202 Markle Hall | | | Easton | PA | 18042 | |
| Lafayette College Office Of The Controller | | 202 Markle Hall | | | | Easton | PA | 18042 | |
| Lafayette County Circuit Clerk | | PO Box 340 | | | | Lexington | MO | 64067 | |
| Lafayette County Court Clerk Div 3 | | PO Box 236 | | | | Lexington | MO | 64067 | |
| Lafayette Grande | | Traveling Chef Catering | One Lafayette | | | Pontiac | MI | 48342 | |
| Lafayette Grande Traveling Chef Catering | | One Lafayette | | | | Pontiac | MI | 48342 | |
| Lafco Latin America Forwarding | | 6819 Northwest 84th Ave | | | | Miami | FL | 33166-2616 | |
| Laferney Elizabeth | | 850 Leland St | | | | Flint | MI | 48507 | |
| Laferty Jr John | | 490 Smith Rd | | | | Columbus | OH | 43228 | |
| Lafferty Connie | | 8122 Mandy Ln | | | | Frankenmuth | MI | 48734 | |
| Lafferty P | | 5 Silcroft Rd | | | | Liverpool | | L32 9QD | United Kingdom |
| Laffey James B | | 39039 Richland St | | | | Livonia | MI | 48150-2472 | |
| Laffrey Stanley | | 4751 Fairgrove Ln | | | | Commerce | MI | 48382 | |
| Lafleur Pierre | | 12166 Wahl Rd | | | | Saint Charles | MI | 48655-9539 | |
| Lafollette Charles | | 107 F Knoll Ct | | | | Noblesville | IN | 46060-8939 | |
| Lafollette Donna | | 938 Oakland Dr | | | | Beavercreek | OH | 45434-7139 | |
| Lafollette Godfrey & Kahn | | Attorneys At Law | 1 East Main St | Name & Corr Chg 02 02 05 Ah | | Madison | WI | 53701-2719 | |
| Lafollette Godfrey and Kahn Attorneys At Law | | PO Box 2719 | | | | Madison | WI | 53701-2719 | |
| Lafollette Justin | | 938 Oakland Dr | | | | Beavercreek | OH | 45434 | |
| Lafollette Vernon J | | 938 Oakland Dr | | | | Beavercreek | OH | 45434-7139 | |
| Lafon De Ribeyrolles Klaids | | 1715 Jason Cir | | | | Rochester Hills | MI | 48306 | |
| Lafon De Ribeyrolles Klaids | | 1715 Jason Circle | | | | Rochester Hills | MI | 48306 | |
| Lafond Jr Paul J | | 353 Pk Ln Circle | | | | Lockport | NY | 14094-4740 | |
| Lafond Patricia F | | 21533 Monroe Rd | | | | Morley | MI | 49336 | |
| Lafontaine William | | 2398 Pleasant View Dr | | | | Rochester Hills | MI | 48306 | |
| Lafontaine William | | 2398 Pleasant View Dr | | | | Rochester Hills | MI | 48306 | |
| Lafonza E Washington Sr | | 7010 Cranwood Dr | | | | Flint | MI | 48505 | |
| Lafonza Earl Washington | | 7010 Cranwood Dr | | | | Flint | MI | 48505-5425 | |
| Laforce Robert L | | 42 Temple Dr | | | | Cheektowaga | NY | 14225-3615 | |
| Laforest Richard | | 84 Pound St | | | | Lockport | NY | 14094 | |
| Laforge Shelley | | 1205 Macmurry Ct | | | | Dacono | CO | 80514 | |
| Lafountain Judith | | 1264 Bowen Ct | | | | N Tonawanda | NY | 14120 | |
| Lafountaine Laurie | | 10 Pondview Dr | | | | Saginaw | MI | 48609 | |
| Lafourache Manufacturing Corp | | Monlan Group Div | 28045 Ranney Pky | | | Cleveland | OH | 44145 | |
| Lafourche Manufacturing Corp | | Monlan Div | 7574 E Michigan Ave | | | Kalamazoo | MI | 49048 | |
| Laframboise Michael | | 821 Plymouth | | | | Saginaw | MI | 48603 | |
| Laframboise Scott | | 9659 Chickadee Ct | | | | Freeland | MI | 48623 | |
| Lafrance Joseph | | 17261 Ladue Rd | | | | Holley | NY | 14470 | |
| Lafrance Joseph | | 17261 Ladue Rd | | | | Holley | NY | 14470 | |
| Lafrances Ewing | | 1267 Dietzen St | | | | Dayton | OH | 45408 | |
| Lafray Larry L | | 3645 Frandor Pl | | | | Saginaw | MI | 48603-7233 | |
| Lafrenier Barbara | | 10238 E Dodge Rd | | | | Otisville | MI | 48463 | |
| Lafrenier Jr James E | | 1383 N Wagner Rd | | | | Essexville | MI | 48732-9532 | |
| Lafrenier William | | 10238 E Dodge Rd | | | | Otisville | MI | 48463 | |
| Lafreniere Beverly J | | 145 Lockwood St | | | | Saginaw | MI | 48602-3025 | |
| Lafuite Jerome | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Laga Kathleen | | 5467 Brainard Rd | | | | Solon | OH | 44139 | |
| Lagalo John Matthew | | 8837 Devon Ct | | | | Onsted | MI | 49265 | |
| Lagalo Mary J | | 5315 M 30 | | | | Beaverton | MI | 48612-8531 | |
| Lagamba Deana | | 123 Wesley Ln | 115 | | | Edinburg | PA | 16116 | |
| Laganowski and Assoc Inc | | 784 St. Marys Pkwy. | | | | Buffalo Grove | IL | 60089 | |
| Lagerlund Stephen | | 4964 N Cumberland Blvd | | | | Whitefish Bay | WI | 53217 | |
| Lago John | | 5270 Grand Blvd | | | | Newton Falls | OH | 44444 | |
| Lago Judith | | 321 Fraser St | | | | Bay City | MI | 48708-7120 | |
| Lagodsky Alla | | 699 36th Ave 201 | | | | San Francisco | CA | 94121 | |
| Lagowski Paul | | 9019 Greiner Rd | | | | Clarence | NY | 14031 | |
| Lagran Canada | | 386 Dorchester | | | | Granby | PQ | J2G 3Z7 | Canada |
| Lagran Canada Inc | | Narrow Fabrics Div | 386 Rue Dorchester | | | Granby | PQ | J2G 3Z7 | Canada |
| Lagran Canada Inc | | 386 Dorchester St | | | | Granby | PQ | J2G 3Z7 | Canada |
| Lagrange County In | | Lagrange County Treasurer | 114 W Michigan St | Ste 4 | | Lagrange | IN | 46761 | |
| Lagrange County Treasurer | | 114 W Michigan St Ste 4 | | | | Lagrange | IN | 46761 | |
| Lagrange Larry G | | 4517 Denaro Dr | | | | Las Vegas | NV | 89135-2465 | |
| Lagrange Superior Court Clerk | | Courthouse | | | | Lagrange | IN | 46761 | |
| Lagrave C | | 143 Bellingham Dr | | | | Madison | AL | 35758-6829 | |
| Lagrone Devan | | 11755 Lewis Rd | | | | Plainwell | MI | 49080-9283 | |
| Lah John | | 6445 E Us Hwy 35 | | | | Losantville | IN | 47354-9635 | |
| Lahaie Frederick J | | 11324 Runnels Dr | | | | Clio | MI | 48420-8225 | |
| Laham Joseph | | 700 Providence Hwy | | | | Norwood | MA | 02062 | |
| Laham Joseph | | PO Box 66 | | | | Norwood | MA | 02062 | |
| Lahde Danny V | | Mz11 Lt2r2 Rafael Melgar Ave | Puerto Morlos | | | Quitana Roo Mexico 77580 | | | |
| Lahigi G R | | 3009 Turnberry Ln | | | | Ann Arbor | MI | 48708 | |
| Lahm Tool | Jennifer Kovach | 1030 Springfield St | PO Box 336 | | | Dayton | OH | 45401 | |
| Lahm Tool | Jim Trosper | 1030 Springfield St | PO Box 336 | | | Dayton | OH | 45401-0336 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1998 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lahm Tool & Die Co Inc | | 1030 Springfield St | | | | Dayton | OH | 45403-1350 | |
| Lahm Trosper Inc | | Lahm Tool | | | | Summerfield | OH | | |
| Lahm Trosper Inc | Jim jennifer | PO Box 336 | | | | Dayton | OH | 45401-0336 | |
| Lahm Trosper Inc | | Dba Lahm Tool | 1030 Springfield St | PO Box 336 | | Dayton | OH | 45401-0336 | |
| Lahm Trosper Inc | | Lahm Tool | PO Box 336 | | | Dayton | OH | 45401-0336 | |
| Lahm Trosper Inc Dba Lahm Tool | | PO Box 336 | 1030 Springfield St | | | Dayton | OH | 45401-0336 | |
| Lahm Trosper Inc Eft | | Dba Lahm Tool | 1030 Springfield St | PO Box 336 | | Dayton | OH | 45401-0336 | |
| Lahoma Buckley | | 670 W Linwood Rd | | | | Linwood | MI | 48634 | |
| Lahr James | | 233 Cliff Dr | | | | Logansport | IN | 46947-4816 | |
| Lahti Samples | | 709 Copperfield | | | | Tipp City | OH | 45371 | |
| Lahtinen Lenae | | 601 Dallas | | | | Mcallen | TX | 78501 | |
| Lai Alan | | 810 Chagall Rd | | | | San Jose | CA | 95138 | |
| Lai Ming Chia | | 350 Belle Meade Dr | | | | Troy | MI | 48098 | |
| Lai Ming Chia Daniel | | 350 Belle Meade Dr | | | | Troy | MI | 48098 | |
| Laidlaw | | 55 Shuman Blvd | | | | Naperville | IL | 60563 | |
| Laidlaw Carriers Inc | | 1179 Ridgeway Rd | | | | Woodstock | ON | N4S 7W3 | Canada |
| Laidlaw Carriers Tank Lp | | PO Box 4 | | | | Woodstock | ON | N4S - 7W5 | Canada |
| Laidlaw Carriers Tank Lp | | 605 Athlene Ave | | | | Woodstock | ON | N4S 7W5 | Canada |
| Laidlaw Environmental | | Services Sawyer Inc | PO Box 13618 | | | Newark | NJ | 071880618 | |
| Laidlaw Environmental Services | | 1123 Lumpkin Rd | | | | Houston | TX | 77043 | |
| Laidlaw Environmental Services | | 1301 Gervais St Ste 400 | | | | Columbia | SC | 29201 | |
| Laidlaw Environmental Services Ltd | | 265 N Front St | Ste 502 | | | Sarnia | ON | | Canada |
| Laidlaw Environmental Services Sawyer Inc | | PO Box 13618 | | | | Newark | NJ | 07188-0618 | |
| Laidlaw Inc | | 55 Shuman Blvd | | | | Naperville | IL | 60563 | |
| Laidlaw M | | 91 Rowan Dr | | | | Liverpool | | L32 0SF | United Kingdom |
| Lail Jeffrey | | 12240 Hemple Rd | | | | Farmersville | OH | 45325 | |
| Lail Judith A | | 638 Brubaker Dr | | | | Kettering | OH | 45429-3424 | |
| Laimbeer P H for Sherry | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Laimbeer Packaging | | PO Box 32313 | Hold Per C Mcallister 1 02 | | | Detroit | MI | 48232-0313 | |
| Laimbeer Packaging | | PO Box 32313 | | | | Detroit | MI | 48232-0313 | |
| Laimbeer Packaging Co | Lori Ackison | PO Box 3186 | | | | Melvindale | MI | 48122 | |
| Laimbeer Packaging Co Llc | | 25445 W Outer Dr | | | | Melvindale | MI | 48122 | |
| Laimbeer Packaging Co Llc | | 1409 E Pierson Rd | | | | Flint | MI | 48505 | |
| Laimbeer Packaging Co Llc Eft | | Hold Per D Fiddler 05 24 05 Ah | PO Box 3186 | On Hold Per C Mcallister 1 02 | | Melvindale | MI | 48122 | |
| Laimbeer Packaging Collc | | 25445 W Outer Dr | PO Box 3186 | | | Melvin Dale | MI | 48122 | |
| Lain Jacquie | | 3003 N Glenway | | | | Bay City | MI | 48706 | |
| Lain Mary | | 910 Owen St | | | | Saginaw | MI | 48601-2546 | |
| Lain Michael | | 310 Hidden Creek Circle | | | | Spartanburg | SC | 29306 | |
| Laine Mark | | 4838 Ashbrook Dr | | | | Noblesville | IN | 46062 | |
| Laine Tonya | | 4838 Ashbrook Dr | | | | Noblesville | IN | 46062 | |
| Laing Gmbh Systeme Fuer Waerme | | Klingelbrunnenweg 4 | | | | Remseck | | 71686 | Germany |
| Laing Holding Gmbh | | Klingelbrunnenweg 4 | | | | D 71686 Remseck | | | Germany |
| Laing Pumpen Gmbh & Co Eft | | Verwaltungs Kg | Klingelbrunnenweg 4 71686 | Remseck | | | | | Germany |
| Laing Pumpen Gmbh & Co Verwalt | | Klingelbrunnenweg 4 | | | | Remseck | | 71686 | Germany |
| Laing Pumpen Gmbh & Co Verwaltungs Kg | | Klingelbrunnenweg 4 71686 | Remseck | | | | | | Germany |
| Laing Pumpen Gmbh and Co Eft Verwaltungs Kg | | Klingelbrunnenweg 4 71686 | Remseck | | | | | | Germany |
| Laing Thermotech | | 1454 Halsey Way | | | | Carrollton | TX | 75007 | |
| Lair Joanie | | 101a South Main St | | | | Union | OH | 45322 | |
| Laird Billy | | 1119 California Rd Nw | | | | Brookhaven | MS | 39601-4453 | |
| Laird Kimberly | | 214 W Woodland | | | | Kokomo | IN | 46902 | |
| Laird Larry | | 1321 S Washington St | | | | Kokomo | IN | 46902 | |
| Laird Plastic Inc | | 4320 Airwest Se | | | | Grand Rapids | MI | 49512 | |
| Laird Plastic Inc | | 1640 Emerson St | | | | Rochester | NY | 14606-3120 | |
| Laird Plastic Inc | | 1400 Centrepark Blvd Ste 500 | | | | West Palm Beach | FL | 33401-7402 | |
| Laird Plastics | | Fmly Almac Plastics Incch4 97 | 26403 Groesbeck Hwy | Fmly Almac Alco & Univ Plastic | | Warren | MI | 48089-1539 | |
| Laird Plastics | | PO Box 751298 | | | | Charlotte | NC | 28275-1298 | |
| Laird Plastics | Jane Gerdeman | 2066 Valley St | | | | Dayton | OH | 45404 | |
| Laird Plastics Inc | | 575 Ludwig Ave Ste C | | | | Cheektowaga | NY | 14227 | |
| Laird Plastics Inc | | 1640 Emerson St | | | | Rochester | NY | 14606-312 | |
| Laird Plastics Inc | | 211 Sinclair St | | | | Bristol | PA | 19007 | |
| Laird Plastics Inc | | 26403 Groesbeck Hwy | | | | Warren | MI | 48089-1539 | |
| Laird Plastics Inc | | PO Box 651169 | | | | Charlotte | NC | 28265-1169 | |
| Laird Plastics Inc | | 10110 Foster Ave | | | | Brooklyn | NY | 11236-2120 | |
| Laird Plastics Inc | Jane | 2066 Valley St | | | | Dayton | OH | 45404-2541 | |
| Laird R T Inc | Bob | 754 S Main | PO Box 701603 | | | Plymouth | MI | 48170-0967 | |
| Laird Robert | | 11999 Laird Rd | | | | Brooklyn | MI | 49230 | |
| Laird Robert A | | 625 Eldon Dr Norhtwest | | | | Warren | OH | 44483-1351 | |
| Laird Technologies | | PO Box 8500 S 1290 | | | | Philadelphia | PA | 19178 | |
| Laird Technologies | | 1 Shielding Way | | | | Delaware Waterg | PA | 18327 | |
| Laird Technologies | | 1 Shielding Way | | | | Delaware Water | PA | 18327-0650 | |
| Laird Technologies | Evette X 1184 | 1 Shielding Way | | | | Delaware Watergap | PA | 18327 | |
| Laird Technologies | | PO Box 90452 | | | | Chicago | IL | 60696-0452 | |
| Laird Technologies Gmbh | | Aeussere Oberaustr 22 | | | | Rosenheim | | 83026 | Germany |
| Laird Technologies Inc | | Laird Technologies | Off Interstate 80 Shielding Wa | Rte 611 & Broad St | | Delaware Water Gap | PA | 18327 | |
| Laird Technologies Inc | | 1 Shielding Way | Rte 611 & Broad St | Off Interstate 80 Shielding Wa | | Delaware Water Gap | PA | 18327 | |
| Laird Technologies Inc | | 505 Porter Way | | | | Placentia | CA | 92870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Laird Technologies Inc | | 1751 Wilkening Ct | | | | Schaumburg | IL | 60173-5310 | |
| Laitala Eric | | 7905 S Dune Hwy | | | | Empire | MI | 49630 | |
| Laitala John A | | 7905 S Dune Hwy | | | | Empire | MI | 49630-9705 | |
| Laiyuan Chen | | | | | | Catoosa | OK | 74015 | |
| Lajas Tomas | | 16 Anita Ln | | | | Wichita Falls | TX | 76306 | |
| Lajeunesse David | | 840 South Sussex Ct | | | | Aurora | OH | 44202 | |
| Lajewski Michael E | | 1093 Burns St | | | | Mt Morris | MI | 48458-1107 | |
| Lajewski Steven | | 706 Gomas Ct | | | | Durand | MI | 48429 | |
| Lajiness Donald | | 5430 Busch Rd | | | | Birch Run | MI | 48415 | |
| Lajiness Gregory | | 11361 N Scioto Ave | | | | Oro Valley | AZ | 85737 | |
| Lajoie Joanne R | | 6262 Robinson Rd Apt 11 | | | | Lockport | NY | 14094-9596 | |
| Lajudice Sanford | | 212 Easton Ave | | | | Buffalo | NY | 14215 | |
| Lake A V Steel Co | | 3427 Venice Rd | | | | Sandusky | OH | 44870-1739 | |
| Lake Charles Diesel Inc | Kim Poupon | Pobox Drawer 1707 | | | | Lake Charles | LA | 70602-1707 | |
| Lake City International | | 259 4th Ave W | | | | Twin Falls | ID | 83301-6025 | |
| Lake City International Truck Inc | | 770 W Amity Rd | | | | Boise | ID | 83705-5499 | |
| Lake City International Trucks Inc | | 964 S 3800 W | | | | Salt Lake City | UT | 84104-4567 | |
| Lake City International Trucks Inc | | 7011 South 45th West | | | | Idaho Falls | ID | 83402-5720 | |
| Lake City International Trucks Inc | | 3676 S 1700 East | | | | Saint George | UT | 84790-6256 | |
| Lake Cnty Superior Crt Clk | | 15 W 4th Ave | | | | Gary | IN | 46402 | |
| Lake Cnty Superior Crt Div 2 | | 2293 N Main St | | | | Crown Point | IN | 46307 | |
| Lake County Treasurer | | 105 Main St | PO Box 490 | | | Painesville | OH | 44077-0490 | |
| Lake County Treasurer | | 105 Main St | | | | Painesville | OH | 44077 | |
| Lake Cty Child Sup Enf Agency | | Acct Of Bruce R Gamiere | Case 78 Dr 0842 Aa02146 01 | 33 Mill St | | Painesville | OH | 27544-7573 | |
| Lake Cty Child Sup Enf Agency Acct Of Bruce R Gamiere | | Case 78 Dr 0842 Aa02146 01 | 33 Mill St | | | Painesville | OH | 44077 | |
| Lake Cty Dept Human Ser Csed | | Acct Of Robert L Moses | Case87 Juv 1387 aa06701 01 | PO Box 72265 | | Cleveland | OH | 27860-1124 | |
| Lake Cty Dept Human Ser Csed Acct Of Robert L Moses | | Case87 Juv 1387 aa06701 01 | PO Box 72265 | | | Cleveland | OH | 44192-0265 | |
| Lake Deborah | | PO Box 90017 | | | | Burton | MI | 48509 | |
| Lake Dennis L | | 8733 E Lewisburg Rd | | | | Peru | IN | 46970-9390 | |
| Lake Donna | | 15488 Choctaw Trail | | | | Northport | AL | 35476 | |
| Lake Erie College | | Accounting Dept | 391 W Washington St | | | Painesville | OH | 44077 | |
| Lake Erie College Accounting Dept | | 391 W Washington St | | | | Painesville | OH | 44077 | |
| Lake Erie College Of | | Osteopathic Medicine | 1858 West Grandview Blvd | | | Erie | PA | 16509-1025 | |
| Lake Erie College Of Osteopathic Medicine | | 1858 West Grandview Blvd | | | | Erie | PA | 16509-1025 | |
| Lake Erie Medical & Surgical | | Supply Inc Fax 10 97 | 7560 Lewis Ave | | | Temperance | MI | 48182 | |
| Lake Erie Medical & Surgical S | | 7560 Lewis Ave | | | | Temperance | MI | 48182 | |
| Lake Erie Medical and Surgical Supply Inc | | 7560 Lewis Ave | | | | Temperance | MI | 48182 | |
| Lake Erie Products | | Mtspc Inc | PO Box 67000 Dept 248901 | | | Detroit | MI | 48267-2489 | |
| Lake Erie Products Inc | Scott N Opincar | Mcdonald Hopkins Co Lpa | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| Lake Erie Products Inc | | 321 Foster Ave | | | | Wood Dale | IL | 60191-1432 | |
| Lake Erie Products Inc | Scott N Opincar Esq | McDonald Hopkins Co LPA | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| Lake Erie Products Inc Mtspc Inc | | PO Box 67000 Dept 248901 | | | | Detroit | MI | 48267-2489 | |
| Lake Erie Products Livonia | | Fittings Products Co Llc | 12955 Inkster Rd | | | Livonia | MI | 48150 | |
| Lake Erie Products Livonia Eft | | Fittings Products Co Llc | 12955 Inkster Rd | Ch Rmt Add 10 24 03 Ah | | Livonia | MI | 48150 | |
| Lake Erie Products Livonia Eft | | Fittings Products Co Llc | 12955 Inkster Rd | Ch Rmt Add 102403 Ah | | Livonia | MI | 48150 | |
| Lake Erie Products Livonia Eft Fittings Products Co Llc | | PO Box 67000 Dept 287801 | | | | Detroit | MI | 48267-2878 | |
| Lake Erie Products Livonia Fittings Products Co Llc | | PO Box 67000 Dept 287801 | | | | Detroit | MI | 48267-2878 | |
| Lake Erie Recycling | Accounts Payable | PO Box 6601 | | | | Buffalo | NY | 14240-6601 | |
| Lake Erie Screw Corp | | 3281 W County Rd | | | | Frankfort | IN | 46041 | |
| Lake Erie Screw Corp | | C o Comercia Bank | 3595 W Sr 28 | | | Frankfort | IN | 46041 | |
| Lake Erie Screw Corp | | 13001 Athens Ave | | | | Cleveland | OH | 44107-620 | |
| Lake Erie Screw Corp C/o Comercia Bank | | PO Box 67000 | Dept 238301 | | | Detroit | MI | 48267-2383 | |
| Lake Erie Screw Corp Tspc Inc Lake Erie Screw | | 3595 W State Rd 28 | | | | Frankfort | IN | 46041 | |
| Lake Erie Screw Corporation | | Tspc Inc Lake Erie Screw | PO Box 74322 | 13001 Athens Ave | | Cleveland | OH | 44107 | |
| Lake Fenton Community | | Education | 11425 Torrey Rd | | | Fenton | MI | 48430 | |
| Lake Fenton Community Education | | 11425 Torrey Rd | | | | Fenton | MI | 48430 | |
| Lake Forest Graduate School | | Of Management | 280 N Sheridan Rd | | | Lake Forest | IL | 60045 | |
| Lake Forest Graduate School Of Management | | 280 N Sheridan Rd | | | | Lake Forest | IL | 60045 | |
| Lake Huron Area Council 265bsa | | PO Box 129 | | | | Auburn | MI | 48611-0129 | |
| Lake Huron Area Council 265bsa | | 5001 S 11 Mile Rd | | | | Auburn | MI | 48611-0129 | |
| Lake Huron Credit Union | | 1540 Tittabawassee Rd | | | | Saginaw | MI | 48604 | |
| Lake Jeffrey | | 593 Thornton | | | | Sharon | PA | 16146 | |
| Lake Jr Dexter L | | 5509 Rabadi Castle Ave Nw | | | | Albuquerque | NM | 87114-1412 | |
| Lake Land Electrical Services | | Inc | 3790 Millcreek Ne | | | Comstock | MI | 49321 | |
| Lake Land Electrical Services Inc | | PO Box 176 | | | | Comstock | MI | 49321 | |
| Lake Mae E | | 5115 Grand Rapids Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Lake Michigan College | | 2755 E Napier | | | | Benton Harbor | MI | 49022-1899 | |
| Lake Monroe | | 1071 Dickinson St Se | | | | Grand Rapids | MI | 49507-2107 | |
| Lake Orion Community Schools | | Community Educayion | 55 Elizabeth St | Fred Ehman Ctr | | Lake Orion | MI | 48035 | |
| Lake Orion Community Schools Community Educayion | | 55 Elizabeth St | Fred Ehman Ctr | | | Lake Orion | MI | 48035 | |
| Lake Orion Family Med | | 46 Wshadbolt | | | | Lake Orion | MI | 48362 | |
| Lake Region Diesel Inc | | 1019 Hwy 2 East | | | | Devils Lake | ND | 58301 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2000 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lake Region Diesel Inc | | PO Box 167 | | | | Devils Lake | ND | 58301 | |
| Lake Richard C | | 721 E Michigan Ave | | | | Au Gres | MI | 48703-9607 | |
| Lake Sharon K | | 8521 Linden Rd | | | | Swartz Creek | MI | 48473-9112 | |
| Lake Shore Cryotronics Inc | | 575 Mccorkle Blvd | | | | Westerville | OH | 43082 | |
| Lake Shore Graphic Indus | Ann | 617 Hancock St | | | | Sandusky | MI | 44870 | |
| Lake State Fluid Power & Auto | | 4186 Pier N Blvd | | | | Flint | MI | 48504 | |
| Lake Superior State | | University | 650 W Easterday Ave | | | Sault Ste Marie | MI | 49783 | |
| Lake Superior State University | | 650 W Easterday Ave | | | | Sault Ste Marie | MI | 49783 | |
| Lake Superior State University | | Cashier | Business Office | | | Sault Ste Marie | MI | 49783 | |
| Lake Superior State University | | 1000 College Dr | | | | Sault Sainte Marie | MI | 49783 | |
| Lake Superior State University Cashier | | Business Office | | | | Sault Ste Marie | MI | 49783 | |
| Lake Terry | | PO Box 90017 | | | | Burton | MI | 48509 | |
| Lake Thomas | | 4370 Jonquil | | | | Saginaw | MI | 48603 | |
| Lake Tindall Llp | | 127 S Poplar St | | | | Greenville | MS | 38702-0918 | |
| Lake Tindall Llp | | 127 S Poplar St | Chg Per Dc 2 02 Cp | | | Greenville | MS | 38702-0918 | |
| Lake Truck Sales | | 431 Richmond St | | | | Painesville | OH | 44077-3099 | |
| Lake Union Leasing Llc | | Dba Adaptive Energy | 2317 South Tacoma Way | | | Tacoma | WA | 98409 | |
| Lake Union Leasing Llc Dba Adaptive Energy | | 2317 South Tacoma Way | | | | Tacoma | WA | 98409 | |
| Lake Victor | | 9434 Lippincott | | | | Davison | MI | 48423 | |
| Lake View Electronics | | Corporation | 1054 E Pioneer Rd | | | Grafton | WI | 53024-9719 | |
| Lake View Electronics Corp | | 1054 E Pioneer Rd | | | | Grafton | WI | 53024-9719 | |
| Lake View Electronics Corporation | | 1054 E Pioneer Rd | | | | Grafton | WI | 53024-9719 | |
| Lakeeta Baker | | 304 Church St Nw | | | | Decatur | AL | 35601 | |
| Lakefield Research | | | | | | Lakefield | | | Canada |
| Lakeisha Hooker | | PO Box 1332 | | | | Prentiss | MS | 39474 | |
| Lakeisha Littleton | | PO Box 494 | | | | Bude | MS | 39630 | |
| Lakeisha Smith | | 2384 London Dr | | | | Bogue Chitto | MS | 39629 | |
| Lakeland College | | PO Box 359 | | | | Sheboygan | WI | 53082-0359 | |
| Lakeland Collsge | | 2800 S Ashland Ave | | | | Green Bay | WI | 54304 | |
| Lakeland Community College | | Cashers Office | 7700 Clocktower Dr | | | Kirtland | OH | 44094-5198 | |
| Lakeland Community College Cashers Office | | 7700 Clocktower Dr | | | | Kirtland | OH | 44094-5198 | |
| Lakeland Concrete Products Inc | | 7525 E Main St | | | | Lima | NY | 14485 | |
| Lakeland Electric & Water | | 401 East Lemon St | | | | Lakeland | FL | 33801 | |
| Lakeland Electrical Services I | | 3790 Millcreek Rd Ne | | | | Comstock Pk | MI | 49321 | |
| Lakeland Eng Equipment Co | | 3100 S 44th St | | | | Kansas City | KS | 66106 | |
| Lakeland Eng Equipment Coy | | PO Box 2242 | | | | Shawnee Mission | KS | 66201 | |
| Lakeland Engineering Equipment | | 3100 S 44th | | | | Kansas City | KS | 66106-3720 | |
| Lakeland Group Admin Fund | | C O D Tripp Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Lakeland Group Admin Fund C O D Tripp Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| Lakeland Multi Trade Inc | Accounts Payable | 566 Darcy St | | | | Cobourg | ON | K9A 4A9 | Canada |
| Lakeland Multi Trade Inc | | 566 Darcy St | | | | Cobourg | ON | K9A 4A9 | Canada |
| Lakelands Concrete Products Inc | | PO Box 54a | | | | Lima | NY | 14485-0854 | |
| Lakelands Convrete Products | | Inc | 7520 E Main St | | | Lima | NY | 14485 | |
| Laken Diana | | 3127 Carter St S | | | | Kokomo | IN | 46901-7048 | |
| Laken Gardner | | 322 Mercer Ave | | | | Dayton | OH | 45402 | |
| Lakentrell Smith | | 4310 Greenlawn Dr | | | | Flint | MI | 48504 | |
| Lakenya Bunton | | 2137 Thousand Oaks Dr | | | | Jackson | MS | 39212 | |
| Lakes Angelete | | 4050 W Dodge Rd | | | | Clio | MI | 48420 | |
| Lakes Arnold E | | 4050 W Dodge Rd | | | | Clio | MI | 48420-8525 | |
| Lakes Fuel Injection Inc | Salvatore Salvato | 42 Dunklee Rd | | | | Bow | NH | 03304 | |
| Lakes Linda D | | 8194 State Route 124 E | | | | Hillsboro | OH | 45133 | |
| Lakes Mitzi | | 1042 3 Dunaway | | | | Miamisburg | OH | 45342 | |
| Lakes Pipe & Supply Corp | | Ids | 1 Acheson Dr | | | Niagara Falls | NY | 14302 | |
| Lakes Pipe & Supply Corp | | Ids Division | PO Box 429 | | | Niagara Falls | NY | 14302 | |
| Lakes Pipe and Supply Corp Ids Division | | PO Box 429 | | | | Niagara Falls | NY | 14302 | |
| Lakes Portia | | 7227 Conservancy Rd | | | | Germantown | OH | 45327 | |
| Lakes Precision Inc | | 1036 Hwy 32 | Po Bpx 630 | | | Three Lakes | WI | 54562 | |
| Lakes Precision Inc | | 1036 State Hwy 32 | | | | Three Lakes | WI | 54562-0630 | |
| Lakes Precision Inc | | PO Box 630 | | | | Three Lakes | WI | 54562-0630 | |
| Lakes Precision Inc | | PO Box 630 | | | | Three Lakes | WI | 54562 | |
| Lakes Walter | | 3363 Shiloh Springs Rd Apt F | | | | Trotwood | OH | 45427 | |
| Lakesha Byrd | | 766 Northrup St | | | | Fairhope | AL | 36532 | |
| Lakeshore Graphic Ind | | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Lakeshore Graphic Ind | Sierra Liquidity Fund | 617 Hancock St | | | | Sandusky | MI | 44870 | |
| Lakeshore Logistics | | 715 7th Concord Rd R R 2 | | | | Maidstone Canada | ON | N0R 1K0 | Canada |
| Lakeshore Logistics | | 715 7th Concord Rd R R 2 | | | | Maidstone | ON | N0R 1K0 | Canada |
| Lakeshore Mill Supplies Ltd | | Ccs Industrials | 150 Wentworth St E | | | Oshawa | ON | L1H 3V5 | Canada |
| Lakeshore Radiator & Specialty | | 5013 Pk St | | | | Jacksonville | FL | 32205-7253 | |
| Lakeshore Radiator & Specialty | | PO Box 6877 | | | | Jacksonville | FL | 32236-6877 | |
| Lakeside Credit Union Eft | | 150 W Ryan Rd | | | | Oak Creek | WI | 53154 | |
| Lakeside Injection & Turbo Ltd | | 1105 Roland St | | | | Thunder Bay | ON | P7B 5M5 | Canada |
| Lakeside International | | 117 Wisconsin St | | | | West Bend | WI | 53095-3492 | |
| Lakeside International Trucks Inc | | 1008 South Sylvania Ave | | | | Sturtevant | WI | 53177-1504 | |
| Lakeside International Trucks Inc | | 11000 W Silver Spring Rd | | | | Milwaukee | WI | 53225-3100 | |
| Lakeside Plastics Limited | | 3786 North Talbot Rr1 | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Lakeside Plastics Limited Eft | | 3786 North Talbot Rr1 | | | | Oldcastle Canada | ON | N0R 1L0 | Canada |
| Lakeside Plastics Limited Eft | | 3786 North Talbot Rr1 | | | | Oldcastle | ON | N0R 1L0 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lakeside Plastics Ltd | | PO Box 44017 | | | | Detroit | MI | 48244-0017 | |
| Lakeside Plastics Ltd | | PO Box 44017 | | | | Detroit | MI | 48232 | |
| Lakeside Plastics Ltd | | 3786 N Talbot Rd Plt 1 | Rr 1 | | | Oldcastle | ON | N0R 1L0 | Canada |
| Lakeside Plastics Ltd | | 3786 N Talbot Rd Plt 1 | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Lakeside Screw Products | Ziggie Soszko | PO Box 811 | 1395 Jeffery Dr | | | Addison | IL | 60101-0811 | |
| Lakeside Supply Co | | 3000 W 117th St | | | | Cleveland | OH | 44111 | |
| Lakeside Supply Co Inc | Joe Charvat | 3000 W 117th St | | | | Cleveland | OH | 44111-1667 | |
| Lakeside Supply Company | | 2115 Campus | | | | Cleveland | OH | 44121 | |
| Lakeside Transportation | | Services Llc | PO Box 9129 | | | Montgomery | AL | 36108 | |
| Lakeside Transportation Services Llc | | PO Box 9129 | | | | Montgomery | AL | 36108 | |
| Lakeside Transportation Svcs L | | 3806 S Eufaula Ave | | | | Eufaula | AL | 36027 | |
| Lakestates Workplace Solutions | | Workplace Integrators Eft | 30800 Telegraph Ste 4700 | Adr Chg 1 22 97 | | Bingham Farms | MI | 48170 | |
| Lakeva Price | | 806 Emerson | | | | Saginaw | MI | 48607 | |
| Lakeview Local Dst Board Of Education | Treasurer | 300 Hillman Dr | | | | Cortland | OH | 44410 | |
| Lakeview Local School District | | 300 Hillman Dr | | | | Cortland | OH | 44410 | |
| Lakeview Local Schools | | 300 Hillman Dr | | | | Cortland | OH | 44410 | |
| Lakeview Townhomes | | 4811 Likins Circle | | | | Wichita Falls | TX | 76308 | |
| Lakewood Automation | | 27911 Clemens Rd. | | | | Westlake | OH | 44145 | |
| Lakewood Automation Inc | | 27911 Clemens Rd | | | | Westlake | OH | 44145 | |
| Lakewood Conferences | | 50 South 9th St | | | | Minneapolis | MN | 55402 | |
| Lakewood Filters Inc | | PO Box 367 | | | | Butler | WI | 53007 | |
| Lakewood Filters Inc | | 5030 N 124th St | | | | Milwaukee | WI | 53225 | |
| Lakewood Industrial Instr | Kurt Wetzel | An Affiliate Of Quest Corp. | 12900 York Rd | | | North Royalton | OH | 44133 | |
| Lakewood Landscaping | | 33306 Glendale | | | | Livonia | MI | 48150 | |
| Lakewood Landscaping Corp | | 33306 Glendale | | | | Livonia | MI | 48150 | |
| Lakewood Municipal Court | | 12650 Detroit Ave | | | | Lakewood | OH | 44107 | |
| Lakey William D | | 8800 Carriage Ln | | | | Pendleton | IN | 46064-9340 | |
| Lakeya Bruce | | 8 Burning Brush Dr | | | | Rochester | NY | 14606 | |
| Lakiesha Palmer | | 270 Pkside Court | | | | Saginaw | MI | 48601 | |
| Lakin Janet | | 1062 Whisper Way Ct | | | | Troy | MI | 48098 | |
| Lakin Jonathan | | 1062 Whisper Way Ct | | | | Troy | MI | 48098 | |
| Lakin Steven | | 1720 Fernmont Dr | | | | New Carlisle | OH | 45344 | |
| Lakin Tanya | | 516 Lamont Dr Apt 1 | | | | Kettering | OH | 45429 | |
| Laking Duane A | | 9743 Sanilac Rd | | | | Frankenmuth | MI | 48734-9601 | |
| Laking Joseph | | 9743 W Sanilac | | | | Frankenmuth | MI | 48734 | |
| Lakisha Allen | | 2012 Flagstone Dr 1509 | | | | Madison | AL | 35758 | |
| Lakisha Calhoun | | 128 Woodward Dr | | | | Saginaw | MI | 48601 | |
| Lakisha Cross | | 2919 Longwood Dr | | | | Jackson | MS | 39212 | |
| Lakitsha Johnson | | 7226 Brook Blvd | | | | Reynoldsburg | OH | 43068 | |
| Lakso Kimberly | | 6140 Eastlawn Ave | | | | Clarkston | MI | 48346 | |
| Lal Animesh | | 23 Rundal Pk 3 | | | | Rochester | NY | 14607 | |
| Lalama Virginia C | | 101 Seneca Dr | | | | Girard | OH | 44420-3611 | |
| Laleman Mark | | 173 West Ridge Rd | | | | Bay City | MI | 48708 | |
| Laliberte David | | 475 Twin Oaks Dr | | | | Carmel | IN | 46032 | |
| Laliberte David P | | 475 Twin Oaks Dr | | | | Carmel | IN | 46032 | |
| Lalich Kyle | | 317 E Linden | | | | Miamisburg | OH | 45342 | |
| Lalji Jutica | | 963 Leighton Ln | | | | Oxford | MI | 48371 | |
| Lalko Lyndsay | | 2932 E Bevens Rd | | | | Caro | MI | 48723 | |
| Lalko Stephen | | 2932 E Bevens Rd | | | | Caro | MI | 48723-9452 | |
| Lally Thomas | | 42 N 12th St | | | | Sharpsville | PA | 16150-1009 | |
| Lalond Michael | | 317 Gumwood St | | | | Huron | OH | 44839 | |
| Lalond Paul | | 2717 Sunset Ln | | | | Sandusky | OH | 44870-5983 | |
| Lalonde Keith | | 9326 Dixon | | | | Monroe | MI | 48161 | |
| Lalonde Lionel | | 5472 Townline Rd | | | | Sterling | MI | 48659 | |
| Lalonde Patrice | | 734 S Huron Rd | | | | Linwood | MI | 48634-9416 | |
| Lalonde Paul | | 906 Germania St | | | | Bay City | MI | 48706-5132 | |
| Lalonde Ronald | | 3605 Robin Court | | | | Kokomo | IN | 46902 | |
| Lam Anthony | | 2610 W Baylor Cr | 206 | | | Anaheim | CA | 92801 | |
| Lam Anthony | | PO Box 754 | | | | Westminster | CA | 92684-0754 | |
| Lam Harold | | 132 Lilac St | | | | Burkburnett | TX | 76354 | |
| Lam Industrie | | Zi De Praye | | | | Velaines | | 55500 | Fra |
| Lam Industrie | | Zi De Praye | 55500 Velaines | | | | | | France |
| Lam Industrie | | Zi De Praye | | | | Velaines | | 55500 | France |
| Lam Joseph | | 8315 Constitution Blvd | Apt 104 | | | Sterling Heights | MI | 48078 | |
| Lam Paul | | 113 Thornhill Dr | | | | Cortland | OH | 44410 | |
| Lam Research Corp | | 4650 Cushing Pky | | | | Fremont | CA | 94538-6401 | |
| Lam Research Corp  Eft | | 135 S Lasalle St Dept 3539 | | | | Chicago | IL | 60674-3539 | |
| Lam Research Corp Eft | | 4650 Cushing Pky | | | | Fremont | CA | 94538-6401 | |
| Lam Research Corp Kok | Customer Serv | PO Box 7690 | Attnsystem Order Proc Ca4 | | | Fremont | CA | 94536-7690 | |
| Lam Tak | | 40 Trestle Way | | | | Dover | NH | 03820 | |
| Lamandy Hayden | | 719 Sunnyview Ave | | | | Dayton | OH | 45406 | |
| Lamanna Thomas | | 2628 Bradford | | | | Saginaw | MI | 48603 | |
| Lamar Austin | | 1335 Front St Sw | | | | Warren | OH | 44485 | |
| Lamar Bonita L | | 1604 Boca Raton Blvd | | | | Kokomo | IN | 46902-3171 | |
| Lamar County Justice Court | | PO Box 1010 | | | | Purvis | MS | 39475 | |
| Lamar Jackson | | 4164 Crest Dr | | | | Dayton | OH | 45416 | |
| Lamar Lawson | | 1740 Rainbow Pk | | | | Columbus | OH | 43203 | |
| Lamar Leonard | | 266 Dodge St | | | | Buffalo | NY | 14208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lamar Lynn | | 5760 Lakeview Dr | | | | Mason | OH | 45040 | |
| Lamar Lynn | | 5760 Lakeview Dr | | | | Mason | OH | 45040-1814 | |
| Lamar Mary | | 5705 Griggs | | | | Flint | MI | 48504 | |
| Lamar Plymel | | 1493 Friendship | | | | Somerville | AL | 35670 | |
| Lamar Price | | 2334 Middlehurst Dr | | | | Columbus | OH | 43219 | |
| Lamar Shacks | | 3232 Glenwood | | | | Saginaw | MI | 48601 | |
| Lamar Snyder | | 2636 Elizabeth St Sw | | | | Warren | OH | 44481-9621 | |
| Lamar Tiffany | | 266 Dodge St | | | | Buffalo | NY | 14208 | |
| Lamart Corp | | 16 Richmond St | | | | Clifton | NJ | 07011 | |
| Lamart Corporation | | PO Box 1648 | | | | Clifton | NJ | 07015 | |
| Lamart Corporation | | 16 Richmond St | | | | Clifton | NJ | 07015 | |
| Lamb Andrew | | 26 W Lake Dr | | | | Kokomo | IN | 46901-9469 | |
| Lamb Arthur | | 632 Lincoln Ave | | | | Flint | MI | 48507 | |
| Lamb Assembly & Test | | 2140 12th St | Rmt Chg 9 00 Tbk | | | Rockford | IL | 61104 | |
| Lamb Assembly and Test | | 22070 Network Pl | | | | Chicago | IL | 60673-1220 | |
| Lamb Carl | | 10400 Wilkinson Rd | | | | Lennon | MI | 48449 | |
| Lamb Colleen | | 541 S Euclid Ave | | | | Dayton | OH | 45407 | |
| Lamb Curtis | | 23 Diana Dr | | | | Scottsville | NY | 14546 | |
| Lamb Daniel | | 107 Ashland Trail | | | | Farmersville | OH | 45325 | |
| Lamb Douglas | | 2108 Jeanette Dr | | | | Sandusky | OH | 44870 | |
| Lamb Georgiana M | | 1676 Wynterbrooke Dr | | | | Kokomo | IN | 46901-0709 | |
| Lamb Holly J | | 1300 S Purdum St | | | | Kokomo | IN | 46902-1763 | |
| Lamb Ii Kenneth | | 5459 Crispin Way | | | | West Bloomfield | MI | 48323 | |
| Lamb Jeff | | 1740 Mortenson Blvd | | | | Berkley | MI | 48072 | |
| Lamb Jr Freddie | | PO Box 172 | | | | Waynesville | OH | 45068 | |
| Lamb Marc | | 424 Ryland Ct | | | | Dayton | OH | 45459 | |
| Lamb Mark | | 3100 Sherwood Dr | | | | Kokomo | IN | 46902 | |
| Lamb P | | 1 The Nurseries | | | | Hesketh Bank | | PR4 6LW | United Kingdom |
| Lamb Patrick B | | 327 S Michigan Ave | | | | Omer | MI | 48749-9785 | |
| Lamb Rachel | | 4315 Short Terrace | | | | Carmel | IN | 46033 | |
| Lamb Scott | | 1625 Tremont Ave | | | | Kettering | OH | 45429 | |
| Lamb Scott | | 360 N Main St | | | | Waynesville | OH | 45068 | |
| Lamb Sharon | | 327 S Michigan Ave | | | | Omer | MI | 48749-9712 | |
| Lamb Steven | | 11414 W Freeland Rd | | | | Freeland | MI | 48623-9228 | |
| Lamb Technician Llc | | Cincinnati Lamb | 5523 E 9 Mile Rd | | | Warren | MI | 48091 | |
| Lamb Technicon | | Dept Ch 10546 | | | | Palatine | IL | 60055-0546 | |
| Lamb Technicon | | Dept Ch 10546 | | | | Palatine | IL | 60055-054 | |
| Lamb Technicon Inc | | 5523 E 9 Mile Rd | | | | Warren | MI | 48091 | |
| Lamb Terry | | 101 Candy Ln | | | | Sharpsville | IN | 46068 | |
| Lamb Timothy J Pc Alamo Plaza | | Ste 330 Alamo Plaza | 1401 17th St | | | Denver | CO | 80202 | |
| Lamb Todd | | 5360 Baxman | | | | Bay City | MI | 48706 | |
| Lamb Tommy L | | 8183 Westlawn Dr | | | | Franklin | OH | 45005-1933 | |
| Lamb Walter | | 12060 Waterman Rd | | | | Brooklyn | MI | 49230 | |
| Lamb William | | 9585 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Lambalzer John T | | 340 Continental Dr | | | | Lockport | NY | 14094-5220 | |
| Lambda Americas Inc | | 405 Essex Rd | | | | Neptune | NJ | 077537701 | |
| Lambda Americas Inc | | 405 Essex Rd | | | | Neptune | NJ | 07753-7701 | |
| Lambda Electronics | | PO Box 371678 | | | | Pittsburgh | PA | 15251-7678 | |
| Lambda Electronics | | 3055 Del Sol Blvd | | | | San Diego | CA | 92154 | |
| Lambda Electronics Inc | | 3055 Del Sol Blvd | | | | San Diego | CA | 92154 | |
| Lambda Emi Inc | Kathy | 405 Exxex Rd | | | | Neptune | NJ | 07753 | |
| Lambda Holdings Inc | c/o Gardere & Wynne LLP | John States | 1601 Elm St | Ste 300 | | Dallas | TX | 75201 | |
| Lambda Holdings Inc | Leonard Schilling | c o Gardere Wynne Sewell LLP | 1601 Elm St Ste 3000 | | | Dallas | TX | 75201-4761 | |
| Lambda Holdings Inc | John States | Gardere & Wynne LLP | 1601 Elm St Ste 300 | | | Dallas | TX | 75201 | |
| Lambda Physik Inc | | 3201 Commercial Blvd Ste 110 | | | | Ft Lauderdale | FL | 33309 | |
| Lambdin Scott | | 924 Shelton Dr | | | | Kettering | OH | 45429 | |
| Lambers Gearty Fox Cpa Review | | PO Box 865125 | | | | Plano | TX | 75086-5125 | |
| Lambert Aaron | | 1300 W High St | | | | Pique | OH | 45356 | |
| Lambert Barry A | | 4391 84th St Sw | | | | Byron Ctr | MI | 49315-9720 | |
| Lambert Beatrice | | 530 Bozeman Rd | | | | Madison | MS | 39110 | |
| Lambert Beatrice D | | 530 Bozeman Rd | | | | Madison | MS | 39110-8471 | |
| Lambert Beverly A | | 191 W Oak Leaf Dr Unit 8 | | | | Oak Creek | WI | 53154-4449 | |
| Lambert Billy | | 8698 Deer Bend Dr | | | | Huber Heights | OH | 45424 | |
| Lambert Brown Scales Inc | | 1503 E Admiral Pl | | | | Tulsa | OK | 74120 | |
| Lambert Daniel F | | 6201 Fox Glen Dr Apt 284 | | | | Saginaw | MI | 48638 | |
| Lambert David | | 2380 Lindell St | | | | Sterling Hts | MI | 48310 | |
| Lambert David | | 608a Groton | | | | Dayton | OH | 45431 | |
| Lambert David B | | 331 Riverview Dr | | | | Youngstown | NY | 14174-1355 | |
| Lambert De Sherryl | | 11667 Forrer | | | | Detroit | MI | 48227 | |
| Lambert Diann | | 101 Arlington Ct | | | | Kokomo | IN | 46902 | |
| Lambert Don | | PO Box 6372 | | | | Kokomo | IN | 46904-6372 | |
| Lambert Harvey | | 40 Donna Jane Ct | | | | West Milton | OH | 45383 | |
| Lambert Jeremey | | 13872 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Lambert Jim And Wife Ruby | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Lambert John F | | 877 N Deerfield Dr | | | | Canton | MS | 39046-9286 | |
| Lambert Jr Gregory | | 7409 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Lambert Julia | | 1907 Zetus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Lambert Kenneth | | 11120 Milford Rd | | | | Holly | MI | 48442 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2003 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lambert Kenneth J | | 430 Grant St | | | | Mc Donald | OH | 44437-1909 | |
| Lambert Kim | | 8385 Schoolgate Dr | | | | Huber Heights | OH | 45424-1346 | |
| Lambert Leser Isackson Cook & Guinta Pc | Susan M Cook | 309 Davidson Building | PO Box 835 | | | Bay City | MI | 48707-0835 | |
| Lambert Linda P | | 4954 Wilmington Pike | | | | Kettering | OH | 45440-2142 | |
| Lambert Lois G | | 430 Grant St | | | | Mc Donald | OH | 44437-1909 | |
| Lambert Mayo | | 180 Whittier Rd | | | | Rochester | NY | 14624 | |
| Lambert Milford O | | 19430 E M60 | | | | Three Rivers | MI | 49093-9340 | |
| Lambert Paul | | 11735 Avenida Anacapa | | | | El Cajon | CA | 92019 | |
| Lambert Richard | | 13872 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Lambert Richard L | | 625 Campbell St | | | | Jackson | MS | 39203-1326 | |
| Lambert Robert | | PO Box 14 | | | | Monticello | MS | 39654 | |
| Lambert Roger W | | Dba Lambert Tv & Appl Service | 250 Main St | | | Coopersville | MI | 49404 | |
| Lambert Roger W Dba Lambert Tv and Appl Service | | 250 Main St | | | | Coopersville | MI | 49404 | |
| Lambert Sandra | | 574 E Rohde Dr | | | | Port Clinton | OH | 43452 | |
| Lambert Shaun | | 24850 Renssalaer | | | | Oak Pk | MI | 48237 | |
| Lambert Shelley | | 29 Strumbull Rd | | | | Bay City | MI | 48708 | |
| Lambert Sidney | | 0131 Carmel New Hope Rd | | | | Jayess | MS | 39641-3648 | |
| Lambert Tara | | 503 California Pike | | | | Beaver | OH | 45613 | |
| Lambert Tennon Theata Y | | 9323 Ambershire Dr | | | | Centerville | OH | 45458-3538 | |
| Lambert Terry | | 1064 Temple Ave | | | | Mount Morris | MI | 48458-2536 | |
| Lambert Terry | | 4115 Cheseldine Rd | | | | London | OH | 43140-9564 | |
| Lambert Thomas | | PO Box 243 | | | | Tower | MI | 49792 | |
| Lambert Thomas | | 4158 South Tecumseh Rd | | | | Springfield | OH | 45502 | |
| Lambert William H | | 1047 Clearbrook Dr | | | | Cincinnati | OH | 45229-1166 | |
| Lambert William K | | 1292 Saranac Dr | | | | Transfer | PA | 16154-1928 | |
| Lambeth Laurie | | 9834 Traux Rd | | | | Vassar | MI | 48768 | |
| Lambeth Michael | | 8628 Block Rd | | | | Birch Run | MI | 48415 | |
| Lamblin Dennis | | 321 Island Dr | | | | Beaverton | MI | 48612 | |
| Lamblin Dennis W | | 321 Island Dr | | | | Beaverton | MI | 48612 | |
| Lamco International Die Cast | Accounts Payable | PO Box 37 | | | | Thorold | ON | L2V 3Y7 | Canada |
| Lamcraft Inc | | 4131 N E Port Dr | | | | Lees Summit | MO | 64064 | |
| Laments Auto Service | | 200 Pennsylvania Ave | | | | Wayne | PA | 19087 | |
| Lamere Carol | | 7098 Meadowvue | | | | Grand Blanc | MI | 48439 | |
| Lamey Benedict | | 3106 W 53rd St | | | | Anderson | IN | 46011-9459 | |
| Lami Tech | | 775 N Redbud Ave Ste C | | | | Broken Arrow | OK | 74012 | |
| Lamielle Michael A | | 12214 Gale Rd | | | | Otisville | MI | 48463-9432 | |
| Lamina Inc | | Lamina Bronze Products Div | 3650 S Derenzy | | | Bellaire | MI | 49615 | |
| Lamina Inc | | Lamina Bronze Products Div | 3012 Production Ct | | | Dayton | OH | 45414-3514 | |
| Lamina Inc | | PO Box 31 | | | | Royal Oak | MI | 48068 | |
| Lamina Inc | | 38505 Country Club Dr Ste 200 | | | | Farmington Hills | MI | 48331-3429 | |
| Lamina Inc | | Rec Plf2n Stm 10 17 | 38505 Country Club Dr Ste 200 | | | Farmington Hills | MI | 48331 | |
| Lamina Inc | | PO Box 2540 | | | | Farmington Hills | MI | 48333-2540 | |
| Laminadoras Rolmac Sal | | Rolmac Laminadora Rolmac | Deba Kalea 16 | | | Elgoibar | | 20870 | Spain |
| Laminadoras Rolmac Sal | | Deba Kalea 16 | 20870 Elgoibar | | | | | | Spain |
| Lamination Service Inc | | PO Box 341301 | | | | Memphis | TN | 38184-1301 | |
| Lamkin James | | 1704 Widdicomb Ave Nw | | | | Grand Rapids | MI | 49504-2853 | |
| Lamm Michael Aaron | | 5407 Arrowhead Blvd | | | | Kokomo | IN | 46902-5405 | |
| Lammers Darlene S | | 2439 State Route 7 | | | | Fowler | OH | 44418-9772 | |
| Lammers Jack L | | 2439 State Route 7 | | | | Fowler | OH | 44418-9772 | |
| Lamon Jackson | | 5237 Pollard Way | | | | Huber Heights | OH | 45424 | |
| Lamont Gary R | | 6415 Buell Dr | | | | Lockport | NY | 14094-6005 | |
| Lamont Klecot | | 199 Watersedge Ct | | | | Burlington | WI | 53105 | |
| Lamont Robert J | | 458 S St Apt E | Villager Apts | | | Lockport | NY | 14094-1112 | |
| Lamont School | | Child Development Services Of | Ottawa County | 4615 Leverette | | Lamont | MI | 49430-0044 | |
| Lamont School Child Development Services Of | | Ottawa County | 4615 Leverette | | | Lamont | MI | 49430-0044 | |
| Lamonte Hayes | | 300 Oxford Ave 2b | | | | Dayton | OH | 45406 | |
| Lamoria Francis E | | 5150 Rifle River Trl | | | | Alger | MI | 48610-9343 | |
| Lamoria Holly | | 2004 4th St | | | | Bay City | MI | 48708 | |
| Lamoria Sheri | | 2004 Fourth St | | | | Bay City | MI | 48708 | |
| Lamothe & Hamilton Aplc | | 601 Poydras St Ste 2750 | | | | New Orleans | LA | 70130 | |
| Lamothe Laura | | 11825 Sheridan Rd | | | | Burt | MI | 48417 | |
| Lamothe Ricky J | | 4335 West Burt Rd | | | | Montrose | MI | 48457-9344 | |
| Lamour Vonel | | 20 Walden Sq Rd | 512 | | | Malden | MA | 02148 | |
| Lamoureaux Jean | | 38212 Westvale St | | | | Romulus | MI | 48174-4724 | |
| Lamoureaux Jean H | | 38212 Westvale St | | | | Romulus | MI | 48174-4724 | |
| Lamoureaux Neal G | | 7820 Anderson Ave Ne | | | | Warren | OH | 44484-1527 | |
| Lamoy Adele M | | 5106 Upper Mountain Rd | | | | Lockport | NY | 14094-9605 | |
| Lamoy William | | 3658 Ferry Ave | | | | Niagara Falls | NY | 14301 | |
| Lamp Alisha | | 2116 N Jay | | | | Kokomo | IN | 46901 | |
| Lamp Dennis | | 5162 Phillips Rice Rd | | | | Cortland | OH | 44410-9675 | |
| Lamp Lois | | 5162 Phillips Rice Rd | | | | Cortland | OH | 44410-9675 | |
| Lamp Odell Bartram Levy & | | Trautwein Pllc | 1108 Third Ave Ste 700 | PO Box 2488 | | Huntington | WV | 25725 | |
| Lamp Odell Bartram Levy and Trautwein Pllc | | 1108 3rd Ave Ste 700 | PO Box 2488 | | | Huntington | WV | 25725 | |
| Lamp Recyclers | | 46257 Morris Rd | PO Box 2962 | | | Hammond | LA | 70404-2962 | |
| Lamp Recyclers Of La Inc | | 46257 Morris Rd | PO Box 2962 | | | Hammond | LA | 70404-2962 | |
| Lamp Recyclers Of Louisiana In | | 46257 Morris Rd | | | | Hammond | LA | 70401 | |
| Lamp Technology Inc | | 1645 Sycamore Ave | | | | Bohemia | NY | 11716 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lamp Theresa | | 1929 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Lamp Virginia E | | 1009 Johnson Plank Rd Ne | | | | Warren | OH | 44481-9362 | |
| Lampco Federal Cred Union Eft | | 2115 W 25th St | | | | Anderson | IN | 46016 | |
| Lampco Federal Credit Union | | 2115 W 25th St | | | | Anderson | IN | 46016 | |
| Lampe Gene | | 6052 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Lampe Kristopher | | 2317 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Lampen Lowell | | 759 Hazelwood St | | | | Birmingham | MI | 48009-1305 | |
| Lampen Steven | | 238 Paris Ave Se | | | | Grand Rapids | MI | 49503 | |
| Lamper Cindy | | 2076 E 900 S | | | | Markleville | IN | 46056 | |
| Lampert Jon | | 2600 Clear Springs Dr | 402 | | | Richardson | TX | 75082 | |
| Lamphere Linda | | 1727 Colonial Dr | | | | Lapeer | MI | 48446 | |
| Lampkin Geraldine D | | PO Box 923 | | | | Clinton | MS | 39060-0923 | |
| Lampkin Isaiah | | PO Box 996 | | | | Clinton | MS | 39060 | |
| Lampkin Lula | | 1812 Corrine Av Sw | | | | Decatur | AL | 35601 | |
| Lampkin Lula M | | 1812 Corrine Ave Sw | | | | Decatur | AL | 35601-5626 | |
| Lampley Gwendolyn | | 2891 Merriweather St Nw | | | | Warren | OH | 44485-2510 | |
| Lamplugh D V | | 69 Carr Ln | West Derby | | | Liverpool | | L11 2UD | United Kingdom |
| Lampman Chi | | 4324 Turtledove Way | | | | Miamisburg | OH | 45342 | |
| Lampman Derek | | 4324 Turtledove Way | | | | Miamisburg | OH | 45342 | |
| Lampman Frederick R Jr | | 3723 Wilson Cambria Rd | | | | Wilson | NY | 14172 | |
| Lampman Jr Frederick | | 3723 Wilson Cambria Rd | | | | Wilson | NY | 14172-9611 | |
| Lamport Robert | | 9713 Rose Arbor Dr | | | | Centerville | OH | 45458 | |
| Lamps Inc | | Environmental Recycling | 527 East Woodland Circle | | | Toledo | OH | 43402 | |
| Lamps Inc | | Environmental Recycling | 527 E Woodland Cir | | | Bowling Green | OH | 43402 | |
| Lamps Inc dba Environmental Recycling | | 527 E Woodland Cir | PO Box 167 | | | Bowling Green | OH | 43402 | |
| Lamps Inc Environmental Recycling | | PO Box 167 | | | | Bowling Green | OH | 43402 | |
| Lampton Diana | | 2900 Coppergrove Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Lampton Michael | | 72 Mesa Mt Olive Rd | | | | Tylertown | MS | 39667 | |
| Lampton Welding Supply Co Inc | | PO Box 765 | | | | Wichita | KS | 67201-0765 | |
| Lamson Dugan & Murray | | 10306 Regency Pkwy Dr | | | | Omaha | NE | 68114 | |
| Lamson Dugan and Murray | | 10306 Regency Pkwy Dr | | | | Omaha | NE | 68114 | |
| Lamson Joan | | 1403 E Connie Ln | | | | Oak Creek | WI | 53154-7011 | |
| Lamson John | | 4064 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Lamson Mark | | 1403 E Connie Ln | | | | Oak Creek | WI | 53154-7011 | |
| Lana D Boor | | 3871 E Pond Court | | | | Orion | MI | 48359 | |
| Lana Deford | | 165 West 8th St | | | | Peru | IN | 46970 | |
| Lana Houston | | 501 S Meade St 10 | | | | Flint | MI | 48503 | |
| Lana Leigh Thompson | | 3413 Pine Haven Circle | | | | Haughton | LA | 71037 | |
| Lana Majersky | | 2859 Anderson Anthony Rd Nw | | | | Warren | OH | 44481 | |
| Lana Murray | | 1462 Webber Ave | | | | Burton | MI | 48529 | |
| Lana Oldfather | | 2695 S 400 E | | | | Kokomo | IN | 46902 | |
| Lana Puterbaugh | | 2880 S 1100 E | | | | Peru | IN | 46970 | |
| Lana Rubow | | 510 Holiday Ct | | | | Greentown | IN | 46936 | |
| Lana Schaaf | | 7887 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Lanae Wills | | 4544 Owens Dr | | | | Dayton | OH | 45406 | |
| Lanak & Hanna | | 1851 E 1st St Ste 1010 | | | | Santa Ana | CA | 92705-4037 | |
| Lanak & Hanna Pc | | 400 N Tustin Ave Ste 120 | | | | Santa Ana | CA | 92705-3815 | |
| Lanak and Hanna | | 1851 E 1st St Ste 1010 | | | | Santa Ana | CA | 92705-4037 | |
| Lanak and Hanna Pc | | 400 N Tustin Ave Ste 120 | | | | Santa Ana | CA | 92705-3815 | |
| Lanaudiere Diesel Inc | | 981 Bas De Roc | | | | Joliette | PQ | J6E 5P3 | Canada |
| Lanaudiere Diesel Inc | | 981 Bas De Roc | | | | Joliette | QC | J6E 5P3 | Canada |
| Lancaster Beth | | 1847 Woodland Trace | | | | Austintown | OH | 44515 | |
| Lancaster Beverly | | 1509 N Delphos | | | | Kokomo | IN | 46901 | |
| Lancaster Beverly A | | 1509 N Delphos St | | | | Kokomo | IN | 46901-2535 | |
| Lancaster Bible College | | Business Office | 901 Eden Rd | PO Box 83403 | | Lancaster | PA | 17608-3403 | |
| Lancaster Bible College Business Office | | 901 Eden Rd | PO Box 83403 | | | Lancaster | PA | 17608-3403 | |
| Lancaster Brad | | 11501 N Cr 100 W | | | | Muncie | IN | 47303 | |
| Lancaster Cnty Crt Clerk | | PO Box 1809 | | | | Lancaster | SC | 29721 | |
| Lancaster Cty C & T | | PO Box 527 | | | | Willow St | PA | 17584 | |
| Lancaster Electro Plating Eft Inc | | PO Box 867 | | | | Lancaster | OH | 43130-0867 | |
| Lancaster Electro Plating Inc | | Ltr 11 97 | 316 318 Sylvan Ave | Remit Updt 6 99 Letter | | Lancaster | OH | 43130 | |
| Lancaster Electro Plating Inc | | 220 N Pierce Ave | | | | Lancaster | OH | 43130 | |
| Lancaster Electro Plating Inc | | Lancaster Plating | 316 Sylvan Ave | | | Lancaster | OH | 43130-284 | |
| Lancaster Gerard | | 4199 W Lincoln Rd Apt I 4 | | | | Kokomo | IN | 46902 | |
| Lancaster Hills | | Acct Of Henrietta E Robinson | Case Gc 93 1534 | | | | | 37156-1459 | |
| Lancaster Hills Acct Of Henrietta E Robinson | | Case Gc 93 1534 | | | | | | | |
| Lancaster Jamie | | 506 Wilson St | | | | Gadsden | AL | 35904 | |
| Lancaster Knives Inc | | 165 Court St | | | | Lancaster | NY | 14086 | |
| Lancaster Municipal Court | | PO Box 2390 | | | | Lancaster | OH | 43130 | |
| Lancaster Patrick | | 4116 Locustwood Dr | | | | Kettering | OH | 45429 | |
| Lancaster Plastics Corp | | Addr Chg 10 21 1998 | 2118 Commerce St | Hold Oer D Fiddler 05 24 05 Ah | | Lancaster | OH | 43130 | |
| Lancaster Plastics Corp | | 2118 Commerce St | | | | Lancaster | OH | 43130 | |
| Lancaster Tanks & Steel Produc | | 11 St Joseph St | | | | Lancaster | NY | 14086 | |
| Lancaster Tanks And Steel | | Products | 11 Saint Joseph St | | | Lancaster | NY | 14086 | |
| Lancaster Tanks And Steel Products | | 11 Saint Joseph St | | | | Lancaster | NY | 14086 | |
| Lancastrian Labels Limited | | 183 Great Howard St | | | | Liverpool | | L37DL | United Kingdom |
| Lance Blackchief | | 546 Bloomingdale Rd | | | | Basom | NY | 14013 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2005 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lance Bolton | | 1705 Edward St | | | | Athens | AL | 35611 | |
| Lance Bouwhuis | | 2591 Northville | | | | Grand Rapids | MI | 49525 | |
| Lance Boyd | | | | | | Catoosa | OK | 74015 | |
| Lance Clayton | | 29 Glenville Dr | | | | Rochester | NY | 14606 | |
| Lance Fireck | | 10827 Deerfoot Ln | | | | Elberta | AL | 36530 | |
| Lance Forrest | | 321 Jacob Ridge | | | | Lapeer | MI | 48446 | |
| Lance Holcomb | | 2319 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Lance Merritt | | 5749 Eddy Ridge Rd | | | | Williamson | NY | 14589 | |
| Lance Munson | | 221 Washington Ct | | | | Sandusky | OH | 44870 | |
| Lance Purcell | | PO Box 20154 | | | | Kettering | OH | 45420 | |
| Lance Rivers | | 4937 W 80 S | | | | Kokomo | IN | 46902 | |
| Lance Russell | | 5840 Millwood Rd | | | | Greensboro | AL | 36744 | |
| Lance S A | | 390 Ave Des Aravis Bp 320 | F74807 St Pierre En Faucigny | | | Cedex France | | | France |
| Lance S A | | 390 Ave Des Aravis Bp 320 | F74807 St Pierre En Faucigny | | | Cedex | | | France |
| Lance Sa | | Detector France | 390 Ave Des Aravis | | | St Pierre En Faucign | | 74800 | France |
| Lance Simmons | | 640 Lakeview Dr | | | | Cicero | IN | 46034 | |
| Lancelle Jeff | | 11204 Par Ct | | | | Kokomo | IN | 46901 | |
| Lanchman Gregory | | 857 Mardel Dr | | | | West Carrollton | OH | 45449 | |
| Lanckton Cathy | | 2442 Lavelle Rd | | | | Flint | MI | 48504 | |
| Land Air Express Inc | | 6377 Cemetary Rd | | | | Bowling Green | KY | 42103 | |
| Land Air Express Inc | | PO Box 2250 | | | | Bowling Green | KY | 42102-2250 | |
| Land Air Express Of Vermont | | Griswold Industrial Pk | 9 Ave C | | | Williston | VT | 05495 | |
| Land Air Express Of Vermont | | PO Box 503 | | | | Williston | VT | 05495 | |
| Land Donna | | 3083 Wyoming Dr | | | | Xenia | OH | 45385 | |
| Land Dorothy N | | 1215 Robinson Springs Rd | | | | Madison | MS | 39110-8066 | |
| Land Instruments | | PO Box 8500 S2675 | | | | Philadelphia | PA | 19178-2675 | |
| Land Instruments International | | Land Infrared Div | 10 Friends Ln | | | Newtown | PA | 18940 | |
| Land Instruments International | | 10 Friends Ln | | | | Newtown | PA | 18940 | |
| Land Jeanette | | 3985 W 200 S | | | | Russiaville | IN | 46979 | |
| Land Jennifer | | 25124 Pattow | | | | Roseville | MI | 48066 | |
| Land Jerry | | 7858 E 100 N | | | | Greentown | IN | 46936 | |
| Land Larry | | 439 S Butter St | | | | Germantown | OH | 45327-9347 | |
| Land Lee | | 7858 E 100 N | | | | Greentown | IN | 46936 | |
| Land Mary | | 2211 Hayes Ave | | | | Racine | WI | 53405-4223 | |
| Land Roger | | 254 Haviland Pk | | | | Rochester | NY | 14616 | |
| Land Rover | Accounts Payable | | | | | Warwick | | CV35 0YZ | United Kingdom |
| Land Rover Of North America | | C o Cat Logistics Services | PO Box 474 Land Rover Mt 136 | | | Morton | IL | 61550-0474 | |
| Land Rover Parts Dept | | 4371 Parliament Pl | | | | Lanham | MD | 20706 | |
| Land Rover Service | | C o Caterpillar Logistics Service | Peckleton Ln | PO Box 6026 | | Lawford Heath | | LE9 9ZG | United Kingdom |
| Land Rover Service C o Caterpillar Logistics Service | | Peckleton Ln | | | | Leicestershire | | LE9 9ZG | United Kingdom |
| Land Rover Service Co Caterpillar Logistics Service | | Peckleton Ln | | | | Leicestershire | | LE9 9ZG | United Kingdom |
| Land Tikeshia | | 5551 Shaw Rd Apt 74 | | | | Jackson | MS | 39209 | |
| Landa Felicia | | 11185 Fairmont | | | | Shelby Twp | MI | 48315 | |
| Landa Jose A | | 495 Bradford Circle | | | | Kokomo | IN | 46902 | |
| Landaal Packaging Iron Systems | | 3256 Biron St | | | | Burton | MI | 48529 | |
| Landaal Packaging Sys 17422 Duns000122291 | | 3256 1 2 Iron St | Ste B | | | Burton | MI | 48529 | |
| Landaal Packaging Systems | | Flint Packaging Division | 3256 B Iron St | | | Burton | MI | 48529 | |
| Landaal Packaging Systems | | 3256 B Iron St | | | | Burton | MI | 48529 | |
| Landaal Packaging Systems | | 3256 1 2 Iron St Ste B | | | | Burton | MI | 48529 | |
| Landaal Packaging Systems | | 1400 Eddy St | | | | Bay City | MI | 48708-6179 | |
| Landair Transport Inc | | PO Box 1058 | | | | Greenville | TN | 37744 | |
| Landamerica | Elaine Moloney | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |
| Landamerica Financial Group | | Inc | 1050 Wilshire Dr Ste 310 | Corr Nm 9 25 02 Cp | | Troy | MI | 48084 | |
| Landamerica Financial Group Inc | | 1050 Wilshire Dr Ste 310 | | | | Troy | MI | 48084 | |
| Landamerica Onestop Relocation | | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |
| Landamerica Onestop Relocation Services | | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |
| Landauer Inc | | 2 Science Rd | | | | Glenwood | IL | 60425-1586 | |
| Landco Engineering | Scott Giesseman | 3010 Hiawatha Ave | | | | Dayton | OH | 45414 | |
| Lande & Associates | | Ste 401 | 4098 St Catherine St W | | | Westmount Quebec Can | PQ | H3Z 1P2 | Canada |
| Lande and Associates Ste 401 | | 4098 St Catherine St W | | | | Westmount Quebec Can | PQ | H3Z 1P2 | Canada |
| Landenberg Kenneth | | 3418 Luce Rod | | | | Flushing | MI | 48433 | |
| Lander Cheryl | | 55023 Autum Hills Dr | | | | Trotwood | OH | 45426 | |
| Lander Dora | | 1108 Wisconsin Blvd | | | | Dayton | OH | 45408 | |
| Landers & Boggs Llp | | Ref Lg041106000 | PO Box 857 | | | Waycross | GA | 31502 | |
| Landers Amanda | | 5474 N 8th St Rd | | | | Anderson | IN | 46011 | |
| Landers and Boggs Llp Eft | | PO Box 857 | | | | Waycross | GA | 31502 | |
| Landers Bruce | | 2308 Carleton Dr Sw | | | | Decatur | AL | 35603-1851 | |
| Landers Damien | | 104 Otterbien | | | | Dayton | OH | 45406 | |
| Landers Diane | | 10600 E Townline Rd | | | | Frankenmuth | MI | 48734 | |
| Landers Douglas | | 7509 Dry Branch Ct | | | | Indianapolis | IN | 46236 | |
| Landers Garry | | 4432 Hwy 67 S | | | | Somerville | AL | 35670-5733 | |
| Landers Jr Ellison | | 3202 Mccabe St | | | | Dayton | OH | 45408 | |
| Landers Kim | | 269 East Ave | | | | Brockport | NY | 14420 | |
| Landers Orvil | | 177 Riverview Dr | | | | Decatur | AL | 35603 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2006 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Landers Orville | | 177 Riverview Dr | | | | Decator | AL | 35603 | |
| Landers Thurman | | 5442 Woodgate Dr | | | | Huber Heights | OH | 45424-2744 | |
| Landers Wayne R | | 3930 Humphries Hill Rd | | | | Austell | GA | 30106-0000 | |
| Landes Jennifer O | | 3460 W Wilson Rd | | | | Clio | MI | 48420-1928 | |
| Landes Jr Gerald I | | 3460 W Wilson Rd | | | | Clio | MI | 48420-1928 | |
| Landes Stephen | | 1122 Emily Ln | | | | Anderson | IN | 46012 | |
| Landess Timothy | | 8554 Normandy Creek Dr | | | | Centerville | OH | 45458 | |
| Landew Sawdust Inc | | 190 Clifford St | | | | Newark | NJ | 07105 | |
| Landfair Philip | | 1686 Marby Dr | | | | Troy | OH | 45373 | |
| Landgericht Dusseldorf | Patentstreitkammer | Lorenz Seidler Gossel | Widenmayerstr 23 | 40002 Dusseldorf | | Postfach 101140 | | D 80538 | Munchen |
| Landgrave Edward | | 217 Wickersham Dr West | | | | Kokomo | IN | 46901 | |
| Landholt Thomas | | 3224 Palm Aire Dr | | | | Rochester Hls | MI | 48309 | |
| Landin Dora | | 1911 Wood St | | | | Saginaw | MI | 48602-1190 | |
| Landing Patricia | | PO Box 1471 | | | | Monticello | MS | 39654 | |
| Landis & Staefa Inc | | PO Box 70832 | | | | Chicago | IL | 60673-0832 | |
| Landis & Staefa Inc | | 31623 Industrial Dr | | | | Livonia | MI | 48150 | |
| Landis Benjamin L & April M | | 1664 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Landis Benjamin L & April M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Landis Brandy | | 2213 Ontario Ave | | | | Dayton | OH | 45414 | |
| Landis Gardner | | Frmly Landis Div Western Atlas | Litton Ind Grinding Mach | 20 E 6th St | | Waynesboro | PA | 17268-2050 | |
| Landis Gardner A Unova Co | | Dept Ch 10179 | | | | Palatine | IL | 60055-0179 | |
| Landis Graham French Husfeld | | Sherman & Ford Pa | 145 E Rich Ave | | | Deland | FL | 32724 | |
| Landis Graham French Husfeld | | Sherman & Ford Pa | PO Box 48 | | | Deland | FL | 32721-0048 | |
| Landis Graham French Husfeld Sherman and Ford Pa | | PO Box 48 | | | | Deland | FL | 32721-0048 | |
| Landis Graham French Husfeld Sherman and Ford Pa | | 145 E Rich Ave | | | | Deland | FL | 32724 | |
| Landis Gregory D | | PO Box 443 | | | | Parker City | IN | 47368-0443 | |
| Landis Jeffrey | | 948 Weng Ave | | | | Dayton | OH | 45420 | |
| Landis Josh | | 52 Meadow Brooke Dr | | | | Brookville | OH | 45309 | |
| Landis Kenna | | 53 Pointview Ave | | | | Dayton | OH | 45405 | |
| Landis Mary | | 1435 Bimni Dr | | | | Centerville | OH | 45459 | |
| Landis Michael | | 205 S Riverview Ave | | | | Miamisburg | OH | 45342 | |
| Landis Michael | | 6233 Wellbaum | | | | Brookville | OH | 45309 | |
| Landman Auto Sales And Wxyz Llc Lloyd Landman | | 1532 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Landman Auto Sales And Wxyz Llc Lloyd Landman | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Landman Insulation Inc | | 818 Boston St Se | | | | Grand Rapids | MI | 49507 | |
| Landman Insulation Inc | | 818 Boston Se | | | | Grand Rapids | MI | 49507 | |
| Landman Shawn & Wxyz Llc | | 1544 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Landman Shawn & Wxyz Llc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Landmann Bradley | | 5419 83rd Ter E | | | | Sarasota | FL | 34243 | |
| Landmark Business | | 2033 West Houston St | | | | Broken Arrow | OK | 74012-8304 | |
| Landmark Dist | | 240 Lomax St | | | | Idaho Falls | ID | 83401-2546 | |
| Landmark Education | | 570 Kirts Blvd | Ste 210 | | | Troy | MI | 48084 | |
| Landmark Education Corporation | | 4623 Wesley Ave | Ste Ab | | | Cincinnati | OH | 45212 | |
| Landmark Education Corporation | | Detroit Ctr | 33454 7 Mile Rd | | | Livonia | MI | 48152 | |
| Landmark Education Corporation | | 3980 Dekalb Technology Prkway | Ste 720 Building 700 | | | Atlanta | GA | 30340 | |
| Landmark Education Corporation | | 1 World Trade Ctr | 15th Fl | | | New York | NY | 10048 | |
| Landmark Education Corporation | | 212 East Osborn 100 | | | | Pheonix | AZ | 85012 | |
| Landmark Education Corporation Detroit Center | | 33454 7 Mile Rd | | | | Livonia | MI | 48152 | |
| Landmark International | | 1043 S Willow Ave | | | | Cookeville | TN | 38501-4194 | |
| Landmark International Trucks | | 4550 Rutledge Pike | | | | Knoxville | TN | 37914-3295 | |
| Landmark International Trucks | | 1524 S Davey Crocket Pkwy | | | | Morristown | TN | 37813-1923 | |
| Landmark Medical Center | | Landmark Occupational Health | 1725 Mendon Rd Ste 207 | | | Cumberland | RI | 02864 | |
| Landmark Medical Center Landmark Occupational Health | | 1725 Mendon Rd Ste 207 | | | | Cumberland | RI | 02864 | |
| Landmark Properties Inc | | Ste 100 | 11329 P St | | | Omaha | NE | 68137 | |
| Landmark Properties Inc Suite 100 | | 11329 P St | | | | Omaha | NE | 68137 | |
| Landmark Systems Corp | | 8000 Towers Crescent Dr | | | | Vienna | VA | 22182-2700 | |
| Landmark Water Service Inc | | 6301 Pflumm Rd Ste 102 | | | | Shawnee | KS | 66216 | |
| Landmark Water Services Inc | | 6301 Pflumm Rd Ste 102 | | | | Shawnee Mission | KS | 66216 | |
| Landoll Corporation | | Drexal Division | 331 Maple Ave | | | Horsham | PA | 19044 | |
| Landoll Corporation | | Accounts Payable Division | PO Box 111 | | | Marysville | KS | 66508-0111 | |
| Landoll Corporation | | Accounts Payable Department | PO Box 111 | | | Marysville | KS | 66508-0111 | |
| Landon & Stark Associates | | 2011 Crystal Dr Ste 210 | | | | Arlington | VA | 22202 | |
| Landon Carter | | 2756 Wentworth Ave | | | | Dayton | OH | 45406 | |
| Landon Deborah A | | 2005 Westwind Dr | | | | Sandusky | OH | 44870-7069 | |
| Landon Mcmillan | | 304 Moody Ave | | | | Bradford | OH | 45377 | |
| Landover Cooling Tower Service | | Inc | PO Box 2394 | | | Westfield | NJ | 07090 | |
| Landover Cooling Tower Service | | 233 Twin Oaks Terrace | | | | Westfield | NJ | 07090 | |
| Landover Cooling Tower Service Inc | | PO Box 2394 | | | | Westfield | NJ | 07090 | |
| Landow Charles R | | 6350 Wolcottsville Rd | | | | Akron | NY | 14001-9001 | |
| Landram Jeanette M | | 4880 S Plain Rd | | | | Silverwood | MI | 48760-9771 | |
| Landree Barbara A | | 963 Hillside Dr | | | | Lewiston | NY | 14092-1823 | |
| Landreth Engineering Co | | 7135 Ardmore Ave | | | | Houston | TX | 77054 | |
| Landreth Engineering Co | | 1495 Thomaston Ave | | | | Waterbury | CT | 06704 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2007 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Landreth Fastener Corp | | PO Box 4346 Dept 493 | | | | Houston | TX | 77210-4346 | |
| Landreth Fastener Corp | | 7135 Ardmore St | | | | Houston | TX | 77054 | |
| Landreville John A | | 10869 State Highway M26 | | | | Eagle Harbor | MI | 49950-9531 | |
| Landrie Patrick | | 251 Grand River Dr | | | | Adrian | MI | 49221 | |
| Landries Mary | | 190 Huntington Trail | | | | Cortland | OH | 44410 | |
| Landries Richard | | 190 Huntington Trail | | | | Cortland | OH | 44410 | |
| Landrum Chamber Of Commerce | | PO Box 62 | | | | Landrum | SC | 29356 | |
| Landrum Charles | | 12210 Lower Valley Pike Apt 2 | | | | Medway | OH | 45341 | |
| Landrum Do It Best Hardware | | 216 E Rutherfordton St | | | | Landrum | SC | 29356 | |
| Landrum Hardware Inc | | 216 Rutherford St | | | | Landrum | SC | 29356 | |
| Landrum Regina | | 6323 W 100 N | | | | Tipton | IN | 46072-8669 | |
| Landrum Regina Ann | | 6323 W 100 N | | | | Tipton | IN | 46072-8669 | |
| Landrum Rodney | | 5636 West Creek | | | | Trotwood | OH | 45426 | |
| Landry Charles C | | 4534 Sharon Dr | | | | Lockport | NY | 14094-1314 | |
| Landry Electric Co Inc | | 115 University Dr | Add Chg 12 99 | | | Howell | MI | 48843 | |
| Landry Electric Co Inc | | 115 University Dr | | | | Howell | MI | 48843 | |
| Landry Frederick G | | 2771 Walbridge Dr | | | | Rochester | MI | 48307-4461 | |
| Landry Gardner | | 631 Brunner Dr | | | | Cincinnati | OH | 45240 | |
| Landry Lisa | | 699 Heritage Dr | | | | Rochester | NY | 14615 | |
| Landrys Mike Electrical Serv | | 3552 Avon St Ste 209 | | | | Hartland | MI | 48353 | |
| Landscape Gardening Contractor | | 2637 W Lincoln | | | | Anaheim | CA | 92801-6316 | |
| Landscape Gardening Contrs | | Wisk Landscape & Maintenance | 2637 W Lincoln Ave | | | Anaheim | CA | 92801-6316 | |
| Landscape Gardening Eft Contractor | | PO Box 1096 | | | | Downey | CA | 90240-0096 | |
| Landscaping Enterprises | | 113 Delaware | | | | Laredo | TX | 78041 | |
| Landschoot Timothy | | 132 Red Lion Rd | | | | Henrietta | NY | 14467 | |
| Landseadel Ronald L | | 2823 South Country Club Dr | | | | Avon Pk | FL | 33825-8813 | |
| Landskroener Bruce | | 1495 North Block Rd | | | | Reese | MI | 48757 | |
| Landskroener Matt | | 1495 N Block Rd | | | | Reese | MI | 48757 | |
| Landstar Express | | 42000 W Six Mile Rd Ste 230 | | | | Northville | MI | 48167 | |
| Landstar Express Ame | | 42000 W Six Mile Rd Ste 230 | | | | Northville | MI | 48167 | |
| Landstar Express America Inc | | PO Box 651434 | | | | Charlotte | NC | 28265-1434 | |
| Landstar Express America Inc | | World Hq | PO Box 651434 | | | Charlotte | NC | 28265-1434 | |
| Landstar Express American Inc | | Name Chg 6 25 96 Express Amer | PO Box 651434 | | | Charlotte | NC | 28265-1434 | |
| Landstar Gemini Inc | | 42000 W Six Mile Rd Ste 230 | | | | Northville | MI | 48167 | |
| Landstar Inway | Roy Pelfrey | 42000 W Six Mile Rd Ste 230 | | | | Northville | MI | 48167 | |
| Landstar Inway Inc | | 12793 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Landstar Inway Inc | | 1000 Simpson Rd | | | | Rockford | IL | 61125 | |
| Landstar Inway Inc | | 12793 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Landstar Inway Inc Eft | | PO Box 701 | Add Chg 6 10 05 Cm | | | Rockford | IL | 61125 | |
| Landstar Ligon Inc | | Drawer Cs 100733 | | | | Atlanta | GA | 30384-0733 | |
| Landstar Ligon Inc | Travis Smith | Drawer Cs 100733 | | | | Atlanta | GA | 30384 | |
| Landstar Ligon Inc | | Fmly Ligon Nationwide Inc | Po Drawer L | Name Chg 9 96 Scac Ligs | | Madisonville | KY | 42431 | |
| Landstar Ligon Inc | | 2911 A Anton Rd | | | | Madisonville | KY | 42431-8522 | |
| Landstar Logistics | | 42000 W Six Mile Rd Ste 230 | | | | Northville | MI | 48167 | |
| Landstar Logistics Inc | | 1000 Bridgeport Ave | Chge Rm Address 8 02 | | | Shelton | CT | 06484 | |
| Landstar Logistics Inc Eft | | PO Box 8500 54302 | | | | Philadelphia | PA | 19178-4302 | |
| Landstar Ranger | | PO Box 8500 54293 | | | | Philadelphia | PA | 19178-4293 | |
| Landstar Ranger | Roy Pelfrey | 42000 W Six Mile Rd Ste 230 | | | | Northville | MI | 48167 | |
| Landstar Ranger Inc | | PO Box 8500 54293 | | | | Philadelphia | PA | 19178-4293 | |
| Landstar Ranger Trans Inc | | Landstar | 13410 Sutton Pk Dr S | | | Jacksonville | FL | 32224-5270 | |
| Landstar Ranger Trans Inc | | PO Box 8500 54293 | | | | Philadelphia | PA | 19178-4293 | |
| Landstar Ranger Trans Inc | | PO Box 8500 54293 | | | | Philadelphia | PA | 19178-4293 | |
| Landstar Ranger Trans Inc | | PO Box 8500 54293 | | | | Philadelphia | PA | 19178-4293 | |
| Landstar Ranger Transportation | | Inc Scac Rngr Eft | PO Box 19060 Fmly Ranger Trans | 4057 Carmichael Ave | | Jacksonville | FL | 32245 | |
| Landstar Tlc Inc | | PO Box 66943 | | | | St Louis | MO | 63166 | |
| Landthorn Jeffrey | | 216 W Norwich Ave | | | | Columbus | OH | 43201 | |
| Landtroop Curt | | 7 Parsonage St | | | | Cold Spring | NY | 10516 | |
| Landwell & Associes | | Service Recouvrement | 32 Rue Guersant | 75833 Paris Cedex 17 | | | | | France |
| Landwell and Associes Service Recouvrement | | 32 Rue Guersant | 75833 Paris Cedex 17 | | | | | | France |
| Lane Barbara | | 3037 Egleston Ave | | | | Flint | MI | 48506 | |
| Lane Bordeau | | 103 Webb St | | | | Lockport | NY | 14094 | |
| Lane Brothers Inc | | 20464 Middlebelt Rd | | | | Romulus | MI | 48174 | |
| Lane Carl L | | PO Box 14992 | | | | Saginaw | MI | 48601-0992 | |
| Lane Carol A | | 15410 W Burt Rd | | | | Chesaning | MI | 48616-9536 | |
| Lane Catherine | | 1539 Cedarwood Ct | | | | Adrian | MI | 49221 | |
| Lane Clint | | 3320 Hemlock Ln 626 | | | | Miamisburg | OH | 45342 | |
| Lane Community College | | 4000 E 30th Ave | | | | Eugene | OR | 97405-0640 | |
| Lane Damon | | 4704 St Johns Ave | | | | Dayton | OH | 45406 | |
| Lane David B | | 7361 Cornwell Dr | | | | Davison | MI | 48423-9514 | |
| Lane Dennis | | 2018 Timber Creek Dr | | | | Cortland | OH | 44410 | |
| Lane Dion | | 545 Martin Dr | | | | Xenia | OH | 45385 | |
| Lane Donald | | 5780 Sarah Ave | | | | Warren | OH | 44483 | |
| Lane Douglas E | | 4435 Jameson St | | | | Saginaw | MI | 48603-4764 | |
| Lane Elton | | 3713 Leerda St | | | | Flint | MI | 48504-2136 | |
| Lane Engineering Ltd | | 6595 N 650 E | | | | Churubusco | IN | 46723 | |
| Lane Engineering Ltd Eft | | 6595 N 650 E | | | | Churubusco | IN | 46723 | |
| Lane Erin | | 108 E Norman 3 | | | | Dayton | OH | 45405 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2008 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lane Fire Equipment | | 1243 Military Rd | | | | Buffalo | NY | 14217 | |
| Lane Georgena | | 14 Melba St | | | | Dayton | OH | 45407 | |
| Lane Irving | | 114 Frank St | | | | Medina | NY | 14103-1715 | |
| Lane J | | PO Box 1538 | | | | Waskom | TX | 75692 | |
| Lane James Air Conditioning C | | 5024 Jacksboro Hwy | | | | Wichita Falls | TX | 76302 | |
| Lane John | | 3294 N 1000 W | | | | Tipton | IN | 46072 | |
| Lane Jr Ernest | | 4286 South Reindeer Ct | | | | Gilbert | AZ | 85297-9677 | |
| Lane Jr Frank | | 1313 Kirk Ave | | | | Flint | MI | 48503-1253 | |
| Lane Jr Gordon D | | 2021 Maplecrest Dr | | | | Kettering | OH | 45409-2020 | |
| Lane Juanita | | 3824 Endover Rd | | | | Kettering | OH | 45439 | |
| Lane Kelsie | | 180 Charles Dr | | | | Carlisle | OH | 45005 | |
| Lane Kevin | | 11289 Vienna Rd | | | | Montrose | MI | 48457-9702 | |
| Lane Michael | | PO Box 37 | | | | Wabash | IN | 46992 | |
| Lane Mischel | | 4024 W Carleton Rd | | | | Adrian | MI | 49221 | |
| Lane Nancy B | | 2221 N Vernon Ave | | | | Flint | MI | 48506-3433 | |
| Lane Patrice | | 3800 Hoover Ave | | | | Dayton | OH | 45407 | |
| Lane Powell Spears Lubersky | | 1420 5th Ave Ste 4100 | | | | Seattle | WA | 98101-2338 | |
| Lane Punch | Sue Leonard | 4985 Belleville Rd | | | | Canton | MI | 48188 | |
| Lane Punch Corp | Attn Linda White A R Credit | 281 Lane Pkwy | | | | Salisbury | NC | 28146 | |
| Lane Punch Corp | | 4293 Hamann Pky | | | | Willoughby | OH | 44094 | |
| Lane Punch Corp Branch Banking & Trust Co Bb&t | | 209 North Main St | | | | Lexington | NC | 27293 | |
| Lane Punch Corp Eft | | 281 Ln Pwy | | | | Salisbury | NC | 28144 | |
| Lane Rusty | | 387 Spring Oaks Trail | | | | Wellington | AL | 36279 | |
| Lane Scharich | | 1707 River Rd | | | | Bay City | MI | 48708 | |
| Lane Sharon S | | 4108 Burton Pl Ct | | | | Anderson | IN | 46013-5600 | |
| Lane Shirlie A | | 7987 Farmersville W Carrol Pik | | | | Germantown | OH | 45327-9643 | |
| Lane Steven | | 3594 Village Dr Apt F | | | | Franklin | OH | 45005 | |
| Lane Tracy | | 1705 Manor Pl | | | | Clementon | NJ | 08021 | |
| Lane Trucking Inc | | PO Box 6215 | | | | Dothan | AL | 36302 | |
| Lane Trucking Inc | | 2056 N Range St | | | | Dothan | AL | 36303 | |
| Lane Vivian M | | 1809 Merritt St | | | | Old Hickory | TN | 37138-2849 | |
| Lane Westley Inc | | 304 Bowfin St | | | | Foster City | CA | 94404-1821 | |
| Lane William | | 106 Woodlands Pk Dr | | | | Brandon | MS | 39047 | |
| Lane Zaynah | | 821 Eggert Rd | | | | Amherst | NY | 14226 | |
| Laneisha Washington | | 1411 N Lindsey St | | | | Kokomo | IN | 46901 | |
| Laneko | c/o Cozen OConnor | Carl Weiss | 200 Four Falls Corporate Center | Ste 400 | | West Conshohocken | PA | 19428-0800 | |
| Laneko Engineering Co | | 275 New Jersey Dr | Fort Washington Ind Pk | | | Fort Washinton | PA | 19034 | |
| Laneko Engineering Co | | 275 New Jersey Dr | Fort Washington Indust Pk | | | Fort Washington | PA | 19034 | |
| Laneko Engineering Co | | 275 New Jersey Dr | Fort Washington Indust Park | | | Fort Washington | PA | 19034 | |
| Laneko Engineering Co Inc | | 275 New Jersey Dr | | | | Fort Washington | PA | 19034 | |
| Laneko Engineering Company | | 275 New Jersey Dr | Fort Washington Indust Pk | | | Fort Washington | PA | 19034 | |
| Laneko Engineering Inc | | 275 New Jersey Dr | | | | Fort Washington | PA | 19034-2603 | |
| Laneko Engineering Inc | | 200 E Big Beaver Rd Ste 158 | | | | Troy | MI | 48084 | |
| Laneko Roll Form Inc | | 3003 Unionville Pike | | | | Hatfield | PA | 19440-1825 | |
| Laneko Roll Form Inc Eft | | 3003 Unionville Pike | | | | Hatfield | PA | 19440 | |
| Lanell Arrington | | 609 Gramont Ave | | | | Dayton | OH | 45407-1440 | |
| Lanese Brian | | 4836 Bonnie Rd | | | | Kettering | OH | 45440 | |
| Lanese Thomas | | 2425 Bending Willow Dr | | | | Kettering | OH | 45440-1107 | |
| Laney Brentt | | 1520 Pierce St | | | | Sandusky | OH | 44870 | |
| Laney Darlene M | | 2947 S Douglas Dr | | | | Bay City | MI | 48706-1221 | |
| Laney Thomas | | 304 Birchwood Dr | | | | Sandusky | OH | 44870-5716 | |
| Lanfear Brian | | 8954 Van Cleve Rd | | | | Vassar | MI | 48768-9413 | |
| Lanfear Daniel | | 86 Akron St | | | | Lockport | NY | 14094 | |
| Lang Cheverolet | | PO Box 340910 | | | | Beavercreek | OH | 45434 | |
| Lang Cheverolet | | 635 Orchard Ln | | | | Beavercreek | OH | 45434 | |
| Lang Chevrolet Co The | | Lang Chevrolet Geo | 635 Orchard Ln | | | Beavercreek | OH | 45434 | |
| Lang Christopher | | 4864 Marshall Rd | | | | Kettering | OH | 45429 | |
| Lang D | | 162 Overland Tr | | | | Rochester | NY | 14586 | |
| Lang David | | 1207 Shettler | | | | Muskegon | MI | 49444 | |
| Lang David | | 20 Chester Rd | | | | Mosscroft Estate | | L361UW | United Kingdom |
| Lang Distributing Inc | | D b a Bumper To Bumper Whse | 1180 Lesco Rd | | | Kankakee | IL | 60901-9490 | |
| Lang Distributing Inc | | 1180 Lesco Rd | | | | Kankakee | IL | 60901-9490 | |
| Lang Distributing Inc D b a Bumper To Bumper Whse | | 1180 Lesco Rd | | | | Kankakee | IL | 60901-9490 | |
| Lang Faye R | | 437 Church St | | | | Madison | MS | 39110-9638 | |
| Lang Gary W | | 1588 Fraser Rd | | | | Kawkawlin | MI | 48631-9474 | |
| Lang Gerald | | W236 S5513 Maple Hill Dr | | | | Waukesha | WI | 53189 | |
| Lang Gerald | | 12059 Rottiers | | | | Birch Run | MI | 48415 | |
| Lang John Express | | 3313 N 11th St | | | | Sheboygan | WI | 53083 | |
| Lang Kenneth | | 614 Fairlane Dr Sw | | | | Hartselle | AL | 35640 | |
| Lang Lillian | | 162 Overland Trl | | | | W Henrietta | NY | 14586-9738 | |
| Lang Marketing | | PO Box 32 | | | | Wyckoff | NJ | 07481 | |
| Lang Marketing Resources Inc | | PO Box 32 | | | | Wyckoff | NJ | 074810032 | |
| Lang Mekra North America Llc | Accounts Payable | 101 Tillessen Blvd | | | | Ridgeway | SC | 29130 | |
| Lang Mekra North America Llc | | 101 Tillessen Blvd | | | | Ridgeway | SC | 29223 | |
| Lang Nathaniel | | 304 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Lang Peter | | 503 Walnut St | | | | Lockport | NY | 14094-3111 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2009 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lang Philip | | 530 Westchester Blvd | | | | Noblesville | IN | 46062 | |
| Lang Richard | | 5778 Amber Ln | | | | Indianapolis | IN | 46234 | |
| Lang Ronald | | 6051 N Vassar Rd | | | | Flint | MI | 48506 | |
| Lang Terry | | 181 Springdale Rd | | | | Attalla | AL | 35954 | |
| Lang William | | 8111 E 115th St | | | | Fishers | IN | 46038-1902 | |
| Langdon Alan | | 4850 Macallan Court West | | | | Dublin | OH | 43017-8289 | |
| Langdon Charles | | Dba Edm Services | 1799 W Appleblossom Ln | | | Martinsville | IN | 46151 | |
| Langdon Charles Dba Edm Services | | 1799 W Appleblossom Ln | | | | Martinsville | IN | 46151 | |
| Langdon Daron | | 1059 Forest Dr | | | | Beavercreek | OH | 45434 | |
| Langdon Ernie | | 7312 Farmington Rd | | | | Miamisburg | OH | 45342-4630 | |
| Langdon Iii Horace | | 4020 E 50th St Lot 281 | | | | Mt Morris | MI | 48458 | |
| Langdon James | | 15138 Meadowlane | | | | Linden | MI | 48451-9685 | |
| Langdon Robert | | 11050 Denton Hill Rd | | | | Fenton | MI | 48430 | |
| Lange Adam | | 1624 S Poseyville | | | | Midland | MI | 48640 | |
| Lange Angela | | 1037 Scott St | | | | Midland | MI | 48642 | |
| Lange Bradford | | 7892 Dutch Rd | | | | Saginaw | MI | 48609-9588 | |
| Lange Brian | | 14470 Dublin Dr | | | | Carmel | IN | 46033 | |
| Lange G | | 16232 Windwood Beach Dr | | | | Linden | MI | 48451 | |
| Lange Julia K | | 10808 E 00 Ns | | | | Greentown | IN | 46936-8751 | |
| Lange Pamela | | PO Box 51 | | | | Galveston | IN | 46932 | |
| Lange Ricky J | | 1483 Cedar Pt Dr | | | | Weidman | MI | 48893-9266 | |
| Lange Susan | | 1727 S Browns Lake Dr | | | | Burlington | WI | 53105-9707 | |
| Langenberg Jack | | 2092 Hickory Leaf Dr | | | | Rochester Hills | MI | 48309 | |
| Langendorf Textil Gmbh & Co Kg | | Postfach 20 | D 96362 Marktrodach | | | | | | Germany |
| Langendorf Textil Gmbh & Co Kg | | Grossvichtach 2 U 4 | D 96362 Marktrodach | | | | | | Germany |
| Langendorf Wilhelm Gmbh | | Postfach 62 | D96362 Marktrodach | | | | | | Germany |
| Langenkamp April | | 211 Overla Blvd | | | | Englewood | OH | 45322 | |
| Langer Carolyn | | 6211 Ne Livingston | | | | Camas | WA | 98607 | |
| Langer Gary | | PO Box 116 Hartford St | | | | Orangeville | OH | 44453 | |
| Langer Roofing & Sheet Metal | | Aaa Distributors | 345 S Curtis Rd | | | Milwaukee | WI | 53214-1028 | |
| Langer Roofing & Sheet Metal | | Removed Eft 5 16 00 | 345 S Curtis Rd | | | Milwaukee | WI | 53214 | |
| Langer Roofing and Sheet Eft Metal | | 345 S Curtis Rd | | | | Milwaukee | WI | 53214 | |
| Langer Steven | | 6211 Ne Livingston Rd | | | | Camas | WA | 98607 | |
| Langer Tammy | | 8664 S Market Pl | | | | Oak Creek | WI | 53154 | |
| Langer Transport Corp | | 420 Rte 440 N | | | | Jersey City | NJ | 07305 | |
| Langer Transport Corp | | PO Box 23211 | | | | Newark | NJ | 07189 | |
| Langevin Bart | | 7995 E 300 S | | | | Bringhurst | IN | 46913 | |
| Langevin Learning Services | | PO Box 279 | | | | Manotick | ON | K4M 1A3 | |
| Langevin Learning Services | | PO Box 1221 | | | | Ogdensburg | NY | 13669-6221 | |
| Langford Brenda K | | 209 Community Dr | | | | Dayton | OH | 45404-1320 | |
| Langford Center | | Historic Belknap Office Bldg | 1810 Sils Ave | Ste 201 | | Louisville | KY | 40059 | |
| Langford Center Historic Belknap Office Bldg | | 1810 Sils Ave | Ste 201 | | | Louisville | KY | 40059 | |
| Langford Diane | | 14532 Fina Dr | | | | Warren | MI | 48093 | |
| Langford Diane Petty Cash | | Custodian Delphi Product & Svc | 1441 W Longlake Rd Mc | Mc 480415317 | | Troy | MI | 48098 | |
| Langford Diane Petty Cash Custodian Delphi Product and Svc | | 1441 W Longlake Rd | Mc 480415317 | | | Troy | MI | 48098 | |
| Langford F | | * PO Box 9 | | | | Hillsboro | AL | 35643 | |
| Langford Kevin | | 1714 Roszel St | | | | Royal Oak | MI | 48067 | |
| Langford Marsha | | 2508 E Cody Esty Rd | | | | Pinconning | MI | 48650 | |
| Langford Michelle | | 6947 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Langford Sylvia | | 3141 Elwood Faltz | | | | Detroit | MI | 48207 | |
| Langham | | 5335 W 74th St | | | | Indianapolis | IN | 46268 | |
| Langham Lotoria | | 337 Five Acre Rd | | | | Hueytown | AL | 35023 | |
| Langham Robert | | 60 Grange Hall Rd | | | | Beavercreek | OH | 45430-2018 | |
| Langham Transport Services | | 5335 West 74th St | | | | Indianapolis | IN | 46268 | |
| Langham Transport Services | | 5335 West 74th St | Rmt Add Chg 3 01 Tbk Ltr | | | Indianapolis | IN | 46268 | |
| Langkamp Cynthia | | W269 S9155 Karlstad Dr | | | | Mukwonago | WI | 53149 | |
| Langkamp Dennis | | W269 S9155 Karlstad Dr | | | | Mukwonago | WI | 53149 | |
| Langley Brian | | 12540 New Lothrop Rd | | | | Byron | MI | 48418 | |
| Langley Carlton | | 1428 Crystal Springs Ln | | | | Hermitage | TN | 37076 | |
| Langley Daniel | | 1101 N Hanlon | | | | Westland | MI | 48185 | |
| Langley Frank P Co Inc | | 219 Creekside Dr | | | | Buffalo | NY | 14150 | |
| Langley Jeremy | | 1667 Blackhorse Ln | | | | Hilliard | OH | 43026 | |
| Langley Judith | | 1345 Kay Broadwater Rd | | | | Utica | MS | 39175 | |
| Langley Linda J | | 642 W 600 S | | | | Atlanta | IN | 46031-9570 | |
| Langley Norman W | | 210 Dog Creek Rd | | | | Cub Run | KY | 42729-8600 | |
| Langley Patricia A | | 2874 S 200 W | | | | Tipton | IN | 46072-9232 | |
| Langley Patrick | | 1209 Fairway Court | | | | Kokomo | IN | 46901 | |
| Langley Rebecca | | PO Box 6525 | | | | Kokomo | IN | 46904 | |
| Langley Systems Inc | | PO Box 660601 | | | | Birmingham | AL | 35266 | |
| Langley Systems Inc | Attn George G Langley Jr | PO Box 660601 | | | | Birmingham | AL | 35266 | |
| Langley Wade | | 109 Winterg reen | | | | Noblesville | IN | 46060 | |
| Langlois Jr Arthur A | | 465 E Sternberg Rd | | | | Muskegon | MI | 49441-6045 | |
| Langlois Sr Arthur | | PO Box 53 | | | | Walhalla | MI | 49458 | |
| Langridge Calvin C | | G 5125 N Ctr Rd Lot 34 | | | | Flint | MI | 48506-2032 | |
| Langridge Calvin C | | G 5125 N Ctr Rd 34 | | | | Flint | MI | 48506 | |
| Langridge Linda S | | 1515 Seabreeze St | | | | Clearwater | FL | 33756-2350 | |
| Langschwager James | | 157 Fillmore Pl | | | | Bay City | MI | 48708 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2010 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Langsenkamp Manufacturing Llc | | 8816 Corporation Dr | | | | Indianapolis | IN | 46256 | |
| Langsenkamp Mfg Llc | | 8816 Corporation Dr | | | | Indianapolis | IN | 46256 | |
| Langston Carol A | | 2933 W Alto Rd | | | | Kokomo | IN | 46902-4686 | |
| Langston James | | 6352 Laurentian Ct | | | | Flint | MI | 48532 | |
| Langston John | | 5203 Joy Rd | | | | Detroit | MI | 48204 | |
| Langston Karen | | 5150 Cherry Bottom Rd | | | | Columbus | OH | 43230 | |
| Langston Kristy | | 128 Elsmore Blvd | | | | Gadsden | AL | 35904 | |
| Langston Martha L | | 5438 Woodland Ridge Dr | | | | Flint | MI | 48532-2270 | |
| Langston Steve | | 1413 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Langston University | | PO Box 967 | | | | Langston | OK | 73050 | |
| Langswager Jeffrey | | 117 Constance Way E | | | | Rochester | NY | 14612-2764 | |
| Langua Translations Inc | | 30150 Telegraph Rd Ste 385 | | | | Bingham Farms | MI | 48025 | |
| Langua Translations Inc Eft | | 30150 Telegraph Rd Ste 385 | | | | Bingham Farms | MI | 48025 | |
| Langua Tutor | | 30150 Telegraph Rd Ste 385 | | | | Bingham Farms | MI | 48025 | |
| Langua Tutor Eft | | 30150 Telegraph Rd Ste 385 | | | | Bingham Farms | MI | 48025 | |
| Langua Tutor Inc | | 30150 Telegraph Rd Ste 385 | | | | Bingham Farms | MI | 48025 | |
| Language America Inc | | 4414 Ctrview Dr | Ste 226 | | | San Antonio | TX | 78228 | |
| Language Center International | | 24445 Northwestern Hwy | Ste 101 | | | Southfield | MI | 48075 | |
| Language Center The | | 313 Sixth Ave Ste 400 | | | | Pittsburgh | PA | 15222 | |
| Language Consultants Inc | | 8195 Mulberry Ln | Bldg 1 To 6 | | | Warren | MI | 48093-1629 | |
| Language Consultants Inc | | 30d Harbour Village | | | | Branford | CT | 06405-4474 | |
| Language Consultants Inc | | 30d Harbour Village | | | | Branford | CT | 064054474 | |
| Language Enterprises | | Gerda Stefanovic | 6805 Heron Pointe | | | West Bloomfield | MI | 48232 | |
| Language Enterprises Gerda Stefanovic | | 6805 Heron Pointe | | | | West Bloomfield | MI | 48232 | |
| Language Intelligence Ltd | | 16 N Goodman St | | | | Rochester | NY | 14607 | |
| Language Intelligence Ltd | | Language Intelligence | 16 Goodman St N | | | Rochester | NY | 14607 | |
| Language Solution Inc | | 4141 Pinnacle St | Ste 203 | | | El Paso | TX | 79902-1017 | |
| Language Studies Abroad | | 249 S Hwy 101 Ste 226 | | | | Solana Beach | CA | 92075 | |
| Languages International | | 2440 Burton St S E | | | | Grand Rapids | MI | 49546-4835 | |
| Lanham John | | 6608 Wind Ridge Dr | | | | El Paso | TX | 79912 | |
| Lani Morton | | 5179 Ctr St | | | | Fairgrove | MI | 48733 | |
| Lanie Stroud | | 5005 Trinidad Dr | | | | Wichita Falls | TX | 76310 | |
| Lanier Cora | | 4342 E Mound St | | | | Columbus | OH | 43227 | |
| Lanier Cori | | 3509 Pittsburg Ave | | | | Dayton | OH | 45406 | |
| Lanier David | | 27200 Franklin Rd | Apt 325 | | | Southfield | MI | 48034 | |
| Lanier Ford Shaver & Payne Pc | | PO Box 2087 | | | | Huntsville | AL | 35804-2087 | |
| Lanier Ford Shaver and Payne Pc | | PO Box 2087 | | | | Huntsville | AL | 35804-2087 | |
| Lanier Paula | | 6987 Dalewood Dr | | | | Middletown | OH | 45042 | |
| Lanier Stephen | | 367 Magnolia St | | | | Rochester | NY | 14611 | |
| Lanier Worldwide Inc | | 3m Business Products Sales | 8301 Greensboro Dr | | | Mc Lean | VA | 22102 | |
| Lanier Worldwide Inc | | 2300 Pklake Dr Ne | | | | Atlanta | GA | 30345 | |
| Laning Marcia | | 7001 Chambersburg Rd | | | | Huber Heights | OH | 45424 | |
| Lanka Suresh | | 5163 Sapphire Ridge | | | | Birmingham | AL | 35244 | |
| Lankfer Diversified Industries | | Ldi Inc | 4311 Patterson Ave Se | | | Grand Rapids | MI | 49512 | |
| Lankfer Diversified Industries Incorporated | Sandra S Hamilton | Nantz Litowich Smith Girard & Hamilton | 2025 E Beltline Se Ste 600 | | | Grand Rapids | MI | 49546 | |
| Lankford Bruce H | | 17 Cambridge Rd | | | | Edison | NJ | 08817-3807 | |
| Lankford Jerry | | 19194 Clem Acres | | | | Athens | AL | 35613-5160 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2011 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lankford Joshua | | 3315 Old Troy Pk | | | | Dayton | OH | 45404 | |
| Lankheet Earl | | 5230 Howe Rd | | | | Grand Blanc | MI | 48439 | |
| Lankster Arvil | | 20530 Tucker Rd | | | | Athens | AL | 35614-4625 | |
| Lanna Chau | | 10082 Starbright Cr | | | | Westminister | CA | 92683 | |
| Lannert Lee | | 737 South River Rd | | | | Naperville | IL | 60540 | |
| Lanni Thomas | | 58 Hager Rd | | | | Rochester | NY | 14616-3132 | |
| Lannin James | | 11670 Downing Rd | | | | Birch Run | MI | 48415-9212 | |
| Lanning Candace | | 6247 Tiger woods Way | | | | Galloway | OH | 43119-8220 | |
| Lanning James | | 404 N Green St | | | | Greentown | IN | 46936 | |
| Lanning Janera | | 1556 Quail Run Blvd | | | | Kokomo | IN | 46902 | |
| Lanning Jenny L | | 1000 Brentwood Dr | | | | Kokomo | IN | 46901-1522 | |
| Lanning Ricky | | 4109 N Hemlock Box 403 | | | | Mt Morris | MI | 48458 | |
| Lanningham James C | | 965 County Rd 1490 | | | | Cullman | AL | 35058-1524 | |
| Lanningham Shirley | | 965 County Rd 1490 | | | | Cullman | AL | 35058 | |
| Lanny Burton | | 439 Bedford Ave | | | | Xenia | OH | 45385 | |
| Lanny Cooper | | 3604 Pobst Dr | | | | Dayton | OH | 45420 | |
| Lanny Gaines | | 3419 Debra Dr | | | | Anderson | IN | 46012 | |
| Lanny Holland | | 9517 Mary Davis Hollow Rd | | | | Athens | AL | 35614 | |
| Lanny Mcqueen | | 104 Maxwell St | | | | Burkburnett | TX | 76354 | |
| Lanny Melville | | 808 E Howard Ave | | | | Milwaukee | WI | 53207 | |
| Lanny Moore | | 23093 Kirby Ln | | | | Athens | AL | 35613 | |
| Lanny Stamm | | 865 Portage Easterly Rd | | | | Cortland | OH | 44410 | |
| Lanora Bryan | | 3030 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Lanos Karen | | 2046 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Lanos Karen P | | 2046 Harvard Blvd | | | | Dayton | OH | 45406-4544 | |
| Lanos Michelle | | 708 Burman Ave | | | | Trotwood | OH | 45426 | |
| Lansaw Sandra | | 2002 Hill Ave | | | | Middletown | OH | 45044 | |
| Lansberry Daniel | | 158 Strathmore Dr | | | | Rochester | NY | 14616 | |
| Lansco Die Casting Inc | | 711 S Stimson Ave | | | | City Of Industry | CA | 91745-1690 | |
| Lansea Systems | Henry Doudero | 25 Fairmount Way | | | | Quincy | MA | 02169 | |
| Lansford Robert | | 12608 Tanglewood Dr | | | | Birch Run | MI | 48415-8531 | |
| Lansing Auto Makers Federal | | Credit Union | 4125 W St Joseph Hwy | | | Lansing | MI | 48909 | |
| Lansing Auto Makers Federal Credit Union | | 4125 W St Joseph Hwy | | | | Lansing | MI | 48909 | |
| Lansing Automakers | | 106 North Marketplace Blvd | | | | Lansing | MI | 48917 | |
| Lansing Automakers Fcu | | Acct Of John Donahoe | Case 95 372 Gc | 603 Bay St PO Box 705 | | Traverse City | MI | 060504318 | |
| Lansing Automakers Fcu Acct Of John Donahoe | | Case 95 372 Gc | 603 Bay St PO Box 705 | | | Traverse City | MI | 49685-0705 | |
| Lansing City Of Eaton | | Treasurer | 1st Fl City Hall | 124 W Michigan Ave | | Lansing | MI | 48933 | |
| Lansing City Treasurer | | | | | | | | 02106 | |
| Lansing Community College | | 7120 Cashiers Office | PO Box 40010 | | | Lansing | MI | 48901-7210 | |
| Lansing Community College 7120 Cashiers Office | | PO Box 40010 | | | | Lansing | MI | 48901-7210 | |
| Lansing Community Cu | | 4510 S Pennsylvania Ave | | | | Lansing | MI | 48910 | |
| Lansing Computer Institute | | 501 N Marshall | Ste 101 | | | Lansing | MI | 48912 | |
| Lansing Entertainment & Public | | Lansing Ctr The | 333 E Michigan Ave | | | Lansing | MI | 48933 | |
| Lansing Entertainment And | | Public Facilities Authority | 333 E Michigan Ave | | | Lansing | MI | 48933 | |
| Lansing Entertainment And Public Facilities Authority | | PO Box 10065 | | | | Lansing | MI | 48901 | |
| Lansing Ice & Fuel Company | | 911 Ctr St | | | | Lansing | MI | 48901 | |
| Lansing Ice And Fuel Co The | | 911 21 Ctr St | | | | Lansing | MI | 48901 | |
| Lansing Ice and Fuel Company | | PO Box 20097 | | | | Lansing | MI | 48901 | |
| Lansing James I | | 2513 Thom St | | | | Flint | MI | 48506-4912 | |
| Lansing Mark | | 815 N 66th St | | | | Wauwatosa | WI | 53213-4035 | |
| Lansing Michelle | | 3204 W Stanley Rd | | | | Mount Morris | MI | 48458-9316 | |
| Lansing Ophthalomogy | | 315 N Mitchell St | | | | Cadillac | MI | 49601 | |
| Lansing Postal Credit Union | | PO Box 27222 | | | | Lansing | MI | 48909 | |
| Lansing State Journal | | 120 E Lenawee St | | | | Lansing | MI | 48919 | |
| Lansing Tool & Engineering Efi | | 4250 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Lansing Tool & Engineering Inc | | 1313 S Waverly Rd | | | | Lansing | MI | 48917-4250 | |
| Lansing Tool and Engineering Efi | | 4250 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Lansmont Corp | | 17 Mandeville Ct | | | | Monterey | CA | 93940-5739 | |
| Lansmont Corp | | 17 Mandeville Ct | | | | Monterey | CA | 93940-5745 | |
| Lansmont Corp | | Chg File 3 10 97 | 17 Mandeville Ct | | | Monterey | CA | 93940-5745 | |
| Lansmont Corp | | 6539 Westland Way Ste 24 | | | | Lansing | MI | 48917 | |
| Lansnet Information Services | | Env News & Notes | 524 South Walnut St | | | Lansing | MI | 48933-2207 | |
| Lansnet Information Services Env News and Notes | | 524 South Walnut St | | | | Lansing | MI | 48933-2207 | |
| Lansom David | | 1000 Woodstock Ave | | | | Tonawanda | NY | 14150-5556 | |
| Lanstar Inway | Roy Pelfry | 42002 W Six Mile Rd Ste 230 | | | | Northville | MI | 48169 | |
| Lanstar Inway | Roy Pelfry | 42000 W Six Mile Rd Ste 230 | | | | Northville | MI | 48167 | |
| Lanstar Inway | Roy Pelfry | 42001 W Six Mile Rd Ste 230 | | | | Northville | MI | 48168 | |
| Lanstar Inway | Roy Pelfry | 42008 W Six Mile Rd Ste 230 | | | | Northville | MI | 48175 | |
| Lanstar Inway | Roy Pelfry | 42004 W Six Mile Rd Ste 230 | | | | Northville | MI | 48171 | |
| Lanstar Inway | Roy Pelfry | 42005 W Six Mile Rd Ste 230 | | | | Northville | MI | 48172 | |
| Lanstar Inway | Roy Pelfry | 42016 W Six Mile Rd Ste 230 | | | | Northville | MI | 48183 | |
| Lanstar Inway | Roy Pelfry | 42011 W Six Mile Rd Ste 230 | | | | Northville | MI | 48178 | |
| Lanstar Inway | Roy Pelfry | 42003 W Six Mile Rd Ste 230 | | | | Northville | MI | 48170 | |
| Lanstar Inway | Roy Pelfry | 42010 W Six Mile Rd Ste 230 | | | | Northville | MI | 48177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lanstar Inway | Roy Pelfry | 42007 W Six Mile Rd Ste 230 | | | | Northville | MI | 48174 | |
| Lanstar Inway | Roy Pelfry | 42006 W Six Mile Rd Ste 230 | | | | Northville | MI | 48173 | |
| Lanstar Inway | Roy Pelfry | 42012 W Six Mile Rd Ste 230 | | | | Northville | MI | 48179 | |
| Lanstar Inway | Roy Pelfry | 42013 W Six Mile Rd Ste 230 | | | | Northville | MI | 48180 | |
| Lanstar Inway | Roy Pelfry | 42014 W Six Mile Rd Ste 230 | | | | Northville | MI | 48181 | |
| Lanstar Inway | Roy Pelfry | 42015 W Six Mile Rd Ste 230 | | | | Northville | MI | 48182 | |
| Lanstar Inway | Roy Pelfry | 42009 W Six Mile Rd Ste 230 | | | | Northville | MI | 48176 | |
| Lantec Products Inc | | 5302 Derry Ave G | | | | Agoura Hills | CA | 91301 | |
| Lantech Inc | | 11000 Bluegrass Pky | | | | Louisville | KY | 40299 | |
| Lantech Inc | | Section 323 | | | | Louisville | KY | 40289 | |
| Lantech Inc | | 11000 Blue Grass Pkwy | | | | Louisville | KY | 40299-2316 | |
| Lantech Of America | | PO Box 5829 | | | | Indianapolis | IN | 46255-5829 | |
| Lantech Of America Inc | | 8902 Vincennes Cir | | | | Indianapolis | IN | 46268 | |
| Lantech Of America Inc | | PO Box 6200 | | | | Indianapolis | IN | 46206-6200 | |
| Lantech Of America Inc | | Addr Chg 12 30 99 | 8902 Vincennes Circle | | | Indianapolis | IN | 46268-3036 | |
| Lanteigne Donald | | 6710 Winona Dr | | | | Indianapolis | IN | 46236 | |
| Lanter Rodney | | 11937 New Paris Hillsboro Rd | | | | New Paris | OH | 45347-9211 | |
| Lanter Ted W | | 97 E Overman Rd | | | | Fountain City | IN | 47341-9734 | |
| Lanterman James | | 120 S Oak Dr | | | | Lake City | MI | 49651 | |
| Lantinen Gary | | 2413 Hartland Rd | | | | Gasport | NY | 14067 | |
| Lantz Jackie | | 6545 Majestic Ridge Dr | | | | El Paso | TX | 79912 | |
| Lanxess Corp | | 100 Bayer Rd | | | | Pittsburgh | PA | 15205-970 | |
| Lanxess Corp | | 111 Ridc Pk W | | | | Pittsburgh | PA | 15275 | |
| Lanxess Corp | | 356 Three Rivers Pky | | | | Addyston | OH | 45001 | |
| Lanxess Corporation | | 111 Ridc Pk West Dr | | | | Pittsburgh | PA | 15275-1112 | |
| Lanxess Corporation | Ann Anderson | 111 RIDC Park W Dr | | | | Pittsburgh | PA | 15275-1112 | |
| Lanxess Corporation | | PO Box 404818 | | | | Atlanta | GA | 30384-4818 | |
| Lanz Industrietechnik Ltd | | Im Bannli 23 | Ch 4628 Wolfwil | | | | | | Switzerland |
| Lanz Printing Co | | 257 Cleveland Ave | | | | Columbus | OH | 43215 | |
| Laotto Manufacturing | Accounts Payable | 1155 East Whitcomb | | | | Madison Heights | MI | 48071 | |
| Laotto Manufacturing | | Division Of Sidler Corporation | 1155 E Whitcomb | | | Madison Heights | MI | 48071 | |
| Lap Electrical | Accounts Payable | Old Walsall Rd | | | | Birmingham | | B42 1EA | United Kingdom |
| Lap Electrical Ltd | | Old Walsall Rd Great Barr | | | | Birmingham | | | United Kingdom |
| Lapak Larry R | | 1866 S Reese Rd | | | | Reese | MI | 48757-9700 | |
| Lapan Edward | | 5778 Westside Saginaw Rd | | | | Bay City | MI | 48706 | |
| Lapan Ii Ronald | | 5852 S 7 Mile Rd | | | | Bay City | MI | 48706 | |
| Lapan James E | | 1487 N Jones Rd | | | | Essexville | MI | 48732-1566 | |
| Lapan Jr Frank J | | 40 Laurie Ct | | | | Essexville | MI | 48732-9409 | |
| Lapan Linda | | 306 N Charles St | | | | Saginaw | MI | 48602-4033 | |
| Lapaugh Michael | | 233 E Buckeye St | | | | Cicero | IN | 46034 | |
| Lapaugh Mike | | 233 East Buckeye St | | | | Cicero | IN | 46034 | |
| Lapcraft | | 195 W Olentangy | | | | Powell | OH | 43065 | |
| Lape Debora | | 711 South Main St | | | | Fitzgerald | GA | 31750 | |
| Lapeer Cartage Co | | 3187 Hired Hand Rd | | | | Lapeer | MI | 48446 | |
| Lapeer Cnty Bank & Trust Cc | | 264 Cedar St | | | | Lapeer | MI | 48446 | |
| Lapeer Cnty Fam Crt Juv Div | | 255 Clay St | | | | Lapeer | MI | 48446 | |
| Lapeer Cnty Foc Acct Of | | R R Witney 86011200 | 255 Clay St PO Box 570 | | | Lapeer | MI | 36746-0808 | |
| Lapeer Cnty Foc Acct Of R R Witney 86011200 | | 255 Clay St PO Box 570 | | | | Lapeer | MI | 48446 | |
| Lapeer County Family Court | | Juvenile Division | 255 Clay St | | | Lapeer | MI | 48446 | |
| Lapeer County Family Court Juvenile Division | | 255 Clay St | | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court | | Acct Of William R Cobb | Case 79 004426 Dm | 255 Clay St Pob 788 | | Lapeer | MI | 25382-6171 | |
| Lapeer County Friend Of Court | | For Acct Of Ralph E Jarvis | Cs79 4349 Dm C | 255 Clay St PO Box 788 | | Lapeer | MI | | |
| Lapeer County Friend Of Court | | Acct Of William Sherman | Case 90 15934 Dzb | 255 Clay Box 788 | | Lapeer | MI | 38140-3133 | |
| Lapeer County Friend Of Court | | Acct Of Roland Berg | Case 89 14186 Dob | PO Box 788 | | Lapeer | MI | 38234-6306 | |
| Lapeer County Friend Of Court | | Acct Of Dan Barnes | Case 84 9405 Dmb | PO Box 788 | | Lapeer | MI | 38044-6397 | |
| Lapeer County Friend Of Court | | Acct Of Carl Vernon Boots | Case 94 020323 Dm | PO Box 788 | | Lapeer | MI | 37846-9362 | |
| Lapeer County Friend Of Court | | Acct Of Jack W Flett | Case 93 018885 Do | 255 Clay St PO Box 788 | | Lapeer | MI | 48450-6120 | |
| Lapeer County Friend Of Court | | For Account Of Mark Mitchell | 816723 Dmc | 255 Clay St PO Box 788 | | Lapeer | MI | 37050-4478 | |
| Lapeer County Friend Of Court | | Acct Of Deborah Reagan | Case 90 15214 Dmc | PO Box 788 | | Lapeer | MI | 37160-1917 | |
| Lapeer County Friend Of Court | | Acct Of Richard Chou | Case 90 15406 Dmc | PO Box 788 | | Lapeer | MI | 36962-8258 | |
| Lapeer County Friend Of Court | | Acct Of Duane F Chizmadia | Case 95 021724 Dm | PO Box 788 | | Lapeer | MI | 36870-8220 | |
| Lapeer County Friend Of Court | | Acct Of Saied Abbasspour | Case 94 020801 Dp | 255 Clay St PO Box 788 | | Lapeer | MI | 36876-8463 | |
| Lapeer County Friend Of Court | | Acct Of Michael Bowman | Case 76 001988 | PO Box 788 | | Lapeer | MI | 36262-1236 | |
| Lapeer County Friend Of Court | | Acct Of William C Knapp | Case 95 021819 Dm | PO Box 788 | | Lapeer | MI | 36756-9547 | |
| Lapeer County Friend Of Court | | For Account Of Roger Larson | 83 8135 Dmc | 255 Clay St PO Box 788 | | Lapeer | MI | 36746-8662 | |
| Lapeer County Friend Of Court Acct Of Carl Vernon Boots | | Case 94 020323 Dm | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of Dan Barnes | | Case 84 9405 Dmb | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of Deborah Reagan | | Case 90 15214 Dmc | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of Duane F Chizmadia | | Case 95 021724 Dmc | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of Jack W Flett | | Case 93 018885 Do | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of Michael Bowman | | Case 76 001988 | PO Box 788 | | | Lapeer | MI | 48446-0788 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2013 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lapeer County Friend Of Court Acct Of Richard Chou | | Case 90 15406 Dmc | PO Box 788 | | | Lapeer | MI | 48446-0788 | |
| Lapeer County Friend Of Court Acct Of Roland Berg | | Case 89 14186 Dob | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of Saied Abbasspour | | Case 94 020801 Dp | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of William C Knapp | | Case 95 021819 Dm | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of William R Cobb | | Case 79 004426 Dm | 255 Clay St Pob 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of Court Acct Of William Sherman | | Case 90 15934 Dzb | 255 Clay Box 788 | | | Lapeer | MI | 48446-0788 | |
| Lapeer County Friend Of Court For Account Of Mark Mitchell | | 816723 Dmc | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446-0788 | |
| Lapeer County Friend Of Court For Account Of Roger Larson | | 83 8135 Dmc | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446-0788 | |
| Lapeer County Friend Of Court For Acct Of Ralph E Jarvis | | Cs79 4349 Dm C | 255 Clay St Po Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer County Friend Of The Ct | | For Acct Of B C Gormley | Case84 9457 Dmc | PO Box 788 | | Lapeer | MI | 36550-9246 | |
| Lapeer County Friend Of The Ct For Acct Of B C Gormley | | Case84 9457 Dmc | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer Cty Foc | | Acct Of John S Komisak | Case 92 021042 Dm | PO Box 788 | | Lapeer | MI | 16458-0669 | |
| Lapeer Cty Foc Acct Of John S Komisak | | Case 95 021042 Dm | PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer Friend Of The Court | | For Acct Of M S Schultz | Case85 10420 Dmc | 255 Clay St PO Box 788 | | Lapeer | MI | | |
| Lapeer Friend Of The Court | | For Acct Of W F Hall | Case83 8849 Dmc | 255 Clay St PO Box 788 | | Lapeer | MI | | |
| Lapeer Friend Of The Court | | Acct Of Daryl L Chapin | Case 92 17523 Dmc | 255 Clay St PO Box 788 | | Lapeer | MI | 36262-1510 | |
| Lapeer Friend Of The Court Acct Of Daryl L Chapin | | Case 92 17523 Dmc | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer Friend Of The Court For Acct Of M S Schultz | | Case85 10420 Dmc | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer Friend Of The Court For Acct Of W F Hall | | Case83 8849 Dmc | 255 Clay St PO Box 788 | | | Lapeer | MI | 48446 | |
| Lapeer Grain Company | | 265 Howard St | | | | Lapeer | MI | 48446 | |
| Lapeer Metal Stamping Co Inc | | Lapeer Metal Stamping Companie | 930 S Saginaw St | | | Lapeer | MI | 48446-264 | |
| Lapeer Metal Stamping Co | | Powder Cote Ii Inc | 80 N Rose | | | Mt Clemens | MI | 48043 | |
| Lapeer Metal Stamping Companie | | 930 S Saginaw St | | | | Lapeer | MI | 48446-2642 | |
| Lapeer Metal Stampings | | PO Box 67000 Dept 49101 | | | | Detroit | MI | 48267-0491 | |
| Lapeer Metal Stampings Eft | | PO Box 67000 Dept 49101 | | | | Detroit | MI | 48267-0491 | |
| Lapeyre Stair Inc | | PO Box 50699 | | | | New Orleans | LA | 70150 | |
| Lapham Hickey Steel Co | | 5500 West 73rd St | | | | Chicago | IL | 60638 | |
| Lapham Hickey Steel Corp | | 5500 W 73rd St | | | | Chicago | IL | 60638 | |
| Lapham Hickey Steel Corp | | 5500 W 73rd St | | | | Chicago | IL | 60638-650 | |
| Lapham Hickey Steel Corp | | Brown Steel Div | 753 Marion Rd | | | Columbus | OH | 43207 | |
| Lapine Jeanne | | 5620 Mackinaw | | | | Saginaw | MI | 48604 | |
| Lapine R W Inc   Eft | | PO Box 2045 | | | | Kalamazoo | MI | 49003-2045 | |
| Lapine R W Inc Eft | | PO Box 2045 | | | | Kalamazoo | MI | 49003-2045 | |
| Lapine Steven | | 5620 Mackinaw Rd | | | | Saginaw | MI | 48604 | |
| Lapinski Carol | | 68 La Solis Dr | | | | Rochester | NY | 14626 | |
| Lapinski Matthew | | 4003 Olmstead | | | | Waterford | MI | 48329 | |
| Lapinsky Daniel | | 5455 Weiss Rd | | | | Frankenmuth | MI | 48734 | |
| Lapinsky Daniel W  Eft | | 5455 Weiss Rd | | | | Frankenmuth | MI | 48734 | |
| Lapinsky Daniel W Eft | | 5455 Weiss Rd | | | | Frankenmuth | MI | 48734 | |
| Lapis Jewelers | | 6009 W Saginaw | | | | Lansing | MI | 48917 | |
| Laplante Denise | | 24321 Oneida St | | | | Oak Pk | MI | 48237 | |
| Lapmaster International Llc | | PO Box 88471 Depta | | | | Chicago | IL | 60680-1471 | |
| Lapoint Jeffrey | | 122 S 16th St | | | | Richmond | IN | 47374 | |
| Lapoint Jerry | | 19 Rochester St | | | | Lockport | NY | 14094 | |
| Lapoint Metal | | | | | | Saint Hubert Quebec | | J3Y3V6 | Canada |
| Lapointe Haxhire | | 1941 Walnut | | | | Dearborn | MI | 48124 | |
| Laponsey Rosalie K | | 7232 W Mt Morris Rd | | | | Flushing | MI | 48433-8831 | |
| Laport Darlene C | | 5306 Upper Mt Rd | | | | Lockport | NY | 14094-1810 | |
| Laport Leo V | | 18 Tudor Ln Apt3 | | | | Lockport | NY | 14094-6912 | |
| Laport Robert | | 5503 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Laport Roger | | 4821 Cottage Rd | | | | Lockport | NY | 14094 | |
| Laport Ruth | | 4201 Wicks Rd | | | | Lockport | NY | 14094 | |
| Laport Timothy | | 19 Priscilla Ln | | | | Lockport | NY | 14094-3320 | |
| Laporta Thomas C | | 5303 Shadyside Dr | | | | Clarence | NY | 14031-1112 | |
| Laporte Cheryl | | 566 Morgan Dr | | | | Mt Morris | MI | 48458 | |
| Laporte Circuit Court Clerk | | Laporte County Courthouse | | | | Laporte | IN | 46360 | |
| Laporte County In | | Laporte County Treasurer | PO Box J | | | Michigan City | IN | 46361 | |
| Laporte County In | | Laporte County Treasurer | 813 Lincolnway Ste 205 | | | Laporte | IN | 46360-3491 | |
| Laporte County Treasurer | | PO Box J | | | | Michigan City | IN | 46361-0319 | |
| Laporte Debra S | | 476 Wilson | | | | Hemlock | MI | 48626-9318 | |
| Laporte Joseph | | 3327 Sheridan Ave | | | | Saginaw | MI | 48601 | |
| Laporte Richard | | 2401 Harmony Dr | | | | Burton | MI | 48509-1162 | |
| Laporte Ronald | | 1702 Benjamin St | | | | Saginaw | MI | 48602-5312 | |
| Laporte Surface Treatments Limited | | Spring Rd | Smethwick | | | Warley | | B661PT | United Kingdom |
| Lapp Gerald | | 2619 Anderson Rd | | | | Linwood | NY | 14486 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2014 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lappeus David | | 2929 Harvard | | | | Berkley | MI | 48072 | |
| Laprairie Mark | | 1707 Military St | | | | Port Huron | MI | 48060 | |
| Lapratt Daniel | | 140 E Congress St | | | | Caro | MI | 48723 | |
| Lapratt James K | | 2515 S Sheridan Rd | | | | Caro | MI | 48723-9623 | |
| Lapriddia C Carter | | PO Box 30702 | | | | Memphis | TN | 38130 | |
| Laquana Alexander | | 404 Jackson St | | | | Sandusky | OH | 44870 | |
| Laquanda Brinson | | 63 Bronson Ct | | | | Rochester | NY | 14608 | |
| Laquaysha Hodge | | 1013 Watertower Ln | | | | West Carrolton | OH | 45449 | |
| Laquitta Cowley | | 321 Lyle Circle | | | | Somerville | AL | 35670 | |
| Lara Donielle | | 48 Wroe Ave | | | | Dayton | OH | 45405 | |
| Lara Gloria | | 4277 Sedgemoor Ln | | | | Bloomfield Hills | MI | 48302 | |
| Lara Irma | | 3800 Nashville | | | | El Paso | TX | 79930 | |
| Lara Oscar | | 917 Buffalo Court | | | | Longmont | CO | 80501 | |
| Lara Rebecca | | 11934 Crewe St | | | | Norwalk | CA | 90650 | |
| Laraina Winfrey | | PO Box 5352 | | | | Flint | MI | 48505 | |
| Laramee Reginald F | | 19630 Fry Rd | | | | Northville | MI | 48167-2620 | |
| Laramie County Community | | College | 1400 E College Dr | | | Cheyenne | WY | 82007-3299 | |
| Laramie County Community College | | 1400 E College Dr | | | | Cheyenne | WY | 82007-3299 | |
| Laramie Inc | | 14800 Castleton | | | | Detroit | MI | 48227 | |
| Laramie Inc | | 14800 Castelton St | | | | Detroit | MI | 48227-2422 | |
| Laramie Inc | | PO Box 27170 | | | | Detroit | MI | 48227 | |
| Laramy Randall | | 635 Willow St | | | | Howard City | MI | 49329 | |
| Larason William | | 285 Zeller Dr | | | | New Carlisle | OH | 45344-1901 | |
| Larbig Jeffery | | 765 Marc Court | | | | Oxford | MI | 48371 | |
| Larcom Dell | | 9 Ralph Pl | | | | Jackson | NJ | 08527 | |
| Laredo Clean Sweep Inc | | Southern Sanitation | 220 Guadalupe St | | | Laredo | TX | 78042 | |
| Laredo Clean Sweep Inc | | Southern Sanitation | 220 Guadalupe St | PO Box 333 | | Laredo | TX | 78040 | |
| Laredo Clean Sweep Inc Southern Sanitator | | 220 Guadalupe St | PO Box 333 | | | Laredo | TX | 78042 | |
| Laredo Final Inspection | | 2806 Cortez | | | | Laredo | TX | 78043 | |
| Laredo Natl Bank Mail Teller | | For Deposit To The Account Of | Gerald S Graham 1533941 | 600 San Bernardo | | Laredo | TX | 78040 | |
| Laredo Natl Bank Mail Teller For Deposit To The Account Of | | Gerald S Graham 1533941 | 600 San Bernardo | | | Laredo | TX | 78040 | |
| Laredo Paint & Paper Co Inc | | Laredo Paint & Decorating | 5919 San Dario | | | Laredo | TX | 78041 | |
| Laredo Paint and Paper Co Inc Laredo Paint and Decorating | | 5919 San Dario | | | | Laredo | TX | 78041 | |
| Laredo Quality Tools Inc | David Cayetano | 262 West Calton Rd | | | | Laredo | TX | 78041-3501 | |
| Laredo Vault Inc Efl | | Div Of Itrade Inc | 410 E Hillside | | | Laredo | TX | 78041 | |
| Lareff Transportation Services | | Inc | 1035 Toy Ave Ste 7 | | | Pickering | ON | L1W 3N9 | Canada |
| Lareff Transportation Services Inc | | 1035 Toy Ave Ste 7 | | | | Pickering Canada | ON | L1W 3N9 | Canada |
| Largent Alison | | 611 Giles | | | | Blissfield | MI | 49228 | |
| Largent Benjamin | | 1401 Wacon Dr | | | | Troy | MI | 48083 | |
| Largent Darry N | | 4737 Old Salem Rd | | | | Englewood | OH | 45322-2504 | |
| Largent John | | 4737 Old Salem Rd | | | | Englewood | OH | 45322 | |
| Largent Marcia | | 5162 Loganberry Dr | | | | Saginaw | MI | 48603-1138 | |
| Larges Jr Arthur | | 4138 Riversites | | | | Omer | MI | 48749 | |
| Larhonda Coley | | 2617 Barth St | | | | Flint | MI | 48504 | |
| Lariccia Albert P | | 384 Rosewae Ave | | | | Cortland | OH | 44410-1269 | |
| Lariccia Geneva | | 106 Pebble Brook Dr | | | | Clinton | MS | 39056-5818 | |
| Lariccia Joe | | 115 Hickory Ln | | | | Clinton | MS | 39056 | |
| Lariccia Pauline | | 115 Hickory Ln | | | | Clinton | MS | 39056 | |
| Lariccia Robert G | | 17333 Shilling Rd | | | | Berlin Ctr | OH | 44401-9728 | |
| Lariccia Sandra | | 3250 Bazetta Rd | | | | Cortland | OH | 44410 | |
| Lariccia Timothy | | 3250 Bazetta Rd | | | | Cortland | OH | 44410 | |
| Lariche Adam | | 5331 Pocono | | | | Huber Heights | OH | 45424 | |
| Larico Felder | | 912 Laird Ave | | | | Mccomb | MS | 39648 | |
| Larimore Dolores E | | 20154 E 410 | | | | Chelsea | OK | 74016 | |
| Larimore Stephen J | | 4573 N Wildwood Dr | | | | Frankfort | IN | 46041-8068 | |
| Larisha Falkenstein | | 114 Manchester St | | | | Rochester | NY | 14621 | |
| Larissa Latiker | | 1175 Eminence Row Apt 6 | | | | Jackson | MS | 39213 | |
| Laritz Gary J | | 6591 Greene Haven Dr | | | | Clarkston | MI | 48348-4419 | |
| Larizza Gary D | | 737 Chestnut Ln | | | | Huron | OH | 44839 | |
| Lark & Co | | 1596 Gerrardstown Rd | | | | Gerrardstown | WV | 25420 | |
| Lark Enterprises | | 12 Wellington St | | | | Webster | MA | 01570 | |
| Lark Enterprises Inc | | 12 Wellington St | | | | Webster | MA | 01570 | |
| Lark Faye | | 6521 Westford Rd | | | | Trotwood | OH | 45426-1122 | |
| Lark Felicia | | 6230 Westford Rd | | | | Trotwood | OH | 45426 | |
| Lark Kathleen | | 1596 Gerrardstown Rd | | | | Gerrardstown | WV | 25420 | |
| Larke Gail | | 2048 Golfcrest Dr | | | | Davison | MI | 48423 | |
| Larkin Barbara | | 26 Singleton Dr | | | | Knowsley | | L34 0HP | United Kingdom |
| Larkin Brian | | 6377 Pkview | | | | Troy | MI | 48098 | |
| Larkin Bruce D | | 4075 E Burt Rd | | | | Montrose | MI | 48457-9602 | |
| Larkin Daniel | | 83 Monroe St | | | | Lockport | NY | 14094 | |
| Larkin David | | 5557 Mapleton Rd | | | | Lockport | NY | 14094 | |
| Larkin Dayna | | G 4052 E Pierson | | | | Flint | MI | 48506 | |
| Larkin Elveria | | 271 Lincoln Ave | | | | Rochester | NY | 14611 | |
| Larkin Frank | | 180 Preston Dr | | | | Fitzgerald | GA | 31750 | |
| Larkin Jerry | | 11230 Prior Rd | | | | Saint Charles | MI | 48655-8535 | |
| Larkin M D Co | | 238 Warren St | | | | Dayton | OH | 45402-2804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Larkin M D Co | Pam Good | 238 Warren St | PO Box 1126 | | | Dayton | OH | 45401-1126 | |
| Larkin M D Co Eft | | PO Box 1126 | | | | Dayton | OH | 45401-1126 | |
| Larkin Verna | | 180 Preston Dr | | | | Fitzgerald | GA | 31750 | |
| Larkin Walter | | 271 Lincoln Ave | | | | Rochester | NY | 14611-2938 | |
| Larkins Eddie | | 1245 Seneca Dr | | | | Dayton | OH | 45407 | |
| Larkins Patricia | | 3922 Hilltop Dr | | | | Huron | OH | 44839 | |
| Larkins Richard E | | 125 Early Rd | | | | Columbia | TN | 38401 | |
| Larmor Jack | | 3410 Pitkin Ave | | | | Flint | MI | 48506 | |
| Larner Jason | | W234 S5217 Ermine Court | | | | Waukesha | WI | 53189 | |
| Larner Keith | | W234 S5217 Ermine Ct | | | | Waukesha | WI | 53186-9720 | |
| Larner Robin | | 7153 Darnell Ln | | | | Greendale | WI | 53129 | |
| Larnia Julio | | 12 Orange Tree Circle | | | | Rochester | NY | 14624 | |
| Laroach Paul N | | 72 Haines St | | | | Lockport | NY | 14094-5107 | |
| Larobardiere Thomas A | | 58205 James Dr | | | | Three Rivers | MI | 49093-9376 | |
| Laroc Refrig & Appliance | | 516 West Wilson | | | | Gallup | NM | 87301 | |
| Laroche Industries Inc | | 1100 Johnson Ferry Rd Ne | | | | Atlanta | GA | 30342-1708 | |
| Laroche Industries Inc | | Dept At49929 | | | | Atlanta | GA | 31192-9929 | |
| Laroche Industries Inc | | 1100 Johnson Ferry Rd | | | | Atlanta | GA | 30342 | |
| Larochelle Donald R | | 6328 Potter Rd | | | | Burton | MI | 48509-1389 | |
| Larock James E | | 4645 Baer Rd | | | | Ransomville | NY | 14131-9757 | |
| Larock Laurie | | 565 Haymarket Rd | | | | W Jefferson | OH | 43162 | |
| Larocque Dennis | | 340 Amesbury Dr | | | | Davison | MI | 48423-1947 | |
| Laron Cohen | | 318 Co Rd 440 | | | | Hillsboro | AL | 35643 | |
| Larond Johnson | | 3115 Keyes | | | | Flint | MI | 48504 | |
| Laronda Shackelford | | 3205 Buick St | | | | Flint | MI | 48505 | |
| Larosa David | | 301 Cypress St | | | | Kokomo | IN | 46902 | |
| Larosa James | | 12164 Unity Rd | | | | New Springfld | OH | 44443-9720 | |
| Larose Charles | | 6432 Rounds Rd | | | | Newfane | NY | 14108 | |
| Larose Holly | | 6432 Rounds Rd | | | | Newfane | NY | 14108 | |
| Larose Ja | | 1624 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Larose Ja | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Larose Jr Stephen | | 1741 West Creek Rd | | | | Burt | NY | 14028 | |
| Larouche Ronald L | | 6030 Maple Ridge Dr | | | | Bay City | MI | 48706-9064 | |
| Larox Inc Pannevis Filtration | | 195 Green Pond Rd | Unit D | | | Rockaway Township | NJ | 07866 | |
| Larrie Packard | | 611 S Pk | | | | Saginaw | MI | 48607 | |
| Larrie Petty | | 515 W 11th St | | | | Peru | IN | 46970 | |
| Larris Mccutchen | | 608 W Suwanee St | | | | Fitzgerald | GA | 31750 | |
| Larrivas | | 1967 N Grand Ave | | | | Nogales | AZ | 85621-1341 | |
| Larry A Chambers | | 3856 Oakton St | | | | Skokie | IL | 60076 | |
| Larry A Dyer Dds | | 11317 S Western Ste 400 | | | | Oklahoma Cty | OK | 73170 | |
| Larry A Williams | c/o Elwood S Simon & Associates PC | E S Simon J P Zuccarini | 355 South Old Woodward Ave | Ste 250 | | Birmingham | AL | 48009 | |
| Larry Abbott | | 170 N New Jasper Station Rd | | | | Xenia | OH | 45385 | |
| Larry Abell | | 10115 Rio De Oro Dr | | | | Tuscon | AZ | 85749 | |
| Larry Ables | | PO Box 431 | | | | Gordonville | TX | 76245 | |
| Larry Adams | | 0910 Southgate Trl Se | | | | Bogue Chitto | MS | 39629 | |
| Larry Alexander | | PO Box 933 | | | | West Chester | OH | 45071 | |
| Larry Alsup | | 119 W Oyster Rd | | | | Rose City | MI | 48654 | |
| Larry Amore | | 3807 Barnes Rd | | | | North Branch | MI | 48461 | |
| Larry And Joyce Lee | | 4420 Hedgethorn Ct | | | | Burton | MI | 48509 | |
| Larry Armstrong | | 820 Gene Gustin Way | | | | Anderson | IN | 46011 | |
| Larry Bair | | 2118 Titus Ave | | | | Dayton | OH | 45414 | |
| Larry Baldwin | | 2481 Mccollum Ave | | | | Flint | MI | 48504 | |
| Larry Barnett | | 3810 Didion Dr | | | | Sandusky | OH | 44870 | |
| Larry Barrons | | 1301 S Kingston Rd | | | | Deford | MI | 48729 | |
| Larry Bartholomew | | 1740 Kinsman Rd Ne | | | | N Bloomfield | OH | 44450 | |
| Larry Bates | | 30101 Clayton | | | | Ardmore | TN | 38449 | |
| Larry Battaglia | | 24 Beech Hollow | | | | Fairport | NY | 14450 | |
| Larry Bauer | | 2394 North Union Rd | | | | Bay City | MI | 48706 | |
| Larry Beard | | 816 E Broadway | | | | Kokomo | IN | 46901 | |
| Larry Belcher | | 3000 Waterchase Way | | | | Wyoming | MI | 49519 | |
| Larry Bellah | | 2030 Torrance Ave | | | | Flint | MI | 48506 | |
| Larry Bigam | | 15381 Blain Rd | | | | Mt Sterling | OH | 43143 | |
| Larry Bishop | | 2105 Marietta Ave | | | | Muscle Shoals | AL | 35661 | |
| Larry Blades | | 1465 E 1100s | | | | Bunker Hill | IN | 46914 | |
| Larry Block | | 8150 Ndort Hwy | | | | Mt Morris | MI | 48458 | |
| Larry Bogema | | 8735 Joshua Ct Sw | | | | Byron Ctr | MI | 49315 | |
| Larry Boggs | | 314 Ketcham | | | | Saginaw | MI | 48601 | |
| Larry Bolden | | 247 Allanhurst Dr | | | | Vandalia | OH | 45377 | |
| Larry Bowman | | 3360 Cardinal Dr | | | | Saginaw | MI | 48601 | |
| Larry Bowman Ii | | 3360 Cardinal Dr | | | | Saginaw | MI | 48601 | |
| Larry Bowser | | 4810 Loganway Ave | | | | Hubbard | OH | 44425 | |
| Larry Brown | | 17620 Tucker Ln Lot 2 | | | | Athens | AL | 35614 | |
| Larry Brown | | 6317 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Larry Brown | | 4150 Navajo Trl | | | | Jamestown | OH | 45335 | |
| Larry Brown | | 37585 Newcastle Rd | | | | Marietta | CA | 92563 | |
| Larry Brown Jr | | 1313 Florence Ave | | | | Jackson | MS | 39204 | |
| Larry Brown Sr | | 1104 W Fairview Ave | | | | Dayton | OH | 45406 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2016 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Larry Browne | | 700 N Saginaw St | | | | Saint Charles | MI | 48655 | |
| Larry Bryant Ii | | 4011 Gateway | | | | Englewood | OH | 45322 | |
| Larry Buchanan | | 2116 Lynn Dr | | | | Kokomo | IN | 46902 | |
| Larry Buchanan | | 1640 Marquette Ave | | | | So Milwaukee | WI | 53172 | |
| Larry Burnett | | 5865 Castle Brook Se | | | | Kentwood | MI | 49508 | |
| Larry Burr | | 20 Waterpoint Ln | | | | Hamilton | OH | 45013 | |
| Larry Burton | | 700 S Locke St | | | | Kokomo | IN | 46901 | |
| Larry Butterfield | | 4154 Fish Lake Rd | | | | North Branch | MI | 48461 | |
| Larry Byers | | 11162 E 400 N | | | | Greentown | IN | 46936 | |
| Larry Callahan | | 3704 Red Fox Run | | | | Franklin | OH | 45005 | |
| Larry Campbell | | 11701 E 200 N | | | | Greentown | IN | 46936 | |
| Larry Carroll | | 6817 Niagara Falls Blvd | | | | Niagara Falls | NY | 14304 | |
| Larry Charlton | | 2920 Eaton Pl | | | | Flint | MI | 48506 | |
| Larry Childs | | 9774 Chestnut Ridge Rd | | | | Middleport | NY | 14105 | |
| Larry Chrisman | | 1642 S St Rt 123 | | | | Lebanon | OH | 45036 | |
| Larry Christensen | | 1803 Westview Ave | | | | Danville | IL | 61832 | |
| Larry Cline | | 1446 Port William Rd | | | | Jamestown | OH | 45335 | |
| Larry Clymer | | 3103 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Larry Coffee | | PO Box 1165 | | | | Fitzgerald | GA | 31750 | |
| Larry Collier | | 200 Cr 33 | | | | Killen | AL | 35645 | |
| Larry Collingsworth | | 8080 W 180 S | | | | Russiaville | IN | 46979 | |
| Larry Collins | | 7819 Crestline Ct | | | | Huber Height | OH | 45424 | |
| Larry Collins Ii | | 1111 Alpine Dr | | | | Sandusky | OH | 44870 | |
| Larry Combs | | 17094 Se 76th Creekside Cir | | | | The Villages | FL | 32162 | |
| Larry Conyers | | 794 Brookfield Ave | | | | Masury | OH | 44438 | |
| Larry Copeny | | 1404 Sun Terrace Dr | | | | Flint | MI | 48532 | |
| Larry Corke | | 13819 Root Rd | | | | Albion | NY | 14411 | |
| Larry Cormier | | 545 Spring Meadow La | | | | Webster | NY | 14580 | |
| Larry Cox | | 7898 Millerton Dr | | | | Centerville | OH | 45459 | |
| Larry Crawford | | 1585 Northwood Dr Ne | | | | Lancaster | OH | 43130 | |
| Larry Cusack | | 88 Constance Way W | | | | Rochester | NY | 14612 | |
| Larry D Norris Sr | | 9224 Lower Meadow Ave SW | | | | Albuquerque | NM | 87121-2187 | |
| Larry Denny | | 10982 Hwy 36 | | | | Covington | GA | 30014 | |
| Larry Detgen Ii | | 4682 North St PO Box 52 | | | | Millington | MI | 48746 | |
| Larry Diem | | 5093 Merit Dr | | | | Flint | MI | 48506 | |
| Larry Dillard | | 3304 Loggers Pl Sw | | | | Decatur | AL | 35603 | |
| Larry Douglas | | 1614 Crystal St | | | | Anderson | IN | 46012 | |
| Larry Dress | | 149 Gravel Bar Rd | | | | Lakeside | OH | 43440 | |
| Larry Earle | | 1607 Kurtis Ln | | | | Tipton | IN | 46072 | |
| Larry Ellis | | PO Box 313 | | | | Vandalia | OH | 45377 | |
| Larry Ellis | | 641 Mariclaire Ave | | | | Vandalia | OH | 45377 | |
| Larry Elms & Associates Inc | | 2223 34th St | | | | Lubbock | TX | 79411 | |
| Larry Elms and Associates Inc | | 2223 34th St | | | | Lubbock | TX | 79411 | |
| Larry Estep | | 14027 N Fenton Rd | | | | Fenton | MI | 48430 | |
| Larry Etherington | | 6715 E 350 S | | | | Bringhurst | IN | 46913 | |
| Larry F Mc Caffery | | 2249 W Harold Ct | | | | Visalia | CA | 93291-2595 | |
| Larry Fague | | 688 Gillett Rd | | | | Spencerport | NY | 14559 | |
| Larry Fetters | | 7275 Rangeline Rd | | | | Union | OH | 45322-9600 | |
| Larry Fillyaw | | PO Box 398 | | | | Manchester | MI | 48158 | |
| Larry Fitzgerald Jr | | 1780 Byron Rd | | | | Lennon | MI | 48449 | |
| Larry Flora | | PO Box 104 | | | | Laura | OH | 45337-0104 | |
| Larry Fogelberg | | 127 Madison Ave | | | | Flint | MI | 48503 | |
| Larry Formsma | | 5894 Leisure South Dr Se | | | | Kentwood | MI | 49548 | |
| Larry Frazier | | 605 E Dorothy Ln | | | | Kettering | OH | 45419 | |
| Larry Frye | | 303 E Doris Dr | | | | Fairborn | OH | 45324 | |
| Larry Fuller | | 2423 Ridge Rd | | | | Ransomville | NY | 14131 | |
| Larry Fullhart | | PO Box 1214 | | | | Kokomo | IN | 46903 | |
| Larry Gaca | | 4255 28th St | | | | Dorr | MI | 49323 | |
| Larry Gage | | 1240 E Kitchen Rd | | | | Pinconning | MI | 48650 | |
| Larry Gardner | | 9 Danbury Court | | | | Warren | OH | 44481 | |
| Larry Gates | | 1410 14 Mile Rd Ne | | | | Sparta | MI | 49345 | |
| Larry Gatlin | | PO Box 861 | | | | Falkville | AL | 35622 | |
| Larry Gearing | | 625 Woodmill Dr | | | | Holley | NY | 14470 | |
| Larry Geer | | 854 Shadowood Ln Se | | | | Warren | OH | 44484 | |
| Larry Gell | | 7704 N Hollister Rd | | | | Elsie | MI | 48831 | |
| Larry Gentry | | 2780 E Stroop Rd | | | | Kettering | OH | 45440 | |
| Larry Gere | | 9585 Sheridan Rd | | | | Millington | MI | 48746 | |
| Larry Getz | | 528 Blue Branch Rd | | | | Burnsville | NC | 28714 | |
| Larry Glenn | | 5918 N 64th St | | | | Milwaukee | WI | 53218 | |
| Larry Goad | | 4626 W 450 N | | | | Kokomo | IN | 46901 | |
| Larry Goodwin | | PO Box 424 | | | | Trinity | AL | 35673 | |
| Larry Goodwin | | PO Box 215 | | | | Trinity | AL | 35673 | |
| Larry Graham Sr | | 3321 East St | | | | Saginaw | MI | 48601 | |
| Larry Grant | | 1336 Sodom Hutchings Rdse | | | | Girard | OH | 44420 | |
| Larry Gras | | 4435 72nd Ave | | | | Zeeland | MI | 49464 | |
| Larry Graves | | 1905 S Lafountain | | | | Kokomo | IN | 46902 | |
| Larry Grayson | | 5 Quamina Dr | | | | Rochester | NY | 14605 | |
| Larry Green | | 711 S Goyer Rd | | | | Kokomo | IN | 46901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2017 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Larry Gregory | | 2229 Shannon Dr | | | | Gadsden | AL | 35904 | |
| Larry Gunsell Jr | | 11936 Winters Rd | | | | Sebewaing | MI | 48759 | |
| Larry Gurica | | 432 Raisin River Dr | | | | Adrian | MI | 49221 | |
| Larry Hagen | | 55 N Tippecanoe Dr | | | | Tipp City | OH | 45371 | |
| Larry Hagerty | | 123n Andre | | | | Saginaw | MI | 48603 | |
| Larry Haggitt | | 1014 N Henry | | | | Bay City | MI | 48706 | |
| Larry Hamblin | | 4443 Knob Hill | | | | Bellbrook | OH | 45305 | |
| Larry Hamilton | | 2843 N 47th St | | | | Milwaukee | WI | 53210 | |
| Larry Hampton | | 382 Beam Dr | | | | Franklin | OH | 45005 | |
| Larry Hanks | | 622 E Superior St | | | | Kokomo | IN | 46901 | |
| Larry Harmon | | 310 Orchard Hill Dr | | | | W Carrollton | OH | 45449-2137 | |
| Larry Harris | | 154 S Shore | | | | Columbiaville | MI | 48421 | |
| Larry Harrison | | 123 Union Ridge Dr | | | | Union | OH | 45322 | |
| Larry Harrison | | 3939 Larkspur Dr | | | | Dayton | OH | 45406 | |
| Larry Hartlieb | | 2969 Apollo | | | | Saginaw | MI | 48601 | |
| Larry Hedrich | | 1506 S Fenmore Rd | | | | Merrill | MI | 48637 | |
| Larry Heinrich | | 3663 Canyon Dr | | | | Saginaw | MI | 48603 | |
| Larry Henderson | | 6363 Smoke Rise Trl | | | | Grand Blanc | MI | 48439 | |
| Larry Hetherly | | 283 Lock St | | | | Lockport | NY | 14094 | |
| Larry Hewitt | | 1704 Gay Ln | | | | Lansing | MI | 48912 | |
| Larry Hicks | | 4181 Van Dyke Rd | | | | Decker | MI | 48426 | |
| Larry Hiles | | 439 Ridgebury Dr | | | | Xenia | OH | 45385 | |
| Larry Holmes | | 1801 Bellview Dr | | | | Athens | AL | 35611 | |
| Larry Holtsclaw | | 405 S 24th St | | | | Elwood | IN | 46036 | |
| Larry Hooker | | 3100 S Winter St Apt F 6 | | | | Adrian | MI | 49221 | |
| Larry Houser | | 14704 Plank Rd | | | | Norwalk | OH | 44857 | |
| Larry Howe | | S68 W12922 Bristlecone Ln | | | | Muskego | WI | 53150 | |
| Larry Howerton | | 1002 Porto Bello St | | | | Pendleton | IN | 46064 | |
| Larry Hudson | | 8376 Keister Rd | | | | Middletown | OH | 45042 | |
| Larry Hueston | | 1609 N Canal St | | | | Alexandria | IN | 46001 | |
| Larry Huffstutler | | 1920 County Rd 1212 | | | | Vinemont | AL | 35179 | |
| Larry Hughes | | PO Box 780 | | | | Clinton | MS | 39056 | |
| Larry Humes | | 1819 Woodside Ct | | | | Bay City | MI | 48708 | |
| Larry Humphries | | 6123 Flowerday Dr | | | | Mount Morris | MI | 48458 | |
| Larry Hurd | | 608 Franklin Ave | | | | Union | OH | 45322 | |
| Larry Hurd | | 3197 W 900 N | | | | Alexandria | IN | 46001 | |
| Larry Huse | | 11031 Innisbrooke Ln | | | | Fishers | IN | 46038 | |
| Larry J Howell | | | | | | | | 35134-8723 | |
| Larry J Meyer | | 205 W Randolph St Ste 820 | | | | Chicago | IL | 60606 | |
| Larry Jacobson | | 456 Garland Dr | | | | Niles | OH | 44446 | |
| Larry James | | 818 Brian Dr | | | | Anderson | IN | 46013 | |
| Larry Jarusiewic | | 1310 Durham Ct | | | | Beavercreek | OH | 45434 | |
| Larry Johnson | | 2690 Co Rd 188 | | | | Moulton | AL | 35650 | |
| Larry Johnson | | 2159 S Troy St | | | | Anaheim | CA | 92802 | |
| Larry Johnson | | 1541 Woodhill Dr | | | | Warren | OH | 44484 | |
| Larry Johnson | | 5219 Weddington Dr | | | | Trotwood | OH | 45426 | |
| Larry Johnson | | 2113 Buder Ave | | | | Burton | MI | 48529 | |
| Larry Johnston | | 23986 Robertson Rd | | | | La Cygne | KS | 66040 | |
| Larry Jones | | G 6130 West Court St | | | | Flint | MI | 48532 | |
| Larry Jones | | 520 Lucy St | | | | Masury | OH | 44438 | |
| Larry Judd | | 9858 E Juddville | | | | Corunna | MI | 48817 | |
| Larry Julian | | 2025 Ferndale Ave Sw | | | | Warren | OH | 44485 | |
| Larry Karns | | 990 Olin Lakes Dr | | | | Sparta | MI | 49345 | |
| Larry Kastel | | 2924 Bent Oak Hwy | | | | Adrian | MI | 49221 | |
| Larry Keil | | 18 La Perla | | | | Foothill Ranch | CA | 92610 | |
| Larry Kent | | 6273 Egypt Valley Ave Ne | | | | Rockford | MI | 49341 | |
| Larry Kerns | | 1310 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Larry Kidd | | PO Box 742 | | | | Burkburnett | TX | 76354 | |
| Larry Kilgore | | 136 W Oak St | | | | Anderson | IN | 46012 | |
| Larry Kitt | | 101 Lyman St | | | | Brockport | NY | 14420 | |
| Larry Kittle | | 11400 Ctr Rd | | | | Garrettsvill | OH | 44231-9709 | |
| Larry Kohnke | | 10 Cross | | | | Pontiac | MI | 48342 | |
| Larry Koob | | 5421 Donna Dr | | | | Anderson | IN | 46017 | |
| Larry Koogler | | 5184 Crescent Ridge Dr | | | | Clayton | OH | 45315 | |
| Larry Koon | | 6200 Birchwood Av | | | | Tuscaloosa | AL | 35405 | |
| Larry Kouts | | PO Box 20249 | | | | Kettering | OH | 45420 | |
| Larry L Hall and Ginger L Hall Jt Ten | | 451 Big Creek Rd | | | | Hardy | AR | 72542 | |
| Larry Lafray | | 3645 Frandor Pl | | | | Saginaw | MI | 48603 | |
| Larry Lapak | | 1866 S Reese Rd | | | | Reese | MI | 48757 | |
| Larry Larsh c/o Lewis & Wagner | John Carl Trimble | 501 Indiana Ave | Ste 200 | | | Indianapolis | IN | 46202 | |
| Larry Lewis | | 31 Cape Henry Tr | | | | Rochester | NY | 14586 | |
| Larry Lewis | | 410 Genesee St | | | | Rochester | NY | 14608 | |
| Larry Lewis | | 165 Mason Dr | | | | Trinity | AL | 35673 | |
| Larry Leyrer | | 12445 Bell Rd | | | | Burt | MI | 48417 | |
| Larry Little | | 223 Harper Dr | | | | Saline | MI | 48176 | |
| Larry Logan | | 2817 Sweetbriar Dr | | | | Sandusky | OH | 44870 | |
| Larry Long | | 5672 Hawthorne Dr 54 | | | | Millington | MI | 48746 | |
| Larry Long | | 500 E Capitol | | | | Pierre | SD | 57501-5070 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2018 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Larry Looper | | PO Box 24146 | | | | Huber Heights | OH | 45424-0146 | |
| Larry Lubben | | 5891 Glen Eagle Dr | | | | Hudsonville | MI | 49426 | |
| Larry Lushnat | | 450 Old Orchard Dr Apt 24 | | | | Essexville | MI | 48732 | |
| Larry Martin Consulting | | PO Box 997 | | | | Sebastopol | CA | 95473-0997 | |
| Larry Martin Consulting | | PO Box 997 | | | | Sebastopol | CA | 95473 | |
| Larry Matteson | | 10719 E 662 S | | | | Upland | IN | 46989 | |
| Larry Mayes | | 8480 E 200 S | | | | Greentown | IN | 46936 | |
| Larry Mc Intosh | | 5249 N Gale Rd | | | | Davison | MI | 48423 | |
| Larry Mccafferty | | 475 Jerusalem Rd Se | | | | Bremen | OH | 43107 | |
| Larry Mccollum | | 7101 Academy Ln | | | | Lockport | NY | 14094 | |
| Larry Mckeon | | PO Box 433 | | | | Saint Helen | MI | 48656 | |
| Larry Mcmillion | | 519 Belmont | | | | Warre | OH | 44483 | |
| Larry Merriman | | 2119 Rector Ave | | | | Dayton | OH | 45414 | |
| Larry Messer | | 8349 Hume Lever Rd | | | | London | OH | 43140 | |
| Larry Metzger | | 3025 E 7th St | | | | Anderson | IN | 46012 | |
| Larry Miller | | 7030 S Lovers Ln Rd | | | | Franklin | WI | 53132 | |
| Larry Miller | | 1950 Schwilk Rd Se | | | | Lancaster | OH | 43130 | |
| Larry Miller | | 13520 S 500 E | | | | Amboy | IN | 46911 | |
| Larry Miller | | 12751 Tamarack Dr | | | | Burt | MI | 48417 | |
| Larry Miner | | 6352 State Rd | | | | Vassar | MI | 48768 | |
| Larry Minshew | | 106 Firecrest Dr | | | | Brandon | MS | 39042 | |
| Larry Miranda | | 10690 Frederick Pike | | | | Vandalia | OH | 45377-9727 | |
| Larry Moneypenny | | 4932 Stroups Hickox Rd | | | | W Farmington | OH | 44491-9757 | |
| Larry Moore | | 1708 Lindsay Ln N | | | | Athens | AL | 35613 | |
| Larry Morris | | 845 Windham Ave | | | | Cincinnati | OH | 45229 | |
| Larry Morris | | 353 Ward Rd | | | | Florence | MS | 39073 | |
| Larry Napier | | 5549 Bayside Dr | | | | Dayton | OH | 45431 | |
| Larry Netotea | | 3053 E Ivy Hill Cr | | | | Cortland | OH | 44410 | |
| Larry Nixon | | 473 West County Line Rd | | | | Springfield | OH | 45502 | |
| Larry Noble | | 4939 Atlanta St | | | | Anderson | IN | 46013 | |
| Larry Norman | | 450 Stone Run Rd | | | | Flatwoods | WV | 26621 | |
| Larry Norwood | | 3702 N 40th St | | | | Milwaukee | WI | 53216 | |
| Larry Okeefe | | 6112 Condren Rd | | | | Newfane | NY | 14108 | |
| Larry Oneil Jr | | 30325 Barnes Ln | | | | Waterford | WI | 53185 | |
| Larry Pack | | 1603 W White St | | | | Bay City | MI | 48706 | |
| Larry Padfield | | 4641 S 200 E | | | | Kokomo | IN | 46902 | |
| Larry Parks | | 3365 Wintergreen Dr W | | | | Saginaw | MI | 48603 | |
| Larry Parsons | | 2809 Sweetbrier Dr | | | | Sandusky | OH | 44870 | |
| Larry Patton | | 109 Loann Ln | | | | Huntsville | AL | 35811 | |
| Larry Peavler | | 8679 W County Rd 825 N | | | | Middletown | IN | 47356 | |
| Larry Phillips | Iue Cwa Local 711 | 4605 Airport Rd | | | | Gadsden | AL | 35904 | |
| Larry Pisano | | 407 Wyandotte Pl | | | | Huron | OH | 44839 | |
| Larry Pohuski | | 2164 Pkwy Dr | | | | Niles | OH | 44446 | |
| Larry Polem | | 212 Washington Ave 1a | | | | Towson | MD | 21204 | |
| Larry Priest | | 610 Woodside Ave | | | | Essexville | MI | 48732 | |
| Larry Proctor | | 1341 County Rd 234 | | | | Moulton | AL | 35650 | |
| Larry Proctor | | 2003 Co Rd 234 | | | | Moulton | AL | 35650 | |
| Larry Quinn | | 5511 Stone Rd | | | | Lockport | NY | 14094 | |
| Larry Quinn | | Embarcadero Ctr West | 275 Battery St 30th Fl | | | San Francisco | CA | 94111-3339 | |
| Larry Quinn | John Rasmussen Dale Robinson Allen | C o Johnson Rasmussen | Robinson Allen | 48 North Macdonald St | | Mesa | AZ | 85201 | |
| Larry Raburn | | 5069 Ogden Hwy | | | | Adrian | MI | 49221 | |
| Larry Ramey | | Pobox 41 | | | | New Lebanon | OH | 45345 | |
| Larry Ramsey | | 1609 Waldman Ave | | | | Flint | MI | 48507 | |
| Larry Randolph | | 6363 Jaysville St Johns Rd | | | | Greenville | OH | 45331 | |
| Larry Ratliff | | 2192 Gordon Landis Rd | | | | Arcanum | OH | 45304 | |
| Larry Reeb | | 452 Colony Pk | | | | Pickerington | OH | 43147 | |
| Larry Reed | | PO Box 125 | | | | Onsted | MI | 49265 | |
| Larry Reha | | 3320c Flo Lor Dr Apt4 | | | | Youngstown | OH | 44511 | |
| Larry Reilly | | 1635 Prospect St | | | | Mineral Ridge | OH | 44440 | |
| Larry Rendon Ii | | 5671 Maplecrest Lot 45 | | | | Millington | MI | 48746 | |
| Larry Rhanor | | 13271 19 Mile Rd | | | | Gowen | MI | 49326 | |
| Larry Rhule | | 14301 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Larry Robinson | | 1432 Hawthorne Cove 1432 | | | | Byram | MS | 39272 | |
| Larry Rodas | | PO Box 225 | | | | Hamlin | NY | 14464 | |
| Larry Rose | | 3855 Polo Trace Ct | | | | Bellbrook | OH | 45305 | |
| Larry Rowland | | 10956 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Larry Russell | | 623 S 11th St | | | | Saginaw | MI | 48601 | |
| Larry S Baker | | 35150 Nankin Blvd Ste 102 | | | | Westland | MI | 48185 | |
| Larry Sanger | | 68 Stewart Ave | | | | Buffalo | NY | 14211 | |
| Larry Sawyer | | 13225 Larkspur Dr | | | | Burt | MI | 48417 | |
| Larry Saylor | | 190 Vernon Pl | | | | Carlisle | OH | 45005-3780 | |
| Larry Scherzer | | 329 S 8 Mile Rd | | | | Linwood | MI | 48634 | |
| Larry Schoephoerster | | 2604 Powhattan Pl | | | | Kettering | OH | 45420 | |
| Larry Schultz | | 24655 Southfield Rd Ste 200 | | | | Southfield | MI | 48075 | |
| Larry Scott | | 312 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Larry Scott | | 200 Grafton St | | | | Rochester | NY | 14621 | |
| Larry Seabolt | | 6716 Pocklington Rd | | | | Britton | MI | 49229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Larry Sellers | | G3417 Mallery St | | | | Flint | MI | 48504 | |
| Larry Setters | | 6119 Taylorsville Rd | | | | Dayton | OH | 45424 | |
| Larry Shelby | | 2319 S 300 W | | | | Kok0m0 | IN | 46902 | |
| Larry Shields | | PO Box 7041 | | | | Kokomo | IN | 46904 | |
| Larry Shively | | 32 N Bentley Ave | | | | Niles | OH | 44446 | |
| Larry Shoemaker | | PO Box 218 | | | | Waters | MI | 49797 | |
| Larry Simpson | | 1906 N Salisbury Dr | | | | Gladwin | MI | 48624 | |
| Larry Smith | | 2115 Cypress St Sw | | | | Wyoming | MI | 49509 | |
| Larry Smith | | 342 Ridgelea Rd | | | | Byram | MS | 39272 | |
| Larry Smith | | 1432 Captains Bridge | | | | Dayton | OH | 45458 | |
| Larry Snyder | | 301 Hillcrest School Rd | | | | Tuscaloosa | AL | 35405 | |
| Larry Spain | | 210 Big Springs Circle | | | | West Blocton | AL | 35184 | |
| Larry Spano | | 4183 Palmyra Rd | | | | Warren | OH | 44481 | |
| Larry Sparkman | | 520 Rockey Ford Rd | | | | Hartselle | AL | 35640 | |
| Larry Stanford | | 29 Stoneycreek Dr | | | | Rochester | NY | 14616 | |
| Larry Stolzenberg Ii | | 6172 Godfrey Rd | | | | Burt | NY | 14028 | |
| Larry Stookey | | 2096 Cleveland Rd | | | | Sandusky | OH | 44870 | |
| Larry Szczepanik | | 3176 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Larry Taylor | | 1051 Cora Dr | | | | Flint | MI | 48532 | |
| Larry Taylor | | 2737 Rockledge Trail | | | | Beavercreek | OH | 45430 | |
| Larry Thomas | | 4302 Red Deer Ct Apt C | | | | Anderson | IN | 46013 | |
| Larry Thomas | | 3309 Bertha | | | | Saginaw | MI | 48601 | |
| Larry Tomczak | | 2808 E Fisher Rd | | | | Bay City | MI | 48706 | |
| Larry Trim | | 12348 Coldwater Rd | | | | Columbiaville | MI | 48421 | |
| Larry Truitt | | 14667 Hoyle Rd | | | | Berlin Ctr | OH | 44401 | |
| Larry Tune | | 306 Edward St | | | | Auburn | MI | 48611 | |
| Larry Tygesen | | 610 Detroit St | | | | Portland | MI | 48875 | |
| Larry Urbain Jr | | 109 Clifford St | | | | St Charles | MI | 48655 | |
| Larry Van Tubbergen | | 8924 Old Spring St | | | | Racine | WI | 53406 | |
| Larry Vanderpool | | 9031 Meeker Rd | | | | Dayton | OH | 45414 | |
| Larry Vantol | | 580 N Farley Rd | | | | Bay City | MI | 48708 | |
| Larry W Viig | | 950 A Livepool Cir | | | | Manchester | NJ | 08759 | |
| Larry Walls | | 4255 Old Columbus Rd | | | | London | OH | 43140-8814 | |
| Larry Walter | | 3301 Starkweather St | | | | Flint | MI | 48506 | |
| Larry Watts Jr | | 4054 Middlehurst Ln | | | | Dayton | OH | 45406 | |
| Larry Wendland | | 2045 Plateau Rd | | | | Clearwater | FL | 33755 | |
| Larry West | Iue Cwa Local 755 | 1675 Woodman Dr | | | | Dayton | OH | 45432 | |
| Larry West | | 1241 Stephens St | | | | Miamisburg | OH | 45342-1745 | |
| Larry West Jr | | 2403 Mackinaw St Apt E 31 | | | | Saginaw | MI | 48602 | |
| Larry Weston | | 5766 W Jackson St | | | | Lockport | NY | 14094 | |
| Larry Wheat | | 1717 E 80th St | | | | Newaygo | MI | 49337 | |
| Larry White | | 981 North Snyder Rd | | | | Trotwood | OH | 45427 | |
| Larry Whitfield | | 529 Umatilla St Se | | | | Grand Rapids | MI | 49507 | |
| Larry Wickware | | 1586 Mc Alpine | | | | Mt Morris | MI | 48458 | |
| Larry Wigley | | 677 Mullican Rd | | | | Florence | MS | 39073 | |
| Larry Wilhelm | | 918 County Rd 39 | | | | Fremont | OH | 43420 | |
| Larry Williamson | | 4045 Morris St | | | | Saginaw | MI | 48601 | |
| Larry Wills | | 158 High St | | | | Lockport | NY | 14094 | |
| Larry Wilson | | 2339 Perkins | | | | Saginaw | MI | 48601 | |
| Larry Winters | | 3581 Hartland Rd | | | | Gasport | NY | 14067 | |
| Larry Wissmueller | | 7638 Laurie Ln S | | | | Saginaw | MI | 48609 | |
| Larry Witham | | 631 N King St | | | | Xenia | OH | 45385 | |
| Larry Wohlabaugh | | 3452 Pkwood Common | | | | Hamburg | NY | 14075 | |
| Larry Woodman | | 2340 Maguire Ave Ne | | | | Grand Rapids | MI | 49525 | |
| Larry Woodruff | | PO Box 2824 | | | | Decatur | AL | 35602 | |
| Larry Woods | | 140 Mckenzie Ln | | | | Summertown | TN | 38483 | |
| Larry Woods | | 523 S Bond St | | | | Saginaw | MI | 48602 | |
| Larry Woods | | 148 Greene View Ct | | | | Wilmington | OH | 45177 | |
| Larry Wortley | | 8899 Round Lake Hwy | | | | Addison | MI | 49220 | |
| Larry Wunsch & Assoc Inc | | 120 Interloop | | | | San Antonio | TX | 78216 | |
| Larry Wunsch and Assoc Inc | | 120 Interloop | | | | San Antonio | TX | 78216 | |
| Larry Young | | 3221 S Auburn Dr | | | | Saginaw | MI | 48601 | |
| Larrys Electric | Accounts Payable | 33 Saint Leos Rd | | | | Ruma | IL | 62278 | |
| Larrys Electric | | 33 St Leos Rd | | | | Ruma | IL | 62278 | |
| Larrys Heating & A c Llc | Lenny Massaro | PO Box 2557 | | | | Longmont | CO | 80502 | |
| Larrys Heating & A/c Llc | Lenny Massaro | PO Box 2557 | | | | Longmont | CO | 80502 | |
| Larsen & Toubro Infotech Ltd | | 17515 W 9 Mile Rd Ste 775 | | | | Southfield | MI | 48075 | |
| Larsen & Tourbro Infotech Ltd | | 1500 Pker Plaza | 400 Kelby St | | | Fort Lee | NJ | 07024 | |
| Larsen Brookie | | 9310 Leafy Hollow Court | | | | Dayton | OH | 45458 | |
| Larsen Daniel | | 9310 Leafy Hollow Court | | | | Dayton | OH | 45458 | |
| Larsen Jeremy | | 417 W Carpenter | | | | New Carlisle | OH | 45344 | |
| Larsen Marge | | Larsen Leadership Group | PO Box 3258 | | | Farmington Hills | MI | 48333 | |
| Larsen Marge Larsen Leadership Group | | PO Box 3258 | | | | Farmington Hills | MI | 48333 | |
| Larsen Paul | | 8065 S Mona Dr | | | | Oak Creek | WI | 53154 | |
| Larsen Power Plant | | 501 East Lemon St | | | | Lakeland | FL | 33801 | |
| Larsen Robert | | 1206 N Frost Dr | | | | Saginaw | MI | 48601 | |
| Larsen Robert | | 4039 Garden Dr | | | | Racine | WI | 53403 | |
| Larsh Larry | John Carl Trimble | c/o Lewis & Wagner | 501 Indiana Ave | Suite 200 | | Indianapolis | IN | 46202 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2020 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Larson Accounting | | PO Box 157 | | | | Milton | WI | 53563 | |
| Larson Ben J | | 2301 S 9 Mile Rd | | | | Breckenridge | MI | 48615-9616 | |
| Larson Bruce | | 6805 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Larson Daniel | | 1965 N Graham Rd | | | | Freeland | MI | 48623-8874 | |
| Larson David J | | 2038 North Leavitt Rd Nw | | | | Warren | OH | 44485-1119 | |
| Larson Davis Inc | | Larson Davis Labs | 1981 West 820 North | | | Provo | UT | 84601 | |
| Larson Davis Laboratories | | 1681 W 820 N | | | | Provo | UT | 84601 | |
| Larson Davis Laboratories Inc | | 1681 W 820 N | | | | Provo | UT | 84601 | |
| Larson Donald | | 3310 S 67th St | | | | Milwaukee | WI | 53219-4220 | |
| Larson Eric | | 5757 Lakecress Dr South | | | | Saginaw | MI | 48603 | |
| Larson Gustave A Co Inc | Judd Ext513 | 2755 S 160th St | PO Box 510310 | | | New Berlin | WI | 53151 | |
| Larson Jeff | | 42 Alta Ln | | | | Kokomo | IN | 46902 | |
| Larson Jeffrey | | 42 Alta Ln | | | | Kokomo | IN | 46902 | |
| Larson Jo | | 2434 Bushnell Ave | | | | Dayton | OH | 45404 | |
| Larson Kathryn | | 4066 State Route 82 | | | | Leavittsburg | OH | 44430-9758 | |
| Larson Kathy Lynn | | 42621 Jeanette Circle | | | | Clinton Twp | MI | 48038 | |
| Larson Keith | | 406 Meadows Dr | | | | Greentown | IN | 46936 | |
| Larson Kenneth | | 9621 S Burrell St | | | | Oak Creek | WI | 53132 | |
| Larson Larry | | 17310 N Wilman Rd | | | | Eaton | IN | 47338 | |
| Larson Lynn C | | 21027 N Desert Sands Dr | | | | Sun City West | AZ | 85375-5445 | |
| Larson Mark | | 5939 Baer Rd | | | | Sanborn | NY | 14132 | |
| Larson Metercraft | | 9328a Wheat Lands Rd | | | | Santee | CA | 92021 | |
| Larson Mitchael | | 19 Riverside Blvd | | | | Saginaw | MI | 48602 | |
| Larson Mitchael | | 19 Riverside | | | | Saginaw | MI | 48602 | |
| Larson Oscar W Co The | | 10100 Dixie Hwy | | | | Clarkston | MI | 48348-2414 | |
| Larson Rita M | | 1027 Deere St | | | | Burton | MI | 48509-9310 | |
| Larson Robert | | 670 Filkins Rd | | | | Newark | NY | 14513 | |
| Larson Sandra | | 5063 Sand Creek Hwy | PO Box 82 | | | Sand Creek | MI | 49279 | |
| Larson Scott | | 42621 Jeanette Circle | | | | Clinton Township | MI | 48038 | |
| Larson Stephen E | | 5359 Comstock Rd | | | | Lockport | NY | 14094-9607 | |
| Larson System Inc | | 10073 Baltimore St | | | | Minneapolis | MN | 55449 | |
| Larson Systems Inc | | 10073 Baltimore St Ne | | | | Minneapolis | MN | 55449 | |
| Larson Thuy | | 2222 Sunrise Rd | | | | Racine | WI | 53402 | |
| Larue Crowder | | 5580 Autumn Leaf Dr | | | | Trotwood | OH | 45426-1368 | |
| Larue Frederick | | 1213 Terrington Way | | | | Miamisburg | OH | 45342 | |
| Larue Freida S | | 136 Halifax Dr | | | | Bandealia | OH | 45377 | |
| Larue John | | 2441 Indiana St | | | | Saginaw | MI | 48601 | |
| Larue Richard | | 3796 Olive St | | | | Saginaw | MI | 48601-5579 | |
| Larvor K | | 38 Cartmel Rd | | | | Liverpool | | L36 3RY | United Kingdom |
| Lary Ii Joseph N | | 13305 Baldwin Rd | | | | Chesaning | MI | 48616-0593 | |
| Lary Parker | | 11672 Union Grove Rd | | | | Union Grove | AL | 35175 | |
| Lary Rose | | 13305 Baldwin Rd | | | | Chesaning | MI | 48616 | |
| Lary S Kong | | 13305 Meter Rd Unit C | | | | Whittier | CA | 90605 | |
| Las Cruces Machine & Mfg Co | | 6000 S Main St Ste B | | | | Mesila Pk | NM | 88047 | |
| Las Cruces Machine Inc | | 400 N 17th St | | | | Las Cruces | NM | 88005 | |
| Las Cruces Machine and Mfg Co | | 6000 S Main St Ste B | | | | Mesilla Pk | NM | 88047 | |
| Las Palmas Lifecare Center Eft | | 3333 N Mesa | | | | El Paso | TX | 79902 | |
| Las Positas College | | Max Thomas | 3303 Collier Canyon Rd | | | Livermore | CA | 94550-7650 | |
| Las Resource Recovery Inc | | 1025 Bundy Rd | | | | Youngstown | OH | 44509 | |
| Las Vegas Safety Workshops | | 6010 W Cheyenne Ave | Ste 15 330 | | | Las Vegas | NV | 89108 | |
| Las Vegas Safety Worshops | | 2323 Washington Ave | Ste 209 | | | Titusville | FL | 32780 | |
| Lasalle Advisors Capital Mgmt | | Inc Aaf 925 L St Inc 364165770 | 925 L St | | | Sacramento | CA | 95814 | |
| Lasalle Advisors Capital Mgmt | | Inc Aaf 925 L St Inc | 1111 Pasquinelli Dr | | | Westmont | IL | 60559 | |
| Lasalle Bank National Association | | 135 South Lasalle St | Ste 545 | | | Chicago | IL | 60603 | |
| Lasalle Electronics Inc | | 240 S Seminary St | | | | Galesburg | IL | 61401-4993 | |
| Lasalle Group Inc | | 5002 Dewitt | | | | Canton | MI | 48188 | |
| Lasalle National Bank As Trustee | Nicholson Porter | 1300 West Higgins Rd | | | | Park Ridge | IL | 60068 | |
| Lasalle National Bank As Trustee | | C o Nicholson Porter & List Inc | 1300 West Higgins Rd | | | Park Ridge | IL | 60068 | |
| Lasalle National Bank As Trustee | Nicholson Porter | 1300 West Higgins Rd | | | | Park Ridge | IL | 60068 | |
| Lasalle National Leasing Corp | | 135 South Lasalle St | Ste 545 | | | Chicago | IL | 60603 | |
| Lasalle National Trust Na | | C o Nicolson Porter & List Inc | 1300 W Higgins Rd | | | Park Ridge | IL | 60068 | |
| Lasalle National Trust Na C o Nicolson Porter and List Inc | | 1300 W Higgins Rd | | | | Park Ridge | IL | 60068 | |
| Lasalle National Trust Na C o Nicolson Porter and List Inc | | 1300 W Higgins Rd | | | | Park Ridge | IL | 60068 | |
| Lasalle Partners Mgmt Ltd | | Lock Box 3673 | | | | Chicago | IL | 60674-3673 | |
| Lascelles Pinnock Md Pc | | 20300 Superior Ste 120 | | | | Taylor | MI | 48180 | |
| Lascelles Russell | | 9172 Hopewell Rd | | | | Cincinnati | OH | 45242 | |
| Lasco Services Inc | | PO Box 154472 | | | | Irving | TX | 75015-4472 | |
| Lasco Services Inc | | 601 Compton Ave | | | | Irving | TX | 75061 | |
| Lase R Shield Inc | | 7011 Prospect Pl Ne | | | | Albuquerque | NM | 87110 | |
| Laser & Electro Optics | | Society | 445 Hoes Ln | | | Piscataway | NJ | 08854 | |
| Laser and Electro Optics Society | | 445 Hoes Ln | | | | Piscataway | NJ | 08854 | |
| Laser Barbara | | 2254 Dodge Rd | | | | East Amherst | NY | 14051 | |
| Laser Bits Inc | | 1734 W Williams Dr Ste 10 | | | | Phoenix | AZ | 85027 | |
| Laser Cycle Inc | | 11100 W 82nd St | | | | Lenexa | KS | 66214-1501 | |
| Laser Electrical Suppliers Inc | | 2120 E Paisano Dr Pmb 205 | | | | El Paso | TX | 79905 | |
| Laser Electrical Suppliers Inc | | 2120 E Paisano Dr Pmb 205 | Ad Chg Per Ltr 08 05 05 Gj | | | El Paso | TX | 79905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Laser Electrical Supplies Inc | | 2120 E Paisano Dr Pmb 205 | | | | El Paso | TX | 79905 | |
| Laser Engineering & Fabrication | | 5426 S 94th East Ave | | | | Tulsa | OK | 74145 | |
| Laser Engineering & Fabrication | | PO Box 470284 | | | | Tulsa | OK | 74147-0284 | |
| Laser Equipment Inc | | 9301 W 53rd St | | | | Merriam | KS | 66203 | |
| Laser Expedite & Logistics Inc | | 5466 Gorvan Dr | | | | Mississauga | ON | L4W 3E8 | |
| Laser Expedite and Logistics Inc | | 5466 Gorvan Dr | | | | Mississauga | ON | L4W 3E8 | Canada |
| Laser Expedited Transportation | | 5474 Omega Dr | | | | Bedford Heights | OH | 44146 | |
| Laser Expedited Transportation | | PO Box 46801 | | | | Bedford Heights | OH | 44146 | |
| Laser Express Of Gp | | Laser Div | | | | Willow Grove | PA | 19090 | |
| Laser Imagingrdilera St 102 | | 1030 Calle Cordillera St 102 | | | | San Clemente | CA | 92673 | |
| Laser Institute Of America Inc | | 13501 Ingenuity Dr Ste 128 | | | | Orlando | FL | 32826 | |
| Laser Label Technologies | | 1485 Corporate Woods Pkwy | | | | Uniontown | OH | 44685-7816 | |
| Laser Machining Inc | | 500 Laser Dr | | | | Somerset | WI | 54025 | |
| Laser Machining Inc | | 500 Laser Dr | | | | Somerset | WI | 54025-977 | |
| Laser Mechanisms Inc | | 24730 Crestview Ct | | | | Farmington Hills | MI | 48335-1506 | |
| Laser Mechanisms Inc | | 24730 Crestview Court | | | | Farmington Hills | MI | 48335 | |
| Laser Mfg & Design Inc | | 1531 E Marshall | | | | Tulsa | OK | 74106 | |
| Laser Mill Llc | | 943 Will Grimes Rd | | | | Hyde Pk | VT | 05655 | |
| Laser Path Technologies | Attn Robert Hopkins | 2789 Wrights Rd Ste 1021 | | | | Oviedo | FL | 32765 | |
| Laser Resale Inc | | 54 Balcom Rd | | | | Sudbury | MA | 01776 | |
| Laser Resale Inc | | 3 Brent Dr Ste 200 | | | | Hudson | MA | 01749 | |
| Laser Services Inc | | PO Box 8459 | | | | Spartanburg | SC | 29305-8459 | |
| Laser Solutions Inc | | 6746 Akron Rd | | | | Lockport | NY | 14094 | |
| Laser Solutions Inc | | 7230 Meadow View Dr | | | | Lockport | NY | 14094 | |
| Laser Tech | | 918 Maple St | | | | Saginaw | MI | 48602 | |
| Laser Tech Inc | | 4026 N Mesa St Ste C | | | | El Paso | TX | 79902 | |
| Laser Technologies Inc | | 1061 N Raddant Rd | | | | Batavia | IL | 60510 | |
| Laser Technologies Inc Eft | | 1061 N Raddant Rd | | | | Batavia | IL | 60510 | |
| Laser Technology West Limited | | 1605 S Murray Blvd | | | | Colorado Springs | CO | 80916 | |
| Laser Wizzard | | 705 General Washington B | | | | Norristown | PA | 19403 | |
| Laserbits | | Laser Products & Solutions | 1734 W Williams Dr Ste 10 | | | Phoenix | AZ | 85027 | |
| Laserbits Laser Products and Solutions | | 1734 W Williams Dr Ste 10 | | | | Phoenix | AZ | 85027 | |
| Lasercolor | | 3200 James Savage 4 | | | | Midland | MI | 48642 | |
| Laserdyne Prima Inc | | 8401 Jefferson Hwy | | | | Maple Grove | MN | 55369 | |
| Laserdyne Prima Inc | | 8600 109th Ave N Ste 400 | | | | Champlin | MN | 55316 | |
| Laserequipment Inc | | 9301 West 53rd St | | | | Merriam | KS | 66203-2113 | |
| Lasermike Inc | | Z Mike Div | 430 Smith St | Updt 4 2000 | | Middletown | CT | 06457 | |
| Lasermike Inc Z Mike Div | | 21522 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Laserpath Technologies Llc | | 2789 Wrights Rd Ste 1021 | | | | Oviedo | FL | 32765 | |
| Lash Charles | | 170 Meadow Ridge Ln | | | | Rogersville | AL | 35652-9324 | |
| Lash Charles D | | 1015 Hwy 101 | | | | Rogersville | AL | 35652-6085 | |
| Lash Ernest | | 13600 Slee Rd | | | | Manitou Beach | MI | 49253 | |
| Lash Jerry | | 5050 Bank St | | | | Clarence | NY | 14031-1632 | |
| Lash Kevin | | 698 Goshen Rd | | | | Lebanon | TN | 37087 | |
| Lash Vivian M | | 1714 Knupke St | | | | Sandusky | OH | 44870-4347 | |
| Lashanda Dabney | | 4137 W Court St Apt 2 | | | | Flint | MI | 48532 | |
| Lashander Johnson | | 1060 Herman Allen Rd | | | | Magnolia | MS | 39652 | |
| Lashandra Lewis | | 2458 Hwy 51 Se | | | | Bogue Chitto | MS | 39629 | |
| Lashawn Fritz | | 7576 Mt Whitney St | | | | Huber Heights | OH | 45424 | |
| Lashawn Taylor | | 2518 Bennett Ave | | | | Flint | MI | 48506 | |
| Lashawnda Benjamin | | 1279 Hwy 550 Nw | | | | Brookhaven | MS | 39601 | |
| Lashawnda Cater | | 1702 Robinhood Ct Sw | | | | Decatur | AL | 35603 | |
| Lashbrook Joseph | | 4576 N Wildwood Dr | | | | Frankfort | IN | 46041 | |
| Lashea Paulin | | 5226 Professional Dr Apt 260 | | | | Wichita Falls | TX | 76302 | |
| Lashell Jackson | | 5959 Hillary St | | | | Trotwood | OH | 45426 | |
| Lasher Nelson L | | 74 Ann Marie Ln | | | | Honeoye | NY | 14471-9344 | |
| Lasher Pamela | | 8235 Kaw Ave | | | | Desoto | KS | 66018 | |
| Lasher Pamela Or | | Steve Jansen Pettycashier | 400 W Dennis Ave | | | Olathe | KS | 66061 | |
| Lasher Pamela Or Steve Jansen Pettycashier | | 400 W Dennis Ave | | | | Olathe | KS | 66061 | |
| Lashlee Karen | | 359s 00ew | | | | Kokomo | IN | 46902 | |
| Lashly & Baer Pc | | 714 Locust St | | | | St Louis | MO | 63101 | |
| Lashly and Baer Pc | | 714 Locust St | | | | St Louis | MO | 63101 | |
| Lashonda Fenn | | 14 Brookwood Lns | | | | Saginaw | MI | 48601 | |
| Lashone Montgomery | | 3698 Roswell Dr | | | | Columbus | OH | 43227 | |
| Lasiewicki Dale R | | 1875 S Murray Rd | | | | Caro | MI | 48723-9454 | |
| Lask Amelia | | 3392 Pkwy | | | | Bay City | MI | 48706 | |
| Laska Gary | | 45 Dania Dr | | | | Cheektowaga | NY | 14225 | |
| Lasker Joseph | | 8 Beaver Ln | | | | Grand Island | NY | 14072 | |
| Laskey Douglas | | 920 Mohawk St B5 Apt 335 | | | | Lewiston | NY | 14092 | |
| Laski Mark C | | 153 14th St | | | | Manistee | MI | 49660-3253 | |
| Laskin Final Remediation Tr Fd | | J Campbell Office Of Trustee | 1709 S Braddock Ave | | | Pittsburgh | PA | 15218 | |
| Laskin Final Remediation Tr Fd J Campbell Office Of Trustee | | 1709 S Braddock Ave | | | | Pittsburgh | PA | 15218 | |
| Laskin Final Remediation Trust | | Fund C O J Campbell Ofc Of | Trustee | 2020 Ardmore Blvd Ste 327 | | Pittsburgh | PA | 15221 | |
| Laskin Final Remediation Trust Fund C O J Campbell Ofc Of | | Trustee | 2020 Ardmore Ste 327 | | | Pittsburgh | PA | 15221 | |
| Laskowski Allen | | 4145 Dover Ln | | | | Bay City | MI | 48706-2307 | |
| Laskowski Barbara | | 9131s Aspen Dr | | | | Oak Creek | WI | 53154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Laskowski Chad | | 4145 Dover Ln | | | | Bay City | MI | 48706 | |
| Laskowski Craig | | 7679 E Holland | | | | Saginaw | MI | 48601 | |
| Laskowski David | | 303 N Woodbridge | | | | Bay City | MI | 48706 | |
| Laskowski Judy | | 4145 Dover Ln | | | | Bay City | MI | 48706-2307 | |
| Laskowski Lori | | 303 Nwoodbridge | | | | Bay City | MI | 48706 | |
| Laskowski Michael | | 416 State St Apt 3 | | | | Adrian | MI | 49221 | |
| Lasky & Rifkind LTD | Leigh Lasky | 100 Park Ave | | | | New York | NY | 10017 | |
| Lasley Andrew | | 21238 Cunion Court | | | | Noblesville | IN | 46060 | |
| Lasley Barbara | | 2212 Argyle Way | | | | Gadsden | AL | 35904 | |
| Lasley Bruce | | 10966 Trailwood Dr | | | | Noblesville | IN | 46064 | |
| Lasley David W | | 521 W Vienna St | | | | Clio | MI | 48420-5000 | |
| Lasley Donald | | 2111 Hills St | | | | Flint | MI | 48503 | |
| Lasley Edward | | 13490 Block Rd | | | | Birch Run | MI | 48415-9419 | |
| Lasley James | | 2722 S 344 E | | | | Kokomo | IN | 46902 | |
| Lasley Jerry | | 3406 E 400 N | | | | Kokomo | IN | 46901 | |
| Lasley Rebecca L | | 4231 Leith St | | | | Burton | MI | 48509-1034 | |
| Lasley Rockland | | 5022 Esta Dr | | | | Flint | MI | 48506 | |
| Laslo Martha | | 441 Reed St | | | | Sharon | PA | 16146-2398 | |
| Lasmet Tool & Die Co Inc | | 232 Wescott Dr | | | | Rahway | NJ | 07065 | |
| Lasmet Tool and Die Co Inc | | PO Box 1042a | | | | Rahway | NJ | 07065 | |
| Lasocki D | | PO Box 320397 | | | | Franklin | WI | 53132-0397 | |
| Lasocki Dennis Allen | | PO Box 320397 | | | | Franklin | WI | 53132-6061 | |
| Lasocki Joel | | 610 S Oak Pk Ct | | | | Milwaukee | WI | 53214-1928 | |
| Lasocki Michael | | 6225 W Kinnickinnic River Pky | | | | Milwaukee | WI | 53219 | |
| Lason | | Rc Chg Add Per Inv 3 18 02 Cp | 3543 Winton Pl | | | Rochester | NY | 14623 | |
| Lason | | PO Box 905375 | | | | Charlotte | NC | 28290-5384 | |
| Lason Inc | | 1305 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Lason Inc | | PO Box 905433 | | | | Charlotte | NC | 28290-5433 | |
| Lason Services Inc | | 3543 Winton Pl | | | | Rochester | NY | 14623 | |
| Lason Systems | | 1305 Stephenson Hwy | | | | Troy | MI | 48084 | |
| Lason Systems Inc | | 28400 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Lason Systems Inc Eft | | 2519 Solutions Ctr | | | | Chicago | IL | 60677-2005 | |
| Lason Systems Inc Hqtrs Eft | | Fmlry Gm Photographic | Remit To Troy Location Only | 28400 Schoolcraft Chg 9 20 04 | | Livonia Am | MI | 48150 | |
| Laspada Charles J | | 26 Grove Ave | | | | Lockport | NY | 14094-2510 | |
| Laspada Cheryl A | | 5491 Niagara St Ext | | | | Lockport | NY | 14094-1803 | |
| Laspada Jr Frank | | 275 Pine St | | | | Lockport | NY | 14094-4926 | |
| Laspada Jr Joseph J | | 11808 Harrison Rd | | | | Medina | NY | 14103-9748 | |
| Lassic Thelma | | 3007 Bryn Mawr Rd | | | | Montgomery | AL | 36111-2903 | |
| Lassiter Advertising Inc | | 1352 S Grandstaff Dr | | | | Auburn | IN | 46706 | |
| Lassiter Advertising Inc | | 1352 South Grandstaff | | | | Auburn | IN | 46706 | |
| Lassiter Jr Raymond | | 37 Bruce Pk Dr | | | | Trenton | NJ | 08618 | |
| Lassiter Susan K | | 1057 Springwater Rd | | | | Kokomo | IN | 46902-8800 | |
| Last Call Ministries | | C O Linda Miller Editorial Dep | Grand Rapids Press | 155 Michigan Nw | | Grand Rapids | MI | 49503 | |
| Last Call Ministries | | 501 C 3 383636928 | Take Me Home Program | PO Box 911 | | Grand Haven | MI | 49417 | |
| Last Call Ministries 501 C 3 383636928 | | Take Me Home Program | PO Box 911 | | | Grand Haven | MI | 49417 | |
| Last Call Ministries C O Linda Miller Editorial Dep | | Grand Rapids Press | 155 Michigan Nw | | | Grand Rapids | MI | 49503 | |
| Lastacy Robert | | 4389 Stratford Court | | | | Hudsonville | MI | 49426 | |
| Lastacy Robert L | | 4389 Stratford Ct | | | | Hudsonville | MI | 49426-9337 | |
| Lastar Walker | | 3444 N 17th St1 | | | | Milwaukee | WI | 53206 | |
| Laster castor Corporation | | 1101 N 161st East Ave | | | | Tulsa | OK | 74116-4000 | |
| Laster James L | | 500 Old Niagara Rd | | | | Lockport | NY | 14094-1418 | |
| Laster Lashonda | | 2333 Forest Pk Dr | | | | Jackson | MS | 39212 | |
| Laster Linda | | 500 Old Niagara Rd | | | | Lockport | NY | 14094 | |
| Laster Louis | | 1704 Westbrook Dr | | | | Wilson | NC | 27896 | |
| Laster William E | | 23701 Brasilia | | | | Mission Viejo | CA | 92691 | |
| Lastercom Inc | | Cables To Go | 1501 Webster St | | | Dayton | OH | 45404 | |
| Lastic Michael | | 1478 Butterfield Crl | | | | Niles | OH | 44446 | |
| Lastra Raul Enrique | | 14600 Burin Ave | | | | Lawndale | CA | 90260-1430 | |
| Lastrapes Bobbie J | | 2308 18th Ave | | | | Northport | AL | 35476-3924 | |
| Lata Christopher | | 12175 Noonan Cl | | | | Utica | MI | 48315 | |
| Latangela Abner | | 337 W Air Depot E4 | | | | Gadsden | AL | 35901 | |
| Latanick Equipment Inc | | 720 River Rd | | | | Huron | OH | 44839 | |
| Latanick Equipment Inc | | 720 River Rd | | | | Huron | OH | 44839-2623 | |
| Latanya Foster | | 205 Livingston | | | | Youngstown | OH | 44506 | |
| Latanya Gales | | 4583 Guadalupe Ave | | | | Dayton | OH | 45427 | |
| Latanya Short | | 5701 Leiden Rd | | | | Baltimore | MD | 21206 | |
| Latanya Tippett Rhodes | | 6104 Plainfield St | | | | Dearborn Heights | MI | 48127 | |
| Latanya Tippett Rhodes | | 6104 Plainfield St | | | | Dearborn Hts | MI | 48127 | |
| Latari Jones | | 3410 Meadow Ln | | | | Jackson | MS | 39212 | |
| Latasha Bowe | | 7001 Spring Dr Lot 6 | | | | Cottondale | AL | 35453 | |
| Latasha Crump | | 2108 Monaco St | | | | Jackson | MS | 39204 | |
| Latasha Grady | | 640 Argyle St Lot 29 | | | | Mccomb | MS | 39648 | |
| Latasha Hall | | 310 Ash St Apt B | | | | Brookhaven | MS | 39601 | |
| Latasha Hamilton | | 1745 Mackenna Ave Apt 2 | | | | Niagara Falls | NY | 14305 | |
| Latasha Harris | | 3320 17th St | | | | Racine | WI | 53403 | |
| Latasha Hughes | | 314 4th Ave N E | | | | Aliceville | AL | 35442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Latasha Jones | | 3102 Sumac Rd Sw | | | | Decatur | AL | 35603 | |
| Latasha King | | 808 Waller | | | | Saginaw | MI | 48602 | |
| Latasha Price | | 1955 Toy Dr Nw | | | | Brookhaven | MS | 39601 | |
| Latasha Wilson tarrant Cnty Sco | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Latashia Barnes | | 102 Lindsey St | | | | Brookhaven | MS | 39601 | |
| Lateresa Peak | | 6220 Westford Rd | | | | Trotwood | OH | 45426 | |
| Latesha Crosby | | 23 Watchman Ct | | | | Rochester | NY | 14624 | |
| Latexco International | Accounts Payable | 200 Mckeithen Dr | | | | Alexandria | LA | 71303 | |
| Latham & Watkins | | PO Box 7247 8202 | | | | Philadelphia | PA | 19370-8202 | |
| Latham & Watkins | | 505 Montgomery St Ste 1900 | | | | San Francisco | CA | 94111-2562 | |
| Latham & Watkins | Mitchell A Seider | 885 Third Ave | | | | New York | NY | 10022 | |
| Latham & Watkins | | 633 W Fifth St Ste 4000 | | | | Los Angeles | CA | 90071 | |
| Latham & Wise Pc | | 317a W Market St | | | | Athens | AL | 35611 | |
| Latham and Watkins | | PO Box 7247 8202 | | | | Philadelphia | PA | 19370-8202 | |
| Latham and Watkins | | 505 Montgomery St Ste 1900 | | | | San Francisco | CA | 94111-2562 | |
| Latham and Watkins | | 633 W Fifth St Ste 4000 | | | | Los Angeles | CA | 90071 | |
| Latham and Wise Pc | | 317a W Market St | | | | Athens | AL | 35611 | |
| Latham James H | | 117 Tanglewood Dr | | | | Moulton | AL | 35650-1557 | |
| Latham Judy K | | 1396 Autumn Dr Nw | | | | Warren | OH | 44485-2030 | |
| Latham Littleton | | PO Box 869 | | | | Fitzgerald | GA | 31750 | |
| Latham Mark | | 2170 Plainview Dr | | | | Saginaw | MI | 48603-2578 | |
| Latham Richard E | | 5708 Big Run Rd | | | | Georgetown | OH | 45121-8766 | |
| Latham Tracy | | 7963 Co Rd 460 | | | | Moulton | AL | 35650 | |
| Lathan Damond | | 140 Mulberry St Apt B | | | | Warren | OH | 44485 | |
| Lathan Gregory | | 5935 Pkman Rd Nw | | | | Warren | OH | 44481-9470 | |
| Lathan Queenie | | 1063 Bryan Pl Nw | | | | Warren | OH | 44485-2209 | |
| Lathan Raymond | | 3921 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Lathrop & Gage Lc | | 2345 Grand Blvd | | | | Kansas City | MO | 64108-2612 | |
| Lathrop and Gage Lc | | 2345 Grand Blvd | | | | Kansas City | MO | 64108-2612 | |
| Lathrop Associates Inc | | 4353 Sunset Ct | | | | Lockport | NY | 14094 | |
| Lathrop Gage | | 2345 Grand Blvd | | | | Kansas City | MO | 64108-2612 | |
| Lathrop Robert | | 1446 Eleven Mile Rd | | | | Comstock Pk | MI | 49321 | |
| Lathrop Steven | | 12302 Linden Dr | | | | Marne | MI | 49435-9719 | |
| Lathrop William H | | 4353 Sunset Ct | | | | Lockport | NY | 14094-1215 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | | New York | NY | 10022 | |
| Latimer Jr Walter J | | 2247 Kensington Way | | | | New Braunfels | TX | 78130-8902 | |
| Latimer Robert L | | 149 Crown Sw | | | | Wyoming | MI | 49548 | |
| Latimore Theresa | | 103 E Avondale Ave | | | | Youngstown | OH | 44507-1960 | |
| Latina Brown | | 2068 Eastern Se | | | | Grand Rapids | MI | 49507 | |
| Latina Gaillard | | 1242 1/2 S Cooper | | | | Kokomo | IN | 46902 | |
| Latina Schweizer | | 4013 Gateway Dr | | | | Englewood | OH | 45322 | |
| Lating Jeffery | | 416 Osage Rd | | | | Cockeysville | MD | 21030 | |
| Latisha Jenkins | | 950 Riverbend Dr 53 | | | | Gadsden | AL | 35901 | |
| Latishia Williams | | 100 Springbrook | | | | Tuscaloosa | AL | 35405 | |
| Latoija Davis | | PO Box 131 | | | | Bolton | MS | 39041 | |
| Latonia Lindsey | | 112 Rock Glen Pl | | | | Jackson | MS | 39206 | |
| Latonia Mays | | 6360 Taywood Dr | | | | Englewood | OH | 45406-4640 | |
| Latonya Hamilton | | 104 Linda Austin Dr | | | | Pinola | MS | 39149 | |
| Latonya Hatton | | 3327 Fleming Rd | | | | Flint | MI | 48504 | |
| Latonya Horton | | PO Box 123 | | | | Leighton | AL | 35646 | |
| Latonya Mcneil | | 101 West Academy St | | | | Albion | NY | 14411 | |
| Latonya Peavy | | 701 S Jackson St | | | | Fitzgerald | GA | 31750 | |
| Latonya Porter | | 504 Fleetfoot St | | | | Dayton | OH | 45408 | |
| Latonya Stewart | | 55 Strathmore Circle 17b | | | | Rochester | NY | 14606 | |
| Latonya Williams | | 2320 Rustic Rd | | | | Dayton | OH | 45406-2136 | |
| Latorian Woodward | | 229 North 12th | | | | Saginaw | MI | 48601 | |
| Latorik Wynn | | 329 Pinecrest Dr | | | | Douglas | GA | 31533 | |
| Latoski Janet S | | 4505 S Hemlock Rd | | | | Hemlock | MI | 48626-9736 | |
| Latoski Jr Ted | | 11469 Riverside Dr | | | | Saint Louis | MI | 48880-1660 | |
| Latoski Leroy P | | 8430 Pine Creek Rd | | | | Manistee | MI | 49660-9423 | |
| Latousek James J | | Add Chg 01 24 05 Cp | 12412 Ne 100th St | | | Kirkland | WA | 98033 | |
| Latousek James J | | 12217 Ne 100th St | | | | Kirkland | WA | 98033 | |
| Latoya Alexander | | 755 Glencross Cr Apt 176 | | | | Jackson | MS | 39206 | |
| Latoya Davis | | 4207 N 21st St | | | | Milwaukee | WI | 53209 | |
| Latoya English | | 521 N Cedar | | | | Lansing | MI | 48912 | |
| Latoya Green | | 2981 Hanchett St | | | | Saginaw | MI | 48604 | |
| Latoya Hare | | 1614 Durand | | | | Saginaw | MI | 48602 | |
| Latoya Reed | | 1306 East Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Latoya Scott | | 2216 Montgomery | | | | Saginaw | MI | 48601 | |
| Latoya Searcy Conethar | | 5480 Aldworth Ln 8 | | | | Columbus | OH | 43228 | |
| Latoya Smith | | 417 Choctaw St | | | | Brookhaven | MS | 39601 | |
| Latoya Smith | | 131 Raulston Dr | | | | Jackson | MS | 39272 | |
| Latoya Tate | | 1501 Hwy 80e K 6 | | | | Clinton | MS | 39056 | |
| Latoya Thomas | | 6169 Magnolia | | | | Mt Morris | MI | 48458 | |
| Latoya Williams | | 2404 Faundale Rd | | | | Greensboro | AL | 36744 | |
| Latreall Crittenden | | 2927 Mckoon Ave | | | | Niagara Falls | NY | 14305 | |
| Latrece Madison | | PO Box 426 | | | | West Blocton | AL | 35184 | |
| Latrecia Kirksey | | 565 Bloomfield | | | | Pontiac | MI | 48341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Latrice Brooks | | 3714 N 39th St | | | | Milwaukee | WI | 53216 | |
| Latrice Conner | | 8211 Vanadia Dr | | | | Mt Morris | MI | 48458 | |
| Latrice Dewitt | | 3325 Arlene Ave | | | | Dayton | OH | 45406-1308 | |
| Latrice Hall | | 3618 Comanche Ave | | | | Flint | MI | 48507 | |
| Latrice Okelley | | 9651 West Beatrice St | | | | Milwaukee | WI | 53224 | |
| Latrice Smith | | 9194 Suncrest Dr | | | | Flint | MI | 48504 | |
| Latrice Thompson | | 4726 Sherbrook Dr | | | | Jackson | MS | 39212 | |
| Latriell Williamson | | 3707 Suffolk Ct | | | | Flushing | MI | 48433 | |
| Latrina Larry | | 20074 Dentville Rd | | | | Hazlehurst | MS | 39083 | |
| Latrisha Dimarzio | | 206 S Holly | | | | Burkburnett | TX | 76354 | |
| Latta Adrien | | 35443 Timberwood Court | | | | Clinton Township | MI | 48035 | |
| Latta Adrien C | | 96 Elmhurst Pl Apt C | | | | Buffalo | NY | 14216 | |
| Latta Betty A | | Po562 | | | | Inman | SC | 29349-0562 | |
| Latta Duane | | 3121 W 300 S | | | | Kokomo | IN | 46902 | |
| Latta Phillip | | 1625 Savanna | | | | Pontiac | MI | 48340 | |
| Latta Rebecca | | 2435 Shelby St | | | | Indianapolis | IN | 46203 | |
| Lattavo Brothers Inc | | Scac Lbiy | PO Box 6270 | | | Canton | OH | 44706 | |
| Lattavo Brothers Inc Eft | | 2230 Shepler Church Ave Sw | | | | Canton | OH | 44706 | |
| Lattice Semiconductor Corp | | 5555 Ne Moore Ct | | | | Hillsboro | OR | 97124 | |
| Lattice Semiconductor Corp | Attn Mike Walsh | 5555 NE Moore Ct | | | | Hillsboro | OR | 97124 | |
| Lattice Semiconductor Corp | | 2297 E Blvd | | | | Kokomo | IN | 46902 | |
| Lattie Slusher | Uaw Local 913 | 3114 S Hayes Ave | | | | Sandusky | OH | 44870 | |
| Lattimore & Tessmer Inc | | 21625 Telegraph Rd | | | | Southfield | MI | 48034-4214 | |
| Lattimore and Tessmer Inc | | 21625 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Lattimore Karen | | 5957 Sharp Rd | | | | Dayton | OH | 45432 | |
| Lattimore Sherise | | 4552 Nevada Ave | | | | Dayton | OH | 45416 | |
| Lattimore Tyler Adell | | PO Box 26427 | | | | Trotwood | OH | 45426 | |
| Lattimore Tyler Adell | | 70 Mill Dr | | | | Jackson | TN | 38305-6248 | |
| Latting Mark | | 5770 Ormes Rd | | | | Vassar | MI | 48768 | |
| Lattof Chevrolet Inc | | 800 East Northwest Hwy | PO Box 930 | | | Arlington Heights | IL | 60006 | |
| Lattof Chevrolet Inc | | 800 E Northwest Hwy | PO Box 930 | | | Arlington Heights | IL | 60006 | |
| Latture Terry | | 2463 E Tobias Rd | | | | Clio | MI | 48420-7924 | |
| Latty Earl | | 1915 Lone Rd | | | | Freeland | MI | 48623 | |
| Latty Michael | | 3506 Catterfield Ln | | | | Saginaw | MI | 48601 | |
| Latty Richard R | | 3506 Catterfield Ln | | | | Saginaw | MI | 48601-7122 | |
| Latus Gregory | | 2611 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Lau David | | 9906 Towneway Dr | | | | El Monte | CA | 91733 | |
| Lau Wai | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Laubach David | | 3427 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Lauback Sr David | | 8595 Gatewood Rd | | | | Howard City | MI | 49329 | |
| Laubacker Bruce J | | 8757 Lakeview Dr | | | | Barker | NY | 14012 | |
| Laube Agnes L | | 16 River Trail Dr | | | | Bay City | MI | 48706-1803 | |
| Laubenstein Mark | | 2205 Eastbrook Dr | | | | Kokomo | IN | 46902 | |
| Laubenstein Peter | | 4069 W 700 N | | | | Sharpsville | IN | 46068 | |
| Lauber Robert | | 139 Roxwood Dr | | | | Rochester | NY | 14612 | |
| Lauber Robert D | | 139 Roxwood Dr | | | | Rochester | NY | 14612-3053 | |
| Laudadio Nicholas | | 5 Roths Cove Rd | | | | Hamlin | NY | 14464 | |
| Laude Robert | | 176 Straley Ave | | | | Cheektowaga | NY | 14211 | |
| Lauder Jr Charles | | 65 Hawthorne Dr | | | | Somerset | NJ | 08873 | |
| Lauderbaugh Thelma | | 2536 Baseview | | | | Pinckney | MI | 48169 | |
| Lauderdale Cnty Public Welfare Dept | | PO Box 1891 | | | | Meridian | MS | 39302 | |
| Lauderdale Cnty Welfare Dept | | PO Box 5537 | | | | Meridian | MS | 39302 | |
| Lauderdale County Court Clerk | | County Courthouse | | | | Florence | AL | 35630 | |
| Laudermilk Bill | | 718 North Commerce St | | | | Lewisburg | OH | 45338 | |
| Laudermilk Ii Howard | | 1717 Smithville | | | | Dayton | OH | 45410 | |
| Laudick Ann | | 2886 East 100 North | | | | Kokomo | IN | 46901-3462 | |
| Laudick David | | 2886 East 100 North | | | | Kokomo | IN | 46901-3462 | |
| Laudig George Rutherford & Sipes | Linda George Kathleen A Musgrave W Russell Sipes & Delmar Kuchaes | 600 Inland Bldg | 156 E Market St | | | Indianapolis | IN | 46204 | |
| Laudig George Rutherford and Sipes | Linda George Esq | 156 E. Market St | Ste 600 | | | Indianapolis | IN | 46204 | |
| Laudise Frank | | 5 Privateers Ln | | | | Rochester | NY | 14624-4955 | |
| Laudise Frederick M | | 6316 Murphy Dr | | | | Victor | NY | 14564-9218 | |
| Lauer Charles | | 2701 Lynn Dr | | | | Sandusky | OH | 44870-5603 | |
| Lauer George | | 4495 Arrowhead Dr | | | | Carroll | OH | 43112 | |
| Lauer Heidi | | 3331 Rudon Ln | | | | Columbus | OH | 43204 | |
| Lauer Manguso & Assoc | | 4080 Ridge Lea Rd | | | | Buffalo | NY | 14228 | |
| Lauer Manguso & Assocs | | Architects | 4080 Ridge Lea Rd | | | Buffalo | NY | 14228 | |
| Lauer Manguso & Assocs Architects | | 4080 Ridge Lea Rd | | | | Buffalo | NY | 14228 | |
| Laufenberg Scott | | 4070 N 133rd St | | | | Brookfield | WI | 53005 | |
| Laufersweiler Max | | 41 Sweney Ct | | | | Springboro | OH | 45066 | |
| Lauffer Timothy | | 3034 Idas Ln | | | | Caledonia | NY | 14423-9507 | |
| Laug Randall | | 18082 Lovell Rd | | | | Spring Lake | MI | 49456 | |
| Laughhunn Robert | | 5251 Springwood Way | | | | Kettering | OH | 45440 | |
| Laughlin David | | 3599 Waterbury Dr | | | | Kettering | OH | 45439 | |
| Laughlin Gary D | | 19795 W 183rd St | | | | Olathe | KS | 66062-9271 | |
| Laughlin Harry W | | 341 West Ave | | | | Lockport | NY | 14094-5372 | |
| Laughlin Kevin | | 10716 Wikel Rd | | | | Huron | OH | 44839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Laughlin Loren | | 56 Cherry St | | | | Milan | OH | 44846 | |
| Laughlin Michael Jerome | | 310 Crosby Ave | | | | Kenmore | NY | 14217-2455 | |
| Laughlin Patricia | | 177 Trumbull Ave Se | | | | Warren | OH | 44483 | |
| Laughlin Rigging & Hauling Eft | | Inc | 38 Hunting Spring | | | Rochester | NY | 14624 | |
| Laughlin Rigging and Hauling Eft Inc | | 38 Hunting Spring | | | | Rochester | NY | 14624 | |
| Laughlin Rigging Hauling Inc | | 38 Hunting Spring | | | | Rochester | NY | 14624 | |
| Laughlin Stephen Lynn Dba Cj & K Training Services | | 519 Hillcrest Ln | | | | Lindenhurst | IL | 60046 | |
| Laughlin Stephen Lynn Dba Cj and K Training Services | | 519 Hillcrest Ln | | | | Lindenhurst | IL | 60046 | |
| Laughlin Steven | | 19125 W 183rd St | | | | Olathe | KS | 66062 | |
| Laughmiller Donna | | 2313 Shelburne Ave Sw | | | | Decatur | AL | 35603 | |
| Laughmiller Michael | | 2313 Shelburne Ave Sw | | | | Decatur | AL | 35603 | |
| Laughner Brenda | | 3248 Frances Ln | | | | Kokomo | IN | 46902 | |
| Laughner Ii Alvin M | | 2148 S County Rd 200 E | | | | Kokomo | IN | 46902-4146 | |
| Laukonis Jeffrey | | 49693 Bufflehead Ln | | | | Macomb | MI | 48044 | |
| Laun Dry Supply Company Inc | | 3800 Durazno | | | | El Paso | TX | 79905-1304 | |
| Laundra Kathleen F | | 9205 Warnick Rd | | | | Frankenmuth | MI | 48734-9551 | |
| Laundry Supply Company Inc | | PO Box 128 | | | | El Paso | TX | 79941-0128 | |
| Laundry Supply Company Inc | | PO Box 128 | | | | El Paso | TX | 79941-0128 | |
| Launius Donald | | 717 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Launius Kevin P | | PO Box 44 | | | | Claremore | OK | 74017 | |
| Laupan Fredrick | | 7415 W View Dr | | | | Wind Lake | WI | 53185-1935 | |
| Laupan Sharon | | 7415 West View Dr | | | | Wind Lake | WI | 53185 | |
| Laur Michael | | 21991 Grass Valley | | | | Mission Viejo | CA | 92692 | |
| Laura Alexander | | 1725 Lincoln Dr | | | | Flint | MI | 48503 | |
| Laura Allen | | 3707 Hull Rd | | | | Huron | OH | 44839 | |
| Laura Anthony | | 10523 Jennings Rd | | | | Grand Blanc | MI | 48439 | |
| Laura Aranjo | | 85 Elmview Ct | | | | Saginaw | MI | 48602 | |
| Laura Baird | | 487 Floyd | | | | Coopersville | MI | 49404 | |
| Laura Bartlett | | 715 10th St | | | | Chesterfield | IN | 46017 | |
| Laura Courtney | | 1111 Ruddell Dr | | | | Kokomo | IN | 46901 | |
| Laura D Hoover | | 6301 Stevens Forest Rd B | | | | Columbia | MD | 21046 | |
| Laura D Koesters Consulting | | Inc | 3127 Eanes Cir | | | Austin | TX | 78746 | |
| Laura Deane | | 42 Nanette Dr | | | | Rochester | NY | 14626 | |
| Laura Diez | | 9760 Haight Rd | | | | Barker | NY | 14012 | |
| Laura Dunn | | 3834 Whittier Ave | | | | Flint | MI | 48506 | |
| Laura Edwards | | 740 Briggs Rd | | | | Leavittsburg | OH | 44430 | |
| Laura Englebert | | 18379 Wallace Chapel Rd | | | | Vance | AL | 35490 | |
| Laura Fischer | | 250 Conrad Ct | | | | Flushing | MI | 48433 | |
| Laura Freeman | | 6480 E 50 N | | | | Greentown | IN | 46936 | |
| Laura Gandy | | 10420 Us Hwy 31 Lot353 | | | | Tanner | AL | 35671 | |
| Laura Gast | | 8499 Dalton Rd | | | | Onsted | MI | 49265 | |
| Laura Hayes | | 330 Law St Apt 13 | | | | Lapeer | MI | 48446 | |
| Laura Heise | | 3255 E Normandy Dr | | | | Oak Creek | WI | 53154 | |
| Laura Hittman | | 6445 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Laura Horn | | 19103 Baldwin Circle | | | | Holly | MI | 48442 | |
| Laura Hutchinson | | 126 Ash St | | | | Port Clinton | OH | 43452 | |
| Laura I Juarez Nunez | | 1322 Parliment | | | | Burkburnett | TX | 76354 | |
| Laura J Clement | | 3605 Starlight Ln | | | | Lansing | MI | 48911 | |
| Laura J Marion | Richard Kruger Esq | Jaffee Raitt Heuer & Weiss PC | 27777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Laura Jane Eastman | | 550 Saratoga Cir E 103 | | | | Naples | FL | 34104-8775 | |
| Laura Jane Eastman | Laura Jane Eastman | | 550 Saratoga Cir E 103 | | | Naples | FL | 34104-8775 | |
| Laura Johnson | | 900 W Silver Lake Rd | | | | Fenton | MI | 48430 | |
| Laura Keeley | | 2532 Phalanx Mills Rd | | | | Southington | OH | 44470 | |
| Laura Krause | | N28 W29803 Shorewood Rd | | | | Pewaukee | WI | 53072 | |
| Laura L Harris | | 525 Greenview Dr | | | | Evansville | WI | 53536 | |
| Laura Mccorkle | | 114 S Hunt St | | | | Greentown | IN | 46936 | |
| Laura Miller | | 1712 Lakeview Ave | | | | South Milwaukee | WI | 53172 | |
| Laura Molek | | 2406 Henn Hyde Rd | | | | Cortland | OH | 44410 | |
| Laura Murray | | 3640 Ward Dr | | | | Duncanville | AL | 35456 | |
| Laura Nagy | | 7825 Elizabeth Lake Rd | | | | Waterford | MI | 48127 | |
| Laura Neese | | 604 N Short 12th St | | | | Elwood | IN | 46036 | |
| Laura Neitzke | | 901 North St | | | | Midland | MI | 48640 | |
| Laura Price | | 4766 Logan Arms Dr | | | | Youngstown | OH | 44505 | |
| Laura Rankins | | 808 S Western Ave | | | | Marion | IN | 46953 | |
| Laura Rick | | 2483 W Pine River Rd | | | | Breckenridge | MI | 48615 | |
| Laura Ross | | 3175 S Meridian | | | | Merrill | MI | 48637 | |
| Laura Schirle | | 71 Le Brun Raod | | | | Buffalo | NY | 14215 | |
| Laura Smith | | 2252 N 175 E | | | | Peru | IN | 46970 | |
| Laura Spence | | 6226 W Forest Home 2 | | | | Milwaukee | WI | 53215 | |
| Laura Stephens | | 1912 Mohr Dr | | | | Kokomo | IN | 46902 | |
| Laura Stepherson | | 1225 Votech Dr | | | | Fitzgerald | GA | 31750 | |
| Laura Sumlin | | 3860 Wales Dr | | | | Dayton | OH | 45405-1849 | |
| Laura Tanner | | 1040 Richland East | | | | Hemlock | MI | 48626 | |
| Laura Taylor | | 1329 Prospect St | | | | Sandusky | OH | 44870 | |
| Laura Terpenning Md | | 701 S Lincoln | | | | Bay City | MI | 48708 | |
| Laura Thomas | | 3892 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2026 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Laura Willis | | 113 Rawlins Way | | | | Clyde | OH | 43410 | |
| Laura Wright | | 1142 Sharon Ave | | | | Kettering | OH | 45429-3624 | |
| Laurel Burthay | | 1100 S Calumet St | | | | Kokomo | IN | 46902 | |
| Laurel Graphics Fabrication | Brian Elslip | 22417 76th Ave S | | | | Kent | WA | 98032 | |
| Laurel Machine & Foundry | Accounts Payable | 810 Front St | | | | Laurel | MS | | |
| Laurel Machine & Foundry Co | | 810 Front St | | | | Laurel | MS | 39440-3548 | |
| Laurel Machine & Foundry Co | | 810 Front St | | | | Laurel | MS | 39441 | |
| Laurel Machine and Foundry Eft Co | | PO Box 1049 | | | | Laurel | MS | 39441 | |
| Laurel Office Park Ltd | | Partnership Ii | | | | Livonia | MI | 48152 | |
| Laurel Office Park Ltd Partnership Ii | | 17197 N Laurel Pk Dr 171 | 17197 N Laurel Pk Dr 171 | | | Livonia | MI | 48152 | |
| Laurel Pub Utlicity Of Ms | | PO Box 647 | | | | Laurel | MS | 39441-0647 | |
| Laurel Red Cloud | | 3935 E Maple St | | | | Oak Creek | WI | 53154 | |
| Laurel Rubber & Gasket Co Inc | | 8 Donald Dr Bldg G | | | | Laurel | MS | 39440 | |
| Laurel Rubber & Gasket Inc | | 8 Donald Dr Bldg G | | | | Laurel | MS | 39440 | |
| Laurel Rubber and Gasket Co Inc | | PO Box 2643 | | | | Laurel | MS | 39442 | |
| Laurel Steel | | Div Of Harris Steel Ltd | PO Box 1070 | | | Charlotte | NC | 28201-1070 | |
| Laurel Steel | | 5400 Harvester Rd | | | | Burlington | ON | L7R3Y8 | Canada |
| Laurel Steel a Div of Harris Steel | Attn Nick Sabatino | 5400 Harvester Rd | | | | Burlington | ON | L7R 3Y8 | Canada |
| Laurel Steel Div Of Harris Steel Ltd | | PO Box 1070 | | | | Charlotte | NC | 28201-1070 | |
| Laurelwood Site Group | | Sutherland Asbill & Brennan | 999 Peachtree St Ne | | | Atlanta | GA | 30309-3996 | |
| Laurelwood Site Group Sutherland Asbill and Brennan | | 999 Peachtree St Ne | | | | Atlanta | GA | 30309-3996 | |
| Lauren Bahun | | 5101 Outerview Dr | | | | Springfield | OH | 45502 | |
| Lauren Bienenstock & | | Associates Inc | 30800 Telegraph Rd Ste 2985 | | | Bingham Farms | MI | 48025 | |
| Lauren Eggert | | 5404 Drumcally Ln | | | | Dublin | OH | 43017 | |
| Lauren International Inc | | 2228 Reiser Ave Se | | | | New Philadelphia | OH | 44663-333 | |
| Lauren Koval | | 9331 S Orchard Pkcircle 2a | | | | Oak Creek | WI | 53154 | |
| Lauren Manufacturing Co | | 2228 Reiser Ave Se | | | | New Philadelphia | OH | 44663 | |
| Lauren Manufacturing Co | | C o George White Associates | 1631 Livernois | | | Troy | MI | 48083-1700 | |
| Lauren Manufacturing Co Eft | | 2228 Reiser Ave Se | | Rmt Add Chg 9 00 Tbk Ltr | | New Philadelphia | OH | 44663 | |
| Lauren Mccollum | | 4524 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Lauren R Davidson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Lauren Shelock | | 1105 Lakeview Dr | | | | White Haven | PA | 18661 | |
| Lauren Vincent | | 14267 N Duffield Rd | | | | Montrose | MI | 48457 | |
| Laurence B Doman | | 1027 Pklane Towers W | | | | Dearborn | MI | 48126 | |
| Laurence B Glantz & Assoc | | 330 S Wells Ste 1310 | | | | Chicago | IL | 60606 | |
| Laurence Boddy | | PO Box 239 | | | | Vermontville | NY | 12989 | |
| Laurence Bowen Jr | | 7276 Kober Dr | | | | Lima | NY | 14485 | |
| Laurence Davis Iii | | 20072 Hwy 20 | | | | Trinity | AL | 35673 | |
| Laurence Davis Iv | | 20072 Al Hwy 20 | | | | Trinity | AL | 35673 | |
| Laurence Heller | | 2164 Bates Rd | | | | Mount Morris | MI | 48458 | |
| Laurence Huntley | | 11828 Maple Rd | | | | Beulah | MI | 49617 | |
| Laurence Perry | | P O 1351 | | | | Decatur | AL | 35602 | |
| Laurence Tippman Sr Family Limited Partnership | | 9009 Coldwater Rd | | | | Fort Wayne | IN | 46825 | |
| Laurence Wheelock | | 2350 Miami Beach Dr | | | | Flint | MI | 48507 | |
| Laurene Ross | | 3021 Ne 16th | | | | Oklahoma Cty | OK | 73117 | |
| Laurens Co Sc | | Laurens Co Taxtreasurer | PO Box 1049 | | | Laurens | SC | 29360 | |
| Laurens County Treasurer | | PO Box 1049 | | | | Laurens | SC | 29360-1049 | |
| Laurent Allen E | | 261 Robert Dr | | | | North Tonawanda | NY | 14120 | |
| Laurer Timothy | | 10288 White Oak Dr | | | | Perrysburg | OH | 43551 | |
| Laureto Frank R | | 2456 Whisper Ridge Dr | | | | Burton | MI | 48509-2615 | |
| Laurevan Prop Llc | | 1328 Ruger Ave | | | | Janesville | WI | 53545 | |
| Laurevan Properties Llc | | 1328 Ruger Ave | | | | Janesville | WI | 53545 | |
| Lauri A Blevins | | 8727e County A | | | | Janesville | WI | 53548 | |
| Lauri A Blevins | | 8727 East County A | | | | Janesville | WI | 53548 | |
| Lauria Robert | | 4388 S Airport Rd | | | | Bridgeport | MI | 48722-9585 | |
| Lauria Sara | | 6269 Ridge Rd | | | | Lockport | NY | 14094 | |
| Lauria Thomas | | 1590 E Linwood Rd | | | | Linwood | MI | 48634 | |
| Lauricello Samuel | | 3041 Tonawanda Creek Rd | | | | Amherst | NY | 14228 | |
| Laurie A Vanlaan | | 3500 Wilson Ave Sw | | | | Grandville | MI | 49418 | |
| Laurie Ann Campoli Naples | | 12 Mulligan Ln | | | | E Irvington | NY | 10533 | |
| Laurie Best | | 1766 Jeannie Dr | | | | Marblehead | OH | 43440 | |
| Laurie Bohmann | | 4888 W Berkshire Dr | | | | Franklin | WI | 53132 | |
| Laurie Canaday | | 9341 Golfcrest Circle | | | | Davison | MI | 48423 | |
| Laurie D York | | 1804 Murray Dr | | | | Midwest City | OK | 73110 | |
| Laurie Dwigans | | PO Box 158 | | | | Kempton | IN | 46049 | |
| Laurie George | | 3365 Hess Rd | | | | Lockport | NY | 14094 | |
| Laurie Gray | | 3503 S Meridian | | | | Marion | IN | 46952 | |
| Laurie Hawkins | | 7555 Mt Hood | | | | Huber Heights | OH | 45424 | |
| Laurie K Cunningham | | 21 South Main St | | | | Clarkston | MI | 48346 | |
| Laurie K Cunningham | | 21 S Main St | | | | Clarkston | MI | 48346 | |
| Laurie K Taira Griffin | Xxx | 6042 Wilde Circle | | | | Huntington Bch | CA | 92642 | |
| Laurie Mackenzie | | 341 Fielding Rd | | | | Rochester | NY | 14626 | |
| Laurie Mason | | 19525 Sardinia Ln | | | | Huntington Beach | CA | 92646 | |
| Laurie Notestine | | 809 Meigs St | | | | Sandusky | OH | 44870 | |
| Laurie Reinbolt | | 5785 S Graham | | | | St Charles | MI | 48655 | |
| Laurie Salyers | | | | | | Catoosa | OK | 74015 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2027 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Laurie Shelton | | 3075 S 450 E | | | | Anderson | IN | 46017 | |
| Laurie Smith | | 7131 Albosta Dr | | | | Saginaw | MI | 48609 | |
| Laurie Webber | | 1326 Seymour Rd | | | | Flint | MI | 48532 | |
| Laurie Williams | | 4207 Manor Dr | | | | Grand Blanc | MI | 48439 | |
| Laurier | Erin X4816 | 10 Tinker Ave | | | | Londonderry | NH | 03053 | |
| Laurier Inc | | 10 Tinker Ave | | | | Londonderry | NH | 03053 | |
| Laurier Inc | | 10 Tinker Ave | | | | Londonderry | NH | 03053 | |
| Laurier Inc Eft | | 10 Tinker Ave | | | | Londonderry | NH | 03053 | |
| Laurine Trotter | | 1955 Marshall Pl | | | | Jackson | MS | 39213 | |
| Lauritzen Dave L | | 876 Amber View | | | | Byron Ctr | MI | 49315-8459 | |
| Laursen Christopher | | 1491 Middle Rd | | | | Caledonia | NY | 14423 | |
| Laury Deaundre | | 119 North 6th | | | | Saginaw | MI | 48607 | |
| Laury Matthew L | | 4018 Randolph | | | | Saginaw | MI | 48601-4243 | |
| Laury Susan E | | Post Office Box 6815 | | | | Youngstown | OH | 44501-6815 | |
| Lausd | Martha Hernandez | Att Accounts Payable | PO Box 54306 | | | Los Angeles | CA | 90054 | |
| Lautenbach Mark J | | 1710 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Lautenbach Mark J | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Lautenschleger Larry W | | 3154 Walden Ravines | | | | Columbus | OH | 43221-4646 | |
| Lauterbach Inc | | 4 Mount Royal Ave Ste 320 | | | | Marlborough | MA | 01752 | |
| Lauterbach Inc Eft | | 5 Mount Royal Ave Ste 320 | | | | Marlborough | MA | 01752 | |
| Lauterbur Hayley | | 5025 Aldine | | | | Cincinnati | OH | 45242 | |
| Lauth Thomas P | | 81 Hubbardston Pl | | | | Amherst | NY | 14228-2832 | |
| Lautzenhiser Frans | | 3844 Ashley Court | | | | Collegeville | PA | 19426 | |
| Laux Debra | | 550 Summergreen Dr | | | | Frankenmuth | MI | 48734 | |
| Laux James A | | 2570 Flowerstone Dr | | | | W Carrollton | OH | 45449-3213 | |
| Laux Terry A | | 5935 Mccarty Rd | | | | Saginaw | MI | 48603-9604 | |
| Laux Wendy | | 9265 Ryella Ln | | | | Davisburg | MI | 48350-2841 | |
| Lauzonis Duane | | 2226 Ridge Rd | | | | Ransomville | NY | 14131-9720 | |
| Lauzonis Michael | | 6309 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Lauzunga Roberts | | 5932 York Rd | | | | Lauderdale | MS | 39335 | |
| Lavada Howard | | 55 White Oak Bnd | | | | Rochester | NY | 14624 | |
| Laval Claude Corp | | 1365 N Clovis Ave | | | | Fresno | CA | 93727 | |
| Laval Claude Corporation | | 1365 N Clovis Ave | | | | Fresno | CA | 93727-2295 | |
| Lavan Lucille | | 21 Rensselaer Dr | | | | Pittsford | NY | 14534 | |
| Lavan Michael | | 21 Rensselaer Dr | | | | Pittsford | NY | 14534 | |
| Lavassaur Sandra K | | 2509 Elaine Ct | | | | Kokomo | IN | 46902-2999 | |
| Lavaughn Yates | | 904 E Frank St | | | | Adrian | MI | 49221 | |
| Lavele Hillman | | 812 N Wagon Wheel | | | | Lafayette | IN | 47909 | |
| Lavell Stevens | | 303 Saranac | | | | Buffalo | NY | 14216 | |
| Lavelle Anthony | | 8070 Fairway Ln | | | | Grand Blanc | MI | 48439 | |
| Lavelle Industries Inc | | 665 Mc Henry St | | | | Burlington | WI | 53105 | |
| Lavelle Industries Inc | | 665 McHenry St | | | | Burlington | WI | 53105 | |
| Lavelle Industries Inc | | 665 Mchenry St | Rmt Add Cht 9 00 Ltr Tbk | | | Burlington | WI | 53105 | |
| Lavelle Industries Inc | | PO Box 78215 | | | | Milwaukee | WI | 53278-0215 | |
| Lavelle Munminder | | 8070 Fairway Ln | | | | Grand Blanc | MI | 48439 | |
| Lavelle Washington | | 193 Sdivision St | | | | Buffalo | NY | 14204 | |
| Lavender Helena | | 8749 Flubia Ter 2 A | | | | Indianapolis | IN | 46254 | |
| Lavene Ronald | | 12278 Townline Rd | | | | Grand Blanc | MI | 48439-1635 | |
| Lavengood Kara | | 249 S 950 E | | | | Greentown | IN | 46936 | |
| Lavera Shields | | 1028 W Kurtz Ave | | | | Flint | MI | 48505 | |
| Lavern Garner | | PO Box 1088 | | | | Clinton | MS | 39060-1088 | |
| Lavern Maike | | 14851 Corunna Rd | | | | Chesaning | MI | 48616 | |
| Lavern Wilkins | | 140 Downsview Dr | | | | Rochester | NY | 14606 | |
| Laverne Allensworth Dorsey | | 1824 Euclid Dr | | | | Anderson | IN | 46011 | |
| Laverne Arns | | PO Box 226 | | | | Brookwood | AL | 35444 | |
| Laverne Dunn | | 298 Golfwood Dr | | | | W Carrollton | OH | 45449 | |
| Laverne Strablow | | 83 Georgia Ave | | | | Lockport | NY | 14094 | |
| Laverne Wiggins | | 429 Eminence Row | | | | Jackson | MS | 39213 | |
| Laverne Williams | | PO Box 1272 | | | | Window Rock | AZ | 86515 | |
| Laverty John A | | 5641 Firethorne Dr | | | | Bay City | MI | 48706-5633 | |
| Lavery David | | 2 Haldane Rd | | | | Walton | | L45UB | United Kingdom |
| Lavery Et | | 7 Rowan Dr | | | | Liverpool | | L32 0SE | United Kingdom |
| Lavery J E | | 393 Eaton Rd | West Derby | | | Liverpool | | L12 2AJ | United Kingdom |
| Lavesser Kendall Nicole | | 519 W Chestnut St | | | | Burlington | WI | 53105 | |
| Lavezzi Machine Works Inc | | 999 Regiency Dr | | | | Glendale Hts | IL | 60139-2281 | |
| Lavezzi Precision Inc | | PO Box 95169 | | | | Palatine | IL | 60095-0169 | |
| Lavier Jack T | | 1354 N Miller Rd | | | | Saginaw | MI | 48609-4260 | |
| Lavigne Frances R | | 10280 E Third St | | | | Daviston | MI | 48423-1482 | |
| Lavigne Kevin | | 5088 Heidi Ln | | | | Saginaw | MI | 48604 | |
| Lavigne Nicole | | 1240 Woodcrest Ct | | | | Walled Lake | MI | 48390 | |
| Lavin Brent | | 1229 Oakwood Ln | | | | Elkhorn | WI | 53121 | |
| Lavin Coleman Oneil Ricci | | Finarelli and Gray | 8000 Midlantic Dr Ste 201 S | | | Mount Laurel | NJ | 08054 | |
| Lavin Coleman Oneil Ricci | | Add Chg 9 97 | Finarelli & Gray | 8000 Midlantic Dr Ste 201 S | | Mount Laurel | NJ | 08054 | |
| Lavin Coleman Oneil Ricci | | Finarelli & Gray | 780 3rd Ave | 780 3rd Ave | | New York | NY | 10017 | |
| Lavin Coleman Oneil Ricci | | Finarelli and Gray | 780 3rd Ave | | | New York | NY | 10017 | |
| Lavin Oneil Ricci Cedrone & | | Disipio Nm Chg 7 15 04 Cp | Ste 500 Add Chg 6 29 04 Cp | 190 N Independence Mall West | | Philadelphia | PA | 19106 | |
| Lavin Oneil Ricci Cedrone and Disipio | | Ste 500 | 190 N Independence Mall West | | | Philadelphia | PA | 19106 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2028 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lavine Bradley | | 225 Cain St | | | | New Lebanon | OH | 45345 | |
| Laviolette Brian | | 12110 Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Laviolette David | | 12340 Reid Rd | | | | Durand | MI | 48429 | |
| Laviolette Don | | PO Box 53 | | | | Merrill | MI | 48637-0053 | |
| Laviolette Douglas E | | PO Box 90572 | | | | Burton | MI | 48509-0572 | |
| Laviolette Junelle R | | 12110 Hill Rd | | | | Swartz Creek | MI | 48473-8580 | |
| Laviolette Vickie | | 7404 Lennon Rd | | | | Swartz Creek | MI | 48473 | |
| Lavo Co | | Div Of Pci | PO Box 737 | | | Waukesha | WI | 53187 | |
| Lavo Co Div Of Pci | | PO Box 737 | | | | Waukesha | WI | 53187 | |
| Lavocat Patricia | | 5301 Shunpike Rd | | | | Lockport | NY | 14094 | |
| Lavoie Marylou J | | 1 Banks Rd | | | | Simsbury | CT | 06070 | |
| Lavoie Timothy | | 920 Shortcreek Circle | | | | Centerville | OH | 45458 | |
| Lavon Halbrooks | | 717 Roundtop Rd | | | | Falkville | AL | 35622 | |
| Lavon Ross | | 354 Rogers Rd | | | | Adrian | MI | 49221 | |
| Lavon Rutledge | | 1091 E Main St | | | | Trotwood | OH | 45426 | |
| Lavonda Gholston | | PO Box 401 | | | | Mccalla | AL | 35111 | |
| Lavonda Hall | | 221 Depew St | | | | Rochester | NY | 14611 | |
| Lavonda Smith | | 1017 S Bell St | | | | Kokomo | IN | 46902 | |
| Lavonne Burress | | PO Box 26147 | | | | Trotwood | OH | 45426-0147 | |
| Lavonnia Dobbins | | 230 Co Rd 567 | | | | Town Creek | AL | 35672 | |
| Lavonta Frazier | | 904 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Lavrack Heather | | 10047 Evans Rd | | | | Saginaw | MI | 48609 | |
| Lavy Dick Trucking Inc | | PO Box 632066 | | | | Cincinnati | OH | 45263-2066 | |
| Lavy Dick Trucking Inc | | 8848 State Rte 121 | | | | Bradford | OH | 45308 | |
| Law & Solicitors Limited | | 9th Fl Ste 901 | Diethelm Tower B | 93 1 Wireless Rd Lumpini | | Phatuwan Bangkok | | 10330 | |
| Law Associates The 2nd Fl Globe Chamber | | 104 Motijheel Commercial Area | | | | Dhaka  Bangladesh | | | |
| Law Bros Auto Body | | 1809 Sawmill Pkwy | | | | Huron | OH | 44839 | |
| Law Bureau Ali Radwan and Partners | | Coml Bnk Of Kuwait | Salhia Br PO Box 2861 | | | Safat Kuwait | | 13029 | Kuwait |
| Law Carol | | 4379 Hydraulic Rd | | | | W Carrollton | OH | 45449 | |
| Law Debbie | | 10861 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Law Debenture Trust Company Of | Mr Patrick Healy Vp | Corporate Trust Office | 780 Third Ave | 31st Fl | | New York | NY | 10017 | |
| Law Debenture Trust Company of New York | Attn Robert J Stark Esq | Brown Rudnick Berlack Israels LLP | Seven Times Sq | | | New York | NY | 10036 | |
| Law Debenture Trust Company Of Ny | Patrick Healy | Corporate Trust Office | 780 Third Ave 31st Fl | | | New York | NY | 10017 | |
| Law Donna | | 4917 Jonathan Ln | | | | Warren | OH | 44483 | |
| Law Enforcement Torch Run | | PO Box 488 | | | | Decatur | AL | 35602 | |
| Law Engineering And Environmental | | 1540 N 107th E Ave | | | | Tulsa | OK | 74116 | |
| Law Gary | | 3201 Sandlin Rd Sw | | | | Decatur | AL | 35603 | |
| Law Jr Jarrett | | 2930 Shady Oak Ln | | | | Tuscaloosa | AL | 35405 | |
| Law Ofc Lori Henderson | | 21941 9 Mile Rd | | | | St Clr Shrs | MI | 48080 | |
| Law Office Kevin C Flesch | | 333 W Hampden Ave Ste 710 | | | | Englewood | CO | 80110 | |
| Law Office of Carlos E Hernandez Jr | Carlos Hernandez | 101 N. 10th St | | | | Edinburg | TX | 78539 | |
| Law Office Of Dann & Falgiani | | Churchill Sq Pl 2nd Fl | 4531 Belmont Ave | | | Younstown | OH | 44505 | |
| Law Office of G Lynn Shumway | | 6909 E Greenway Pkwy Ste 200 | | | | Scottsdale | AZ | 85254 | |
| Law Office Of H F Cimildora | | PO Box 35044 | | | | Baltimore | MD | 21222 | |
| Law Office Of J Patrick Pc | | Law Office | 122 S Michigan Ave Ste 1776 | | | Chicago | IL | 60603 | |
| Law Office Of Julie A Gafkay | | Plc | 145 W Genessee St | | | Frankenmuth | MI | 48734 | |
| Law Office Of Julie A Gafkay Plc | | 145 W Genessee St | | | | Frankenmuth | MI | 48734 | |
| Law Office Of Kevin C Flesch | | Llc | 333 West Hampden Ave Ste | 710 | | Englewood | CO | 80110 | |
| Law Office Of Kevin C Flesch Llc | | 333 West Hampden Ave Ste | 710 | | | Englewood | CO | 80110 | |
| Law Office Of Klari Neuwelt | Klari Neuwelt | 110 E 59th St 29th Fl | | | | New York | NY | 10022 | |
| Law Office Of Linda Pylypiw | | 720 Church St | | | | Flint | MI | 48502 | |
| Law Office Of Lori M Henderson | | 21941 Nine Mile Rd | | | | St Clair Shores | MI | 48080 | |
| Law Office Of Richard J Lobbes | | PO Box 2878 | | | | Holland | MI | 49422 | |
| Law Office Of Russell N Luplow | | 185 Oakland Ave Ste 200 | | | | Birmingham | MI | 48009 | |
| Law Office Of William J Tanning | | 1013 Bluff Dr | Portland | | | | TX | 78374 | |
| Law Office of William J Tinning | William J Tinning | 1013 Bluff Dr | | | | Portland | TX | 78374 | |
| Law Offices Kenneth Hardin Ii | | 30150 Telegraph Rd Ste 444 | | | | Birmingham | MI | 48025 | |
| Law Offices Of | | Michael V Marlow Lc | 179 Summers St Ste 244 | | | Charleston | WV | 25301 | |
| Law Offices of Alfred G Yates Jr | Alfred G Yates Jr | 519 Allegheny Building | 429 Forbes Ave | | | Pittsburgh | PA | 15219 | |
| Law Offices Of Brad A Chalker Llc | | 7953 Washington Woods Dr | PO Box 750726 | | | Dayton | OH | 45475 | |
| Law Offices Of Brian C Pauls | | 919 S Harrison St Ste 320 | | | | Fort Wayne | IN | 46802 | |
| Law Offices of Brian M Felgoise PC | Brian M Felgoise Esq | 261 Old York Rd Ste 423 | | | | Jenkintown | PA | 19046 | |
| Law Offices of Charles J Piven PA | Charles J Piven Esq | 401 E Pratt St Ste 2525 | | | | Baltimore | MD | 21202 | |
| Law Offices Of Daniel Roemer Pc | | 1111 Civic Dr Ste 380 | | | | Walnut Creek | CA | 94596-8205 | |
| Law Offices Of Fred D Clark Lc | | Peoples Building | Ste 612 | | | Charleston | WV | 25301 | |
| Law Offices Of Fred D Clark Lc Peoples Building | | Ste 612 | | | | Charleston | WV | 25301 | |
| Law Offices of Hill Ward & Henderson | David R Tyrrell | PO Box 2231 | 3700 Bank of America Plaza | 101 E Kennedy Blvd | | Tampa | FL | 33601-2231 | |
| Law Offices of Howard S Teitelbaum LLC | | Bruce M Iverson | 1076 Hwy 18 | | | E Burnswick | NJ | 08816 | |
| Law Offices Of James G | | Schwartz | 7901 Stoneridge Dr Ste 401 | | | Pleasanton | CA | 94588 | |
| Law Offices Of Jeppson & | | Lee Pc | PO Box 3019 | | | Reno | NV | 89505 | |
| Law Offices Of Jeppson and Lee Pc | | PO Box 3019 | | | | Reno | NV | 89505 | |
| Law Offices of Leon Russel PC | Leon R Russell | 3102 Oak Lawn Ste 600 LB 164 | | | | Dallas | TX | 75219 | |
| Law Offices of Maloney & Campolo | Paul E Campolo | 900 SE Military Dr | | | | San Antonio | TX | 78214 | |
| Law Offices Of Mark Braunlich | | 19 E First St | | | | Monroe | MI | 48161 | |
| Law Offices of Mark E Williams | Renee T Vander Hagen | Attorneys for Defendant Eugene A Wright | 38700 Van Dyke Ave Ste 150 | | | Sterling Heights | MI | 48312 | |
| Law Offices of Michael A Swick PLLC | Michael A Swick Esq | One Wiliam St Ste 555 | | | | New York | NY | 10004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Law Offices Of Michael V Marlow Lc | | 179 Summers St Ste 244 | | | | Charleston | WV | 25301 | |
| Law Offices Of Niederman & | | Stanzel | 55 W Webster St | | | Manchester | NH | 03104 | |
| Law Offices Of Niederman and Stanzel | | 55 W Webster St | | | | Manchester | NH | 03104 | |
| Law Offices Of Robert H Pc | | Alexander Jr Pc Tin 731335492 | 923 N Robinson 5th Flr | PO Box 868 | | Oklahoma City | OK | 73101-0868 | |
| Law Offices Of Robert J Barlow | | PO Box 8 | | | | Fredericksburg | VA | 22404 | |
| Law Offices Of Robert J Barlow | | PO Box 8 | | | | Fredericksbg | VA | 22404 | |
| Law Offices Of Scott E Shapiro PC | Scott E Shapiro Esq | Hubert Yun Esq | 17337 Ventura Blvd Ste 200 | | | Encino | CA | 91316 | |
| Law Offices Robert W Kohn | | Acct Of Joseph L Waskiewicz | Ss 394 72 2059 | 735 N Water Ste 1200 | | Milwaukee | WI | 39472-2059 | |
| Law Offices Robert W Kohn Acct Of Joseph L Waskiewicz | | 735 N Water Ste 1200 | | | | Milwaukee | WI | 53202 | |
| Lawanda Hunter | | 1924 Prescott Ave | | | | Saginaw | MI | 48601 | |
| Lawhead Paul | | 1429 Tam O Shanter | | | | Kokomo | IN | 46902 | |
| Lawhon Alexander C | | 1313 W Broadway | | | | Maryville | TN | 37801-4644 | |
| Lawhon Alexander C | | 1313 W Broadway | | | | Maryville | TN | 37801-4644 | |
| Lawhorn Bobby | | 225 Hopewell Close Ln | | | | Alpharetta | GA | 30004 | |
| Lawhorn Dan | | Dba All Business Video | Rr2 Box 19a | | | Crawfordsville | IN | 47933 | |
| Lawhorn Dan Dba All Business Video | | Rr2 Box 19a | | | | Crawfordsville | IN | 47933 | |
| Lawhorn Eric | | 61 Gerry Ct | | | | Springboro | OH | 45066 | |
| Lawhorn Lynn | | 1117 E Bridle Ln | | | | W Carrollton | OH | 45449-2121 | |
| Lawhorn Mecca P | | 4905 N Harper Rd | | | | Corinth | MS | 38834 | |
| Lawhorn Randy | | 3135 Pueblo Dr | | | | London | OH | 43140-8771 | |
| Lawhun Neil | | 3607 Kemp Rd | | | | Beavercreek | OH | 45431 | |
| Lawing Paul J | | 141 Grandview Blvd | | | | Lake Placid | FL | 33852-7788 | |
| Lawler Charles | | 9770 Roberts Rd Se | | | | Galloway | OH | 43119-9650 | |
| Lawler John | | 3313 Tally Ho Dr | | | | Kokomo | IN | 46902 | |
| Lawler Jr Floyd | | 2306 W 15th St | | | | Anderson | IN | 46016-3104 | |
| Lawler Kimberly | | 13707 Colgate Way | 1227 | | | Silver Spring | MD | 20904 | |
| Lawler Stanley K | | 645 Alexandria Pike | | | | Anderson | IN | 46012-2906 | |
| Lawless Kerry | | 63 Stanton Crescent | | | | Westvale | | L32 OUD | United Kingdom |
| Lawless Sharon L | | 4162 N Ctr Rd G | | | | Flint | MI | 48506-1436 | |
| Lawlor A | | 3 Vicarage Gardens | Burscough | | | Ormskirk | | L40 7UU | United Kingdom |
| Lawlor Monica | | 11413 Crown Dr | | | | Sterling Hgts | MI | 48314 | |
| Lawlor W G | | 3 Vicarage Gardens | Burscough | | | Ormskirk | | L40 7UU | United Kingdom |
| Lawlyes Daniel | | 3144 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Lawman Ava | | 5007 S Pk Rd | | | | Kokomo | IN | 46902-5038 | |
| Lawmaster Charles R | | 5728 S Eleven Mile | | | | Freeland | MI | 48623-9307 | |
| Lawphone | | Attn Michelle Crump | 4501 Forbes Blvd | | | Lanham | MD | 20706 | |
| Lawrance Cross | | 2501 Tausend St | | | | Saginaw | MI | 48601 | |
| Lawrence A Machinery | | 4450 Golf Club Rd | | | | Howell | MI | 48843 | |
| Lawrence Adams | | 11633 Wahl Rd | | | | Saint Charles | MI | 48655 | |
| Lawrence Altiery | | 717 Chandler St | | | | Trotwood | OH | 45426 | |
| Lawrence Angus Controls Inc | | 275 Cooper Ave Ste 105 | | | | Tonawanda | NY | 14150-6643 | |
| Lawrence Anthony | | 11395 Bud Bates Rc | | | | Lester | AL | 35647-3557 | |
| Lawrence Arnette | | 6081 Strauss Rd Apt A | | | | Lockport | NY | 14094 | |
| Lawrence Baca & Donohue Pllc | | Pllc | 5225 Katy Freeway Ste 350 | | | Houston | TX | 77007 | |
| Lawrence Baca and Donohue Eft Pllc | | 5225 Katy Freeway Ste 350 | | | | Houston | TX | 77007 | |
| Lawrence Berger | | 6888 Bunnell Hill Rd | | | | Springboro | OH | 45066 | |
| Lawrence Billy | | 791 Madison St | | | | Shelby | NC | 28150 | |
| Lawrence Binding Systems Inc | | 19970 Ingersoll Dr | | | | Rocky River | OH | 44116 | |
| Lawrence Bird | | 0 726 Bylsma Nw | | | | Grand Rapids | MI | 49534 | |
| Lawrence Bishop | | 4162 Ferden Rd | | | | New Lothrop | MI | 48460 | |
| Lawrence Brenda | | PO Box 685 | | | | Davison | MI | 48423 | |
| Lawrence Bridgeland | | 301 6th St | | | | Rainbow City | AL | 35906 | |
| Lawrence Bruce | | 1998 Quail Run | | | | Cortland | OH | 44410 | |
| Lawrence Bukowski | | 609 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Lawrence Callan | | 8205 Laughlin Dr | | | | Niagara Falls | NY | 14304 | |
| Lawrence Carpenter | | PO Box 315 | | | | Medway | OH | 45341 | |
| Lawrence Castellano | | 84 Woodmill Dr | | | | Rochester | NY | 14626 | |
| Lawrence Cathy | | 2842 Aurora Dr | | | | Lake Orion | MI | 48360 | |
| Lawrence Cavallo | | 19 Tudor Ln Apt 5 | | | | Lockport | NY | 14094 | |
| Lawrence Cavanaugh | | 1239 8 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Lawrence Cella | | 1401 Hillcrest | | | | Niles | OH | 44446 | |
| Lawrence Chad | | 5645 S Vassar | | | | Vassar | MI | 48768 | |
| Lawrence Circuit Court Clerk | | PO Box 249 | | | | Moulton | AL | 35650 | |
| Lawrence Cnty Crths 36th Cir | | PO Box 249 | | | | Moulton | AL | 35650 | |
| Lawrence Cnty Justice Ct | | PO Box 903 | | | | Monticello | MS | 39654 | |
| Lawrence Co Ky | | Lawrence County Sheriff | PO Box 38 | | | Louisa | KY | 41230 | |
| Lawrence Collison | | 213 Hubbard St | | | | Midland | MI | 48640 | |
| Lawrence Company | | 17830 151st Way Ne | | | | Woodinville | WA | 98072 | |
| Lawrence Cooke | | 355 N Transit St | | | | Lockport | NY | 14094 | |
| Lawrence County Chamber Of | | Commerce | PO Box 325 | | | Moulton | AL | 35650 | |
| Lawrence County Chamber Of Commerce | | PO Box 325 | | | | Moulton | AL | 35650 | |
| Lawrence County Court Clerk | | 918 16th St Ste 400 | | | | Bedford | IN | 47421-3880 | |
| Lawrence County Courthouse | | 240 W Gaines Nbu12 | | | | Larenceburg | TN | 38464 | |
| Lawrence County Csea | | PO Box 106 | | | | Ironton | OH | 45638 | |
| Lawrence County In | | Lawrence County Treasurer | 916 15th St | Ste 27 | | Bedford | IN | 47421 | |
| Lawrence County Partners In | | Education Foundation | PO Box 325 | | | Moulton | AL | 35650 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2030 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence County Partners In Education Foundation | | PO Box 325 | | | | Moulton | AL | 35650 | |
| Lawrence County Superior Court | | Clerk | 918 16th St Ste 300 | | | Bedford | IN | 47421-3880 | |
| Lawrence County Superior Court Clerk | | 918 16th St Ste 300 | | | | Bedford | IN | 47421-3880 | |
| Lawrence County Treasurer | | 916 15th St Ste 27 | | | | Bedford | IN | 47421 | |
| Lawrence County Vocational | | Advisory Committee | 14131 Market St | | | Moulton | AL | 35650 | |
| Lawrence County Vocational Advisory Committee | | 14131 Market St | | | | Moulton | AL | 35650 | |
| Lawrence Crawford | | 6940 Lakeview Dr | | | | Dayton | OH | 44428 | |
| Lawrence Croisdale Ii | | 32 Regent St | | | | Lockport | NY | 14094 | |
| Lawrence Cty Child Supp Enf Ag | | For Acct Of H J Clariett | Case88 Pt 7 | Court House 1 Veterans Sq | | Ironton | OH | | |
| Lawrence Cty Child Supp Enf Ag For Acct Of H J Clariett | | Case88 Pt 7 | Court House 1 Veterans Sq | | | Ironton | OH | 45638 | |
| Lawrence D Altman | | PO Box 251024 | | | | Sterling Hts | MI | 48325 | |
| Lawrence Daniel | | 3767 W 250 North | | | | Anderson | IN | 46011 | |
| Lawrence Dantuonc | | 256 71st St | | | | Niagara Falls | NY | 14304 | |
| Lawrence Dauer | | 1259 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Lawrence David M | | 1674 N Bard Rd | | | | Gladwin | MI | 48624-9674 | |
| Lawrence Dawson | | 5305 Rossman Rd | | | | Kingston | MI | 48741 | |
| Lawrence De Prez | | 5984 Pittsford Palmyra Rd | | | | Fairport | NY | 14450 | |
| Lawrence Debo Jr | | 5959 Bowmiller Rd | | | | Lockport | NY | 14094 | |
| Lawrence Debra | | 22 Valentine | | | | Saginaw | MI | 48603 | |
| Lawrence Dennis | | 4686 N Thomas Rd | | | | Freeland | MI | 48623-8855 | |
| Lawrence Dennis | | PO Box 478 | | | | Davison | MI | 48423 | |
| Lawrence Donna | | 106 Dogwood Ln | | | | Raymond | MS | 39154 | |
| Lawrence Douglas | | 1304 Kenmore Ave | | | | Buffalo | NY | 14216 | |
| Lawrence Dowsett | | 4533 Division St | | | | Palo | MI | 48870 | |
| Lawrence Drouillard | | 209 Superior St | | | | Saginaw | MI | 48602 | |
| Lawrence Duewiger | | 16 Ravenwood Dr | | | | Lancaster | NY | 14086 | |
| Lawrence E Kerr | | 5 Blue Mt Rd | | | | Oswegatchie | NY | 13670-9745 | |
| Lawrence Edward A | | 226 Redrock St | | | | Anaheim | CA | 92807 | |
| Lawrence Erin | | 6378 Monmouth Rd | | | | Van Wert | OH | 45891 | |
| Lawrence Evans | | 720 S Line St | | | | Chesaning | MI | 48616 | |
| Lawrence F D Electric Co | | 5739 Webster Rd | | | | Dayton | OH | 45414-3520 | |
| Lawrence F D Electric Co | | Lock Box 00341 | | | | Cincinnati | OH | 45263-0341 | |
| Lawrence F Sklar | | Acct Of William Pollitte | Case 923 2692 Ck 7 | 26211 Central Pk Blvd St 600 | | Southfield | MI | 40130-2540 | |
| Lawrence F Sklar | | 30200 Telegraph Rd Ste 440 | | | | Bingham Frms | MI | 48025 | |
| Lawrence F Sklar | | Acct Of Kelli J Hyde | Case 94 6488 Gc | 26211 Central Pk Blvd Ste 600 | | Southfield | MI | 38296-2491 | |
| Lawrence F Sklar | | Acct Of Tyrone Williams | Case 93 126549 Gc | 26211 Central Pk Blv Ste 600 | | Southfield | MI | 37664-0697 | |
| Lawrence F Sklar | | Acct Of Richard Castro | Case 94 3616 Gc | 26211 Central Pk Blvd St 600 | | Southfield | MI | 57266-3895 | |
| Lawrence F Sklar | | Acct Of Greg Erickson | Case 94 C05733 Gc | 26211 Central Pk Blvd Su 600 | | Southfield | MI | 37366-1708 | |
| Lawrence F Sklar | | Acct Of Tommie Clark | Case 86 456402 Gc | 26211 Central Pk Blvd 600 | | Southfield | MI | 36760-5504 | |
| Lawrence F Sklar | | Acct Of Lauren W Boyer | Case 93 199 Gc | 26211 Central Pk Blvd Ste 600 | | Southfield | MI | 36448-4796 | |
| Lawrence F Sklar Acct Of Greg Erickson | | Case 94 C05733 Gc | 26211 Central Pk Blvd Su 600 | | | Southfield | MI | 48076 | |
| Lawrence F Sklar Acct Of Kelli J Hyde | | Case 94 6488 Gc | 26211 Central Pk Blvd Ste 600 | | | Southfield | MI | 48076 | |
| Lawrence F Sklar Acct Of Lauren W Boyer | | Case 93 199 Gc | 26211 Central Pk Blvd Ste 600 | | | Southfield | MI | 48076 | |
| Lawrence F Sklar Acct Of Richard Castro | | Case 94 3616 Gc | 26211 Central Pk Blvd St 600 | | | Southfield | MI | 48076 | |
| Lawrence F Sklar Acct Of Tommie Clark | | Case 86 456402 Gc | 26211 Central Pk Blvd 600 | | | Southfield | MI | 48076 | |
| Lawrence F Sklar Acct Of Tyrone Williams | | Case 93 126549 Gc | 26211 Central Pk Blv Ste 600 | | | Southfield | MI | 48076 | |
| Lawrence F Sklar Acct Of William Pollitte | | Case 923 2692 Ck 7 | 26211 Central Pk Blvd St 600 | | | Southfield | MI | 48076 | |
| Lawrence Fd Electric Co The | | 1112 E First St | | | | Dayton | OH | 45403-1007 | |
| Lawrence Fifield | | 378 W County Line | | | | Sand Lake | MI | 49343 | |
| Lawrence Flasck | | 445 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Lawrence Fowlkes | | 653 N Dawson Ave | | | | Columbus | OH | 43219 | |
| Lawrence Friedman | | 19 S Lasalle 10th Flr | | | | Chicago | IL | 60603 | |
| Lawrence Gary | | 12 Merle Cir | | | | Wichita Falls | TX | 76310 | |
| Lawrence Gary | | 244 E Benton St | | | | Alexandria | IN | 46001 | |
| Lawrence Gauthier | | 2100 Kaiser Tower | | | | Pinconning | MI | 48650 | |
| Lawrence Gene | | 585 E Cyclamen Chase | | | | Westfield | IN | 46074 | |
| Lawrence Gerard Ii | | 401 Aplin Ave | | | | Bay City | MI | 48706 | |
| Lawrence Girard | | 1601 Morgan Rd | | | | Clio | MI | 48420 | |
| Lawrence Guerra | | 1624 Stillwagon Rd | | | | Niles | OH | 44446 | |
| Lawrence Hall | | 5080 Keywest Dr | | | | Dayton | OH | 45424 | |
| Lawrence Hartley | | 16163 County Rd 34 | | | | Bellevue | OH | 44811 | |
| Lawrence Hatten | | 4612 County Rd 456 | | | | Meridian | MS | 39301 | |
| Lawrence Heil | | 510 Wayside Dr | | | | Dayton | OH | 45440 | |
| Lawrence Helminiak | | 52 Northwood Dr | | | | Depew | NY | 14043 | |
| Lawrence Herzog | | 15963 E Transit Church Rd | | | | Albion | NY | 14411 | |
| Lawrence Hesch | | 6605 Old Niagara Rd | | | | Lockport | NY | 14094 | |
| Lawrence Holman | | 419 W 6th St | | | | Port Clinton | OH | 43452 | |
| Lawrence I Crisanti | | 707 B Davis Rd | | | | Elgin | IL | 60123 | |
| Lawrence J | | 174 Mulberry St | | | | Buffalo | NY | 14204-1238 | |
| Lawrence J Van Dusen | | 5920 Belmont | | | | Belmont | MI | 49306 | |
| Lawrence Jacqueline | | 1549 Tennyson Ave | | | | Dayton | OH | 45406-4245 | |
| Lawrence James Long | | 5280 Cole Rd | | | | Saginaw | MI | 48601 | |
| Lawrence Jennifer | | 1998 Quail Run Dr | | | | Cortland | OH | 44410 | |
| Lawrence Joanne L | | 1925 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Lawrence Joanne L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence Johnson | | 123 S Wildridge Dr | | | | Kokomo | IN | 46901 | |
| Lawrence Joseph | | 2056 S Oak Rd | | | | Davison | MI | 48423 | |
| Lawrence Jungnitsch Jr | | 21301 W Gary Rd | | | | Brant | MI | 48614 | |
| Lawrence Keller | | 5907 Lyons Hwy | | | | Adrian | MI | 49221 | |
| Lawrence Koltak | | 16067 Kenowa Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Lawrence Kopacz | | 5637 Young Rd | | | | Lockport | NY | 14094 | |
| Lawrence Kraus | | 10145 Clarence Ctr Rd | | | | Clarence | NY | 14031 | |
| Lawrence Kuiper | | 9215 108th Sl | | | | Middleville | MI | 49333 | |
| Lawrence L Hidalgo Jr | | 416 Frandor Ave Ste 105 | | | | Lansing | MI | 48912 | |
| Lawrence L Simon | | 4415 N Stage Rd | | | | Ionia | MI | 48846 | |
| Lawrence Labarber | | 1131 Haeberle Ave | | | | Niagara Falls | NY | 14301 | |
| Lawrence Larry | | 4345 Hedgethorn Circle | | | | Burton | MI | 48509 | |
| Lawrence Latoya | | 3002 Longwood | | | | Jackson | MS | 39212 | |
| Lawrence Lee | | PO Box 73 | | | | Omer | MI | 48749 | |
| Lawrence Limberger | | 8579 Mcmillan Rd | | | | Cass City | MI | 48726 | |
| Lawrence Linda | | PO Box 2 | | | | Miami | IN | 46959 | |
| Lawrence Lindgren | | 5094 Hartland Dr | | | | Flint | MI | 48506 | |
| Lawrence Linwood | | PO Box 17911 | | | | Denver | CO | 80217-0911 | |
| Lawrence Livermore National | | Laboratory | PO Box 808 | Attn Gerald J Burke L 154 | | Livermore | CA | 94550 | |
| Lawrence Livermore National Laboratory | | PO Box 808 | Attn Gerald J Burke L 154 | | | Livermore | CA | 94550 | |
| Lawrence Lochotzki | | 2704 Huron Avery Rd | | | | Huron | OH | 44839 | |
| Lawrence Love | | 3805 Brown St | | | | Flint | MI | 48532 | |
| Lawrence M Baxter Jr and | | Lutricia A Baxter Jt Ten | PO Box 1040 | | | Woodland Pk | CO | 80866 | |
| Lawrence Marcia | | 3767 W 250 N | | | | Anderson | IN | 46011 | |
| Lawrence Marciano | | 386 Upper Valley Rd | | | | Rochester | NY | 14624 | |
| Lawrence Mason | | 37 Foxtail Ln | | | | Monmouth Jct | NJ | 08852 | |
| Lawrence Mccahill | | 5922 E Division | | | | Newaygo | MI | 49337 | |
| Lawrence Mccleskey | | 608 Yale Ave | | | | Dayton | OH | 45402 | |
| Lawrence Mclain | | 11454 Wilson Rd | | | | Otisville | MI | 48463 | |
| Lawrence Megan | | 4345 Hedgethorn Circle | | | | Burton | MI | 48509 | |
| Lawrence Michael | | 34705 Berkshire Ct | | | | Farmington Hills | MI | 48335 | |
| Lawrence Michalski | | 34685 Fendt St | | | | Farmingtn Hls | MI | 48335 | |
| Lawrence Mitchell | | 56 W Hudson Ave | | | | Dayton | OH | 45405 | |
| Lawrence Mock | | 3854 E Ctrville Rd | | | | Spring Valley | OH | 45370 | |
| Lawrence Moehring | | 5196 Petersburg Rd | | | | Petersburg | KY | 41080 | |
| Lawrence Moll Iii | | 4890 King Rd | | | | Saginaw | MI | 48601 | |
| Lawrence Morris | | PO Box 606 | | | | Wilberforce | OH | 45384 | |
| Lawrence Morris | | Rr 1 | | | | W Middlesex | PA | 16159 | |
| Lawrence Morrow | | 2239 Lake Rd | | | | Hamlin | NY | 14464 | |
| Lawrence Moxham | | 75 Trowbridge St Apt B | | | | Lockport | NY | 14094 | |
| Lawrence Moyer | | 10595 Miland Rd | | | | Clarence Ctr | NY | 14032 | |
| Lawrence Moyer | | 5108 Rockwood Dr | | | | Castalia | OH | 44824 | |
| Lawrence Mroczek | | 2406 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Lawrence Musson | | 1432 Manitou Rd | | | | Hilton | NY | 14468 | |
| Lawrence Nartker | | 1021 Wedge Stone Ct | | | | Centerville | OH | 45458 | |
| Lawrence Nathan Associates Inc | | 3037 E Warmsprings Rd Ste 200 | | | | Las Vegas | NV | 89120 | |
| Lawrence Neely | | 5519 Carner Ford Dr | | | | Huber Height | OH | 45424 | |
| Lawrence Neering | | 1618 S Monroe St | | | | Bay City | MI | 48708 | |
| Lawrence Neville | | 3639 Northcreek Run | | | | North Tonawanda | NY | 14120 | |
| Lawrence Nycz | | W329 S10080 West Pointe Dr | | | | Mukwonago | WI | 53149 | |
| Lawrence O R Co Inc | | 5858 E Molloy Rd | | | | Syracuse | NY | 13211-2002 | |
| Lawrence Ososki | | 3862 Wheeler Rd | | | | Standish | MI | 48658 | |
| Lawrence P Zamzok Sharing Plan and Trust | Lawrence P Zamzok Esq | 6311 Montano Rd NW | | | | Albuquerque | NM | 87120 | |
| Lawrence Paul | | 2009 Georgetown Verona | | | | West Manchester | OH | 45382 | |
| Lawrence Peake | | 6237 E Bristol Rd | | | | Burton | MI | 48519 | |
| Lawrence Pedro | | 8951 N 575 W | | | | Frankton | IN | 46044 | |
| Lawrence Peet | | PO Box 246 | | | | Wilson | NY | 14172 | |
| Lawrence Pietsch | | 3319 Hull St | | | | Flint | MI | 48507 | |
| Lawrence Piotrowski | | 5271 Grouse Ct | | | | Beaverton | MI | 48612 | |
| Lawrence Postell | | 5547 Fisher Dr | | | | Huber Heights | OH | 45424 | |
| Lawrence Prindible | | 3994 Andrews Rd | | | | Ransomville | NY | 14131 | |
| Lawrence Probert | | 2995 Vollmer Dr | | | | Youngstown | OH | 44511 | |
| Lawrence R Armitage | | 1028 Dockser Dr | | | | Crownsville | MD | 21032-1226 | |
| Lawrence R Kennedy | | 7257 Oak Cove Ln | | | | Noblesville | IN | 46062 | |
| Lawrence R Scott Atty At Law | | One North Hundson Ste 930 | | | | Oklahoma Cty | OK | 73102 | |
| Lawrence Ragan Comm Inc | | 316 N Michigan Ave | | | | Chicago | IL | 60601-3702 | |
| Lawrence Randall | | 345 Woodstone Rd Apt I 8 | | | | Clinton | MS | 39056 | |
| Lawrence Rejman | | 19 Maishoos St | | | | Cheektowaga | NY | 14227 | |
| Lawrence Richard | | 9495 Fair Oaks | | | | Goodrich | MI | 48438 | |
| Lawrence Risio | | 1287 94th St | | | | Niagara Falls | NY | 14304 | |
| Lawrence Robert | | 9436 N Cr 200 E | | | | Frankfort | IN | 46041 | |
| Lawrence Robert | | 16163 Knobhill Dr | | | | Linden | MI | 48451-8786 | |
| Lawrence Robert | | 8310 Lange Rd | | | | Bridgeport | MI | 48722 | |
| Lawrence Rodney | | 707 E St Rd 26 | | | | Frankfort | IN | 46041 | |
| Lawrence Ronald | | 3638 Acton Rd | | | | Youngstown | OH | 44515 | |
| Lawrence Root | | 208 N Mecca St | | | | Cortland | OH | 44410 | |
| Lawrence Russell Iii | | 2722 Kensington Dr | | | | Saginaw | MI | 48601 | |
| Lawrence Screw Products Inc | | 7230 W Wilson Ave | | | | Harwood Hts | IL | 60706 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2032 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence Semiconductor | | Research Laboratory Inc | 2300 W Huntington Dr | | | Tempe | AZ | 85282 | |
| Lawrence Semiconductor Eft | | Research Laboratory Inc | 2300 W Huntington Dr | | | Tempe | AZ | 85282 | |
| Lawrence Semiconductor Labs | | 2300 West Huntington Driv | | | | Tempe | AZ | 85282 | |
| Lawrence Semiconductor Research Lab | | 2300 W Huntington Dr | | | | Tempe | AZ | 85282 | |
| Lawrence Semiconductor Research Laboratory Inc | | 2300 W Huntington Dr | | | | Tempe | AZ | 85282 | |
| Lawrence Sennett | | 3 Dean Rd | | | | Spencerport | NY | 14559 | |
| Lawrence Shananaquet | | 3808 Timberlee Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Lawrence Sheppard | | 3809 Hunt Rd | | | | Lapeer | MI | 48446 | |
| Lawrence Sommer | | 2828 Harnisch Rd | | | | Saginaw | MI | 48601 | |
| Lawrence Sonner | | 6880 London Groveport Rd | | | | Grove City | OH | 43123 | |
| Lawrence Spagnuolo | | 600 Victor Dr | | | | Saginaw | MI | 48609 | |
| Lawrence Spearman Jr | | 541 W Pulaski | | | | Flint | MI | 48505 | |
| Lawrence Stadler | | 7846 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Lawrence Steiner | | 2002 Carlton Dr | | | | Kent | OH | 44240 | |
| Lawrence Struck Iii | | 15800 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Lawrence Superior Ct Clerk | | PO Box 99 | | | | Bedford | IN | 47421 | |
| Lawrence Susan K | | 1311 N Main St | | | | Rochester | MI | 48307-1120 | |
| Lawrence Szatkowski | | 11142 West Shelby Rd | | | | Medina | NY | 14103 | |
| Lawrence Technological Univ | | Div Of Cont Ed And Prof Dvlpmt | Phyllis Dewan Coordinator | 21000 W 10 Mile Rd E 109 | | Southfield | MI | 48075-1058 | |
| Lawrence Technological Univ | | Office Of Insurance Studies | 21000 W 10 Mile Rd | Room E 109 | | Southfield | MI | 48075 | |
| Lawrence Technological Univ | | 21000 Westten Mile Rd | | | | Southfield | MI | 48075-1058 | |
| Lawrence Technological Univ Div Of Cont Ed And Prof Dvlpmt | | Phyllis Dewan Coordinator | 21000 W 10 Mile Rd E 109 | | | Southfield | MI | 48075-1058 | |
| Lawrence Technological Univ Office Of Insurance Studies | | 21000 W 10 Mile Rd | Room E 109 | | | Southfield | MI | 48075 | |
| Lawrence Technological Univers | | 21000 West 10 Mile Rd | | | | Southfield | MI | 48075 | |
| Lawrence Terry R | | 10917 Sigler Rd | | | | New Carlisle | OH | 45344-9553 | |
| Lawrence Theresa | | 16163 Knobhill Dr | | | | Linden | MI | 48451 | |
| Lawrence Thrall | | 6285 E Sanilac | | | | Kingston | MI | 48741 | |
| Lawrence Thurman | | 219 Hartshorn Dr | | | | Vandalia | OH | 45377 | |
| Lawrence Township Court Clerk | | 4455 Mccoy St | | | | Lawrence | IN | 46226 | |
| Lawrence Turney | | 1214 S Sarasota Dr | | | | Yorktown | IN | 47396 | |
| Lawrence Vandusen | | 5920 Belmont | | | | Belmont | MI | 49306 | |
| Lawrence Vanschaik | | 7143 Springboro Pike | | | | Dayton | OH | 45449 | |
| Lawrence Violet | | 326 Spruce | | | | Mt Morris | MI | 48458 | |
| Lawrence W Clark | | 1977 Spruce Dr | | | | Carmel | IN | 46033 | |
| Lawrence Wahoski | | 6855 Suzanne Ct | | | | Howard City | MI | 49329 | |
| Lawrence Walker | | 2033 Aitken Ave | | | | Flint | MI | 48503 | |
| Lawrence Walter O | | 1605 Woodmont St | | | | Hartselle | AL | 35640-6191 | |
| Lawrence Ward | | 2025 Arnold Ave Sw Apt 2 | | | | Wyoming | MI | 49509 | |
| Lawrence Wasden | | Statehouse | | | | Boise | ID | 83720-1000 | |
| Lawrence Washbon | | 11776 Munzel Rd | | | | Medina | NY | 14103 | |
| Lawrence Weaver | | 323 S Wheeler St | | | | Saginaw | MI | 48602 | |
| Lawrence Weese | | 2740 Oak Orchard River Rd | | | | Medina | NY | 14103 | |
| Lawrence Wells | | 244 Wheatfield St | | | | North Tonawanda | NY | 14120 | |
| Lawrence Williams | | 91 State St | | | | Holley | NY | 14470 | |
| Lawrence Williams Jr | | PO Box 60608 | | | | Dayton | OH | 45406 | |
| Lawrence Willyard | | 959 N Huron Rd | | | | Linwood | MI | 48634 | |
| Lawrence Wolgast | | 2955 Sweet Home Rd | | | | Amherst | NY | 14228 | |
| Lawrence Young | | 4623 Poinsettia St | | | | Kentwood | MI | 49508 | |
| Lawrence Zeisloft | | 9060 Maplewood Dr | | | | Clio | MI | 48420 | |
| Lawrimore Dorothy | | 2914 Breckenridge Dr Sw | | | | Decatur | AL | 35603 | |
| Lawrimore Mike | | 4323 Hwy 31 Sw | | | | Falkville | AL | 35622-5024 | |
| Lawrimore Phillip | | 2777 Co Rd 45 | | | | Mt Hope | AL | 35651 | |
| Lawrukovich Michael | | 3261 Luce Rd | | | | Flushing | MI | 48433 | |
| Laws Construction | | PO Box 14027 | | | | Jackson | MS | 39236 | |
| Laws Construction Co Inc | | 2508 Lakeland Dr | | | | Jackson | MS | 39232 | |
| Laws Electronics Inc | | 6802 Rogers Ave Ste 2 | | | | Fort Smith | AR | 72903-4010 | |
| Laws Gary | | 610 Bryan Rd | | | | Milan | OH | 44846 | |
| Laws Matthew | | 330 Deer Creek Trail | | | | Cortland | OH | 44410 | |
| Laws Nancy | | 355 Old Ridge Court | | | | Rochester Hills | MI | 48309 | |
| Laws Ruth | | 511 Webber St | | | | Saginaw | MI | 48601 | |
| Lawson Adilah | | 2725 Capehart | | | | Saginaw | MI | 48601 | |
| Lawson Amanda | | 116 Comstock Dr | | | | Brookhaven | MS | 39601 | |
| Lawson Anthony | | 56 Drummer Ave | | | | Dayton | OH | 45403 | |
| Lawson Benita K | | PO Box 3148 | | | | Claremore | OK | 74018 | |
| Lawson Bevra | | 585 Saxony Dr | | | | Xenia | OH | 45385 | |
| Lawson Brenda | | 4095 Squire Hill Dr | | | | Flushing | MI | 48433-0000 | |
| Lawson Brenda K | | 273 Shyrock Rd | | | | Olive Hill | KY | 41164-8643 | |
| Lawson Brent | | 2124 Fox Hill Dr Apt 10 | | | | Grand Blanc | MI | 48439 | |
| Lawson Carlton | | 9504 Knarwood Ct Nw | | | | Pickerington | OH | 43147 | |
| Lawson Charles | | PO Box 16128 | | | | Rochester | NY | 14616 | |
| Lawson Clinton | | 1804 W St Louis Dr | | | | Kokomo | IN | 46902 | |
| Lawson Crutcher | | 1770 Overfield Dr | | | | Kentwood | MI | 49508 | |
| Lawson Daniel | | Pobox PO Box 5354 | | | | Somerset | NJ | 088755354 | |
| Lawson David | | 3081 E County Rd 36 | | | | Tiffin | OH | 44883-9661 | |
| Lawson Deborah | | 3203 Lexington Dr | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2033 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lawson Denise | | 529 Cottage Grove Ave | | | | Xenia | OH | 45385 | |
| Lawson Dennis James | | 447 Ashford Ave | | | | Tonawanda | NY | 14150-7001 | |
| Lawson Diana | | 4456 E Rd 1400 S | | | | Greentown | IN | 46936 | |
| Lawson Don | | 83 Little Patterson Creek | | | | Williamsburg | KY | 40769-9057 | |
| Lawson E T | | 15 Shirdley Ave | | | | Liverpool | | L32 7QG | United Kingdom |
| Lawson Elaine M | | 2484 Clayward Dr | | | | Burton | MI | 48509-1058 | |
| Lawson Fletcher Jr | | 1522 Cypress St Se | | | | Decatur | AL | 35601 | |
| Lawson Frederick | | 23 Hummingbird Rd | | | | Abbeville | GA | 31001 | |
| Lawson Gerald | | 31 Henry St | | | | Rochester | NY | 14605 | |
| Lawson Herbert W | | 1020 W Friedrich St | | | | Rogers City | MI | 49779-1221 | |
| Lawson J | | 1448 Eagle Trace | | | | Jonesboro | GA | 30237 | |
| Lawson James | | 4588 Ozias Rd | | | | Eaton | OH | 45320 | |
| Lawson Joyce | | 4068 Mcguffy Rd | | | | Lowellville | OH | 44436 | |
| Lawson Jr Earl | | 1939 Emerson | | | | Dayton | OH | 45406 | |
| Lawson Jr Gary | | 476 N Miami St | | | | West Milton | OH | 45383 | |
| Lawson Jr William | | 1305 Pk Ave Lot 47 | | | | Alexandria | IN | 46001 | |
| Lawson Kenneth | | PO Box 13 | | | | Silverwood | MI | 48760 | |
| Lawson Lawrence | | 5039 Mosiman Rd | | | | Middletown | OH | 45042 | |
| Lawson Lester | | PO Box 303 | | | | Kokomo | IN | 46903 | |
| Lawson Lisa | | 6521 Post Oak Dr | | | | West Bloomington | MI | 48322 | |
| Lawson Michael | | 510 Carlisle Circle | | | | Madison | MS | 39110 | |
| Lawson Michael | | 17704 Mckay Rd | | | | St Charles | MI | 48655 | |
| Lawson Mickey D | | 962 E 400 N | | | | Anderson | IN | 46012-9511 | |
| Lawson Monique | | 9530 Wolf Creek Pike | | | | Trotwood | OH | 45426 | |
| Lawson Products | Gayle | 7934 S 66th St | | | | Franklin | WI | 53132 | |
| Lawson Products | Bill Cadieux | 3210 Mirimar St. | | | | Kettering | OH | 45409 | |
| Lawson Products Inc | | 4335 Beltwood Pky N | | | | Dallas | TX | 75244 | |
| Lawson Products Inc | | C T Engineering | 135 S Lasalle St Dept 2689 | | | Chicago | IL | 60674 | |
| Lawson Products Inc | | Certanium Alloys & Research | 135 S Lasalle St Dept 5203 | | | Chicago | IL | 60674 | |
| Lawson Products Inc | | 135 S Lasalle St Dept 2689 | | | | Chicago | IL | 60674-2689 | |
| Lawson Products Inc | | 1666 E Touhy Ave | | | | Des Plaines | IL | 60018-3607 | |
| Lawson Products Inc | Bill Cadieux | 3210 Mirimar St | | | | Kettering | OH | 45409 | |
| Lawson Products Inc | | Certanium Alloys | 6200 Oak Tree Blvd Ste 200 | | | Independence | OH | 44131 | |
| Lawson Products Inc | Sandra Harris | 5703 Gilbert Ave | | | | Parma | OH | 44129 | |
| Lawson Products Inc Of New Jer | | 28 Industrial Rd | | | | Fairfield | NJ | 070043045 | |
| Lawson Randy | | Machine Tool Service & Sales | 13518 Sweet Pea St | | | Athens | AL | 35613-8246 | |
| Lawson Randy | | Dba Machine Tool Service And | Sales | 13518 Sweet Pea St | | Athens | AL | 35613 | |
| Lawson Randy Dba Machine Tool Service Anc | | Sales | 13518 Sweet Pea St | | | Athens | AL | 35613 | |
| Lawson Rebecca | | 6485 Midland Rd | | | | Freeland | MI | 48623 | |
| Lawson Rodney | | 6215 Nathaniel St | | | | Dayton | OH | 45427 | |
| Lawson Ronald | | 5806 Maple Dr | | | | Frankton | IN | 46044-9801 | |
| Lawson Ronald | | 222 Seaman Rd | | | | New Brunswick | NJ | 08901 | |
| Lawson Rose | | 1360 Kennebec Rd | | | | Grand Blanc | MI | 48439-4976 | |
| Lawson Scott | | 5438 Naughton Dr | | | | Huber Heights | OH | 45424 | |
| Lawson Scotty | | 1635 Kensington St | | | | Middletown | OH | 45042 | |
| Lawson Shannon | | 3783 Wilson Sharpsville | Rd | | | Cortland | OH | 44410 | |
| Lawson Spencer | | 2220 Forrest Ave | | | | Gadsden | AL | 35904 | |
| Lawson Sr John | | 6304 Shull Rd | | | | Huber Heights | OH | 45424 | |
| Lawson Stacey | | 4813 Canterbury | | | | Flint | MI | 48504 | |
| Lawson Susan | | 2301 N Ohio St | | | | Kokomo | IN | 46901 | |
| Lawson Taneka | | 7 St Marys St | | | | Cheektowaga | NY | 14225 | |
| Lawson Teresa | | 118 S Old Mill Rd Apt 201 | | | | Union | OH | 45322 | |
| Lawson Terry | | 11265 S 500 E | | | | Galveston | IN | 46932 | |
| Lawson Theresa | | 4012 Loyala Chase Ln | | | | Dayton | OH | 45424 | |
| Lawson Toni | | 120 Doris St Apt 725 | | | | Rainbow City | AL | 35906 | |
| Lawson Tonya | | 1114 Coronado Ct | | | | Brookville | OH | 45309 | |
| Lawson W | | 407 W 22Nd Av | | | | Gulf Shores | AL | 36542 | |
| Lawson Walter | | 40 Ashley St Se | | | | Decatur | AL | 35603 | |
| Lawson Walter Keith | | Alexander Corder Plunk | & Shelly Pc | PO Box 1129 | | Athens | AL | 35612 | |
| Lawson Wayne | | 86 Cromwell Rd | | | | Stretford | | M328QJ | United Kingdom |
| Lawson William | | 3023 E 5th St | | | | Anderson | IN | 46012 | |
| Lawsons Trucking | | PO Box 153 | | | | Surgoinsville | TN | 37873 | |
| Lawsons Trucking | | West Main St | | | | Surgoinsville | TN | 37873 | |
| Lawston Mary | | 6815 Cranwood Dr | | | | Flint | MI | 48505-1956 | |
| Lawton C A Co Inc | | 1860 Enterprise Dr | | | | De Pere | WI | 54115 | |
| Lawton Kelly J | | 1917 Miles Rd | | | | Lapeer | MI | 48446-8042 | |
| Lawton Michael | | 3885 Mack Rd | | | | Saginaw | MI | 48601 | |
| Lawton Nathan | | 1604 Clover Ln | | | | Midland | MI | 48640-3387 | |
| Lawton Rodney | | 6984 Ridge Rd | | | | Lockport | NY | 14094 | |
| Lawton Rodney | | 6730 Juddvilley Ln | | | | Elsie | MI | 48831 | |
| Lawyers Bar Review | | 431 East 84th St | | | | Indianapolis | IN | 46240 | |
| Lawyers For Civil Justice | | 2100 M St Nw Ste 305 | | | | Washington | DC | 20037 | |
| Lawyers Title Insurance Corp | | 6630 W Broad St | | | | Richmond | VA | 23230-1702 | |
| Lawyers Title Insurance Corp | | 1050 Wilshire Dr Ste 310 | | | | Troy | MI | 48084 | |
| Lawyers Title Insurance Corp | | Add Chg 3 98 | 1050 Wilshire Dr Ste 310 | | | Troy | MI | 48084 | |
| Lawyers Title Insurance Corp | | 1050 Wilshire Dr Ste 300 | | | | Troy | MI | 48084 | |
| Lawyers Title Insurance Corp Landamerica Onestop | | 3031 W Grand Blvd Ste 300 | | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lawyers Title Of Ok City Inc | | 1300 E 9th St Ste 5 | | | | Edmond | OK | 73034 | |
| Lawyers Title Of Oklahoma | | City Inc | 1300 East 9th St | Ste 5 | | Edmond | OK | 73034 | |
| Lawyers Title Of Oklahoma City Inc | | 1300 East 9th St | Ste 5 | | | Edmond | OK | 73034 | |
| Lax Osullivan Cronk | | 150 King St W Ste 2509 | | | | Toronto Canada | ON | 0M5H - 1J9 | |
| Lax Osullivan Cronk | | 150 King St W Ste 2509 | | | | Toronto | ON | M5H 1J9 | Canada |
| Laxson Robert | | 170 Hicks Cut Rd | | | | Pulaski | TN | 38478 | |
| Lay Anthony | | 320 Orchard Hill Dr | | | | W Carrollton | OH | 45449 | |
| Lay Jeffrey | | 1040 Rose Petal Ct | | | | Waynesville | OH | 45068 | |
| Lay John | | 211 Caroi Ln | | | | Union | OH | 45322 | |
| Lay Michelle | | 134 Woodstone Ln | | | | Rochester | NY | 14626 | |
| Lay Tiffany | | 310 West Lake Dr | | | | Gadsden | AL | 35901 | |
| Laycock Kenneth | | 13907 Bathgate | | | | Sterling Hgts | MI | 48312 | |
| Laycock Systems Inc | | 1601 N 43rd St | | | | Tampa | FL | 33605 | |
| Laycock Systems Inc | Accounts Payable | 1601 North 43rd St | | | | Tampa | FL | 33605 | |
| Laycox Anita | | 5 Starr Pl | | | | Kettering | OH | 45420 | |
| Laycox Dwight | | 3042 Penewit Rd | | | | Spring Valley | OH | 45370 | |
| Laycox Linda | | 3042 Penewit Rd | | | | Spring Valley | OH | 45370 | |
| Layer Carl | | 71 Saxton St | | | | Lockport | NY | 14094-4345 | |
| Layer Carl J | | 71 Saxton St | | | | Lockport | NY | 14094-4345 | |
| Layer David | | 4236 Joslin St | | | | Saginaw | MI | 48603 | |
| Layfield Doris | | 5419 S Saratoga Ave | | | | Youngstown | OH | 44515-4074 | |
| Layfield William | | 157 Society St | | | | Leesburg | GA | 31763-3032 | |
| Layko Anthony | | 914 Lafayette Ave | | | | Niles | OH | 44446 | |
| Layko Jr Robert | | 206 E Walnut St | | | | Lowellville | OH | 44436 | |
| Layko Robert | | 1957 Beaver Trail | | | | Mineral Ridge | OH | 44440 | |
| Layman Bonnie | | 536 Washington Ave | | | | Niles | OH | 44446 | |
| Layman Craig | | 10222 E Richfield Rd | | | | Davison | MI | 48423-8404 | |
| Layman Douglas P | | 272 Jessica Lakes Dr | | | | Conway | SC | 29526-8294 | |
| Layman John | | 5101 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Layne Eboni | | 300 Westwood Ave | | | | Dayton | OH | 45417 | |
| Layne Jr David | | 259 Cosmos Dr | | | | W Carrollton | OH | 45449 | |
| Layne Peggy | | 24817 Pennsylvania Rd | | | | Romulus | MI | 48174-9603 | |
| Layne Trucking | | Adr Chg 2 26 96 | PO Box 470 | | | Amherst | VA | 24521 | |
| Layne Trucking Johnny N Layne | | PO Box 470 | | | | Amherst | VA | 24521 | |
| Laypool Robin | | Petty Cash Cashier | Harrison Div D | 3600 Dryden Rd | | Moraine | OH | 45439 | |
| Laypool Robin | | 411 Bluebell Court | | | | Clayton | OH | 45315 | |
| Laypool Robin Petty Cash Cashier | | 3535 Kettering Blvd | | | | Moraine | OH | 45439 | |
| Layton Charles | | 5234 Oneall | | | | Waynesville | OH | 45068 | |
| Layton Christine | | 3640 Hess | | | | Saginaw | MI | 48601 | |
| Layton Daniel | | 1837 Halford St | | | | Anderson | IN | 46016 | |
| Layton Jr Charles | | 616 N Cherry St | | | | Eaton | OH | 45320 | |
| Layton Kevin | | 7031 Oak Bay Dr | | | | Noblesville | IN | 46062 | |
| Layton Lynn Chevrolet Inc | | 2416 6th Ave Se | | | | Decatur | AL | 35601 | |
| Layton Lynn Chevrolet Inc | | 2416 Hgwy 31 S | | | | Decatur | AL | 35602 | |
| Layton Technology Inc | | 8875 Hidden River Pkwy | Ste 300 | | | Tampa | FL | 33637 | |
| Layton Tiffany | | 5706 Tulane Ave | | | | Austintown | OH | 44515 | |
| Layton William N | | 1823 W Fairlawn Way | | | | Anderson | IN | 46011-2846 | |
| Lazar Mac E | | 4001 W Woodway Dr | | | | Muncie | IN | 47304-4265 | |
| Lazaro Chappins Jr | | 1805 S Wheeler | | | | Saginaw | MI | 48602 | |
| Lazaro Gonzales | | 2676 Indiana Ave | | | | Saginaw | MI | 48601 | |
| Lazaro Lorrie | | 936 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Lazarras Young | | 410 Old Wesson Rd Apt 21 | | | | Brookhaven | MS | 39601 | |
| Lazarro Yupa Dba | | Siam Enterprises | 715 Manitou Ave | PO Box 747 | | Manitou Springs | CO | 80829-0747 | |
| Lazarski Doris | | 537 Venna Pl | | | | Coopersville | MI | 49404-1153 | |
| Lazarski Jr Franklin | | 537 Venna Pl | | | | Coopersville | MI | 49404-1153 | |
| Lazarus Kathleen | | 8925 Roll Rd | | | | Clarence Ctr | NY | 14032 | |
| Lazarus Leslie William | | Dba Rigid Pressure Washing | 2051 E Whitworth | | | Hazlehurst | MS | 39083 | |
| Lazarus Leslie William Dba Rigid Pressure Washing | | 2051 E Whitworth | | | | Hazlehurst | MS | 39083 | |
| Lazenby John D | | 2808 Pin Oak Dr | | | | Anderson | IN | 46012-4592 | |
| Lazer Express Inc | | 6950 Trenton Franklin Rd | | | | Middletown | OH | 45042 | |
| Lazetta Burnett | | 208 Federal St Nw | | | | Warren | OH | 44483 | |
| Lazor Daniel | | 525 Howland Wilson Rd Ne | | | | Warren | OH | 44484 | |
| Lazor Daniel | c/o Elwood S Simon & Associates | John P Zuccarini | 355 S Old Woodward Ave | Ste 250 | | Birmingham | MI | 48009 | |
| Lazor Eugene M | | 108 Hickory Cir | | | | Cortland | OH | 44410-1170 | |
| Lazor Gregory | | 179 Aspen Dr Nw | | | | Warren | OH | 44483-1182 | |
| Lazor James M | | 800 Hidden Lakes Dr Ne | | | | Warren | OH | 44484-4142 | |
| Lazor Thomas | | 8406 Squires Ln Ne | | | | Warren | OH | 44484 | |
| Lazor Thomas E | | 8406 Squires Ln Ne | | | | Warren | OH | 44484-1642 | |
| Lazowski Alvin | | 8540 Bell Rd | | | | Birch Run | MI | 48415 | |
| Lazzari Truck Repair Inc | | 25000 County Rd 54 East | | | | Daphne | AL | 36526 | |
| Lazzaro Michael | | 6323 Dewhirst Dr | | | | Saginaw | MI | 48603-7370 | |
| Lazzaro Salvatore C | | 67 Garry Dr | | | | West Seneca | NY | 14224-4501 | |
| Lazzaro Yupa Dba Siam Enterprises | | PO Box 747 | | | | Manitou Springs | CO | 80829-0747 | |
| Lb Smith | | 2260 Sheridan Dr | | | | Buffalo | NY | 14223 | |
| Lb Transportation Group | | 966 Bridgeview South | | | | Saginaw | MI | 48604 | |
| Lb Transportation Group Eft | | Fmly Lb Cartage Inc | 966 Bridgeview | | | Saginaw | MI | 48604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lbk Packaging Levy Brothers & Knowles Limited | | Overbrook Ln Knowsley | Overbrook Court | | | Liverpool My | | L349FB | United Kingdom |
| Lbk Packaging Ltd | | Overbrook Court Overbrook Ln | | | | Liverpool | | L34 9FB | United Kingdom |
| Lbq Foundry Sa De Cv | | Calle 2 No 18 | Cp 76120 Zi Benito Juarez | | | | | | Mexico |
| Lbq Foundry Sa De Cv Eft | | Calle 2 No 18 | Cp 76120 Zi Benito Juarez | | | | | | Mexico |
| Lbs | | Lawrence Binding Systems Inc | 19970 Ingersoll Dr | | | Rocky River | OH | 44116 | |
| Lbs Expediting Service | | E 8539 N Reedsburg Rd | | | | Reedsburg | WI | 53959 | |
| Lbs Lawrence Binding Systems Inc | | 19970 Ingersoll Dr | | | | Rocky River | OH | 44116 | |
| Lc Automation Ltd | | Walton Summit Bamber Bridge | Unit 472 | | | Preston | | PR58AU | United Kingdom |
| Lc Begin & Associates Pllc | | 510 Highland Ave Pmb 403 | | | | Milford | MI | 483811586 | |
| Lc Begin & Associates Pllc | | 510 Highland Ave Pmb 403 | | | | Milford | MI | 48381-1586 | |
| Lc Greer Jr | | 4200 Honeybrook Ave | | | | Dayton | OH | 45415-1443 | |
| Lc Manufacturing Llc | | Frmly Lake City Forge | 4150 North Wolcott Dr | | | Lake City | MI | 49651 | |
| Lc Manufacturing Llc | | Lake City Forge | 4150 N Wolcott Rd | | | Lake City | MI | 49651 | |
| Lc Manufacturing Llc Lake City Forge Plant | | PO Box 79001 | | | | Detroit | MI | 48279-5757 | |
| Lc Miller Company | | 717 Monterey Pass Rd | | | | Monterey Pk | CA | 91754 | |
| Lc Riley | | PO Box 1562 | | | | Saginaw | MI | 48601 | |
| Lca Leasing Cord | | 9400 Williamsburg Plaza | | | | Louisville | KY | 40222 | |
| Lcd Express | | C o Lisa Haug | 1047 Danbury Rd | | | Wilton | CT | 06897 | |
| Lcf Manufacturing | | C o Abc Group Sales & Engineer | 24133 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Lcf Manufacturing Ltd | | C o International Sales & Engr | 25240 Lasher Rd Ste 4 | | | Southfield | MI | 48034 | |
| Lcf Manufacturing Ltd | | 40b Shaft Rd | | | | Rexdale | | M9W 4M2 | Canada |
| Lcf Manufacturing Ltd | | Weston Division | 416745 8387 Reissue On 1 22 | Nte 9912010819535 | | Weston | ON | M9W 1S8 | Canada |
| Lcf Manufacturing Ltd | Accounts Payable | 700 Ormont Dr | | | | Weston | ON | M9L 1S8 | Canada |
| Lcf Manufacturing Ltd | | 51 Rexdale Blvd | | | | Etobicoke | ON | M9W 1P1 | Canada |
| Lcf Manufacturing Ltd | | C o Abc Group | 40 B Shaft Rd | | | Rexdale | ON | M9W 4M2 | Canada |
| Lcf Manufacturing Ltd | Accounts Payable | 40b Shaft Rd | | | | Rexdale | ON | M9W 4C4 | Canada |
| Lcf Manufacturing Ltd | | Weston Div | 700 Ormont Dr | | | Toronto | ON | M9L 1S8 | Canada |
| Lcf Manufacturing Ltd Eft | | 40 B Shaft Rd | | | | Rexdale | ON | M9W 4M2 | Canada |
| Lcf Manufacturing Ltd Eft | | Weston Div Dr | 700 Ormont Dr | | | Weston | ON | M9W 1S8 | Canada |
| Lcf Manufacturing Ltd Eft Rexdale | | 40 B Shaft Rd | | | | Rexdale | ON | M9W 4M2 | Canada |
| Lci | | A 1 Country Club Rd | | | | East Rochester | NY | 14445 | |
| Lci Dispenstech | | Finedon Rd Ind Estate | Stewarts Rd | | | Wellingborough Nh | | NN84RJ | United Kingdom |
| Lcs Co Inc | | 1480 Sibley Hwy | | | | St Paul | MN | 55120 | |
| Lct Inc | | Dba Louisiana Crane & Trucking | PO Box 7317 | | | Monroe | LA | 71211 | |
| Lct Inc Dba Louisiana Crane and Trucking | | PO Box 7317 | | | | Monroe | LA | 71211 | |
| Ld Riley | | 2508 S Nebraska St | | | | Marion | IN | 46953 | |
| Ldi | Accounts Payable | 4311 Patterson Ave Southwest | | | | Grand Rapids | MI | 49512-4044 | |
| Ldi | | 4311 Patterson Ave Southeast | | | | Grand Rapids | MI | 49512-4044 | |
| Ldi Inc | | 4311 Patterson | | | | Grand Rapids | MI | 49512 | |
| Ldi Inc | | Detroit Area Sales Office | 11074 Pine Needle Dr | | | Brighton | MI | 48114 | |
| Ldi Inc | | C o Macintyre Ltd | 1905 Dunwoodie | | | Ortonville | MI | 48462 | |
| Ldi Incorporated | | 4311 Patterson Se | | | | Grand Rapids | MI | 49512 | |
| Ldi Incorporated | | 4311 Patterson | | | | Grand Rapids | MI | 49512 | |
| Ldi Incorporated Eft | | 4311 Patterson Se | | | | Grand Rapids | MI | 49512 | |
| Ldj Electronics Inc | | Addr Chg 04 20 98 | 1280 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Ldj Electronics Inc | | 1280 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Ldm Technologies | | 327 E Main St | | | | Greenfield | IN | 46140 | |
| Ldm Technologies | | Co Alphatech | 327 E Main St | | | Greenfield | IN | 46140 | |
| Ldm Technologies | | C o Alphatech | 327 E Main St | | | Greenfield | IN | 46140 | |
| Ldm Technologies | Accounts Payable | 4 Seneca Rd | | | | Leamington | ON | N8H 3W1 | Canada |
| Ldm Technologies | | Exterior Division | 4 Seneca Rd | | | Leamington | | N8H 3X4 | Canada |
| Ldm Technologies | | Drawer 67 894 | | | | Detroit | MI | 48327 | |
| Ldm Technologies | | Drawer 67 89 | | | | Detroit | MI | 48327 | |
| Ldm Technologies Eft | | Frmly Huron Plastics Group | 2500 Executive Hills Blvd | | | Auburn Hills | MI | 48326 | |
| Ldm Technologies Inc | | PO Box 64355 | | | | Detroit | MI | 48264-0355 | |
| Ldm Technologies Inc | | Drawer 67 894 | | | | Detroit | MI | 48267 | |
| Ldm Technologies Inc | | PO Box 67000 | PO Box 67000 | | | Detroit | MI | | |
| Ldm Technologies Inc | | Ldm | 1250 Maplelawn | | | Troy | MI | 48084 | |
| Ldm Technologies Inc | | 1701 Sinclair St | | | | Saint Clair | MI | 48079-0457 | |
| Ldm Technologies Inc | | Sinclair Plt | 1701 Sinclair St | | | Saint Clair | MI | 48079-045 | |
| Ldm Technologies Inc | | 2233 Petit St | | | | Port Huron | MI | 48060 | |
| Ldm Technologies Inc | | 2133 Petit St | | | | Port Huron | MI | 48060 | |
| Ldm Technologies Inc | | 1777 E Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Ldm Technologies Inc | | 100 Seltzer Rd | | | | Croswell | MI | 48422 | |
| Ldm Technologies Inc | | Frmly Molmec Inc | 2500 Executive Hills Dr | | | Auburn Hills | MI | 48326 | |
| Ldm Technologies Inc | | 2500 Executive Hills Dr | | | | Auburn Hills | MI | 48326 | |
| Ldm Technologies Inc | | White Lake Plastics Div | 5020 White Lake Rd | | | Clarkston | MI | 48346 | |
| Ldm Technologies Inc | | 2500 Executive Hills Dr | | | | Auburn Hills | MI | 48326 | |
| Ldm Technologies Inc | | 838 Industrial Dr | | | | Owensboro | KY | 42302 | |
| Ldm Technologies Inc | | 800 Independence Dr | | | | Napoleon | OH | 43545 | |
| Ldm Technologies Inc | | 110 N 8th St | | | | Byesville | OH | 43723-1048 | |
| Ldm Technologies Inc Eft | | PO Box 64355 | | | | Detroit | MI | 48264-0355 | |
| Ldm Technologies Inc Eft | | 2500 Executive Hills | | | | Auburn Hills | MI | 48326 | |
| Ldm Technologies Inc Eft | | Frmly Arrow Molded Plastics | 2500 Executive Hills | | | Auburn Hills | MI | 48326 | |
| LDMI | Ann Arbor Credit Bureau | 311 N Main St | Box 7820 | | | Ann Arbor | MI | 48107 | |
| Ldmi | | 27777 Franklin Rd Ste 500 | | | | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ldmi Telecommunications Was Ideal Technology Solutions Us Inc | Joe Cornecelli | 27777 Franklin Rd Ste 500 | | | | Southfield | MI | 48034 | |
| Lds Test & Measurement Llc | | 8551 Research Way Ste 140 | | | | Middleton | WI | 53562 | |
| Lds Test And Measurement Llc | | 13109 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Lds Test And Measurement Llc | | Gould Instrument Systems Inc | 8551 Research Way M s 140 | Rmt Add Chg 7 08 04 Cc | | Middleton | WI | 53562 | |
| Lds Vacuum Products Eft | | PO Box 916699 | | | | Longwood | FL | 32791-6699 | |
| Lds Vacuum Products Inc | | 773 Big Tree Dr | | | | Longwood | FL | 32750-3513 | |
| Lds Vacuum Products Inc | | 773 Big Tree Dr | | | | Longwood | FL | 32750-3513 | |
| Lds Vacuum Products Inc | Cindy Reed | 773 Big Tree Dr | | | | Longwood | FL | 32750 | |
| Ldt Warehousing & Logistics | | Inc | 1701 Shepherd Ave East | | | Windsor | ON | N8Y 1T4 | Canada |
| Ldt Warehousing & Logistics In | | 1701 Sheppard Ave | | | | Windsor | ON | N8Y 1T4 | Canada |
| Ldt Warehousing and Logistics Inc | | 1701 Shepherd Ave East | | | | Windsor | ON | N8Y 1T4 | Canada |
| Ldw & Associates Eft | | 17765 Allen Rd | | | | Melvindale | MI | 48122 | |
| Ldw & Associates Inc | | 17765 Allen Rd | | | | Melvindale | MI | 48122 | |
| Ldw and Associates  Eft | | 17765 Allen Rd | | | | Melvindale | MI | 48122 | |
| Le Anh | | 4922 Pickford Dr | | | | Troy | MI | 48085 | |
| Le Anh | | 328 West Caledonia St | | | | Lockport | NY | 14094 | |
| Le Bao Q | | 407 Lisabeth Common | | | | Santa Ana | CA | 92703 | |
| Le Beau Dawn | | 9415 Brendonwood Dr | | | | Goodrich | MI | 48438 | |
| Le Beau Patricia | | 2314 Crossings Circle | | | | Davison | MI | 48423 | |
| Le Belier Hungary Ltd | | Gyartelep | PO Box 91 | | | Ajka | | 08401 | Hungary |
| Le Belier Magyarszag Formaon | | Ajka Gyartelep | | | | Ajka | | 08401 | Hungary |
| Le Belier Magyarszag Formaontode | | Gyartelep | | | | Ajka | | 08401 | Hungary |
| Le Belier Queretaro Sa De Cv | | Lbq Foundry | Calle 2 No 18 Fracc | Industrial Benito Juarez | | Queretaro | | 76120 | Mexico |
| Le Belier Queretaro Sa De Cv | | Lbq Foundry | Industrial Benito Juarez | | | Queretaro | | 76120 | Mexico |
| Le Belier Queretaro Sa De Cv | | Lbq Foundry | Industrial Benito Juarez | Calle 2 No 18 Fracc | | Queretaro | | 76120 | Mexico |
| Le Camtu N | | 12171 Movius Dr | | | | Garden Grove | CA | 92840 | |
| Le Clair Thomas | | 9587 Callawoods Dr | | | | Canfield | OH | 44406 | |
| Le Compte Thomas | | 305 Roberts Rd | | | | Toms River | NJ | 08755 | |
| Le Dieseliste Constantineau | | 575 Blvd Des Laurentides | | | | Piedmont | QC | J0R 1K0 | Canada |
| Le Dieseliste Constantineau | | 575 Blvd Des Laurentides | | | | Piedmont | PQ | J0R 1K0 | Canada |
| Le Dieseliste Constantineau | Jean Marie Constantineau | 575 Blvd Des Laurentides | Piedmont Quebec | | | Piedmont | PQ | J0R 1K0 | Canada |
| Le Dieseliste Constantineau Inc | Jean Marie Constantineau | 575 Boul Des Laurentides | | | | Piedmont | QC | J0R 1K0 | Canada |
| Le Duy | | 10460 S Katie Dr | | | | Oak Creek | WI | 53154 | |
| Le Flex Circuits | Bill Or Connie | 6195 Corte Del Cedro | Ste 110 | | | Carsbad | CA | 92009 | |
| Le Joint Francais | CA Sce Contentieux | 17 Rue Andre Buille BP700 | | | | Chattellerault Cedex | | 86107 | France |
| Le Joint Francais | | Zi De Bazougues Route De | | | | Chateau Gontier | | 53000 | France |
| Le Joint Francais | | 5 Rue Ampere | | | | St Brieuc | | 22000 | Fra |
| Le Joint Francais | | 5 Rue Ampere | | | | St Brieuc Cedex 1 | | 22000 | France |
| Le Joint Francais | | 5 Rue Ampere | | | | St Brieuc | | 22000 | France |
| Le Joint Francais | | Zi De Bazougues Route De | | | | Chateau Gontier | | 53000 | Fra |
| Le Joint Francais Snc | | B P 700 | 86107 Chatellerault Cedex | | | | | | France |
| Le Mar Kenneth R | | 12241 Browning Rd | | | | Garden Grove | CA | 92840-2907 | |
| Le May Carol | | 6401 Furnace Rd | | | | Ontario | NY | 14519 | |
| Le Mitchell Welding Co Inc | | PO Box 191 | | | | Adrian | MI | 49221 | |
| Le Mitchell Welding Co Inc | | 2705 E Maumee St | | | | Adrian | MI | 49221 | |
| Le Nguyen | | 2465 Bedford Circle | | | | Bedford | TX | 76021 | |
| Le Nhi | | 4032 Colter Dr | | | | Kokomo | IN | 46902 | |
| Le Pla Kimberly | | 4659 Schauman Dr | | | | Bay City | MI | 48706 | |
| Le Posa John | | 1857 Kent Rd | | | | Kent | NY | 14477 | |
| Le Roys Auto Parts | | 163 Hubbard | | | | Mt Clemens | MI | 48043 | |
| Le Sears Lucille | | 609 Josephine St | | | | Flint | MI | 48503-5168 | |
| Le Suer Leonard | | 6611 Pkwood Dr | | | | Lockport | NY | 14094 | |
| Le Tearncom | | 111rue Des Plaideurs | 92000 Nanterre | | | | | | France |
| Le Teresa | | 8887 W Herbison Rd | | | | Eagle | MI | 48822 | |
| Le Thanh | | 1171 Miners Run | | | | Rochester | MI | 48306 | |
| Le Thomas V | | 9209 S 89th E Ave | | | | Tulsa | OK | 74133 | |
| Le Truc | | 2189 Clinton View | | | | Rochester Hills | MI | 48309 | |
| Lea Ann Hudak | | PO Box 412 | | | | Newton Falls | OH | 44444 | |
| Lea Fuller | | 1150 S Clark St | | | | Kokomo | IN | 46902 | |
| Lea Land Inc | | 1300 W Main St | | | | Oklahoma City | OK | 73106 | |
| Lea Land Inc | | 1300 West Main St | | | | Oklahoma City | OK | 73106 | |
| Lea Land Inc  Eft | | 1300 W Main St | | | | Oklahoma City | OK | 73106 | |
| Lea Land Inc Eft | | 1300 W Main St | | | | Oklahoma City | OK | 73106 | |
| Lea Land Landfill | | Mile Marker 64 | Us Hwy 62/180 East | PO Box 3247 | | Carlsbad | NM | 88221 | |
| Lea Wolan | | PO Box 519 | | | | Genesee | MI | 48437 | |
| Leach & Cummins | | 200 N Main Box 425 | | | | Franklin | KY | 42135 | |
| Leach Allen | | 1605 Curlett Dr | | | | Beavercreek | OH | 45432-2401 | |
| Leach Corporation | | 6900 Orangethorpe Ave | | | | Buena Pk | CA | 90620 | |
| Leach Darral | | 1808 Gloucester Pl | | | | Clinton | MS | 39056 | |
| Leach David A | | 8341 Cherrycreek Dr | | | | Dayton | OH | 45458-3210 | |
| Leach Douglas | | 5424 Bunker Hill Ct Apt D | | | | Kettering | OH | 45440 | |
| Leach Ernest | | 4324 Pheasant Dr | | | | Flint | MI | 48506-1772 | |
| Leach Gary | | 7418 W Farrand | | | | Clio | MI | 48420 | |
| Leach James | | 5424 Bunker Hill Ct Apt D | | | | Kettering | OH | 45440 | |
| Leach Kenneth | | 110 Imperial Court Apt 101 | | | | Vandalia | OH | 45377 | |
| Leach Michael | | 1107 N Morrison | | | | Kokomo | IN | 46901 | |
| Leach Nancy | | 6263 Amanda Dr | | | | Saginaw | MI | 48603-4362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leach Nereyda | | 1030 Portage Easterly Rd | | | | Cortland | OH | 44410 | |
| Leach Philip | | 162 Shenango Blvd | | | | Farrell | PA | 16121 | |
| Leach Richard | | 822 Watkins Glen Blvd | | | | Marysville | OH | 43040 | |
| Leach Robert W | | 8158 13th Hole Dr | | | | Port St Lucie | FL | 34952-3168 | |
| Leach Ronald L | | 1030 Portage Easterly Rd | | | | Cortland | OH | 44410-9538 | |
| Leach Scott | | 9037 Orchard View Dr | | | | Grand Blanc | MI | 48439 | |
| Leach Steven | | 8335 Ferry Rd | | | | Waynesville | OH | 45068 | |
| Leach Sylvia | | 9037 Orchard View Dr | | | | Grand Blanc | MI | 48439 | |
| Leach Tierre | | 6000 N Newburgh Rd | | | | Westland | MI | 48185 | |
| Leach Tonia | | 1808 Glocester Pl | | | | Clinton | MS | 39056 | |
| Leach William | | 5520 Broadmoor Court | | | | Grand Blanc | MI | 48439 | |
| Leacock William | | 240 Akron St | | | | Lockport | NY | 14094 | |
| Lead Plaintiffs in In re Delphi Corp Securities Litigation Case No 20 5 md 01725 GER | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| Lead Screw International | Steve Cook | 2101 Precision Dr | Customer 001210 | | | Traverse City | MI | 49686 | |
| Lead Screws International | Tina Treece | 2101 Precision Dr | | | | Traverse City | MI | 49684 | |
| Lead Screws International Inc | | 2101 Precision Dr | | | | Traverse City | MI | 49684 | |
| Leadbetter P | | 65 Ravenhead Ave | | | | Liverpool | | L32 3XZ | United Kingdom |
| Leader Chuck Systems Ltd | | Unit 9 Century Pk | Garrison La | | | Birmingham | | B9 4NZ | United Kingdom |
| Leader Chuck Systems Ltd | | Century Pk | B9 4nz Birmingham | | | England | | | United Kingdom |
| Leader Chuck Systems Ltd | | Century Pk | B9 4nz Birmingham | | | | | | United Kingdom |
| Leader Chuck Systems Ltd | Nick Peter | Century Pk | Birmingham B9 4nz England | | | | | | United Kingdom |
| Leader Chuck Systems Ltd | | Century Pk | | | | Buckingham | | B9 4NZ | United Kingdom |
| Leader Controls & Software Eft | | Llc | 10437 Innovation Dr Ste 242 | | | Wauwatosa | WI | 53226-4815 | |
| Leader Controls & Software Llc | | 10437 Innovation Dr | | | | Wauwatosa | WI | 53226 | |
| Leader Controls and Software Eft Llc | | 10437 Innovation Dr Ste 242 | | | | Wauwatosa | WI | 53226-4815 | |
| Leader Electronics Inc | | 11520 Warner Ave | | | | Fountain Valley | CA | 92708-2512 | |
| Leader Learning Communities | | 1708 Walnut St | | | | Bolder | CO | 80302 | |
| Leader Ltd | | 2 Michael Roas | 3b2 Cooper House | | | London | | SW6 2AD | United Kingdom |
| Leader Paul | | 6118 Corwin Ave | | | | Newfane | NY | 14108 | |
| Leader Tech | | 14100 Mccormick Dr | | | | Tampa | FL | 33626 | |
| Leader Tech Inc | | 14100 Mc Cormick Dr | | | | Tampa | FL | 33626 | |
| Leader Tool Cc | | Professional Arts Ctr | 630 N Huron Ave | | | Harbor Beach | MI | 48441-1007 | |
| Leader Tool Co | | 630 N Huron Ave | | | | Harbor Beach | MI | 48441 | |
| Leader Tool Co Eft | | PO Box 66 | | | | Harbor Beach | MI | 48441 | |
| Leadership Development | | Services Inc | 1107 Twelfth St | Ste 200g | | Altoona | PA | 16601 | |
| Leadership Development Center | | One Perimeter Pk South | Ste 320 North | | | Birmingham | AL | 35243 | |
| Leadership Development Inc | | One Perimeter Pk South | Ste 320 North | | | Birmingham | AL | 35243 | |
| Leadership Development Services Inc | | 1107 Twelfth St | Ste 200g | | | Altoona | PA | 16601 | |
| Leadership Excellence Inc | | 9100 Southwest Freeway Ste 200 | | | | Houston | TX | 77074 | |
| Leadership Excellence Inc | | 9100 Southwest Freeway | Ste 200 | | | Houston | TX | 77074 | |
| Leadership Excellence Inc | | Addr Chg 11 20 97 | 9100 Southwest Freeway Ste 200 | | | Houston | TX | 77074 | |
| Leadership Flint | | Zimmerman Ctr | 2421 Corunna Rd | | | Flint | MI | 48503 | |
| Leadership Flint Zimmerman Center | | 2421 Corunna Rd | | | | Flint | MI | 48503 | |
| Leadership Institute Inc | | Omega Professional Ctr | D76 Omega Dr | | | Newark | DE | 19713-2063 | |
| Leadership Institute Inc Omega Professional Center | | D76 Omega Dr | | | | Newark | DE | 19713-2063 | |
| Leadership Kokomo | | C O Melanie Showalter | 325 N Main St | | | Kokomo | IN | 46901 | |
| Leadership Kokomo C O Melanie Showalter | | 325 N Main St | | | | Kokomo | IN | 46901 | |
| Leadership Mahoning Valley | | One University Plaza | James Hall Rm 1027 | | | Youngstown | OH | 44555 | |
| Leadership Niagara | | 4455 Porter Rd | | | | Niagara Falls | NY | 14305 | |
| Leadership Seminars | | 1221 Cottonwood Valley Dr | | | | Irving | TX | 75038 | |
| Leadership Stratagies | | 1101 King Stste 110 | | | | Alexandria | VA | 22314 | |
| Leadership Training | | 1616 S Kentucky Bldg A Ste 123 | | | | Amarillo | TX | 79102 | |
| Leadership Training Services | | Inc | 20 Stanwix St 5th Fl | | | Pittsburgh | PA | 15222 | |
| Leadership Training Services Inc | | 20 Stanwix St 5th Fl | | | | Pittsburgh | PA | 15222 | |
| Leading Apartments | | 401 Harbour Pl Dr Ste 1324 | | | | Tampa | FL | 33602 | |
| Leading Apartments | | 6716 Willow Lake Dr | | | | North Royalton | OH | 44133 | |
| Leading Apartments Llc | | 30833 Northwestern Hwy No 300 | | | | Farmington Hills | MI | 48334 | |
| Leading Edge Air Logistics | | 12569 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Leading Edge Air Logistics | | Stonewall Court 525 W Morris | Blvd Ste C | | | Morristown | TN | 37813-2133 | |
| Leading Edge Cutting Solutions | | Inc | 4895 Highland Rd Ste A | | | Waterford | MI | 48328 | |
| Leading Edge Cutting Solutions | | 4895 Highland Rd Ste A | | | | Wateford | MI | 48328 | |
| Leading Edge Cutting Solutions Inc | | 4895 Highland Rd Ste A | | | | Waterford | MI | 48328 | |
| Leading Edge Design | | 23 Sequoia Dr | | | | Rochester | NY | 14624-452 | |
| Leading Edge Design | | 23 Sequoia Dr | | | | Rochester | NY | 14624 | |
| Leading Edge Design | | PO Box 24611 | | | | Rochester | NY | 14624 | |
| Leading Edge Robotics | | 32 Peebles Dr | PO Box 231 | | | Freelton | ON | L0R1K0 | Canada |
| Leading Executive Organization | | 100 Inc | C O Mitchell And Company | PO Box 302 | | Weston | MA | 02493-0002 | |
| Leading Executive Organization 100 Inc | | C O Mitchell And Company | PO Box 302 | | | Weston | MA | 02493-0002 | |
| Leads | | PO Box 620 | | | | Sandusky | OH | 44871-0620 | |
| Leads Etc Inc | Nfpa Registration | 1600 Boston Providence Hwy | Building Box 79 | | | Walpole | MA | 02081 | |
| Leads Technical Group Inc | | 546 Christina St N Ste 102b | | | | Sarnia | ON | N7T 5W6 | Canada |
| Leady Ernest | | 2283 Topaz Dr | | | | Grove City | OH | 43123 | |
| Leady Pamela | | 2283 Topaz Dr | | | | Grove City | OH | 43123 | |
| Leady Robert | | 14900 Co Rd H Unit 41 | | | | Wauseon | OH | 43567 | |
| Leagie Kindred | | 143 S 15th St | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2038 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| League Karen | | 712 Green Feather Ct Apt 2 | | | | W Carrollton | OH | 45449 | |
| Leah Guyse | | 2412 Elliott St | | | | Decatur | AL | 35601 | |
| Leah Hamilton | | 4371 Mozart Ave | | | | Huber Heights | OH | 45424-4162 | |
| Leah Landry | | 3941 Balsa St | | | | Irvine | CA | 92606 | |
| Leah Mcclure | | 1745 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Leah Mcrae | | 162 Pond View Heights | | | | Rochester | NY | 14612 | |
| Leah Pursley | | 4864 Betsy Dr | | | | Franklin | OH | 45005 | |
| Leah Scott | | 1030 N 26th St | | | | Milwaukee | WI | 53233 | |
| Leah Stuhlemmer | | 2344 Saltville Hwy | | | | Saltville | VA | 24370 | |
| Leah Switalski | | 101 Hubbell Ave | | | | Buffalo | NY | 14220 | |
| Leahair F H | | 38 Rose Ave | Haydock | | | St Helens | | WA11 0N | United Kingdom |
| Leahey A | | 3 Helena St | | | | Liverpool | | L9 1BH | United Kingdom |
| Leahy Corp | Kim | 1920 Stanley Ave | PO Box 301 N Dayton Sta | | | Dayton | OH | 45404 | |
| Leahy Corp | Kim Kahkola | PO Box 301  N Dayton Station | 1920 Stanley Ave | | | Dayton | OH | 45404 | |
| Leahy Corp The | | Dayton Drill Bushing | 1920 Stanley Ave | | | Dayton | OH | 45404 | |
| Leahy Corporation Eft | | Dba Dayton Drill Bushing | 1920 Stanley Ave | | | Dayton | OH | 45404 | |
| Leahy Corporation The | Kim Or Colleen | 1920 Stanley Ave | PO Box 301 N Dayton Sta | | | Dayton | OH | 45404 | |
| Leahy Kathryn | | 4660 Sw 37th Ave | | | | Ft Lauderdale | FL | 33312 | |
| Leak Brian | | 4651 Blaine Ave Se | | | | Grand Rapids | MI | 49508 | |
| Leak James | | 8418 Washington Village Dr | | | | Centerville | OH | 45458 | |
| Leak Kimberly | | 2507 N 67th | | | | Kansas City | KS | 66104 | |
| Leake Company | | 10920 Switzer Ave Ste 101 | | | | Dallas | TX | 75238 | |
| Leake Company Inc | | 10920 Switzer Ave Ste 101 | | | | Dallas | TX | 75238 | |
| Leake Glenda | | 2883 Grandview Ln Se | | | | Bogue Chitto | MS | 39629-9489 | |
| Leake Jeffrey | | 6306 Caddies Way | | | | Mason | OH | 45040 | |
| Leakey Paul A | | 39 Legran Rd | | | | Rochester | NY | 14617-3401 | |
| Leal Guillermo | | 3709 Byron Ctr Ave Sw | | | | Wyoming | MI | 49509 | |
| Leal Jesse | | 3329 W Stoneybrook | | | | Anaheim | CA | 92804 | |
| Leal Leopoldo | | 4505 W Fern | | | | Mcallen | TX | 78501 | |
| Leal Lupe M | | 2760 Wieneke Rd | | | | Saginaw | MI | 48603 | |
| Lealand Thomas | | 511 W Federal St | | | | Niles | OH | 44446 | |
| Leaman Timothy | | 10175 Tittabawassee Rd | | | | Freeland | MI | 48623 | |
| Leamon Robert | | 6153 Los Robles | | | | El Paso | TX | 79912 | |
| Lean Enterprise Institute | | PO Box 9 | | | | Brookline | MA | 02446 | |
| Lean Enterprise Institute Inc | | 651 Washington St Ste 200 | | | | Brookline | MA | 02446-4518 | |
| Lean Enterprise Institute Inc | | PO Box 9 | | | | Brookline | MA | 02446 | |
| Lean Enterprise Institute Inc | | 651 Washington St Ste 200 | | | | Brookline | MA | 024464518 | |
| Lean Enterprise Institute Inc | | PO Box 9 | | | | Brookline | MA | 02146 | |
| Leandro Quevedo | | PO Box 67745 | | | | Rochester | NY | 14617 | |
| Leann Turner | | 116 S East St | | | | Vassar | MI | 48768 | |
| Leanne Brindle | | 579 W 6th St | | | | Peru | IN | 46970 | |
| Leanne Morin | | 5181 Justin Dr | | | | Flint | MI | 48507 | |
| Leanord Robinson | | PO Box 88 | | | | Courtland | AL | 35618 | |
| Leaphart Eldon | | 23680 Oak Glen Dr | | | | Southfield | MI | 48034 | |
| Leapheart Phyllis L | | 19792 Prairie St | | | | Detroit | MI | 48221-1730 | |
| Lear | | PO Box 4357 | | | | Southfield | MI | 48034 | |
| Lear | Gene Lahr | 2200 Linden Ave | | | | Zanesville | OH | 43701 | |
| Lear Automotive Corp Phillipines | Gene Lahr | Mepz 1 Lapu Lapu | Mepz 1 Lapu Lapu | | | Cebu City | | 06015 | Philippines |
| Lear Automotive Eeds Philipp | | Mactan Export Processing Zone | Mactan | | | Lapu Lapu City Cebu | | 06000 | Philippines |
| Lear Automotive Eeds Spain Eft Sl | | C/fusters 54 | 43800 Valls Tarragona | | | | | | Spain |
| Lear Automotive Eeds Spain S | | Lear Maisa | Fusters 54 56 Poligono Industr | | | Valls Tarragona | | 43800 | Spain |
| Lear Automotive Eeds Spaineft | | Sl | Frmly Mecanismos Auxiliares In | Passeig Estacio 16 43800 Valls | | | | | Spain |
| Lear Canada | | 2700 Bristol Cir | | | | Oakville | ON | L6H 6E1 | Canada |
| Lear Canada Ajax | Accounts Payable | 660 Monarch Ave | | | | Ajax | ON | L1S 2G9 | Canada |
| Lear Canada St Thomas | Accounts Payable | 10 Highbury Ave | | | | St Thomas | ON | N5P 4C7 | Canada |
| Lear Canada Whitby | Accounts Payable | 2001 Forbes St | | | | Whitby | ON | L1N 7N5 | Canada |
| Lear Canada Whitby | | 2001 Forbes St | | | | Whitby | ON | L1N 7V4 | Canada |
| Lear Cisa Saltillo | | C o Dicex International | 417 Union Pacific Blvd | Mild Industrial Pk | | Laredo | TX | 78041 | |
| Lear Coporation Eft | | Fmly Lear Seating Inc Plastics | 1410 E 14 Mile Rd | Moved 01 02 Email | | Madison Heights | MI | 48071 | |
| Lear Coporation Warren Distr Center | | 14275 Frazho | | | | Warren | MI | 48183 | |
| Lear Corp | | 1110 Woodmere Ave | | | | Traverse City | MI | 49686 | |
| Lear Corp | | 2907 N 21st St | | | | Sheboygan | WI | 53083 | |
| Lear Corp | | Padded Products Div | 2500 Hwy 6 E | | | Iowa City | IA | 52240-2607 | |
| Lear Corp | | Lear Sheboygan | 2821 Muth Ct | | | Sheboygan | WI | 53083-3906 | |
| Lear Corp | | 5325 Sw 36th St | | | | Oklahoma City | OK | 73179 | |
| Lear Corp | | Lear Oklahoma City | 7447 Se 74th St | | | Oklahoma City | OK | 73135 | |
| Lear Corp | | 1501 E Bardin | | | | Arlington | TX | 76018 | |
| Lear Corp | | E Queen St | | | | Strasburg | VA | 22657 | |
| Lear Corp | | Automotive Industries Div | 600 Regional Pk Rd | | | Lebanon | VA | 24266 | |
| Lear Corp | | 806 E Queen St | | | | Strasburg | VA | 22657 | |
| Lear Corp | | 50 Spring Rd | | | | Carlisle | PA | 17013 | |
| Lear Corp | | 500 Ctrpoint Blvd | | | | New Castle | DE | 19720-8106 | |
| Lear Corp | | Lear Grand Rapids | 2150 Alpine Ave Nw | | | Grand Rapids | MI | 49504-1902 | |
| Lear Corp | | 2060 Voorheis Ave | | | | Grand Rapids | MI | 49504 | |
| Lear Corp | | Automotive Industries Div | 500 N Fillmore Rd | | | Greencastle | IN | 46135 | |
| Lear Corp | | Uta Bourbon | 12340 Elm Rd | | | Bourbon | IN | 46504 | |
| Lear Corp | | Edinburgh Molding Plt | 600 S Kyle St | | | Edinburgh | IN | 46124 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2039 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lear Corp | | 2998 Waterview St | | | | Rochester Hills | MI | 48309 | |
| Lear Corp | | United Technologies Automotive | PO Box 78130 | | | Detroit | MI | 48278 | |
| Lear Corp | | PO Box 64000 Dept 641702 | | | | Detroit | MI | 48264 | |
| Lear Corp | | Dept 771021 | | | | Detroit | MI | 48277 | |
| Lear Corp | | 2998 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Lear Corp | | C o Materials Handling Associa | 2600 S Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Lear Corp | | Uta Distribution Ctr | 2000 Walter Glaub Dr | | | Plymouth | IN | 46563 | |
| Lear Corp | | 1789 Bailey Rd Sw | | | | Lordstown | OH | 44481 | |
| Lear Corp | | PO Box 99528 | | | | Chicago | IL | 60693 | |
| Lear Corp | | PO Box 98915 | | | | Chicago | IL | 60693-8915 | |
| Lear Corp | | Warren Assembly & Sequencing | 22616 Network Pl | | | Chicago | IL | 60673 | |
| Lear Corp | | 20 Commerce Ctr | | | | Ofallon | MO | 63366 | |
| Lear Corp | | C o Woodbridge Corp | 555 Nw Platte Valley Dr | | | Riverside | MO | 64150 | |
| Lear Corp | | Warren Assembly & Sequencing | 23750 Regency Pk Dr | | | Warren | MI | 48089 | |
| Lear Corp | | 1410 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Lear Corp | | Gm Business Unit | 300 E Big Beaver | | | Troy | MI | 48083 | |
| Lear Corp | | 1905 Beard | | | | Port Huron | MI | 48060 | |
| Lear Corp | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126 | |
| Lear Corp | | 5500a Enterprise | | | | Warren | MI | 48092 | |
| Lear Corp | | 5300 Auto Club Dr | | | | Dearborn | MI | 48126 | |
| Lear Corp | | 37005 Industrial Rd | | | | Livonia | MI | 48150 | |
| Lear Corp | | Interior Systems Grp Fling | 5500b Enterprise Dr | | | Warren | MI | 48092 | |
| Lear Corp | | Interior Systems & Componets D | 1641 Porter St | | | Detroit | MI | 48216 | |
| Lear Corp | | United Technologies | 26575 Northline Rd | | | Taylor | MI | 48180 | |
| Lear Corp | | 4600 Nancy Ave | | | | Detroit | MI | 48212-1213 | |
| Lear Corp | | 21557 Telegraph Rd | | | | Southfield | MI | 48034-4248 | |
| Lear Corp | | 1425 W Oak St | | | | Union City | IN | 47390 | |
| Lear Corp | | 586 W 7th St | | | | Peru | IN | 46970 | |
| Lear Corp | | Lear Automotive | 586 W 7th St | | | Peru | IN | 46970 | |
| Lear Corp | | 5100 W Waters Ave | | | | Tampa | FL | 33634 | |
| Lear Corp | | 6300 Euclid St | | | | Marlette | MI | 48453 | |
| Lear Corp | | 1965 Williams Rd | | | | Alma | MI | 48801 | |
| Lear Corp | | Alma Molding | 1965 William Rd | | | Alma | MI | 48801 | |
| Lear Corp | | 454 North St | | | | Mason | MI | 48854 | |
| Lear Corp | | 920 Townsend Bldg 32 | | | | Lansing | MI | 48921 | |
| Lear Corp | | 222 Pk Ave Ste 1 | | | | Elsie | MI | 48831 | |
| Lear Corp | | Automotive Industries | 820 Industrial Rd | | | Marshall | MI | 49068 | |
| Lear Corp | | Lear Furukawa Div | 950 Loma Verde | | | El Paso | TX | 79936 | |
| Lear Corp | | Leed Div | 2001 Ctrpoint Pky Ste 105 | | | Pontiac | MI | 48341 | |
| Lear Corp | | Masland Div | 1200 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Lear Corp | | Lear Auburn Hills | 4425 Purks | | | Auburn Hills | MI | 48326 | |
| Lear Corp | | Automotive Industries Div | 333 Van Camp Rd | | | Bowling Green | OH | 43402 | |
| Lear Corp | | Automotive Industries Div | 400 S Stone St | | | Fremont | OH | 43420-2658 | |
| Lear Corp | | Automotive Products Div | 2200 Linden | | | Zanesville | OH | 43701 | |
| Lear Corp   Eft | | 1410 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Lear Corp   Eft Madisonville | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126 | |
| Lear Corp Austria Gmbh & Co Kg | | Werkstrasse 20 | | | | Koeflach | | 08580 | Austria |
| Lear Corp Besigheim | Accounts Payable | Ferdinand Porschestrasse 2 | | | | Besigheim | | 74354 | Germany |
| Lear Corp Canada | Accounts Payable | 1600 Lauzon Rd | | | | Windsor | ON | N8S 3H5 | Canada |
| Lear Corp Canada | | Windsor Operations | 1600 Lauzon Rd | | | Windsor | | N8S 3N5 | Canada |
| Lear Corp Distribution Center | | | | | | Warren | MI | 48183 | |
| Lear Corp Distribution Center | | 14275 Frazho | | | | Warren | MI | 48183 | |
| Lear Corp Eft | | United Technologies Automotive | 1410 E 14 Mile Rd | Moved 1 02 Email | | Madison Heights | MI | 48071 | |
| Lear Corp Eft | | Fmly United Tech Automotive | 1410 E 14 Mile Rd | Moved 01 02 Email | | Madison Heights | MI | 48071 | |
| Lear Corp Eft | | 1410 E 14 Mile Rd | Moved 1 02 Email | | | Madison Heights | MI | 48071 | |
| Lear Corp Eft | | Madisonville | 5200 Auto Club Dr | | | Dearborn | MI | 48126 | |
| Lear Corp Eft United Technologies Automotive | | 1410 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Lear Corp Electrical & Electro | | 950 Loma Verde Dr | | | | El Paso | TX | 79936-782 | |
| Lear Corp Electrical & Electro | | Am Kraftwerk 13 | | | | Wuppertal | | 42369 | Germany |
| Lear Corp Electrical & Electronics | | PO Box 673360 | | | | Detroit | MI | 48267-3360 | |
| Lear Corp Electrical & Electronics | | 950 Loma Verde Dr | | | | El Paso | TX | 79936-7820 | |
| Lear Corp Ford Division | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126 | |
| Lear Corp Gmbh & Co Kg Interior Systems Group | | Ringstr 130 | | | | Ebersberg | | 85560 | Germany |
| Lear Corp Greencastle | Customer Service | 500 North Fillmore | PO Box 491 | | | Greencastle | IN | 46135 | |
| Lear Corp Greencastle | | 500 N Fillmore Rd | | | | Greencastle | IN | 46135 | |
| Lear Corp Greencastle | | PO Box 70612 042999 | | | | Chicago | IL | 606730612 | |
| Lear Corp Greencastle | | PO Box 70612 042999 | | | | Chicago | IL | 60673-0612 | |
| Lear Corp Huron | | 1608 Sawmill Pkwy | | | | Huron | OH | 44839 | |
| Lear Corp Isd | | 13000 Oakland Ave | Commerce Pkwy | | | Highland Pk | MI | 48203 | |
| Lear Corp Isd Finsa | | Parque Industrial Finsa Doahui | Halcon 2 | | | Ramos Arizpe Coa | | 25900 | Mexico |
| Lear Corp Isd Finsa Parque Industrial Finsa Doahui | | Halcon 2 | | | | Ramos Arizpe | | 25900 | Mexico |
| Lear Corp Isd Monterrey | Accounts Payable | Avenue Luis Donaldo Colosio 126 | | | | Santa Catarina | | 66360 | Mexico |
| Lear Corp Japan Ltd | Accounts Payable | Sun Crest Building 4 9 27 Ozu | | | | Minami Ku | | 7320802 | Japan |
| Lear Corp Marshall | Cindy Deckerson | 820 Industrial Rd | | | | Marshall | MI | 49068 | |
| Lear Corp Masland Div | | 1410 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Lear Corp Mendon | | 236 W Clark St | | | | Mendon | MI | 49072 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2040 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lear Corp Saltillo | | C o Diceix Intl | 14701 Atlanta Dr | Pan American Indpark | | Laredo | TX | 78045 | |
| Lear Corp Mexico Silao | | Parque Industrial Y De Negocios | Av Paraiso 449 Los Colinas | | | Silao | | 36118 | Mexico |
| Lear Corp Mexico Silao | Accounts Payable | Av Paraiso 449 Los Colinas | | | | Silao | | 36118 | Mexico |
| Lear Corp Mexico Silao Parque Industrial Y De Negocios | | Av Paraiso 449 Los Colinas | | | | Silao | | 36118 | Mexico |
| Lear Corp Mississauga | Accounts Payable | 3100 Caravell Dr | | | | Mississauga | ON | L4V 1K9 | Canada |
| Lear Corp Of Dearborn | | PO Box 70612 | | | | Chicago | IL | 60673-0612 | |
| Lear Corp Of Dearborn | Terri Notestone 1234 | 2200 Linden Ave | | | | Zanesville | OH | 43701 | |
| Lear Corp Of Huntington | | 1230 Sabine St | PO Box 929 | | | Huntington | IN | 46750 | |
| Lear Corp Planta Silao | Accounts Payable | Ave Paraiso 449 Parque Ind Y De Neg | | | | Las Colinas Silao | | 36118 | Mexico |
| Lear Corp Plt 214 | Accounts Payable | 27 Calle 300 Mts Prolongacian Felip | | | | San Pedro Sula | | | Honduras |
| Lear Corp Plymouth | Accounts Payable | 15111 Keel St | | | | Plymouth | MI | 48170 | |
| Lear Corp Portugal Componentes Para | Accounts Payable | Parque Industrial Fontarcada | | | | Povoa De Lanhoso P | | 04830 | Portugal |
| Lear Corp Regency Park | | 23750 Regency Pk Dr | | | | Warren | | 48089 | |
| Lear Corp Regency Park | | 23750 Regency Pk Dr | 23750 Regency Pk Dr | | | Warren | MI | 48089 | |
| Lear Corp Regency Park | | 23750 Regency Pk Dr | | | | Warren | MI | 48089 | |
| Lear Corp Strasburg | | 806 E Queen St | PO Box 181 | | | Strasburg | VA | 22657 | |
| Lear Corp Strasburg  Eft | | PO Box 67000 Dept 113601 | | | | Detroit | MI | 48267-1136 | |
| Lear Corp Strausburg Eft | | E Queen St | | | | Strausburg | VA | 22657 | |
| Lear Corp Trollhattan | Accounts Payable | PO Box 492 | | | | Trollhattan | | 461 29 | Sweden |
| Lear Corp Windsor | Accounts Payable | 1600 Lauzon Rd | | | | Windsor | ON | N8S 3N5 | Canada |
| Lear Corp51861 Lr1 Engineered Systems D | | 2500 Hwy 6 East | | | | Iowa City | IA | 52240 | |
| Lear Corporation Eft | | 1110 Woodmere Ave | | | | Traverse City | MI | 49686 | |
| Lear Corporation | Accounts Payable | 2915 Walknt Dr | | | | Walker | MI | 49544 | |
| Lear Corporation | Accounts Payable | 2150 Alpine Ave Northwest | | | | Grand Rapids | MI | 49544 | |
| Lear Corporation | Accounts Payable | 1567 South Airport Rd | | | | Traverse City | MI | 49684 | |
| Lear Corporation | | Arlington | 1501 East Bardin Rd | | | Arlington | TX | 76018 | |
| Lear Corporation | Accounts Payable | 181 Battaile Dr | | | | Winchester | VA | 22601 | |
| Lear Corporation | | Rochester Hills | 3000 Research Dr | | | Rochester Hills | MI | 48309 | |
| Lear Corporation | | PO Box 78000 Dept 7812C | | | | Detroit | MI | 48278 | |
| Lear Corporation | Accounts Payable | 2000 Walter Glaub | | | | Plymouth | IN | 46563 | |
| Lear Corporation | | 22616 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Lear Corporation | Accounts Payable | 255 Edinger Rd | | | | Wentzville | MO | 63385 | |
| Lear Corporation | | | | | | Warren | MI | 48089 | |
| Lear Corporation | | 1410 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Lear Corporation | Accounts Payable | 300 East Big Beaver Rd | | | | Troy | MI | 48083 | |
| Lear Corporation | Accounts Payable | 1905 Beard St | | | | Port Huron | MI | 48060 | |
| Lear Corporation | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126-9982 | |
| Lear Corporation | | Accounts Payable | 5200 Auto Club Dr | | | Dearborn | MI | 48126-2659 | |
| Lear Corporation | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126-2659 | |
| Lear Corporation | Accounts Payable | 5200 Auto club Dr | | | | Dearborn | MI | 48126-4212 | |
| Lear Corporation | Accounts Payable | 19881 Brownstown Ctr Dr | | | | Brownstown | MI | 48183 | |
| Lear Corporation | Bill C Panagos Esq | 21557 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Lear Corporation | Accounts Payable | 5521 Jeffery Ln | | | | Morristown | TN | 37815 | |
| Lear Corporation | | 5100 West Waters Ave | | | | Tampa | FL | 33634 | |
| Lear Corporation | | 5100 W Waters Ave | | | | Tampa | FL | 33634 | |
| Lear Corporation | | Janesville | 3708 Enterprise Dr | | | Janesville | WI | 53545 | |
| Lear Corporation | Accounts Payable | 1965 Williams Rd | | | | Alma | MI | 48801-2097 | |
| Lear Corporation | Accounts Payable | 236 West Clark St | | | | Mendon | MI | 49072 | |
| Lear Corporation | Accounts Payable | 820 Industrial Rd | | | | Marshall | MI | 49068 | |
| Lear Corporation | | PO Box 10733 | | | | El Paso | TX | 79997 | |
| Lear Corporation | | 1440 Don Haskins | | | | El Paso | TX | 79936 | |
| Lear Corporation | Accounts Payable | 27 Calle 300 Mts Prolongacion Felip | Zelaya San Pedro Sula | | | Honduras | | | Honduras |
| Lear Corporation | Accounts Payable | Km 22 Carreter A Occidente | | | | San Pedro Sula | | 03684 | Honduras |
| Lear Corporation | Accounts Payable | PO Box 3084 | | | | San Pedro Sula Cortes | | | Honduras |
| Lear Corporation | Accounts Payable | 4425 Purks Dr | | | | Auburn Hills | MI | 48326 | |
| Lear Corporation | Accounts Payable | 2200 Linden Ave | | | | Zanesville | OH | 43701 | |
| Lear Corporation | Accounts Payable | 6519 Fairfield Dr | | | | Northwood | OH | 43619 | |
| Lear Corporation  Eft | | Strasburg Div | PO Box 67000 Dept 113601 | | | Detroit | MI | 48267-1136 | |
| Lear Corporation  Eft | | 1410 E 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Lear Corporation  Eft | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126 | |
| Lear Corporation 092 | Accounts Payable | 2000 Walter Glaub | | | | Plymouth | IN | 46563 | |
| Lear Corporation Arlington | Accounts Payable | 1501 East Bardin Rd | | | | Arlington | TX | 76018 | |
| Lear Corporation Atlanta | Accounts Payable | 4361 International Pkwy | | | | Atlanta | GA | 30354 | |
| Lear Corporation Austria Gmbh & Co | Accounts Payable | Werkstrasse 20 | | | | Koeflach | | 08580 | Austria |
| Lear Corporation Canada Ltd | | 375 Basaltic Rd | | | | Concord | ON | L4K 4W8 | Canada |
| Lear Corporation Canada Ltd | | 10 Highbury | | | | St Thomas | ON | N5P 4C7 | Canada |
| Lear Corporation Eft | | Fmly Automotive Industries | PO Box 181 | E Queen St | | Strasburg | VA | 22657 | |
| Lear Corporation Eft | | 22616 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Lear Corporation Eft | | 222 Pk Ave 1 | | | | Elsie | MI | 48831 | |
| Lear Corporation El Paso | Accounts Payable | PO Box 981003 | | | | El Paso | TX | 79936-1003 | |
| Lear Corporation for itself and the Lear entities listed on the attached summary | Ralph E McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St Antoine Street | | Detroit | MI | 48226 | |
| Lear Corporation for itself and the Lear Entities listed on the Attached summary | Ralph E McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St Antoine Street | | Detroit | MI | 48226 | |
| Lear Corporation Ford Division | Accounts Payable | 5200 Auto Club Dr | | | | Dearborn | MI | 48126 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2041 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lear Corporation Gmbh & Co Kg | Accounts Payable | Bruchweide 3 | | | | Bremen | | 28307 | Germany |
| Lear Corporation Gmbh & Co Kg | | Hanns Klemmstrasse 5 | | | | Boeblingen | | 71034 | Germany |
| Lear Corporation Hammond | | 2500 165th St | | | | Hammond | IN | 46320 | |
| Lear Corporation Hammond | Accounts Payable | 1401 165th St | | | | Hammond | IN | 46320 | |
| Lear Corporation Hermosillo | | Olivos Numero 1 Esq Plata | | | | Hermosillo | | 85621 | Mexico |
| Lear Corporation Hermosillo | Accounts Payable | Olivos Numero 1 Esq Plata | | | | Puebla Son | | 85621 | Mexico |
| Lear Corporation Huron | Accounts Payable | 1608 Sawmill Pkwy | | | | Huron | OH | 44839 | |
| Lear Corporation Iowa City | | 2500 Hwy 6 E | | | | Iowa | IA | 52240 | |
| Lear Corporation Iowa City | Accounts Payable | 2500 Hwy 6 East | | | | Iowa City | IA | 52240 | |
| Lear Corporation Isd Ramos | Accounts Payable | Av Automotriz 3044 | | | | Ramos Arizpe Coa | | 25900 | Mexico |
| Lear Corporation Isd Ramos Parque Industrial | | Av Automotriz 3044 | | | | Ramos Arizpe | | 25900 | Mexico |
| Lear Corporation Janesville | Accounts Payable | 3708 Enterprise Dr | PO Box 5165 | | | Janesville | WI | 53547-5165 | |
| Lear Corporation Lebano | | 600 Regional Pk Rd | | | | Lebanon | VA | 24266 | |
| Lear Corporation Liberty | | 2901 Heartland Dr | | | | Liberty | MO | 64068 | |
| Lear Corporation Lordstown Asm | Accounts Payable | 1789 Bailey Rd | | | | Lordstown | OH | 44481 | |
| Lear Corporation Madisonville | Accounts Payable | 850 Industrial Rd | | | | Madisonville | KY | 42431 | |
| Lear Corporation Mexico Sa | | Calle Acacias Nave | 13 Parque Industrial Finsa Cuautlan | | | Puebla | | 72710 | Mexico |
| Lear Corporation Mexico Sa Calle Acacias Nave | | | 13 Parque Industrial Finsa Cuautlan | | | Puebla | | 72710 | Mexico |
| Lear Corporation Planta Silao | | Av Paraiso 449 Parque Industrial Y | De Negocios Las Colinas Cp | 36118 | | Silao | | CP36118 | Mexico |
| Lear Corporation Portugal Sa | | Sitio Dos Melgacos Volta Da Pedra | | | | Palmela | | 02950-066 | Portugal |
| Lear Corporation Portugal Sa | Accounts Payable | Sitio Dos Melgacos Volta Da Pedra | | | | Palmela | | 2950-066 | Portugal |
| Lear Corporation Rochester Hills | Accounts Payable | 3000 Research Dr | | | | Rochester Hills | MI | 48309 | |
| Lear Corporation Ssd Ajax | | Lear Canada Ltd | 660 Monarch Ave | | | Ajax | | L1S 2G9 | Canada |
| Lear Corporation Ssd N Amr Div | | PO Box 4357 | | | | Southfield | MI | 48037 | |
| Lear Corporation Sweden Ab | Accounts Payable | Hamneviksvagen 101 | | | | Gothenburg | | 418 79 | Sweden |
| Lear Corporation Sweden Ab Volvo Torslanda | | Hamneviksvagen 101 | | | | Gothenburg | | 418 79 | Sweden |
| Lear Corporation Uk Ltd | | Kingfield Technical Centre | Courtlands Way Lockhurst Ln | | | Coventry | | CV6 5NH | United Kingdom |
| Lear Corporation Uk Ltd Unit 3 Riverstone | | Middlemarch Business Pk Siskin Dr | | | | Coventry | | CV3 4FJ | United Kingdom |
| Lear Corporation Warren | Accounts Payable | 5500a Enterprise Court | | | | Warren | MI | 48092 | |
| Lear Corporation Wauseon | Accounts Payable | 555 West Linfoot | | | | Wauseon | OH | 43567 | |
| Lear Electronics & Electrical Div | Accounts Payable | 950 Loma Verde | | | | El Paso | TX | 79936 | |
| Lear Furukawa Corp Plt 173 | Accounts Payable | PO Box 960969 | | | | El Paso | TX | 79996-0969 | |
| Lear Furukawa Corporation | | Plant 173 046 | PO Box 960969 | | | El Paso | TX | 79996-0969 | |
| Lear Herbert | | 315 E Elm | | | | Bradford | OH | 45308 | |
| Lear Hungary | Accounts Payable | Haraszti Ut 4 | | | | Godollo | | 02100 | Hungary |
| Lear Janesville Assembly | Shirley Lenz A r | 3708 Enterprise Dr | | | | Janesville | WI | 53545 | |
| Lear Lester | | 15895 16th Ave | | | | Marne | MI | 49435 | |
| Lear Louisville Lsc22 | | 2000 Stanley Gault Pkway | | | | Louisville | KY | 40223 | |
| Lear Marcia J | | 4010 Colter Ct | | | | Kokomo | IN | 46902-4485 | |
| Lear Marshall | Accounts Payable | 820 Industrial Rd | | | | Marshall | MI | 49068 | |
| Lear Mendon 154506638 | | 236 W Clark St | | | | Mendon | MI | 49072 | |
| Lear Monterrey Co Dicex Internationa | | Sara Rd 12110 | | | | Laredo | TX | 78045 | |
| Lear Oakville | Accounts Payable | 2700 Bristol Circle | | | | Oakville | ON | L6H 6E1 | Canada |
| Lear Saltillo | Gene Lahr | Blvd Dr J V Sanchez | 4223 Col San Angel | | | Saltillo | | 25298 | Mexico |
| Lear Seating Corp | | PO Box 67 68101 | | | | Detroit | MI | 48267 | |
| Lear Seating Corp | | 3000 Research Dr | | | | Rochester Hills | MI | 48309 | |
| Lear Seating Corp | | 255 Edinger Rd | | | | Wentzville | MO | 63385 | |
| Lear Seating Corp | | Metal Products Div | PO Box 67 574 | | | Detroit | MI | 48231-0067 | |
| Lear Seating Corp | | 21557 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Lear Seating Corp | | 325 Industrial Ave | | | | Morristown | TN | 37813-1107 | |
| Lear Seating Corp | | 3708 Enterprise Dr | | | | Janesville | WI | 53546 | |
| Lear Seating Corp | | 340 Fenway Dr | | | | Fenton | MI | 48430-2657 | |
| Lear Seating Corp  Eft | | 5200 Auto Club Dr | | | | Dearborn | MI | 48126 | |
| Lear Seating Corp Eft | | 255 Edinger Rd | PO Box 64000 Drawer 641703 | | | Wentzville | MO | 63385 | |
| Lear Seating Corporation | c/o Bayko Gibson Carnegie Hagan Schoonmaker & Meyer LLP | Richard M Gibson | 600 Travis | Ste 6500 | | Houston | TX | 77002 | |
| Lear Seating Lsc05 Romulus I Planta | | 36300 Eureka Rd | | | | Romulus | MI | 48174 | |
| Lear Seating Uk Ltd | | Kingfield Technical Centre | Courtlands Way Lockhurst Ln | | | Coventry | | CV6 5NH | United Kingdom |
| Lear Seating Uk Ltd Cross Point Business Park | | Gielgud Way | | | | Coventry | | CV2 2SA | United Kingdom |
| Lear Siegler Diversified Holdings Corp | c/o Keesal Young & Logan | Four Embarcadero Center | Ste 1500 | | | San Francisco | CA | 94111 | |
| Lear Ssd North America | | 300 East Big Beaver | | | | Troy | MI | 48083 | |
| Lear St Louis Lsc35 Planta I | | 35 Corporate Woods Dr | | | | Bridgeton | MO | 63044 | |
| Lear Warren | Gene Lahr | 23750 Regency Pk Dr | | | | Warren | MI | 48089 | |
| Lear William | | PO Box 417 | | | | Hanover | MI | 53542-0417 | |
| Lear Zwiesel | | C o Alvan Motor | 9911 Harrison Rd | | | Romulus | MI | 48174 | |
| Learman David | | 3193 Woodland Ct | | | | N Tonawanda | NY | 14120 | |
| Learman Peters Sarow & Mcquillan Plc | | 900 Ctr Ave | | | | Bay City | MI | 48708 | |
| Learn Robert A | | 223 Waterman St | | | | Lockport | NY | 14094-4966 | |
| Learning Center Of Southwest | | G 3308 Miller Rd Ste G | | | | Flint | MI | 48507 | |
| Learning Center Of Southwest Flint | | G 3308 Miller Rd Ste G | | | | Flint | MI | 48507 | |
| Learning Connection | | 350 S Main St | | | | Providence | RI | 02903 | |
| Learning Consultants Inc | | 17601 James Couzens | | | | Detroit | MI | 48235 | |
| Learning Designs Inc | | C o Sigma Learning Llc | 2609 Crooks Rd | | | Troy | MI | 48084 | |
| Learning Plus Inc | | 6453 Lander Ln | | | | Dayton | OH | 45459 | |
| Learning Tree International | | 1801 Michael Faraday Dr | | | | Reston | VA | 20190 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2042 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Learning Tree International | | 1805 Library St | | | | Reston | VA | 22090 | |
| Learning Tree International | | PO Box 630046 | | | | Baltimore | MD | 21263-0046 | |
| Learning Tree International Ltd | | Mole Business Pk | | | | Leatherhead | | KT22 7AD | United Kingdom |
| Learning Tree International Us | | 1831 Michael Faraday Dr | | | | Reston | VA | 22190-5304 | |
| Learning Tree Intl | | PO Box 930756 | | | | Atlanta | GA | 31193-0756 | |
| Learning Tree University | | 20916 Knapp St | | | | Chatsworth | CA | 91311 | |
| Learning Tree University | | 2332 Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Learnkey Inc | | 1845 W Sunset Blvd 306 | | | | St George | UT | 84770 | |
| Learnsoft | | Corporate Training | 9720 Scranton Rd | Second Fl | | San Diego | CA | 92121 | |
| Learnsoft Corporate Training | | 9720 Scranton Rd | Second Fl | | | San Diego | CA | 92121 | |
| Leary Douglas | | 11273 W Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Lease Corporation Of America | | 3150 Livernois Ste 300 | | | | Troy | MI | 48083 | |
| Lease Corporation Of America | | PO Box 1297 | | | | Troy | MI | 48099-1297 | |
| Lease Corporation Of America | | 340 E Big Beaver Ste 560 | Chg Rmt Per Goi 10 01 03 Vc | | | Troy | MI | 48099-4415 | |
| Lease Group Resources Inc | | Automated Office Systems | 80 High St | | | Mount Holly | NJ | 08060 | |
| Lease Group Resources Inc | | Lgr Group | 80 High St | | | Mount Holly | NJ | 08060 | |
| Lease Group Resources Inc Lgr Group | | Lockbox 120601 PO Box 67000 | | | | Detroit | MI | 48267 | |
| Lease It | | 747 Dresher Rd | Ste 100 | | | Horsham | PA | 19044-0967 | |
| Lease Plan Usa Inc | c/o Richard T Saraf Esq | 665 Main St | Ste 400 | | | Buffalo | NY | 14203 | |
| Lease Plan Usa Inc | | 1165 Sanctuary Pkwy | | | | Alpharetta | GA | 30004 | |
| Leasenet | | Add Chng 06 10 04 Ob | 2005 West Hamlin Rd Ste 200 | | | Rochester Hills | MI | 48309 | |
| Leasenet Group Inc | | 5450 Frantz Rd | Ste 360 | | | Dublin | OH | 43016--414 | |
| Leasenet Group Inc | | 5450 Frantz Rd | Ste 360 | | | Dublin | OH | 43016-414 | |
| Leaser Adolph L | | PO Box 161 | | | | Palmyra | IN | 47164 | |
| Leaser Adolph L | | PO Box 161 | | | | Palmyra | IN | 47164-0161 | |
| Leaseway Motorcar Eft Transport Co | | PO Box 640193 | | | | Pittsburgh | PA | 15264-0193 | |
| Leaseway Motorcar Transport Co | | 30800 Telegraph | Ste 4900 | | | Birmingham | MI | 48010 | |
| Leaseway Motorcar Transport Co | | 1750 Brown Rd | | | | Auburn Hills | MI | 48326 | |
| Leaseway Transfer Pool | | 30800 Telegraph Rd | Ste 4900 | | | Birmingham | MI | 48025 | |
| Leaseway Transportation Corp | | Leaseway Motor Car Transport C | 5900 Holabird Ave | | | Baltimore | MD | 21224 | |
| Leasing International Ltd | | 9565 South 20th St | | | | Oak Creek | WI | 53154 | |
| Leaslie Defoor | | 2381 N Pk Ave | | | | Warren | OH | 44483 | |
| Leasure Erin | | 417 Perkinswood Blvd Ne | | | | Warren | OH | 44483 | |
| Leatec Fine Ceramics Co | | Limited | No 160 Sec 1 Ping Tung Rd | Ping Jen Taoyuan | | R O C | | | Taiwan Provinc China |
| Leatec Fine Ceramics Co Eft | | Limited | No 160 Sec 1 Ping Tung Rd | Ping Jen Taoyuan | | R O C | | | Taiwan |
| Leatec Fine Ceramics Co Ltd | | No 160 Sec 1 Ping Tung Rd 297 | Ping Jen | | | Taoyuan Roc | | 32051 | Taiwan |
| Leatec Fine Ceramics Co Ltd | | Ping Jen | | | | Taoyuan Roc | | 32051 | Taiwan |
| Leatec Fine Ceramics Co Ltd | | No 160 Sec 1 Ping Tung Rd | Ping Jen Taoyuan | | | R O C | | | Taiwan Prov Of China |
| Leatha Chavers | | 203 Zelma Ln | | | | Florence | MS | 39073 | |
| Leatha Francis | | 4122 Joan Dr | | | | Dorr | MI | 49323 | |
| Leatha Williams Mitchell | | 150 Greeley Ln | | | | Youngstown | OH | 44505 | |
| Leather International Products | 510 781 0869 | 26062 9 Eden Landing Rd | | | | Hayward | CA | 94545 | |
| Leather International Products Inc | | 26062 9 Eden Landing Rd | | | | Hayward | CA | 94545 | |
| Leatherbarrow Pauline | | 10 Foxdale Close | | | | Kew Meadows | | PR86UR | United Kingdom |
| Leatherberry Michael | | 2089 Munich Ave | | | | Moraine | OH | 45439 | |
| Leathers Ethel | | 298 Atwood St Nw | | | | Warren | OH | 44483-2115 | |
| Leathers Patricia | | 4895 Chestnut Rd | | | | Newfane | NY | 14108-0000 | |
| Leathers Philip | | 2029 Fuller Rd | | | | Burt | NY | 14028 | |
| Leatherwood Sarah | | 1800 Lookout Circle | | | | Gadsden | AL | 35904 | |
| Leatherwood Walker Todd & | | Mann Pc | PO Box 87 | | | Greenville | SC | 29602-0087 | |
| Leatherwood Walker Todd and Mann Pc | | PO Box 87 | | | | Greenville | SC | 29602-0087 | |
| Leatrice Small | | 12095 Juniper Way Apt 616 | | | | Grand Blanc | MI | 48439 | |
| Leavell Jr Arnett | | 2521 W 11th St | | | | Anderson | IN | 46011 | |
| Leavelle Cheryl | | 1912 Carpenter Dr Sw | | | | Decatur | AL | 35603-2644 | |
| Leavelle Stephen | | 1912 Carpenter Dr Sw | | | | Decatur | AL | 35603 | |
| Leavens Leonard J | | 2396 Kaiser Rd | | | | Pinconning | MI | 48650-7460 | |
| Leaver James | | 415 Stahl Ave | | | | Cortland | OH | 44410 | |
| Leaver Kenneth | | 6546 Sheetram Rd | | | | Lockport | NY | 14094 | |
| Leavitt Communications | | PO Box 579 | | | | Lincolnshire | IL | 60069-0579 | |
| Leavitt Communications | | 600 Knightsbridge Pkwy | | | | Lincolnshire | IL | 60069-1492 | |
| Leavitt Communications Inc | | 600 Knightsbridge Pky | | | | Lincolnshire | IL | 60069 | |
| Leavitt Lynn | | 4133 Swallow Dr | | | | Flint | MI | 48506-1617 | |
| Leavy Angela | | 131 Berkshire Ave | | | | Buffalo | NY | 14215 | |
| Leavy Ronald R | | 8230 Clarherst Dr | | | | East Amherst | NY | 14051-1521 | |
| Leawna Dayberry | | 391 Troy Rd | | | | Windthorst | TX | 76389 | |
| Leaym Jr Jack | | 2599 Ohio St | | | | Saginaw | MI | 48601 | |
| Leaym Robert A | | 1100 S Miller Rd | | | | Saginaw | MI | 48609-9585 | |
| Leazenby Ebelia | | 827 Boston Dr | | | | Kokomo | IN | 46902 | |
| Leazenby Michael | | 612 N Meridian | | | | Greentown | IN | 46936 | |
| Lebanon Cty Ctc | Cathy Schlegel | 833 Metro Dr | | | | Lebanon | PA | 17042 | |
| Lebanon Finance Dir | | 200 Castle Heights Ave | | | | Lebanon | TN | 37087 | |
| Lebanon Municipal Crt Clk | | 50 S Broadway | | | | Lebanon | OH | 45036 | |
| Lebeau Coleen | | 2602 Locust Ln | | | | Kokomo | IN | 46902 | |
| Lebeau Dan | | 4091 Spring Hue Ln | | | | Davison | MI | 48423 | |
| Lebeau David | | 10880 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Lebeau Sue | | 3409 Bennett | | | | Flint | MI | 48506 | |
| Lebel Mark | | 11379 Moorfield Dr | | | | Freeland | MI | 48623 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2043 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lebelier /lbq Foundry Sa De Cv | William J Hanlon | Seyfarth Shaw Llp | World Trade Ctr East Two Seaport Ln Ste 300 | | | Boston | MA | 02210-2028 | |
| Lebelier Queretaro Sa De Cv | Laura Reuter | Calle 2 No 18 Fracc | | | | Queretaro | | 76120 | Mexico |
| Lebenbom And Pernick | | 1212 Buhl Building | | | | Detroit | MI | 48226 | |
| Lebherz Mike | | Better Packages Sales & Servic | 5335 N Tacoma Ave 17c | | | Indianapolis | IN | 46220 | |
| Leblanc Debra L | | 615 Hathaway Trl | | | | Tipp City | OH | 45371-1189 | |
| Leblanc John | | 1475 Michael Dr | | | | Troy | OH | 45373 | |
| Leblanc Romeo O | | 5712 Mallard Dr | | | | Dayton | OH | 45424-4148 | |
| Leblang Solano & Ashbaugh Pllp | | 7615 E 63rd Pl Ste 200 | | | | Tulsa | OK | 74133 | |
| Leblond Lathe Parts Ltd | | PO Box 67000 Dept 134101 | | | | Detroit | MI | 48267-1341 | |
| Leblond Lathe Parts Ltd | | 4624 E Tech Dr | | | | Cincinnati | OH | 45245 | |
| Leblond Ltd | | 3976 Bach Buxton Rc | | | | Amelia | OH | 45102 | |
| Leboeuf Lamb Greene & | | Macrae Llp | 125 W 55th St | | | New York | NY | 10019-5389 | |
| Leboeuf Lamb Greene & Macrae | | Llp | 1875 Connecticut Ave Nw | | | Washington | DC | 20009 | |
| Leboeuf Lamb Greene & Macrae | | Llp | C O Donna Schwartz Goodwin Sq | 225 Asylum St | | Hartford | CT | 06103 | |
| Leboeuf Lamb Greene & Macrae | | Llp Add Chg 2 98 | 633 17th St Ste 2000 | | | Denver | CO | 80202 | |
| Leboeuf Lamb Greene and Eft Macrae Llp | | 633 17th St Ste 200C | | | | Denver | CO | 80202 | |
| Leboeuf Lamb Greene and Macrae Llp | | 1875 Connecticut Ave Nw | | | | Washington | DC | 20009 | |
| Leboeuf Lamb Greene and Macrae Llp | | C O Donna Schwartz Goodwin Sq | 225 Asylum St | | | Hartford | CT | 06103 | |
| Leboeuf Lamb Greene and Macrae Llp | | 125 W 55th St | | | | New York | NY | 10019-5389 | |
| Leboeuf Lamb Leiby & Macrae | | One Gateway Ctr | | | | Newark | NJ | 071025311 | |
| Leboeuf Lamb Leiby and Macrae | | One Gateway Ctr | | | | Newark | NJ | 07102-5311 | |
| Lebow Products | | C o Maxwell Bennett Associates | 10 Alton Way | | | West Henrietta | NY | 14586 | |
| Lebow Products | Pamela Hunt | 1728 Maplelawn Dr | | | | Troy | MI | 48084 | |
| Lebow Products Inc | | 1728 Maplelawn Rd | | | | Troy | MI | 48084-4604 | |
| Lebow Products Inc | | 1728 Maplelawn Dr | Address & Name Chg Per Doc6 02 | | | Troy | MI | 48084 | |
| Lebow Products Inc | | 1728 Maple Lawn Dr | | | | Troy | MI | 48084 | |
| Lebow Products Inc | Audry | 1728 Maplelawn Dr. | PO Box 1089 | | | Troy | MI | 48084 | |
| Lebow Products Inc | | PO Box 1089 | | | | Troy | MI | 48099-1089 | |
| Lebow Products Invensys | | C o Comtel Midwest Co | 5327 W Minnesota St | | | Indianapolis | IN | 46241 | |
| Lebron David | | 377 Colebourne Rd | | | | Rochester | NY | 14609 | |
| Lebryk Eugene R | | 3081 E Gleneagle Dr | | | | Chandler | AZ | 85249-9081 | |
| Lec Services Inc | | 2255 Bald Eagle Lake Rd | | | | Ortonville | MI | 48462 | |
| Lecea Oscar | | 653 Morningside Dr | | | | Grand Blanc | MI | 48439 | |
| Lecg Inc | | 2000 Powell St Ste 600 | | | | Emeryville | CA | 94608 | |
| Lechea Walker | | 824 E Wellington Ave | | | | Flint | MI | 48503 | |
| Lecher Anthony Lee | | 2151 Chandler St | | | | Ft Collins | CO | 80528 | |
| Lechler Inc | | Dept 77 3276 | | | | Chicago | IL | 60678-3276 | |
| Lechler Inc | | 445 Kautz Rd | | | | St Charles | IL | 60174-5301 | |
| Lechler Inc | | Lechler spraco | 445 Kautz Rd | | | Saint Charles | IL | 60174 | |
| Lechler Inc | | C o Enpro | 121 S Lombard Rd | | | Addison | IL | 60101 | |
| Lechler Inc | Chuck | 445 Kautz Rd | | | | St Charles | IL | 60174 | |
| Lechlitner Larry | | 4607 Pumpkin Leaf Dr | | | | Kokomo | IN | 46902 | |
| Lechman Judy Diana | | 6185 Richfield Rd | | | | Flint | MI | 48506 | |
| Lechman Judy Diana | | 6185 Richfield Rd | | | | Flint | MI | 48506-2205 | |
| Lechnowskyj Anna | | 608 St Lawrence Ave | | | | Buffalo | NY | 14216 | |
| Lechota Richard | | 3701 Trumbull Ave | | | | Flint | MI | 48504 | |
| Lecker Kenneth | | 6744 Bejay Dr | | | | Tipp City | OH | 45371-2302 | |
| Leckfor Roger | | 603 Meadowland Dr | | | | Hubbard | OH | 44425 | |
| Leco Corp | | 820 Commonwealth Dr | | | | Warrendale | PA | 15086 | |
| Leco Corp | | 3000 Lakeview Ave | | | | St Joseph | MI | 49085-2396 | |
| Leco Corp | | 3000 Lakeview Ave | | | | Saint Joseph | MI | 49085-239 | |
| Leco Corp | | Plating Div | 3000 Lakeview Div | | | Saint Joseph | MI | 49085 | |
| Leco Corp | | Dba Leco Sales | 3000 Lakeview Ave | | | St Joseph | MI | 49085 | |
| Leco Corporation | | 3000 Lakeview Ave | | | | St Joseph | MI | 49085 | |
| Leco Corporation | | 3000 Lakeview Ave | | | | St Joseph | MI | 49085-2396 | |
| Leco Corporation Eft | | 3000 Lakeview Ave | | | | St Joseph | MI | 49085-2396 | |
| Leco Incorporated | | 7515 Bellfort St | | | | Houston | TX | 77061 | |
| Leco Instruments Uk Ltd | | Hazel Grove | Newby Rd | | | Stockport | | SK7 5DA | United Kingdom |
| Lecroix Joseph H | | 12612 Lucas Ferry Rd | | | | Athens | AL | 35611-6026 | |
| Lecroy Corp | | PO Box 19051a | | | | Newark | NJ | 07195 | |
| Lecroy Corp | | 700 Chestnut Ridge Rd | | | | Chestnut Ridge | NY | 10977-649 | |
| Lecroy Corp Eft | | PO Box 19051a | | | | Newark | NJ | 07195 | |
| Lecroy Corp Eft | | 700 Chestnut Ridge Rd | | | | Chestnut Ridge | NY | 10977-6499 | |
| Lectra Products Co | | | | | | Arvada | CO | 80002 | |
| Lectra Products Co | | 6855 West 56th Ave | | | | Arvada | CO | 80002 | |
| Lectra Products Co | | 6855 W 56th Ave | | | | Arvada | CO | 80002 | |
| Lectra Products Co Eft | | 6855 West 56th Ave | | | | Arvada | CO | 80002 | |
| Lectra Products Company | Bonnie Bough | 6855 W 56th Ave | | | | Arvada | CO | 80002 | |
| Lectra Systems Inc | | 889 Franklin Rd | | | | Marietta | GA | 30067 | |
| Lectric Limited Inc | | 6750 W 74th St Ste A | | | | Bedford Pk | IL | 60638 | |
| Lectric Limited Inc | Accounts Payable | 6750 West 74th St Ste A | | | | Bedford Pk | IL | 60638 | |
| Lectroetech Company Eft | | 5342 Evergreen Pkwy | | | | Sheffield Village | OH | 44054 | |
| Lectroetech Company Eft | | 5342 Evergreen Pkwy | | | | Sheffield Village | OH | 44054 | |
| Lectron Products Inc | | 1400 S Livernois Rd | | | | Rochester Hills | MI | 48307-3362 | |
| Lectronix Inc | Accounts Payable | 5858 Enterprise Dr | | | | Lansing | MI | 48911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leda Kincannon | | PO Box 15623 | | | | Del City | OK | 73155 | |
| Ledbetter Don P | | 4838 S County Rd 200 W | | | | Kokomo | IN | 46902-9101 | |
| Ledbetter Jr Henry H | | 9377 Huffman Rd | | | | Farmersville | OH | 45325 | |
| Ledbetter Kevin | | 316 Fairfax St | | | | Attalla | AL | 35954 | |
| Ledbetter Rodney | | 947 N 400 E | | | | Kokomo | IN | 46901 | |
| Ledbetter Tina | | 8728 Trowbridge | | | | Huber Heights | OH | 45424 | |
| Ledenko Frank | | 612 Washington Ave | | | | Niles | OH | 44446-3149 | |
| Lederer Robert W | | 2500 Sheridan Dr Apt A1 | | | | Tonawanda | NY | 14150-9453 | |
| Lederhouse Allen | | 2854 Dickersonville Rd | | | | Ransomville | NY | 14131 | |
| Lederhouse Harold G | | 156 Pk Ave | | | | Lockport | NY | 14094-2615 | |
| Lederhouse Kenneth | | 138 Continental Dr | | | | Lockport | NY | 14094 | |
| Lederhouse Marc | | 2164 Fuller Rd | | | | Burt | NY | 14028 | |
| Lederhouse Peter | | PO Box 567 | | | | Ransomville | NY | 14131 | |
| Lederhouse Shelly | | 2356 Hess Rd | | | | Appleton | NY | 14008 | |
| Ledesma Frances A | | 2295 Fabian Dr | | | | Saginaw | MI | 48603-3614 | |
| Ledesma Garcia J Ricardo | | Ricardo Flores Magon 520 | Col Lazaro Cardenas Cp | | | Queretaro | | 76080 | Mexico |
| Ledesma Garcia J Ricardo Eft | | Ricardo Flores Magon No 520 | Col Lazaro Cardenas Cp 76080 | | | Qro | | | Mexico |
| Ledesma Jr Henry | | 326 S 9th St | | | | Saginaw | MI | 48601 | |
| Ledesma Louis | | 11956 Van Gogh Dr | | | | El Paso | TX | 79936 | |
| Ledesma Rachel | | 1925 Handley | | | | Saginaw | MI | 48602 | |
| Ledezma Valentin | | 8 Woodland Dr | | | | Carmel | IN | 46032 | |
| Ledford Billie | | 5573 Fairfield Dr | | | | Waynesville | OH | 45068 | |
| Ledford Dawn | | 636 Waneta Ave | | | | Dayton | OH | 45404 | |
| Ledford Robert | | 400 Ridgewood Dr | | | | Kokomo | IN | 46901 | |
| Ledford Transportation Llc | | 4950 E Willow Rd | | | | Milan | MI | 48160 | |
| Ledlow Donald | | 1354 Roundtop Rd | | | | Vinemont | AL | 35179-4013 | |
| Ledoux & Company | | 359 Alfred Ave | | | | Teaneck | NJ | 07666 | |
| Ledsham H A | | 84 Irwell | | | | Skelmersdale | | WN8 6JZ | United Kingdom |
| Ledsham R | | 220 Uppingham | | | | Skelmersdale | | WN8 8HG | United Kingdom |
| Ledsinger Cornel | | 1044 Pike Rd | | | | Birmingham | AL | 35218-3144 | |
| Leduc Ets | | 274 Rue Du Marechal Juin Bp526 | 77005 Melun Cedex | | | | | | France |
| Lee Acceptance | | PO Box 2037 | | | | Warren | MI | 48090 | |
| Lee Acceptance | | Acct Of Earnstine Atkins | Case 92 113067 | | | St Clair Shores | MI | 37448-1916 | |
| Lee Acceptance Acct Of Earnstine Atkins | | Case 92 113067 | PO Box 37 | | | St Clair Shores | MI | 48080 | |
| Lee Aesha | | 1731 Academey Pl | | | | Dayton | OH | 45406 | |
| Lee Alan | | 278 Timberleaf Dr | | | | Beavercreek | OH | 45430 | |
| Lee Alberta | | 4192 Persimmon Dr | | | | Ypsilanti | MI | 48197-7474 | |
| Lee Alfonza | | 3702 Hickory Dr | | | | Trotwood | OH | 45426 | |
| Lee Alvin | | 1224 Ransom St | | | | Sandusky | OH | 44870 | |
| Lee Anh | | 2529 Red Rock Ct | | | | Kokomo | IN | 46902 | |
| Lee Ann Kennedy | | 9670 Hill St | | | | Reese | MI | 48757 | |
| Lee Ann Metz | | 5353 Belsay Rd | | | | Grand Blanc | MI | 48439 | |
| Lee Anthony | | 1678 Apple Dr | | | | Troy | MI | 48098-1956 | |
| Lee Anthony D | | 6008 Susan St | | | | Flint | MI | 48505 | |
| Lee Arlene | | 123 N Milwaukee St | | | | Prt Washingtn | WI | 53074-1819 | |
| Lee Barry | | 48 Webster Manor Dr Apt 5 | | | | Webster | NY | 14580-2046 | |
| Lee Benzenberg | | 2118 Vermont St | | | | Saginaw | MI | 48602 | |
| Lee Bergstrom | | 2912 S 750 W | | | | Russiaville | IN | 46979 | |
| Lee Birt Davis Jr | | 1903 Arrow Ave | | | | Anderson | IN | 46016 | |
| Lee Bolenden | | 2673 Van Horn Ave | | | | Newfane | NY | 14108 | |
| Lee Bolinger | | 6141 Hoagland Blackstub | | | | Cortland | OH | 44410 | |
| Lee Boring | | 15305 Ridge Rd W | | | | Albion | NY | 14411 | |
| Lee Brenda | | 3011 Biscayne Ave | | | | Youngstown | OH | 44505 | |
| Lee Brian | | 9230 Eastbrook Dr | | | | Miamisburg | OH | 45342 | |
| Lee C A | | 9 Woodvale Rd | Croxteth Pk | | | West Derby | | L12 0PE | United Kingdom |
| Lee Candace | | 10340 E Briar Oaks C | | | | Stanton | CA | 90680 | |
| Lee Carol | | 5445 Squire Ln | | | | Flint | MI | 48506-2275 | |
| Lee Carolyn | | 3064 Linger Ln | | | | Saginaw | MI | 48601 | |
| Lee Caron | | 7995 Jordan Rd | | | | Lewisburg | OH | 45338 | |
| Lee Charles K | | 14956 Stephenson St | | | | Moreno Valley | CA | 92555-6328 | |
| Lee Chee | | 2529 Red Rock Ct | | | | Kokomo | IN | 46902 | |
| Lee Cheol | | 1734 Mcintyre Dr | | | | Ann Arbor | MI | 48105 | |
| Lee Cheryl | | 2539 S Brisbane Ave | | | | Milwaukee | WI | 53207 | |
| Lee Chevrolet Inc | | C O Lee Ramsauer | 19 Hastings Turn | | | Avon | CT | 06001 | |
| Lee Chevrolet Inc C O Lee Ramsauer | | 19 Hastings Turn | | | | Avon | CT | 06001 | |
| Lee Chiao Ming | | 4801 Bear Rd | Apt 2 I | | | Liverpool | NY | 13088 | |
| Lee Chien Chang | | 3088 Glouchester Dr | | | | Troy | MI | 48084 | |
| Lee Chiung | | PO Box 8024mc481chn009 | | | | Plymouth | MI | 48170 | |
| Lee Chiung A  Eft | | 1236 Peachcreek Rd | | | | Dayton | OH | 45458 | |
| Lee Chiung A Eft | | 1236 Peachcreek Rd | | | | Dayton | OH | 45458 | |
| Lee Christopher | | 617 Fairmount Ne | | | | Warren | OH | 44483 | |
| Lee Chu | | 2152 Celestial Dr | | | | Warren | OH | 44484 | |
| Lee Claude | | 600 Winona Dr | | | | Fairborn | OH | 45324 | |
| Lee Co | T Fagan | PO Box 424 | | | | Westbrook | CT | 06498 | |
| Lee Co | | 2 Pettipaug Rd | | | | Westbrook | CT | 06498 | |
| Lee Co Eft | | 2 Pettipaug Rd | | | | Westbrook | CT | 06498 | |
| Lee Co Nc | | Lee Co Tax Collector | PO Box 1968 | | | Sanford | NC | 27331 | |
| Lee Co The | | 3000 Town Ctr Dr Ste 1820 | | | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lee Co The | | 2 Pettipaug Rd | PO Box 424 | | | Westbrook | CT | 06498-1500 | |
| Lee Co The | | 22 Pequot Pk Rd | | | | Westbrook | CT | 06498 | |
| Lee Co The | | 2 Pettipaug Rd | | | | Westbrook | CT | 06498-150 | |
| Lee County Circuit Ct Supp Div | | PO Box 2488 | | | | Ft Myers | FL | 33902 | |
| Lee County Csd | | PO Box 2826 | | | | Opelika | AL | 36803 | |
| Lee County Tax Collector | | PO Box 1968 | | | | Sanford | NC | 27331-1968 | |
| Lee Crystal | | 4150 Loyala Chase Ln | | | | Dayton | OH | 45424 | |
| Lee D John & Associates | | 34 Lincoln Lake Se | | | | Lowell | MI | 49331 | |
| Lee D John And Associates | | 34 Lincoln Lake Se | | | | Lowell | MI | 49331 | |
| Lee Danalyn | | PO Box 2885 | | | | Kokomo | IN | 46904-2885 | |
| Lee Danalyn G | | PO Box 2885 | | | | Kokomo | IN | 46904-2885 | |
| Lee Daniel | | 8545 Mckinley Rd | | | | Flushing | MI | 48433 | |
| Lee Daniel C | | 849 N 600 W | | | | Anderson | IN | 46011-8796 | |
| Lee Danita | | 29435 Rock Creek Dr | | | | Southfield | MI | 48076 | |
| Lee David | | 15 Brandon Court | | | | Springboro | OH | 45066 | |
| Lee Davis | | 230 Cambridge Ave | | | | Buffalo | NY | 14215 | |
| Lee Dawne | | 77 Elmview Ct | | | | Saginaw | MI | 48602-3717 | |
| Lee Deary | | 3357 L And L Ct | | | | Bay City | MI | 48706 | |
| Lee Deirdre | | 1660 Crandberry Ln Ne | | | | Warren | OH | 44483 | |
| Lee Derek | | 236 Canby Ct | | | | Gahanna | OH | 43230 | |
| Lee Dorester | | 4542 Kirkley Dr | | | | Jackson | MS | 39206-3710 | |
| Lee Douglas | | 1024 Hamilton Ave | | | | Farrell | PA | 16121 | |
| Lee Drug Store | | PO Box 929 | | | | Robertsdale | AL | 36567 | |
| Lee Earl | | 3063 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Lee Edmond | | 31154 White Oak Dr | | | | Chesterfield Twp | MI | 48047 | |
| Lee Edward | | 2300 E Harrison | | | | Kokomo | IN | 46901 | |
| Lee Edward L | | 2300 E Harrison St | | | | Kokomo | IN | 46901-6656 | |
| Lee Engineering | | 505 Narragansett Pk Dr | | | | Pawtucket | RI | 02861 | |
| Lee Erica | | 159 Versailles Rd | | | | Rochester | NY | 14621 | |
| Lee Ernest | | 5489 Pearson Ct | | | | Hilliard | OH | 43026-7518 | |
| Lee Eshleman | | 429 Grover Rd | | | | Muskegon | MI | 49442 | |
| Lee Evans | | 401 Yoder Ln | | | | Vestaburg | MI | 48891 | |
| Lee F | | 33 Warrenhouse Rd | Northwood | | | Kirkby | | L33 9UL | United Kingdom |
| Lee Frankie | | 14002 New Cut Rd | | | | Athens | AL | 35611 | |
| Lee Frederick J | | 5813 Leslie Dr | | | | Flint | MI | 48504 | |
| Lee French | | 1500 Daniels Rd | | | | Willard | OH | 44890 | |
| Lee Gansworth | | 2222 Mount Hope Rd | | | | Sanborn | NY | 14132 | |
| Lee Garland | | 3355 Merriweather St Nw | | | | Warren | OH | 44485 | |
| Lee Gary | | 2311 Williams Rd | | | | Cortland | OH | 44410-9307 | |
| Lee Geiger | | 1109 Broadway | | | | Piqua | OH | 45356 | |
| Lee Ginter | | 224 Cosmos Dr | | | | W Carrollton | OH | 45449 | |
| Lee Goodwin | | 813 King St | | | | Selma | AL | 36701 | |
| Lee Gusho | | 7660 Quincy Ave | | | | Oak Creek | WI | 53154 | |
| Lee H Anschuetz Dds | | 135 W University Dr Ste 303 | | | | Rochester | MI | 48307 | |
| Lee Hag Kyung | | 3076 Shenk Rd Apt F | | | | Sanborn | NY | 14132 | |
| Lee Hampton Ii | | 2016 Gilmartin St | | | | Flint | MI | 48503 | |
| Lee Han | | 482 Whippers In Ct | | | | Bloomfield Hills | MI | 48304 | |
| Lee Harrington | | Nixon Peabody LLP | 100 Summer St | | | Boston | MA | 02110-2131 | |
| Lee Hawkins Peggy M | | 5556 Nantucket Rd | | | | Dayton | OH | 45426-1406 | |
| Lee Hecht Harrison | Lee Hecht Harrisoin | 32270 Telegraph Rd | Ste 250 | | | Bingham Hills | MI | 48025 | |
| Lee Hecht Harrison | Lee Harrison | 2415 Campus Dr Ste 250 | | | | Irvine | CA | 92612-1527 | |
| Lee Hecht Harrison Llc | | Workforce Inovations | 603 E Washington St Ste 601 | | | Indianapolis | IN | 46204 | |
| Lee Hecht Harrison Llc | | 32270 Telegraph Rd Ste 250 | | | | Bingham Farms | MI | 48025 | |
| Lee Hecht Harrison Llc | | 1.135766+008 | 32270 Telegraph Rd Ste 250 | | | Bingham Hills | MI | 48025 | |
| Lee Hecht Harrison Llc | | 113575564 | 32270 Telegraph Rd Ste 250 | | | Bingham Hills | MI | 48025 | |
| Lee Hecht Harrison Llc | | Dept Ch 10544 | | | | Palatine | IL | 60055-0544 | |
| Lee Hee Chul | | 811 E Oakland Ave Apt 202 | | | | Urbana | IL | 61802 | |
| Lee Henry | | 6960 Dayton Liberty Rd | | | | Dayton | OH | 45418-1439 | |
| Lee Hill Jr | | 124 W Orchard Springs Dr | | | | Dayton | OH | 45415 | |
| Lee Holland | | 1403 E Mclean Ave | | | | Burton | MI | 48529 | |
| Lee Holland | | 1704 Buchanan St | | | | Sandusky | OH | 44870 | |
| Lee Horn | | PO Box 128 | | | | Olcott | NY | 14126 | |
| Lee Hunsoo | | 125 E Squire Dr 5 | | | | Rochester | NY | 14623 | |
| Lee Hwi Nam | | 2851 Florence Dr Sw | | | | Grandville | MI | 49418-9734 | |
| Lee Irvin | | 629 Forest Ave | | | | Dayton | OH | 45405-4113 | |
| Lee J | | 31 Melling Dr | | | | Liverpool | | L32 1TT | United Kingdom |
| Lee J B Transportation Cc | | PO Box 48 | | | | Pontiac | IL | 61764 | |
| Lee Jacqueline D | | 711 Welch Blvd | | | | Flint | MI | 48504-3142 | |
| Lee James | | 57 Lexington Ave | | | | Dayton | OH | 45407 | |
| Lee James | | 2800 Albrecht Ave | | | | Dayton | OH | 45404 | |
| Lee James A | | 1000 S Devonshire Rd | | | | Yorktown | IN | 47396-9649 | |
| Lee Janice Marie | c/o Watts Donovan And Tilley Pa | James W Tilley | Arkansas Capitol Commerce Center | 200 South Commerce St Ste 200 | | Little Rock | AR | 72201-1728 | |
| Lee Jay | | 3228 Bowman Rd | | | | Bay City | MI | 48706 | |
| Lee Jean Jr | | PO Box 382 | | | | Auburn | MI | 48611 | |
| Lee Jeffery | | 98 Nicholls | | | | Lockport | NY | 14094 | |
| Lee Jenny | | 806 Bay Harbour Dr | | | | Redwood City | CA | 94065 | |
| Lee Jerald | | 1412 Coventry Rd | | | | Dayton | OH | 45410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lee Jill | | 11058 Hickory Ln | | | | Clio | MI | 48420 | |
| Lee Jiyoung | | 16720 Colfax Ln | | | | Westfield | IN | 46074 | |
| Lee Joann | | 1420 S Darby Ave | | | | Kokomo | IN | 46902 | |
| Lee John | | PO Box 3978 | | | | Ann Arbor | MI | 48106-3978 | |
| Lee John | | 13405 Allison Dr | | | | Mccalla | AL | 35111 | |
| Lee John W Shoes Boots & Clot | | Lees Boots & Shoes | 1820 O 6th Ave Se | | | Decatur | AL | 35601-6044 | |
| Lee Jon | | 74 5th Ave | | | | N Tonawanda | NY | 14120 | |
| Lee Jong | | 3565 Green Brier Blvd Apt 46b | | | | Ann Arbor | MI | 48105 | |
| Lee Jongmin | | 34 Saddle Brook | | | | Pittsford | NY | 14534 | |
| Lee Joon | | 1003 Pointe Pl Blvd | | | | Rochester Hills | MI | 48307 | |
| Lee Jr A | | 2717 Palmetto Dr | | | | Wichita Falls | TX | 76306 | |
| Lee Jr Clyde | | 7181 Wills Way | | | | Hamilton | OH | 45011 | |
| Lee Jr George | | 970 Miller Ave | | | | Columbus | OH | 43206 | |
| Lee Jr Harold | | 3802 Ashton Rd | | | | Columbus | OH | 43227-1202 | |
| Lee Jr Robert | | 5361 Hollenbeck Rd | | | | Lockport | NY | 14094 | |
| Lee Jr Troy | | 3021 Mallery St | | | | Flint | MI | 48504-2927 | |
| Lee Juchniewicz | | 2169 S 59th St | | | | West Allis | WI | 53219 | |
| Lee Judy | | 2512 N Webster St | | | | Kokomo | IN | 46901-5862 | |
| Lee Kasmeier | | 314 2130 Westmeade Dr Sw | | | | Decatur | AL | 35603 | |
| Lee Keith | | 4585 Q Valley Pkwy | | | | Smrna | GA | 30082 | |
| Lee Kenneth | | 32975 Bingham Rd | | | | Bingham Farms | MI | 48025 | |
| Lee Kenneth Dba Investigative Services | | Dba Investigative Services | PO Box 97 | | | Farmington | MI | 48332 | |
| Lee Kenneth Dba Investigative Services | | PO Box 97 | | | | Farmington | MI | 48332 | |
| Lee Kim | | 1421 S Darby | | | | Kokomo | IN | 46902 | |
| Lee Kimica | | 6591 Rustic Ridge Tr | | | | Grand Blanc | MI | 48439 | |
| Lee Ko Co | Sandy Brink | 200 S Harrison St | PO Box 1416 | | | Aberdeen | SD | 57402 | |
| Lee Ku | | 3512 Lyons Dr | | | | Kokomo | IN | 46902 | |
| Lee Kwangjin | | 23965 Devonshire Dr | | | | Novi | MI | 48374 | |
| Lee Laboratories Pte Ltd | | No 19 Kaki Bukit Technoark Ii | | | | | | 415955 | Singapore |
| Lee Laboratories Pte Ltd | | 19 Kaki Bukit Techpark Ii | Kaki Bukit Techpark Ii | | | | | 415955 | Singapore |
| Lee Laboratories Pte Ltd | | No 19 Kaki Bukit View | Kaki Bukit Techpark Ii | | | Singapore 415955 | | | Singapore |
| Lee Laboratories Pte Ltd | | No 19 Kaki Bukit View | Kaki Bukit Technoark Ii | | | | | 415955 | Singapore |
| Lee Laboratories Pte Ltd Efl | | No 19 Kaki Bukit View | Kaki Bukit Techpark Ii | | | Singapore 415955 | | | Singapore |
| Lee Laboratories Pte Ltd Efl | | No 19 Kaki Bukit View | Kaki Bukit Techpark Ii | | | | | 415955 | Singapore |
| Lee Larry | | 2365 E Lincoln Rd Se | | | | Brookhaven | MS | 39601-8706 | |
| Lee Laser Inc | Edna Lopez | 12792 Collections Ctr Dr. | | | | Chicago | IL | 60693 | |
| Lee Laser Inc | | 7605 Presidents Dr | | | | Orlando | FL | 32809 | |
| Lee Laser Inc  Eft | | 7605 Presidents Dr | | | | Orlando | FL | 32809 | |
| Lee Laser Inc Eft | | 7605 Presidents Dr | | | | Orlando | FL | 32809 | |
| Lee Laser W r | Edna Lopez | 12792 Collection Ctr Dr. | | | | Chicago | IL | 60693 | |
| Lee Lawrence M | | PO Box 73 | | | | Omer | MI | 48749-0073 | |
| Lee Linda | | 1353 Antioch Rd | | | | Somerville | AL | 35670 | |
| Lee Linda | | 98 Nicholls St | | | | Lockport | NY | 14094 | |
| Lee Lindsey | | 6658 Lyndon B Johnson Dr | | | | Jackson | MS | 39213 | |
| Lee Lisa | | 6790 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Lee Long | | 2726 North 58 St | | | | Milwaukee | WI | 53210 | |
| Lee Loretta J | | PO Box 54 | | | | Henrietta | MO | 64036-0054 | |
| Lee Lort | | 399 Fletcher St | | | | Port Charlott | FL | 33954 | |
| Lee Majorie E | | PO Box 102 | | | | Fort Defiance | AZ | 86504 | |
| Lee Mark | | 16940 S Oakley Rd Lot 42 | | | | Chesaning | MI | 48616 | |
| Lee Marshall | | 5390 E Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Lee Martin | | 4981 S County Rd 200 E | | | | Logansport | IN | 46947 | |
| Lee Martin Shanise | | 241 Golden Rd | | | | Rochester | NY | 14624 | |
| Lee Mary L | | 1618 Cedar St | | | | Saginaw | MI | 48601-2837 | |
| Lee Mcgehee | | 3437 S State Rd 19 | | | | Tipton | IN | 46072 | |
| Lee Michael | | 2374 Oakridge Ct | | | | Troy | MI | 48098 | |
| Lee Michael | | 3356 Coolidge Rd | | | | Beaverton | MI | 48612-9185 | |
| Lee Miller | | 5973 State Route 7 | | | | Kinsman | OH | 44428 | |
| Lee Motor Co | | 114 South Alabama Ave | | | | Monroeville | AL | 36461 | |
| Lee Moua | | 100 Moreland | | | | Pontiac | MI | 48342 | |
| Lee Nancy | | 334 Beauvoir Circle | | | | Anderson | IN | 46011 | |
| Lee Nancy | | 3063 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Lee Norman R | | 4100 Libbie Dr | | | | Clio | MI | 48420-8202 | |
| Lee P | | 48 Granborne Chase | | | | Liverpool | | L32 2DQ | United Kingdom |
| Lee Patricia | | 427 Carlotta Dr | | | | Youngstown | OH | 44504 | |
| Lee Patricia | | 617 Fairmount Ave | | | | Warren | OH | 44483 | |
| Lee Paul | | 1500 Bethel Rd Nd | | | | Hartselle | AL | 35640 | |
| Lee Percy | | 347 Roxborough Rd | | | | Rochester | NY | 14619 | |
| Lee Percy | | 9159 N Joyce Ave | | | | Milwaukee | WI | 53224-1824 | |
| Lee Perkins | | 1424 Lake Crest Dr Sw | | | | Decatur | AL | 35603 | |
| Lee Peter Y | | 511 Kings Hwy E | | | | Middletown | NJ | 07748 | |
| Lee Pheck | | PO Box 8024 Mc481kor019 | | | | Plymouth | MI | 48170 | |
| Lee Phylinda | | 5361 Hollenbeck Rd | | | | Lockport | NY | 14094 | |
| Lee Phylinda S | | 5361 Hollenbeck Rd | | | | Lockport | NY | 14094 | |
| Lee Poh Seng | | 1325 W State St | Apt 9 | | | West Lafayette | IN | 47906 | |
| Lee Prather | | 248 Matilda Ave Apt 189a | | | | Somerset | NJ | 08873 | |
| Lee Pringle | | 9600 Birch Run Rd | | | | Millington | MI | 48746 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2047 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lee Printing & Graphics Inc | | 639 W Clay Ave | Rmt Chg 12 30 02 | | | Muskegon | MI | 49440 | |
| Lee Printing and Graphics Inc | | 639 W Clay Ave | | | | Muskegon | MI | 49440 | |
| Lee Products Ltd | | Chalfont St Peter | | | | Gerrards Cross Buckingha | | SL9 9QE | United Kingdom |
| Lee Products Ltd | | Chalfont St Peter | 3 High St | | | Gerrards Cross Buckingha | | SL9 9QE | United Kingdom |
| Lee Randall | | 1011 County Rd 370 | | | | Trinity | AL | 35673-3247 | |
| Lee Reginald | | 924 Somerset Ln | | | | Flint | MI | 48503-2942 | |
| Lee Renita | | 2760 Vantage Pt Dr | | | | Columbus | OH | 43224 | |
| Lee Rhonda Gail | | 5307 Pollard Way | | | | Huber Heights | OH | 45424-5839 | |
| Lee Rhonda K | | 2025 Danville Pk Dr Apt 11 | | | | Decatur | AL | 35603 | |
| Lee Richard | | 6340 Fox Glen Dr Apt 58 | | | | Saginaw | MI | 48603 | |
| Lee Robert F | | 291 Blue Oak Dr | | | | Coopersville | MI | 49404-1451 | |
| Lee Rubber Products Llc | | 500 Riverwood Rd | | | | Charlotte | NC | 28270 | |
| Lee Russell | | PO Box 356 | | | | Dayton | OH | 45449-0356 | |
| Lee S | | 81 Adswood Rd | | | | Liverpool | | L36 7XW | United Kingdom |
| Lee Sallie R | | 3021 Mallery St | | | | Flint | MI | 48504-2927 | |
| Lee Sang | | 3088 Shenk Rd Apt D | | | | Sanborn | NY | 14132 | |
| Lee Sang Ho | | 1988 Amelia Ct | | | | Miamisburg | OH | 45342 | |
| Lee Sang Yeop | | 3088 Shenk Rd Apt D | | | | Sanborn | NY | 14132 | |
| Lee Schneider | | 18990 8th Ave | | | | Conklin | MI | 49403 | |
| Lee Sharon | | 1312 Imperial Dr | | | | Kokomo | IN | 46902 | |
| Lee Smith Inc | | 2600 8th Ave | | | | Chattanooga | TN | 37407-1195 | |
| Lee So King | | 1400 Bowe Ave | 1905 | | | Santa Clara | CA | 95051 | |
| Lee Sonia | | 5361 Northford Rd | | | | Trotwood | OH | 45426 | |
| Lee Spring | Cecilia Or Charlette | 1334 Charlestown Ind Dr | | | | St Charles | MO | 63303 | |
| Lee Spring | Cust Service | 1462 62nd St | | | | Brooklyn | NY | 11219 | |
| Lee Spring Co | | 420 Lake St | | | | Brooklyn | NY | 11219 | |
| Lee Spring Co | | 1462 62nd St | | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | | Brooklyn | NY | 11219 | |
| Lee Spring Co | Stock Dept | Customer Account 1008395 | 1462 62nd St | | | Brooklyn | NY | 11219 | |
| Lee Spring Co | | 1462 62 St | | | | Brooklynn | NY | 11219 | |
| Lee Spring Co | | 1462 62nd St | | | | Brooklyn | NY | 11219 | |
| Lee Spring Co | | 1462 62nd St | | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co Inc Kok | Customer Serv | 1462 62nd St | | | | Brooklyn | NY | 11219 | |
| Lee Spring Company | | 1334 Charles Town Industrial | | | | St Charles | MO | 63303 | |
| Lee Spring Company | | 1462 62nd St | | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Company | | 1462 62nd St | | | | Brooklyn | NY | 11219 | |
| Lee Sr James | | 1363 Sunnyfield Ave Nw | | | | Warren | OH | 44481 | |
| Lee Steel Corp | | 6400 Varney | | | | Detroit | MI | 48211 | |
| Lee Steel Corporation | | 6400 Varney St | | | | Detroit | MI | 48211 | |
| Lee Stone | | 5237 Logan Arms Dr | | | | Girard | OH | 44420 | |
| Lee Sung Hyun | | 11749 Chelsea Ct | | | | Fishers | IN | 46038 | |
| Lee Supply | | 821 E Independence | | | | Tulsa | OK | 74101 | |
| Lee Supply | | PO Box 1475 | | | | Tulsa | OK | 74101-1475 | |
| Lee Susie | | 3541 Baywood Pl | | | | Saginaw | MI | 48603-7202 | |
| Lee Swartz | | 637 92nd St | | | | Niagara Falls | NY | 14304 | |
| Lee Tameka | | 13550 Riverview St | | | | Detroit | MI | 48223 | |
| Lee Taylor Jr | | 109 Withey Se | | | | Grand Rapids | MI | 49507 | |
| Lee Tellkamp | | 580 Canada Rd | | | | Bailey | MI | 49303 | |
| Lee Tents | | 205 N River Rd | | | | Saginaw | MI | 48609 | |
| Lee Tents | | 205 N River Rd | | | | Saginaw | MI | 48601 | |
| Lee Teresie | | 605 W Lorado Ave | | | | Flint | MI | 48505-2017 | |
| Lee Theresa | | 3051 Courtz Isle 3 | | | | Flint | MI | 48532 | |
| Lee Thomas | | 4875 Sussex Ln | | | | Greendale | WI | 53129 | |
| Lee Thomas | | 3628 Checker Tavern Rd | | | | Lockport | NY | 14094-9421 | |
| Lee Thomas | | 9256 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Lee Thornton | | 10359 Hwy 72 | | | | Rogersville | AL | 35652 | |
| Lee Toomey & Kent | | 1200 18th St Nw | | | | Washington | DC | 20036 | |
| Lee Toomey and Kent | | 1200 18th St Nw | | | | Washington | DC | 20036 | |
| Lee Tracy M | | 4002 Proctor | | | | Flint | MI | 48504-2265 | |
| Lee Trenton | | 1103 Fall Creek Overlook | | | | Pendleton | IN | 46064 | |
| Lee Turner | | 1933 S Armstrong | | | | Kokomo | IN | 46902 | |
| Lee Turner Jr | | 1943 S Averill Ave | | | | Flint | MI | 48503 | |
| Lee Tyrell | | 54 Powers St Apt 2 | | | | New Brunswick | NJ | 08901 | |
| Lee University | | Office Of Business And Finance | PO Box 3450 | Add Chg 10 01 Mh | | Cleveland | OH | 37320-3450 | |
| Lee University Business Office | | PO Box 3450 | | | | Cleveland | OH | 37320-3450 | |
| Lee Valmore | | PO Box 61 | | | | Frankenmuth | MI | 48734 | |
| Lee Wagnitz Susan | | 1200 Highview Dr | | | | Lapeer | MI | 48446 | |
| Lee Walter | | 5219 Orchard Ln | | | | Tuscaloosa | AL | 35405 | |
| Lee Washington | | 66 Patrician Dr S | | | | Rochester | NY | 14623 | |
| Lee Wayne Corp | | 135 S Lasalle Dept 5140 | | | | Chicago | IL | 60674 | |
| Lee Wayne Corp | | 1980 Industrial Dr | Rmt Chg 4 03 Mh | | | Sterling | IL | 61081 | |
| Lee Weldon | | 1618 Cedar St | | | | Saginaw | MI | 48601-2837 | |
| Lee Willa | | 433 April Ln | | | | Adrain | MI | 49221 | |
| Lee William | | 2303 Cranes Cv | | | | Burton | MI | 48519-1368 | |
| Lee William H | | 204 Community Dr | | | | Dayton | OH | 45404-1373 | |
| Lee Ya | | 125 Lake Hollow Blvd | | | | Clinton | MS | 39056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lee Yanbo | | 13850 Barberry Ct | | | | Carmel | IN | 46033 | |
| Lee Young Ho | | 4701 Lakeland Dr | Apt 6f | | | Flowood | MS | 39232-9506 | |
| Lee Young Hoon | | 5425 Mockingbird Court Apt 9 | | | | Daytona | OH | 45439 | |
| Lee Young Hoon | | Inactivated 6 7 05 Am | Need Better Address To Use | 5425 Mockingbird Court Apt | | Daytona | OH | 45439 | |
| Lee Young Jr | | 1212 Reserve Dr | | | | Clinton | MS | 39056 | |
| Lee Young Ju | | 231 Palmdale Dr 4 | | | | Williamsville | NY | 14221 | |
| Leeann Bradley | | 801 Grand | | | | Owosso | MI | 48867 | |
| Leeann Talkington | | 110 Camelot Dr Apt B7 | | | | Saginaw | MI | 48603 | |
| Leebaw Manufacturing Co Inc | | 3 Industrial Pk Dr | | | | Canfield | OH | 44406 | |
| Leebaw Manufacturing Co Inc | Accounts Receivable | PO Box 553 | | | | Canfield | OH | 44406 | |
| Leece David | | 400 Hill St | | | | Bay City | MI | 48708 | |
| Leech Carbide | | PO Box 539 | | | | Meadville | PA | 16335-0593 | |
| Leech Gregory | | 99 Drexel Rd | | | | Buffalo | NY | 14214 | |
| Leech Inc | Faye Gorman | 1061 Lamont Dr. | Pobox 539 | | | Meadville | PA | 16335-0539 | |
| Leech Ronald | | 2222 Columbus Ave | | | | Sandusky | OH | 44870-4824 | |
| Leeck Rasolind J | | 4118 Northshore Dr | | | | Fenton | MI | 48430-9148 | |
| Leeds Kevin | | 228 Sawyer Ave | | | | Tonawanda | NY | 14150 | |
| Leed Steel Co Inc | | 961 Lyell Ave | | | | Rochester | NY | 14606 | |
| Leed Steel Company | | 228 Sawyer Ave | | | | Tonawanda | NY | 14150 | |
| Leed Steel Company | | Addr Chg 03 14 97 | 228 Sawyer Ave | | | Tonawanda | NY | 14150 | |
| Leedham W J | | 41 Lobelia Ave | Walton Pk | | | Liverpool | | L91 1JB | United Kingdom |
| Leeds & Northrup Co | | 10901 Reed Hartman Hwy Ste 203 | | | | Cincinnati | OH | 45236 | |
| Leeds & Northrup Co | | Drawer 75578 | | | | Chicago | IL | 60690 | |
| Leeds & Northrup Co | | 2790 Morris Ave | | | | Union | NJ | 07083 | |
| Leeds Electro Components Inc | | Leeds Electronics | 5333 Commerce Square Dr | | | Indianapolis | IN | 46237 | |
| Leeds Electronics Inc | | 5333 Commerce Sq Dr | | | | Indianapolis | IN | 46237 | |
| Leeds Electronics Inc | | 8300 W Addison | | | | Chicago | IL | 60634 | |
| Leeds Kevin | | 3720 Meander Res Crl | | | | Canfield | OH | 44406 | |
| Leeds Northrup | | PO Box 75578 | | | | Chicago | IL | 60675 | |
| Leeds Scott | | 6006 Riddle Rd | | | | Lockport | NY | 14094 | |
| Leedy Charles | | 1209 E Ctrville Station Rd | | | | Centerville | OH | 45459 | |
| Leedy Suzanne | | 3207 Schneider Rd | | | | Toledo | OH | 43614 | |
| Leek Arthur L | | 1248 Airport Rd Nw | | | | Warren | OH | 44481-9319 | |
| Leelanau Cty Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Leeland Schmitt | | 368 Dellwood Rd | | | | Rochester | NY | 14616 | |
| Leemah Elect | | 1088 Sansome St | | | | San Francisco | CA | 94111 | |
| Leeman Stafford | | 9 Punk Point Rd E | | | | Jefferson | ME | 04348 | |
| Leeman Woods | | 911 Garden St | | | | Hartselle | AL | 35640 | |
| Leep Monica | | 2317 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Leeper Gregory | | 230 E Pulaski Ave | | | | Flint | MI | 48505-3314 | |
| Leeper Henry | | 230 E Pulaski Ave | | | | Flint | MI | 48505-3314 | |
| Leeper Robert | | 343 E Van Wagoner | | | | Flint | MI | 48505 | |
| Leer Frances K | | 12321 N 350 W | | | | Alexandria | IN | 46001-8545 | |
| Leer Michael W | | 11256 N 200 W | | | | Alexandria | IN | 46001-8502 | |
| Lees Alan | | 1138 Ctr St W | | | | Warren | OH | 44481 | |
| Lees Anthony | | 6843 E 350 S | | | | Bringhurst | IN | 46913 | |
| Lees Bradner | | Fmly Fayscott Llc | 9202 W Gage Blvd Ch B | Nm & Ad Chg Per Ltr 6 28 04 Am | | Kennewick | WA | 99336 | |
| Lees Bradner | | 9202 W Gage Blvd Ch B | | | | Kennewick | WA | 99336 | |
| Lees Grinding Inc | | 15620 Foltz Industrial Pkwy | | | | Strongsville | OH | 44149-4741 | |
| Lees Grinding Inc | | PO Box 360169 | | | | Strongsville | OH | 44149-4741 | |
| Lees Grinding Inc | | 15620 Foltz Industrial Pky | | | | Strongsville | OH | 44149 | |
| Lees Inn Muncie | | 3302 Everbrook Ln | | | | Muncie | IN | 47304 | |
| Lees Shoes Boots Clthng & Strg | | 1314 Hwy 67e Pnt Mallard Prkwy | | | | Decatur | AL | 35601 | |
| Lees Shoes Boots Clthng and Strg | | 1314 Hwy 67e Pnt Mallard Prkwy | | | | Decatur | AL | 35601 | |
| Leese Dale | | 501 Windy Court | | | | Kokomo | IN | 46901-3703 | |
| Leeson Fredrick J | | 4669 Hospital Dr | | | | Cass City | MI | 48726-1010 | |
| Leesuh Miller | | 328 Cedarmont Dr | | | | Nashville | TN | 37211 | |
| Leet Barbara | | 685 Rush Scottsville Rd | | | | Rush | NY | 14543 | |
| Leet Daniel | | 4948 Sugartree Dr | | | | Dayton | OH | 45414 | |
| Leet Donald | | 8931 Highland Dr | | | | Freeland | MI | 48623-8717 | |
| Leet Ii Roy | | 2329 Bushwick Dr | | | | Dayton | OH | 45439 | |
| Leet Jeffrey | | 2224 Addison Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Leet Jeffrey L | | 12167 Air Hill Rd | | | | Brookville | OH | 45309-9366 | |
| Leet Roger | | 1435 Maple Leaf Court | | | | Dayton | OH | 45440 | |
| Leet Roy Bruce Ii | | 2329 Bushwick Dr | | | | Dayton | OH | 45439 | |
| Leeta Evans | | 5350 Ken Sealy Dr Apt E150 | | | | Cottondale | AL | 35453 | |
| Leetch Brian | | 3970 Beechwood Dr | | | | Bellbrook | OH | 45305 | |
| Leetch James | | 1045 Palmetto Dr | | | | Hubbard | OH | 44425 | |
| Leetch James | | 1045 Palmetto Dr | | | | Hubbard | OH | 44425 | |
| Leeth Susan C | | 67 Abbey St | | | | Girard | OH | 44420-2802 | |
| Leeuw Robert | | 16240 Black Lake Cove | | | | Sand Lake | MI | 49343 | |
| Leevan David | | 154 W Suburban Dr | | | | Fox Point | WI | 53217 | |
| Leever Brent | | 115 W North B | | | | Elwood | IN | 46036 | |
| Leeworthy Lisa | | 4403 Columbia Ave | | | | Newton Falls | OH | 44444 | |
| Lefear White Bonita | | 3197 Skander Dr | | | | Flint | MI | 48504 | |
| Lefebvre Laurence C | | 1808 Executive Dr | | | | Kokomo | IN | 46902-3015 | |
| Lefevre & Lefevre | | 908 Ct St | | | | Saginaw | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lefevre & Lefevre | | 908 Court St | | | | Saginaw | MI | 48602 | |
| Lefevre Gene | | 334 Knotty Pine Dr | | | | Lockport | NY | 14094-9187 | |
| Lefevre Terry | | 6061 Maple Ridge Dr | | | | Bay City | MI | 48706 | |
| Leff Electronics | Terry Willcox | 225 Braddock Ave. | | | | Braddock | PA | 15104 | |
| Leff Warren Electric Inc | | 1230 N River Rd | | | | Warren | OH | 44483-2353 | |
| Leff warren Electric Inc | | 1230 N River Rd | | | | Warren | OH | 44483-2353 | |
| Leflew Leonard | | 2101 Bellsburg Dr | | | | Dayton | OH | 45459 | |
| Leffler Daniel | | 6960 Block Church Rd | | | | Lockport | NY | 14094-9346 | |
| Leffler Donald | | 4235 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Leffler Sandra | | 4235 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Leffring Kathryn A | | 1442 South 11 Mile Rd | | | | Auburn | MI | 48611-9729 | |
| Lefkowitz Michael | | 4110 Washington Cresent | | | | Troy | MI | 48085 | |
| Leflore Leon | | 614 Piermont St | | | | Jackson | MS | 39206-3817 | |
| Leflore Leon B | | 519 Singleton St | | | | Canton | MS | 39046-3325 | |
| Leforge Toni | | 165 Jodie Ln | | | | Wilmington | OH | 45177 | |
| Lefort Robert | | 5064 Pelican Pl | | | | Carmel | IN | 46033 | |
| Left Hand Networks | | 1688 Conestoga St | | | | Boulder | CO | 80301 | |
| Lefthand Networks | Ron Reichart | 1688 Conestoga St | | | | Boulder | CO | 80301 | |
| Lefthand Networks Inc | Ron Reichart | 1688 Conestoga St | | | | Boulder | CO | 80301 | |
| Leftin Susan | | 1200 Kansas Ave | | | | Logan | UT | 43138 | |
| Leftrict Wayne | | 6015 Los Siglos Dr | | | | El Paso | TX | 79912 | |
| Legacy Chiller Systems Inc | | 484 Main St Ste 1 | | | | Diamond Springs | CA | 95619 | |
| Legacy Chiller Systems Inc | | PO Box 1120 | | | | Diamond Springs | CA | 95619 | |
| Legacy Robert | | 12957 Double Eagle Dr | | | | Carmel | IN | 46033 | |
| Legal & General Investment Management Ltd Uk | Mr Timothy Breedon | 3 Queen Victoria St | Index Fund Team | Bucklersbury House | | London | | EC4N8NH | United Kingdom |
| Legal Assistant Services Inc | | 33290 W 14 Mile Rd Ste 466 | | | | West Bloomfield | MI | 48322 | |
| Legal Copy Services Inc | | 781 B Kenmoor Ave Se | | | | Grand Rapids | MI | 49546 | |
| Legal Copy Services Inc | | PO Box 2845 | | | | Grand Rapids | MI | 49501 | |
| Legal Dept | | 551 Paper Mill Rd | | | | Newark | DE | 19711 | |
| Legal Division California Department Of Transportation | | 100 South Main St | 13th Fl | | | Los Angeles | CA | 90012 | |
| Legal Eagle | William A Evans | 635 Augusta St | | | | Greenville | SC | 29605 | |
| Legal Information Technology | | Group | 2112 Cotner Ave | | | Los Angeles | CA | 90025 | |
| Legal Information Technology Group | | 2112 Cotner Ave | | | | Los Angeles | CA | 90025 | |
| Legal Search And Mgt | | 22821 Violet St | Ste 100 | | | Farmington | MI | 48336 | |
| Legal Tax Service Inc | | Borough Of West Mifflin | | | | | | 3798 3753 | |
| Legal Transcript Services Ltd | | PO Box 195 | | | | Toronto | ON | M5X 1A6 | Canada |
| Legal Transcript Services Ltd | | PO Box 195 | | | | Toronto Ontario | ON | M5X 1A6 | Canada |
| Legan Marsha | | 3325 Frances Ln | | | | Kokomo | IN | 46902 | |
| Legan Marsha A | | 3325 Frances Ln | | | | Kokomo | IN | 46902 | |
| Legardye Jr Claude | | 1327 Woodkrest Dr | | | | Flint | MI | 48532-2252 | |
| Legardye Laura | | PO Box 7261 | | | | Flint | MI | 48507 | |
| Legaski George | | 57 Ransom St Upper | | | | North Tonawanda | NY | 14120 | |
| Legato Systems Inc | | 2350 W El Camino Real | | | | Mountain View | CA | 94040 | |
| Legato Systems Inc | | 2350 W El Camino Real | | | | Mt View | CA | 94040 | |
| Legato Systems Inc | | 2350 W El Camino Real | Remit Updt 05 2000 Letter | | | Mt View | CA | 94040 | |
| Legato Systems Inc | | 1734 Hawthorne Pky | | | | Grove City | OH | 43123 | |
| Legendary Logistics | | 2333 N Sheridan Way | | | | Mississauga | ON | L5K 1A7 | Canada |
| Legendary Logistics | Matt Schlaud | 2333 North Sheridan Way | | | | Mississauga | ON | L5K 1A7 | Canada |
| Legendary Logistics Inc | | 2333 North Sheridan Way | | | | Mississauga | ON | L5K 1A7 | Canada |
| Leger Raymond | | 6288 State Route 38 | Apt 8 | | | Dekalb | IL | 60115 | |
| Leger Robic Richard Llp | | Centre Cdp Capital | 1001 Victoria Sq Bloc E 8th Fl | | | Montreal | PQ | H2Z 2B7 | Canada |
| Legette Actuaries | | 4131 N Central Expressway | Ste 1100 | | | Dallas | TX | 75204 | |
| Legg Brian | David Hawkins | 326 Lamon Dr | | | | Decatur | AL | 35603 | |
| Legg Clifford | | 4994 Queensbury Rd | | | | Huber Heights | OH | 45424 | |
| Legg David | | 400 Hoffman St | | | | Athens | AL | 35611 | |
| Legg Donna | | 5065 County Rd 86 | | | | Moulton | AL | 35650 | |
| Legg Joseph | | 953 County Road 96 | | | | Moulton | AL | 35650-5252 | |
| Legg Robert A | | 6617 E 450 S | | | | Elwood | IN | 46036-8517 | |
| Legg Thomas | | 5065 County Rd 86 | | | | Moulton | AL | 35650 | |
| Legg Vicky | | 6617 E 450 S | | | | Elwood | IN | 46036 | |
| Leggett & Platt Aluminum Group | | Monroe City Division | 135 Front St | | | Monroe City | MO | 63456 | |
| Leggett & Platt Inc | | Parthenon Metal Works | 252 W Jay Louden Rd | | | Carrollton | KY | 41008 | |
| Leggett & Platt Inc | | PO Box 757 | No 1 Leggett Rd | | | Carthage | MO | 64836-0757 | |
| Leggett & Platt Inc | Rick Katzfey | Ad Chg Per Ltr Dt 08 05 05 Gj | Us Bank | PO Box 952092 | | Saint Louis | MO | 63195-2092 | |
| Leggett & Platt Inc | | Cyclo Index | 1129 W Fairview Ave | | | Carthage | MO | 64836 | |
| Leggett & Platt Inc | | PO Box 757 | | | | Carthage | MO | 64836 | |
| Leggett & Platt Inc | | One Leggett Rd | | | | Carthage | MO | 64836 | |
| Leggett & Platt Inc | | Leggett & Platt Automotive Gro | 550 Stevenson Hwy Rm 105a | | | Troy | MI | 48083 | |
| Leggett & Platt Inc | | Nagle Industries | 476 Industrial Pk Rd | Stewart Houston Industrial Par | | Cumberland City | TN | 37050 | |
| Leggett & Platt Inc | | Parthenon Metal | 5018 Murfreesboro | | | La Vergne | TN | 37086 | |
| Leggett & Platt Inc | | 202 Union St | | | | White House | TN | 37188-9269 | |
| Leggett and Platt Inc | | Us Bank | PO Box 952092 | | | Saint Louis | MO | 63195-2092 | |
| Leggett and Platt Inc | Genny Welch | 1129 W Fairview Ave | | | | Carthage | MO | 64836 | |
| Leggett Doris | | 1018 Thompson Dr | | | | Clinton | MS | 39056 | |
| Leggett Glen | | 3525 Lucky St | | | | Jackson | MS | 39213-5745 | |
| Leggett Supply Inc | | 11212 E Admiral Pl | | | | Tulsa | OK | 74116-3026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leggett&pratt Aluminum Group | Accounts Payable | 135 Front St | | | | Monroe City | MO | 63456 | |
| Leggette Actuaries Inc | | 4131 N Central Expwy Ste 1100 | | | | Dallas | TX | 75204 | |
| Legner Mark | | 4415 Dirker Rd | | | | Saginaw | MI | 48603 | |
| Legnini Cust for Allyson Paugma | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Legnini E for Jennifer Pautma | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Legnini Robert Cust | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Lego Beth A | | 3207 Williamsburg St Nw | | | | Warren | OH | 44485-2258 | |
| Lego Denise | | 605 Pierport Ln | | | | Romeoville | IL | 60446-5209 | |
| Lego Education | | PO Box 1707 | | | | Pittsburg | KS | 66762 | |
| Legue Charles | | 5622 Hasco Rd | | | | Millington | MI | 48746 | |
| Lehenky Jr Jacob | | 306 N Bond St | | | | Saginaw | MI | 48602 | |
| Lehenky Mary J | | 306 N Bond St | | | | Saginaw | MI | 48602-4110 | |
| Leherissier Robert M | | 709 Thorpe Dr | | | | Sandusky | OH | 44870-8103 | |
| Lehigh Career &tech Inst | Gary Fedorcha | Attnmaria Karam | 4500 Education Pk Dr | | | Schnecksville | PA | -18078 | |
| Lehigh Safety Shoe Co | | PO Box 371958 | | | | Pittsburgh | PA | 15250-7958 | |
| Lehigh Safety Shoe Co | | 1100 E Main St | | | | Endicott | NY | 13760 | |
| Lehigh Safety Shoe Co | | 120 Plaza Dr Ste A | | | | Vestal | NY | 13850 | |
| Lehigh Safety Shoe Co Inc | | 2550 114th St Ste 110 | | | | Grand Prairie | TX | 75050 | |
| Lehigh Safety Shoe Co Inc | | 4413 Empire Way | | | | Lansing | MI | 48917 | |
| Lehigh Safety Shoe Co Llc | | PO Box 371958 | | | | Pittsburgh | PA | 15250-7958 | |
| Lehigh Safety Shoe Co Llc | | 39 E Canal St | | | | Nelsonville | OH | 45764 | |
| Lehigh Safety Shoe Co Llc | | 120 Plaza Dr | | | | Vestal | NY | 13850-3640 | |
| Lehigh Safety Shoe Company Co | | 5001 W 161st St | | | | Cleveland | OH | 44142 | |
| Lehigh University | | Office Of The Bursar | 27 Memorial Dr West | | | Bethlehem | PA | 18015-3093 | |
| Lehigh University | | Research Accounting | 526 Brodhead Ave | | | Bethlehem | PA | 18015 | |
| Lehigh University | | Office Of Research & Sponsored | 526 Brodhead Ave | | | Bethlehem | PA | 18015-3046 | |
| Lehigh University | Research Accounting | 526 Brodhead Ave | | | | Bethlehem | PA | 18015 | |
| Lehigh University | | Department Of Chemical Engineering | 307b Iacocca Hall | | | Bethlehem | PA | 18015 | |
| Lehigh University | | Office Of Research Sponsored P | 526 Broadhead Ave | | | Bethlehem | PA | 18015 | |
| Lehigh University Office Of The Bursar | | 27 Memorial Dr West | | | | Bethlehem | PA | 18015-3093 | |
| Lehigh University Research Accounting | | 526 Brodhead Ave | | | | Bethlehem | PA | 18015 | |
| Lehmacher William | | 580 Bound Brook Rd Flr 1 | | | | Middlesex | NJ | 088461652 | |
| Lehman Arnold Builders Inc | | PO Box 1555 | | | | Rogers | AR | 72757 | |
| Lehman David | | 255 Cynthia Ln | | | | Campobello | SC | 29322 | |
| Lehman David L | | 255 Cynthia Ln | | | | Campobello | SC | 29322 | |
| Lehman Delbert | | 1112 Airport Rd | | | | Warren | OH | 44481 | |
| Lehman John D | | 11179 N Lewis Rd | | | | Clio | MI | 48420-7911 | |
| Lehman Joseph W | | 4216 Ridgecliff Dr | | | | Dayton | OH | 45440-3320 | |
| Lehman Leroy | | 7930 Hetzier Rd | | | | Germantown | OH | 45327 | |
| Lehman Lynette | | 3447 S Logan Ave | | | | Milwaukee | WI | 53207 | |
| Lehman Paul E Inc | | Lehman Chambers | 5800 Cumberland Hwy | | | Chambersburg | PA | 17201 | |
| Lehman Paul E Inc Eft | | 5800 Cumberland Hwy | | | | Chambersburg | PA | 17201 | |
| Lehman R | | 117 Lantern Ln | | | | Shelbyville | TN | 37160 | |
| Lehman Ronald H | | 842 Johnson Plank Rd Ne | | | | Warren | OH | 44481-9361 | |
| Lehman Teresa | | 480 E 800 N | | | | Alexandria | IN | 46001 | |
| Lehman Thomas E | | 480 E 800 N | | | | Alexandria | IN | 46001-8845 | |
| Lehmkuhl W | | 1238 Oakmont Dr | | | | Oxford | MI | 48371 | |
| Lehmkuhle Connie | | 18 Lutz Ave | | | | Dayton | OH | 45420 | |
| Lehmkuhle Jr Harold C | | 6393 Studebaker Rd | | | | Tipp City | OH | 45371-9313 | |
| Lehne Julie | | 498 Bird Ave | | | | Birmingham | MI | 48009 | |
| Lehner David | | 627 Birkdale Ct | | | | Coopersville | MI | 49404 | |
| Lehner Jonathan | | 6851 Greenmeadow | | | | Saginaw | MI | 48603 | |
| Lehner Joseph | | 1350 St Paris Rd | | | | Springfield | OH | 45504 | |
| Lehner Kenneth | | 245 Paradise Ln | | | | Tonawanda | NY | 14150-2812 | |
| Lehner Martin Inc | | 2600 Fairview | | | | Santa Ana | CA | 92704 | |
| Lehotan Dianna L | | 11432 N Armstrong Dr | | | | Saginaw | MI | 48609-9489 | |
| Lehr Auto Electric | | 3001 L St | | | | Sacramento | CA | 95816 | |
| Lehr H Neill & Jayne T | | 4121 Clearvalley Dr | | | | Encino | CA | 91436 | |
| Lehr H Neill and Jayne T | | 4121 Clearvalley Dr | | | | Encino | CA | 91436 | |
| Lehr Middlebrooks Price & | | Proctor Pc | 2021 3rd Ave N Ste 300 | | | Birmingham | AL | 35203 | |
| Lehr Middlebrooks Price and Proctor Pc | | PO Box 370463 | | | | Birmingham | AL | 35237 | |
| Lehr Patrick W | | 1080 N Seymour Rd | | | | Flushing | MI | 48433-9451 | |
| Lehr William W | | 165 Greenview Ln | | | | Dadeville | AL | 36853 | |
| Lehrer Jason | | 6405 West Bogart Rd | | | | Castalia | OH | 44824 | |
| Lehrer Roger | | 76 Corral Dr | | | | Penfield | NY | 14526 | |
| Lehrer Roger | | 76 Corral Dr | | | | Penfield | NY | 14526 | |
| Lehrschall David | | 1341 Desert Canyon Dr | | | | El Paso | TX | 79912 | |
| Lehti Chris | | 4813 Mackinaw Rd | | | | Saginaw | MI | 48603 | |
| Lehto Michael | | 6615 Grand Ridge Dr | | | | El Paso | TX | 79912 | |
| Lehto Terry J | | 3133 S Delaware Ave | | | | Milwaukee | WI | 53207-3018 | |
| Lehto William | | 6615 Grand Ridge Dr | | | | El Paso | TX | 79912 | |
| Lei Electronics Inc | Accounts Payable | 9460 River Rd | | | | Grand Rapids | MN | 55744 | |
| Leiberman & Bradley PC | Paul Lieberman | 43902 Woodward Ave Ste 250 | | | | Bloomfield Hills | MI | 48302 | |
| Leibinger James | | 5371 Oakbrook | | | | Saginaw | MI | 48603 | |
| Leibring Eric | | 1913 Coomer Rd | | | | Burt | NY | 14028 | |
| Leibring James | | PO Box 103 | | | | Lockport | NY | 14094 | |
| Leica Inc | | 111 Deer Lake Rd | | | | Deerfield | IL | 60015 | |
| Leica Microsystems Inc | | PO Box 911643 File 5540 | | | | Dallas | TX | 75391-1643 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2051 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leica Microsystems Inc | | 2345 Waukegan Rd Fl 3 | | | | Deerfield | IL | 60015 | |
| Leica Microsystems Inc | | 2345 Waukegan Rd | | | | Bannockburn | IL | 60015 | |
| Leica Microsystems Inc | | Reichert Ophthalmic Instrument | 3362 Walden Ave | | | Depew | NY | 14043 | |
| Leica Microsystems Inc | | Educational & Analytical Div | 3362 Walden Ave | | | Depew | NY | 14043 | |
| Leica Microsystems Inc C O Chase Manhattan Bank | | PO Box 911635 File 5276 | | | | Dallas | TX | 75391-1635 | |
| Leicester Die & Tool Inc | | | | | | | | | |
| Leicester Die & Tool Inc | | PO Box 156 | 1764 Main St | | | Leicester | MA | 01524 | |
| Leicester Die & Tool Inc | | 1764 Main St | | | | Leicester | MA | 01524-191 | |
| Leicester Die & Tool Inc | | PO Box 156 | 1764 Main St | | | Leicester | MA | 01524 | |
| Leicester Die & Tool Inc Eft | | 1764 W Main St | | | | Leicester | MA | 01524o156 | |
| Leicester Die & Tool Inc Eft | | PO Box 156 | | | | Leicester | MA | 01524-0156 | |
| Leicht Debra | | 1899 Brittainy Oaks Trl | Ne | | | Warren | OH | 44484 | |
| Leicht Michelle | | 4242 S 50 E | | | | Kokomo | IN | 46902-9280 | |
| Leicht Nancy | | 1603 W 455 S | | | | Atlanta | IN | 46031 | |
| Leicht Scott | | 1899 Brittainy Oaks Trl | Ne | | | Warren | OH | 44484 | |
| Leichtnam Barbara | | 7130 Lincoln Ave Ext | | | | Lockport | NY | 14094-6249 | |
| Leichtnam Mark | | 7130 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Leichtwan Mark | | 7130 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Leichty Terry | | 9411 Moss Bank Court | | | | Dayton | OH | 45458 | |
| Leidlein Jeffrey | | 142 S Alexander St | | | | Saginaw | MI | 48602 | |
| Leidlein Ronald | | 8105 W Tuscola Rd | | | | Frankenmuth | MI | 48734-9529 | |
| Leidy James | | 1042 Mount Alem Dr | | | | Hummelstown | PA | 17036 | |
| Leif Paulson | | 3520 Lake Washington Blvd Se 205 | | | | Bellevue | WA | 98006 | |
| Leiffer Gary | | 713 Hadley Ave | | | | Kettering | OH | 45419 | |
| Leigh Adjiri | | 807 Salem Dr | | | | Kokomo | IN | 46902 | |
| Leigh James | | 5113 Retford Dr | | | | Dayton | OH | 45418 | |
| Leigh Jr Rodney | | 405 N Upland | | | | Dayton | OH | 45417 | |
| Leigh Michael | | 923 B Sharon Dr | | | | Lebanon | OH | 45036 | |
| Leigh Robert | | 17 Leeside Close | | | | Southdene | | L32 9QT | United Kingdom |
| Leigh Robinson | | 2909 Tulsa St | | | | Shreveport | LA | 71107 | |
| Leigh Roger | | 5461 Maple Grove Ave | | | | Blanchester | OH | 45107 | |
| Leigh Rosanna | | 5042 Mlk Jr Blvd | | | | Anderson | IN | 46013 | |
| Leigh Sonja | | 832 Kumler Ave | | | | Dayton | OH | 45407 | |
| Leigh William | | 4718 Stratsburg Dr | | | | Dayton | OH | 45427 | |
| Leighann Berger | | 104 Waverly Ave | | | | Medina | NY | 14103 | |
| Leight Jeffrey | | 2611 Hazel Ave | | | | Dayton | OH | 45420 | |
| Leighton Dohring | | 6853 Ridge Rd | | | | Lockport | NY | 14094 | |
| Leighton Robert A | | 3023 Springview Dr | | | | Newfane | NY | 14108 | |
| Leighty Robert | | PO Box 73 | | | | W Middleton | IN | 46995-0073 | |
| Leighty Robert Lee | | PO Box 73 | | | | W Middleton | IN | 46995-0073 | |
| Leija Joe F | | 332 S Kathleen Ave | | | | Milliken | CO | 80543 | |
| Leik Richard M | | 17 Grecian Ave | | | | Trotwood | OH | 45426-3040 | |
| Leila Salo | | 3280 State St Rd | | | | Bay City | MI | 48706 | |
| Lein Scott | | 7412 S Crane Dr | | | | Oak Creek | WI | 53154-2408 | |
| Leinbach Carolyn | | 211 E Decatur | | | | Eaton | OH | 45320 | |
| Leinberger Herbert | | 2578 11 Mile Rd | | | | Auburn | MI | 48611-9713 | |
| Leinberger Marilyn | | 1701 Seidler Rd | | | | Auburn | MI | 48611 | |
| Leininger Janet | | PO Box 463 | | | | Galveston | IN | 46932-0463 | |
| Leininger Phillip | | PO Box 463 | | | | Galveston | IN | 46932-0463 | |
| Leininger Richard | | 6203 Middle Rd | | | | Racine | WI | 53402 | |
| Leinweber Maschinen Gmbh | Jeanna Smith | 1038 Jenkins Rd Ste 108 | | | | Charleston | SC | 29407 | |
| Leinweber Scott A | | 3267 Whitewood Court | | | | Loveland | CO | 80538 | |
| Leipzig Richard | | W1141 Wolf Way Ln | | | | Mukwonago | WI | 53149 | |
| Leis Af Co Inc | | 811 Northwoods Blvd | | | | Vandalia | OH | 45377 | |
| Leis Darwin | | 8043 Bunnell Hill Rd | | | | Springboro | OH | 45066 | |
| Leis David | | 310 Scott Dr | | | | Englewood | OH | 45322 | |
| Leis Glen I | | 278 N American Blvd | | | | Vandalia | OH | 45377-2231 | |
| Leis Kenneth | | S54w25733 Hazelhurstlane | | | | Waukesha | WI | 53189 | |
| Leis Michael D | | 15562 Dechant Rd | | | | Farmersville | OH | 45325-8232 | |
| Leis Wesley | | 611 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Leising Robert | | 6018 Dutton Pl | | | | Newfane | NY | 14108 | |
| Leist Scott | | 5400 Bethany Rd | | | | Mason | OH | 45040 | |
| Leistritz Corp | | 165 Chestnut St | | | | Allendale | NJ | 07401 | |
| Leisure Jr Howard | | 6484 N 1000 W | | | | Sharpsville | IN | 46068 | |
| Leisure Kirsten | | 7594 W 00 Ns | | | | Kokomo | IN | 46901-8816 | |
| Leisure Ronald | | 7594 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Leisure Ronald K | | 4604 Orleans Dr | | | | Kokomo | IN | 46902-5374 | |
| Leisure Time Marketing Inc | | 18242 Enterprise Ln | | | | Huntington Beach | CA | 92648-1217 | |
| Leisureton North Shepard | | PO Box 1267 | | | | Flint | MI | 48501 | |
| Leitch Frank | | 3661 Meadowbrook Acres | | | | N Tonawanda | NY | 14120 | |
| Leitech Us Ltd | | 2912 Marketplace Dr 106 | | | | Madison | WI | 53719 | |
| Leitech Us Ltd | | 2912 Marketplace Dr Ste 106 | | | | Madison | WI | 53719 | |
| Leiter Harold | | 939 Mike Cir | | | | Spartanburg | SC | 29303 | |
| Leiter Harold E | | 939 Mike Cir | | | | Spartanburg | SC | 29303 | |
| Leitermann Max | | 1400 Mccormick St | | | | Bay City | MI | 48708-8322 | |
| Leitgebs Inc | | Hobart | G 4175 S Saginaw St | | | Burton | MI | 48529 | |
| Leitgebs Inc | | Hobart Sales & Service Of Flin | G 4175 S Saginaw St | | | Burton | MI | 48529 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leitgebs Inc Hobart | | G 4175 S Saginaw St | | | | Burton | MI | 48529 | |
| Leitner Williams Dooley & | Napolitan Pllc | | Pioneer Bldg 3rd Fl | | | Chattanooga | TN | 37402 | |
| Leitner Williams Dooley and | Napolitan Pllc Pioneer Bldg | 3rd Fl 801 Broad St | | 801 Broad St | | Chattanooga | TN | 37402 | |
| Leitschuh Michael | | 2773 Woodsview Dr Apt 1 | | | | Dayton | OH | 45431-7721 | |
| Leitzel Lindsey | | 345 High St | | Apt G2 | | Lockport | NY | 14094 | |
| Lekale Campbell White | | 2624 Nichol Ave | | | | Anderson | IN | 46011 | |
| Lekia Buford | | 1514 Miami Chapel Rd | | | | Dayton | OH | 45408 | |
| Lekindra Clark | | 100 E Sandefer Rd Spt 145 | | | | Athens | AL | 35611 | |
| Lektzian Richard | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Lela Birdsong | | 4641 Christopher Ave | | | | Dayton | OH | 45406 | |
| Lela P Ladd | | 8 Sandstone Dr | | | | Spencerport | NY | 14559 | |
| Lela P Ladd | | Account Of Ross Bellavia Jr | Docket F785 88 | 8 Sandstone Dr | | Spencerport | NY | 12040-1233 | |
| Lela P Ladd Account Of Ross Bellavia Jr | | Docket F785 88 | 8 Sandstone Dr | | | Spencerport | NY | 14559 | |
| Leland Baggett | Linda | Real Estate Appraiser | PO Box 452 | 22405 Gulf Shores Pkwy | | Robertsdale | AL | 36567 | |
| Leland G Robinson | | 216 Tower Rd | | | | Anderson | IN | 46011 | |
| Leland Gifford Inc | | 1497 Exeter Rd | | | | Akron | OH | 44306 | |
| Leland Gifford Inc | | 1497 Exeter Rd | Address Change 6 11 93 | | | Akron | OH | 44306 | |
| Leland Jones | | G5200 Clio Rd Ste 1 | | | | Flint | MI | 48504 | |
| Leland Jr James | | 4885 W Bis Rd | | | | Midland | MI | 48642-9258 | |
| Leland Kerber | | 3025 Weilacher Rd Sw | | | | Warren | OH | 44481 | |
| Leland M Coe & Associates | | Real Estate Analysts | Valuation Consultants | 120 Linwood St | | Dayton | OH | 45405-4912 | |
| Leland M Coe and Associates Real Estate Analysts | | Valuation Consultants | 120 Linwood St | | | Dayton | OH | 45405-4912 | |
| Leland Sims | | 12740 S Beyer Rd | | | | Birch Run | MI | 48415 | |
| Leland Sinks | | 3500 Fuls Rd | | | | Farmersville | OH | 45325 | |
| Leland Thompson | | 2618 W K Bar L Dr | | | | Midland | MI | 48640 | |
| Leland Williams Iii | | 2138 N 226th St | | | | Milwaukee | WI | 53205 | |
| Lelco Inc | | Freight Systems | 150 Melton St | | | Montevallo | AL | 35115 | |
| Lelco Inc Freight Systems | | 150 Melton St | | | | Montevallo | AL | 35115 | |
| Lelo Walter J | | 5795 Roedel Rd | | | | Bridgeport | MI | 48722-9777 | |
| Lem Holding Sa | | Lem Components Sa | 8 Chemin Des Aulx | | | Plan Les Ouates Gen | | 01228 | Switzerland |
| Lem Holding Usa Inc | | C o Ro Whitesell & Associates | 3334 W Founders Rd | | | Indianapolis | IN | 46268 | |
| LEM Industries Inc | c o Liquidity Solutions Inc DBA | Revenue Management | 1 University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Lem Industries Inc | | 4852 Frusta Dr | | | | Obetz | OH | 43207-4503 | |
| Lem Industries Inc | | 4852 Frusta Dr | | | | Columbus | OH | 43207-4503 | |
| Lem Industries Inc | | 4852 Frusta Dr | | | | Columbus | OH | 43207-450 | |
| Lem Usa Inc | Kimbel A Nap | 6643 W Mill Rd | | | | Milwaukee | WI | 53218 | |
| Lem Usa Inc | | 3868 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Lem Usa Inc | | C o Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Lem Usa Inc | | 6643 W Mill Rd | Rmt Chg 7 04 Mj | | | Milwaukee | WI | 53218 | |
| Lem Usa Inc | | 6643 W Mill Rd | | | | Milwaukee | WI | 53218 | |
| Lem Usa Inc | | 6643 W Mill Rd | Pps | | | Milwaukee | WI | 53218 | |
| Lem Usa Inc | | Lem Ventures Automotive | 32969 Hamilton Ct Ste G200 | | | Farmington Hills | MI | 48334 | |
| Lemaire Fred | | 697 S Iva Rd | | | | Hemlock | MI | 48626 | |
| Leman Johnson | | 1344 Co Rd 241 | | | | Moulton | AL | 35650 | |
| Lemann Dea | | 2329 Westdale Ct | | | | Kokomo | IN | 46901 | |
| Lemanse Financial Corporation | | Box 1034 GT | Harbour Pl 4th Fl | 103 S Church St | | Grand Cayman | | | Cayman Islands |
| Lemanski Brian | | 2112 N Carter Rd | | | | Linwood | MI | 48634 | |
| Lemanski Leah | | 2112 N Carter Rd | | | | Linwood | MI | 48634 | |
| Lemanski Robert | | 3810 Hamlet Dr | | | | Saginaw | MI | 48603 | |
| Lemarcus Williams | | 1925 Clement St | | | | Flint | MI | 48504 | |
| Lemaster David | | 7790 Haley Rd | | | | White Lake | MI | 48383 | |
| Lemaster Lisa | | 1508 Pueblo Dr | | | | Xenia | OH | 45385-4223 | |
| Lemaster Mandi | | 2710 Whittier Ave | | | | Dayton | OH | 45420 | |
| Lemaster Robert E | | PO Box 44 | | | | Olcott | NY | 14126-0044 | |
| Lemaster Samuel | | 5251 Avery Rd | | | | Dublin | OH | 43016 | |
| Lemaster Wanda | | 136 Rockford Dr | | | | Hamilton | OH | 45013 | |
| Lemasters Jason | | 1861 Bill Downing Rd | | | | Raymond | MS | 39154 | |
| Lemay Auto | | 2435 N Halstead St | | | | Chicago | IL | 60614 | |
| Lemay Michael | | 226 Ash Rd | | | | Sanford | MI | 48657-9560 | |
| Lembach Scott | | 1241 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| Lemcke Robert | | 1525 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Lemfoerder Fahrwerktechnik Ag | | Wiesenstr 30 | | | | Damme | | 49401 | Germany |
| Lemforder Corp | | 15811 Centennial Dr | | | | Northville | MI | 48167 | |
| Lemforder Fahrwerktechnik Ag & | | & Co | Dr Jurgen Ulderup Strasse 7 | D 32351 Stemwede | | | | | Germany |
| Lemforder Fahrwerktechnik Ag and Co | | Postfach 12 20 | D 49441 Lemforde | | | | | | Germany |
| Lemforder Sistemas Automotrice | Tom Gorman | 15811 Centennial Dr | | | | Northville | MI | 48167 | |
| Lemforder Sistemas Automotrice | | Calle 7 Norte Manzana J Lotes | 2 Y 3 Parque Industrial Toluca | 2000 50200 Toluco Edc | | | | | Mexico |
| Lemforder Sistemas Automotrice Calle 7 Norte Manzana J Lotes | | 2 Y 3 Parque Industrial Toluca | 2000 50200 Toluco Edo | | | | | | Mexico |
| Lemieux Bonita A | | 239 Grove St | | | | Tonawanda | NY | 14150-3525 | |
| Lemieux David | | 781 Silver Creek Rd | | | | Whitehall | MI | 49461 | |
| Lemieux Denise H | | 6471 Davison Rd | | | | Burton | MI | 48509-1611 | |
| Lemieux Dorothy | | 950 N Chevrolet Ave | | | | Flint | MI | 48504 | |
| Lemieux Gregory | | 2087 Skipping Stone Trl | | | | Flushing | MI | 48433 | |
| Lemieux Joe | | 9390 Leonard | | | | Coopersville | MI | 49404 | |
| Lemieux Randy | | 9099 Garfield St | | | | Coopersville | MI | 49404 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2053 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leming Jr James | | 49 Seventh Ave | | | | Hamilton | NJ | 08619 | |
| Leming Penny | | 58 Clover St | | | | Dayton | OH | 45410 | |
| Lemke Donald | | 7610 Baker Rd | | | | Frankenmuth | MI | 48734 | |
| Lemke Keith | | 2452 Frostwood Dr | | | | Youngstown | OH | 44515-5142 | |
| Lemke Walter M | | 5782 Hasco Rd | | | | Vassar | MI | 48768-9666 | |
| Lemle & Kelleher Llp | | 601 Poydras St Ste 2100 | | | | New Orleans | LA | 70130-6097 | |
| Lemle and Kelleher Llp | | 601 Poydras St Ste 2100 | | | | New Orleans | LA | 70130-6097 | |
| Lemley Scott S | | 520 Fox Knoll Dr | | | | Waterford | WI | 53185-5050 | |
| Lemmer Gary | | 2051 Maine St | | | | Saginaw | MI | 48602 | |
| Lemmer Gerald | | 2385 S Blvd | 207 | | | Auburn Hills | MI | 48326 | |
| Lemmer Richard | | 5169 Pine | | | | Beaverton | MI | 48612 | |
| Lemmer Roderick | | 910 Westchester Way | | | | Birmingham | MI | 48009 | |
| Lemmer William | | 4884 Frontier Ln | | | | Saginaw | MI | 48603 | |
| Lemmert Jonathan | | 2001 Erie Ave | | | | Middletown | OH | 45042 | |
| Lemmie Fuller | | 114 E Van Wagoner | | | | Flint | MI | 48505 | |
| Lemmon Christopher | | 4465 Chestnut Ridge Rd | Apt 8 | | | Amherst | NY | 14228 | |
| Lemmon Richard | | 405 Market St | | | | Castalia | OH | 44824 | |
| Lemmon Richard D | | 405 Market St | | | | Castalia | OH | 44824-9501 | |
| Lemmon Robert | | 3947 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9227 | |
| Lemmon Ronald | | 690 Schoelles Rd | | | | Amherst | NY | 14228 | |
| Lemmond Larry | | 1358 Community Ln | | | | Hartselle | AL | 35640-6804 | |
| Lemmons Hubert | | 664 Kirby Bridge Rd | | | | Danville | AL | 35619 | |
| Lemmons R J Inc | | 315 S Orr St | | | | Springfield | OH | 45506 | |
| Lemmons Randie | | 13145 Spruce Ave | | | | Grant | MI | 49327-9354 | |
| Lemmons Shirley | | 937 Nelson Hollow Rd | | | | Somerville | AL | 35670 | |
| Lemmons Timothy | | 1808 Ridgedale Dr Sw | | | | Hartselle | AL | 35640 | |
| Lemo Usa C o Trembly Assoc | Steve Lassen | 635 Pk Court | | | | Rohnert Pk | CA | 94928 | |
| Lemon Bay Partners | Brian M Felgoise Esq | Law Offices Of Brian M Felgoise | Pc 261 Old York Rd Ste 423 | | | Jenkintown | PA | 19046 | |
| Lemon Bay Partners | Stephen F Wasinger Esq | Stephen F Wasinger Plc | 100 Beacon Centre | 26862 Woodward Ave | | Royal Oak | MI | 48067 | |
| Lemon Bay Partners | c/o Stephen F Wasinger Plc | Stephen F Wasinger | 100 Beacon Center | 26862 Woodward Ave | | Royal Oak | MI | 48067 | |
| Lemon Bay Partners | Aaron R Marcu | Covington & Burling | 1330 Ave Of The Americas | | | New York | NY | 10019 | |
| Lemon Edward | | 1675 Kinney Rd | | | | Riley | MI | 48041 | |
| Lemond Cantin | | 2117 Avalon Cir | | | | Bay City | MI | 48708 | |
| Lemons Angel | | 151153 Us Hwy 278 W | | | | Attalla | AL | 35954 | |
| Lemons Keith | | 3391 Thornville Rd | | | | Dryden | MI | 48428 | |
| Lemons Laurie | | 352 N Riverview Ave | | | | Miamisburg | OH | 45342 | |
| Lemons Lisa | | 2626 Pinecrest | | | | Adrian | MI | 49221 | |
| Lemons Tammy | | 4541 Greenfield Dr | | | | Bay City | MI | 48706 | |
| Lemos Ray | | 5221 Dewey St | | | | Wichita Falls | TX | 76306 | |
| Lemoyne College | | Office Of The Bursar | 1419 Salt Springs Rd | | | Syracuse | NY | 13214-1399 | |
| Lemoyne College Office Of The Bursar | | 1419 Salt Springs Rd | | | | Syracuse | NY | 13214-1399 | |
| Lemoyne Owen College | | 807 Walker Ave | | | | Memphis | TN | 38126 | |
| Lemp Gregory | | Pobox 332 | | | | Vandalia | OH | 45377 | |
| Lempco Industries Inc | | Div Of Connell Ltd Ptnrship | PO Box 99897 | Ad Chg Per Ltr 05 10 04 Am | | Chicago | IL | 60696-7697 | |
| Lempco Industries Inc | | PO Box 99897 | | | | Chicago | IL | 60696-7697 | |
| Lempco Industries Inc | | 22711 Morelli Dr | | | | Clinton Township | MI | 48036 | |
| Lempco Industries Inc | | 6779 Engle Rd Ste A F | | | | Cleveland | OH | 44130-7926 | |
| Lemuel Ruiz | | 228 Maple St | | | | Rochester | NY | 14611 | |
| Lemyron Peters | | 7471 Vassar Rd | | | | Otisville | MI | 48463 | |
| Len Edward | | 5302 Mickey Mantle | | | | El Paso | TX | 79934 | |
| Len Industries Inc | | 815 Rice St | | | | Leslie | MI | 49251-9440 | |
| Len Industries Inc Eft | Teresa Debaeke | 815 Rice St | | | | Leslie | MI | 49251 | |
| Len Waldrop | | 15510 Wire Rd | | | | Cottondale | AL | 35453 | |
| Lena A Cielukowski Tr | | Lena A Cielukowski Trust | Ua 092898 | 45 Harbor Circle | | Cocoa Beach | FL | 32931-3087 | |
| Lena Banks | | 128 Glendale St | | | | Clinton | MS | 39056 | |
| Lena Daniel | | 2130 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Lena Price | | 3303 White Blvd | | | | Naples | FL | 34117 | |
| Lenacell Ltd | | 22 Penard Rd | | | | London | | W128DS | United Kingdom |
| Lenan Corp | | 4109 Capital Circle Dr | | | | Janesville | WI | 53563 | |
| Lenard Bauer | | 1281 East Robinson Rd | | | | N Tonawanda | NY | 14120 | |
| Lenard Sciortino | | 4447 W 100 S | | | | Russiaville | IN | 46979 | |
| Lenard Wollett | | 12200 Culbert Rd | | | | Hudson | MI | 49247 | |
| Lenart Malgorzata | | 245 Marion Ave | | | | Linden | NJ | 07036 | |
| Lenart Shawn | | 2136 Howland Wilson Rd | | | | Cortland | OH | 44410 | |
| Lenawee County Naacp | | PO Box 116 | | | | Adrian | MI | 49221 | |
| Lenawee Community Foundation | Zonta Service Fund | D Hurlbut Zonta Intl Club Of | PO Box 641 | | | Adrian | MI | 49221 | |
| Lenawee Community Foundation Zonta Service Fund | | D Hurlbut Zonta Intl Club Of | PO Box 641 | | | Adrian | MI | 49221 | |
| Lenawee County Chamber Of | | Commerce | 202 N Main St Ste A | | | Adrian | MI | 49221 | |
| Lenawee County Chamber Of Commerce | | 202 N Main St Ste A | | | | Adrian | MI | 49221 | |
| Lenawee County Education | | Foundation | 4107 N Adrian Hwy | | | Adrian | MI | 49221 | |
| Lenawee County Education Foundatio | | 4107 N Adrian Hwy | | | | Adrian | MI | 49221 | |
| Lenawee County Foc Acct Of | | R Moore 91012883dm | 425 N Main St | | | Adrian | MI | 37074-9332 | |
| Lenawee County Foc Acct Of R Moore 91012883dm | | 425 N Main St | | | | Adrian | MI | 49221 | |
| Lenawee County Friend Of Court | | Account Of William Menges | Case 90 12047 Dm | PO Box 577 | | Adrian | MI | 37746-8314 | |
| Lenawee County Friend Of Court | | Acct Of Richard D Reynolds | Case 89 00 11021 Dm | PO Box 577 | | Adrian | MI | 38344-6315 | |
| Lenawee County Friend Of Court | | Acct Of Cathy J Onweller | Case 94 16062 Dm | PO Box 577 | | Adrian | MI | 37048-5083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lenawee County Friend Of Court | | Reginald Moore | Case 91 00 12883 Dm | PO Box 577 | | Adrian | MI | 37074-9332 | |
| Lenawee County Friend Of Court Account Of William Menges | | Case 90 12047 Dm | PO Box 577 | | | Adrian | MI | 49221 | |
| Lenawee County Friend Of Court Acct Of Cathy J Onweller | | Case 94 16062 Dm | PO Box 577 | | | Adrian | MI | 49221 | |
| Lenawee County Friend Of Court Acct Of Richard D Reynolds | | Case 89 00 11021 Dm | PO Box 577 | | | Adrian | MI | 49221 | |
| Lenawee County Friend Of Court Reginald Moore | | Case 91 00 12883 Dm | PO Box 577 | | | Adrian | MI | 49221 | |
| Lenawee County Naacp | | PO Box 116 | | | | Adrian | MI | 49221 | |
| Lenawee County Treasurer | | County Of Lenawee | 301 N Main St | Add Corr 2 28 03 Cp | | Adrian | MI | 49221 | |
| Lenawee County Treasurer County Of Lenawee | | 301 N Main St | | | | Adrian | MI | 49221 | |
| Lenawee Cty Foc | | Acct Of Richard R Sweet | Case 94 16322 Dm | PO Box 577 425 N Main St | | Adrian | MI | 38552-0535 | |
| Lenawee Cty Foc | | Acct Of Virginia A Schue | Case 91 00 12795 Dc | PO Box 577 425 N Main St | | Adrian | MI | 38288-9873 | |
| Lenawee Cty Foc Acct Of Richard R Sweet | | Case 94 16322 Dm | PO Box 577 425 N Main St | | | Adrian | MI | 49221 | |
| Lenawee Cty Foc Acct Of Virginia A Schue | | Case 91 00 12795 Dc | PO Box 577 425 N Main St | | | Adrian | MI | 49221 | |
| Lenawee Family Court | | 425 N Main St | | | | Adrian | MI | 49221 | |
| Lenawee Intermediate School | | District | 4107 N Adrian Hwy | | | Adrian | MI | 49221 | |
| Lenawee Intermediate School | | District | 4107 N Adrion Hwy | | | Adrion | MI | 49221 | |
| Lenawee Intermediate School District | | 4107 N Adrion Hwy | | | | Adrion | MI | 49221 | |
| Lenawee Intermediate School District | | 4107 N Adrian Hwy | | | | Adrian | MI | 49221 | |
| Lenawee Juvenile Division | | 425 N Main St | | | | Adrian | MI | 49221 | |
| Lenawee Radiator Service | | 4095 W Weston Rd | Address Chge 8 02 | | | Weston | MI | 49289 | |
| Lenawee Radiator Service | | 4095 W Weston Rd | | | | Weston | MI | 49289 | |
| Lenawee Radiator Service | | 2318 Treat Hwy | | | | Adrian | MI | 49221 | |
| Lenawee Sanitation | | 5377 Occidental Hwy | | | | Tecumseh | MI | 49286 | |
| Lenawee Sanitation Inc | | 5377 Occidental Hwy | | | | Tecumseh | MI | 49286 | |
| Lenawee Stamping Corp | | 1200 E Chicago Blvd | | | | Tecumseh | MI | 49286 | |
| Lenawee Stamping Corporation | | 1200 East Chicago Blvd | | | | Tecumseh | MI | 49286 | |
| Lenawee Stamping Corporation | | 1842 Solutions Ctr | | | | Chicago | IL | 60677-1008 | |
| Lenawee Tire & Supply Co | | 1222 E Maumee | | | | Adrian | MI | 49221 | |
| Lenawee Tire & Supply Co Inc | | 1222 E Maumee St | | | | Adrian | MI | 49221 | |
| Lenawee Tire and Supply Co | | 1222 E Maumee | | | | Adrian | MI | 49221 | |
| Lenawee United Way | | Suann Courtright | 1354 North Main St | | | Adrian | MI | 49221-1724 | |
| Lenawee United Way | | 117 E Maumee St Ste 201 | | | | Adrian | MI | 49221 | |
| Lenawee United Way Suann Courtright | | 1354 North Main St | | | | Adrian | MI | 49221-1724 | |
| Lench Raymond | | 3611 Pratt Rd | | | | Metamora | MI | 48455 | |
| Lenco Boring | | 1620 Beverly | | | | Ypsilanti | MI | 48198 | |
| Lenco Boring Inc | | 1620 Beverly Ave | | | | Ypsilanti | MI | 48198 | |
| Lenco Chemical Inc | | Dba Tritech Technologies Inc | 8107 Marshalsea St | | | Commerce Twp | MI | 48382 | |
| Lenco Chemical Inc Dba Tritech Technologies Inc | | 8107 Marshalsea St | | | | Commerce Twp | MI | 48382 | |
| Lenco Chemicals Inc | | Tritech Technologies | 8107 Marshalsea St | | | Commerce Township | MI | 48382 | |
| Lenco Electronics | | 1330 Belden St | | | | McHenry | IL | 60050 | |
| Lenco Electronics Inc | | 1330 Belden St | | | | McHenry | IL | 60050 | |
| Lenco Painting Inc | | PO Box 3055 | | | | Adrian | MI | 49221 | |
| Lenco Painting Inc | | 1135 E Beecher St | | | | Adrian | MI | 49221 | |
| Lendmark Financial | | 4528 B Kirkwood Hwy | | | | Wilmington | DE | 19808 | |
| Lendvoyi Gail K | | 13204 Latourette Dr | | | | Fenton | MI | 48430-1166 | |
| Lendzion Brett | | 8333 Pkside | | | | Grand Blanc | MI | 48439 | |
| Lenell Robert | | 546 Arrowhead Dr | | | | Yorkville | IL | 60560 | |
| Lengacher David | | 14611 Spencerville Rd | | | | Grabill | IN | 46741 | |
| Lenger Clare J | | 1740 Sullivan Dr | | | | Saginaw | MI | 48603-4552 | |
| Lengyel Michael | | 15175 Hogan Rd | | | | Linden | MI | 48451 | |
| Lenhard Suzanne | | 43 Chili Wheatland T lrd | | | | Scottsville | NY | 14546 | |
| Lenhard William C | | 27 Parma Ctr Rd | | | | Hilton | NY | 14468-9316 | |
| Lenhardt James M | | 8630 Miller Rd | | | | Clarkston | MI | 48348-2542 | |
| Lenhart Cindy | | 5000 Tonawanda Ck | | | | N Tonawanda | NY | 14120 | |
| Lenhart Cindy | | 5000 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120-9536 | |
| Lenhart Dennis | | 5255 Airportst | | | | Bridgeport | MI | 48722 | |
| Lenhart Frederick | | 1066 Eagle Ridge Dr | | | | El Paso | TX | 79912 | |
| Lenhart Kara | | 4370 24th St | | | | Dorr | MI | 49323 | |
| Lenhart Lorraine | | 15 Bewley Pkwy | | | | Lockport | NY | 14094-2503 | |
| Lenhart Philip | | 4370 24th St | | | | Dorr | MI | 49323 | |
| Lenhart W | | 5000 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120-9536 | |
| Lenko Loretta | | 32 Oakland Pk Blvd | | | | Pleasant Rdg | MI | 48069-1109 | |
| Lennert Richard | | 6557 E Canal Rd | | | | Lockport | NY | 14094-9222 | |
| Lennert William | | 6282 Crosby Rd | | | | Lockport | NY | 14094 | |
| Lenney Michael N | | 411 Walnut St 2374 | | | | Green Cove Springs | FL | 32043-3443 | |
| Lennis Steve | | 1508 N Buckeye Rd | | | | Muncie | IN | 47304 | |
| Lennis Waltemyer | | 707 Mccormick St | | | | Bay City | MI | 48708 | |
| Lennon Douglas | | 6143 Corwin Ave | | | | Newfane | NY | 14108 | |
| Lennon Elizabeth | | 4754 Germantown Pike | | | | Dayton | OH | 45418 | |
| Lennon Gary | | 36321 Old Homestead | | | | Frmgt Hills | MI | 48335 | |
| Lennon Gregory | | 4805 Cottage Court | | | | Lockport | NY | 14094 | |
| Lennon H E Inc | | Midland Valve & Fitting Co | 401 Barth St | | | Midland | MI | 48640 | |
| Lennon H E Inc | | Midland Valve & Fitting Co | 23920 Freeway Pk Dr | | | Farmington Hills | MI | 48335-2633 | |
| Lennon Jennifer | | 8581 22 1 2 Mile Rd | | | | Homer | MI | 49245 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2055 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lennon Richard N | | 201 Duke Dr | | | | Kokomo | IN | 46902-5228 | |
| Lennon Veronica | | 1019 Homewood Ave | | | | Melbourne | FL | 32940-7057 | |
| Lennox Angela | | 4755 Slewis Rd | | | | St Louis | MI | 48880 | |
| Lennox Gary D | | 48 Twin Oaks Dr | | | | Honea Path | SC | 29654-8049 | |
| Lennox Industries Inc | c/o Leboeuf Lamb Greene & Macrae LLP | Kelly H Tsai | 125 West 55Th St | | | New York | NY | 10019-5389 | |
| Lennox Jennifer | | 12371 Ithaca Rd | | | | St Charles | MI | 48655 | |
| Lennox Michael | | 618 Florence St | | | | St Charles | MI | 48655 | |
| Lenny Dishaw | | 740 Bay Rd | | | | Bay City | MI | 48706 | |
| Lenny Recore | | 32 Morris Circlie | | | | Depew | NY | 14043 | |
| LennyS Hvac | Lenny Massaro | 2316 Fifth Ct Sw | | | | Loveland | CO | 80537 | |
| Lennys Hvac | | | | | | | | | |
| Lenoir County Tax Department | | PO Box 3289 | 130 S Queen St | | | Kinston | NC | 28502 | |
| Lenoir County Tax Department | | P. O. Box 3289 | 130 S Queen St | | | Kinston | NC | 28502 | |
| Lenoir County United Way | | Addr 10 96 | Vernon Pk Mall Ste 804a | | | Kinston | NC | 28504-3357 | |
| Lenoir County United Way | | Vernon Pk Mall Ste 804a | | | | Kinston | NC | 28504-3357 | |
| Lenoir Eboni | | 3017 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Lenoir Jeanette | | 4202 Blackberry Creek | | | | Burton | MI | 48419 | |
| Lenoir Jennifer | | 6231 Trenton Dr | | | | Flint | MI | 48532-3230 | |
| Lenoir Vincent | | 9202 Harrison Run Pl | | | | Indianapolis | IN | 46256 | |
| Lenon Christy A | | 1594 N County Rd 1400 E | | | | Kempton | IN | 46049-9616 | |
| Lenora Horne | | 2205 Lyntz Rd | | | | Warren | OH | 44481 | |
| Lenora Robinson | | 252 Lorenz Ave | | | | Dayton | OH | 45417 | |
| Lenora Smithson | | 4117 Fleetwood Dr | | | | Dayton | OH | 45416-2133 | |
| Lenore Ritchie | | 9676 N Cr 700 W | | | | Middletown | IN | 47356 | |
| Lenoula Griffin | | PO Box 31972 | | | | Jackson | MS | 39286 | |
| Lenox Jimmy | | 453 Latham Rd | | | | Eva | AL | 35621 | |
| Lenox Laser | | 12530 Manor Rd | | | | Glen Arm | MD | 21057 | |
| Lenox Laser Corp | | 12530 Manor Rd | | | | Glen Arm | MD | 21057 | |
| Lenox Ricky | | 84 Buttercup Dr | | | | Somerville | AL | 35670 | |
| Lenthor Engineering | | 1506 Gladding Court | | | | Milpitas | CA | 95035 | |
| Lentini Peter | | 11036 Judy Dr | | | | Sterling Hts | MI | 48313 | |
| Lentini Peter A | | 11036 Judy Dr | | | | Sterling Heights | MI | 48313-4831 | |
| Lentini Peter A | | 11036 Judy Dr | | | | Sterling Hts | MI | 48313-4831 | |
| Lentner & Sons Inc | | 6404 Hess Rd | | | | Saginaw | MI | 48601-9428 | |
| Lentner Michael A | | 759 West Weisse Dr | | | | Luther | MI | 49656-9658 | |
| Lentner R & Sons | | 6404 Hess Rd | | | | Saginaw | MI | 48601 | |
| Lentner R and Sons Eft | | 6404 Hess Rd | | | | Saginaw | MI | 48601 | |
| Lentros Engineering Inc | | 179 A Main St | | | | Ashland | MA | 01721 | |
| Lentsch Terry | | 9515 Attwood Ct | | | | Centerville | OH | 45458-4072 | |
| Lentz Cynthia | | 503 Oakland Ave | | | | Sandusky | OH | 44870 | |
| Lentz Martin J | | 296 State Rd 83 | | | | Hartford | WI | 53027-9745 | |
| Lenz & Staehelin Attorneys | | At Law | Bleicherweg 58 | Ch 8027 Zurich | | | | | Switzerland |
| Lenz and Staehelin Attorneys At Law | | Bleicherweg 58 | Ch 8027 Zurich | | | | | | Switzerland |
| Lenz David | | 3811 W Bridge St | | | | Greenfield | WI | 53221-4535 | |
| Lenz Edward | | 215 Drake Rd | | | | Hamlin | NY | 14464-9525 | |
| Lenz George C | | 640 Ln 440 Lake James | | | | Angola | IN | 46087 | |
| Lenz George C Jr | | 640 Ln 440 Lk James | | | | Angola | IN | 46703 | |
| Lenz George C Jr | | Add Chg 9 98 | 640 Ln 440 Lk James | | | Angola | IN | 46703 | |
| Lenz Jr Hubert | | 2654 Kendall Rd | | | | Holley | NY | 14470 | |
| Lenz Oil Administrative Fund | | C o L Desouza Sidley & Austin | 1 First National Plaza | | | Chicago | IL | 60603 | |
| Lenz Oil Administrative Fund C O L Desouza Sidley and Austin | | 1 First National Plaza | | | | Chicago | IL | 60603 | |
| Lenz Oil Ri Fs Account | | E Shockley Sidley & Austin | 1 First Natl Plaza Ste 5400 | | | Chicago | IL | 60603 | |
| Lenz Oil Ri Fs Account E Shockley Sidley and Austin | | 1 First Natl Plaza Ste 5400 | | | | Chicago | IL | 60603 | |
| Lenz Staehelin | | Bleicherweg 58 | | | | Zuerich | | 08027 | Switzerland |
| Lenz Thomas D | | 6955 Dorr St Ste 45 | | | | Toledo | OH | 43615-4152 | |
| Lenz William J | | 1104 Oakhill Dr | | | | Aurora | IL | 60504 | |
| Lenze | | 1730 E Logan Ave | | | | Emporia | KS | 66801 | |
| Lenze | | PO Box 31112 | | | | Hartford | CT | 06150-1112 | |
| Lenze Corp | | Power Transmission | 1730 E Logan Ave | | | Emporia | KS | 66801 | |
| Lenze Ltd | | Caxton Rd | Mk41 0ht Bedford | | | Great Britian | | | United Kingdom |
| Lenze Ltd | | Caxton Rd | | | | Bedford Bedfordshir | | MK41 0HT | United Kingdom |
| Lenzi Toni | | 334 Alderman Ave | | | | Sharon | PA | 16146 | |
| Lenzie J Hedrick | | 3122 Fields Court | | | | Portsmouth | OH | 45662 | |
| Lenzke Clamping Tools Gb Limited | | Fairfield Pk Manvers | Universal House | | | Rotherham | | S635BD | United Kingdom |
| Lenzkes Clamping Tools Inc | | 405 W Cambria St | | | | Christiansburg | VA | 24073 | |
| Lenzkes Clamping Tools Inc | | 405 Cambria St | PO Box 660 24068 | | | Christiansburg | VA | 24073 | |
| Lenzkes Universal Clamping | | Tools | 405 Cambria St | | | Christiansburg | VA | 24073 | |
| Lenzkes Universal Clamping Tools | | PO Box 660 | | | | Christiansburg | VA | 24068 | |
| Leo A Pudup and Josephine B | | Pudup Jt Ten | 200 White Hampton Lane Apt 923 | | | Pittsburg | PA | 15236 | |
| Leo B Schroeder Inc | | 1229 East Third St | PO Box 1243 | | | Dayton | OH | 45402 | |
| Leo B Schroeder Inc | | Box 1243 | | | | Dayton | OH | 45401 | |
| Leo Bailey | | 1313 Kirk | | | | Flint | MI | 48503 | |
| Leo Bailey | | 1313 Kirk Ave | | | | Flint | MI | 48503 | |
| Leo Bieniek R | | 29239 Norma Dr | | | | Warren | MI | 48093 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2056 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leo Bryan | | 453 Locust St | | | | Denver | CO | 80220 | |
| Leo Bryan T | | 453 Locust St | | | | Denver | CO | 80220 | |
| Leo Charles T | | 980 Sharewood Ct | | | | Kettering | OH | 45429-4408 | |
| Leo Cordonnier | | 9515 S Palmer Rd | | | | Dayton | OH | 45424 | |
| Leo Edward | | 120 Kings Gate South | | | | Rochester | NY | 14617-5415 | |
| Leo Hartung | | 12876 Wilder Rd | | | | Reese | MI | 48757 | |
| Leo Horton | | 3155 11 Mile | | | | Rockford | MI | 49341 | |
| Leo J Papp | | 1638 One Kennedy Square | | | | Detroit | MI | 48226 | |
| Leo J Roth Corp | | 841 Holt Rd | | | | Webster | NY | 14580 | |
| Leo J Roth Corporation | | 841 Holt Rd | | | | Webster | NY | 14580-910 | |
| Leo Jacqueline | | 725 Ridgefield Dr | | | | Coopersville | MI | 49404-9665 | |
| Leo James | | 5770 S Main St Ste D | | | | Clarkston | MI | 48346 | |
| Leo K Kahan | | 100 S Washington | | | | Saginaw | MI | 48607 | |
| Leo Laport | | 6367 Robinson Rd Apt 7 | | | | Lockport | NY | 14094 | |
| Leo Markel | | 3880 W Vassar Rd | | | | Reese | MI | 48757 | |
| Leo Marr | | 8124 Blackmore PO Box 313 | | | | Mayville | MI | 48744 | |
| Leo Mcillaney Iii | | 4427 N Seven Mile Rd | | | | Pinconning | MI | 48650 | |
| Leo Mcillaney Jr | | 508 S Woodbridge St | | | | Bay City | MI | 48706 | |
| Leo Michael A | | 3840 Leonora Dr | | | | Kettering | OH | 45420-1237 | |
| Leo P Dobrovolny Jr | | Acct Of J A Ash 097162 | PO Box 604 | | | Alliance | NE | 50474-2011 | |
| Leo P Dobrovolny Jr | | PO Box 604 | | | | Alliance | NE | 69301 | |
| Leo P Dobrovolny Jr Acct Of J A Ash 097162 | | PO Box 604 | | | | Alliance | NE | 69301 | |
| Leo Papp | | Acct Of Lauren W Boyer | Case 93 0164 | 1638 One Kennedy Sc | | Detroit | MI | 36448-4796 | |
| Leo Papp Acct Of Lauren W Boyer | | Case 93 0164 | 1638 One Kennedy Sq | | | Detroit | MI | 48226 | |
| Leo Raymond | | 143 E State St | | | | Montrose | MI | 48457 | |
| Leo Robinson | | 2137 Griffith Dr Nw | | | | Huntsville | AL | 35810 | |
| Leo Rocco J | | Max C Pope Jr | 2900 Amsouth Harbert Plaza | 1901 Sixth Ave North | | Birmingham | AL | 35203-2618 | |
| Leo Rocco J Max C Pope Jr | | 2900 Amsouth Harbert Plaza | 1901 Sixth Ave North | | | Birmingham | AL | 35203-2618 | |
| Leo Stack | | 607 E Smith St | | | | Bay City | MI | 48706 | |
| Leo Steinbeiser | | PO Box 71 | | | | Cortland | OH | 44410 | |
| Leo Teachout | | 912 Perkins Jones Rd Ne | | | | Warren | OH | 44483 | |
| Leo Vincent | | 2306 1st St | | | | Sandusky | OH | 44870 | |
| Leo W Gerard | United Steelworkers | Five Gateway Ctr | | | | Pittsburg | PA | 15222 | |
| Leola Bailey | | 1428 Chestnut Ln | | | | Jackson | MS | 39212 | |
| Leola Bridges | | 3913 Dupont St | | | | Flint | MI | 48504 | |
| Leola Holmes | | 5921 Willowbrook Dr | | | | Saginaw | MI | 48603 | |
| Leon Abney Jr | | 9025 S Wildcat Rd | | | | Tipp City | OH | 45371 | |
| Leon Brown | | 4821 Westchester Dr 101 | | | | Austintown | OH | 44515 | |
| Leon Burgess Jr | | 42 Pinewood Knl | | | | Rochester | NY | 14624 | |
| Leon Burns | | 906 Sherman Rd | | | | Saginaw | MI | 48604 | |
| Leon Cade Jr | | 105 Rodney Ave | | | | Buffalo | NY | 14214 | |
| Leon Caudill | | 952 Orville Way | | | | Xenia | OH | 45385 | |
| Leon Cty Crt Clk Dom Relations | | Acct Of P L Dunbar Jr 961425 | PO Box 1136 | | | Tallahassee | FL | 10756-6741 | |
| Leon Cty Crt Clk Dom Relations Acct Of P L Dunbar Jr 961425 | | PO Box 1136 | | | | Tallahassee | FL | 32302 | |
| Leon Cty Ct Clerk Dom Relation | | Act Of P Dunbar 96 1425 | PO Box 11336 | | | Tallahassee | FL | 10756-6741 | |
| Leon Cty Ct Clerk Dom Relation Act Of P Dunbar 96 1425 | | PO Box 11336 | | | | Tallahassee | FL | 32302 | |
| Leon De La Barra Alonso | | 1605 B Pacific Rim Ct | Pmb 83 116 | | | San Diego | CA | 92154-7517 | |
| Leon Fournier Jr | | 4370 Seneca Hwy | | | | Clayton | MI | 49221 | |
| Leon Gino | | 1911 Corvette St | | | | Las Vegas | NV | 89142 | |
| Leon Groszkowski | | 5727 Bowmiller Rd | | | | Lockport | NY | 14094 | |
| Leon Knigga | | 14612 N 200 W | | | | Summitville | IN | 46070 | |
| Leon Lachat | | 7225 Gant Rd | | | | Caldwell | OH | 43724 | |
| Leon Leflore | | 814 Piermont St | | | | Jackson | MS | 39206 | |
| Leon Leflore | | 519 Singleton St | | | | Canton | MS | 39046 | |
| Leon Levine | | Acct Of Mark A Childress | Case 94 Lt 2332 Ct | 2900 W Maple Rd 121 | | Troy | MI | 37870-0168 | |
| Leon Levine Acct Of Mark A Childress | | Case 94 Lt 2332 Ct | 2900 W Maple Rd 121 | | | Troy | MI | 48084 | |
| Leon Levine Pc | | 2900 W Maple Rd 121 | | | | Troy | MI | 48084 | |
| Leon Levine Pc | | 2900 West Maple Rd Ste 121 | | | | Troy | MI | 48084-7049 | |
| Leon Littlejohn | | 6859 Wengerlawn Rd | | | | Brookville | OH | 45309 | |
| Leon Luckett | | 1608 Rosemond Dr | | | | Clinton | MS | 39056 | |
| Leon Mason | | 2205 Noe Bixby Rd | | | | Columbus | OH | 43232 | |
| Leon Mccray | | 3415 Russell | | | | Saginaw | MI | 48601 | |
| Leon Morford | | 1675 Ribble Rd | | | | Saginaw | MI | 48601 | |
| Leon Nix | | 2056 Tennessee Ave | | | | Niagara Falls | NY | 14305 | |
| Leon Pitzer | | 1213 Alpine Dr | | | | Sandusky | OH | 44870 | |
| Leon Pratcher | | 3302 Clovertree 4 | | | | Flint | MI | 48532 | |
| Leon Qualls Jr | | 6919 W Clovernook St | | | | Milwaukee | WI | 53223 | |
| Leon Rau | | 591 Blackwood Blvd | | | | Oshawa | ON | L1K 2N4 | Canada |
| Leon Schoenborn | | 14145 8th Ave | | | | Marne | MI | 49435 | |
| Leon Siekman | | 1560 Sherwood Ave Se | | | | Grand Rapids | MI | 49506 | |
| Leon Ulrich | | 31 Country Pl | | | | Lancaster | NY | 14086 | |
| Leon Vinson | | 656 E Ave | | | | Hamilton | OH | 45011 | |
| Leon Washington | | 42 Midvale Ter | | | | Rochester | NY | 14619 | |
| Leon White | | 123 Brizee St | | | | E Rochester | NY | 14445 | |
| Leona Bates | | 1539 Palmyra Rd Sw | | | | Warren | OH | 44485 | |
| Leona Croskey | | 1006 Kensington Ave | | | | Grosse Pointe | MI | 48230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leona Esposito | | 58 East Pk Dr | | | | Lockport | NY | 14094 | |
| Leona Linville | | 628 S Smithville Rd | | | | Dayton | OH | 45403 | |
| Leona M Cox | | 153 Argus Dr | | | | Depew | NY | 14043 | |
| Leona Mercer | | 512 S 4th St | | | | Desoto | MO | 63020 | |
| Leona Simmons Wilson | | PO Box 29674 | | | | Shreveport | LA | 71139 | |
| Leona V Auker Rev Trust | | 1132 Kennebec | | | | Grand Blanc | MI | 48439 | |
| Leonard A Speckin | | 1903 Yuma Tr | | | | Okemos | MI | 48864 | |
| Leonard A Wood | | 1816 Via Sage | | | | San Clemente | CA | 92673 | |
| Leonard Addenbrooke | | 2790 W Creek Rd | | | | Newfane | NY | 14108 | |
| Leonard Anderson | | 307 Roncroff Dr | | | | N Tonawanda | NY | 14120 | |
| Leonard Anthony | | 1132 Wells Rd | | | | Summit | MS | 39666 | |
| Leonard Archives Inc | | 2937 General Motors Blvd East | | | | Detroit | MI | 48202-3149 | |
| Leonard Archives Inc | | 324 Chestnut St | | | | Toledo | OH | 43604 | |
| Leonard Bailey | | 13334 Bailey Rd | | | | Coker | AL | 35452 | |
| Leonard Bean | | PO Box 356 | | | | Wiliamston | MI | 48895-0356 | |
| Leonard Bean | | PO Box 356 | | | | Williamston | MI | 48895 | |
| Leonard Boudol | | 4440 N Orr Rd | | | | Freeland | MI | 48623 | |
| Leonard Brandt | | 26 Orchard St | | | | River Rouge | MI | 48218 | |
| Leonard Brown | | 8192 Highland Apt B | | | | White Lake | MI | 48386 | |
| Leonard Brozak Jr | | 85 Karrat Dr | | | | Rochester | NY | 14622 | |
| Leonard Brozman | | 5735 Sarah Ave Nw | | | | Warren | OH | 44483 | |
| Leonard Burns | | PO Box 14742 | | | | Saginaw | MI | 48601 | |
| Leonard Bus Service | | 4 Leonard Way | | | | Deposit | NY | 13754-1240 | |
| Leonard Cahoon Jr | | 4188 Mohawk Trl | | | | Adrian | MI | 49221 | |
| Leonard Charles | | 19 Curtisdale Ln | | | | Hamlin | NY | 14464-9356 | |
| Leonard Chatman | | 10331 Rawsonville Rd | | | | Belleville | MI | 48111 | |
| Leonard Cordaro | | 52 Winding Country La | | | | Spencerport | NY | 14559 | |
| Leonard Dan T | | 25872 Us Hwy 72 E | | | | Athens | AL | 35613-7810 | |
| Leonard David | | 1101 Pinoak Dr | | | | Kokomo | IN | 46901 | |
| Leonard Donston | | 1109 Calvin Ave Se | | | | Grand Rapids | MI | 49506 | |
| Leonard Doran | | 2236 Trenton St | | | | Saginaw | MI | 48602 | |
| Leonard E | | 2 Glovers Court | North Pk Rd | | | Kirkby | | L32 2AR | United Kingdom |
| Leonard Edward W | | 1319 Keystover Trail | | | | Centerville | OH | 45459 | |
| Leonard Eileen | | 19 Curtisdale Ln | | | | Hamlin | NY | 14464-9356 | |
| Leonard Estrada | | 1566b S Layton Blvd | | | | Milwaukee | WI | 53215 | |
| Leonard Fairbanks | | W186 S7756 Lincoln Dr | | | | Muskego | WI | 53150 | |
| Leonard Flaty | | 4107 Colter Dr | | | | Kokomo | IN | 46902 | |
| Leonard Forth | | 700 Westwood Trail | | | | Macedon | NY | 14502 | |
| Leonard Gilliam | | 1808 Becky Ln | | | | Scottsboro | AL | 35769 | |
| Leonard Goodson Florence M | | 3549 Fox Ave | | | | Inkster | MI | 48141-0000 | |
| Leonard Griph | | 5556 S Disch Ave | | | | Cudahy | WI | 53110 | |
| Leonard Hapeman Jr | | 2523 Stoelting Dr | | | | Niagara Falls | NY | 14304 | |
| Leonard Heard | | 3220 Martha Rose Ct | | | | Flint | MI | 48504 | |
| Leonard Herrick | | 208 W Main St | | | | Sterling | MI | 48659 | |
| Leonard Hopkins | | 6276 Dunns Fall Rd | | | | Enterprise | MS | 39330 | |
| Leonard Huff Jr | | 1821 Pershing Blvd | | | | Dayton | OH | 45420 | |
| Leonard Jeffrey | | 4739 E 100 N | | | | Flora | IN | 46929-8205 | |
| Leonard Jenkins | | 110 Graywood Ct | | | | Centerville | OH | 45458 | |
| Leonard Jessica | | 2052 Cass Blvd | | | | Berkley | MI | 48072 | |
| Leonard John | | 965 Krehl Ave | | | | Girard | OH | 44420-1905 | |
| Leonard Jr Thomas | | 146 Cornwallice Ln | | | | Flint | MI | 48507 | |
| Leonard Kijowski | | 138 Sunset Dr | | | | Wilson | NY | 14172 | |
| Leonard Kirby | | 192 Maddox Rd | | | | Danville | AL | 35619 | |
| Leonard Knowles | | 519 Locust Hill Dr | | | | Englewood | OH | 45322-1608 | |
| Leonard Kruse P C | | 4190 Telegraph Rd Ste 3500 | | | | Blmfld Hills | MI | 48302 | |
| Leonard Kruse Pc | | 4190 Telegraph Ste 3500 | | | | Bloomfield Hills | MI | 48302 | |
| Leonard Kubitz | | 16484 E Thompson Twp Rd 178 | | | | Bellevue | OH | 44811 | |
| Leonard Lakisha | | 289 Pineridge Rd | | | | Dayton | OH | 45405 | |
| Leonard Lamar | | 266 Dodge St | | | | Buffalo | NY | 14208 | |
| Leonard Latoya | | 4734 Germantown Pike | | | | Dayton | OH | 45418 | |
| Leonard Lester | | 158 Shelter St | | | | Rochester | NY | 14611 | |
| Leonard Linda | | 738 Terrace Dr | | | | Williston | VT | 05495 | |
| Leonard Luyk | | 52 Mason St | | | | Rochester | NY | 14613 | |
| Leonard Lysogorski | | 2175 W Stoker Dr | | | | Saginaw | MI | 48604 | |
| Leonard Mack | | 1094 Amite Line Rd | | | | Summit | MS | 39666 | |
| Leonard Martin | | 2891 Duck Creek Rd | | | | N Jackson | OH | 44451 | |
| Leonard Mechanical Services | | Inc 371423237 | 145 Harrisburg Dr | Chg Per W9 3 26 04 Cp | | Englewood | OH | 45322 | |
| Leonard Mechanical Services | | 145 Harrisburg Dr | | | | Englewood | OH | 45322 | |
| Leonard Mechanical Services Inc | | 145 Harrisburg Dr | | | | Englewood | OH | 45322 | |
| Leonard Metzger | | 5875 Sebewaing Rd | | | | Owendale | MI | 48754 | |
| Leonard Michael | | 10100 Abrams Fork | | | | Brighton | MI | 48116 | |
| Leonard Michael J | | 1619 West Genesee St | | | | Syracuse | NY | 13204 | |
| Leonard Miller | | 154 Traviswood St | | | | Jackson | MS | 39212 | |
| Leonard Najmulski | | 2422 Milligan Grv | | | | Grove City | OH | 43123 | |
| Leonard Parisi | | 7641 Soper Circle | | | | Indianapolis | IN | 46214 | |
| Leonard Patterson | | 2117 Atwood Dr | | | | Anderson | IN | 46016 | |
| Leonard Paul A | | 4123 Colonial Blvd | | | | Troy | MI | 48085-3663 | |
| Leonard Paul R | | 424 Patterson Rd | | | | Dayton | OH | 45419 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2058 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leonard Pavia | | 111 Kinmont Dr | | | | Rochester | NY | 14612 | |
| Leonard Peter | | 619 Coffey St | | | | Evanston | IL | 60201 | |
| Leonard Peter | | 7873 Memory Ln | | | | Canfield | OH | 44406 | |
| Leonard Raybon | | 525 12th Av Nw | | | | Decatur | AL | 35601 | |
| Leonard Robert | | 6250 Catawba Dr | | | | Canfield | OH | 44406 | |
| Leonard Robertson | | 1210 Crest Ave | | | | Gadsden | AL | 35904 | |
| Leonard Rubinsky | | 180 Pioneer Trail | | | | Green Cove S | FL | 32043 | |
| Leonard S Becker | | 330 S Wells Ste 1310 | | | | Chicago | IL | 60606 | |
| Leonard Surber | | 3664 Pauley Ln | | | | Russiaville | IN | 46979 | |
| Leonard Tacey | | 8400 Black Rd | | | | Akron | MI | 48701 | |
| Leonard Timothy | | 1065 Beryl Trls | | | | Centerville | OH | 45459 | |
| Leonard Transport Inc | | 6358 N River Rd | | | | Waterville | OH | 43566 | |
| Leonard Uzar | | 481 Leydecker Ave | | | | West Seneca | NY | 14224 | |
| Leonard Webb | | 1726 S Buckeye | | | | Kokomo | IN | 46901 | |
| Leonard Wheeler | | Acct Of Sandra D Mathews | Case 87 328 007 Nz | 100 Renaissance Ctr 2424 | | Detroit | MI | 37338-6959 | |
| Leonard Wheeler Acct Of Sandra D Mathews | | Case 87 328 007 Nz | 100 Renaissance Ctr 2424 | | | Detroit | MI | 48243 | |
| Leonard Whitehouse | | 4069 Baymar Dr | | | | Youngstown | OH | 44511 | |
| Leonard Williams | | 1021 North Price Rd | | | | Buford | GA | 30518 | |
| Leonard Wood | | PO Box 1142 | | | | Eastsound | WA | 98245 | |
| Leonard Woodill Jr | | 235 Gina Way | | | | Brockport | NY | 14420 | |
| Leonard Zak Jr | | 1467 Willard Rd | | | | Birch Run | MI | 48415 | |
| Leonardi Gregory A | | 316 Primrose Ln | | | | Flushing | MI | 48433-2611 | |
| Leondius Ratliff | | 2209 Westlawn Dr | | | | Kettering | OH | 45440 | |
| Leone Jr Joseph | | 49 Matilda St | | | | Rochester | NY | 14606 | |
| Leone Nelson | | 9074 Linwood Rd | | | | Le Roy | NY | 14482-9722 | |
| Leone Nicholas | | 7048 Pine Grove Dr | | | | Hubbard | OH | 44425 | |
| Leone Patricia | | 1160 Maple St | | | | Rochester | NY | 14611 | |
| Leone William F | | Tool Rite | 14136 W Ctr Rd | | | Springboro | PA | 16435 | |
| Leong Kong Loong | | Cather 1207 | 609 N 17 St | | | Lincoln | NE | 68508 | |
| Leong Ronald | | 51 Gina Meadows | | | | East Amherst | NY | 14051 | |
| Leong Weng | | 3030 Vinton Circle | | | | Kokomo | IN | 46902 | |
| Leonhard Ii Richard | | 757 East Ave Se | | | | Warren | OH | 44484 | |
| Leonhardt Rose | | 322 South Third St | | | | Miamisburg | OH | 45342 | |
| Leoni Automotive Leads Gmbh | | Heinrich Addicks Str 1 3 | | | | Brake | | 26919 | Germany |
| Leoni Automotive Leads Gmbh | | Heinrich Addicks Str 1 3 | | | | 26919 Brake | | | Germany |
| Leoni Bordnetz Gmbh & Co Kg | | Marienstr 7 | | | | | | 90402 | Germany |
| Leoni Bordnetz Systeme Gmbh | | Flugplatzstr 74 | D 97318 Kitzingen | | | Nuernberg | | | Germany |
| Leoni Cable Inc | | 336 Main St Ste A | | | | Rochester | MI | 48307 | |
| Leoni Cable Inc | | 226 Main St Ste A | | | | Rochester | MI | 48307 | |
| Leoni Cable Inc | | 2201 E Medina Ste 150a | | | | Tucson | AZ | 85706 | |
| Leoni Cable Inc Eft | Leoni Cable Inc | | 226 Main St Ste A | | | Rochester | MI | 48307 | |
| Leoni Cable Inc Eft | Arent Fox PLCC | Eberhard Rohm & Heike M Vogel | 1675 Broadway | | | New York | NY | 10019 | |
| Leoni Cable Inc Eft | | 2201 E Medina Ste 150a | | | | Tucson | AZ | 85706 | |
| Leoni Cable Sa De Cv | | Colonia Parque Industrial Cuau | Ave Rio Conchos 9700 | | | Cd Cuauhtemoc | | 31530 | Mexico |
| Leoni Cable Sa De Cv | | Ave Rio Conchos 9700 | Colonia Parque Industrial Cuau | | | Cd Cuauhtemoc | | 31530 | Mexico |
| Leoni Cable Sa De Cv | | Colonia Parque Industrial Cuau | | | | Cd Cuauhtemoc | | 31530 | Mexico |
| Leoni Elocab Ltd | | 258 Mcbrine Dr | | | | Kitchener | ON | N2R 1- H8 | Canada |
| Leoni Motor Express Inc | | 501 23 Ashland Ave | | | | Chicago Hts | IL | 60411 | |
| Leoni Wiring Systems Inc | | 2861 N Flowing Wells Rd 121a | | | | Tucson | AZ | 85706 | |
| Leoni Wiring Systems Inc | Accounts Payable | 2861 North Flowing Wells Rd 121a | | | | Tucson | AZ | 85706 | |
| Leonor Castellon | | 413 S Lincoln St | | | | Saint Louis | MI | 48880 | |
| Leonor Chacon | | 5771 S 13th St | | | | Milwaukee | WI | 53221 | |
| Leopard Chad | | 4529 State Rt 4 | | | | Dayton | OH | 45424 | |
| Leopard Robert E | | 45 Murray Hill Dr | | | | Dayton | OH | 45403-1726 | |
| Leophas Smith | | 1933 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Leopold Kostal Gmbh & Co Kg | Dept Hfbd Oliver Buhle | Wiesenstr 47 | 58507 Ludenscheid | | | | | | Germany |
| Leopold Kostal Gmbh & Co Kg | | Wiesenstrabe 47 | 58507 Ludenscheid | | | | | | Germany |
| Leopold Kostal Gmbh & Co Kg | | Automobil Elektrik | Wiesenstrasse 47 | | | Luedenscheid | | 58507 | Germany |
| Leopold Steven | | 2239 Pinebrook Ct | | | | Miamisburg | OH | 45342 | |
| Leora Geer | | 1968 Brownlee Ave | | | | Youngstown | OH | 44514 | |
| Leora Thompson | | PO Box 348 | | | | Otisville | MI | 48463 | |
| Leos Ristorante | | 7042 E Market St | | | | Warren | OH | 44484 | |
| Leotha Brown | | 102 East Highland Dr | | | | Brookhaven | MS | 39601 | |
| Leotha Jackson | | 335 S 28th St | | | | Saginaw | MI | 48601 | |
| Lep Profit International Inc | | PO Box 71980 | | | | Chicago | IL | 60694-1980 | |
| Lepard John F | | 9927 Pearson Rd | | | | Middleport | NY | 14105-9714 | |
| Lepard Judith | | 1420 Perry Rd Apt 3 14 | | | | Grand Blanc | MI | 48439-1791 | |
| Lepeak Landon | | 390 West Chip Rd | | | | Auburn | MI | 48611 | |
| Lepeak Steven | | 2876 Wagon Rd | | | | Vassar | MI | 48768 | |
| Lepel Denis J | | 32 Genesee Pk Blvd | | | | Rochester | NY | 14611-4016 | |
| Lepercq Corp Income Fund Lp | | C O Lexington Corp Prop Trust | Cash Mgmt Dept | 355 Lexington Ave 14th Fl | | New York | NY | 10017-6603 | |
| Lepercq Corp Income Fund Lp C O Lexington Corp Prop Trust | | Cash Mgmt Dept | 355 Lexington Ave 14th Fl | | | New York | NY | 10017-6603 | |
| Lepitak Chris | | 3943 Lomeviste Dr | | | | Youngstown | OH | 44511 | |
| Lepley Adam | | 1520 Briarson | | | | Saginaw | MI | 48603 | |
| Lepley Brian | | 1520 Briarson | | | | Saginaw | MI | 48603 | |
| Leposa Richard Don | | 431 W 3rd St | | | | Burkburnett | TX | 76354-1900 | |
| Lepowsky Iii Charles | | 3209 Straley Ln | | | | Youngstown | OH | 44511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leppek Thomas | | 2801 S Monroe | | | | Bay City | MI | 48708-8019 | |
| Lepsik Natalie | | 94 Arlene Ave | | | | Boardman | OH | 44512 | |
| Leptich Joseph M | | 6601 Nadette | | | | Clarkston | MI | 48346-1122 | |
| Lequesne Bruno | | 2812 Sunridge | | | | Troy | MI | 48084 | |
| Lequetta Kennedy | | 1525 N Buckeye | | | | Kokomo | IN | 46901 | |
| Lerach Coughlin Stoia Geller Rudman & Robbins LLP | Samuel H Rudman & David A Rosenfeld | 200 Broadhollow Rd Ste 406 | | | | Melville | NY | 11747 | |
| Lerach Coughlin Stoia Geller Rudman & Robbins LLP | William S Lerach & Darren J Robbins | 401 B St Ste 1600 | | | | San Diego | CA | 92101 | |
| Lerach Coughlin Stoia Geller Rudman & Robbins LLP | William S Lerach & Mary K Blasy | 401 B St Ste1600 | | | | San Diego | CA | 92101 | |
| Lerche Mitchell | | 4114 W Wilson Rd | | | | Clio | MI | 48420 | |
| Lerdahl Curtis | | 6537 Eagle Ridge Dr | | | | El Paso | TX | 79912 | |
| Lerding Patty Y | | 8210 Cooper Chapel Rd | | | | Louisville | KY | 40229 | |
| Lernout & Hauspie | | Flanders Language Valley 50 | D 8900 Ieper | | | | | | Belgium |
| Lernout and Hauspie | | Flanders Language Valley 50 | D 8900 Ieper | | | | | | Belgium |
| Leronza Allen | | 3954 N 24th Pl | | | | Milwaukee | WI | 53206 | |
| Leroshawn Rosenthal | | PO Box 353 | | | | Buffalo | NY | 14205 | |
| Leroy Aiken | | 6245 Titan Rd | | | | Mount Morris | MI | 48458 | |
| Leroy Augustinsky | | 3532 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Leroy Banks | | 1308 West Grand | | | | Dayton | OH | 45407 | |
| Leroy Barnes | | 1353 E Outer Dr | | | | Saginaw | MI | 48601 | |
| Leroy Barnes Jr | | 151 Barbara Ln | | | | Saginaw | MI | 48601 | |
| Leroy Booker Iii | | 3248 Haddington Dr | | | | Reynoldsburg | OH | 43068 | |
| Leroy Carlisle | | 2752 W North Union Lot 48 | | | | Midland | MI | 48642 | |
| Leroy Carter | | 1623 Oak St | | | | Danville | IL | 61832 | |
| Leroy Chandler | | 859 Mccluer Rd | | | | Jackson | MS | 39212 | |
| Leroy Chatmon | | 33 Wilton Terrace | | | | Rochester | NY | 14619 | |
| Leroy Clark Jr | | PO Box 13 | | | | Mount Hope | AL | 35651 | |
| Leroy Dickens | | 1718 June Dr | | | | Xenia | OH | 45385-3827 | |
| Leroy Earsing | | 40 Clifton Rd | | | | Churchville | NY | 14428 | |
| Leroy Edward | | 2092 W Vienna Rd | | | | Clio | MI | 48420 | |
| Leroy F Henderson | | 503 S Troost | | | | Olathe | KS | 66051 | |
| Leroy F King | | 3191 Wayne Madison Rd | | | | Trenton | OH | 45067-9451 | |
| Leroy Filkins | | 9056 Lippincott Blvd | | | | Davison | MI | 48423 | |
| Leroy Gates | | 3186 84th St Sw | | | | Byron Ctr | MI | 49315 | |
| Leroy Howell | | 1207 S Garner Rd | | | | Reese | MI | 48757 | |
| Leroy Jenkins | | 550 Eden Downs Rd | | | | Jackson | MS | 39209 | |
| Leroy Jenkins | | 3154 Neosho Rd | | | | Youngstown | OH | 44511 | |
| Leroy Keipinger | | 1224 Three Miles Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Leroy Kivi | | 5973 S Elaine Ave | | | | Cudahy | WI | 53110 | |
| Leroy Latoski | | 8430 Pine Creek Rd | | | | Manistee | MI | 49660 | |
| Leroy Lyvere | | 334 W Lynn St | | | | Saginaw | MI | 48604 | |
| Leroy Macy | | 8125 Brookville Phillipburg | | | | Brookville | OH | 45309 | |
| Leroy Mann | | 6729 Derby Rd | | | | Dayton | OH | 45418 | |
| Leroy Manuel | | 3715 Skyline Dr | | | | Jackson | MS | 39213 | |
| Leroy Mcclelland | | PO Box 2292 | | | | Douglas | GA | 31534 | |
| Leroy Monti | | 345 Earl Dr Nw | | | | Warren | OH | 44483 | |
| Leroy Morgan | | 1204 S Tennessee Ave | | | | Muncie | IN | 47302 | |
| Leroy Noble | | 5111 Warvel Rd | | | | Ansonia | OH | 45303 | |
| Leroy Plastics Inc | | PO Box 268 | | | | Le Roy | NY | 14482 | |
| Leroy Plastics Inc | | 15 Lent Ave | | | | Le Roy | NY | 14482 | |
| Leroy Powell | | 11136 Grand Blanc Rd | | | | Gaines | MI | 48436 | |
| Leroy Roberson | | 6401 N 40th St | | | | Milwaukee | WI | 53209 | |
| Leroy Simpson | | 4531 Valley Brook Dr | | | | Englewood | OH | 45322 | |
| Leroy Warren | | 198 Rockway Dr | | | | Rochester | NY | 14612 | |
| Leroy Weeks Lawn Care | | PO Box 447 | | | | Magnolia Springs | AL | 36555 | |
| Leroy Witzke | | 5160 2 Mile Rd | | | | Bay City | MI | 48706 | |
| Leroy Wolfe | | 8689 Coleman Rd | | | | Barker | NY | 14012 | |
| Leroy Zabinski | | 6054 N 122nd St | | | | Milwaukee | WI | 53225 | |
| Les George W | | 14576 Allison Dr | | | | Carmel | IN | 46033-8407 | |
| Les Industries Prodam Inc | Accounts Payable | 3417 1re St | | | | Saint Hubert | QC | J3Y 8Y6 | Canada |
| Les Jason | | 39481 Edgevale Dr | | | | Sterling Hgts | MI | 48313 | |
| Les Pompes Diesel Laval | | 354 Boul Des Prairies | | | | Laval | PQ | H7N 2V7 | Canada |
| Les Pompes Diesel Laval | | 354 Boul Des Prairies | | | | Laval | QC | H7N 2V7 | Canada |
| Les Sandra J | | 14576 Allison Dr | | | | Carmel | IN | 46033-8407 | |
| Les Sue Inc | | 24200 West Outer Dr | | | | Allen Pk | MI | 48101 | |
| Lesa Camelo | | 27 Hillcrest Dr | | | | Amherst | NY | 14226 | |
| Lesa Kay Choate | | 308 West Coe | | | | Midwest City | OK | 73110 | |
| Lesa Kay Choate | | 308 W Coe | | | | Midwest City | OK | 73110 | |
| Lesac Corp | | Gale Or Claudia | 700 W Michigan Blvd | | | | Michigan City | IN | 46360 | |
| Lesage Joseph | | 5154 Flaxton Apt G 12 | | | | Saginaw | MI | 48603 | |
| Leschke Beverly | | 1207 Monroe Ave | | | | So Milwaukee | WI | 53172-2017 | |
| Leser David | | 1770 E North Boutell Rd | | | | Linwood | MI | 48634 | |
| Lesesne Joanne | | 4 Upton Pk | | | | Rochester | NY | 14607 | |
| Lesh Lisa | | 750 Homeway Dr | | | | New Lebanon | OH | 45345 | |
| Lesh Thomas | | 4707 N Gleaner | | | | Freeland | MI | 48623-9227 | |
| Leshauna Brown | | 1027 W 11th St | | | | Anderson | IN | 46016 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2060 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lesher Deanne | | 3237 Paradise Ln | | | | Canfield | OH | 44406 | |
| Lesher Eric | | 2058 Bone Rd | | | | Holly | MI | 48442 | |
| Lesher Robert | | 3237 Paradise Ln | | | | Canfield | OH | 44406 | |
| Lesigonich Robert | | 13410 Auburn Rd | | | | Chardon | OH | 44024 | |
| Lesinski David Stanley | | 1007 Floyd Ct | | | | Kokomo | IN | 46902-3799 | |
| Lesinski Dennis | | 4476 Shady Ridge Dr | | | | Hamburg | NY | 14075 | |
| Lesinski Edmund G | | 5687 Davison Rd | | | | Lapeer | MI | 48446-2712 | |
| Lesker Kurt J Co | Joanie Timko | 1515 Worthington Ave | | | | Clairton | PA | 15025-2734 | |
| Lesko George | | 3333 Bon Air Ave Nw | | | | Warren | OH | 44485 | |
| Leslee Jacoby | | 5436 Kriss Pl | | | | Saginaw | MI | 48638 | |
| Leslee Polak | | 1609 Edgewood Ave | | | | So Milwaukee | WI | 53172 | |
| Lesley Anderson | | 10157 Willowbrook Dr | | | | Flushing | MI | 48433 | |
| Lesley Bond | | 4265 Victoria Ter Se | | | | Warren | OH | 44484 | |
| Lesley College | | Office Of Bursar | 29 Everett St | | | Cambridge | MA | 021382790 | |
| Lesley College Office Of Bursar | | 29 Everett St | | | | Cambridge | MA | 02138-2790 | |
| Lesley Jones Scott | | 1392 Pk Vista Dr | | | | Youngstown | OH | 44505 | |
| Lesley Miller | | 2845 Custer Orangeville Rd | | | | Burghill | OH | 44404 | |
| Leslie Ackerman | | PO Box 906 | | | | Spring Hill | TN | 37174 | |
| Leslie Addison | | 2114 Thatcher St | | | | Saginaw | MI | 48601 | |
| Leslie Alan | | 4104 Scenic Dr E | | | | Saginaw | MI | 48603-9616 | |
| Leslie Ann Logan | | 30700 Telegraph Rd Ste 4646 | | | | Bingham Frms | MI | 48025 | |
| Leslie Ash | | PO Box 2043 | | | | Miamisburg | OH | 45343 | |
| Leslie Bocage | | 4773 Ericson Ave | | | | Dayton | OH | 45418 | |
| Leslie Browley | | 1335 Gladstone Se | | | | Grand Rapids | MI | 49506 | |
| Leslie Brown | | 4336 S Water | | | | Sanford | MI | 48657 | |
| Leslie Burdick | | 27 Hillcrest Dr | | | | Lockport | NY | 14094 | |
| Leslie C Bender Pa | | 1922 Greenspring Dr Ste7 | | | | Baltimore | MD | 21093 | |
| Leslie C Bender Pa | | Law Offices | 1922 Greenspring Dr | Ste 07 | | Baltimore | MD | 21093-7603 | |
| Leslie C Bender Pa Law Offices | | 1922 Greenspring Dr | Ste 07 | | | Baltimore | MD | 21093-7603 | |
| Leslie Cary | | 333 Thunderbird | | | | Mcallen | TX | 78504 | |
| Leslie Chester | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Leslie Crawford | | 4478 N 72nd St | | | | Milwaukee | WI | 53218 | |
| Leslie David | | 2413 Stark Rd | | | | Midland | MI | 48640 | |
| Leslie Davis | | 13131 Harbor Landings Dr | | | | Fenton | MI | 48430 | |
| Leslie Dobie | | 4406 Pkton St | | | | Baltimore | MD | 21229 | |
| Leslie Equipment Co | Pam Lemasters | PO Box 637 | | | | Marietta | OH | 45750 | |
| Leslie Grant | | 12 W Sunrise Ave | | | | Trotwood | OH | 45426 | |
| Leslie Harrison | | 4150 Green Isle Way Apt 1 | | | | Saginaw | MI | 48603 | |
| Leslie Honeycutt Guidry | | PO Box 21415 | | | | Waco | TX | 76702 | |
| Leslie Hutfilz | | 4817 Garfield Rd Apt L22 | | | | Auburn | MI | 48611 | |
| Leslie Irwin | | PO Box 7 | | | | Hadley | PA | 16130 | |
| Leslie Jerry | | 19301 Moyers Rd | | | | Athens | AL | 35611 | |
| Leslie Johnson | | 4261 S 00 Ew | | | | Kokomo | IN | 46902 | |
| Leslie Johnson | | 619 Aldridge Dr | | | | Kokomo | IN | 46902 | |
| Leslie Johnson | | 7066 Lindale Dr | | | | Mount Morris | MI | 48458 | |
| Leslie Joyce L | | 192 Palmer Dr | | | | Sandusky | OH | 44870-4480 | |
| Leslie Mc Fall | | 9157 E Richfield Rd | | | | Davison | MI | 48423 | |
| Leslie Mclaughlin | | 3202 Milan Rd | | | | Sandusky | OH | 44870 | |
| Leslie Metal Arts Co Inc | | Dba Meridian Lescoa Auto | 3196 Kraft Se Ste 300 | Ad Chg Per Ltr 04 16 04 Am | | Grand Rapids | MI | 49512 | |
| Leslie Metal Arts Co Inc Dba Meridian Lescoa Auto | | PO Box 633581 | | | | Cincinnati | OH | 45263-3581 | |
| Leslie Metal Arts Co Inc The | | Meridian Lescoa Automotive Sys | 3225 32nd St Se | | | Grand Rapids | MI | 49512-1870 | |
| Leslie Metal Arts Co Inc The | | Meridian Lescoa Automotive Sys | 3035 32nd St | | | Grand Rapids | MI | 49512 | |
| Leslie Metal Arts Inc | | Meridian Lescoa Automotive Sys | 3075 Breton Se | | | Grand Rapids | MI | 49512 | |
| Leslie Metal Arts Inc | | Lescoa | 3035 32nd St | | | Grand Rapids | MI | 49512 | |
| Leslie Metal Arts Inc | | Lescoa | 3225 32nd St Se | | | Grand Rapids | MI | 49512-1870 | |
| Leslie Michael | | 375 Mt Zion Rd | | | | Dillsburg | PA | 17019 | |
| Leslie Michael | | 32697 Cup Tree Dr | | | | Gravois Mills | MO | 65037 | |
| Leslie Michael | | 3351 W Lyndon Ave | | | | Flint | MI | 48504-6966 | |
| Leslie Monastesse | | 1454 Kwana Court | | | | Prescott | AZ | 86305 | |
| Leslie Parris | | 245 Mount Hope Ave Apt 1415 | | | | Rochester | NY | 14620 | |
| Leslie Patrick | | 880 Sunset Dr | | | | Englewood | OH | 45322 | |
| Leslie Pearse | | 10 Clermont Court | | | | Lancaster | NY | 14086 | |
| Leslie Prock | | | | | | Catoosa | OK | 74015 | |
| Leslie Robert | | 12238 Autumn Ln | | | | Freeland | MI | 48623-9220 | |
| Leslie Schwieterman | | 4047 Rushton Dr | | | | Beavercreek | OH | 45431 | |
| Leslie Shamel | | 6033 Freedom Ln | | | | Flint | MI | 48506 | |
| Leslie Spalding | | 6426 Indian Lake Dr | | | | Gladwin | MI | 48624 | |
| Leslie Sullivan | | 2299 Schimperle Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Leslie Terry | | 694 County Rd 251 | | | | Moulton | AL | 35650 | |
| Leslie Vogel | | 610 Purdue Mall | | | | W Lafayette | IN | 47907 | |
| Leslie Warner Eno | | PO Box 400 | | | | Madison | AL | 35758 | |
| Leslie Weaver | | 637 S Warren Ave | | | | Columbus | OH | 43204 | |
| Leslie Wise | | 45 Lee Circle Dr W | | | | Rochester | NY | 14626 | |
| Lesman Instrument Co | | 135 Bernice Dr | | | | Bensenville | IL | 60106-3366 | |
| Lesman Instrument Company | | 205 Wrightwood Ave | | | | Elmhurst | IL | 60123 | |
| Lesnau Tamara | | 49354 Carles Dr | | | | Macomb Twp | MI | 48044 | |
| Lesney Richard | | 507 Shoreline Dr | | | | Lakeside City | TX | 76308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lesniak Matthew A | | 801 S Meade St Apt 6 | | | | Flint | MI | 48503-2282 | |
| Lesniak Raymond | | 187 Meadowbrook Ave Se | | | | Warren | OH | 44483-6324 | |
| Lesnick Gary | | 11 Ramsgate Dr | | | | Rochester | NY | 14624 | |
| Lesnick James | | S64w18550 Topaz Dr | | | | Muskego | WI | 53150-9612 | |
| Lesnick Jeffrey | | 43 Blue Ridge Trail | | | | Rochester | NY | 14624 | |
| Lesowyk Karen | | 3640 Washburn | | | | Vassar | MI | 48768 | |
| Lesperance Dallas | | 7536 Glen Hatt Dr | | | | Linden | MI | 48451-8719 | |
| Lesperance Gerard J | | 194 Windermere Way | | | | Aiken | SC | 29803 | |
| Lesperance Sandra | | 4813 Riverside Rd | | | | Waterford | WI | 53185-3327 | |
| Lesperance Wayne J | | 4813 Riverside Rd | | | | Waterford | WI | 53185-3327 | |
| Less Joseph | | 89 Morningside Dr | | | | Grand Island | NY | 14072 | |
| Lesser & Kaplin Pc | | PO Box 1115 | | | | Blue Bell | PA | 19422-0757 | |
| Lesser and Kaplin Pc | | PO Box 1115 | | | | Blue Bell | PA | 19422-0757 | |
| Lesser Reid B | | PO Box 148 | | | | Island Pk | ID | 83429-0148 | |
| Lessie Mitchell | | 34 Pine St | | | | Attalla | AL | 35954 | |
| Lessien Brian | | 5452 Mancelona Dr | | | | Grand Blanc | MI | 48439 | |
| Lessnau Kathryn | | 2724 Coral Dr | | | | Troy | MI | 48098 | |
| Lessons In Leadership | | PO Box 21874 | | | | Lexington | KY | 40522-1874 | |
| Lessons In Leadership | | Section 210 | | | | Louisville | KY | 40289 | |
| Lessors Inc | | Lessors Welding Supply | 1300 N Genessee | | | Burton | MI | 48509-1437 | |
| Lessors Inc Lessors Welding Supply | | 1300 N Genessee | | | | Burton | MI | 48509-1437 | |
| Lessors Incorporated | | Lessors Welding Supply | 1300 N Genessee | | | Burton | MI | 48509-1437 | |
| Lester Alan | | 5122 Hollow Corners | | | | Dryden | MI | 48428 | |
| Lester Alfred L | | 36 Saint Paul Mall | | | | Buffalo | NY | 14209-2320 | |
| Lester Assoc Inc | Joe Lester | PO Box 354 | | | | Chatham | NJ | 07928 | |
| Lester Associates Inc | | 383 Main St Ste 202 | PO Box 354 | | | Chatham | NJ | 07928-2100 | |
| Lester Augusta | | 420 Dale Trail Ne | | | | Brookhaven | MS | 39601 | |
| Lester Ayres | | 1210 Greenville Rd | | | | Cortland | OH | 44410 | |
| Lester Bacot Ceola | | 271 Canterbury Rd | | | | Rochester | NY | 14607 | |
| Lester Bell | | 538 George St | | | | Youngstown | OH | 44502 | |
| Lester Blevins | | 3871 Northbrook Ln | | | | Middletown | OH | 45044 | |
| Lester Burch Jr | | 6035 Stransit St Lot 435 | | | | Lockport | NY | 14094 | |
| Lester Coleman | | 445 Washburn St | | | | Lockport | NY | 14094 | |
| Lester Cummings | | 12308 Swift Mills Rd | | | | Akron | NY | 14001 | |
| Lester David | | 3475 Shakertown Rd | | | | Beavercreek | OH | 45430 | |
| Lester Deak | | 4554 Meyer Rd | | | | N Tonawanda | NY | 14120 | |
| Lester E Hendrickson | | 11025 E Medina Ave | | | | Mesa | AZ | 85209-1369 | |
| Lester E Sago | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Lester F Smith | | 1583 E County Line Ste A | | | | Jackson | MS | 39211 | |
| Lester F Smith | | 721 Avignon Dr Bldg10 ste D | | | | Ridgeland | MS | 39157 | |
| Lester F Smith | | 721 Avignon Dr Bldg 10 | Ste D | | | Ridgeland | MS | 39157 | |
| Lester Goad Tr Ua Dtd 91801 The | Hillis Polson Trustee | Lester Goad Living Trust | 167 School St | | | Littleton | NH | 03561 | |
| Lester Griffin Jr | | 1534 Shehy St | | | | Youngstown | OH | 44506 | |
| Lester Hall | | 6010 Southwest Rd | | | | Castalia | OH | 44824 | |
| Lester Hall Iii | | 338 Jefferson St Se | | | | Bogue Chitto | MS | 39629 | |
| Lester Hargis | | 1005 Free Rd | | | | New Carlisle | OH | 45344 | |
| Lester Hugh M | | PO Box 1062 | | | | Athens | AL | 35612-1062 | |
| Lester Jeffery | | 780 Raymond Dr | | | | Lewiston | NY | 14092 | |
| Lester Joan E | | 4075 Captains Dr | | | | Caseville | MI | 48725-9634 | |
| Lester Knight | | 627 Wilson Pk Dr | | | | W Carrollton | OH | 45449 | |
| Lester Leonard G | | 158 Shelter St | | | | Rochester | NY | 14611-3716 | |
| Lester Louis | | 7114 Ridgewood Dr | | | | Lockport | NY | 14094-4746 | |
| Lester Lynda D | | 400 E 877 S | | | | Kokomo | IN | 46902-0000 | |
| Lester Martin | | 477 Reichard Dr | | | | Vandalia | OH | 45377 | |
| Lester Mary | | 1386 Sanzon Dr | | | | Fairborn | OH | 45324 | |
| Lester Matthias A | | 711 Alpine Ave C | | | | Boulder | CO | 80304 | |
| Lester Mc Dade | | 57 Dorris | | | | Buffalo | NY | 14215 | |
| Lester Mcquiston | | 8750 Pettit Rd | | | | Birch Run | MI | 48415 | |
| Lester Michael | | 5093 Bronson Dr | | | | Lewiston | NY | 14092 | |
| Lester Morgan | | 2654 Green Hills Dr | | | | Beavercreek | OH | 45431 | |
| Lester Nelson | | 397 Old Wesson Rd | | | | Brookhaven | MS | 39601 | |
| Lester Prosser | | 515 Gartland Ave | | | | Sandusky | OH | 44870 | |
| Lester Spicer | | 141 Turner Ave | | | | Fitzgerald | GA | 31750 | |
| Lester Spoth Jr | | 6465 Townline Rd | | | | N Tonawanda | NY | 14120 | |
| Lester Trochelman | | 911 West Springvalley Pike | | | | Centerville | OH | 45459 | |
| Lester Worden | | 9400 Worth Rd D | | | | Davison | MI | 48423 | |
| Lestingi Daniel | | 5917 Mayville Dr | | | | Dayton | OH | 45432 | |
| Lesway & Sons Inc | | 3152 Donald Munro Dr | | | | Kinburn | ON | K0A 2H0 | Canada |
| Lesway and Sons Inc | | PO Box 11 | | | | Kinburn Canada | ON | K0A 2H0 | Canada |
| Leszczynski Rachael | | 12321 Dice Rd | | | | Freeland | MI | 48623 | |
| Leszczynski Ronald | | 4425 Springbrook | | | | Saginaw | MI | 48603 | |
| Leszczynski Ronald | | 1724 Coolidge | | | | Saginaw | MI | 48603 | |
| Leszczynski Susan | | 14355 Provim Forest Ct | | | | Shelby Twp | MI | 48315 | |
| Leszczynski Wallace J | | 1638 Bay St | | | | Saginaw | MI | 48602-3920 | |
| Leta Marjorie | | 1531 E Shannon St | | | | Chandler | AZ | 85225 | |
| Letavis Enterprises Inc | | PO Box 27 | | | | Swartz Creek | MI | 48473 | |
| Letavis Enterprises Inc | | 8478 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Letcher Et Al TRS | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Letcher Turner Jr | | 1239 Wiley St | | | | Fairborn | OH | 45324 | |
| Letchworth Thomas | | 6077 Campfire Cr | | | | Clarkston | MI | 48346 | |
| Letco Distributors Inc | | Addr Chg 11 24 99 | 1316 Commerce Dr | | | Decatur | AL | 35601 | |
| Letco Distributors Inc | | Letco | 1316 Commerce Dr | | | Decatur | AL | 35601 | |
| Letco Distributors Inc | | 1316 Commerce Dr | | | | Decatur | AL | 35601 | |
| Letendre Julie | | 6720 Welch Rd | | | | Curran | MI | 48728 | |
| Letendre Neal | | 2369 Willowdale Dr | | | | Burton | MI | 48509 | |
| Letha Clark | | 1820 East 43rd St | | | | Anderson | IN | 46013 | |
| Letha Hare | | 2211 Montgomery St | | | | Saginaw | MI | 48601 | |
| Letharbarrow Jill Marie | | 331 21st Ave 2 | | | | Longmont | CO | 80501 | |
| Leticia C Milliken | | 229 Status | | | | El Paso | TX | 79912 | |
| Leticia Guerra Gillette | | 1202 Calcutta Ln | | | | San Antonio | TX | 78258 | |
| Leticia Guerra Gillette | Tim Maloney | C o Maloney And Campolo | 900 Se Military Dr | | | San Antonio | TX | 78214 | |
| Letitia Bell | | 3 Burke Terrace Apt6 | | | | Rochester | NY | 14609 | |
| Letitia Hurt | | 841 Highland Ave | | | | Warren | OH | 44485 | |
| Letky Marcia A | | 3042 Redman Rd | | | | Brockport | NY | 14420-9488 | |
| Letlow Ernest W | | 612 Yale Ave | | | | Dayton | OH | 45402-5822 | |
| Letourneau Gerard | | 1005 Lafayette Ave | | | | Middletown | OH | 45044-5709 | |
| Letourneau Inc | | PO Box 2307 | | | | Longview | TX | 75606 | |
| Letourneau Inc | | 2400 S Macarthur St | | | | Longview | TX | 75602 | |
| Letourneau Randy | | 7320 Mccarty Rd | | | | Saginaw | MI | 48603-9619 | |
| Letourneau University | | PO Box 7001 | | | | Longview | TX | 75607-7001 | |
| Letourneau University | | Leap Program Student Accounts | Three Riverway | Ste 130 | | Houston | TX | 77056 | |
| Letourneau University | | Grad Adult And Cont Education | PO Box 7668 | | | Longview | TX | 75607-7668 | |
| Letourneau University | | Leap Program | PO Box 7668 | | | Longview | TX | 75607-7668 | |
| Letourneau University | | 2100 Mobberly Ave | | | | Longview | TX | 75607-7001 | |
| Letourneau University Grad Adult And Cont Education | | PO Box 7668 | | | | Longview | TX | 75607-7668 | |
| Letourneau University Leap Program | | PO Box 7668 | | | | Longview | TX | 75607-7668 | |
| Letourneau University Leap Program Student Accounts | | Three Riverway | Ste 130 | | | Houston | TX | 77056 | |
| Letson Benard C | | 715 Cedar Lake Rd | Cedar Key Apts | Apt 1007 | | Decatur | AL | 35603 | |
| Letson Billy | | 41 Short St | | | | Trinity | AL | 35673 | |
| Letson Brandon | | 16863 Al Hwy20 | | | | Hillsboro | AL | 35643 | |
| Letson Carl | | 16863 Hwy 20 | | | | Hillsboro | AL | 35643 | |
| Letson Dan | | 14882 Market St | | | | Moulton | AL | 35650-1158 | |
| Letson David | | PO Box 163 | | | | Hillsboro | AL | 35643-0163 | |
| Letson Deborah | | 51 County Rd 545 | | | | Moulton | AL | 35650 | |
| Letson Deborah A | | 51 County Rd 545 | | | | Moulton | AL | 35650-9305 | |
| Letson Delbert R | | 3345 S Homer Rd | | | | Merrill | MI | 48637-9307 | |
| Letson Griffith Woodall | | Lavelle and Rosenberg Co Lpa | PO Box 151 | | | Warren | OH | 44482-0151 | |
| Letson Griffith Woodall | | Lavelle & Rosenberg Co Lpa | PO Box 151 | | | Warren | OH | 44482-0151 | |
| Letson Janet J | | PO Box 163 | | | | Hillsboro | AL | 35643-0163 | |
| Letson John | | 15720 County Rd 400 | | | | Hillsboro | AL | 35643 | |
| Letson Linda | | 5614 County Rd 327 | | | | Trinity | AL | 35673 | |
| Letson Mark | | 346 N Greenway Dr | | | | Trinity | AL | 35673-6209 | |
| Letson Michael | | 115 Co Rd545 | | | | Moulton | AL | 35650 | |
| Letson Ted | | PO Box 241 | | | | Courtland | AL | 35618 | |
| Letson Timothy | | PO Box 675 | | | | Decatur | AL | 35602 | |
| Lett Stephen | | 680 Granville Pl | | | | Dayton | OH | 45431 | |
| Letter Images | | 62 Division St | | | | Milan | MI | 48160 | |
| Letter Images Inc | | 2708 Towner Blvd | | | | Ann Arbor | MI | 48104-505 | |
| Lettergraphics Detroit Inc | | 2000 Porter St | | | | Detroit | MI | 48216-1853 | |
| Lettergraphics Detroit Inc | | 2000 Porter St | | | | Detroit | MI | 48216 | |
| Lettering Inc | | 26530 W 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Lettering Inc | | 26530 W 8 Mile Rd | | | | Southfield | MI | 48033 | |
| Lettering Inc Eft | | 26530 W 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Lettering Inc Of Flint Inc | | 26530 W 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Lettering Inc Of Michigan | | 26530 W 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Lettie Sanders | | 3759 York Dr | | | | Saginaw | MI | 48601 | |
| Letts Industries Inc | | Lasco Forging | 1111 Bellevue St | | | Detroit | MI | 48207 | |
| Lettye Gray | | 4005 21st St | | | | Racine | WI | 53405 | |
| Letuhia May | | Rr 1 Box 54a1 | | | | Earlsboro | OK | 74840 | |
| Letzkus Terry | | 6310 Davis Rd | | | | Saginaw | MI | 48604 | |
| Leu Susan | | 813 Woodland | | | | Wauseon | OH | 43567-1720 | |
| Leuck Joseph | | 613 Heatherwood Court | | | | Noblesville | IN | 46062 | |
| Leuenberger Wayne W | | 5293 Noland Dr | | | | Tecumseh | MI | 49286-9583 | |
| Leukemia & Lymphoma Society | | 5112 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Leukemia & Lymphoma Society | | 2333 N Broadway Ste 320 | | | | Santa Ana | CA | 92706 | |
| Leukemia & Lymphoma Society | Jbs Michigan Chapter | 1421 E 12 Mile Rd Bldg A | | | | Madison Heights | MI | 48071 | |
| Leukemia and Lymphoma Society | | 5112 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Leukemia and Lymphoma Society | Jbs Michigan Chapter | 1421 E 12 Mile Rd Bldg A | | | | Madison Heights | MI | 48071 | |
| Leung Chi | | 1026 Lexington Dr | | | | Export | PA | 15632 | |
| Leung Chun Keung | | 1470 Highmoor Way | | | | Bloomfield | MI | 48302-1957 | |
| Leung Chun Keung | | 1470 Highmoor | | | | Bloomfield | MI | 48302 | |
| Leung Mankong | | PO Box 8024 Mc48chn073 | | | | Plymouth | MI | 48170 | |
| Leung Samuel | | 11 Laureleaf Rd | | | | Thornhill | ON | L3T 2X2 | |
| Leurck Francis A | | 119 Battle Creek Rd | | | | Jasper | AL | 35504-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leusman Gerwald | | 2325 Anderson Rd | | | | Saginaw | MI | 48603 | |
| Leuzzi Joseph A | | 276 Carmas Dr | | | | Rochester | NY | 14626-3775 | |
| Leuzzi Lorenzo | | 276 Carmas Dr | | | | Rochester | NY | 14626 | |
| Levalley Tina | | 249 N 2 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Levally Anthony | | 221 N Northampton Ave | | | | Dayton | OH | 45427 | |
| Levally Seleena | | 1388 Guenther Rd | | | | Dayton | OH | 45427 | |
| Levan Michael | | 29011 Weber Ave | | | | Wickliffe | OH | 44092-2344 | |
| Levandoski Thomas J | | 1537 Powers Ave Nw | | | | Grand Rapids | MI | 49504-3032 | |
| Levandowski Richard | | 8272 Mill Rd | | | | Gasport | NY | 14067 | |
| Levangie David | | 3911 Kenny Ln | | | | Springboro | OH | 45066 | |
| Levangie David A | | 3911 Kenny Ln | | | | Springboro | OH | 45066 | |
| Levangie Jennifer | | 155 John St | | | | Franklin | OH | 45005 | |
| Levangie Robert J | | 155 John St | | | | Franklin | OH | 45005-1904 | |
| Levar Johnson | | 93 Earl Pl | | | | Buffalo | NY | 14211 | |
| Levario Jr Joseph M | | 1925 Oakwood Ave | | | | Saginaw | MI | 48601-3543 | |
| Levario Raymond M | | 4168 N Euclid | | | | Bay City | MI | 48706-2455 | |
| Levario Rudolph | | 2637 Outer Dr Ct | | | | Saginaw | MI | 48601-6976 | |
| Levay Krisztina | | 14644 Ford Blvd | | | | Allen Pk | MI | 48101 | |
| Levay Olga | | 27782 Abadejo | | | | Mission Viejo | CA | 92691 | |
| Leveck Andrew | | 1201 Colony Dr Apt 40 | | | | Zanesville | OH | 43701 | |
| Leveck Matthew | | 553 Brookwood Ct | | | | Dayton | OH | 45405-1901 | |
| Level 3 Communications | Giga Romero | Department 182 | | | | Denver | CO | 80291-0182 | |
| Level 3 Communications Inc | | 1025 Eldorado Dr | | | | Broomfield | CO | 80021-8254 | |
| Level 3 Communications Llc | | Department 182 | | | | Denver | CO | 802910182 | |
| Level 3 Communications Llc | | 1025 Eldorado Blvd | | | | Broomfield | CO | 80021 | |
| Level 3 Communications Llc | | Department 182 | | | | Denver | CO | 80291-0182 | |
| Level 9 Sound Designs Inc | | 11782 Hammersmith Way Unit 201 | | | | Richmond Canada | BC | 0V7A - 5E3 | Canada |
| Level 9 Sound Designs Inc | | 11782 Hammersmith Way Unit 201 | | | | Richmond | BC | V7A 5E3 | Canada |
| Levell Hildreth | | 3401 Santa Clara Ct | | | | Flint | MI | 48504 | |
| Leveque Christina | | 98 Creekside Dr Apt D | | | | Painted Post | NY | 14870 | |
| Leveque Christina | | 1449 Leland Ave | | | | Bronx | NY | 10460 | |
| Leveque Julie | | 446 Jefferson Ave Apt B | | | | Elizabeth | NJ | 07201 | |
| Leveque Theodore J | | 58 S Bristol Ave | | | | Lockport | NY | 14094-4224 | |
| Lever Brothers Co | | 390 Pk Ave | | | | New York | NY | 10022 | |
| Lever Margaret | | 563 Chasseur Dr | | | | Grand Blanc | MI | 48439-2310 | |
| Leverenz Peter | | 35 Pearson Ln | | | | Rochester | NY | 14612-3517 | |
| Leverette Danny | | 2101 Maple Creek Dr | | | | Flint | MI | 48532 | |
| Leverette Mary | | 4714 Crestbrook Ln | | | | Flint | MI | 48507 | |
| Leverette Paul | | 2781 Dunstan Dr Nw | | | | Warren | OH | 44485 | |
| Leveridge Harold | | 3949 Biehl Ave | | | | Cincinnati | OH | 45248 | |
| Levers Harry | | 7096 Luz De Espejo | | | | El Paso | TX | 79912 | |
| Leverson John | | 101 Red Rock Cir | | | | Rochester | NY | 14626 | |
| Leveson Nancy & Assoc | | 10 Rogers St 802 | | | | Cambridge | MA | 02142 | |
| Leveson Nancy and Assoc | | 10 Rogers St 802 | | | | Cambridge | MA | 02142 | |
| Levi Boyd | | 2600 Zephyr Rd | | | | Killeen | TX | 76543 | |
| Levi James | | 4798 Kochville Rd | | | | Saginaw | MI | 48604 | |
| Levi Joseph | | 319 1/2 Jefferson St | | | | Port Clinton | OH | 43452 | |
| Levi Mason | | 4198 Gorman | | | | Englewood | OH | 45322 | |
| Levi Mitchell Lewis IRA | | FCC as Custodian | 150 Juniper Trl | | | Monroe | MI | 48161-5764 | |
| Levi Ray & Shoup Inc | | 2401 West Monroe | | | | Springfield | IL | 62704 | |
| Levic Plastics | | 4003 E 137th Terrace | | | | Grandview | MO | 64030 | |
| Levical leviton | | | | | | Little Neck | NY | 11362-0087 | |
| Levicar John | | 8231 W Holmes Ave | | | | Milwaukee | WI | 53220 | |
| Levickas Stanley | | 36 Worthington Rd | | | | Rochester | NY | 14622 | |
| Levijoki Stephen | | 9431 Linden Rd | | | | Swartz Creek | MI | 48473 | |
| Levijoki W A | | 2368 Marjorie Ln | | | | Clio | MI | 48420-9161 | |
| Levin & Hluchan Trust Account | | C O Jeffrey Beenstock Ste 100 | 1200 Laurel Oak Rd | | | Voorhees | NJ | 08043 | |
| Levin and Hluchan Trust Account C O Jeffrey Beenstock Ste 100 | | 1200 Laurel Oak Rd | | | | Voorhees | NJ | 08043 | |
| Levin Simes & Kaiser LLP | Jeffrey A Kaiser Esq & Lisa A Villsenor Esq | 160 Sansome St Ste 1200 | | | | San Francisco | CA | 94104 | |
| Levin Simon | | PO Box 6 | | | | West Henrietta | NY | 14586 | |
| Levincent Morgan | | 2160 Hedgerow Rd Unit B | | | | Columbus | OH | 43220 | |
| Levine And Levine | | PO Box 13187 | | | | Birmingham | AL | 35202-3187 | |
| Levine Fricke | | 1920 Main St Ste 750 | | | | Irvine | CA | 92714 | |
| Levine Fricke | | 1920 Main St  Ste 750 | | | | Irvine | CA | 92714 | |
| Levine Fricke Inc | | 1900 Powell St 12th Fl | | | | Emeryville | CA | 94608 | |
| Levine Fricke Inc | | 1900 Power St 12th Fl | | | | Emeryville | CA | 94608 | |
| Levine Fricke Inc | | 5 Johnson Dr | | | | Raritan | NJ | 08869 | |
| Levingston Jonathan | | 2700 Green St | | | | Racine | WI | 53402 | |
| Levinson Dale | | W254 S4394 Pin Oak Ln | | | | Waukesha | WI | 53189 | |
| Levinthal Stephen R | | 204 Louvaine Dr | | | | Kenmore | NY | 14223-2756 | |
| Levitan & Frieland Pc | | Counsellors At Law | | | | Florham Pk | NJ | 07932 | |
| Levitan & Frieland Pc | | 26 Columbia Turnpike | 26 Columbia Turnpike | | | Florham Pk | NJ | 07932 | |
| Levitan and Frieland Pc Counsellors At Law | | 26 Columbia Turnpike | | | | Florham Pk | NJ | 07932 | |
| Levitt Acoustics Inc | | 1530 Mt Hwy 35 | | | | Kalispell | MT | 59901-2918 | |
| Levitt Acoustics Inc | | Dba Rudys Auto Sound | 1530 Mt Hwy 35 | | | Kalispell | MT | 59901-2918 | |
| Levitt Acoustics Inc Dba Rudys Auto Sound | | 1530 Mt Hwy 35 | | | | Kalispell | MT | 59901-2918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Levitt Ben Co | | Custom Fl Mats | 1938 Deer Pk Rd | | | Finksburg | MD | 21048 | |
| Levolia Birt | | 311 Graves Blvd | | | | Hillsboro | AL | 35643 | |
| Levolia Smith Jr | | PO Box 431 | | | | Courtland | AL | 35618 | |
| Levon Hardwick | | 1008 52nd St | | | | Tuscloosa | AL | 35405 | |
| Levon Pears | | 2201 48th St E 624 | | | | Tuscaloosa | AL | 35404 | |
| Levy Albert | | 137 Carpenter Dr | | | | Jackson | MS | 39212 | |
| Levy Barbara | | 341 Swan Dr | | | | Brandon | MS | 39047 | |
| Levy Greenfield & Davidoff Llp | | 40 S Market St 2nd Fl | | | | San Jose | CA | 95113 | |
| Levy Greenfield and Davidoff Llp | | 40 S Market St 2nd Fl | | | | San Jose | CA | 95113 | |
| Levy Hill Laboratories | | Church St Station | PO Box 10100 | | | New York | NY | 10259-0100 | |
| Levy James | | 69 Ruspin Ave | | | | Buffalo | NY | 14215 | |
| Levy Off Orange Cnty Marshall | | Acct Of Linda J Cordoba | Case 273 hlalc273 A | 4601 Jamboree Blvd Room 108 | | Newport | CA | 57064-3207 | |
| Levy Off Orange Cnty Marshall Acct Of Linda J Cordoba | | Case 273 hlalc273 A | 4601 Jamboree Blvd Room 108 | | | Newport | CA | 92660 | |
| Levy Restaurant | | Corporate Hospitality | 5725 A Concord Pkwy South | | | Concord | NC | 28027 | |
| Levy Restaurant Corporate Hospitality | | 5725 A Concord Pkwy South | | | | Concord | NC | 28027 | |
| Levy Resturants At Bristol | | Motorspeedway | 7994 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Levy Resturants At Bristol Motorspeedway | | 7994 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Levy Susan | | 719 Thurman St | | | | Saginaw | MI | 48602-2820 | |
| Lew Dieselec Inc | | 96 Leacock Dr | | | | Pointe Claire | PQ | H9R 1H1 | Canada |
| Lew Dieselec Inc | | 96 Leacock Dr | | | | Pointe Claire | QC | H9R 1H1 | Canada |
| Lewandowski Ann | | 3420 Weathered Rock Cr | | | | Kokomo | IN | 46902 | |
| Lewandowski Auto Parts | | 1956 Water St | | | | Port Huron | MI | 48060 | |
| Lewandowski Benjamin | | 6636 S 21st St | | | | Oak Creek | WI | 53154 | |
| Lewandowski Christina | | 50 E Admiral Way | | | | Carmel | IN | 46032 | |
| Lewandowski David | | 27330 Meadow Lark Ct | | | | Wind Lake | WI | 53185-1970 | |
| Lewandowski Douglas | | W165 S7437 Bellview Dr | | | | Muskego | WI | 53150-8159 | |
| Lewandowski Edward | | 307 S Henry St | | | | Bay City | MI | 48706-4714 | |
| Lewandowski Gregory | | 6716 W River Pointe Dr | | | | Franklin | WI | 53132 | |
| Lewandowski James L Dba People Systems International | | 917 Stuart Ln | | | | Brentwood | TN | 37027 | |
| Lewandowski John | | W199 S7440 Hillendale Dr | | | | Muskego | WI | 53150-9124 | |
| Lewandowski Joseph | | N6047 Johnson Rd | | | | Burlington | WI | 53105 | |
| Lewandowski Laura | | 27330 Meadow Lark Court | | | | Wind Lake | WI | 53185 | |
| Lewandowski Mary L | | 519 Feather Trl | | | | Nekoosa | WI | 54457-7915 | |
| Lewandowski Mike | | 8104 S Chapel Hill Dr | | | | Franklin | WI | 53132-2432 | |
| Lewandowski Robert J | | 519 Feather Trl | | | | Nekoosa | WI | 54457-7915 | |
| Lewandowski Scott | | 27330 Meadowlark Ct | | | | Wind Lake | WI | 53185 | |
| Lewandowski W | | 1507 Wisconsin Ave | | | | Flint | MI | 48506 | |
| Lewark Karen | | PO Box 34 115 E Main St | | | | Markleville | IN | 46056-0034 | |
| Lewe Thomas | | 7225 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Lewellen Eugene F | | 3362 S County Rd 200 E | | | | Logansport | IN | 46947-8196 | |
| Lewellen Evelyn K | | 1406 Market St | | | | Logansport | IN | 46947 | |
| Lewellyn Technology Inc | | Rr 4 Box 1220 | | | | Linton | IN | 47441 | |
| Lewellyn Technology Inc | | PO Box 618 | | | | Linton | IN | 47441 | |
| Lewicki Willemina | | G6308 W River Rd | | | | Flushing | MI | 48433 | |
| Lewington B | | 12 Croxteth View | | | | Liverpool | | L32 7RE | United Kingdom |
| Lewis & Clark Inc | | 131 Burke St | | | | Nashua | NH | 03060 | |
| Lewis & Clark Inc Eft | | 131 Burke St | | | | Nashua | NH | 03060 | |
| Lewis & Clark Technical Schl | | Adult Education Office | 2400 Zumbehl Rd | | | St Charles | MO | 63301 | |
| Lewis & Kappes | | C o Jon P Wickes Jr | PO Box 82053 | | | Indianapolis | IN | 46282 | |
| Lewis & Lewis PC | | 800 Cathedral Park Tower | 37 Franklin St | | | Buffalo | NY | 14202 | |
| Lewis & Munday Pc | | Tin 381991289 Name Chg 10 97 | 1300 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Lewis & Peat Rubber Inc | | 984 Southford Rd | | | | Middlebury | CT | 06762 | |
| Lewis & Roca | | 40 N Central Ave | | | | Phoenix | AZ | 85004-4429 | |
| Lewis Ackerman Jr | | 8704 Lake Rd 18 | | | | Barker | NY | 14012 | |
| Lewis Alecia | | 2214 Paris Se | | | | Grand Rapids | MI | 49507 | |
| Lewis Allan | | 984 North Talbot | | | | Windsor | ON | N9G2S3 | |
| Lewis Allegra | | 180 Riverside Blvd | Apt 20g | | | New York | NY | 10069 | |
| Lewis Allen | | 1816 E Waterberry Dr | | | | Huron | OH | 44839 | |
| Lewis Amala | | 828 Quill Creek Dr | | | | Troy | MI | 48085 | |
| Lewis Amber | | 1370 Fred Gingham Rd | | | | Tipp City | OH | 45371 | |
| Lewis and Clark Inc Eft | | 131 Burke St | | | | Nashua | NH | 03060 | |
| Lewis and Clark Technical Schl Adult Education Office | | 2400 Zumbehl Rd | | | | St Charles | MO | 63301 | |
| Lewis and Kappes C o Jon P Wickes Jr | | PO Box 82053 | | | | Indianapolis | IN | 46282 | |
| Lewis and Munday Pc | | 1300 First National Bldg | 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Lewis and Peat Rubber Inc | | PO Box 247 | | | | Middlebury | CT | 06762 | |
| Lewis and Roca | | 40 N Central Ave | | | | Phoenix | AZ | 85004-4429 | |
| Lewis And Roca Llp | Rob Charles Esq | One South Church St | Ste 700 | | | Tucson | AZ | 85701 | |
| Lewis And Roca Llp | Susan M Freeman Esq | 40 North Central Ave | Ste 1900 | | | Phoenix | AZ | 85004-4429 | |
| Lewis Angela | | 107 Bailey St Apt 1 | | | | Rainbow City | AL | 35906 | |
| Lewis Angela | | 12 Huntley Ct | | | | Saginaw | MI | 48601 | |
| Lewis Angela | | 1258 Catalpa Dr | | | | Dayton | OH | 45407 | |
| Lewis Anna | | 13 Stadia Dr | | | | Franklin | OH | 45005 | |
| Lewis Anthony | | PO Box 592 | | | | Monticello | MS | 39654 | |
| Lewis Anthony | | 4843 Ericson | | | | Dayton | OH | 45418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lewis Bass International Inc | | 621 E Campbell Ave Ste 11a | | | | Campbell | CA | 95008 | |
| Lewis Belcher | | 514 E 1000 N | | | | Fortville | IN | 46040 | |
| Lewis Ben | | 7319 State Route 123 | | | | Franklin | OH | 45005 | |
| Lewis Bob & Associates Inc | | PO Box 6955 | | | | Macon | GA | 31208 | |
| Lewis Bob and Associates Inc | | PO Box 6955 | | | | Macon | GA | 31208 | |
| Lewis Bradley | | 828 Quill Creek Dr | | | | Troy | MI | 48085 | |
| Lewis Bradley | | 4317 Newark Circle | | | | Grand Blanc | MI | 48439 | |
| Lewis Bruman | | 2120 Burnside Rd | | | | North Branch | MI | 48461 | |
| Lewis C | | 10070 Apache Dr Apt 201 | | | | Parmal Heights | OH | 44130 | |
| Lewis Cameron | | 807 Emerson St | | | | Rochester | NY | 14613 | |
| Lewis Camille | | 494 E Quail Ridge Dr | | | | Westfield | IN | 46074 | |
| Lewis Care Center Carriage | | PO Box 368 | | | | Delaware | OH | 43015 | |
| Lewis Care Center Carriage | | Hold Per D Fiddler 05 24 05 Ah | PO Box 368 | | | Delaware | OH | 43015 | |
| Lewis Carla S | | 880 S Bridge St Apt 4 | | | | Dewitt | MI | 48820-8812 | |
| Lewis Cass Monarch | | PO Box 410 | 6422 E St Rd 218 | | | Walton | IN | 46994-0410 | |
| Lewis Cecil | | 7814 Patten Tract Rd | | | | Sandusky | OH | 44870 | |
| Lewis Charles | | 1473 Grosvenor Hwy | | | | Palmyra | MI | 49268 | |
| Lewis Charles | | 1008 A Hidden Landing Trail | | | | W Carrollton | OH | 45449 | |
| Lewis Charles | | 8807 Norman Ave | | | | Livonia | MI | 48150-3300 | |
| Lewis Charles E | | 287 Mount Mariah Cir | | | | Vlhrmoso Spgs | AL | 35775-7501 | |
| Lewis Charles W | | 1473 S Grosvenor Hwy | | | | Palmyra | MI | 49268-9732 | |
| Lewis Christopher | | 230 Suequehanna Rc | | | | Rochester | NY | 14618-0000 | |
| Lewis Clayton | | 4504 Willow Dr | | | | Kokomo | IN | 46901 | |
| Lewis Cleaning Systems Llc | | PO Box 1451 | | | | Milwaukee | WI | 53201-1451 | |
| Lewis Cleaning Systems Llc | | 102 Willenbrook Rd | | | | Oxford | CT | 06478 | |
| Lewis Cleaning Systems Llc | | 102 Willenbrock Rd | Remit Add Chg Ltr 10 01 01 | | | Oxford | CT | 06478 | |
| Lewis Cleaning Systems Llc | | Lewis | 766 Main St S | | | Woodbury | CT | 06798 | |
| Lewis Cleaning Systems Llc | | Frmly Lewis Corp | 102 Willenbrock Rd | Name Remit Updt 05 00 Letter | | Oxford | CT | 064781033 | |
| Lewis Cole | | 3814 S Walnut Bend | | | | Marion | IN | 46953 | |
| Lewis College Of Business | | 17370 Meyers Rd | | | | Detroit | MI | 48235 | |
| Lewis County Circuit Court Clerk | | Rm 201 110 Pk Ave Noeth | | | | Hohenwald | TN | 38462 | |
| Lewis County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Lewis Dallas | | 69 Old Main St West | | | | Miamisburg | OH | 45342 | |
| Lewis Daniel | | 151 Suffolk | | | | Buffalo | NY | 14215 | |
| Lewis Daniel | | 1115 Whitetail Dr | | | | Fairborn | OH | 45324 | |
| Lewis Darrell | | 6881 Penridge Dr | | | | Centerville | OH | 45459 | |
| Lewis Darrell | | 2809 Ravine Run | | | | Cortland | OH | 44410 | |
| Lewis David | | 435 Wileray Dr | | | | Miamisburg | OH | 45342 | |
| Lewis David | | 332 Pear Orchard Cir | | | | Ridgeland | MS | 39157-4115 | |
| Lewis David | | 2480 Brunswick Blvd | Apt 207 | | | Saginaw | MI | 48603 | |
| Lewis David | | 500 Ardussi Ave | | | | Saginaw | MI | 48602 | |
| Lewis Dayne | | 5181 Dillon Rd | | | | Flushing | MI | 48433 | |
| Lewis Dayne | | 3500 E Fifth St | | | | Dayton | OH | 45403 | |
| Lewis Deana | | 4080 Vina Villa Ave | | | | Dayton | OH | 45417 | |
| Lewis Diana | | 1878 W 300 S | | | | Peru | IN | 46970 | |
| Lewis Dion | | 27 Fernwood Ave | | | | Dayton | OH | 45405 | |
| Lewis Don E | | 176 Easy St | | | | Staffordsville | KY | 41256-9080 | |
| Lewis Dorsey | | 3252 Pkman Rd Ext | | | | Southington | OH | 44470 | |
| Lewis Dustin P | | 15300a S 4192 Rd | | | | Claremore | OK | 74017 | |
| Lewis Eddie | | 313 E Jessamine St | | | | Fitzgerald | GA | 31750-2921 | |
| Lewis Edward | | 5624 Council Ring | | | | Kokomo | IN | 46902 | |
| Lewis Elease | | 12 Arborwood Crescent | | | | Rochester | NY | 14615 | |
| Lewis Ella M | | 1397 E Downey Ave | | | | Flint | MI | 48505-1731 | |
| Lewis Elmer | | 4705 Derwent Dr | | | | Dayton | OH | 45431 | |
| Lewis Elnora | | 3635 Champion Hill Rd | | | | Edwards | MS | 39066 | |
| Lewis Emily D | | 4821 Greenview Dr | | | | Tuscaloosa | AL | 35401-7614 | |
| Lewis Engel Marshal | | Acct Of Frank D Luckett | Case 5243 92 | 511 South State St | | Syracuse | NY | 069241390 | |
| Lewis Engel Marshal Acct Of Frank D Luckett | | Case 5243 92 | 511 South State St | | | Syracuse | NY | 13202 | |
| Lewis English | | 121 Camelot Dr E 10 | | | | Saginaw | MI | 48638 | |
| Lewis Eric | | 6335 Whitestone Rd | | | | Jackson | MS | 39206 | |
| Lewis Eric | | 4107 Rochdale Dr | | | | Flint | MI | 48504-1131 | |
| Lewis Fermer | | 5108 Dewberry | | | | Saginaw | MI | 48603 | |
| Lewis Frances F | | 32987 Manor Rd | | | | Paola | KS | 66071-4855 | |
| Lewis Francoise | | 6881 Pendrige Dr | | | | Centerville | OH | 45459 | |
| Lewis Frank | | 172 Salina St | | | | Rochester | NY | 14619 | |
| Lewis Gayla M | | 5244 Al Hwy 101 | | | | Town Creek | AL | 35672-6818 | |
| Lewis Geraldine L | | 2621 Cherokee Cir | | | | Tuscaloosa | AL | 35404-4970 | |
| Lewis Gingell | | 3536 Charlene Dr | | | | Dayton | OH | 45432 | |
| Lewis Glenda | | 917 Harvard St | | | | Rochester | NY | 14610 | |
| Lewis Goetz And Co Inc | | Shields Rubber Co | 650 Washington Rd Ste 310 | | | Pittsburgh | PA | 15228 | |
| Lewis Goetz and Co Inc | | Shields and Wright Rubber Co | 650 Washington Rd Ste 510 | | | Pittsburgh | PA | 15228 | |
| Lewis Goetz and Co Inc | Rich Dejulius | Rubber Division | 1020 Valley Belt Rd | | | Cleveland | OH | 44131 | |
| Lewis Gushwa Jr | | 871 Echo Ln | | | | Kokomo | IN | 46902 | |
| Lewis Gutierrez | | 2021 S Irish Rd | | | | Davison | MI | 48423 | |
| Lewis H | | 11 Larkfield Close | | | | Liverpool | | L17 9QX | United Kingdom |
| Lewis H A | | 5 Anne Ave | | | | Southport | | PR8 3EU | United Kingdom |
| Lewis Harden | | 15602 Little Elk | | | | Athens | AL | 35611 | |
| Lewis Harry | | 219 Everclay Dr | | | | Rochester | NY | 14616 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2066 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lewis Helen | | PO Box 418 | | | | Fort Defiance | AZ | 86504 | |
| Lewis Helen | | PO Box 418 | | | | Fort Defiance | AZ | 86504 | |
| Lewis Helen A | | 2127 Robinwood Ave | | | | Saginaw | MI | 48601-3522 | |
| Lewis Henry | | 1403 26th St | | | | Wichita Falls | TX | 76301 | |
| Lewis Hilda T | | 3596 Oakview Dr | | | | Girard | OH | 44420-3132 | |
| Lewis Hollins | | 11238 Lapeer Rd | | | | Davison | MI | 48423 | |
| Lewis Iii Alfred | | 4080 Vina Villa Ave | | | | Dayton | OH | 45417 | |
| Lewis Industrial Controls | | 1355 Ctrline Rd | | | | Strykersville | NY | 14145 | |
| Lewis Industrial Controls Eft Inc | | 1355 Ctrline Rd | | | | Strykersville | NY | 14145 | |
| Lewis Industrial Controls Inc | | Inc | 1355 Crtline Rd | | | Strykersville | NY | 14145 | |
| Lewis Industrial Products Ltd | | Ottery Moor Ln | Devon Ex14 8ar | | | | | | United Kingdom |
| Lewis Industrial Products Ltd C o Us Intercept Poole | | PO Box 3345 | Church St Station | | | New York | NY | 10008-3345 | United Kingdom |
| Lewis Industries | | PO Box 624 | | | | Collinsville | OK | 74012 | |
| Lewis J | | 5406 Nasser St | | | | Flint | MI | 48505-1000 | |
| Lewis J | | 17 Bewey Close | | | | Liverpool | | L8 6XW | United Kingdom |
| Lewis J Gordon | | Dba J Gordon Lewis Pllc | 441 N Evansdale Dr | | | Bloomfield Hills | MI | 48304 | |
| Lewis J Gordon Dba J Gordon Lewis Pllc | | 441 N Evansdale Dr | | | | Bloomfield Hills | MI | 48304 | |
| Lewis Jack D | | 237 Hale Rd | | | | Wilmington | OH | 45177-8501 | |
| Lewis Jacqueline | | 5108 Dewberry | | | | Saginaw | MI | 48603 | |
| Lewis James | | 4504 Willow Dr | | | | Kokomo | IN | 46901 | |
| Lewis James E | | 2355 Brunkow Ct | | | | Saginaw | MI | 48601-6725 | |
| Lewis Jeffery | | 50 Apple Dr | | | | Farmersville | OH | 45325-1001 | |
| Lewis Jeffrey | | 1226 Bay Harbour Circle | | | | Dayton | OH | 45458 | |
| Lewis Jeffrey | | 2042 E Cherokee Ln | | | | Olathe | KS | 66062-3216 | |
| Lewis Jeffrey | | 3460 Covenanter Dr | | | | Blomington | IN | 47401 | |
| Lewis Jennifer | | 1830 S 400 E | | | | Kokomo | IN | 46902-9342 | |
| Lewis Jerry | | 460 Foster Rd | | | | Florence | MS | 39073 | |
| Lewis Jerry Kevin | | 2035 Turnbull Rd | | | | Beavercreek | OH | 45431-3226 | |
| Lewis Jessie L | | PO Box 1312 | | | | Ridgeland | MS | 39158-6715 | |
| Lewis Jevon | | 31 Capehenry Tr | | | | W Hennrietta | NY | 14586 | |
| Lewis Jimmy | | 32987 Manor Rd | | | | Paola | KS | 66071 | |
| Lewis Joanne | | PO Box 13383 | | | | Dayton | OH | 45413 | |
| Lewis Joe | | 2035 E Whipp Rd | | | | Kettering | OH | 45440 | |
| Lewis John | | 103 South Walnut | | | | Germantown | OH | 45327 | |
| Lewis John | | 8425 Squires Ln Ne | | | | Warren | OH | 44484-1643 | |
| Lewis Johnny | | 3535 Champion Hill Rd | | | | Edwards | MS | 39066-9423 | |
| Lewis Jonathan | | 370 Zook Ln | | | | Burlington | IN | 46915 | |
| Lewis Jonathan | | 12172 Huron St 307 | | | | Westminster | CO | 80234 | |
| Lewis Joseph | | 5108 Dewberry | | | | Saginaw | MI | 48603 | |
| Lewis Joseph | | 5341 Kimberly Dr | | | | Grand Blanc | MI | 48439 | |
| Lewis Jr Phillip | | 1313 Marshall Se | | | | Grand Rapids | MI | 49507 | |
| Lewis Julie | | 111 Westmorland Dr E | | | | Kokomo | IN | 46901 | |
| Lewis Justinian | | 911 Coronado 10 | | | | Long Beach | CA | 90804 | |
| Lewis K H | | 30 Eastway | | | | Liverpool | | L31 6BR | United Kingdom |
| Lewis Karen | | 2050 Mcavoy St | | | | Flint | MI | 48503-4248 | |
| Lewis Kathleen | | 1816 E Waterberry Dr | | | | Huron | OH | 44839 | |
| Lewis Katrina | | 8799 Flagler St | | | | Clayton | OH | 45415 | |
| Lewis Kenneth | | 2527 Lake Rd | | | | Ransomville | NY | 14131 | |
| Lewis Kenneth C | | 3596 Oakview Dr | | | | Girard | OH | 44420-3132 | |
| Lewis Kenneth J | | 6 Ellsworth Ave | | | | Batavia | NY | 14020-2303 | |
| Lewis Kimberly | | 7775 E Liberty St | | | | Hubbard | OH | 44425-1625 | |
| Lewis King Krieg Waldrop & | | Catron | PO Box 2425 | | | Knoxville | TN | 37901-2425 | |
| Lewis King Krieg Waldrop And Catron | | PO Box 2425 | | | | Knoxville | TN | 37901-2425 | |
| Lewis Kirk | | 138 N Elba Rd | | | | Lapeer | MI | 48446 | |
| Lewis L Mchone Iii | | 601 Telegraph Canyon Rd | Apt 147 | | | Chula Vista | CA | 91910 | |
| Lewis Lamarr | | 700 Broad Oak Dr | | | | Trotwood | OH | 45426 | |
| Lewis Lance | | 820 S Cleveland St Ext | | | | Brookhaven | MS | 39601 | |
| Lewis Larry | | 31 Cape Henry Tr | | | | Rochester | NY | 14586 | |
| Lewis Larry | | 410 Genesee St | | | | Rochester | NY | 14608 | |
| Lewis Larry J | | 6935 Cooks Ave | | | | Murfreesboro | TN | 37129-8225 | |
| Lewis Laura | | 5620 Gault Rd | | | | North Jackson | OH | 44451 | |
| Lewis Lea | | 2042 E Cherokee | | | | Olathe | KS | 66062 | |
| Lewis Leander | | 3146 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Lewis Lee | | 345 Hanging Moss Cir | | | | Jackson | MS | 39206-4602 | |
| Lewis Linda | | 21712 Finlan | | | | St Claire Shores | MI | 48080 | |
| Lewis Linda D | | 3500 E 5th St | | | | Dayton | OH | 45403-2820 | |
| Lewis Lindsey Sr | | 5412 COuntryclub Ln | | | | Grand Blanc | MI | 48439 | |
| Lewis Lizzie M | | 7005 Hamilton Ave Apt 1 | | | | Cincinnati | OH | 45231-5266 | |
| Lewis Lloyd | | 27240 State Rd 19 | | | | Arcadia | IN | 46030 | |
| Lewis Long | | 1518 Kingsley Circle North | | | | Sandusky | OH | 44870 | |
| Lewis Lori | | 3253 Skyview Court | | | | Columbus | IN | 47203 | |
| Lewis Lyn | | 5266 Fran Dr | | | | Grand Blanc | MI | 48439 | |
| Lewis Lynn | | 1025 Cloverleaf Dr | | | | New Carlisle | OH | 45344 | |
| Lewis Marcia | | 1462 Maryland Club Dr | | | | Royal Oak | MI | 48067 | |
| Lewis Margaret | | 5714 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Lewis Marilyn L | | 5047 Raymond Ave | | | | Burton | MI | 48509-1931 | |
| Lewis Mark | | 6045 Andover Court | | | | Grand Blanc | MI | 48439 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2067 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lewis Mark R | | 5747 Blaine Ave Se | | | | Kentwood | MI | 49508-8602 | |
| Lewis Marsha | | 36533 Ryan Rd | | | | Sterling Hts | MI | 48310 | |
| Lewis Marta | | 477 Blossom Ave | | | | Campbell | OH | 44405 | |
| Lewis Marvin | | 420 Billy Newson Rd | | | | Silver Creek | MS | 39663 | |
| Lewis Marvin | | 1090 Meadowbrook Ct | | | | Oxford | MI | 48371 | |
| Lewis Mary | | 2864 W 900 S | | | | Pendleton | IN | 46064 | |
| Lewis Mary | | 1010 Joanne Court | | | | Bloomfield Hills | MI | 48302 | |
| Lewis Mary B | | 715 Country Ln | | | | Anderson | IN | 46013-1529 | |
| Lewis Mary L | | 500 E Northside Dr F4 | | | | Clinton | MS | 39056-3209 | |
| Lewis Mary L | | 3066 Garvin Rd | | | | Dayton | OH | 45405 | |
| Lewis Mary P | | 7252 Showplace Dr | | | | Huber Heights | OH | 45424-3127 | |
| Lewis Masterson | | 2063 Co Rd 129 | | | | Russellville | AL | 35654 | |
| Lewis Mattheis | | Rr1 Mint Rd Box 19121 | | | | Vicksburg | MI | 49097 | |
| Lewis Megan | | 2625 101st | | | | Toledo | OH | 43611 | |
| Lewis Merle | | PO Box 123 | | | | Bogue Chitto | MS | 39629-0123 | |
| Lewis Metal Stamping & Mfg | | 34728 Centaur Rd | | | | Clinton Twp | MI | 48035 | |
| Lewis Metal Stamping & Mfg Co | | 345 Midland Ave | | | | Highland Pk | MI | 48203 | |
| Lewis Metal Stamping & Mfg Eft | | Co Inc Hold Per Legal X5087 | 34728 Centaur Rd | Reinstate Eft 7 23 Aldermam | | Clinton Twp | MI | 48035 | |
| Lewis Metal Stamping & Mfg Eft Co Inc | | 34728 Centaur Rd | | | | Clinton Twp | MI | 48035 | |
| Lewis Michael | | 2324 Laberdee Rd | | | | Adrian | MI | 49221 | |
| Lewis Michael | | 7169 Haer Dr | | | | Dayton | OH | 45414-2227 | |
| Lewis Michael | | 28083 Senator Circle | | | | Southfield | MI | 48034 | |
| Lewis Michele | | 7270 Mccarty Rd | | | | Saginaw | MI | 48603-9619 | |
| Lewis Michele D | | 4096 Ferdon Rd | | | | Dayton | OH | 45405 | |
| Lewis Michelle | | 117 Iroquois Ave | | | | Dayton | OH | 45405 | |
| Lewis Milton | | 5213 Cloverdale Dr | | | | Jackson | MS | 39212 | |
| Lewis Misty | | 5106 Foxmoor Circle | | | | Dayton | OH | 45429 | |
| Lewis Mitchell | | 374 Daughdrill Rd | | | | Silver Creek | MS | 39663 | |
| Lewis Montelle | | 206 S 13th St | | | | Saginaw | MI | 48601 | |
| Lewis Nelson | | 209 North Beech | | | | Foley | AL | 36535 | |
| Lewis Patricia | | 70 Woolery Ln Apt D | | | | Dayton | OH | 45415 | |
| Lewis Patrick | | 3470 Hallock Young Rd | | | | Newton Falls | OH | 44444 | |
| Lewis Paul | | PO Box 87664 | | | | Canton | MI | 48187-0664 | |
| Lewis Peterson | | 1128 Hamilton Ave | | | | Sidney | OH | 45365 | |
| Lewis Philip | | 4595 Griswold St | | | | Middleport | NY | 14105 | |
| Lewis Queen A | | 519 13th Ave | | | | Meridian | MS | 39301-5316 | |
| Lewis Queen A | | 519 13th Ave | | | | Meridian | MS | 39301-5316 | |
| Lewis Rae | | 5148 E Ponce De Leon Ave | | | | Stone Mountain | GA | 30083 | |
| Lewis Rebecca | | 8264 S 600 W | | | | Pendleton | IN | 46064 | |
| Lewis Remica | | 114 S Pual L Dunbar St | | | | Dayton | OH | 45407 | |
| Lewis Research Inc | | 33712 Wescoats Rd Unit 1 | | | | Lewes | DE | 19958 | |
| Lewis Richard | | 5370 Swan Creek Rd | | | | Saginaw | MI | 48609-7027 | |
| Lewis Richard | | 3303 Riverside Dr Apt 2 | | | | Dayton | OH | 45405 | |
| Lewis Richard A | | 504 North Main St | | | | Campobello | SC | 29322 | |
| Lewis Robert | | 816 Washington Ave | | | | Rochester | NY | 14617 | |
| Lewis Robert | | 1370 Wfrederick Gingham | | | | Tipp City | OH | 45371 | |
| Lewis Robert | | 107 East Van Lake | | | | Vandalia | OH | 45377 | |
| Lewis Robert | | 8038 Eden Ct | | | | Ypsilanti | MI | 48197-6211 | |
| Lewis Robert | | 1930 Jones Pl | | | | Kokomo | IN | 46902 | |
| Lewis Robert E | | 1601 Linwood Ave | | | | Niagara Falls | NY | 14305-2905 | |
| Lewis Robert E | | 6255 Clingan Rd | | | | Poland | OH | 44514-2127 | |
| Lewis Robert E | | PO Box 5492 | | | | Saginaw | MI | 48603-0492 | |
| Lewis Robert J | | 720 Springvalley Rd | | | | Inman | SC | 29349 | |
| Lewis Robert L | | 3121 Wayside Ln | | | | Anderson | IN | 46011-2329 | |
| Lewis Robert M | | 1370 Wfrederick Gingham | | | | Tipp City | OH | 45371-0000 | |
| Lewis Rodney | | 136 Brunswick Blvd | | | | Buffalo | NY | 14212 | |
| Lewis Ronald | | 1952 Whitney Ave | | | | Niagara Falls | NY | 14305 | |
| Lewis Ronald | | 2018 Wisteria Dr | | | | Jackson | MS | 39204 | |
| Lewis Ronald | | 303 N Mathison St | | | | Dayton | OH | 45417 | |
| Lewis Ronald | | PO Box 765 | | | | Lockport | NY | 14095-0765 | |
| Lewis Ronald M | | 202 S Davis St | | | | Girard | OH | 44420-3345 | |
| Lewis Rose | | 26 Stanton Ct | | | | Franklin | OH | 45005 | |
| Lewis Rose M | | 3517 Gloucester St | | | | Flint | MI | 48503-4535 | |
| Lewis Roy | | 1221 Springdale Dr | | | | Jackson | MS | 39211 | |
| Lewis Rufus | | PO Box 123 | | | | Bogue Chitto | MS | 39629 | |
| Lewis Sandra K | | 8187 Dorchester Ct | | | | Grand Blanc | MI | 48439 | |
| Lewis Schultz | | 6844 Hatter Rd | | | | Newfane | NY | 14108 | |
| Lewis Sharon | | 1503 Bens Trl Ne | | | | Brookhaven | MS | 39601-9525 | |
| Lewis Shay | | 4332 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Lewis Shelia | | 2723 Beaver Trail | | | | Cortland | OH | 44410-1833 | |
| Lewis Shelly | | 145 Volkenand Ave | | | | Dayton | OH | 45410 | |
| Lewis Shirley A | | 1938 Jones Pl | | | | Kokomo | IN | 46902-5084 | |
| Lewis Spring & Manufacturing C | | 7500 N Natchez | | | | Niles | IL | 60714-380 | |
| Lewis Spring Products Ltd | | Studley Rd | | | | Redditch Worcestershire | | B98 7HJ | United Kingdom |
| Lewis Spring Products Ltd | | Studley Rd | Redditch Worcestershire B987hj | | | England | | | United Kingdom |
| Lewis Spring Products Ltd Eft | | Hold Per D Fiddler 05 24 05 Ah | Studley Rd | Redditch Worcestershire B987hj | | | | | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2068 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lewis Studer | | 351 Baymidline | | | | Midland | MI | 48634 | |
| Lewis Stuhr | | 1918 West Erickson | | | | Linwood | MI | 48634 | |
| Lewis Supply | Steve Dacus | 477 South Main St | | | | Memphis | TN | 38103 | |
| Lewis Supply | Keith Hamm | 477 S. Main St. | | | | Memphis | TN | 38103 | |
| Lewis Supply | Keith Hamm | PO Box 930705 | | | | Atlanta | GA | 31193-0705 | |
| Lewis Supply Co | | PO Box 930705 | | | | Atlanta | GA | 31193-0705 | |
| Lewis Supply Company | Steve Dacus | 477 S. Main St. | | | | Memphis | TN | 38101 | |
| Lewis Supply Company Inc | | 477 S Main St | | | | Memphis | TN | 38103 | |
| Lewis Supply Companyinc | Keith Hamm | 477 S Main St | | | | Memphis | TN | 38103 | |
| Lewis Susan | | 1805 Franklin Ct N | | | | Ann Arbor | MI | 48103 | |
| Lewis Teresa | | 1454 Four Mile Rd Ne | | | | Grand Rapids | MI | 49525 | |
| Lewis Terri | | 3863 Fairview Rd | | | | Gadsden | AL | 35904 | |
| Lewis Theodore | | 3681 Newcastle Dr | | | | Rochester Hills | MI | 48306 | |
| Lewis Thomas | | 2434 Coit Dr Nw | | | | Warren | OH | 44485-1456 | |
| Lewis Thomas | | 7270 Mccarty Rd | | | | Saginaw | MI | 48603-9619 | |
| Lewis Thomas | | 3640 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Lewis Thomas J | | 705 Brubaker Dr | | | | Kettering | OH | 45429-3425 | |
| Lewis Timothy | | W273 S8650 Lakeside Dr | | | | Vernon | WI | 53149 | |
| Lewis Tina M | | 720 Spring Valley Rd | | | | Inman | SC | 29349 | |
| Lewis Todd | | 12013 Noland | | | | Overland Pk | KS | 66213 | |
| Lewis Tracy | | 1413 Douglas Ln | | | | Chesterfield | IN | 46017 | |
| Lewis Transport Inc | | PO Box 1029 | | | | Columbia | KY | 42728 | |
| Lewis Trisha | | PO Box 26398 | | | | Trotwood | OH | 45426 | |
| Lewis Truck Lines Inc | | 3601 85th Ne | | | | St Paul | MN | 55126 | |
| Lewis Truck Lines Inc | | PO Box 64220 | | | | St Paul | MN | 55164 | |
| Lewis Twila J | | 1030 E North St | | | | Kokomo | IN | 46901-3148 | |
| Lewis Tyreese | | 1219 Windsor Ave | | | | Dayton | OH | 45406 | |
| Lewis Tyrone | | 8554 Snowden Av | | | | Arleta | CA | 91331-6341 | |
| Lewis University | | Financial Aid Office | 500 S Independence Blvd | | | Romeoville | IL | 60446 | |
| Lewis University Financial Aid Office | | 500 S Independence Blvd | | | | Romeoville | IL | 60446 | |
| Lewis Valentz | | 4216 Gardner Barclay Rd | | | | Farmdale | OH | 44417 | |
| Lewis Vickie D | | 1119 Ellis Ave | | | | Jackson | MS | 39209-7325 | |
| Lewis Vincent | | 1813 Weaver St | | | | Dayton | OH | 45408 | |
| Lewis Vivian | | 1347 Jefferson St | | | | Warren | OH | 44485 | |
| Lewis W F Associates Inc | | 5312 Oakbrooke Dr | | | | Dayton | OH | 45440-2631 | |
| Lewis Wagner | | 8428 Chapman Rd | | | | Gasport | NY | 14067 | |
| Lewis Wallace | | 101 Tanglewood Dr | | | | Anderson | IN | 46012 | |
| Lewis Wanda | | 1601 Linwood Ave | | | | Niagara Falls | NY | 14305-2905 | |
| Lewis Webster | | 4609 Arbor Dr | | | | Midland | MI | 48640 | |
| Lewis Wf Associates Inc | | 5312 Oakbrook Dr | | | | Dayton | OH | 45440 | |
| Lewis William | | 332 Highland Ave | | | | Bellevue | OH | 44811 | |
| Lewis William | | 5071 Mount Morris Rd | | | | Columbiaville | MI | 48421-8998 | |
| Lewis William C | | 1912 Broadhurst Ave | | | | Cincinnati | OH | 45240-1410 | |
| Lewis William S | | Dba Homepro System Of Flint | 5410 S Dyewood Dr | | | Flint | MI | 48532 | |
| Lewis William S Dba Homepro System Of Flint | | 5410 S Dyewood Dr | | | | Flint | MI | 48532 | |
| Lewis Wilson | | 2522 W Strub Rd | | | | Sandusky | OH | 44870 | |
| Lewis Witt | | 8114 Derrymore Dr | | | | Davison | MI | 48423 | |
| Lewis Yvonne G | | 1826 Edward Ln | | | | Jackson | MS | 39213-5109 | |
| Lewisburg Container Co Eft | | PO Box 39 | 275 Clay St | | | Lewisburg | OH | 45338 | |
| Lewisburg Container Co Eft | | PO Box 873525 | | | | Kansas City | MO | 64187-3525 | |
| Lewisburg Container Co Inc | | 275 Clay | | | | Lewisburg | OH | 45338 | |
| Lewisburg Container Co Inc | | PO Box 873525 | | | | Kansas | MO | 64187-3525 | |
| Lewisohn Sales Co Inc | | 4001 4015 Dell Ave | | | | North Bergen | NJ | 07047 | |
| Lewisohn Sales Company Inc | | PO Box 192 | | | | North Bergen | NJ | 07047-0192 | |
| Lewisohn Sales Company Inc | | 4001 15 Dell Ave | | | | North Bergen | NJ | 070470192 | |
| Lewisystems | | 8518 Pioneer Trail | | | | Fishers | IN | 46038 | |
| Lewless Scott | | 5136 Dundee | | | | Saginaw | MI | 48603 | |
| Lewman Andrew H | | Dba Blue Chip Apparel & | Sporting Goods | 17800 N Willman Rd | | Eaton | IN | 47338 | |
| Lewman Andrew H Dba Blue Chip Apparel and | | Sporting Goods | 17800 N Willman Rd | | | Eaton | IN | 47338 | |
| Lewman Michael | | 2501 Airway Dr | | | | Muncie | IN | 47302 | |
| Lews Diesel And Turbo | Mr Mitch Furnia | 1051 Guypaine Rd | | | | Macon | GA | 31206 | |
| Lewter Peggy C | | 9980 Country Corner Rd | | | | Athens | AL | 35614-4433 | |
| Lewter Shawn | | 474 Natural Bridge Rd | | | | Hartselle | AL | 35640 | |
| Lex Auto Logistics | | Purchase Accounts | Pilling Ln Chorley | | | Lancashire | | PR7 3EL | |
| Lexco | | 3434 Unionville Pike | | | | Hatfield | PA | 19440-1826 | |
| Lexco Danthorpe Corp | | Washington Ave & Lumber St | | | | Souderton | PA | 18964 | |
| Lexco Danthorpe Corp | | PO Box 36 | | | | Telford | PA | 18969 | |
| Lexco Engineering & Mfg Corp | | 3434 Unionville Pike | | | | Hatfield | PA | 19440 | |
| Lexcorp Abogados S C | | Homero No 1804 602 | 11570 Col Polanco | | | | | | Mexico |
| Lexecon Inc | | 332 S Michigan Ave | | | | Chicago | IL | 60604-4306 | |
| Lexicor Inc | Mike Shupe | 2840 Wilderness Pl | Ste A | | | Boulder | CO | 80301 | |
| Lexie Gontko | | 3817 Boyscout Rd | | | | Bay City | MI | 48706 | |
| Lexington Automatic Machine Co | | 1170 Lexington Ave | | | | Rochester | NY | 14606 | |
| Lexington Automatic Machine Co | | Lexco | 1170 Lexington Ave | | | Rochester | NY | 14606-2904 | |
| Lexington Ave Credit Union | | 1275 Lexington Ave | | | | Rochester | NY | 14606 | |
| Lexington Ave Fed Credit | | Union | 1275 Lexington Ave | | | Rochester | NY | 14606 | |
| Lexington Ave Fed Credit Eft | | Union | 1275 Lexington Ave | | | Rochester | NY | 14606 | |
| Lexington Ave Fed Credit Eft | | Union | Attn Carol A Malanowski | 1275 Lexington Ave | | Rochester | NY | 14606 | |
| Lexington Ave Fed Credit Eft Union | | Attn Carol A Malanowski | 1275 Lexington Ave | | | Rochester | NY | 14606 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2069 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lexington Ave Fed Credit Union | | 1275 Lexington Ave | | | | Rochester | NY | 14606 | |
| Lexington Clerk Of Court | | Thomas H Comerford Clk Of Crt | 205 East Main St | Lexington Cnty Crt House | | Lexington | SC | 29072-3494 | |
| Lexington Clerk Of Court Thomas H Comerford Clk Of Crt | | 205 East Main St | Lexington Cnty Crt House | | | Lexington | SC | 29072-3494 | |
| Lexington Clerk Of Crt | | 205 E Main St Cnty Crt House | | | | Lexington | SC | 29072 | |
| Lexington Co Sc | | Lexington Co Treasurer | Dept Of Treasurer | PO Box 3000 | | Lexington | SC | 29071 | |
| Lexington Components | Janie Bailey | 1510 Ridge Rd | | | | Vienna | OH | 44473 | |
| Lexington Components Inc | | PO Box 371233m | | | | Pittsburgh | PA | 15251 | |
| Lexington Connector Sales Inc | | 1518 Redding Dr | | | | La Grange | GA | 30240 | |
| Lexington Connector Seals | | Rubber Group Inc | 1510 Ridge Rd | Rm Chg Per Ltr 05 10 04 Am | | Vienna | OH | 44473 | |
| Lexington Connector Seals | Kevin Kirker | 1510 Ridge Rd | | | | Vienna | OH | 44473 | |
| Lexington Connector Seals | | 1510 Ridge Rd | | | | Vienna | OH | 44474 | |
| Lexington Connector Seals | | 3565 Highland Pk St Nw | | | | North Canton | OH | 44720-8076 | |
| Lexington Connector Seals | Keith G Blockinger President | 1510 Ridge Rd | | | | Vienna | OH | 44473 | |
| Lexington Connector Seals | Keith G Blockinger | 1510 Ridge Rd | | | | Vienna | OH | 44473 | |
| Lexington Connector Seals | | PO Box 76076 | | | | Cleveland | OH | 44101 | |
| Lexington Connector Seals Eft | | 1510 Ridge Rd | Rm Chg Per Ltr 05 04 04 Am | | | Vienna | OH | 44473 | |
| Lexington Connector Seals Eft | | PO Box 75913 | | | | Cleveland | OH | 44101-2199 | |
| Lexington Connector Seals Rubber Group Inc | | PO Box 76076 | | | | Cleveland | OH | 44101 | |
| Lexington County | | 212 S Lake Dr | | | | Lexington | SC | 29072 | |
| Lexington County | | 139 E Main St Room 107 | | | | Lexington | SC | 29072 | |
| Lexington Fayette Urban County Government Ky | | Lexington Fayette | Urban County Government | PO Box 1333 | | Lexington | KY | 40588 | |
| Lexington Insulators | Fmly Lexington Precision Corp | 1076 Ridgewood Rd | | | | Jasper | GA | 30143 | |
| Lexington Insulators | | PO Box 76075 | | | | Cleveland | OH | 44101 | |
| Lexington Insurance Company | Mark Mowinski | 300 South Riverside Plaza | Ste 2100 | | | Chicago | IL | 60606 | |
| Lexington Insurance Company | c/o Grotefeld & Danenberg LLC | Alyssa Endelman | 30800 Telegraph Rd | Ste 3858 | | Bingham Farms | MI | 48025 | |
| Lexington Insurance Company | Insurer To Eq Resource Recovery Inc | Grotefeld & Denenberg Llc | Attn Alyssa Endelman | 30800 Telegraph Rd Ste 3858 | | Bingham Farms | MI | 48025 | |
| Lexington Machining | | PO Box 71 4231 | | | | Columbus | OH | 43271-4231 | |
| Lexington Precision Corp | | Lexington Machining | 677 Buffalo Rd | | | Rochester | NY | 14611 | |
| Lexington Precision Corp | | Lexington Lsr | 3565 Highland Pk St Nw | | | North Canton | OH | 44720-807 | |
| Lexington Precision Corp | | Lexington Connector Seals | 3565 Highland Pk St Nw | | | North Canton | OH | 44720-807 | |
| Lexington Precision Corp | | 40 E 52nd St | | | | New York | NY | 10022 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 1510 Ridge Rd | | | Vienna | OH | 44473-970 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 22260 Haggerty Rd Ste 180 | | | Northville | MI | 48167 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 1518 Redding Dr | | | La Grange | GA | 30240 | |
| Lexington Rubber Group Inc | | Lexington Insulators | 1076 Ridgewood Rd | | | Jasper | GA | 30143-132 | |
| Lexis Document Services | | Inc | 801 Stevenson Dr | | | Springfield | IL | 62703 | |
| Lexis Document Services | | PO Box 2861 | | | | Springfield | IL | 62708-2969 | |
| Lexis Nexis | | PO Box 7247 7090 | | | | Philadelphia | PA | 19170-7090 | |
| Lexis Nexis | | Fmly Reed Elsevier Inc | PO Box 7247 709C | | | Philadelphia | PA | 19170-7090 | |
| Lexis Nexis | | PO Box 7247 7090 | | | | Philadelphia | PA | 19170-7557 | |
| Lexis Nexis | | Reed Elsevier Inc | PO Box 7247 7070 | | | Philadelphia | PA | 19170-7090 | |
| Lexis Nexis | | Reed Elsevier Inc | PO Box 7247 709C | | | Philadelphia | PA | 19170-7557 | |
| Lexis Nexis | | PO Box 7247 7070 | | | | Philadelphia | PA | 19170-7090 | |
| Lexis Nexis | | Reed Elsevier Inc | PO Box 2314 | | | Carol Stream | IL | 60132-2314 | |
| Lexis Nexis | | PO Box 2314 | | | | Carol Stream | IL | 60132-2314 | |
| Lexis Nexis | | PO Box 2314 | | | | Carol Stream | IL | 60188 | |
| Lexis Nexis | | PO Box 100176 | | | | Atlanta | GA | 30384 | |
| Lexis Nexis | Tracy Leal | 73 Tremont St | | | | Boston | MA | 02108 | |
| Lexis Nexis | | Reed Elsevier Inc | 73 Tremont St | | | Boston | MA | 02108 | |
| Lexis Nexis Lof 2 6 95 | | Fmly Mead Data Central | 513865 1440 Joni Gaines | 9393 Springboro Pike | | Miamisburg | OH | 45342 | |
| Lexis Publishing | Dandra D Reardon Credit Mgr | 1275 Broadway | | | | Albany | NY | 12204 | |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham | 9443 Springboro Pike | | | | Miamisburg | OH | 45342 | |
| Lexmark | Glenn Newman | 740 West New Circle Rd | | | | Lexington | KY | 40550 | |
| Lexmark Corp | | PO Box 18358 | | | | Boulder | CO | 80308-8358 | |
| Lexmark International Group In | | 740 New Circle Rd Nw | | | | Lexington | KY | 40550 | |
| Lexmark International Inc | | 740 New Circle Rd Nw | | | | Lexington | KY | 40550 | |
| Lexmark International Inc | Doug Mclaughlan | 740 New Circle Rd | | | | Lexington | KY | 40511 | |
| Lexmark International Inc | | PO Box 642333 | | | | Pittsburgh | PA | 15264-2333 | |
| Lexmark International Inc | | PO Box 96612 | | | | Chicago | IL | 60693-6612 | |
| Lexmark International Inc | | PO Box 96612 | | | | Chicago | IL | 60693 | |
| Lexmark International Inc | | 30 Oak Hollow Dr Ste 335 | | | | Southfield | MI | 48034 | |
| Lexmark International Inc | | Bank Of America | PO Box 40228 | | | Atlanta | GA | 30384 | |
| Lexmark International Inc | | Bank Of America | PO Box 402285 | | | Atlanta | GA | 30384 | |
| Lexmark International Inc | | 9700 W Higgins Rd Ste 930 | | | | Des Plaines | IL | 60018-471 | |
| Lexmark International Inc Eft | | 2800 Wells Branch Pky | | | | Austin | TX | 78728 | |
| Lexmark International Inc Eft | | Bank Of America | PO Box 402285 | | | Atlanta | GA | 30384 | |
| Lexmark Intl Tech Sa | | Cp 508 Geneva Ch 1215 | C o Lexmark Mexico | | | El Paso | TX | 79917 | |
| Lexmark Telemarketing | | 1221 Alverser Dr | | | | Midlothian | VA | 23113 | |
| Lextron Automotive | | 251 Mitchell Ave | | | | Jackson | MS | 39213 | |
| Lextron Automotive Eft | | 251 Mitchell Ave | | | | Jackson | MS | 39213 | |
| Lextron Automotive Llc | | 251 Mitchell Ave | | | | Jackson | MS | 39213 | |
| Lextron Automotive Llc | c/o Sheila M Bossier | Sheila M Bossier | 1520 North State St | | | Jackson | MI | 39202 | |
| Lextron Automotive Llc | C o Sheila M Bossier | Bossier Kitchena Pllc | 1520 N State St | | | Jackson | MS | 39202 | |
| Lextron Automotive Llc Craig Geno And Jeffrey Tyree | C o Melanie T Vardaman | Harris and Geno Pllc | 587 Highland Colony Pkwy | PO Box 3380 | | Ridgeland | MS | 39158-3380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lextron Automotive Llc Richard Capshaw | C o Mikel J Bowers Tim Goss | Capshaw Goss Bowers Llp | 3031 Allen St | Ste 200 | | Dallas | TX | 75204 | |
| Lextron Corp | | PO Box 23971 | | | | Jackson | MS | 39225 | |
| Lextron Corp | | 249 Mitchell Ave | | | | Jackson | MS | 39213-3832 | |
| Lextron Corporation | | 251 Mitchell Ave | | | | Jackson | MS | 39213 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | P O Box 3380 | | Ridgeland | MS | 39158-3380 | |
| Lextron Corporation | c/o Sheila M Bossier | Sheila M Bossier | 1520 North State St | | | Jackson | MI | 39202 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | PO Box 3380 | | Ridgeland | MS | 39158-3380 | |
| Ley Jacquelin J | | 29444 N Cal Carson Rd | | | | Atlanta | IN | 46031-9648 | |
| Leyba Richard | | 633 Maria Ave | | | | Placentia | CA | 92870 | |
| Leybold | | Plough Ln | Waterside Way | | | London | | SW17 7AB | United Kingdom |
| Leybold Inficon Inc | | 1860 Hartog Dr | | | | San Jose | CA | 95131 | |
| Leybold Inficon Inc | | 25825 Science Pk Dr 1 Corpor | Exchg Ste 100 | | | Cleveland | OH | 44122 | |
| Leybold Vacuum Prodkok | Diane | 5700 Mellon Rd | | | | Export | PA | 15632 | |
| Leybold Vacuum Products I | Amy Good | 5700 Mellon Rd | | | | Export | PA | 15632 | |
| Leybold Vacuum Products Inc | | Leybold Vacuum Products | 2104 Hutton Dr 116 | | | Carrollton | TX | 75006 | |
| Leybold Vacuum Products Inc | | Leybold Cryogenics Na | 5700 Mellon Rd | | | Export | PA | 15632 | |
| Leybold Vacuum Products Inc | | Rm Chg Per Ltr 2 9 05 Am | 5700 Mellon Rd | | | Export | PA | 15632 | |
| Leybold Vacuum Products Inc | | 800 W 5th Ave Ste 203e | | | | Naperville | IL | 60563 | |
| Leybold Vacuum Products Inc | | 3653 Hwy 5 Ste 203 | | | | Marietta | GA | 30066 | |
| Leybold Vacuum Products Inc | | Leibold Heraeus Vacuum Product | 260 Hwy 202 31 Ste 900 | | | Flemington | NJ | 08822 | |
| Leybold Vacuum Products Inc | | Lock Box 889 | | | | New York | NY | 10002-0910 | |
| Leybold Vacuum Products Inc | | PO Box 516507 | | | | Los Angeles | CA | 90051-6507 | |
| Leybold Vacuum Usa Inc | Amy Good | 5700 Mellon Rd | | | | Export | PA | 15632 | |
| Leybuld Heraeus Inc | | 2104 Hutton Dr Ste 116 | | | | Carrollton | TX | 75006 | |
| Leyder Claus D | | 4619 Creek Rd | | | | Lewiston | NY | 14092-1150 | |
| Leyen Zulueta | | 612 Hampshire Rd Apt 6 | | | | Dayton | OH | 45419 | |
| Leyes Robert | | 1814 Gummer Ave | | | | Dayton | OH | 45403 | |
| Leyhe Meyer Leyhe Lobe | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Leyland Alan | | 7 Drake Close | | | | Aughton | | L395QL | United Kingdom |
| Leyland C | | 42 Fourth Ave | Fazakerley | | | Liverpool 9 | | L9 9DS | United Kingdom |
| Leyland P I | | 24 Cheddar Grove | | | | Liverpool | | L32 7RS | United Kingdom |
| Leyland Technical Centre | | Aston Way | | | | Leyland La | | PR267TZ | United Kingdom |
| Leyrer Allan | | Pobox 6292 | | | | Saginaw | MI | 48608 | |
| Leyrer Dawn | | 12445 Bell Rd | | | | Burt | MI | 48417 | |
| Leyrer Larry | | 12445 Bell Rd | | | | Burt | MI | 48417 | |
| Lezaic Eric | | 274 Corriedale Dr | | | | Cortland | OH | 44410 | |
| Lezaic Michelle | | 811 Grady Ave N W | | | | Warren | OH | 44483 | |
| Lezlie Ann Cushion | | 10903 Macomber | | | | Greenville | MI | 48838 | |
| Lf Enterprises | | J Gibbons | 151 E Lake Cook | | | Palatine | IL | 60074 | |
| Lf Enterprises J Gibbons | | 151 E Lake Cook | | | | Palatine | IL | 60074 | |
| Lfe Instruments | | C o Rpm Industrial Sales | 23 N Franklin St | | | Chargrin Falls | OH | 44022 | |
| Lfr | | 1900 Powell St | 12th Fl | | | Emeryville | CA | 94608-1827 | |
| Lfr Group Inc | | 35 Columbia Rd | | | | Branchburg | NJ | 08876 | |
| Lg Cable Ltd | | 19f Asem Tower 159 1 Samsung | Dong Gangnam Gu Seoul 135 090 | | | | | | Korea Republic Of |
| Lg Cable Ltd Eft | | 19f Asem Tower 159 1 Samsung | Dong Gangnam Gu Seoul 135 090 | | | | | | Korea Republic Of |
| Lg Chemical America Inc | | 1000 Sylvan Ave | | | | Englewood Cliffs | NJ | 07632-330 | |
| Lg International America Inc | | 3003 N 1st St | | | | San Jose | CA | 95134 | |
| Lg Philips Lcd America Inc | | 150 East Brokaw Rd | | | | San Jose | CA | 95112 | |
| Lg Philips Lcd America Inc | | Lg Electronics Usa Philipsa Cd | 150 E Brokaw Rd | | | San Jose | CA | 95112-420 | |
| Lg Philips Lcd America Inc | | PO Box 49123 | | | | San Jose | CA | 95161-9123 | |
| Lg Semicon America Inc | | 3003 N 1st St | | | | San Jose | CA | 95134 | |
| Lg Siltron | | 150 E Brokaw Rd | | | | San Jose | CA | 95112-4203 | |
| Lg Siltron | | 80 Flanders Rd Ste 102 | | | | Westboro | MA | 01581 | |
| Lg Siltron Dba Lg Chemical America Inc | | PO Box 49218 | | | | San Jose | CA | 95161-9218 | |
| Lg Siltron Eft | | Dba Lg Chemical America Inc | 150 E Brokaw Rd | | | San Jose | CA | 95112 | |
| Lgr Examinations | | 1315 S Allen St | | | | State College | PA | 16801-5992 | |
| Lh Carbide | Bryce Emerick | 4420 Clubview Dr | | | | Fort Wayne | IN | 46804-4498 | |
| Lh Carbide Corp | Bryce Emeric | 4420 Clubview Dr | | | | Fort Wayne | IN | 46804-4407 | |
| Lh Stamping | | 4420 Clubview Dr | | | | Fort Wayne | IN | 46804 | |
| Lh Stamping Corp | Accounts Payable | 4708 Clubview Dr | | | | Fort Wayne | IN | 46804 | |
| Lh Stamping Corp | | Lh Stamping | 4708 Clubview Dr | | | Fort Wayne | IN | 46804-444 | |
| Lh Stamping Eft | | 4708 Clubview Dr | | | | Fort Wayne | IN | 46804 | |
| Lheureux Candie | | 4399 Reid Rd | | | | Swartz Creek | MI | 48473-8858 | |
| Lheureux Jacque | | 6340 Kings Pointe Rd | | | | Grand Blanc | MI | 48439 | |
| Lhexagone | | Zi La Bougeoire | | | | La Guerche De Bretag | | 35130 | France |
| Lhommedieu Sandra | | 6145 Thorncliffe Dr | | | | Swartz Creek | MI | 48473-8820 | |
| Lhp Transportation Services | | PO Box 3178 | | | | Springfield | MO | 65808 | |
| Lhs Forum | | Lockport High School | 250 Lincoln Ave Rm 206 | | | Lockport | NY | 14094 | |
| Lhs Forum Lockport High School | | 250 Lincoln Ave Rm 206 | | | | Lockport | NY | 14094 | |
| Li Beichen | | 191 Falling Brook Dr | | | | Troy | MI | 48098 | |
| Li Bingcheng | | 55 Folly Pond Rd Apt 21 | | | | Beverly | MA | 01915 | |
| Li Bingcheng | | 333 Candee Ave | Apt 3e | | | Sayville | NY | 11782 | |
| Li Bob | | 9091 Bradway Blvd | | | | Grand Blanc | MI | 48439 | |
| Li Fong and Eisenberg and Bogas Pc | | Ste 145 | 33 Bloomfield Hills Pkwy | | | Bloomfield | MI | 48304 | |
| Li Fong Z | | Huaweixili Bldg 6 Apt 1002 | Chaoyang District | China | | Beijing | | 100021 | China |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Li Fong Z | | 2534 Key St Apt 30 | | | | Toledo | OH | 43614-4805 | |
| Li Hui | | 6340 Fox Glen Apt 58 | | | | Saginaw | MI | 48603 | |
| Li Jianhua | | 1871 Sheri Ann Circle | | | | San Jose | CA | 95131 | |
| Li Jingquan | | 7 Kaye Plaza F 12 | | | | Hamden | CT | 06514 | |
| Li Joe | | 608 12 Suburban Court | | | | Rochester | NY | 14620 | |
| Li John | | 1163 Fireside Trail | | | | Broadview Heights | OH | 44147 | |
| Li Junqing | | 159f University Village | | | | Ames | IA | 50010 | |
| Li Kerry | | 1725 Scio Ridge | | | | Ann Arbor | MI | 48103 | |
| Li Lei | | 6190 Fox Glen Dr Apt 188 | Ad Chg Per Afc 06 29 05 Gj | | | Saginaw | MI | 48603 | |
| Li Lei | | 6190 Fox Glen Dr Apt 188 | | | | Saginaw | MI | 48603 | |
| Li Long Jang | | 605 Woodhaven Pl | | | | Midland | MI | 48640 | |
| Li Longhu | | 135 Londonderry Ln | | | | Getzville | NY | 14068 | |
| Li Meisen | | 5592 Kippen Dr | | | | East Amherst | NY | 14051 | |
| Li Mulan | | 7668 Nw 59th Way | | | | Parkland | FL | 33067 | |
| Li Qin | | 40342 Guildford Rd | | | | Novi | MI | 48375 | |
| Li Qingyuan | | 3229 Buckhorn Court | | | | Ann Arbor | MI | 48105 | |
| Li Sen | | 155 East Squire Dr Apt 6 | | | | Rochester | NY | 14623 | |
| Li Singkwan | | 69 Hawthorne | | | | Grosse Point Shores | MI | 48236 | |
| Li Songnian | | 3208 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Li Tie | | 5200 Anthony Wayne Dr Apt 1506 | | | | Detroit | MI | 48202 | |
| Li Vecchi Michael | | 94 Barbara Ln | | | | Rochester | NY | 14626 | |
| Li Weiping | | 580 East Orchid Ln | | | | Gilbert | AZ | 85296 | |
| Li Xiang | | 1601 S Washington St | Apt Hh 16 | | | Mt Pleasant | MI | 48858 | |
| Li Xiaoyu | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Li Xiaoyu  Eft | | 595 Stoneham Rd | | | | Saginaw | MI | 48603 | |
| Li Xiaoyu Eft | | 595 Stoneham Rd | | | | Saginaw | MI | 48603 | |
| Li Xinhui | | 306 135 Antibes Dr | | | | Toronto | ON | M2R 2Z1 | Canada |
| Li Yingqian | | 120 Caron Ave | 1108 | | | Windsor Ontario Canada | ON | N9A 6W7 | |
| Li Yuan | | 6517 Mountainview Ct | | | | Brighton | MI | 48116 | |
| Lia Zhaoyang | | 155 East Squire Dr Apt 6 | | | | Rochester | NY | 14623 | |
| Liaison Link Inc | | 71 Meadow Hill Dr | | | | York | PA | 17402 | |
| Liaison Link Inc Eft | | 71 Meadow Hill Dr | | | | York | PA | 17402 | |
| Liakos | | 7393 Long Rd | | | | Canal Winchester | OH | 43110 | |
| Liakos Company | | 7993 Long Rd | | | | Canal Winchester | OH | 43110 | |
| Liakos Company | | 7393 Long Rd | | | | Canal Winchester | OH | 43110 | |
| Liam Oneill | Richard F Burke Jr | C o Clifford Law Offices | 120n Lasalle St | 31st Fl | | Chicago | IL | 60602 | |
| Liam Oneill | | 9343 183rd St | | | | Tinley Pk | IL | 60477 | |
| Liam P Oneill | Maria E Mazza Esq | Rieck and Crotty Pc | 55 W Monroe St Ste 3390 | | | Chicago | IL | 60603 | |
| Liana Bailey | | 7740 Bell Rd | | | | Birch Run | MI | 48415 | |
| Liang Tang | | 1500 Plantation Oaks Dr | Apt 1304 | | | Trophy Club | TX | 76262 | |
| Liao Qimei | | 135 West Squire Dr Apt 1 | | | | Rochester | NY | 14623 | |
| Libby Brown | | PO Box 703 | | | | Navajo | NM | 87328 | |
| Libecap Jesse | | 55 California St | | | | Farmersville | OH | 45325 | |
| Libecco Sonny | | 891 Oak Knoll Ave Se | | | | Warren | OH | 44484-4260 | |
| Liberacki Chad | | 6457 Brown St | | | | Unionville | MI | 48767 | |
| Liberati John J | | 6150 Ruhlman Rd 3 | | | | Lockport | NY | 14094-5841 | |
| Liberati West Colleen | | 22 Bright St | | | | Lockport | NY | 14094 | |
| Liberatore Donna | | 1495 Hollywood St Ne | | | | Warren | OH | 44483-4153 | |
| Liberatore Gary L | | 1495 Hollywood St Ne | | | | Warren | OH | 44483-4153 | |
| Libero Fiorvento | | W 135 N 6463 Lakewood Ct | | | | Menomonee Falls | WI | 53051 | |
| Libert Machine Corp | | 1009 Pine St | | | | Green Bay | WI | 54301 | |
| Libert Mary | | 6918 Fairview Rd | | | | Youngstown | OH | 44515 | |
| Libertini Dominic | | 6457 Burkwood Dr | | | | Clayton | OH | 45315 | |
| Libertino Scott | | 834 Adelaide Ne | | | | Warren | OH | 44483 | |
| Liberty Aaron | | 6322 Forest Hills | | | | Caledonia | WI | 53108 | |
| Liberty Auto Electric | Juan Reyes | 101 Straight St | | | | Paterson | NJ | 07501 | |
| Liberty Electric Sales Co Inc | | 6602 Joy Rd | | | | East Syracuse | NY | 13057 | |
| Liberty Electronics | Accts Pay | 191 Howard St | | | | Franklin | PA | 16323 | |
| Liberty Electronics Inc | Accounts Payable | 189 Howard St | | | | Franklin | PA | 16323 | |
| Liberty Flags | | PO Box 55101 | | | | Tulsa | OK | 74155 | |
| Liberty Health Corporate | | Benefits | Attn Sylvia Ing | 181 Bay St Ste 1000 | | Toronto | ON | M5J 2T3 | Canada |
| Liberty Health Corporate Benefits | | Attn Sylvia Ing | 181 Bay St Ste 1000 | | | Toronto Canada | ON | M5J 2T3 | |
| Liberty Industries | | 133 Commerce St | | | | East Berlin | CT | 06023 | |
| Liberty Industries Inc | | 840 Mcclurg Rd | | | | Youngstown | OH | 44512 | |
| Liberty Industries Inc | | 840 Mcclurg Ave | | | | Youngstown | OH | 44512 | |
| Liberty Industries Inc | | Liberty Industries Engineering | 840 Mcclurg Rd | | | Youngstown | OH | 44512 | |
| Liberty Industries Inc | | 133 Commerce St | | | | East Berkin | CT | 06023 | |
| Liberty Industries Inc | | 133 Commerce St | | | | East Berlin | CT | 06023 | |
| Liberty Industries Inc Eft | | 840 Mcclurg Ave | | | | Youngstown | OH | 44512 | |
| Liberty International Of Nh | | 1400 S Willow St | | | | Manchester | NH | 03103-4077 | |
| Liberty Labs Inc | | 1346 Yellowwood Rd | | | | Kimballton | IA | 51543 | |
| Liberty Labs Inc | | 1346 Yellow Wood Rd | | | | Kimballton | IA | 51543 | |
| Liberty Labs Inc | Accounts Receivable | PO Box 230 | | | | Kimballton | IA | 51543 | |
| Liberty Life Assurance Co | | PO Box 30625 | | | | Hartford | CT | 06150 | |
| Liberty Linehaul | | 214 Boida Ave | | | | Ayr | ON | NOB 1EO | Canada |
| Liberty Maintenance Inc | | 24 Madison St | | | | Campbell | OH | 44405-1800 | |
| Liberty Marking Systems | Linda Renshaw | 7265 Edington Dr | | | | Cincinnati | OH | 45249 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2072 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Marking Systems Inc | | 7265 Edington Dr | | | | Cincinnati | OH | 45249 | |
| Liberty Mutual Fire Insurance Company | Bruce Edwards | 20 Riverside Rd | | | | Weston | MA | 02110 | |
| Liberty Mutual Ins Lab | | 71 Frankland Rd | | | | Hopkinton | MA | 01748 | |
| Liberty Mutual Insurance Cc | Customer Accounting | Services | PO Box 1525 | | | Dover | NH | 03801 | |
| Liberty Packaging Supply | | 4864 Walden Ln | | | | Dayton | OH | 45429 | |
| Liberty Precision Industries | | 3025 Winton Rd S | PO Box 22785 | | | Rochester | NY | 14692 | |
| Liberty Precision Industries L | | 3025 Winton Rd South | | | | Rochester | NY | 14692-2785 | |
| Liberty Property | | 26957 Northwestern Hwy | | | | Southfield | MI | 48034 | |
| Liberty Property | | 26957 Northwestern Hwy | Ste 140 | | | Southfield | MI | 48034 | |
| Liberty Property Limited Partnership | | 26911 Northwestern Hwy | Ste 205 | | | Southfield | MI | 48034 | |
| Liberty Property Lp | | Bldg 1428 Tenant 0132201 | PO Box 828438 | | | Philadelphia | PA | 19182-8438 | |
| Liberty Property Lp | | 65 Valley Stream Pky | | | | Malvern | PA | 19355 | |
| Liberty Property Lp Prop 1700 Ten 0034001 | | PO Box 828438 | | | | Philadelphia | PA | 19182-8438 | |
| Liberty Property Ltd Partnership | | 26911 Northwestern Hwy Ste 205 | | | | Southfield | MI | 48034 | |
| Liberty Recycling Center | Accounts Payable | 3710 Greensboro Ave | | | | Tuscaloosa | AL | 35405-2845 | |
| Liberty Roderick | | 10322 Forest Hills Rd | | | | Caledonia | WI | 53108-9611 | |
| Liberty Steel Products Inc | | PO Box 175 | 11650 Mahoning Ave | | | North Jackson | OH | 44451 | |
| Liberty Steel Products Inc | | 11650 Mahoning Ave Ext | | | | North Jackson | OH | 44451-9618 | |
| Liberty Steel Products Inc Eft | | PO Box 360898 | | | | Pittsburgh | PA | 15251-6898 | |
| Liberty Systems | | 1391 Midway Pkwy | | | | St Paul | MN | 55108 | |
| Liberty Tool & Engineering Cor | | Spearhead Automated Systems Di | 4211 Vincenti | | | Novi | MI | 48374 | |
| Liberty Tool Corp | | PO Box 22785 | | | | Rochester | NY | 14692-2785 | |
| Liberty Tool Corp | | 350 Buell Rd | PO Box 22785 | | | Rochester | NY | 14692-2785 | |
| Liberty Training Institu | Juan Reyes | 101 Straight St | | | | Paterson | NJ | 07501 | |
| Liberty University | | Financial Aid | 1971 University Blvd | | | Lynchburg | VA | 24502-2269 | |
| Liberty University | | External Degree Program | 1971 University Blvd | | | Lynchburg | VA | 25402 | |
| Liberty University | | School Of Life Long Learning | PO Box 11803 | | | Lynchburg | VA | 24506-1803 | |
| Liberty University External Degree Program | | 1971 University Blvd | | | | Lynchburg | VA | 25402 | |
| Liberty University Financial Aid | | 1971 University Blvd | | | | Lynchburg | VA | 24502-2269 | |
| Liberty University School Of Life Long Learning | | PO Box 11803 | | | | Lynchburg | VA | 24506-1803 | |
| Libka Harold | | 4308 Ashlawn Dr | | | | Flint | MI | 48507 | |
| Libra | | 99 Wood Ave South 9th Fl | | | | Iselin | NJ | 08830 | |
| Libra Industries Inc | Felipe Olavarria | PO Box 1105 | | | | Jackson | MI | 49204-1105 | |
| Libra Industries Inc | | PO Box 1114 | | | | Jackson | MI | 49204 | |
| Libra Industries Inc Of Mich Eft | | PO Box 1105 | | | | Jackson | MI | 49204-1105 | |
| Libra Industries Inc Of Mich | | PO Box 1105 | | | | Jackson | MI | 49204-1105 | |
| Libra Industries Inc Of Michig | | 1435 N Blackstone St | | | | Jackson | MI | 49202-2227 | |
| Libra Scale Co | | 203 Mango Rd | | | | El Paso | TX | 79915 | |
| Libra Scale Co | | 7622 Acapulco Ave | | | | El Paso | TX | 79915 | |
| Libra Scale Co | | PO Box 27096 | | | | El Paso | TX | 79926-7096 | |
| Libralter Plastics Inc | | C o Terry Barr Sales | 29600 Northwestern Hwy Ste 102 | | | Southfield | MI | 48034 | |
| Libralter Plastics Inc | | Co Terry Barr Sales | 29600 Northwestern Hwy Ste 102 | | | Southfield | MI | 48034 | |
| Libralter Plastics Inc | | 3175 Martin Rd | | | | Walled Lake | MI | 48390 | |
| Libralter Plastics Inc Eft | | PO Box 67000 Dept 292101 | | | | Detroit | MI | 48267-2921 | |
| Libralter Plastics Inc Eft | | 3175 Martin Rd | | | | Walled Lake | MI | 48390 | |
| Library Management Systems Inc | | 755 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Library Management Systems Inc | | 755 W Big Beaver Rd Ste 1307 | | | | Troy | MI | 48084-4927 | |
| Library Management Systems Inc | | Ad Chg As Per Goi 07 16 03 Am | 755 W Big Beaver Rd Ste 1307 | | | Troy | MI | 48084-4927 | |
| Library Of Congress | | Dept Mw | | | | Washington | DC | 20540 | |
| Librera Joseph | | 361 Mckinley Ave | | | | Kenmore | NY | 14217-2421 | |
| Libs John | | 2642 Hawthorne Lake Rd | | | | Bessemer | AL | 35022 | |
| Liburdi Dimetrics Corp | | 404 Armour St | | | | Davidson | NC | 28036 | |
| Liburdi Steven | | 281 Mckinley Ave | | | | Grosse Pointe Farms | MI | 48236 | |
| Licata Gary | | 6228 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Licata Ignatius | | 7109 Ridgewood Dr | | | | Lockport | NY | 14094 | |
| Licata Marion V | | 4840 Darby Rd | | | | Avon | NY | 14414-9634 | |
| Licata Paul | | 6448 Niver Rd | | | | Conesus | NY | 14435 | |
| Licata Samuel | | 2948 Jerauld Ave | | | | Niagara Falls | NY | 14305 | |
| Licata William H | | 3590 New Heritage Dr | | | | Alpharetta | GA | 30022 | |
| Licavoli Mary Kay | | 96 Oak Tree Ln Se | | | | Warren | OH | 44484-5611 | |
| Licavoli Thomas | | 2570 Goodrich Rd | | | | Otter Lake | MI | 48464 | |
| Liccardello John | | 52907 Muirfield | | | | Chesterfield | MI | 48051 | |
| License Collector | | PO Box 952026 | | | | St Louis | MO | 63195-2026 | |
| Lich Thomas | | 4869 W Leckie Ln | | | | Saginaw | MI | 48603-9632 | |
| Licher Paula | | 5306 Mallet Club Dr | | | | Dayton | OH | 45439 | |
| Lichney John | | 679 Oak Ridge Dr | | | | Youngstown | OH | 44512 | |
| Lichon Gerald | | 540 North Vinton Rd | | | | Anthony | TX | 79821-9126 | |
| Lichon Kenneth R | | 1637 Allendale Dr | | | | Saginaw | MI | 48603-4457 | |
| Licht James L | | PO Box 251 | | | | Albany | IN | 47320-0251 | |
| Lichtenfelt Dennis | | 21390 West Cupp Rd | | | | Elsie | MI | 48831 | |
| Lichti Thomas | | 6924 Proximity Ln | | | | Victor | NY | 14564 | |
| Lickfelt Allan | | 7354 Cr235 Rr 4 | | | | Bellevue | OH | 44811 | |
| Lickfelt Brian | | PO Box 122 | | | | Sharpsville | IN | 46068 | |
| Lickfelt Jeffery A | | 7354 County Rd 235 | | | | Bellevue | OH | 44811 | |
| Licking Cinty Municipal | | 40 W Main St | | | | Newark | OH | 43055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Licking County Municipal | | Clerk Of Courts | 40 West Main St | | | Newark | OH | 43055 | |
| Licking County Municipal Clerk Of Courts | | 40 West Main St | | | | Newark | OH | 43055 | |
| Licking County Treasurer | | PO Box 830 | | | | Newark | OH | 43058-0830 | |
| Licking Memorial Hospital | | Education Dept | 1320 West Main St | | | Newark | OH | 43055 | |
| Licking Memorial Hospital Education Dept | | 1320 West Main St | | | | Newark | OH | 43055 | |
| Lickliter Andrew C | | 6930 Fayette Dr | | | | W Jefferson | OH | 43162-9720 | |
| Lickly Dean | | 3900 S Fordney Rd | | | | Hemlock | MI | 48626 | |
| Lickwar Dora | | 1893 Chester Ave Sw | | | | Lordstown | OH | 44481 | |
| Lida Zielinski | | 11193 Pinewood Dr | | | | Jerome | MI | 49249 | |
| Liddell Albert | | G 11416 N Genesee Rd | | | | Clio | MI | 48420 | |
| Liddell Albert L | | G 11416n Genesee Rd | | | | Clio | MI | 48420 | |
| Liddell Brandon Margaret L | | 4315 Trumbull Ave | | | | Flint | MI | 48504-3756 | |
| Liddell Joann | | 103 W Norman | | | | Dayton | OH | 45405 | |
| Liddell Shannon | | 13378 N Linden Rd | | | | Clio | MI | 48420 | |
| Liddell Shirley F | | 27110 Jones Loop Rd 92 | | | | Punta Gorda | FL | 33982-2465 | |
| Liddle Jr Melvin | | PO Box 313 | | | | Cortland | OH | 44410-0313 | |
| Liddle Mary L Akron Court Reporters | | 40 E Buchtel Ave 1st Fl | | | | Akron | OH | 44308 | |
| Liddy Mark | | 2525 Edenhill Ave | | | | Kettering | OH | 45420-3552 | |
| Lidia Buriel | | 2119 Canyon View Dr | | | | Newman | CA | 95360 | |
| Lidke George M | | 9651 Skyridge | | | | Arcadia | OK | 73007-8802 | |
| Lidkoping Machine Tools Ab | | Box 910 Se 531 19 Lidkoping | | | | | | | Sweden |
| Lidkoping Machine Tools Ab | | Fabriksgatan 2 | | | | Lidkoping | | 53119 | Sweden |
| Lido Van And Storage Co Inc | | 2200 Alton Ave | | | | Irvine | CA | 92714 | |
| Lidy Jerry A | | 4279 S Co Rd 500 W | | | | Russiaville | IN | 46979-0000 | |
| Lieb Dennis | | 1134 Creighton Ave | | | | Dayton | OH | 45420 | |
| Liebal Timothy V | | 3886 Ravenwood Dr Se | | | | Warren | OH | 44484-3758 | |
| Lieberman B | | 816 S Ferrell | | | | Olathe | KS | 66061 | |
| Liebert | | C o Colonna Daum Price Inc | 6904 University Ave | | | Middleton | WI | 53562 | |
| Liebert Associates Inc | | 130 W 30th St | | | | New York | NY | 10001 | |
| Liebert Corp | | 8980 Route 108 Bay M | | | | Columbia | MD | 21045 | |
| Liebert Corp | | C o Woodside Tp Inc | 60 Lawerence Bell Dr | | | Williamsville | NY | 14221 | |
| Liebert Corp | | C o R L Kistler Inc | 300 Buell Rd | | | Rochester | NY | 14624 | |
| Liebert Corp | | C o Uptime Solutions Assoc Inc | 3381 Successful Way | | | Dayton | OH | 45414 | |
| Liebert Corp | | PO Box 70474 | | | | Chicago | IL | 60673 | |
| Liebert Corp | | 6505 Frontage Rd Ste 23 | | | | Shawnee Mission | KS | 66202 | |
| Liebert Corp | | C o Computer Support Technolog | 1409 G Allen Dr | | | Troy | MI | 48083 | |
| Liebert Corp | | C o Integrated Computer Enviro | 2070 Valleydale Ter | | | Birmingham | AL | 35244 | |
| Liebert Corp | | 100 Commercial St | | | | Plainview | NY | 11803 | |
| Liebert Corp | | Customer Service | 27300 Hagerty Rd Ste F2 | | | Farmington Hills | MI | 48331 | |
| Liebert Corp | | Liebert Learning Ctr | 6700 Huntley Rd | | | Columbus | OH | 43229 | |
| Liebert Corp | | 1050 Dearborn Dr | | | | Columbus | OH | 43085-1544 | |
| Liebert Corporaion | | PO Box 70474 | | | | Chicago | IL | 60673 | |
| Liebert Cs & S | | 7320 E Pkwy Dr | | | | Hanover | MD | 21076-1161 | |
| Liebert Global Services | | 610 Executive Campus Dr | | | | Westerville | OH | 43082 | |
| Liebert Global Services Eft | | 610 Executive Campus Dr | | | | Westerville | OH | 43082 | |
| Liebert Global Services Inc | | 610 Executive Campus Dr | | | | Westerville | OH | 43082 | |
| Liebert Limited | | Chester Rd Stretford | 11th Fl Trafford House | | | Manchester | | M320RS | United Kingdom |
| Liebert Patrick | | 237 Brookwood Dr | | | | Englewood | OH | 45322-1660 | |
| Liebherr America Inc | | 4100 Chestnut Ave | | | | Newport News | VA | 23607-2496 | |
| Liebherr America Inc | | Liebherr Machine Tool Div | 1465 Woodland Dr | | | Saline | MI | 48176-1259 | |
| Liebherr America Inc Eft | | Liebherr Machine Tool Div | 1465 Woodland Dr | | | Saline | MI | 48176-1259 | |
| Liebherr America Inc Eft Liebherr Machine Tool Div | | 1465 Woodland Dr | | | | Saline | MI | 48176-1259 | |
| Liebherr Gear Technology Inc | | 1465 Woodland Dr | | | | Saline | MI | 48176-1259 | |
| Liebherr Mining Equipment | | Po Drawer O Pkview Station | 4100 Chestnut Ave | | | Newport News | VA | 23605-0200 | |
| Liebrecht Frank | | 3419 Christy Way N | | | | Saginaw | MI | 48603-7220 | |
| Liebrock Steven | | 10874 E Jackson Rd | | | | Merrill | MI | 48637 | |
| Liechti Michael | | 3422 Edgewood Ct | | | | Davison | MI | 48423 | |
| Liechti Randall | | 4090 Autumn Hue Ln | | | | Davison | MI | 48423 | |
| Liechty Douglas | | 532 Skyline Dr | | | | Horton | MI | 49246 | |
| Liechty Farm Equipment | | St Rt 66 | PO Box 67 | | | Archbold | OH | 43502 | |
| Liechty Farm Equipment Inc | Jay Beck | 1701 South Defiance St | | | | Archbold | OH | 43502 | |
| Liedel Kenneth | | 3602 Hughes Hwy | | | | Clayton | MI | 49235 | |
| Liedtka Trucking Inc | | PO Box 8607 | | | | Trenton | NJ | 08650 | |
| Liedtka Trucking Inc | | 110 Patterson | PO Box 8607 | | | Trenton | NJ | 08650 | |
| Lieff Cabraser Heimann & Bernstein LLP | Lisa J Leebove | Embarcadero Center West | 275 Battery St 30th Fl | | | San Francisco | CA | 94111-3339 | |
| Lieff Cabraser Heimann & Bernstein LLP | Jonathan D Selbin & Rachel German | 780 Third Ave 48th Fl | | | | New York | NY | 10017 | |
| Lieffers Clifford | | 6300 Leonard St | | | | Coopersville | MI | 49404-9716 | |
| Lieffring Andrew | | 3352 Annabelle Dr | | | | Kettering | OH | 45429 | |
| Lieggi Christopher | | 1218 Hunter Ct | | | | Addison | IL | 60101 | |
| Liegler Nicholas | | 3476 E Cudahy Ave | | | | Cudahy | WI | 53110 | |
| Liem Fiean | | 6523 Brook Ridge Circle | | | | El Paso | TX | 79912 | |
| Lien David | | 4700 E Parrish | | | | Midland | MI | 48642 | |
| Lien Diane | | 7220 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Lien Eric | | 7220 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Lien Marlin | | 1829 Southwood Trail | | | | St Cloud | MN | 56301 | |
| Lien Nguyen | | 13801 Shirley St 62 | | | | Garden Grove | CA | 92843 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2074 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lien Wagman Krisann | | 7424 Lapeer Rd | | | | Davison | MI | 48423 | |
| Lienczewski Joseph | | 12925 Spencer Rd | | | | Hemlock | MI | 48626-9725 | |
| Lienesch John H | | 23640 Peppermill Court | | | | Bonita Springs | FL | 34134 | |
| Lienesch Kathleen Jc | Kathleen Lienesch | 23640 Peppermill Ct | | | | Bonita Springs | FL | 34134 | |
| Liermo Gerardo J | | 4405 Plank Rd | | | | Lockport | NY | 14094-9781 | |
| Liese Gary J | | 38 Nantucket Rd | | | | Rochester | NY | 14626-2323 | |
| Lieske Ronald | | 7360 Pierce St | | | | Allendale | MI | 49401 | |
| Liette James A | | 6175 S Petzoldt Dr | | | | Tipp City | OH | 45371-2044 | |
| Lietz Gregory | | 2261 Old Hickory | | | | Davison | MI | 48423 | |
| Lietzke Jaime | | 1588 Thunderbird | | | | Saginaw | MI | 48609 | |
| Lietzke Russell | | 1588 Thunderbird Dr | | | | Saginaw | MI | 48609 | |
| Lieurance Michael | | 5673 Tomberg St | | | | Huber Heights | OH | 45424-5329 | |
| Lieurance Nicholas J | | 4948 Jaysville Saint Johns Rd | | | | Greenville | OH | 45331-9641 | |
| Lifco Hydraulics | | Per Csids 1 98 | 100 River Rock Dr Ste 205 | | | Buffalo | NY | 14207-2163 | |
| Lifco Hydraulics | | 100 River Rock Dr Ste 205 | | | | Buffalo | NY | 14207-2163 | |
| Lifco Hydraulics Inc | | 100 River Rock Dr Ste 205 | | | | Buffalo | NY | 14207-2163 | |
| Life Insurance Co Of North America | Steve Idoux | 1133 15gh St Nw | Ste 400 | | | Wash | DC | 20005 | |
| Life Insurance Co Of North America | | 1455 Valley Ctr Pkwy | | | | Bethlehem | PA | 18017 | |
| Life Insurance Co Of North America Cigna | Catherine Garza | 12225 Greenville Ave | Ste 1000 | | | Dallas | TX | 75243 | |
| Life Insurance Co Of North America Cigna | Catherine Garza | 12226 Greenville Ave | Ste 1001 | | | Dallas | TX | 75244 | |
| Life Media | | 7657 Winnetka Ave Pmb 504 | | | | Winnetka | CA | 91306 | |
| Life Path Hospice | | 3010 W Azeele St | | | | Tampa | FL | 33609 | |
| Life Safety Technologies | Jeff | 912 Smithfield Dr Unit 3 | | | | Ft Collins | CO | 800524 | |
| Life Savers Inc | | Road 30 Km 2112 | PO Box 128 | | | Las Piedras | PR | 00771 | Puerto Rico |
| Life Stream Inc | | 301 W Boyd Ste 204 | | | | Norman | OK | 73069 | |
| Life Time Fitness | Jody Strane | 6442 City West Pkwy Ste 300 | | | | Eden Prairie | MN | 55344 | |
| Life University | | Office Of Accounting | 1269 Barclay Circle | | | Marietta | GA | 30060 | |
| Life University Office Of Accounting | | 1269 Barclay Circle | | | | Marietta | GA | 30060 | |
| LifeCare Inc | c o Kleban & Samor P C | 2425 Post Road | | | | Southport | CT | 06890 | |
| LifeCare Inc | c o Kleban & Samor PC | 2425 Post Rd | | | | Southport | CT | 06890 | |
| Lifecare Inc | | 61110340 | PO Box 2783 | | | Westport | CT | 06880 | |
| Lifecare Inc | | PO Box 31503 | | | | Hartford | CT | 06150-1503 | |
| Lifeforce Chiropractic | | 2302 Packard | | | | Ypsilanti | MI | 48197 | |
| Lifeline Ambulance | | Acct Of Maeday Davis | Case Gcd 95063 | 1036 S Grand Traverse | | Flint | MI | 51060-5891 | |
| Lifeline Ambulance Acct Of Maeday Davis | | Case Gcd 95063 | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Lifesavers Conference Inc | | PO Box 30045 | | | | Alexandria | VA | 22310 | |
| Lifesavers Conference Inc | | Addr Chnge Lof 6 25 96 5 97 | PO Box 30045 | | | Alexandria | VA | 22310 | |
| Lifesparc | | 1971 Airway Dr | | | | Hollister | CA | 95023 | |
| Lifesparc Inc | | Wwwlifesparccom | 1971 Airway Dr | | | Hollister | CA | 95023 | |
| Lifestyle Consulting | | 3105 Wild Horse Ln | | | | Foristell | MO | 63348 | |
| Lifetime Industries Eft | | 2130 Memphis Depot Pkwy | | | | Memphis | TN | 38114 | |
| Lifetime Industries Eft | | PO Box 751137 | | | | Memphis | TN | 38175-1137 | |
| Lifetime Industries Inc | David J Harris | Burch Porter & Johnson PLLC | 130 N Court Ave | | | Memphis | TN | 38103 | |
| Lifetime Technologies | | 2130 Memphi Dep Pky | | | | Memphis | TN | 38114 | |
| Lifewear Inc | | 1280 Laurelwood Rd | | | | Pottstown | PA | 19465 | |
| Lift A Loft Corp | | 9501 S Ctr Rd | | | | Muncie | IN | 47307-0645 | |
| Lift A Loft Corp | Paul Pierce | 9501 S Ctr Rd | PO Box 2645 | | | Muncie | IN | 47307-0645 | |
| Lift A Loft Corp | | PO Box 2645 | | | | Muncie | IN | 47307-0645 | |
| Lift A Loft Corp | | 9501 S Ctr Rd | | | | Muncie | IN | 47302-9443 | |
| Lift Industries Inc | | General Production Devices Inc | 2322 I 70 Frontage Rd | | | Grand Junction | CO | 81505-9601 | |
| Lift Medic | | 2010 County Hwy 42 | | | | Oneonta | AL | 35121-6021 | |
| Lift Medic | | 2010 County Hwy 42 | | | | Oneonta | AL | 35121-6021 | |
| Lift Medic | | 2010 County Hwy 42 | | | | Oneonta | AL | 35121 | |
| Lift Medic LLC | | 2010 Co Hwy 42 | | | | Oneonta | AL | 35121 | |
| Lift Truck Services | | 206 Reynolds | | | | El Paso | TX | 79905 | |
| Lift Truck Services | | 206 Raynolds | | | | El Paso | TX | 79905 | |
| Lift U Division Of Hogan Mfg Co | Accounts Payable | PO Box 398 | | | | Escalon | CA | 95320 | |
| Liftech Equipment Companies | | PO Box 2556 | | | | Buffalo | NY | 14240 | |
| Liftech Equipment Companies | | 6847 Elliott Dr | | | | East Syracuse | NY | 13057 | |
| Liftech Handling Inc | | 241 Paul Rd | | | | Rochester | NY | 14624 | |
| Liftech Handling Inc | | 4381 Walden Ave | | | | Lancaster | NY | 14086 | |
| Liftech Handling Inc | | 6847 Ellicott Dr | | | | Syracuse | NY | 13057 | |
| Liftequip Inc | | 4919 Lindsey Ln | | | | Cleveland | OH | 44143-2930 | |
| Liftequip Inc | | 4919 Lindsey Ln | | | | Richmond Heights | OH | 44143 | |
| Liftmasters | | 2810 Boone Dr | | | | Lago Vista | TX | 78645 | |
| Liftmasters | | 5406 Country Club Dr | | | | Lago Vista | TX | 78645 | |
| Ligenza Ronald | | 22052 Malden St | | | | Farmington Hills | MI | 48336 | |
| Liggans Sr Rufus | | PO Box 173 | | | | Buffalo | NY | 14215 | |
| Liggett Jerry L | | 5004 N Cornwall Dr | | | | Muncie | IN | 47304-1093 | |
| Liggett Michael | | 4168 Pennemite Rd | | | | Livonia | NY | 14487 | |
| Liggett Restaurant Group Inc | | The Main Event | 1200 Featherstone | | | Pontiac | MI | 48342 | |
| Liggett Restaurant Group Inc The Main Event | | 1200 Featherstone | | | | Pontiac | MI | 48342 | |
| Liggin Bruce | | 1145 East Walnut | | | | Kokomo | IN | 46901 | |
| Liggin Stephen | | 4768 South 200 West | | | | Kokomo | IN | 46902 | |
| Liggons Bridgette | | 6319 Hazelnut Ct | | | | Indianapolis | IN | 46268 | |
| Light Brigade Inc | | 7639 S 180th St | | | | Kent | WA | 98032 | |
| Light Bulb Warehouse | Gayle | 1655 Morena Blvd | | | | San Diego | CA | 92110 | |
| Light Bulbs Unlimited | Ashley | 12451 South Dixie Hwy | | | | Pinecrest | FL | 33156 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2075 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Light David | | 2650 Nyack Ln | | | | Dayton | OH | 45439 | |
| Light David L | | 14140 New Lothrup Rd | | | | Byron | MI | 48418 | |
| Light Emily | | 2035 Gratiot | | | | Saginaw | MI | 48602 | |
| Light Fabrications In | | 40 Hytec Circle | | | | Rochester | NY | 14606 | |
| Light Fabrications Inc | | 40 Hytech Circle | | | | Rochester | NY | 14606 | |
| Light Floyd | | 12935 Washington Rd | | | | Reese | MI | 48757 | |
| Light Floyd J | | 12935 Washington Rd | | | | Reese | MI | 48757-9701 | |
| Light Jasonna | | 2117 Aspen Run Rd | | | | Sandusky | OH | 44870 | |
| Light Metals Corp | | 2740 S Prairie St Sw | | | | Grand Rapids | MI | 49509-2459 | |
| Light Metals Corp | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Light Metals Corp | | C o Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Light Metals Corp Eft | | 2740 Prairie St Sw | PO Box 902 | | | Wyoming | MI | 49509-0902 | |
| Light Metals Corporation | | 2740 Prairie St Sw | | | | Wyoming | MI | 49509-090 | |
| Light Metals Corporation | Bill Graves | 614 E Poplar | | | | Kokomo | IN | 46901 | |
| Light Reading Inc | | 23 Leonard St | | | | New York | NY | 10013 | |
| Light Robotics Automation | | 43252 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Light Robotics Automation Inc | | 43252 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Light Sources Inc | | 37 Robinson Blvd | | | | Orange | CT | 06477-3623 | |
| Light Steven | | 23730 W Warren | | | | Dearborn Heights | MI | 48127 | |
| Light Street Partners Llp | | C O Voit Mgmt Co Lp | Lock Box 60407 | | | El Monte | CA | 91735-0407 | |
| Light Street Partners Llp C O Voit Mgmt Co Lp | | Lock Box 60407 | | | | El Monte | CA | 91735-0407 | |
| Light Terrence R | | 1330 Earlmoor Blvd | | | | Flint | MI | 48506-3951 | |
| Lightfoot Cathie | | 1004 Kammer Ave | | | | Dayton | OH | 45417-1511 | |
| Lightfoot Franklin & White Llc | | 400 20th St N | | | | Birmingham | AL | 35203 | |
| Lightfoot Franklin and White Llc | | 400 20th St N | | | | Birmingham | AL | 35203 | |
| Lightfoot Keonna | | 347 Elmhurst Rd | | | | Dayton | OH | 45417 | |
| Lightfoot Lisa | | 3751 Runyon | | | | Dayton | OH | 45416 | |
| Lightfoot Sherman | | 1004 Kammer Ave | | | | Dayton | OH | 45417 | |
| Lightfoot Sherri L | | 608 S Paul Laurence Dunbar St | | | | Dayton | OH | 45402-8125 | |
| Lighthouse Brands Llc | | Etchen Co The | 963 Phillips Ave | | | Toledo | OH | 43612 | |
| Lighthouse David A | | 312 Ford Ave | | | | Rochester | NY | 14606-3909 | |
| Lighthouse Inn Program Inc | | 216 Division St | | | | Adrian | MI | 49221 | |
| Lighthouse Of Oakland County | | 46156 Woodward Ave | | | | Pontiac | MI | 48342 | |
| Lighthouse Systems | | Incorporated | Building 3 Ste C | 6780 Pittsford Palmyra Rd | | Fairport | NY | 14450 | |
| Lighthouse Systems Inc | | 6780 Pittsford Palmyra Rd | Bldg 3 | | | Fairport | NY | 14450 | |
| Lighthouse Systems Inc | | Bldg 3 | | | | Fairport | NY | 14450 | |
| Lighthouse Systems Incorporated | | Building 3 Ste C | 6780 Pittsford Palmyra Rd | | | Fairport | NY | 14450 | |
| Lighthouse Technical | | 98 Rice Corner Rd | | | | Brookfield | MA | 01506 | |
| Lighthouse Technical | | 15 Goulding Dr | | | | Auburn | MA | 01501 | |
| Lighthouse Technical | | 251 Harvard St | Ste 3 | | | Brookline | MA | 02246 | |
| Lighthouse Technical | | 35 Schaefer Circle | | | | Hudson | NH | 03051 | |
| Lighthouse Technical Sales | Larry Knight | 11 Northeastern Blvd Ste 13C | | | | Nashua | NH | 03062-3139 | |
| Lighthouse Technical Sales | Miriam Shapiro | 11 Northeastern Blvd Ste 13C | | | | Nashua | NH | 03062-3139 | |
| Lighthouse Woodlands | | C O Hatfield Phillips Inc Obho | PO Box 945 574 | | | Atlanta | GA | 30394-0557 | |
| Lighthouse Woodlands C O Hatfield Phillips Inc Obho | | PO Box 945 574 | | | | Atlanta | GA | 30394-0557 | |
| Lighting Resources Inc | | 1522 E Victory St Ste 4 | | | | Phoenix | AZ | 85040 | |
| Lighting Resources Inc | | 805 East Francis St | | | | Ontario | CA | 91766 | |
| Lighting Resources Inc | | 805 E Francis St | | | | Ontario | CA | 91761 | |
| Lighting Specialties Company | | 735 Hastings Ln | | | | Buffalo Grove | IL | 60089 | |
| Lighting Supply Co | | 10651 Northend | | | | Ferndale | MI | 48220 | |
| Lighting Supply Co | | Div Of Sherizen Inc | 10651 Northend | | | Ferndale | MI | 48220 | |
| Lightner Associates Inc | | 431 N Quentin Rd | | | | Palatine | IL | 60067 | |
| Lightner Emerson J | | 5662 Oak Valley Rd | | | | Kettering | OH | 45440-2314 | |
| Lightner John L | | 2287 Breezewood Dr | | | | Austintown | OH | 44515-5104 | |
| Lightnin | | C o Adlam Equipment Company In | PO Box 905 | | | Brookfield | WI | 53008 | |
| Lightnin | | C o Rodgers Equipment Co | 11882 Greenville Ave Ste 130 | | | Dallas | TX | 75243 | |
| Lightnin | | C o Siewart Equipment Co Inc | 175 Akron St | | | Rochester | NY | 14609 | |
| Lightnin | | C o Canaley Process Equipment | 120 N Range Line Rd | | | Carmel | IN | 46032 | |
| Lightnin | Bryan Morse | C o Surkamp and Rowe | 4757 Cornell Rd | | | Cincinnati | OH | 45241 | |
| Lightnin | | C o Surkamp & Rowe Inc | 4757 Cornell Rd | | | Cincinnati | OH | 45241 | |
| Lightnin | | C o Hagedorn & Gannon Cc | 550 Axminister Dr | | | Fenton | MO | 63026 | |
| Lightnin | | PO Box 651108 | | | | Charlotte | NC | 28265-1108 | |
| Lightnin | | PO Box 277886 | | | | Atlanta | GA | 30384-7886 | |
| Lightnin | | C o Process Equipment Sales & | 11 Melanie Ln Unit 2 | | | East Hanover | NJ | 079361101 | |
| Lightnin | | C o Harrington Robb Co | 261 Connecticut Dr | | | Burlington | NJ | 08016 | |
| Lightnin | | C o David Industrial Sales Inc | 3763 Brecksville Rd | | | Richfield | OH | 44286 | |
| Lightnin | | C o Mattoon & Lee Equipment In | 23943 Industrial Pk Dr | | | Farmington | MI | 48335 | |
| Lightnin Add Chg 05 97 | | Formerly Mixing Equip Co | 135 Mt Read Blvd | | | Rochester | NY | 14603-1370 | |
| Lightnin Div Of General Signal | | PO Box 277886 | | | | Atlanta | GA | 30384-7886 | |
| Lightnin Inc | | C o Siewert Equipment Co | 175 Akron St | | | Rochester | NY | 14609 | |
| Lightnin Mixers | | C o Mattoon & Lee Equipment In | 23943 Industrial Pk Dr | | | Farmington Hills | MI | 48335-2862 | |
| Lightning Calculator | | 1779 Chatham | | | | Troy | MI | 48084 | |
| Lightning Calculator | | PO Box 611 | | | | Troy | MI | 48099-0611 | |
| Lightning Electronics Ltd | | Unit 1 | 7 Saxon Way | | | Melbourn Herts | | SG8 6DN | United Kingdom |
| Lightning Eliminators & Cons | | 6687 Arapahoe Rd | | | | Boulder | CO | 80303 | |
| Lightsource Parent Corp | | 2915 Pendleton Ave | | | | Anderson | IN | 46016 | |
| Lightsource Parent Corp Eft | | Credit Asset Receivable Llc | 1270 Ave Of Americas Ste 2200 | | | New York | NY | 10020 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2076 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lightsource Parent Corp Eft Credit Asset Receivable Llc | | 1270 Ave of Americas Ste 2200 | | | | New York | NY | 10020 | |
| Lightsource Parent Corporation | c o Michael P Thomas Vice President & Secretary | 600 Corporation Dr | | | | Pendleton | IN | 46064 | |
| Lightspeed Delivery Inc | | 3720 S Pk Ave | | | | Buffalo | NY | 14219 | |
| Lightwave Energy Systems Co | Lesco | 23555 Telo Ave | | | | Torrance | CA | 90505 | |
| Lightyear Communications | | PO Box 742516 | | | | Cincinnati | OH | 45274-2516 | |
| Ligman Martin & Evans | | 6300 Ne 1st Ave Ste 203 | | | | Ft Lauderdale | FL | 33334 | |
| Ligman Martin & Evans | | Tin 650507990 | 1280 Sw 36th Ave Ste 303 | | | Pompano Beach | FL | 33069 | |
| Ligman Martin and Evans | | 1280 Sw 36th Ave Ste 303 | | | | Pompano Beach | FL | 33069 | |
| Ligman Martin and Evans | | 6300 Ne 1st Ave Ste 203 | | | | Ft Lauderdale | FL | 33334 | |
| Ligney Sharon | | 6273 N London Ave | Apt L | | | Kansas City | MO | 64151-5207 | |
| Lignitz Matthew | | 12152 E Potter Rd | | | | Davison | MI | 48423-8147 | |
| Ligon Brothers Mfg Co | | 3776 Van Dyke Rd | | | | Almont | MI | 48003 | |
| Ligon Brothers Mfg Co Eft | | PO Box 449 | | | | Almont | MI | 48003-0449 | |
| Ligon Brothers Mfg Company | | 3776 Van Dyke Rd | Rmt Chg 12 00 Tbk Ltr | | | Almont | MI | 48003 | |
| Ligon Landstar | | | | | | Madisonville | KY | 42431 | |
| Ligon Marshall | | 12699 Hwy 33 | | | | Moulton | AL | 35650 | |
| Liguore Harry | | 1992 Celestial Dr | | | | Warren | OH | 44484-3981 | |
| Liguore Louis | | 404 N Main St | | | | Poland | OH | 44514 | |
| Liguori Joe | | 9524 Falcon Track Ne | | | | Warren | OH | 44484 | |
| Liimatta Irving | | 616 Valencia | | | | Pontiac | MI | 48342 | |
| Lijewski Donald | | 2204 Chip Rd | | | | Kawkawlin | MI | 48631-9110 | |
| Lijewski Jeffrey | | 533 Hancock St | | | | Manistee | MI | 49660 | |
| Lijewski Larry | | 1332 W Midland Rd | | | | Auburn | MI | 48611 | |
| Lijewski Walter | | 8922 W Beecher | | | | Clayton | MI | 49235 | |
| Likely Eli | | 1319 W Butler Ave Se | | | | Grand Rapids | MI | 49507-1949 | |
| Likely James L | | PO Box 78 | | | | Georgiana | AL | 36033-0078 | |
| Likens Arlene M | | 6811 Old Canton Rd | Apt 4502 | | | Ridgeland | MS | 39157 | |
| Likens Arthur | | 401 West Meadowbrook Dr | | | | Brookhaven | MS | 39601 | |
| Likens Arthur | | 5974 Shaffer | | | | Warren | OH | 44481 | |
| Likes Jr Earl R | | 2171 Fallen Timber Dr | | | | Sandusky | OH | 44870-5152 | |
| Likes Michael | | 2614 Tiffin Ave 83 | | | | Sandusky | OH | 44870-2313 | |
| Likes Phyllis | | 5514 Campbell St | | | | Sandusky | OH | 44870-9304 | |
| Lila B Holm and | | Joann Davis Jt Ten | 664 Abbey Ct | | | Rochester Hills | MI | 48307 | |
| Lila Mash | | 4144 W 50th St | | | | Mount Morris | MI | 48458 | |
| Lilac City Fire & Safety | | 659 Heritage Dr | | | | Rochester | NY | 14615 | |
| Lilac City Fire and Safety | | 659 Heritage Dr | | | | Rochester | NY | 14615 | |
| Lilah Ashworth | | 7175 E Walnut Grv | | | | Troy | OH | 45373-9629 | |
| Liland Trade & Radiator Svce | | 220 East Second St | | | | East Syracuse | NY | 13057 | |
| Lilek Joseph | | 7726 Hidden Ridge | | | | Fishers | IN | 46038 | |
| Liles Christopher | | 12122 Rverbend Dr | | | | Grand Blanc | MI | 48439 | |
| Liles Gregory | | 3399 Leawood Dr | | | | Beavercreek | OH | 45434 | |
| Liles Terrence | | 2671 Larrytim | | | | Saginaw | MI | 48601 | |
| Lilia Orum | | 3315 Fulton St | | | | Saginaw | MI | 48601 | |
| Liliane Pinheiro | | 316 42nd St | | | | Sandusky | OH | 44870 | |
| Lilienthal David | | 37623 N Butler Cir | | | | Westland | MI | 48186-3986 | |
| Liliya Kuyava | | 604 East Robinson St | | | | North Tonawanda | NY | 14120 | |
| Liljana Stefanovski | | 6 Emerald Pt | | | | Rochester | NY | 14624 | |
| Liljana Veljovski | | 1053 C Spencerport Rd | | | | Rochester | NY | 14606 | |
| Lillard Gary A | | 553 Andover St Se | | | | Kentwood | MI | 49548-7606 | |
| Lilley Associates Inc | | Marketing Diagnostics | 286 Pleasant St | | | Birmingham | MI | 48009-4419 | |
| Lilley Associates Inc Marketing Diagnostics | | 286 Pleasant St | | | | Birmingham | MI | 48009-4419 | |
| Lilley International | | 103 East Blvd | | | | Williamston | NC | 27892-2657 | |
| Lilley International Inc | | S Us Hwy 301 | | | | Rocky Mount | NC | 27803-8640 | |
| Lilley John | | 6356 Clinton Tinnin Rd | | | | Jackson | MS | 39209 | |
| Lilley Marilyn | | 6195 Clinton Tinnin Rd | | | | Jackson | MS | 39209 | |
| Lillia Pugh | | 3444 Creekwood Dr | | | | Saginaw | MI | 48601 | |
| Lillia Zimmerman | | 404 Country Ln | | | | Kokomo | IN | 46902 | |
| Lillian Abraham | | 2230 Lily Ct | | | | Davison | MI | 48423 | |
| Lillian B Hill | | PO Box 19352 | | | | Shreveport | LA | 71149 | |
| Lillian Franklin | | 3970 Olive St | | | | Saginaw | MI | 48601 | |
| Lillian G Bean Clerk | | Acct Of Lisa Whitman | Docket 97746 D | City Cty Bldg 400 Main Ave | | Knoxville | TN | 41233-4296 | |
| Lillian G Bean Clerk Acct Of Lisa Whitman | | Docket 97746 D | City Cty Bldg 400 Main Ave | | | Knoxville | TN | 37902 | |
| Lillian Greggs | | 296 Troup St | | | | Rochester | NY | 14608 | |
| Lillian Grigsby | | 1478 Honeybee Dr | | | | Dayton | OH | 45427 | |
| Lillian H Trautman Collector | | 550 Washington Rd | | | | Washington | PA | 15301 | |
| Lillian Henning | | 13310 Litchfield Rd | | | | Montrose | MI | 48457 | |
| Lillian Holbrook | | PO Box 4066 | | | | Warren | OH | 44482 | |
| Lillian Lang | | 162 Overland Trl | | | | W Henrietta | NY | 14586 | |
| Lillian Ng Hoo | | Acct Of John C Hoo | Case Nwd 113986 | 6751 Limerick Ave | | Canoga Pk | CA | 56276-5667 | |
| Lillian Ng Hoo | | 6751 Limerick Ave | | | | Canoga Pk | CA | 91306 | |
| Lillian Ng Hoo Acct Of John C Hoo | | Case Nwd 113986 | 6751 Limerick Ave | | | Canoga Pk | CA | 91306 | |
| Lillian Ortiz | | 9687 Sandusky Ave | | | | Arleta | CA | 91331 | |
| Lillian Shackelford | | 185 County Rd 384 | | | | Hillsboro | AL | 35643 | |
| Lillian Thompson | | 1514 Winona St | | | | Flint | MI | 48504 | |
| Lillian Truscio | | 7501 Congressional Dr | | | | Lockport | NY | 14094 | |
| Lillian Warren | | 451 Norfolk Lw | | | | Buffalo | NY | 14215 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2077 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lillian Williams | | 1219 Dillon St | | | | Saginaw | MI | 48601 | |
| Lillie Blosser | | 495 S Leavitt Rd | | | | Leavittsburg | OH | 44430 | |
| Lillie Bridges | | 4 Grecian Ave | | | | Trotwood | OH | 45426-3042 | |
| Lillie Carlysle | | 1812 Gilmartin | | | | Flint | MI | 48503 | |
| Lillie Carter | | 4153 Nancy Dr | | | | Saginaw | MI | 48601 | |
| Lillie Collins | | 3013 Bakerhill Rd | | | | Columbus | OH | 43207 | |
| Lillie Dodd | | 2917 Mallery St | | | | Flint | MI | 48504 | |
| Lillie Florence | | 245 Shady Circle | | | | Jackson | MS | 39204 | |
| Lillie Ford | | 115 Westmore Ct | | | | Jackson | MS | 39206 | |
| Lillie Franklin | | 411 Ctr St | | | | Brookhaven | MS | 39601 | |
| Lillie Gentry | | 6806 Sally Ct | | | | Flint | MI | 48505 | |
| Lillie Mark E | | 2115 Ward Hill Ave | | | | Dayton | OH | 45420-3142 | |
| Lillie Smolik | Rex L Easley Jr | C o Cole Cole And Easley Pc | 302 West Forrest St | Po Drawer 510 | | Victoria | TX | 77902-0510 | |
| Lillie Smolik | | 302 West Forrest St | | | | Victoria | TX | 77902 | |
| Lilliestierna Katherine A | | 1895 N Miller Rd | | | | Saginaw | MI | 48609-9593 | |
| Lilliestierna Krystle | | 2484 N Kearney Dr | | | | Saginaw | MI | 48603 | |
| Lillis Bryan | | 2417 Sinclair Ave Ne | | | | Grand Rapids | MI | 49505-3602 | |
| Lillis Maurice | | 3690 Lawn St Nw | | | | Grand Rapids | MI | 49544-4530 | |
| Lilly & Wise Pllc | | 210 E Capitol St Ste 2180 | | | | Jackson | MS | 39201-2305 | |
| Lilly and Wise Pllc | | 210 E Capitol St Ste 2180 | | | | Jackson | MS | 39201-2305 | |
| Lilly Bobby | | 4937 Marburn Ave | | | | Dayton | OH | 45427 | |
| Lilly Caroline | | 1020 Belmont Ave | | | | Utica | NY | 13501 | |
| Lilly Carolyn S | | PO Box 24554 | | | | Dayton | OH | 45424-0554 | |
| Lilly Charles | | 3001 Greentree Dr | | | | Jamestown | OH | 45335 | |
| Lilly Charles | | 2640 W River Rd Sw | | | | Newton Falls | OH | 44444 | |
| Lilly Gerard | | 948 Brookwood Ln East | | | | Rochester Hills | MI | 48309 | |
| Lilly Industries Inc | | 733 S West St | | | | Indianapolis | IN | 46225-125 | |
| Lilly Jennifer | | 229 Elverne Ave | | | | Dayton | OH | 45404 | |
| Lilly Rita | | 140 N Jackson St | | | | Sabina | OH | 45169 | |
| Lilly Software Assoc Inc | | 500 Lafayette Rd | | | | Hampton | NH | 03842 | |
| Lilly Software Associates Inc | | 500 Lafayette Rd | | | | Hampton | NH | 03842 | |
| Lilly Software Associates Inc | | Visual Manufactring | 500 Lafayette Rd | | | Hampton | NH | 03842 | |
| Lilton Morris | | 395 Woodlawn Ave | | | | Columbus | OH | 43228 | |
| Lily Distribution Services | | 7 Rodman Rd | | | | Auburn | ME | 04210 | |
| Lily Products Of Michigan Eft Inc | | 2070 Calvin S E | | | | Grand Rapids | MI | 49507 | |
| Lily Products Of Michigan Inc | | Remove Eft Mail Ck 9 30 | 2070 Calvin S E | | | Grand Rapids | MI | 49507 | |
| Lily Products Of Michigan Inc | | 2070 Calvin St Se | | | | Grand Rapids | MI | 49507-3373 | |
| Lily Snider | | 7167 E Bristol Rd | | | | Davison | MI | 48423 | |
| Lim Cheon | | 3836 Red Root Rd | | | | Lake Orion | MI | 48360-2624 | |
| Lim Kim & Andrews | | 1055 W 7th St Ste 2800 | | | | Los Angeles | CA | 90017 | |
| Lim Kim and Andrews | | 1055 W 7th St Ste 2800 | | | | Los Angeles | CA | 90017 | |
| Lim Paul Yong | | 21298 Sabrina Dr | | | | Macomb Township | MI | 48044 | |
| Lim Trina | | 2745 Windwood Dr | Apt 227 | | | Ann Arbor | MI | 48105 | |
| Lim Young | | 401 Montvale Ln | | | | Rochester | NY | 14626-5215 | |
| Lima Barrel | Christopher A Walker | 830 Xenia Ave | PO Box 289 | | | Yellow Springs | OH | 45387-0289 | |
| Lima Charles | | 1413 Maplerow Ave Nw | | | | Walker | MI | 49544 | |
| Lima Christopher | | 620 Northview | | | | Frankenmuth | MI | 48734 | |
| Lima City Treasurer | | | | | | | | 03415 | |
| Lima Joe | | 5025 Us Hwy 411 N | | | | Gadsden | AL | 35901 | |
| Lima Municipal Court | | PO Box 1529 | | | | Lima | OH | 45802 | |
| Limar Realty Corp | | 111 Pacifica | Ste 300 | | | Irvine | CA | 92618 | |
| Limar Realty Corp | Kilroy Realty | Kilroy Realty Lp 111 Pacifica | Ste 300 | | | Irvine | CA | 92618 | |
| Limbach Co | | Linc Service | 892 Higgs Ave | | | Columbus | OH | 43212 | |
| Limbeck Charles | | 4694 Chandy Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Limber Patricia | | 3813 Hightree Ave Se | | | | Warren | OH | 44484 | |
| Limberg Charles | | 4889 Oakleigh Pkwy | | | | Greenwood | IN | 46143 | |
| Limberg David E | | PO Box 6416 | | | | Huntsville | AL | 35824-0416 | |
| Limberger Lawrence L | | 8579 Mcmillan Rd | | | | Cass City | MI | 48726-9684 | |
| Limbert Jeffrey | | 1523 Pheasant St | | | | Dayton | OH | 45431 | |
| Lime City Manufacturing Co Inc | | PO Box 509 | | | | Huntington | IN | 46750 | |
| Lime City Manufacturing Co Inc | | Hold Per Dana Fidler | 1470 Etna Ave | | | Huntington | IN | 46750 | |
| Lime City Mfg Co Inc | | 1470 Etna Ave | | | | Huntington | IN | 46750-3640 | |
| Limestone Care Authority of Athens and | | | | | | | | | |
| Limestone County dba Athens Limestone | P Michael Cole | Wilmer & Lee PA | PO Box 710 | | | Athens | AL | 35612 | |
| Limestone Cnty Circuit Court | | 200 Washington St West | | | | Athens | AL | 35611 | |
| Limestone Cnty Dept Human Res | | 1107 West Mrkt St PO Box 830 | | | | Athens | AL | 35611 | |
| Limestone County Al | Commissioner | Limestone County Revenue | 200 W Washington St | County Courthouse 2nd Fl | | Athens | AL | 35611 | |
| Limestone County Al | Limestone County Revenue | Commissioner | 200 W Washington St | County Courthouse 2nd Fl | | Athens | AL | 35611 | |
| Limestone County Circuit Ct | | 200 Washington St West | | | | Athens | AL | 35611 | |
| Limestone County Circuit Ct | | 200 Washington St. West | | | | Athens | AL | 35611 | |
| Limestone County Circuit Ct Grns | | 200 Washington St West | | | | Athens | AL | 35611 | |
| Limestone County Commission | | 310 W Washington St | | | | Athens | AL | 35611 | |
| Limestone County Commission Al | | 310 W Washington St | | | | Athens | AL | 35611 | |
| Limestone County Department Of | | Human Resources | 1107 West Market St | PO Box 830 | | Athens | AL | 35611 | |
| Limestone County Department Of Human Resources | | 1107 West Market St | PO Box 830 | | | Athens | AL | 35611 | |
| Limestone County Fraternal | | Order Of Police | PO Box 1437 | | | Athens | AL | 35612 | |
| Limestone County Fraternal Order Of Police | | PO Box 1437 | | | | Athens | AL | 35612 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2078 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Limestone County Judge Of Prob | | C O Tennessee Valley Authority | 1 Century Pl Ocp 2a Nst | 26 Century Blvd Ste 100 | | Nashville | TN | 37214 | |
| Limestone County Judge Of Prob C O Tennessee Valley Authority | | 1 Century Pl Ocp 2a Nst | 26 Century Blvd Ste 100 | | | Nashville | TN | 37214 | |
| Limestone County Revenue | | Commissioner | 1 Limestone Cty Courthouse 2 Fl | 200 Washington St W | | Athens | AL | 35611 | |
| Limestone County Revenue Commissioner | | 100 S Clinton St Ste A | | | | Athens | AL | 35611 | |
| Limestone County Revenue Commissioner | | Limestone Cty Courthouse 2 Fl | 200 Washington St W | | | Athens | AL | 35611 | |
| Limestone County Schools | | Foundation | Attn Jonathan Craft | 300s Jefferson St | | Athens | AL | 35611 | |
| Limestone County Schools Foundation | | Attn Jonathan Craft | 300s Jefferson St | | | Athens | AL | 35611 | |
| Limestone County Sheriffs | | Reserves | 309 Green St | | | Athens | AL | 35611 | |
| Limestone County Sheriffs Reserves | | 309 Green St | | | | Athens | AL | 35611 | |
| Limestone County Water | | Authority | PO Box 110 | | | Athens | AL | 35611 | |
| Limestone County Water Authority | | PO Box 110 | | | | Athens | AL | 35611 | |
| Limestone County Wtr & Swr Al | | PO Box 110 | | | | Athens | AL | 35612-0100 | |
| Limestone Cty Circuit Crt | | 200 Washington St West | | | | Athens | AL | 35611 | |
| Limestone Cty Circuit Crt Cs | | 200 Washington St West | | | | Athens | AL | 35611 | |
| Limestone Economic Development | | PO Box 1346 | | | | Athens | AL | 35612 | |
| Limestone Farmers Cooperative | | PO Box 429 | | | | Athens | AL | 35611 | |
| Limestone Farmers Cooperative | | 1910 Hwy 31 S | | | | Athens | AL | 35611 | |
| Liming Peggy | | 2186 Drake Dr | | | | Xenia | OH | 45385 | |
| Limited Actions Division | | Wyandotte County Courthouse | | | | Kansas City | KS | 66101 | |
| Limited Commodities Inc | | Lci | 1 Country Club Rd | | | East Rochester | NY | 14445-2231 | |
| Limmer David | | 7246 E Dodge Rd | | | | Mount Morris | MI | 48458-9717 | |
| Limones Frank | | 6696 Revere Ct | | | | Gurnee | IL | 60031 | |
| Limpach Inc | | Johnson Industries | Rd 1 Box 7 Orangeville Rd | | | Sharpsville | PA | 16150 | |
| Limpach Jerome | | 829 Brookmere Ave | | | | Tipp City | OH | 45371 | |
| Limposa Joseph | | 464 Lincoln Ave | | | | Struthers | OH | 44471-1014 | |
| Lims Usa | | 4000 Hollywood Blvd | Ste 730n | | | Hollywood | FL | 33021 | |
| Lims Usa Inc | | 4000 Hollywood Blvd Ste 730n | | | | Hollywood | FL | 33021-6752 | |
| Limtech Inc | | 1810 Renaissance Blvd | | | | Sturtewanh | WI | 53117 | |
| Lin Engineering | Mustafa Azim | 1990 Russell Ave | | | | Santa Clara | CA | 95054 | |
| Lin George | | 2303 New Haven Ct | | | | Naperville | IL | 60564 | |
| Lin Jeffrey | | 422 Belle Meade Dr | | | | Troy | MI | 48098 | |
| Lin Jian | | 25935 Junction | | | | Novi | MI | 48375 | |
| Lin Joy | | 1 Meisner Court | | | | Novato | CA | 94947 | |
| Lin Shiun Yie | | 1367 W Kirklees Dr | | | | Carmel | IN | 46032 | |
| Lin Teresa | | 1682 Rollingwoods | | | | Troy | MI | 48098 | |
| Lin Winston | | 4862 Corsica Dr | | | | Cypress | CA | 90630 | |
| Lin Yingjie | | 433 Hollydale | | | | El Paso | TX | 79912 | |
| Lin Zhong | | 1841 White Water Dr | | | | Rochester Hills | MI | 48309 | |
| Linamar Corp | | Spinic Manufacturing Div Of | 285 Massey Rd | | | Guelph | ON | N1K 1B2 | Canada |
| Linamar Corp | | 287 Speedvale Ave W | | | | Guelph | ON | NIH 1C5 | Canada |
| Linamar Corp | | Hastech Mfg Div | 301 Massy Rd | | | Guelph | ON | N1K 1B2 | Canada |
| Linamar Corp | | Corvex Manufacturing Div | 12 Independence Pl | | | Guelph | ON | N1K 1H8 | Canada |
| Linamar Corporation | Susan M Cook Esq | Lambert Leser Isackson Cook & Giunta Pc | 916 Washington Ave Ste 309 PO Box 835 | | | Bay City | MI | 48707 | |
| Linamar Corporation | c o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | | Bay City | MI | 48708 | |
| Linamar Corporation | Ben Babian | 287 Speedvale Ave | | | | Guelph | ON | N1H1C1 | Canada |
| Linamar Holdings Inc | Susan M Cook Esq | Lambert Leser Isackson Cook & Giunta Pc | 916 Washington Ave Ste 309 PO Box 835 | | | Bay City | MI | 48707 | |
| Linamar Holdings Inc | | Roctel Manufacturing Div | 415 Elmira Rd N | | | Guelph | ON | N1K 1H3 | Canada |
| Linamar Holdings Inc | | 1 Parry Dr | | | | Batawa | ON | K0K 1E0 | Can |
| Linamar Holdings Inc | | Transgear Manufacturing | 400 Massey Rd | | | Guelph | ON | N1K 1C4 | Canada |
| Linamar Holdings Inc | | 1 Parry Dr | | | | Batawa | ON | K0K 1E0 | Canada |
| Linamar Holdings Inc | | Invarmanufacutring Div | 1 Parry Dr | | | Batawa | ON | K0K 1E0 | Canada |
| Linamar Holdings Inc | | Transgear Manufacturing | 287 Speedvale Ave W | | | Guelph | ON | N1H 1C5 | Canada |
| Linamar Performance Center | Accounts Payable | 30 Minto Rd | | | | Guelph | ON | N1K 1H5 | Canada |
| Linamar Sales Corp | | 25300 Telegraph Rd Ste 450 | | | | Southfield | MI | 48034 | |
| Linamar Transportation | Earl Hayward | 32 Independence Pl | | | | Guelph | ON | N1K 1H8 | Canada |
| Linamar Transportation | | Subs Of Linamar Corp | 32 Independence Pl | | | Guelph | ON | N1K 1H8 | Canada |
| Linamar Transportation | | 32 Independence Pl | | | | Guelph | ON | NIK 1H8 | Canada |
| Linamar Transportation | Earl Hayward | 32 Independence Pl | | | | Guelph | ON | N1K1H8 | Canada |
| Linamar Transportation Inc | co Susan Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 300 | | | Bay City | MI | 48708 | |
| Linamar Usa Inc | Mel Bruneel | 10725 Harrison Rd Ste 300 | | | | Romulus | MI | 48174 | |
| Linc | Shawn | 2360 W. Dorothy Ln | Ste 208 | | | Dayton | OH | 45439 | |
| Linc Mechanical Llc | | PO Box 203208 | | | | Houston | TX | 77216-3208 | |
| Linc Mechanical Llc | | 892 Higgs Ave | Rm Chg Per Ltr 7 8 04 Am | | | Columbus | OH | 43212 | |
| Linc Mechanical Services Inc | | 4 Northshore Ctr | | | | Pittsburgh | PA | 15212 | |
| Linc Mechanical Services Inc | | 2360 W Dorothy Ln Ste 208 | | | | Morraine | OH | 45439 | |
| Linc Mechanical Services Inc | | 37695 Interchange Dr | | | | Farmington Hills | MI | 48335 | |
| Linch Jeffrey | | 10375 W 550 S | | | | Knightstown | IN | 46148 | |
| Lincoln | | PO Box 96682 | | | | Chicago | IL | 60693 | |
| Lincoln Bell | | 1800 Russell J Tillman Rd | | | | Edwards | MS | 39066 | |
| Lincoln Christian College | | And Seminary | PO Box 178 | | | Lincoln | IL | 62656 | |
| Lincoln Christian College And | | Seminary | 100 Campus View Dr | | | Lincoln | IL | 62656 | |
| Lincoln Christian College And Seminary | | 100 Campus View Dr | | | | Lincoln | IL | 62656 | |
| Lincoln Christian College And Seminary | | PO Box 178 | | | | Lincoln | IL | 62656 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2079 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lincoln Cnty Crt | | PO Box 519 | | | | N Platte | NE | 69103 | |
| Lincoln Cnty Justice Court | | PO Box 767 | | | | Brookhaven | MS | 39602 | |
| Lincoln Co Ms | | Lincoln County Tax Collector | 301 South 1st St | Room 109 | | Brookhaven | MS | 39601 | |
| Lincoln County | | PO Box 519 | | | | North Platte | NE | 69103 | |
| Lincoln County Court Clerk | | PO Box 307 | | | | Chandler | OK | 74834 | |
| Lincoln County Department | | Of Public Welfare | PO Box 538 | | | Brookhaven | MS | 39602 | |
| Lincoln County Department Of Public Welfare | | PO Box 538 | | | | Brookhaven | MS | 39602 | |
| Lincoln County Industrial Development Foundation | | PO Box 978 | | | | Brookhaven | MS | 39602-0978 | |
| Lincoln County Justice Court | | PO Box 767 | | | | Brookhaven | MS | 39602 | |
| Lincoln County Tax | | 301 South 1st Room 109 | | | | Brookhaven | MS | 39601 | |
| Lincoln County Tax | | 301 South 1st Room 109 | Add Corr 1 08 04 | | | Brookhaven | MS | 39601 | |
| Lincoln Cty Dept Of Public Wefare | | PO Box 538 | | | | Brookhaven | MS | 39602 | |
| Lincoln Die Casting Inc | | 15085 E 11 Mile Rd | | | | Roseville | MI | 48066 | |
| Lincoln Die Casting Inc | | 15085 E 11 Mile Rd | | | | Roseville | MI | 48066 | |
| Lincoln Electric Co | | C o Ha Wright & Associates Inc | 2773 Nationwide Pky N | | | Brunswick | OH | 44212 | |
| Lincoln Electric Co | Lin Demos | 2101 Riverside Dr. | | | | Columbus | OH | 43221 | |
| Lincoln Electric Co | D Sheplevy Credit Dept | 22801 St Clair Ave | | | | Cleveland | OH | 44117-1199 | |
| Lincoln Electric Co Eft | | Fmly Gm Delco Mcs | 22800 St Clair Ave | | | Cleveland | OH | 44117-1199 | |
| Lincoln Electric Co Inc | | PO Box 8127 | | | | Shreveport | LA | 71148-8127 | |
| Lincoln Electric Co The | | 3698 Patterson St Se | | | | Grand Rapids | MI | 49512 | |
| Lincoln Electric Co The | | 9715 Kincaid Dr Ste 700 | | | | Indianapolis | IN | 46038 | |
| Lincoln Electric Co The | | Indianapolis Service Ctr | 8253 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| Lincoln Electric Co The | | Dayton Service Ctr | 2594 E River Rd | | | Dayton | OH | 45439-1514 | |
| Lincoln Electric Co The | | Service Ctr | 2594 E River Rd | | | Dayton | OH | 45439 | |
| Lincoln Electric Co The | | 1625 Sublette | | | | St Louis | MO | 63110 | |
| Lincoln Electric Co The | | Detroit Service Ctr | 1500 Stephenson Hwy | | | Royal Oak | MI | 48071 | |
| Lincoln Electric Co The | | 500 Cahaba Valley Cir | | | | Pelham | AL | 35124-1156 | |
| Lincoln Electric Co The | | 201 Wescott Dr | | | | Rahway | NJ | 07065 | |
| Lincoln Electric Co The | | 28287 Beck Rd Unit D 1 | | | | Wixom | MI | 48393 | |
| Lincoln Electric Co The | | 2101 Riverside Dr | | | | Columbus | OH | 43221-405 | |
| Lincoln Electric Company | Attn Credit Dept | 22801 St Clair Ave | | | | Cleveland | OH | 44117-1199 | |
| Lincoln Electric Holdings Inc | | 22801 St Clair Ave | | | | Cleveland | OH | 44117-252 | |
| Lincoln Electric Holdings Inc | | 8100 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Lincoln Electric Holdings Inc | | 8100 Tyler Blvd | | | | Mento | OH | 44060 | |
| Lincoln Engineering Co | Customer Service | 16750 Lincoln St | | | | Grand Haven | MI | 49417-9626 | |
| Lincoln Financial Rec Grp Llc | | 20300 W 12 Mile Rd Ste 201 | | | | Southfield | MI | 48076 | |
| Lincoln Funding Llc | | Assignee Bohren Logistics Inc | 325 N Taylor Rd | | | Garrett | IN | 46738 | |
| Lincoln Industrial Corp | | 1 Lincoln Way | | | | Saint Louis | MO | 63120-3174 | |
| Lincoln Industrial Corporation Sds 12 1762 | | PO Box 86 | | | | Minneapolis | MN | 55486-1762 | |
| Lincoln Industrial Lof 10 95 | | Pentair Co Lincoln Industrial | One Lincoln Way | Remit Upted 9 99 Letter | | St Louis | MO | 63120 | |
| Lincoln Kevin L | | 12525 Burt Rd | | | | Birch Run | MI | 48415-9314 | |
| Lincoln Machine Co | | W 3rd St | | | | Salem | OH | 44460 | |
| Lincoln Machine Co Inc | | PO Box 478 | | | | Salem | OH | 44460 | |
| Lincoln Machine Inc | | PO Box 29798 | | | | Lincoln | NE | 68529-0798 | |
| Lincoln Machine Inc | | 6401 Cornhusker Hwy | | | | Lincoln | NE | 68529-0798 | |
| Lincoln Marcy | | 2730 Bomarc St | | | | Riverside | OH | 45404 | |
| Lincoln Memorial University | | Box 2003 Cumberland Gap Pkwy | | | | Harrogate | TN | 37752 | |
| Lincoln Motor | | C o Austin Brown Inc | 1 Riverchase Office Plz Ste 10 | | | Birmingham | AL | 35244 | |
| Lincoln Motors | | Lock Box 88036 | | | | Milwaukee | WI | 53288-0036 | |
| Lincoln Motors Co The | Bob Peacock | 22800 Saint Clair Ave | | | | Cleveland | OH | 44117 | |
| Lincoln Service Llc | | PO Box 7250 | | | | Flint | MI | 48507 | |
| Lincoln Service Llc | | 4145 Market Pl | | | | Flint | MI | 48507 | |
| Lincoln Tech Inst Phl | Bill Reilly | Attn Elaine acctspay | 9191 Torresdale Ave | | | Philadelphia | PA | 19136 | |
| Lincoln Technical Institute | | 1201 Standium Dr | | | | Indianapolis | IN | 46202 | |
| Lincoln Ted | | 603 Bantry Bay Ct | | | | Galloway | OH | 43119 | |
| Lincoln Trail College | | 11220 State Hwy 1 | | | | Robinson | IL | 62454 | |
| Lincoln Verneice | | 3195 Airport Loop Dr B | | | | Costa Mesa | CA | 92626 | |
| Lincoln Viassy | | 4440 Flowerdale Ave | | | | Kettering | OH | 45429 | |
| Lincoln Village Treasurer | | PO Box 84 | | | | Lincoln | MI | 48742 | |
| Lincolnwoods Ii Ltd | | Dba Quail Ridge Apts | 4805 Berryhill Cir | | | Perryhall | MD | 21128-0000 | |
| Lincolnwoods Ii Ltd Dba Quail Ridge Apts | | 4805 Berryhill Cir | | | | Perryhall | MD | 21128-0000 | |
| Lt Distributing Inc | | 526 Queen City Ave | | | | Tuscaloosa | AL | 35401 | |
| Lind John | | 3803 Albright Rd | | | | Kokomo | IN | 46902 | |
| Lind Pat Electronics Co Inc | | Palico Instruments Labs | 7413 Lake Dr | | | Circle Pines | MN | 55014 | |
| Lind Richard | | 105 Harbour Trees Ln | | | | Noblesville | IN | 46062 | |
| Lind Transportation | | 124 Saratoga Dr | | | | Clinton | PA | 15026 | |
| Linda A Dehlinger | | Acct Of John Dehlinger | Case 11573 90 | PO Box 142 | | Fairport | NY | 090342486 | |
| Linda A Dehlinger Acct Of John Dehlinger | | Case 11573 90 | PO Box 142 | | | Fairport | NY | 14450 | |
| Linda Adams | | 3151 Fairview Sw | | | | Warren | OH | 44484 | |
| Linda Ailing | | 20 Glenridge Rd | | | | East Aurora | NY | 14052 | |
| Linda Airgood | | 3896 Wilson Cambria Rd | | | | Ransomville | NY | 14131 | |
| Linda Albert | | 5174 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Linda Aldridge | | 28607 Copeland Rd | | | | Toney | AL | 35773 | |
| Linda Alercia | | 774 Clarkson Hamlin Town Line Rd | | | | Hamlin | NY | 14464 | |
| Linda Alessi | | 36 Pool St | | | | Rochester | NY | 14606 | |
| Linda Allen | | Pobox 376 | | | | Wesson | MS | 39191 | |
| Linda Alvarez | | 14524 Raven St | | | | Sylmar | CA | 91342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Linda Amey | | 2461 Crew Circle | | | | Dayton | OH | 45439 | |
| Linda Amico | | 355 Lake Meadow Dr | | | | Rochester | NY | 14612 | |
| Linda Anderson | | 4241 Cleveland Ave | | | | Dayton | OH | 45410 | |
| Linda Anderson | | 4225 Breazeale St | | | | Jackson | MS | 39209 | |
| Linda Anderson | | 1917 Linda Ln | | | | Jackson | MS | 39213 | |
| Linda Ann Ramsey | | 2830 Broshear Dr | | | | Hamilton | OH | 45013 | |
| Linda Antonucci | | 28 Carpec Ln | | | | W Middlesex | PA | 16159 | |
| Linda Antropoli | | Account Of George Antropoli | Case 7504 83 | 372 Manitou Rd | | Hilton | NY | 11436-3238 | |
| Linda Antropoli Account Of George Antropoli | | Case 7504 83 | 372 Manitou Rd | | | Hilton | NY | 14468 | |
| Linda Augustinak | | 7449 S Pennsylvania Ave | | | | Oak Creek | WI | 53154 | |
| Linda B Gore | | Chapter 13 Trustee | PO Box 2153 | | | Birmingham | AL | 35287-5080 | |
| Linda B Gore Chapter 13 Trustee | | PO Box 2153 | | | | Birmingham | AL | 35287-5080 | |
| Linda Bach | | 4676 W 200 N | | | | Kokomo | IN | 46901 | |
| Linda Bailey Davidson | | 10120 Ray Rd | | | | Gaines | MI | 48436 | |
| Linda Ball | | 303 W Whoopee St | | | | Fitzgerald | GA | 31750 | |
| Linda Ballas Dba | | 419385 0540 | 4413 Copper Creek Ln | | | Toledo | OH | 43615 | |
| Linda Ballweg | | 25 Wainwright Dr | | | | Riverside | OH | 45431 | |
| Linda Banks | | 4080 Wolf Rd | | | | Dayton | OH | 45416 | |
| Linda Barnette | | 1510 Wood Glen Dr | | | | Jackson | MS | 39204 | |
| Linda Batrow | | 903 Edison Rd | | | | Saginaw | MI | 48604 | |
| Linda Beaudin | | 2807 Pk Ln | | | | Sandusky | OH | 44870 | |
| Linda Bedell | | PO Box 443 | | | | Adrian | MI | 49221 | |
| Linda Begay | | | | | | Sanders | AZ | 86512 | |
| Linda Behm | | 13 Richard Dr | | | | Essexville | MI | 48732 | |
| Linda Bell | | 6280 N Chapel Hill Rd | | | | Bolton | MS | 39041 | |
| Linda Benchia | | 3389 A Eagles Loft | | | | Cortland | OH | 44410 | |
| Linda Bice | | 806 W Virginia Ave | | | | Kokomo | IN | 46902 | |
| Linda Bivens | | 3103 Williams Dr | | | | Kokomo | IN | 46902 | |
| Linda Black | | 211 Maryland Ave | | | | Dayton | OH | 45404 | |
| Linda Block | | 88 Palm St | | | | Lackawanna | NY | 14219 | |
| Linda Boos | | 549 Cleveland Rd W Apt Q | | | | Huron | OH | 44839 | |
| Linda Bouwkamp | | 5161 Alexandria Dr | | | | Grandville | MI | 49418 | |
| Linda Bovee | | 2385 Kenwood Dr | | | | Adrian | MI | 49221 | |
| Linda Brackin | | 1686 Fussell | | | | Town Creek | AL | 35672 | |
| Linda Braeutigan | | 5010 S Washington Rd | | | | Saginaw | MI | 48601 | |
| Linda Bragg | | 2640 Mccleary Jacoby Rd | | | | Cortland | OH | 44410 | |
| Linda Brandt | | 18 Amelia St | | | | Lockport | NY | 14094 | |
| Linda Brant | | 1210 Magnolia Ave | | | | Frankfort | IN | 46041 | |
| Linda Breidinger | | 308 N Auburn Rd | | | | Auburn | MI | 48611 | |
| Linda Broadnax | | 421 N Broadway St Apt5 | | | | Trotwood | OH | 45426 | |
| Linda Brown | | 4449 Bristolwood Dr | | | | Flint | MI | 48507 | |
| Linda Brubaker | | Rr 5 Box 184a | | | | Peru | IN | 46970 | |
| Linda Bryant | | 5404 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Linda Bryant | | 1022 S Washington St | | | | Brookhaven | MS | 39601 | |
| Linda Buie | | 915 William St | | | | Brookhaven | MS | 39601 | |
| Linda Bunce | | 4342 S 500 E | | | | Kokomo | IN | 46902 | |
| Linda Buroccki | | 14578 24th Ave | | | | Marne | MI | 49435 | |
| Linda Butler | | 7380 N Ctr Rd | | | | Mt Morris | MI | 48458 | |
| Linda Byers | | 10654 W 800 S | | | | Redkey | IN | 47373 | |
| Linda C Irons | | PO Box 154 | | | | Grand Island | NY | 14072 | |
| Linda Cain | | 1765 State Route 534 | | | | Southington | OH | 44470 | |
| Linda Caldwell Burnett | | 607 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Linda Cameron | | 4050 Cottonwood Court | | | | Lewisburg | TN | 37091 | |
| Linda Carder | | 111 Nicklaus Dr | | | | Warren | OH | 44484 | |
| Linda Carey | | 514 Ferndale Nw | | | | Grand Rapids | MI | 49534 | |
| Linda Carol Patrick | | 22066 Hamilton Ave | | | | Frmngtn Hills | MI | 48336 | |
| Linda Carol Patrick | | 22066 Hamilton Ave | | | | Farmington Hills | MI | 48336 | |
| Linda Carroll | | 325 Burroughs Ave | | | | Flint | MI | 48507 | |
| Linda Carter | | 1815 Timberlane Dr | | | | Flint | MI | 48507 | |
| Linda Cartier | | 1406 York Rd Ste 100 | | | | Lutherville | MD | 21093 | |
| Linda Chandler | | 801 E 31st St | | | | Marion | IN | 46953 | |
| Linda Chapman | | 630 N Cooper St | | | | Kokomo | IN | 46901 | |
| Linda Chivis | | 3405 Oriole Ave Sw | | | | Wyoming | MI | 49509 | |
| Linda Chutko | | 8437 Carroll Rd | | | | Gasport | NY | 14067 | |
| Linda Clary | | 4744 Thomason Rd | | | | Sharpsville | PA | 16150 | |
| Linda Cline | | 1735 Wilkes Ln | | | | Spring Hill | TN | 37174 | |
| Linda Coby | | 208 Bartlett St | | | | Rochester | NY | 14611 | |
| Linda Colburn | | 1786 State Rt 534 | | | | Southington | OH | 44470 | |
| Linda Coleman | | 22535 Nelson Rd | | | | Elkmont | AL | 35620 | |
| Linda Collier | | 16295 Roosevelt Rd | | | | Hemlock | MI | 48626 | |
| Linda Collins | | 8630 Highland Ave | | | | Mineral Ridge | OH | 44440 | |
| Linda Compton | | 1728 Maumee Dr | | | | Xenia | OH | 45385 | |
| Linda Conner | | 7645 W Oo Ns Rd | | | | Kokomo | IN | 46902 | |
| Linda Cool | | 169 Gertrude St Nw | | | | Warren | OH | 44483 | |
| Linda Corbett | | 3167 Bowdoin Cir | | | | Columbus | OH | 43204 | |
| Linda Cottingham | | 2202 Kerri Lynn Dr | | | | Kokomo | IN | 46902 | |
| Linda Craycraft | | 1002 Meadowrun Rd | | | | Englewood | OH | 45322-2200 | |
| Linda Cretelle | | 11 Willhurst Dr | | | | Rochester | NY | 14606 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2081 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Linda Crum | | 1644 Valley Crest Dr | | | | Columbus | OH | 43228 | |
| Linda Cusano | | 73 East Shoreway Dr | | | | Sandusky | OH | 44870 | |
| Linda Cutlip | | 702 S Belle Vista Ave | | | | Youngstown | OH | 44509 | |
| Linda D Johnson | | 9 Crane Lake Dr | | | | Linden | MI | 48451 | |
| Linda D Johnson | | 3601 Balfour Ct Apt 18 | | | | Flint | MI | 48507 | |
| Linda D Wehmeyer | | C o PO Box 634 | | | | Hillsboro | TX | 76645 | |
| Linda Davis | | 386 Hillandale Dr | | | | Jackson | MS | 39212 | |
| Linda Davis | | 722 Gardenwood Dr | | | | Lockport | NY | 14094 | |
| Linda Dennis | | PO Box 6687 | | | | Kokomo | IN | 46904 | |
| Linda Depofi | | 3680 Custer Orangeville N | | | | Burghill | OH | 44404 | |
| Linda Digregory | | 916 Hazelwood Ave Se | | | | Warren | OH | 44484 | |
| Linda Dolgae | | 385 Geauga Portage Rd | | | | Cortland | OH | 44410 | |
| Linda Donovan | | 1021 N Forest Dr | | | | Kokomo | IN | 46901 | |
| Linda Dougherty | | 2858 Mckoon Ave Apt 2 | | | | Niagara Falls | NY | 14305 | |
| Linda Downhour | | 804 Tomahawk Blvd | | | | Kokomo | IN | 46904 | |
| Linda Dugger | | 28401 Hwy 251 | | | | Ardmore | AL | 35739 | |
| Linda Dybas | | 3700 Kaiser Rd | | | | Pinconning | MI | 48650 | |
| Linda Ealy | | 6301 Robinson Rd Apt 2 | | | | Lockport | NY | 14094 | |
| Linda Ehrhardt | | PO Box 842 | | | | Sandusky | OH | 44871 | |
| Linda English | | 4117 Brownell Blvd | | | | Flint | MI | 48504 | |
| Linda English | | 2866 Penny Ln | | | | Austintown | OH | 44515 | |
| Linda Feagin | | 3840 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Linda Fears | | 1000 Ave H Apt 27 | | | | Gadsden | AL | 35901 | |
| Linda Fedorko | | 933 Valley View Dr | | | | Brookfield | OH | 44403 | |
| Linda Ferebee | | 256 Federal St Ne | | | | Warren | OH | 44483 | |
| Linda Ferenczy | | 17 Walker Ct | | | | Poland | OH | 44514 | |
| Linda Fittipaldo | | 675 Laurelwood Dr Se | | | | Warren | OH | 44484 | |
| Linda Forster | | 8238 Katie Ln | | | | Williamsville | NY | 14221 | |
| Linda Fowler | | 916 Elmhurst Dr | | | | Kokomo | IN | 46901 | |
| Linda Fox | | 1020 Hartzell Ave | | | | Niles | OH | 44446 | |
| Linda Fugett | | 216 Yorkwood Dr | | | | New Lebanon | OH | 45345 | |
| Linda G Gray | | 174 Tracey Ln | | | | Grand Island | NY | 14072 | |
| Linda Garber | | 11049 Reynolds Rd | | | | Lewisburg | OH | 45338 | |
| Linda Gean | | 10630 Busch Rd | | | | Birch Run | MI | 48415 | |
| Linda Geiger | | 1261 Sherwood Forest Dr | | | | W Carrollton | OH | 45449 | |
| Linda George | | Laudig George Rutherford & Sipes | 156 E Market St Ste 600 | | | Indianapolis | IN | 46204 | |
| Linda Goldsberry | | PO Box 393 | | | | Walton | IN | 46994 | |
| Linda Grande | | 821 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Linda Grayer | | PO Box 103 | | | | Warren | OH | 44482 | |
| Linda Gregor Patterson | | 3409d Eagles Loft | | | | Cortland | OH | 44410 | |
| Linda Griffin | | 16789 Poplar Creek Rd | | | | Athens | AL | 35611 | |
| Linda Griffin | | 3946 Rainey Rd | | | | Jackson | MS | 39212 | |
| Linda Grissom | | 304 Doris Ct | | | | Englewood | OH | 45322 | |
| Linda Gromoll | | 4239 Ransomville Rd | | | | Ransomville | NY | 14131 | |
| Linda Groulx | | 5028 S 3 Mile | | | | Bay | MI | 48706 | |
| Linda Guinta | | 1260 Mill St | | | | Fabius | NY | 13063 | |
| Linda Hahn | | 3319 Hosmer Rd | | | | Gasport | NY | 14067 | |
| Linda Haines | | 5034 Daly Blvd | | | | Flint | MI | 48506 | |
| Linda Hairston | | 1069 Tahoe Trail | | | | Flint | MI | 48532 | |
| Linda Halsebus | | 617 S Payne Lk Rd | | | | Wayland | MI | 49348 | |
| Linda Hammond | | 2158 Celestial | | | | Warren | OH | 44484 | |
| Linda Hamner Carter | | 416 Oilfield Rd | | | | Elm Grove | LA | 71051 | |
| Linda Hanlon | | 4935 River View Dr | | | | Bridgeport | MI | 48722 | |
| Linda Haskin | | 1844 Warhawk Rd | | | | Peru | IN | 46970 | |
| Linda Hayslip | | 56 Alfonso Dr | | | | Rochester | NY | 14626 | |
| Linda Heath | | 6056 Churchwood Circle | | | | Greendale | WI | 53129 | |
| Linda Heidi | | 7114 Mason Rd | | | | Sandusky | OH | 44870 | |
| Linda Heizer | | 2000 Erickman Ln | | | | Xenia | OH | 45385 | |
| Linda Henry | | 408 Hyde Pk | | | | Bellwood | IL | 60104 | |
| Linda Hetherington | | 2518 Solarwood Dr | | | | Davison | MI | 48423 | |
| Linda Hillman | | 13235 S New Lothrop | | | | Byron | MI | 48418 | |
| Linda Holcombe | | 3810 Avis Ct | | | | Dayton | OH | 45406 | |
| Linda Horsman | | 214 N Washington St | | | | Greentown | IN | 46936 | |
| Linda Huff | | 147 East Pk Ave | | | | Hubbard | OH | 44425-1930 | |
| Linda Huff | | 9137 Laurie Ln | | | | Shreveport | LA | 71118 | |
| Linda Huffer | | 317 Mill Rd Burlington | | | | Cutler | IN | 46920 | |
| Linda Hughes | | 310 13th Av Nw | | | | Decatur | AL | 35601 | |
| Linda Hughes | | 2814 Bridgestone Circle | | | | Kokomo | IN | 46902 | |
| Linda Humphris | | 61 Northern Pine Loop | | | | Mission Viejo | CA | 92656 | |
| Linda Hunkus | | 7549 Saddler Krohler Rd | | | | Farmdale | OH | 44417 | |
| Linda Hunter | | 9 Crane Lake Dr | | | | Linden | MI | 48451 | |
| Linda Hutto | | 570 County Rd 283 | | | | Courtland | AL | 35618 | |
| Linda Ison | | 6180 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Linda J Cartwright | | 125 Greenbank Rd D 10 | | | | Wilmington | DE | 19808 | |
| Linda J Cartwright | | 896 Sabina Circle | | | | Bear | DE | 19701 | |
| Linda J Rusin | | 15134 Marsh Creek Ct | | | | Sterling Heights | MI | 48313-1420 | |
| Linda J Shaw | | PO Box 132 | | | | Logansport | LA | 71049 | |
| Linda Jackson | | 244 Oak St | | | | Montrose | MI | 48457 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2082 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Linda Jefferson | | 1301 W Kilgore | | | | Muncie | IN | 47305 | |
| Linda Jennings | | 1759 Sharon Hogue Rd | | | | Masury | OH | 44438 | |
| Linda Johnson | | 2600 Grace Ct | | | | Saginaw | MI | 48603 | |
| Linda Johnson | | 1815 County Rd 305 | | | | Moulton | AL | 35650 | |
| Linda Johnson | | 402 Hendry St | | | | Sandusky | OH | 44870 | |
| Linda Johnson&brenda Hetrick | | 7th Fl Amsouth Bank Bldg | PO Box 1310 | | | Tuscaloosa | AL | 35403 | |
| Linda Jones | | 1954 Catalina Dr | | | | Jackson | MS | 39204 | |
| Linda Jones | | 224 Springdale Rd | | | | Gadsden | AL | 35901 | |
| Linda Jones | | 1939 Ponderosa Rd | | | | Burt | MI | 48417 | |
| Linda Jones | | 1939 Ponderosa Rd | | | | Burt | MI | 48417-9416 | |
| Linda Jordan | | 4189 Phelps Rd | | | | Lake City | MI | 49651 | |
| Linda Joyner | | 1457 Munson St | | | | Burton | MI | 48509 | |
| Linda K Gale | | 3719 Lorraine Ave | | | | Flint | MI | 48506 | |
| Linda Kendall | | 1228 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Linda Kirker | | 1633 Ravanusa Dr | | | | Henderson | NV | 89052 | |
| Linda Kissell | | 6064 Hoover Rd | | | | Sanborn | NY | 14132 | |
| Linda Knight | | 2858 Culver Rd | | | | Rochester | NY | 14622 | |
| Linda Kolhoff | | 13946 S County Rd 400 E | | | | Galveston | IN | 46932 | |
| Linda Kraynak | | 2666 Elizabeth St Sw | | | | Warren | OH | 44481 | |
| Linda Kurfis | | 6174 Gibson Rd | | | | Canfield | OH | 44406 | |
| Linda Kutsch | | 5541 Shattuck Rd | | | | Saginaw | MI | 48603 | |
| Linda L Bisher | | 152 Lamarck Dr | | | | Snyder | NY | 14226 | |
| Linda L Burrage | | 21 Wales Road | | | | Moosup | CT | 06354 | |
| Linda L Clark Md Ms Pc | | 595 Blossom Rd Ste 303 | | | | Rochester | NY | 14610 | |
| Linda L Haney | | Rm 21 Courthouse | | | | Granbury | TX | 76048 | |
| Linda L Hawkins | | 6892 Pin Oak Dr | | | | Boston | NY | 14025 | |
| Linda L Krebbeks | | 127 Lincoln St | | | | Wayland | NY | 14572 | |
| Linda Lambert | | 3997 San Marino St | | | | Kettering | OH | 45440 | |
| Linda Lamphere | | 1727 Colonial Dr | | | | Lapeer | MI | 48446 | |
| Linda Langley | | 642 W 600 S | | | | Atlanta | IN | 46031 | |
| Linda Lee | | 98 Nicholls St | | | | Lockport | NY | 14094 | |
| Linda Leffew | | 712 Terri Dr | | | | Brookville | OH | 45309 | |
| Linda Letson | | 5614 County Rd 327 | | | | Trinity | AL | 35673 | |
| Linda Lewis | | 3500 E 5th St | | | | Dayton | OH | 45403 | |
| Linda Lewis | | 1180 Reuben Cir | | | | Bolton | MS | 39041 | |
| Linda Lindgren | | 1088 13th Ave | | | | Arkdale | WI | 54613 | |
| Linda Little | | 1402 Casimir St | | | | Saginaw | MI | 48601 | |
| Linda Lou Pruitt | | 517 Town View Dr | | | | Oklahoma Cty | OK | 73149 | |
| Linda Louchart | | 1527 Kern Rd | | | | Reese | MI | 48757 | |
| Linda Louthen | | 2861 S Us Hwy 31 | | | | Tipton | IN | 46072 | |
| Linda Love | | 1818 Francis Se | | | | Grand Rapids | MI | 49507 | |
| Linda Lucas | | 2548 Bingham Ave | | | | Kettering | OH | 45420-3725 | |
| Linda Ludwig | | 2716 Bazetta Rd Ne | | | | Warren | OH | 44481 | |
| Linda Luke | | 8823 National Rd | | | | Brookville | OH | 45309 | |
| Linda Lyde | | 215 W Spring St | | | | Henrietta | TX | 76365 | |
| Linda Lythcott | | 176 Hazelwood Ave | | | | Buffalo | NY | 14215 | |
| Linda M Navoyski | | 185 Goodyear Ave | | | | Buffalo | NY | 14211 | |
| Linda M Stein | | Lm Stein & Associates | 645 Griswold Ste 1821 | | | Detroit | MI | 48226 | |
| Linda Magee | | 1540 Brignall Rd | | | | Brookhaven | MS | 39601-2110 | |
| Linda Mandrik | | 6807 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Linda Mangus | | 194 Jackson Ave N | | | | Tonawanda | NY | 14120 | |
| Linda Marchese | | 1778 Cardigan St | | | | Niles | OH | 44446 | |
| Linda Martin | | 1611 4th Av Sw | | | | Decatur | AL | 35601 | |
| Linda Mason | | 2401 South Ave | | | | Niagara Falls | NY | 14305 | |
| Linda Mason | | 2401 South Ave | | | | Niagara Flls | NY | 14305 | |
| Linda Mastrodonato | | 77 Maida Dr | | | | Spencerport | NY | 14559 | |
| Linda Matson | | 2095 Alexandria Wellingtn Rd | | | | Alexandria | AL | 36250 | |
| Linda Mccall | | 1575 Ribble | | | | Saginaw | MI | 48601 | |
| Linda Mccann | | 598 Vernon Rd | | | | Greenville | PA | 16125 | |
| Linda Mcconnell | | 5490 W Saginaw Rd | | | | Vassar | MI | 48768 | |
| Linda Mccreary | | 1185 Northwood Circle | | | | New Albany | OH | 43054 | |
| Linda Mcelhaney | | 2105 Clearview Dr | | | | Bellbrook | OH | 45305 | |
| Linda Mcelroy | | 145 Alfreda Dr | | | | Gadsden | AL | 35901-8389 | |
| Linda Mcgaw | | 6217 Weiss | | | | Saginaw | MI | 48603 | |
| Linda Mcginnis | | 1402 Ruhl Meadows Ct | | | | Kokomo | IN | 46902 | |
| Linda Mckenna | | 102 Ludlow St | | | | Laura | OH | 45327 | |
| Linda Mckinnon | | 4136 Flajole Rd | | | | Rhodes | MI | 48652 | |
| Linda Mclemore | | 23375 M 82 | | | | Howard City | MI | 49329 | |
| Linda Mcpherson | | 4399 N 200 E | | | | Anderson | IN | 46012 | |
| Linda Meese | | 3121 Chicago Blvd | | | | Flint | MI | 48503 | |
| Linda Meyer | | 8092 N 94th St | | | | Milwaukee | WI | 53224 | |
| Linda Meyers | | 3209 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Linda Meyers | | 5020 Bowerman Dr | | | | Tecumseh | MI | 49286 | |
| Linda Michael | | 5710 Oak Ln | | | | Lockport | NY | 14094 | |
| Linda Mickelson | | 5130 E 100 N | | | | Kokomo | IN | 46901 | |
| Linda Miller | | 2736 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Linda Miller | | 14200 S Haven Rd | | | | Grandview | MO | 64030 | |
| Linda Mintner | | W145 S7845 Durham Dr | | | | Muskego | WI | 53150 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2083 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Linda Moore | | 12633 Laketon | | | | Ravenna | MI | 49451 | |
| Linda Morris | | PO Box 99 | | | | Kempton | IN | 46049 | |
| Linda Morris | | 4003 Owls Hollow Rd | | | | Gadsden | AL | 35901-6708 | |
| Linda Mounts | | 942 Demorest Rd | | | | Columbus | OH | 43204 | |
| Linda Mrasek | | 2084 Belle Meade Dr | | | | Davison | MI | 48423 | |
| Linda Mulla | | 1237 Bay Rd Apt 6c | | | | Webster | NY | 14580 | |
| Linda Munger | | 2163 Brady Ave | | | | Burton | MI | 48529 | |
| Linda Munro | | 330 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Linda Musgrove | | 7550 Dysinger Rd | | | | Lockport | NY | 14094 | |
| Linda Myers | | 341 Laramie Ln | | | | Kokomo | IN | 46901 | |
| Linda Neese | | 122 Rankin Cv | | | | Brandon | MS | 39042 | |
| Linda Neiheisel | | 50 E Jay St | | | | Newton Falls | OH | 44444 | |
| Linda Nelson | | 2636 S 30th St | | | | Milwaukee | WI | 53215 | |
| Linda Newton | | 1819 Barker St | | | | Sandusky | OH | 44870 | |
| Linda Nodge | | 157 Winter Ln | | | | Cortland | OH | 44410 | |
| Linda Notaro | | 5055 Upper Mountain Raod | | | | Lockport | NY | 14094 | |
| Linda Nunnally | | 327 E Poplar St | | | | Kokomo | IN | 46902 | |
| Linda Olesh | | 259 Terre Hill Dr | | | | Cortland | OH | 44410 | |
| Linda Oliverio | | 124 Dennis Dr | | | | Cortland | OH | 44410 | |
| Linda Osborne | | 3691 Township Rd 161 | | | | Marengo | OH | 43334 | |
| Linda Osentoski | | 6148 W 100 N | | | | Kokomo | IN | 46901 | |
| Linda Oteham | | 10475 W 700 N | | | | Russiaville | IN | 46979 | |
| Linda Owsley | | 1038 E Firmin St | | | | Kokomo | IN | 46902 | |
| Linda Pascute | | 2314 Stephens Ave Nw | | | | Warren | OH | 44485-2317 | |
| Linda Pasterz | | 291 Young St Apt 3 | | | | Wilson | NY | 14172 | |
| Linda Pavel | | 67 Tyler St | | | | Buffalo | NY | 14214 | |
| Linda Penazek | | 138 Southampton Dr | | | | Rochester | NY | 14616 | |
| Linda Peters | | 740 County Rd 212 56 | | | | Fremont | OH | 43420 | |
| Linda Petroci | | 7146 Rapids Rd | | | | Lockport | NY | 14094 | |
| Linda Pettyjohn | | 9521 W Sandy View Dr | | | | Mears | MI | 49436 | |
| Linda Phillips | | 1108 S Bell St | | | | Kokomo | IN | 46902 | |
| Linda Phipps | | 1103 Teepee Dr | | | | Kokomo | IN | 46902 | |
| Linda Porter | | 307 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Linda Pritchett Ross | | 2215 Owen St | | | | Saginaw | MI | 48601 | |
| Linda Provenzano | | 236 Clinton St | | | | Lockport | NY | 14094 | |
| Linda Pudvay | | 9277 E Mount Morris Rd | | | | Otisville | MI | 48463 | |
| Linda R Drillock | | 3030 Main St | | | | Marlette | MI | 48453 | |
| Linda Rayburn | | 674 County Rd 208 | | | | Danville | AL | 35619 | |
| Linda Raymond | | 12302 Creekside Dr | | | | Clio | MI | 48420 | |
| Linda Rector | | 212 Hanna Ave | | | | Dayton | OH | 45427 | |
| Linda Reed | | 3959 N 1100 E | | | | Forest | IN | 46039 | |
| Linda Reinhardt | | 355 Ohio St | | | | Lockport | NY | 14094 | |
| Linda Ridenour | | 10395 W 700 N | | | | Russiaville | IN | 46979 | |
| Linda Rinehart | | 3497 North Karwood Dr | | | | Port Clinton | OH | 43452 | |
| Linda Robbins | | 123 Ellington Rd | | | | Dayton | OH | 45431 | |
| Linda Robinson | | PO Box 8774 | | | | Jackson | MS | 39284 | |
| Linda Roessl | | 4104 E Barton Rd | | | | Oak Creek | WI | 53154 | |
| Linda Rogers | | 11528 E 100 N | | | | Greentown | IN | 46936 | |
| Linda Rose | | Acct Of William Rose | Case 90 D 02360 | 13501 South Elm St | | Orland Pk | IL | 35038-1298 | |
| Linda Rose Acct Of William Rose | | Case 90 D 02360 | 13501 South Elm St | | | Orland Pk | IL | 60462 | |
| Linda Rossman | | 729 E Cassville Rd | | | | Kokomo | IN | 46901 | |
| Linda Russo | | 113 School St | | | | Kenmore | NY | 14217 | |
| Linda Rydzynski | | 31 Century Dr | | | | Buffalo | NY | 14224 | |
| Linda S Harrison | | 8380 Davison Rd | | | | Davison | MI | 48423 | |
| Linda Sanchez | | 11221 Collett Ave | | | | Granada Hills | CA | 91344-3811 | |
| Linda Schroeder | | 3617 Manor Rd | | | | Anderson | IN | 46011 | |
| Linda Scott | | 330 Wickersham Dr W | | | | Kokomo | IN | 46901 | |
| Linda Sechler | | 1865 Lucretia Dr | | | | Girard | OH | 44420 | |
| Linda Shaw | | 1606 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Linda Shelton | | 2311 Traverse Dr | | | | Troy | MI | 48083 | |
| Linda Shields | | 5325 Territorial 214 | | | | Grand Blanc | MI | 48439 | |
| Linda Sholty | | 2208 Ridgewood Dr | | | | Kokomo | IN | 46901 | |
| Linda Shrontz | | 2327 Tomlinson Rd | | | | Caro | MI | 48723 | |
| Linda Sicklesmith | | 4096 Squire Hill Ct | | | | Richmond | VA | 23234 | |
| Linda Simpson | | 3125 Proctor Ave | | | | Flint | MI | 48504 | |
| Linda Sines | | 2204 Innwood Dr | | | | Austintown | OH | 44515 | |
| Linda Singleton | | 1227 Penn Ne | | | | Grand Rapids | MI | 49505 | |
| Linda Smith | | 5512 Shady Oak St | | | | Huber Height | OH | 45424 | |
| Linda Smith | | 107 Ruth Ave | | | | Cortland | OH | 44410 | |
| Linda Smith | | 1849 Eckley Ave | | | | Flint | MI | 48503 | |
| Linda Smith | | 3107 Nova Vw | | | | Louisville | KY | 40216 | |
| Linda Smith | | 311 Norton Rd | | | | Laurel | MS | 39443 | |
| Linda Smith | | 5036 Shannon Creek Rd | | | | Good Springs | TN | 38460 | |
| Linda Smith | | 15506 Clodessa Dr | | | | Athens | AL | 35611 | |
| Linda Smith | | 6420 Stoddard Hayes Rd | | | | Farmdale | OH | 44417 | |
| Linda Smith Laugavitz | | 16 Public Square North | | | | Mulfreesboro | TN | 37130 | |
| Linda Sojda | | 4878 Sunset Dr | | | | Lockport | NY | 14094 | |
| Linda Solomon | | 3536 Gloucester | | | | Flint | MI | 48503 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2084 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Linda Spencer | | 6225 Autumnview Station | | | | Newfane | NY | 14108 | |
| Linda Spinella | | 12250 Northland Dr | | | | Cedar Springs | MI | 49319 | |
| Linda Sprow | | 84 Palmer Dr | | | | Sandusky | OH | 44870 | |
| Linda Stacy | | 611 Sycamore St | | | | Tipton | IN | 46072 | |
| Linda Staeven | | 4433 Byron Ctr Ave Sw | | | | Wyoming | MI | 49508 | |
| Linda Stanislowski | | 8022 Wildwood Dr 101 | | | | Oak Creek | WI | 53154 | |
| Linda Stevenson | | 2224 Fox Ln | | | | Flint | MI | 48507 | |
| Linda Stifter | | 355 Sunset Dr | | | | Brookfield | OH | 44403 | |
| Linda Stopka | | 4101 Arlington St | | | | Midland | MI | 48642 | |
| Linda Stout | | 5711 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Linda Stringer | | 7636 W 200 N | | | | Kokomo | IN | 46901 | |
| Linda Stroud | | 232 Hoch | | | | Dayton | OH | 45410 | |
| Linda Susan Alvarez | | 14524 Raven St | | | | Sylmar | CA | 91342 | |
| Linda Susedik | | 1741 Oak St | | | | So Milwaukee | WI | 53172 | |
| Linda T Vaught | | 30200 Telegraph Rd Ste 200 | | | | Bingham Frms | MI | 48025 | |
| Linda T Vaught | | 30200 Telegraph Rd Ste 200 | | | | Bingham Farms | MI | 48025 | |
| Linda Tapia | | PO Box 90501 | | | | San Bernardi | CA | 92427 | |
| Linda Taubert | | 4380 S Kessler Frederick Rd | | | | West Milton | OH | 45383 | |
| Linda Taunton | | 2180 Seymour | | | | Swartz Creek | MI | 48473 | |
| Linda Teall | | 247 Pepperidge Dr | | | | Rochester | NY | 14626 | |
| Linda Thiel | | 5311 Threasa St | | | | Saginaw | MI | 48603 | |
| Linda Tidwell | | 7469 Dian Dr | | | | Carlisle | OH | 45005 | |
| Linda Tolliver | | 1014 Dennison Ave | | | | Dayton | OH | 45408 | |
| Linda Tomasczak | | 5519 County Rd G | | | | Caledonia | WI | 53108 | |
| Linda Traylor | | 6076 South Edge Way | | | | Grand Blanc | MI | 48439 | |
| Linda Vetter | | 5661 Falkenbury Rd | | | | North Branch | MI | 48461 | |
| Linda Vincent | | 3025 Johnson Creek Rd | | | | Middleport | NY | 14105 | |
| Linda Wade | | 22 Lovers Ln | | | | Laurel | MS | 39443 | |
| Linda Walters | | 930 Churchill Rd | | | | Girard | OH | 44420 | |
| Linda Warden | | 1316 Imperial Dr | | | | Kokomo | IN | 46902 | |
| Linda Warford | | 2101 Bliss Rd | | | | Caro | MI | 48723 | |
| Linda Warwick | | 32 Townsend Ct | | | | Franklin Pk | NJ | 08823 | |
| Linda Wash | | 1303 Council Ct | | | | Kokomo | IN | 46902 | |
| Linda Washington | | 1851 Mcphail St | | | | Flint | MI | 48503 | |
| Linda Weaver | | 617 Chandler Dr | | | | Trotwood | OH | 45426 | |
| Linda Webster | | 4666 Kings Grave Rd | | | | Vienna | OH | 44473 | |
| Linda Wessel | | 710 E Grand River Rd | | | | Owosso | MI | 48867 | |
| Linda Westmoreland | | 3745 N 53rd St | | | | Milwaukee | WI | 53216 | |
| Linda Whicker | | 540 S 400 E | | | | Kokomo | IN | 46902 | |
| Linda Wick | | 2945 S 126th St | | | | New Berlin | WI | 53151 | |
| Linda Wilke | | 600 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Linda Williams | | 2211 N 55th St | | | | Milwaukee | WI | 53208 | |
| Linda Williams | | 1566 Madeline St | | | | Masuary | OH | 44438 | |
| Linda Williams | | 9667 Haines Rd | | | | Waynesville | OH | 45068 | |
| Linda Wilson | | 7437 Woerner Rd | | | | Adrian | MI | 49221 | |
| Linda Winkowski | | 4122 Lake Ave | | | | Lockport | NY | 14094 | |
| Linda Yeary | | 117 Lee Dr | | | | Sharpsville | IN | 46068 | |
| Linda York | | PO Box 273 | | | | Atlanta | IN | 46031 | |
| Linda Yott | | 2964 Meisner Ave | | | | Flint | MI | 48506 | |
| Linda Yuhasz | | 17784 Denver Dr | | | | Lake Milton | OH | 44429 | |
| Linda Zimmerman | | 22711 Spooncreek Rd | | | | Edgerton | KS | 66021 | |
| Lindabury Mccormick & | | Estabrook | 53 Cardinal Dr | | | Westfield | NJ | 07091 | |
| Lindabury Mccormick and Eft Estabrook | | 53 Cardinal Dr | | | | Westfield | NJ | 07091 | |
| Lindahl Building Corp | | 622 E Green St | | | | Bensenville | IL | 60106 | |
| Lindahl Gary | | 9030 Greenway D 63 | | | | Saginaw | MI | 48609 | |
| Lindar Corp | | Add Chg 2 02 Tb | 1451 Industrial Pk Rd | | | Baxter | MN | 56401 | |
| Lindar Corp | | 1451 Industrial Pk Rd | | | | Brainerd | MN | 56401 | |
| Lindar Corp | | 1650 Hastings Rd S | | | | Baxter | MN | 56425 | |
| Lindberg | | 304 Hart St | | | | Watertown | WI | 53094 | |
| Lindberg | | 12817 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Lindberg | | 12813 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Lindberg A General Signal Corp | | C o Reilly & Associates | PO Box 718 | | | North Olmstead | OH | 44070-0718 | |
| Lindberg blue M | | 12817 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Lindberg Corp | | Arrow Acme Co | 1603 East 2nd St | | | Webster City | IA | 50595-1741 | |
| Lindberg Corp | | General Signal | 275 Aiken Rd Carmen Baker | | | Asheville | NC | 28804 | |
| Lindberg Corp Eft | | 304 Hart St Les Bruskiewicz | | | | Watertown | WI | 53094 | |
| Lindberg Corp Eft | | 275 Aiken Rd Carmen Baker | 275 Aiken Rd Carmen Baker | Ks From 180629107 | | Asheville | NC | 28804 | |
| Lindberg Daniel | | 7143 Coventry Woods Court | | | | Dublin | OH | 43017 | |
| Lindberg Moore | | 2625 Kingsroad Ave | | | | Jackson | MS | 39213 | |
| Lindberg mph | | 12813 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Lindburg Furnace | | C o Watmet | 11 Montbleu Ct | | | Getzville | NY | 14068 | |
| Lindco Inc | Ken | 24 Saint Martin Dr | | | | Marlboro | MA | 01752 | |
| Linde Gas | Tim Heffner | 1223 Mc Cook Ave | | | | Dayton | OH | 45404 | |
| Linde Gas | Tony Mckinnon | 2287 Tracy Rd. | | | | Northwood | OH | 43619 | |
| Linde Gas Llc | | 30551 Stephenson Hwy | | | | Madison Heights | MI | 48071-1610 | |
| Linde Gas Llc | | 5001 Dewit Rd | | | | Canton | MI | 48188-2411 | |
| Linde Gas Llc | | 3158 Hwy 20 W | | | | Decatur | AL | 35601 | |
| Linde Gas Llc | Cust Service | 4385 E Wilder Rd | | | | Bay City | MI | 48706 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2085 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Linde Gas Llc | | Tri City Welding | 4385 E Wilder Rd | | | Bay City | MI | 48706 | |
| Linde Gas Llc | | PO Box 94737 | | | | Cleveland | OH | 44101-4737 | |
| Linde Gas Llc | | 6055 Rockside Woods Blvd | | | | Cleveland | OH | 44131-2301 | |
| Lindell Newton | | 13701 Hwy 64 | | | | Lexington | AL | 35648 | |
| Lindell Whitfield | | 1826 Lafayette Ave Se | | | | Grand Rapids | MI | 49507 | |
| Lindeman Robin | | 256 Kentucky Crossing | | | | Rochester | NY | 14612 | |
| Lindemann Richard | | 1935 North French Rd | | | | Getzville | NY | 14068 | |
| Lindemann Richard | | 1935 N French Rd | | | | Getzville | NY | 14068 | |
| Lindemuth Jessica | | 1910 Broadway | | | | Grand Island | NY | 14072 | |
| Lindemuth Jessica | | 1910 Broadway | | | | Grand Island | NY | 14072 | |
| Linden Assem Fedl Cr Union | | 524 W Edgar Rd | | | | Linden | NJ | 07036 | |
| Linden Bulk Transportation Co | | Inc | 4200 Tremley Point Rd | | | Linden | NJ | 07036 | |
| Linden Bulk Transportation Co Inc | | 4200 Tremley Point Rd | | | | Linden | NJ | 07036 | |
| Linden David | | 1610 Willow Dr | | | | Sandusky | OH | 44870 | |
| Linden Douglas G | | 7427 South 109 E Ave | | | | Tulsa | OK | 74133 | |
| Linden Industries Inc | | 137 Ascot Pkwy | | | | Cuyahoga Falls | OH | 44223 | |
| Linden Industries Inc | | 137 Ascot Pky | | | | Cuyahoga Falls | OH | 44223 | |
| Linden Industries Inc | | PO Box 74298 | | | | Cleveland | OH | 44194-4298 | |
| Linden Motor Freight Co Inc | | 1300 Lower Rd | | | | Linden | NJ | 07036 | |
| Linden Motor Freight Co Inc | | PO Box 169 | | | | Linden | NJ | 07036 | |
| Lindenberg Scott | | 104 Seamands Dr | | | | Wilmore | KY | 40390 | |
| Lindenberger David | | 1252 Lovers Ln Rd | | | | Norwalk | OH | 44857 | |
| Lindenwood College | Business Office | 209 S Kingshighway | | | | Saint Charles | MO | 63301 | |
| Linder Carlos | | 1373 Rawlings Dr | | | | Fairborn | OH | 45324 | |
| Linder Carlos L | | 1373 Rawlings Dr | | | | Fairborn | OH | 45324-4144 | |
| Linder Danny | | 3980 Swisher Mill Rd | | | | Lewisburg | OH | 45338 | |
| Linder Douglas | | 2067 Ashford Dr | | | | Davison | MI | 48423 | |
| Linder Douglas Vincent | | 2522 Midway Rd | | | | Anderson | SC | 29621 | |
| Linder Eric T | | 133 Dean Rd | | | | Spencerport | NY | 14559-9503 | |
| Linder Gary H | | 108 Ronald Dr | | | | Lewisburg | OH | 45338-9312 | |
| Linder Linda L | | Lc3d | 23023 Orchard Lake Rd Ste B | | | Farmington Hills | MI | 48336 | |
| Linder Linda L Lc3d | | 23023 Orchard Lake Rd Ste B | | | | Farmington Hills | MI | 48336 | |
| Linder Technical | | 4 D Gasoline Alley | | | | Indianapolis | IN | 46222 | |
| Linderman Jeri | | 9189 Somerset Dr | | | | Barker | NY | 14012 | |
| Lindert Carol | | 6223 E Sahara 176 | | | | Las Vegas | NV | 89142-2812 | |
| Lindgren Gene | | 7618 Rw Emerson Loop | | | | Laredo | TX | 78041 | |
| Lindgren Jeffrey | | PO Box 320275 | | | | Flint | MI | 48532-0005 | |
| Lindgren Lawrence W | | 5094 Hartland Dr | | | | Flint | MI | 48506-1654 | |
| Lindgren Linda | | 1231 1 2 Monroe Ave | | | | Racine | WI | 53405-2836 | |
| Lindgren Mary | | 717 Meadows Dr | | | | Greentown | IN | 46936 | |
| Lindgren Rf Enclosures Inc | | C o Berndt Associates Inc | 1089 3rd Ave Sw | | | Carmel | IN | 46032 | |
| Lindgren Rf Enclosures Inc | | Dept 77 2997 | | | | Chicago | IL | 60678-2997 | |
| Lindgren Robert | | 4893 Havana Sw | | | | Wyoming | MI | 49509 | |
| Lindgren Robert L | | 2374 Pleasant Pond Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Lindgren Timothy | | 717 Meadows Dr | | | | Greentown | IN | 46936 | |
| Lindholm Kari | | 9265 Ryella Ln | | | | Davisburg | MI | 48350 | |
| Lindholm Kari | | 9265 Ryella Ln | | | | Davisburg | MI | 48350-2841 | |
| Lindhurst John C | | 1354 Saybrook Ave | | | | N Tonawanda | NY | 14120-2359 | |
| Lindke Donald | | 3133 Johnson Creek Rd | | | | Middleport | NY | 14105 | |
| Lindke Lorrie | | 4719 Cottage Rd | | | | Gasport | NY | 14067 | |
| Lindley Aaron | | 1610 Ridgecliffe | | | | Flint | MI | 48532-3716 | |
| Lindley David | | 1640 Weslow Court | | | | Anderson | IN | 46011 | |
| Lindley Katie J | | 1711 Duster Circle | | | | Arlington | TX | 76018 | |
| Lindley Keith | | 1843 N 550 W | | | | Kokomo | IN | 46901 | |
| Lindley Marvin | | 68 Good Ave | | | | Buffalo | NY | 14220 | |
| Lindley Ronald E | | 3505 Walton Way | | | | Kokomo | IN | 46902-4180 | |
| Lindley Theresa | | 4714 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Lindman Robert | | PO Box 8024 Mc481mex050 | | | | Plymouth | MI | 48170 | |
| Lindner Gary | | 10088 Beamish Ln | | | | Freeland | MI | 48623-8817 | |
| Lindner John | | 1327 Lance Ln | | | | Carol Stream | IL | 60188 | |
| Lindner Logistics | | PO Box 370918 | | | | Milwaukee | WI | 53237 | |
| Lindner Logistics Llc | | Fimy Lindner Bros Trucking Inc | 6055 S 6th St | Upd Nm Per Goi 3 11 04 Vc | | Milwaukee | WI | 53221 | |
| Lindner Logistics Llc | | PO Box 370918 | | | | Milwaukee | WI | 53237 | |
| Lindner Thomas H | | 9712 Walnut St | | | | Reese | MI | 48757-9411 | |
| Lindo Systems Inc | | Addr Chg 8 13 99 | 1415 N Dayton St | | | Chicago | IL | 60622 | |
| Lindo Systems Inc | | 1415 N Dayton St Fl 3 | | | | Chicago | IL | 60622 | |
| Lindo Systems Inc | | 1415 N Dayton St | | | | Chicago | IL | 60622 | |
| Lindon Andrew | | 2626 Holman St | | | | Moraine | OH | 45439 | |
| Lindon Connie | | 5052 Soldiers Home Rd | | | | Miamisburg | OH | 45342 | |
| Lindon John E | | 5052 Soldiers Home Msbg Rd | | | | Miamisburg | OH | 45342-1453 | |
| Lindon Maria | | 1645 Bever Ridge Dr | | | | Kettering | OH | 45429 | |
| Lindon William | | 5052 Soldiers Hm Miamsbrg Rd | | | | Miamisburg | OH | 45342 | |
| Lindquist Jeffrey | | 708 W Jefferson St | | | | Sandusky | OH | 44870 | |
| Lindquist John Willard | | 10144 Farmdale St | | | | Firestone | CO | 80504 | |
| Lindquist Richard L | | 16563 East Rd | | | | Montrose | MI | 48457-9330 | |
| Lindquist Robert A | | 9469 Seymour Rd | | | | Montrose | MI | 48457-9122 | |
| Lindquist Sandra | | 9469 Seymour Rd | | | | Montrose | MI | 48457-9122 | |
| Lindsay Belford | | 759 Hibbs Rd | | | | Lockbourne | OH | 43137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lindsay Bobby J | | 2900 North Apperson Way Lot 87 | | | | Kokomo | IN | 46901-1478 | |
| Lindsay Brooks | | 8060 Calkins Rd | | | | Flint | MI | 48532 | |
| Lindsay Cleaning Services Inc | | 274 North Goodman St | | | | Rochester | NY | 14607 | |
| Lindsay Cleaning Services Inc | | 274 N Goodman St | | | | Rochester | NY | 14607 | |
| Lindsay Elias | | 12462 Davenport Dr | | | | Athens | AL | 35611 | |
| Lindsay Estella | | 3533 Bailey Ave | | | | Jackson | MS | 39213-5002 | |
| Lindsay Gasparovic | | 10325 Milliman Rd | | | | Millington | MI | 48746 | |
| Lindsay Geraldine L | | 4146 Crest Dr | | | | Dayton | OH | 45416-1204 | |
| Lindsay J | | 2732 Winter Pk Ct | | | | Rochester Hills | MI | 48309 | |
| Lindsay Jackie | | 584 Bulen Ave | | | | Columbus | OH | 43205 | |
| Lindsay James | | 3506 Greenwood Dr | | | | Middletown | OH | 45044 | |
| Lindsay Johnson | | 455 East 18th Ave E | | | | Columbus | OH | 43201 | |
| Lindsay Jr George | | 108 Brookwood Dr | | | | Athens | AL | 35613-2202 | |
| Lindsay Judith | | 1125 Jenna Dr | | | | Davison | MI | 48423 | |
| Lindsay Kevin M | | 1378 Birch Dr | | | | N Tonawanda | NY | 14120-2236 | |
| Lindsay Margaret | | 12462 Davenport Dr | | | | Athens | AL | 35611 | |
| Lindsay Maureen | | 2549 Grey Rock Ln | | | | Kokomo | IN | 46902-7314 | |
| Lindsay Maurinus | | 179 Lawson Rd | | | | Rochester | NY | 14616 | |
| Lindsay Patricia | | 2900 N Apperson Way 87 | | | | Kokomo | IN | 46901 | |
| Lindsay Paul | | 1012 E Green Gables | | | | Olathe | KS | 66061 | |
| Lindsay R W Inc | | 2321 Niagara Rd | | | | Niagara Falls | NY | 14304 | |
| Lindsay Randal | | 7137 Whitestone Rd | Apt F | | | Indianapolis | IN | 46256 | |
| Lindsay Rock | | 14041 Iroquois Woods | | | | Fenton | MI | 48430 | |
| Lindsay Ronald | | PO Box 175 | | | | Clinton | MS | 39060-0175 | |
| Lindsay Russell | | 12870 W Gary Rd | | | | Chesaning | MI | 48616 | |
| Lindsay Rw Inc | | 581 Rock Beach Rd | | | | Rochester | NY | 14617 | |
| Lindsay Sandra | | 2753 W 18th St | | | | Anderson | IN | 46011 | |
| Lindsay Stevenson | | 919 Gulfshore Blvd | | | | Kokomo | IN | 46902 | |
| Lindsey Alan J | | 2320 Aukerman Cr Dr | | | | Camden | OH | 45311-8963 | |
| Lindsey Amanda | | 2306 Erie Ave | | | | Middletown | OH | 45042 | |
| Lindsey Andrea | | 151 Clearview Ln | | | | Franklin | OH | 45005 | |
| Lindsey Barbara | | 1016 Holly St | | | | Gadsden | AL | 35901 | |
| Lindsey Barbara | | 113 Lafayette St Ne | | | | Decatur | AL | 35601 | |
| Lindsey Bradford | | 1094 Co Rd 254 | | | | Town Creek | AL | 35672 | |
| Lindsey Brenda M | | 9500 S Palmer Rd | | | | Huber Hgts | OH | 45424-1626 | |
| Lindsey Charles | | 151 Clearview Ln | | | | Franklin | OH | 45005 | |
| Lindsey Christina | | 26689 West Carnegie | | | | Southfield | MI | 48034 | |
| Lindsey David | | 265 W Columbus St | | | | Pickerington | OH | 43147 | |
| Lindsey Doyle D | | 13430 Brookville Pyrmont Rd | | | | Brookville | OH | 45309-9703 | |
| Lindsey Frank M | | 513 S Gebhart Church Rd | | | | Miamisburg | OH | 45342-3923 | |
| Lindsey Frazier | | 1618 West Ave Nw | | | | Warren | OH | 44483 | |
| Lindsey Frazier Iii | | 2122 Robbins Ave Apt 249 | | | | Niles | OH | 44446-3999 | |
| Lindsey James R | | 1513 Schafer | | | | Burton | MI | 48509-1544 | |
| Lindsey John L | | 833 Cotton Av Sw | | | | Birmingham | AL | 35211-1610 | |
| Lindsey Kimberly | | 2729 Windlow Dr | | | | Dayton | OH | 45406 | |
| Lindsey Latonia | | 2961 Smith Robinson St | | | | Jackson | MS | 39213 | |
| Lindsey Lee | | 6658 Lyndon B Johnson Dr | | | | Jackson | MS | 39213 | |
| Lindsey Lyntonia | | 2304 Colony Pk Dr | | | | Pearl | MS | 39208 | |
| Lindsey Mary | | 5330 Greencroft Dr | | | | Trotwood | OH | 45426-1924 | |
| Lindsey Michael | | 1085 Maria Dr | | | | Jackson | MS | 39204 | |
| Lindsey Michelle | | 247 Ridgecrest Dr | | | | W Carrollton | OH | 45449 | |
| Lindsey Mickler | | 117 S 550 W | | | | Tipton | IN | 46072 | |
| Lindsey Motor Express | | Lock Box 00156 | | | | Cincinnati | OH | 45263 | |
| Lindsey Natacia | | PO Box 2641 | | | | Jackson | MS | 39207 | |
| Lindsey Peggy J | | 824 Westledge Dr | | | | Trotwood | OH | 45426-2243 | |
| Lindsey Samuel | | 7 South Hillcrest Dr | | | | Germantown | OH | 45327 | |
| Lindsey Smith | | 1603 Browning Dr Sw | | | | Decatur | AL | 35603 | |
| Lindsey Story | | 2781 Taos | | | | Miamisburg | OH | 45342 | |
| Lindsey Tonya | | 5412 Countryclub Ln | | | | Grand Blanc | MI | 48439-0000 | |
| Lindsey Zemaitis | | 130 Holyoke St Apt 24 | | | | Rochester | NY | 14615 | |
| Lindstrom Alfred B | | 885 Turner Rd | | | | Palmyra | NY | 14522-9529 | |
| Lindstrom David | | 130 N Pennsylvania Ave | | | | Fremont | OH | 43420 | |
| Lindy Bublitz Jr | | 5200 East St | | | | Saginaw | MI | 48601 | |
| Lindys Sales Inc | | 9051 M 25 | | | | Fairgrove | MI | 48733 | |
| Lindzy Gregory | | 905 Arundel Ct | | | | Kokomo | IN | 46901 | |
| Lindzy Michael | | 4003 Northwood Ln | | | | Anderson | IN | 46012 | |
| Lindzy Tammy | | 6781 E 13th St | | | | Indianapolis | IN | 46219 | |
| Line A | | 48 North Barcombe Rd | | | | Liverpool | | L16 7PY | United Kingdom |
| Line Drive Trans Inc | | Div Of Norm Libby Ent Inc | 7781 Howard Ave | | | Mcgregor | ON | N0R 1J0 | Canada |
| Line Drive Trans Inc Div Of Norm Libby Ent Inc | | 7781 Howard Ave | | | | Mcgregor Canada | ON | 0N0R - 1J0 | Canada |
| Line Robert | | 9971 Forest Ridge Dr | | | | Clarkston | MI | 48348 | |
| Line Thomas | | 9422 S Grandview Court | | | | Davison | MI | 48423 | |
| Linear Industries | | 1850 Enterprise Way | | | | Monrovia | CA | 91016 | |
| Linear Labs Subsidiary Of | | Invivo Corp | 42025 Osgood Rd | | | Fremont | CA | 94529 | |
| Linear Measuring Systems | Tim Barnard | 3050 West Ball Rd 137 | | | | Anaheim | CA | 92804 | |
| Linear Motion Llc | | 12513 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Linear Motion Llc | | Fmly Thomson Saginaw Ball Scre | 628 N Hamilton St | Chg Per Ltr 4 21 03 At | | Saginaw | MI | 48602 | |
| Linear Technology | | C o Micro Sales Inc | 210 Regency Ct Ste L101 | | | Brookfield | WI | 53045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Linear Technology Corp | | 12229 Heatherstone Pl | | | | Carmel | IN | 46033 | |
| Linear Technology Corp | | C o Gen Ii Marketing | 7212 N Shadeland Ave Ste 207 | | | Indianapolis | IN | 46250 | |
| Linear Technology Corp | | Linear Express | 1630 Mccarthy Blvd | | | Milpitas | CA | 95035-7417 | |
| Linear Technology Corp | | 1630 Mc Carthy Blvd | | | | Milpitas | CA | 95035-7487 | |
| Linear Technology Corporation | James M Sullivan | Mcdermott Will & Emery | 50 Rockefeller Plaza | | | New York | NY | 10020-1605 | |
| Linear Technology Corporation | John England Esq | 1630 Mccarthy Blvd | | | | Milpitas | CA | 95035-7417 | |
| Linear Transducers | | 1000 N Green Valley Pky | Ste 440 297 | | | Henderson | NV | 89074 | |
| Linear Transducers | | 1000 N Green Valley Prkway | Ste 440 297 | | | Henderson | NV | 89074 | |
| Linebarger Goggan Blair & Sampson Llp | Elizabeth Weller | 2323 Bryan St | Ste 1600 | | | Dallas | TX | 75201 | |
| Linebarger Goggan Blair & Sampson Llp | Diane W Sanders | 1949 South Ih 35 78741 | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| Linebarger Kenneth | | 3306 Roberts St | | | | Saginaw | MI | 48601 | |
| Lineberry Mary | | PO Box 125 | | | | Walton | IN | 46994-0125 | |
| Lineberry William | | 115 N Depot 125 | | | | Walton | IN | 46994 | |
| Lineco Hydraulics | Greg steve | 9368 Hwy 269 | | | | Parrish | AL | 35580 | |
| Linel Signature | | 101 Linel Dr | | | | Mooresville | IN | 46158 | |
| Linemastr Switch Corp | | PO Box 238 | | | | Woodstock | CT | 062810238 | |
| Linemastr Switch Corp | | PO Box 238 | | | | Woodstock | CT | 06281-0238 | |
| Linerboard Antitrust Class Action | Howard Langer Esquire | Golumb Honik 7 Langer | 121 South Broad St 9th F | | | Philadephia | PA | 19107 | |
| Linerboard Antitrust Class Action | Eugene A Spector Esquire | Spector Roseman & Kodroff Pc | 1818 Market St Ste 2500 | | | Philadelphia | PA | 19103 | |
| Linerboard Antitrust Class Action | Michael J Freed Esquire | Much Shelist Freed Denenberg Ament | & Rubenstein Pc 191 N Wacker | Drive Ste 1800 | | Chicago | IL | 60606-1615 | |
| Linert Michael | | 1433 Salt Springs Rd | | | | Niles | OH | 44446-1347 | |
| Linette Hoffman | | 6036 Godfrey Rd | | | | Burt | NY | 14028 | |
| Linex Of Rochester | | 305 Commerce Dr | | | | Rochester | NY | 14623 | |
| Linex Of Rochester Llc | | 305 Commerce Dr Ste 1&2 | | | | Rochester | NY | 14623 | |
| Linex Of Rochester Llc | | 305 Commerce Dr Ste 1 and  2 | | | | Rochester | NY | 14623 | |
| Liney M | | 6 Orton Way | Ashton In Makerfield | | | Wigan | | WN4 9NQ | United Kingdom |
| Linfield College | | Accounting Sar | 900 S Baker | | | Mcminnville | OR | 97128 | |
| Linfield College Accounting Sar | | 900 S Baker | | | | Mcminnville | OR | 97128 | |
| Linfinity Microelectronics | | C o Phase Ii Marketing | 205 Bishops Way Ste 220 | | | Brookfield | WI | 53005 | |
| Linfinity Microelectronics | | C o Whitesell R O & Assoc | 3334 W Founders Rd | | | Indianapolis | IN | 46268-1070 | |
| Ling Brian | | 606 Beery Blvd | | | | Union | OH | 45322 | |
| Ling Dennis K | | 104 Danvers Farm Cir | | | | Union | OH | 45322-3406 | |
| Ling Dynamic Sys Inc | | 4913 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Ling Dynamic Sys Inc | | 60 Church St | | | | Yalesville | CT | 06492 | |
| Ling Dynamic Systems Inc | | 60 Church St | Phone 203 265 7966 | | | Yalesville | CT | 06492-234 | |
| Ling Dynamic Systems Inc | | Lds Test & Measurement | 60 Church St | | | Yalesville | CT | 064922340 | |
| Ling Electronics | | PO Box 6177c | | | | Anaheim | CA | 92816-0177 | |
| Ling Electronics Inc | | 4890 E La Palma Ave | | | | Anaheim | CA | 92807-1911 | |
| Ling James | | 7576 Shetland Dr | | | | Saginaw | MI | 48609 | |
| Ling John | | 5697 Arrowwood Pl | | | | Saginaw | MI | 48638 | |
| Ling Traci | | 606 Beery Blvd | | | | Union | OH | 45322 | |
| Ling Zhichao | | 2015 Supreme Ct | | | | Kokomo | IN | 46902 | |
| Lingenfelter James | | 7855 Sutton Pine | | | | Warren | OH | 44484 | |
| Lingenfelter Jerrold | | 4431 N 400 W | | | | Fairland | IN | 46126 | |
| Lingenfelter Shirette R | | 7855 Sutton Pl Ne Dr | | | | Warren | OH | 44484-1459 | |
| Lingenfelter Thomas C | | 7855 Sutton Pl Ne | | | | Warren | OH | 44484-1459 | |
| Linger Nicholas | | 3567 Bradley Brownlee Rd | | | | Cortland | OH | 44410-9732 | |
| Lingg Jr Fabian J | | 4850 Fishburg Rd | | | | Huber Heights | OH | 45424-5305 | |
| Lingg Scott | | 8309 Buffalo Gap Cir | | | | Huber Heights | OH | 45424 | |
| Lingle Fork Truck Co Inc | | 3521 Wolf Rd | | | | Saginaw | MI | 48601 | |
| Lingle Fork Truck Co Inc Eft | | 3521 Wolf Rd | | | | Saginaw | MI | 48601 | |
| Lingle Fork Truck Inc | | 3521 Wolf Rd | | | | Saginaw | MI | 48601-9245 | |
| Lingo International Inc | | 2835 N W Evangeline Trwy | | | | Lafayette | LA | 70507-3420 | |
| Lingo Mark D | | 2022 Hoff St | | | | Flint | MI | 48506-3602 | |
| Lingo Pamela | | 8475 Spricetown Rd Pobox136 | | | | Berlin Ctr | OH | 44401 | |
| Lingo Tyler | | 5908 Monona Dr | | | | Kokomo | IN | 46902-5598 | |
| Lingyun Automobile Component Co Ltd | | Songlindian | Zhuozhuo City Hebei Province | | | | | | China |
| Liniak Berenato Longacre & | | White Llc | 6550 Rock Spring Dr Ste 240 | | | Bethesda | MD | 20817 | |
| Liniak Berenato Longacre and White Llc | | 6550 Rock Spring Dr Ste 240 | | | | Bethesda | MD | 20817 | |
| Lininger Charles | | 8915 Stoddard Hays Rd | | | | Kinsman | OH | 44428 | |
| Lininger Charles D | | 5657 Pine Gate Dr | | | | Saginaw | MI | 48603-1651 | |
| Lininger Charles D | | 5657 Pine Gate Dr | | | | Saginaw | MI | 48603-1651 | |
| Lininger Karen M | | 8170 Brookville Phillipsbg Rd | | | | Brookville | OH | 45309-9216 | |
| Lininger Matthew | | 8170 Brookville Phillipsburg | | | | Brookville | OH | 45309 | |
| Link 51 Shelving & Storage Products | | Mill St | PO Box 16 | | | Brierley Hill | | DY52TB | United Kingdom |
| Link Dennis | | 1144 Chalet Dr | | | | Sandusky | OH | 44870 | |
| Link Electric & Safety Control | | Co Inc | 444 Mcnally Dr | | | Nashville | TN | 37211 | |
| Link Electric & Safety Control Co Inc | | 444 Mcnally Dr | | | Hold Per Dana Fidler | Nashville | TN | 37211 | |
| Link Electric Safety Ctrl Co | | Link Systems | 444 Mcnally Dr | | | Nashville | TN | 37211-3319 | |
| Link Engineering Co | | Gpo Drawer 67771 | | | | Detroit | MI | 48267 | |
| Link Engineering Co | | 43855 Plymouth Oaks | | | | Plymouth | MI | 48170-2539 | |
| Link Engineering Co | | Link West | 162 W Boxelder Ste 5 | | | Chandler | AZ | 85225 | |
| Link Engineering Co Eft | | 43855 Plymouth Oaks Rd | | | | Plymouth | MI | 48170 | |
| Link Engineering Co Inc | | 43855 Plymouth Oaks | | | | Plymouth | MI | 48170-253 | |
| Link Engineering Company | Accounts Payable | 43855 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170-2585 | |
| Link Engineering Company | | 43855 Plymouth Oaks Rd | | | | Plymouth | MI | 48170 | |
| Link Engineering Company | | 43855 Plymouth Oaks Rd | | | | Plymouth | MI | 48170 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2088 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Link Instruments Ltd | | 12 Greenway Ln Buriton | Petersfield Gu31 5sx Hampshire | | | | | | United Kingdom |
| Link Instruments Ltd | | 12 Greenway Ln Buriton | Petersfield Gu31 5sx Hampshire | | | | | | United Kingdom |
| Link Instruments Ltd | | Lininstcom | 12 Greenway Ln Buriton | | | Petersfield Hampshi | | GU3 15SX | United Kingdom |
| Link Joel | | 142 Walnut St | | | | Bellevue | OH | 44811 | |
| Link John | | 140 Turquoise Dr | | | | Cortland | OH | 44410 | |
| Link Michael | | 3467 S Illinois Ave | | | | Milwaukee | WI | 53207-3715 | |
| Link Michael | | 5106 Drake St | | | | Midland | MI | 48640 | |
| Link Testing Laboratories Inc | | 43855 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Link Testing Laboratories Inc | | 13840 Elmira | | | | Detroit | MI | 48227-301 | |
| Link Testing Laboratories Inc | | 43855 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Link Tool & Manufacturing Co | | 9495 Inkster Rd | | | | Taylor | MI | 48180 | |
| Link Tool and Mfg | Doug Balint | 9495 Inkster Rd | | | | Taylor | MI | 48180-3044 | |
| Link William J | | 5705 Oak Valley Rd | | | | Dayton | OH | 45440-2325 | |
| Linke Rosa | | 4523 Collington Court | | | | Missouri City | TX | 77459 | |
| Linke Rosa | | 1161 W Ave B | | | | Bismarck | ND | 58501 | |
| Linke Scott | | 12169 W 350 N | | | | Flora | IN | 46929 | |
| Linked Technologies Inc | | 5 Oclock Computers | 1154 Richfield Ctr | | | Dayton | OH | 45430 | |
| Linkenhelt Glenda | | 505 Circuit Court | PO Box 961 | | | Galveston | IN | 46932 | |
| Linkenhoker Bruce | | 475 Madison Ave | | | | Peru | IN | 46970-1244 | |
| Linkhart Brent | | 2008 Russell Ave | | | | Kettering | OH | 45420 | |
| Linkhart Brian | | 4130 Cherokee Tr | | | | Jamestown | OH | 45335 | |
| Linkhart Yvonne | | 2008 Russell Ave | | | | Kettering | OH | 45420 | |
| Linkpro Inc | | 4029 Westerly Pl Ste 201b | | | | Newport Beach | CA | 92660 | |
| Linkpro Inc | | Linkpro Technologies Inc | 4029 Westerly Pl Ste 201b | | | Newport Beach | CA | 92660 | |
| Links Foundation | | C O Comerica Bank | 411 W Lafayette Mc 3409 | | | Detroit | MI | 48226 | |
| Links Foundation C O Comerica Bank | | 411 W Lafayette Mc 3409 | | | | Detroit | MI | 48226 | |
| Linktivity | | 3760 North Commerce Dr | Ste 100 | | | Tucson | AZ | 85705 | |
| Linley Rickey | | 1648 County Rd 221 | | | | Moulton | AL | 35650 | |
| Linn Benton Com Coll | Lori Rowton | 6500 Sw Pacific Blvd | | | | Albany | OR | 97321 | |
| Linn Del | | 6024 Ojo De Agua | | | | El Paso | TX | 79912 | |
| Linna Mark | | 1176 S 700 W | | | | Swayzee | IN | 46986 | |
| Linnen Stephen | | 4653 Rita Ave | | | | Austintown | OH | 44515 | |
| Linnie Glassburn | | 7128 E 00 Ns | | | | Greentown | IN | 46936 | |
| Linos Photonics Inc | David Butler Or Carol | 459 Fortune Blvd | | | | Milford | MA | 01757 | |
| Linpac Material Handling Inc | | 120 Commerce Ct | | | | Georgetown | KY | 40324-9042 | |
| Linpac Materials Handling | | Formly Ropak Corp | 120 Commerce Court | Name Chg Add Chg 06 13 05 Ah | | Georgetown | KY | 40324 | |
| Linpac Materials Handling | | 120 Commerce Court | | | | Georgetown | KY | 40324 | |
| Linpac Materials Handling | | 21510 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Lins Renae | | 3848 Mesquite Dr | | | | Beavercreek | OH | 45440 | |
| Linschoten Gerard | | 12204 Nw 10 Ave | | | | Vancouver | WA | 98685 | |
| Linschoten Jerry | | 12204 Nw 10th Ave | | | | Vancouver | WA | 98685 | |
| Linscott Robert | | 4079 Squire Hill Dr | | | | Flushing | MI | 48433 | |
| Linseis Inc | Robert Zurfluh | PO Box 666 | | | | Princeton Jct | NJ | 08550 | |
| Linseman Chay | | 729 Prospect St | | | | Flint | MI | 48503 | |
| Linsenman Barbara | | 5733 Dunrovin Dr | | | | Saginaw | MI | 48603-5408 | |
| Linsey Ivison | | 6478 Freeman Rd | | | | South Byron | NY | 14557 | |
| Linsley Robert | | 1758 72nd St Sw | | | | Byron Ctr | MI | 49315-9404 | |
| Linson Anthony | | 635 Hickory Hill Dr | | | | Dayton | OH | 45427 | |
| Linson Freddie | | 351 Geneva Rd | | | | Dayton | OH | 45417 | |
| Linstar Inc | | 8899 Main St | Add Chg 02 03 Kp | | | Buffalo | NY | 14221-7628 | |
| Linstar Inc | | 8899 Main St | | | | Buffalo | NY | 14221 | |
| Linstar Inc | | 8899 Main St | | | | Buffalo | NY | 14221-7628 | |
| Lint Richard | | 8749 Lumina Ct | | | | Jenison | MI | 49428 | |
| Lintas Campbell Ewald | | 30400 Van Dyke | | | | Warren | MI | 48093 | |
| Lintec Adv Tech | Customer Serv | 607 South 48th St | Ste 103 | | | Tempe | AZ | 85281 | |
| Lintec Advanced Tech Eft Usa Inc | | 607 S 48th St Ste 103 | | | | Tempe | AZ | 85281-2310 | |
| Lintec Advanced Technologies | | 607 S 48th St Ste 103 | | | | Tempe | AZ | 85281 | |
| Lintec Advanced Technologies | | Usa Inc | 607 S 48th St Ste 103 | | | Tempe | AZ | 85281-2310 | |
| Lintech International | | PO Box 116246 | | | | Atlanta | GA | 30368-6246 | |
| Lintech International | | PO Box 10225 | | | | Macon | GA | 31297 | |
| Lintech International | | 7705 Ne Industrial Blvd | | | | Macon | GA | 31216 | |
| Linton Edward | | 3590 Farmers Creek Rd | | | | Metamora | MI | 48455 | |
| Linton Elizabeth M | | 4866 S 81st St | | | | Greenfield | WI | 53220-4245 | |
| Linton James | | 205 Oakview Dr | | | | Kettering | OH | 45429 | |
| Lintool Mfg | | Div Of Linamar Corp | | | | Guelph | ON | N1K 1B2 | Canada |
| Lintool Mfg Div Of Linamar Corp | | 381 Massey Rd | 381 Massey Rd | | | Guelph | ON | N1K 1B2 | Canada |
| Lintool Mfg Ltd | | 381 Massey Rd | | | | Guelph | ON | N1K 1B2 | Canada |
| Lintz Daniel | | 4062 Creekwood Circle | | | | Bay City | MI | 48706 | |
| Lintz James C | | 8354 Townline Rd | | | | Bridgeport | MI | 48722-9721 | |
| Lintz Michael | | 1866 Foster Rd | | | | Birch Run | MI | 48415 | |
| Lintz Timothy | | 6086 S Vassar Rd | | | | Grand Blanc | MI | 48439 | |
| Linville Iva | | 1604 E 47th St | | | | Anderson | IN | 46013 | |
| Linville Larry A | | 12892 Baseil Dr | | | | Hemlock | MI | 48626-7403 | |
| Linville Missie | | 132 Imperial Ct 4 | | | | Vandalia | OH | 45377 | |
| Linville Perry L | | 4544 Arrowhead Dr | | | | Decatur | AL | 35603-5142 | |
| Linville Roger | | 7265 Ridgeview Dr W | | | | N Tonawanda | NY | 14120 | |
| Linville Thomas | | 1306 Bramble Way | | | | Anderson | IN | 46011 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2089 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Linville Thomas W | | 1604 E 47th St | | | | Anderson | IN | 46013-2710 | |
| Linwood Dunn | | 4708 26th St E | | | | Tuscaloosa | AL | 35404 | |
| Linx Test Systems Inc | | 209 Harvard St Ste 506 | | | | Brookline | MA | 02446 | |
| Linx Test Systems Inc | | Addr 12 98 | 209 Harvard St Ste 506 | | | Brookline | MA | 02446 | |
| Linx Test Systems Inc Efi | | 209 Harvard St Ste 506 | | | | Brookline | MA | 02446 | |
| Linzey James | | 1616 South Market | | | | Kokomo | IN | 46902 | |
| Linzey Jerry | | 17 Douglas Dr | | | | Saunderstown | RI | 02874 | |
| Linzey Robert | | 1530 W Walnut St | | | | Kokomo | IN | 46901 | |
| Linzey Robert L | | 1530 W Walnut St | | | | Kokomo | IN | 46901-4214 | |
| Linzi Sell | | 3011 Matthew Dr Apt B | | | | Kokomo | IN | 46902 | |
| Linzsey William Jr | | 603 Irving Pk | | | | Saginaw | MI | 48601 | |
| Lion Cords | Accounts Payable | 149 Woodward Ave | | | | Norwalk | CT | 06854 | |
| Lion Precision | | Div Of Automated Quality Tech | 563 Shoreview Pk Rd | | | St Paul | MN | 55126-7014 | |
| Lion Precision Div Of Automated Quality Tech | | 563 Shoreview Pk Rd | | | | St Paul | MN | 55126-7014 | |
| Lion Products Corp | | 400 3rd St | | | | Red Oak | IA | 51566 | |
| Lion Products Corp | | PO Box 555 | | | | Red Oak | IA | 51566 | |
| Lion Products Corp | | 400 Third Ave | | | | Red Oak | IA | 51566 | |
| Lion Technology | | | | | | | CA | | |
| Lion Technology Inc | | PO Box 700 | | | | Lafayette | NJ | 07848 | |
| Lion Technology Inc | | 21 Sunset Inn Rd | | | | Lafayette | NJ | 078489423 | |
| Lion Technology Inc | | PO Box 700 | | | | Lafayette | NJ | 07848 | |
| Lion Technology Inc | | 222191947 | PO Box 700 | | | Lafayette | NJ | 07848 | |
| Lionel Cox | | 411 E Bruce Ave Apt 3 | | | | Dayton | OH | 45405 | |
| Lionel Sawyer & Collins | | 50 W Liberty Ste 1100 | | | | Reno | NV | 89101 | |
| Lionel Sawyer & Collins | | 300 S 4th St | 1700 Valley Bank Plaza | | | Las Vegas | NV | 89101 | |
| Lionel Sawyer and Collins | | 300 S 4th St | 1700 Valley Bank Plaza | | | Las Vegas | NV | 89101 | |
| Lionel Sawyer and Collins | | 50 W Liberty Ste 1100 | | | | Reno | NV | 89101 | |
| Lionel Sheppard | | 10 Dobbs Pvt Dr | | | | Hartselle | AL | 35640 | |
| Lionel Tetrault | | 6407 Drake Settlement Rd | | | | Burt | NY | 14028 | |
| Lionella De Girolamo | | PO Box 26773 | | | | Rochester | NY | 14626 | |
| Lionetti Associates | | T A Lorco Petroleum Services | 450 S Front St | | | Elizabeth | NJ | 07202 | |
| Lionetti Associates | | Lorco Petroleum Svcs | 450 S Front St | | | Elizabeth | NJ | 07202 | |
| Lionetti Associates T A Lorco Petroleum Services | | 450 S Front St | | | | Elizabeth | NJ | 07202 | |
| Lions Den Gym | | 212 Commercial Dr | | | | Athens | AL | 35611 | |
| Lions Den Gym The Inc | | 212 Commercial Dr | | | | Athens | AL | 35611 | |
| Lions Mark Towing | | 232809836 | PO Box 1078 | | | Morrisville | PA | 19067 | |
| Lions Mark Towing | | PO Box 1078 | | | | Morrisville | PA | 19067 | |
| Lioto Vincent | | 116 County Rt 37 | | | | Central Square | NY | 13036 | |
| Lipa Iii Theodore | | 6620 Heather Dr | | | | Lockport | NY | 14094 | |
| Lipa Scott | | 87 Lincoln Rd | | | | Snyder | NY | 14226 | |
| Lipa Susan | | 6620 Heather Dr | | | | Lockport | NY | 14094 | |
| Lipari Fred | | 8112 Via Bellagio | | | | Poland | OH | 44514 | |
| Lipchik Christopher | | 3100 Orleans | | | | Kokomo | IN | 46902 | |
| Lipchik Jeffrey | | 3503 Williams Dr | | | | Kokomo | IN | 46902-7505 | |
| Lipe Automation | | PO Box 1070 | | | | Charlotte | NC | 28201-1070 | |
| Lipe Automation | | Subsidary Of Ward Empire Group | 7650 Edgecomb Dr | | | Liverpool | NY | 13088 | |
| Lipe Automation | Chris Van Herpe | 7645 Henry Clay Blvd | | | | Liverpool | NY | 13088 | |
| Lipe Automation Corp | | 7650 Edge Comb Dr | | | | Liverpool | NY | 13088 | |
| Lipe John T | | 4902 Berwick Way | | | | Anderson | IN | 46012-9556 | |
| Lipe Rebecca | | 4902 Berwick Way | | | | Anderson | IN | 46012 | |
| Lipe Rollway Corp | | Lipe Automation Equipment | 7600 Morgan Rd | | | Liverpool | NY | 13090 | |
| Lipinski John | | 4045 Pebble Ln | | | | Russiaville | IN | 46979 | |
| Lipinski Walter | | 2204 Woodchuck Court | | | | Miamisburg | OH | 45342 | |
| Lipka Edward K | | 8171 Chili Riga Ctr Rd | | | | Churchville | NY | 14428-9443 | |
| Lipka Lisa | | 5455 Naughton Dr | | | | Huber Heights | OH | 45424 | |
| Lipke Thomas | | 1063 East Ave | Apt 8 | | | Rochester | NY | 14607 | |
| Lipkovich Patricia B | | 160 Kleber Ave | | | | Youngstown | OH | 44515-1735 | |
| Liponoga Frank | | 36 Forest Ln | | | | Coopersville | MI | 49404 | |
| Liposchak John | | 4587 S Duck Creek Rd | | | | North Jackson | OH | 44451 | |
| Liposchak Michael | | 357 Rutland Ave | | | | Austintown | OH | 44515 | |
| Liposchak Michael F | | 136 Rosemont Ave | | | | Youngstown | OH | 44515-3219 | |
| Lipp Angela | | 8065 Whitney Rd | | | | Gaines | MI | 48436 | |
| Lipp Daniel | | 3200 Boyce Fairview Rd | | | | Alvaton | KY | 42122 | |
| Lipp James | | 604 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Lipp Jon | | 2123 W Cedar St | | | | Oak Creek | WI | 53154 | |
| Lipp Joseph | | 2123 W Cedar St | | | | Oak Creek | WI | 53154-1307 | |
| Lipp Robert | | 6980 Eastview Dr | | | | Worthington | OH | 43085 | |
| Lippa Michael | | 50 Raintree Island | Apt 10 | | | Tonawanda | NY | 14150 | |
| Lippa Michael R | | 3661 Culpepper Dr | | | | N Tonawanda | NY | 14120-3607 | |
| Lippa Michael R | | 3661 Culpepper Dr | | | | N Tonawanda | NY | 14120-3607 | |
| Lippert Amber | | 357 Valleywood | | | | Toledo | OH | 43605 | |
| Lippert Enterprises | | PO Box 17450 | | | | Oklahoma City | OK | 73136 | |
| Lippert Gary | | 2866 Garden St | | | | Avon | NY | 14414 | |
| Lippert Humphreys Campbell | | Dust & Humphreys Pc | Ste 410 Plaza North | 4800 Fashion Sq Blvd | | Saginaw | MI | 48604 | |
| Lippert Humphreys Campbell Dust & Humphreys PC | A T Lippert Jr | 4800 Fashion Sq Blvd | Plz N Ste 410 | | | Saginaw | MI | 48604-2604 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2090 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lippert Humphreys Campbell Dust & Humphreys Pc | | Ste 410 Plaza North | 4800 Fashion Sq Blvd | | | Saginaw | MI | 48604 | |
| Lippert Iii Elmer | | 4203 Billings Rd | | | | Castalia | OH | 44824 | |
| Lippert Mechanical Service | | Corp | 1600 N Topping | | | Kansas City | MO | 64120 | |
| Lippert Mechanical Service Cor | | 1600 N Topping | | | | Kansas City | MO | 64120 | |
| Lippert Mechanical Service Corp | | 1600 N Topping | | | | Kansas City | MO | 64120 | |
| Lippert Tile Co Inc | | Boelkow Fls Div | N89 W14260 Patrita Dr | | | Menomonee Falls | WI | 53051 | |
| Lippert Tile Co Inc Boelkow Floors Div | | N89 W14260 Patrita Dr | | | | Menomonee Falls | WI | 53051 | |
| Lippert Tile Inc | | N89 W14260 Patrita Dr | | | | Menomonee Falls | WI | 53051 | |
| Lippincott And Peto Inc | | Rubber World | 1867 W Market St | | | Akron | OH | 44313 | |
| Lippincott Bertram for BL | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Lippitt Carter Consulting Inc | | 3616 Dixboro Rd | | | | Ann Arbor | MI | 48105-9707 | |
| Lippmann Raymond | | 4105 Richman Farms Dr | | | | Howell | MI | 48843 | |
| Lipps Jeffrey | | 325 Wayne Trace Rd | | | | Eaton | OH | 45320-2213 | |
| Lipps Kenneth | | 202 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Lipscomb Charles | | Post Office Box 173 | | | | Southington | OH | 44470-0173 | |
| Lipscomb Farrell | | 2834 Hempstead Av Sw | | | | Decatur | AL | 35603 | |
| Lipscomb Gerald | | 95 Sycamore Creek Dr | | | | Springboro | OH | 45066 | |
| Lipscomb Robert | | 4521 Ashland Dr | | | | Saginaw | MI | 48638 | |
| Lipscomb University | | 3901 Granny White Pike | | | | Nashville | TN | 37204 | |
| Lipscy Benard | | 650 Longford Way | | | | Noblesville | IN | 46060 | |
| Lipscy Benard L | | 650 Longford Way | | | | Noblesville | IN | 46062-8574 | |
| Lipsey Alan | | 16500 Quarry Rd | Apt 443 | | | Southgate | MI | 48195 | |
| Lipsey Isaiah | | Law Office Of Isaiah Lipsey | 17000 W 10 Mile Rd 2nd Fl | | | Southfield | MI | 48076 | |
| Lipsey Isaiah Law Office Of and Dione Freeman | | 17000 W 10 Mile Rd 2nd Fl | | | | Southfield | MI | 48076 | |
| Lipsitz Green Fahringer Roll | | Salisbury & Cambria Llp | 42 Delaware Ave Ste 300 | Add 1099 Info 11 22 04 Cp | | Buffalo | NY | 14202 | |
| Lipsitz Green Fahringer Roll Salisbury and Cambria Llp | | 42 Delaware Ave Ste 300 | | | | Buffalo | NY | 14202 | |
| Lipski Mark | | 1941 Riverside Dr | | | | Dayton | OH | 45405 | |
| Liptak Nicole | | 2421 Longwood Ave Se | | | | Niles | OH | 44446 | |
| Liptok John | | 215 Marion Ave | | | | Huron | OH | 44839 | |
| Liptok Jr John W | | 215 Marion Ave | | | | Huron | OH | 44839-1352 | |
| Liptrot J | | 220 Liverpool Rd South | | | | Maghull | | L31 7DQ | United Kingdom |
| Liptrot Roderick | | 1779 Brier Dr | | | | Warren | OH | 44483 | |
| Lipusch Albert | | 266 Mill Farm Rd | | | | Noblesville | IN | 46062 | |
| Liqui Force Services | | 28781 Goddard Rd Ste 204 | | | | Romulus | MI | 48174 | |
| Liqui Force Services Usa Inc | | PO Box 32608 | | | | Detroit | MI | 48232-0608 | |
| Liqui Force Sewer Services | | 28781 Goddard Rd Ste 204 | | | | Romulus | MI | 48174 | |
| Liquid & Solid Industrial | | Control Association | 530 W Ionia Ste D2 | | | Lansing | MI | 48933 | |
| Liquid Analysis Systems | | 1780 Laurel Canyon Way | | | | Corona | CA | 92881 | |
| Liquid Analysis Systems Inc | | 1780 Laurel Canyon Way | | | | Corona | CA | 92881 | |
| Liquid and Solid Industrial Control Association | | 530 W Ionia Ste D2 | | | | Lansing | MI | 48933 | |
| Liquid Capital Exchange Corp | | Assignee X Press Transportatn | 3500 De Maisonneuve W Ste 1510 | | | Montreal | ON | H3Z 3C1 | Canada |
| Liquid Carbonic Industries Cor | | Liquid Carbonic Bulk Gases Div | 900 S Frontage Rd Ste 305 | | | Woodridge | IL | 60517 | |
| Liquid Control Corp | | Lcc Dispensit | 17406 Tiller Ct Ste 100 | | | Westfield | IN | 46074 | |
| Liquid Control Corp | Susi | 8400 Port Jackson Av Nw | | | | N Canton | OH | 44720-5464 | |
| Liquid Control Corp | | Lccdispensit | 8400 Port Jackson Ave Nw | | | North Canton | OH | 44720-546 | |
| Liquid Control Corp | | Lcc dispensit | 8400 Port Jackson Ave Nw | | | North Canton | OH | 44720-546 | |
| Liquid Control Corp | Sue Kemper | 8400 Port Jackson | | | | N Canton | OH | 44720 | |
| Liquid Control Corp | | 8400 Port Jackson Ave Nw | | | | N Canton | OH | 44720 | |
| Liquid Control Corp Eft | | Ks From 155166721 | 8400 Prot Jackosn Ave Nw | | | N Canton | OH | 44720 | |
| Liquid Control Corp Kok | Sue Kemper X143 | 8400 Port Jackson Ave Nw | | | | N Canton | OH | 44720 | |
| Liquid Control Ltd | | Stewarts Rd | | | | Wellingborough Hants | | NN8 4RJ | United Kingdom |
| Liquid Controls Corp | | 8400 Port Jackson Ave Nw | | | | North Canton | OH | 44720-5464 | |
| Liquid Disposal Inc | | Exec Committee Admn Fund | M Percival De Maximis Inc | 33300 5 Mile Ste 104 | | Livonia | MI | 48154 | |
| Liquid Disposal Inc | | Remediation Fund | M J Percival De Maximis Inc | 33300 5 Mile Rd Ste 103 | | Livonia | MI | 48154 | |
| Liquid Disposal Inc Exec Committee Admn Fund | | M Percival De Maximis Inc | 33300 5 Mile  Ste 104 | | | Livonia | MI | 48154 | |
| Liquid Disposal Inc Remediation Fund | | M J Percival De Maximis Inc | 33300 5 Mile Rd Ste 103 | | | Livonia | MI | 48154 | |
| Liquid Drive Corp | | Easco Sparcatron | 418 Hadley | | | Holly | MI | 48442 | |
| Liquid Drive Corporation Eft | | Fmly Easco Sparcatron | PO Box 177 | | | Holly | MI | 48442-1637 | |
| Liquid Drive Corporation Eft | | 418 Hadley St | | | | Holly | MI | 48442 | |
| Liquid Engineering Corp | | 7 E Airport Rd | | | | Billings | MT | 29105 | |
| Liquid Engineering Corporation | | 7 East Airport Rd | | | | Billings | MT | 59108-0230 | |
| Liquid Engineering Corporation | | PO Box 80230 | | | | Billings | MT | 59108-0230 | |
| Liquid Handling Specialists | | Inc | 3160 Lenora Church Rd | | | Snellville | GA | 30039 | |
| Liquid Handling Specialists In | | 3160 Lenora Church Rd | | | | Snellville | GA | 30039 | |
| Liquid Handling Specialists Inc | | 3160 Lenora Church Rd | | | | Snellville | GA | 30039 | |
| Liquid Handling Systems | | 1441 Village Way | | | | Santa Ana | CA | 92705 | |
| Liquid Level Inc | | 1650 East Joppa Rd | | | | Towson | MD | 21286 | |
| Liquid Transport Corp | | PO Box 66046 | | | | Indianapolis | IN | 46266 | |
| Liquid Transport Corp | | 2978 Coll Cent Dr | | | | Chicago | IL | 60693 | |
| Liquid Transport Corp | Kim Guajardo | 8470 Allison Pointe Blvd Ste 400 | | | | Indianapolis | IN | 46250 | |
| Liquid Transporters Inc | | 2978 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Liquid Transporters Inc | | 501 Chng 10 13 04 | 2978 Collection Ctr Dr | | | Chicago | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Liquidating Ultimate Electronics Inc | Mark X Mullin | Haynes and Boone LLP | 901 Main St Ste 3100 | | | Dallas | TX | 75202 | |
| Liquidity Solutions dba Revenue Management | | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | as Agent for SPCP Group LLC | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Defined Benefit | One University Plaza | Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Michael P Shuster Esq | | Hahn Loeser & Parks LLP | 3300 BP Tower | 200 Public Square | Cleveland | OH | 44114 | |
| Liquidity Solutions Inc as Assignee of Elgin Die Mold Co | c o Liquidity Solutions Inc dba Revenue Management | 1 University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Applied Handling Inc | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Ashland Canada Corporation | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Bardons & Oliver Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Beach Mold & Tool | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Bei Duncan Electronics | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Capital Fire Protection Co | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Carby Corporation | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Cobar Solder Products Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Columbia Machine Works Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Conax Buffalo Corporation | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Connor Formed Metal | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Contact East Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Corporate Housing Systems of Dayton Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Decatur Sportsfit & Wellness | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Digikey | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of EKB Elektro Und | Jeffrey L Caress | One University Plaza Suite 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Elektrisola Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Elektrisola SA De CV | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Elesa of USA Corporation | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Empire Warehouse Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Exec Warehouse | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Fairway Spring Co Inc | Jeffrey L Caress | One University Plaza Suite 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Flint Riggers & Erectors Eft Inc | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Freeway Corpoartion | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Geocorp Industrial Controls Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2092 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Liquidity Solutions Inc dba Revenue Management as assignee of Graphite Sales Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Gretagmacbeth LLC | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Guyson International Limited | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Hassel Material Handling Co | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Hexcel Corporation | Jeffrey L Caress | One University Plaza Suite 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Hy Grade Distributors Inc | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Innovative Dutch Electro | Jeffery L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Jorgensen Conveyors Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Junkerwerk Linder GMBH & Co KG | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Keenan Welding & Repair | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Key Engineering Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Kinrei of America LLC | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07061 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Landover Cooling Tower Service | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Laser Electrical Supplies Inc | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Leonard Mechanical Services Inc | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Linc Mechanical LLC | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Managecomm Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Rodak Plastics | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of S G Construction Services EFT LLC | Jeffrey L Caress | One University Plaza Suite 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Silicon Mountain Memory Inc | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Spirex Corp | | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Liquidyne Process Technologies | | 11919 W I 70 Frontage Rd | Unit 106 | | | Wheat Ridge | CO | 08003-371 | |
| Liquidyne Process Technologies | Chris Cooper john Tobin | 11919 W I 70 Frontage Rd | Unit 106 | | | Wheat Ridge | CO | 80033-71 | |
| Liquipak Corp | | 211 Woodworth Ave | PO Box 484 | | | Alma | MI | 48801 | |
| Liquipak Corp | | PO Box 484 | | | | Alma | MI | 48801 | |
| Liquipak Corp | | 2205 Michigan Ave | | | | Alma | MI | 48801-970 | |
| Liquitech Inc | | 13520 W 107th St | | | | Shawnee Mission | KS | 66215-2020 | |
| Liquitech Inc | | 13520 W 107th St | | | | Lenexa | KS | 66215-2020 | |
| Liquitech Inc | | PO Box 14023 | | | | Lenexa | KS | 66285-4023 | |
| Liro Sharon D | | 231 Smith Ave | | | | Sharon | PA | 16146-3225 | |
| Lisa A Butler | | 215 E South St | | | | Kennett Sq | PA | 19348 | |
| Lisa A Leman | | 11364 Neff Rd | | | | Clio | MI | 48420 | |
| Lisa A Manz Dulac & Associates | | 20030 Mack Ave | | | | Gross Point Woods | MI | 48236 | |
| Lisa A Robinson Lewis | | 8395 Lakeview Court | | | | Ypsilanti | MI | 48198 | |
| Lisa Adamczyk | | 2820 Froede Rd | | | | Kingston | MI | 48741 | |
| Lisa Amburgey | | 5821 Craftmore Dr | | | | Huber Heights | OH | 45424 | |
| Lisa Anderson | | 445 Hanna Branch Rd | | | | Prospect | TN | 38477 | |
| Lisa Ann Regensburger | | 4300 Mt Read Blvd | | | | Rochester | NY | 14616 | |
| Lisa Armatys | | 348 Abbington Ave | | | | Buffalo | NY | 14223 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2093 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lisa Barnett | | 1111 Way Thru The Woods Sw | | | | Decatur | AL | 35603 | |
| Lisa Bilby | | 316 E Highland Ave | | | | Muncie | IN | 47303 | |
| Lisa Birdsong | | 774 Denton Trl Nw | | | | Brookhaven | MS | 39601 | |
| Lisa Bonner | | 6158 Bermuda Ln | | | | Mt Morris | MI | 48458 | |
| Lisa Bourff | | 6274 N 900 W | | | | Sharpsville | IN | 46068 | |
| Lisa Burns | | 6358 Ward Rd | | | | Sanborn | NY | 14132 | |
| Lisa Busha | | 77 Gumwood Dr | | | | Davison | MI | 48423 | |
| Lisa Butterworth | | 5340 Silver Creek | | | | Columbus | OH | 43228 | |
| Lisa Calvetti | | 121 Minquadale Blvd | | | | New Castle | DE | 19720 | |
| Lisa Carroll | | 417 Wilson St | | | | Gadsden | AL | 35904 | |
| Lisa Carter | | 4020 Leavitt Dr Nw | | | | Warren | OH | 44485 | |
| Lisa Celenzi | | 553 Bedford Rd | | | | West Middles | PA | 16159 | |
| Lisa Clark | | 1504 Beaverton Dr | | | | Kettering | OH | 45429 | |
| Lisa Clark | | 725 Kammer Ave | | | | Dayton | OH | 45417 | |
| Lisa Collins | | 1000 Somerset Ave | | | | Dayton | OH | 45431-1038 | |
| Lisa Cook | | 871 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Lisa Cooper | | 6126 St Rt 123 | | | | Franklin | OH | 45005 | |
| Lisa Crannie | | 10340 Frances Rd | | | | Flushing | MI | 48433 | |
| Lisa Czeher | | 13800 Rolling Creek | | | | Lowell | MI | 49331 | |
| Lisa Dalton | | 298 Hamburg St | | | | Buffalo | NY | 14204 | |
| Lisa Davidson | | 1004 Covington Ave | | | | Piqua | OH | 45356 | |
| Lisa Davis | | 417 E Elizabeth St | | | | Flora | IN | 46929 | |
| Lisa E Duncan | | 1456 Longview Apt A | | | | Bowling Grn | KY | 42101 | |
| Lisa E Duncan | | 1456 Longview Apt A | | | | Bowling Green | KY | 42101 | |
| Lisa Eastman | | 2430 Salzburg | | | | Bay City | MI | 48706 | |
| Lisa Elkins | | 4130 Rifle Rive Trl | | | | Prescott | MI | 48756 | |
| Lisa Elliott Crannie | | 5492 Kathy Dr | | | | Flint | MI | 48506 | |
| Lisa Fording | | 4368 S 580 W | | | | Russiaville | IN | 46979 | |
| Lisa Fuller | | 4953 Fontaine Blvd F3 | | | | Saginaw | MI | 48603 | |
| Lisa Funchess | | 1186 Brushy Creek Rd | | | | Georgetown | MS | 39078 | |
| Lisa Gibson | | 225 Inverness Ave | | | | Vandalia | OH | 45377 | |
| Lisa Glosser | | 389 Davison Rd Apt 2 | | | | Lockport | NY | 14094 | |
| Lisa Goodall | | 9170 Corunna Rd | | | | Flint | MI | 48532 | |
| Lisa Gresley | | 225 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Lisa Gunnell | | 4625 Tylar Chase | | | | Grove City | OH | 43123 | |
| Lisa Guzman | | 1121 Monroe | | | | Saginaw | MI | 48602 | |
| Lisa Hale | | 1000 Ave H Apt 14 | | | | Gadsden | AL | 35901 | |
| Lisa Hall | | 7640 Ellis Rd | | | | Millington | MI | 48746 | |
| Lisa Hebbs | | 47 Coolidge Rd | | | | Rochester | NY | 14622 | |
| Lisa Heinrich | | 3663 Canyon Dr | | | | Saginaw | MI | 48603 | |
| Lisa Herzog | | 158 E Bogart Rd | | | | Sandusky | OH | 44870 | |
| Lisa Horner | | 712 Witherspoon Dr | | | | Kokomo | IN | 46901 | |
| Lisa Houser | | 4290 St Rt 601 Apt 208 B | | | | Norwalk | OH | 44857 | |
| Lisa Jefferson | | 661 N Pleasant Hill Rd | | | | New Hebron | MS | 39140 | |
| Lisa Jenkins | | 1440 W Kemper Rd Apt 107 | | | | Cincinnati | OH | 45240 | |
| Lisa Jenkins | | 760 Siebert St | | | | Columbus | OH | 43206 | |
| Lisa Johnson | | 2725 W 16th St Apt E9 | | | | Anderson | IN | 46011 | |
| Lisa Jones | | 294 Cypress Rd | | | | Fitzgerald | GA | 31750 | |
| Lisa K Sabers | | 562 Hammett Dr | | | | Decatur | GA | 30032 | |
| Lisa Kehoe | | 7454 Dry Creek Dr | | | | Grand Blanc | MI | 48439 | |
| Lisa Kuzniar | | 3610 Collins Ferry Rd | | | | Morgantown | WV | 26507 | |
| Lisa Lacaze | | PO Box 823224 | | | | Dallas | TX | 75382 | |
| Lisa Lacaze | | 3160 Shed Rd C47 | | | | Bossier City | LA | 71111 | |
| Lisa Landry | | 699 Heritage Dr | | | | Rochester | NY | 14615 | |
| Lisa Lang | | 4415 Corunna Rd | | | | Flint | MI | 48532 | |
| Lisa Lee | | 6790 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Lisa Leever | | 1209 N Anderson St Apt 82 | | | | Elwood | IN | 46036 | |
| Lisa Lesh | | 750 Homeway Dr | | | | New Lebanon | OH | 45345 | |
| Lisa M Robinson | | 53 Longs Ave | | | | Tonawanda | NY | 14150 | |
| Lisa M Small | | 1220 East Palmdale R 2 | | | | Palmdale | CA | 93550 | |
| Lisa M Small | | 1220 East Ave R 2 | | | | Palmdale | CA | 93550 | |
| Lisa Madigan | | Attorney General | Revenue Litigation | 100 W Randolph St | | Chicago | IL | 60601 | |
| Lisa Madigan | | James R Thompson Ctr | 100 W Randolph St | | | Chicago | IL | 60601 | |
| Lisa Maiden | | 344 Sexton St | | | | Struthers | OH | 44471 | |
| Lisa Manz Dulac And Associates | | 20030 Mack Ave | | | | Grosse Pointe Woods | MI | 48236 | |
| Lisa Marie Guevara | | 5373 Paseo Orlando | | | | Santa Barbara | CA | 93111 | |
| Lisa Marie Lawler Staff Atty | | 300 W Preston St Rm 407 | | | | Baltimore | MD | 21201 | |
| Lisa Mccall | | 3239 Lexington Dr | | | | Saginaw | MI | 48601 | |
| Lisa Mcgillivray | | 9838 Sigler Rd | | | | New Carlisle | OH | 45344 | |
| Lisa Miller | | 1690 County Rd 243 | | | | Fremont | OH | 43420 | |
| Lisa Moore | | 5804 Seneca Trl | | | | Kokomo | IN | 46902 | |
| Lisa Moore | | 598 High St | | | | Warren | OH | 44483 | |
| Lisa Morey | | 144  Redman Rd | | | | Hamlin | NY | 14464 | |
| Lisa Morris | | 7595 Ridge Rd | | | | Gasport | NY | 14067 | |
| Lisa Neph | | 11292 Van Natter Rd | | | | Otisville | MI | 48463 | |
| Lisa Newman | | 134 E Concordia Ave | | | | Milwaukee | WI | 53212 | |
| Lisa Newton | | 2630 Al Hwy 101 | | | | Town Creek | AL | 35672 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2094 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lisa Oneal | | 7360 National Rd | | | | Brookville | OH | 45309 | |
| Lisa Pinkston | | 706 South Shepherd Dr | | | | Mustang | OK | 73064 | |
| Lisa Pinkston | | 706 S Shepherd Dr | | | | Mustang | OK | 73064 | |
| Lisa Poore | | 18825 Elder Dr | | | | Conklin | MI | 49403 | |
| Lisa R Alteri | | 26261 Evergreen Ste 130 | | | | Southfield | MI | 48076 | |
| Lisa R Tart | | 1851 Kalmia Rd | | | | Bel Air | MD | 21015 | |
| Lisa Rechichi | | 544 Heritage Dr | | | | Rochester | NY | 14615 | |
| Lisa Reeves | | 2798 Lee Dr Se | | | | Bogue Chitto | MS | 39629-9410 | |
| Lisa Rivers | | 586 Evergreen Dr | | | | Lockport | NY | 14094 | |
| Lisa Rose Russo | | 104 Blossom Ln | | | | Niles | OH | 44446 | |
| Lisa Rutherford | | 211 S Western Ave | | | | Kokomo | IN | 46901 | |
| Lisa Sagendorph | | 123 Linden Ave | | | | Dayton | OH | 45403 | |
| Lisa Schimanski | | 9519 Caddy Ln | | | | Caledonia | WI | 53108 | |
| Lisa Scott | | 6303 W St Rt 245 | | | | Wilberty | OH | 43357 | |
| Lisa Scruggs | | 2017 8th St Sw | | | | Decatur | AL | 35601 | |
| Lisa Sims | | 7605 Irish Rd | | | | Millington | MI | 48746 | |
| Lisa Sines | | 1120 S Waugh St | | | | Kokomo | IN | 46902 | |
| Lisa Spall | | 648 Latta Rd | | | | Rochester | NY | 14612 | |
| Lisa Staugh | | 4411 Bardshar Rd | | | | Castalia | OH | 44824 | |
| Lisa Stitt | | 3141 S Reed Rd | | | | Kokomo | IN | 46902 | |
| Lisa Sullivan | | 605 South Capitol Ave | | | | Lansing | MI | 48933 | |
| Lisa Thomas | | 161 Spiller Circle | | | | Aliceville | AL | 35442 | |
| Lisa Thrasher | | 3026 Ridgeway Dr Sw | | | | Decatur | AL | 35603 | |
| Lisa Trombley | | 7179 Ridge Rd | | | | Lockport | NY | 14094 | |
| Lisa Walker | | 7001 Convention Blvd | | | | Warren | MI | 48092 | |
| Lisa Wallermann | | 2129 S 85th St | | | | West Allis | WI | 53227 | |
| Lisa White | | 2510 Robert T Longway 19 | | | | Flint | MI | 48503 | |
| Lisa White | | 1426 North Rd | | | | Warren | OH | 44484 | |
| Lisa Williams | | 4824 N Pk Way | | | | Kokomo | IN | 46901 | |
| Lisa Williams | | 705 Webb Dr 2 | | | | Bay City | MI | 48706 | |
| Lisa Wu Robin Wu And | | Hardin & Assoc Pc | 30150 Telegraph Rd | Ste 444 | | Bingham Farms | MI | 48025 | |
| Lisa Wu Robin Wu And Hardin and Assoc Pc | | 30150 Telegraph Rd | Ste 444 | | | Bingham Farms | MI | 48025 | |
| Lisa Zhang | | | | | | Catoosa | OK | 74015 | |
| Lisa Zientek | | 2951 S 47th St | | | | Milwaukee | WI | 53219 | |
| Lisbon Jacob E | | PO Box 27 | | | | Orangeville | OH | 44453-0027 | |
| Liscombe Bruce | | 1920 Waterview Way | | | | Crystal | MI | 48818 | |
| Lise Hansknecht | | 4855 Paramount Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Lise Urujeni | | 40 Holt St | | | | Dayton | OH | 45402 | |
| Lisenbee Janice | | 5011 Naomikong | | | | Flint | MI | 48506 | |
| Lisenker Ilya | | 318 N High St | Apt A | | | Yellow Springs | OH | 45387 | |
| Lisha Carter | | 1505 Miami Chapel Rd | | | | Dayton | OH | 45408 | |
| Lisi Automotive Former | | Usine De Delle | 28 Faubourg De Belfort | | | Delle Cedex | | 90101 | France |
| Lisi Automotive Former | | 28 Faubourg De Belfort | | | | Delle Cedex | | 90101 | Fra |
| Lisi Automotive Former | | 28 Faubourg De Belfort | | | | Delle Cedex | | 90101 | France |
| Lisi Automotive Gervais Le Pon | | 404 Rue Cesar Vuarchex | | | | Scionzier | | 74950 | France |
| Lisi Automotive Gradel | | 404 Rue Cesar Vuarchex | Zi Du Bord D Arve | | | Scionzier | | 74950 | France |
| Lisicky Robert | | 817 Woodbridge Court | | | | Amherst | OH | 44001 | |
| Lisk Trucking Inc | | PO Box 70 | | | | Polkton | NC | 28135 | |
| Lisk Trucking Inc | | Fmly Howard Lisk Inc | 6975 Nc 742 N | | | Wadesboro | NC | 28170 | |
| Liska Daniel | | 354 Westchester Se | | | | Warren | OH | 44484 | |
| Liska Donald C | | 4604 Rolland Dr | | | | Kokomo | IN | 46902-4736 | |
| Liskany Janos | | 2136 Belvo Rd | | | | Miamisburg | OH | 45342 | |
| Liskany Janos S | | 2136 Belvo Rd | | | | Miamisburg | OH | 45342 | |
| Lisker David | | 35 W Phillips | | | | Milan | MI | 48160-1047 | |
| Lisker David | | 35 West Phillips | | | | Milan | MI | 48160 | |
| Lisota Donn A | | N 570 N Bend Dr | | | | Melrose | WI | 54642-8442 | |
| Lisowski Kenneth | | 9901 N Oracle Rd | Apt 2106 | | | Oro Valley | AZ | 85737 | |
| Liss A Shapero | Dennis Stejakowski & Liss A Shapero | 2695 Coolidge Hwy | | | | Berkley | MI | 48072 | |
| Liss A Shapero | Anthony D Shapero | | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Liss A Shapero | Michelle M Martin | | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Liss Joseph | | 204 Wsmith St | | | | Bay City | MI | 48706 | |
| Lissimore Gary | | 1640 Canfield Rd | | | | Youngstown | OH | 44511 | |
| Lisska J | | 4868 Lambert Rd | | | | Grove City | OH | 43123 | |
| List Baumann Carol | | 7021 Danny Dr | | | | Saginaw | MI | 48609 | |
| List Edward | | PO Box 164 | | | | Chesaning | MI | 48616-0164 | |
| List Eric | | 421 Zehnder Dr | | | | Frankenmuth | MI | 48734 | |
| List Inc | | North America List | 42 Nagog Pk | | | Acton | MA | 01720 | |
| List Inc | | 42 Nagog Pk | | | | Acton | MA | 01720 | |
| List Michael | | 390 Keinath Dr | | | | Frankenmuth | MI | 48734 | |
| List Michael | | 5370 Old Franklin Ct | | | | Grand Blanc | MI | 48439 | |
| List Paul R | | 4505 Columbus Ave | | | | Sandusky | OH | 44870-5813 | |
| List Robin | | 3085 S Airport | | | | Bridgeport | MI | 48722 | |
| Lista International Corp | | 630 Lovell | | | | Troy | MI | 48098 | |
| Lista International Corp | | 106 Lowland St | | | | Holliston | MA | 017462031 | |
| Lista International Corp | | 106 Lowland St | | | | Holliston | MA | 01746 | |
| Lista International Corp Eft | | Box D 3655 | | | | Boston | MA | 01746-2094 | |
| Liste Antoinette A | | 37 Woodland Chase Blvd | | | | Niles | OH | 44446-5352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lister Petter | | 815 East 56th Hwy | | | | Olathe | KS | 66061 | |
| Lister Petter Inc | | 815 E 56 Hwy | | | | Olathe | KS | 66061 | |
| Lister Petter Ltd | | Gloucestershire | | | | Dursley | | 0GL11- 4HS | United Kingdom |
| Lister Petter Ltd | | Gloucestershire | | | | Dursley | | GL11 4HS | United Kingdom |
| Listerhill Total Maint | Joey | 4805 2nd St | | | | Muscle Shoals | AL | 35661 | |
| Listerhill Total Maintenance | | Center | 4805 Second St | | | Muscle Shoals | AL | 35661 | |
| Listerhill Total Maintenance C | | 4805 E 2nd St | | | | Muscle Shoals | AL | 35661 | |
| Listerhill Total Maintenance Center | | PO Box 932837 | | | | Atlanta | GA | 31193-2837 | |
| Liston Rachel | | 3437 Homestead Rd | | | | Santa Clara | CA | 95051 | |
| Liston Wayne S | | 1412 Sherwood Dr | | | | Anderson | IN | 46012-2826 | |
| Liszewski John | | 4132 Joan Dr | | | | Dorr | MI | 49323 | |
| Litchfield Precision Components | | 5540 Pioneer Creek Dr | | | | Maple Plain | MN | 55359-9003 | |
| Litef Gmbh | | Firma Litef | Postfach 774 | Freiburg | | | | 79007 | Germany |
| Litef Gmbh Germany | | Firma Teldix | Grenzhofer Weg 36 | | | Heidelbergweiblingen | | D-69123 | Germany |
| Litef Gmbh Germany | | Firma Teldix | Grenzhofer Weg 36 | Heidelberg Wieblingen | | | | D-69123 | Germany |
| Liteflex Llc | | 2952 Ensley Ave | | | | Dayton | OH | 45414 | |
| Liteflex Llc | | 311804748 | 100 Holiday Dr | | | Englewood | OH | 45322 | |
| Liteflex Llc | John Prikkel President | 100 Holiday Dr | PO Box 69 | | | Englewood | OH | 45322 | |
| Liteflex Llc | | PO Box 69 | | | | Englewood | OH | 45322 | |
| Liteon Trading Usa Inc | Connie Barclift | 3116 Triana Blvd | | | | Huntsville | AL | 35805 | |
| Litex Inc | | 15260 Ventura Blvd Ste 1220 | | | | Sherman Oaks | CA | 91403 | |
| Litex Inc Litex Ii Defendant | John T Gutkoski Esq | Day Berry & Howard Llp | 260 Franklin St | | | Boston | MA | 02110 | |
| Lithea Mcgee | | 315 Meigs St Apt 2 | | | | Rochester | NY | 14607 | |
| Lithko Contracting Inc | | PO Box 692095 | | | | Cincinnati | OH | 45269-2095 | |
| Lithko Contracting Inc | | 8065 Corporate Blvd | | | | Plain City | OH | 43064 | |
| Litho Development & Research | | 1636 W Collins Ave | | | | Orange | CA | 92667 | |
| Litho Photo Enterprises Llc | | 19110 Allen Rd | | | | Melvindale | MI | 48122 | |
| Litho Press Inc | | 800 N Capitol Ave | | | | Indianapolis | IN | 46204 | |
| Litigation Section Foc | | PO Box 310920 | | | | Detroit | MI | 48231 | |
| Litigation Systems Inc | | Add Chg 9 98 | 12541 Bennington Pl | | | St Louis | MD | 63146 | |
| Litigation Systems Inc | | 12541 Bennington Pl | | | | St Louis | MD | 63146 | |
| Litle David | | 1815 Knollview Court | | | | Miamisburg | OH | 45342 | |
| Litman Thomas | | 6969 Richard Dr | | | | Brookfield | OH | 44403-9646 | |
| Litolff Photography Inc | | W B L Studios | 2919 Union St | | | Rochester | NY | 14624 | |
| Litolff Photography Inc W B L Studios | | 2919 Union St | | | | Rochester | NY | 14624 | |
| Litsinger Katrina | | 7129 State Route 5 | | | | Ravenna | OH | 44266-9207 | |
| Littelfuse Bv | | Proostwetering 81 | Postbus 20 | | | Bm Utrecht | | 3543 AC | Netherlands |
| Littelfuse Inc | | Co Victory Sales | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Littelfuse Inc | | C o Victory Sales | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Littelfuse Inc | | 3077 E 98th St Ste 215 | | | | Indianapolis | IN | 46280 | |
| Littelfuse Inc | Paul Dickinson | 800 Northwest Hwy | | | | Des Plaines | IL | 60016 | |
| Littelfuse Inc | Paul Dickinson | Littelfuse Inc | 800 Northwest Highway | | | Des Plaines | IL | 60016 | |
| Littelfuse Inc | David S Barritt | Chapman & Cutler Llp | 111 W Monroe St | | | Chicago | IL | 60603 | |
| Littelfuse Inc | | 12858 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Littelfuse Inc | | 12858 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Littelfuse Inc | | 29240 Buckingham Ste 11 | | | | Livonia | MI | 48154 | |
| Littelfuse Inc | | 800 E Northwest Hwy | | | | Des Plaines | IL | 60016-3049 | |
| Littelfuse Inc | | PO Box 1518 | | | | Des Plaines | IL | 60017-1518 | |
| Littelfuse Inc | Michael P Sammons | 800 E Northwest Hwy | | | | Des Plaines | IL | 60016-3096 | |
| Littelfuse Inc | Terry Lewis | 800 E Northwest Hwy | | | | Des Plaines | IL | 60016 | |
| Littelfuse Inc | Accounts Payable | PO Box 1518 | | | | Des Plaines | IL | 60017 | |
| Littelfuse Inc Eft | | 12858 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Littelfuse Inc Eft | | 800 E Northwest Hwy | | | | Des Plaines | IL | 60016 | |
| Littell | | C o State Machinery Co Inc | PO Box 19530 | | | Indianapolis | IN | 46219 | |
| Littell International Inc | | Vil | 145 Swift Rd | | | Addison | IL | 60101 | |
| Littell International Inc Eft | | Dept Box 77 5193 | | | | Chicago | IL | 60678-5193 | |
| Littell International Inc Eft | | Fmly Vil International Inc | 145 Swift Rd | Remove Eft 5 7 99 | | Addison | IL | 60101-1407 | |
| Littell Michael | | 154 Fitzhugh Se | | | | Grand Rapids | MI | 49506 | |
| Litten Charla | | 2574 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Litten Lynnette | | 238 75th St | | | | Niagara Falls | NY | 14304 | |
| Litteral Alvia | | 3580 Deimmers Rd | | | | Reading | MI | 49274-9687 | |
| Litteral Harold | | 0139 S 400 E | | | | Kokomo | IN | 46902 | |
| Littke Wayne | | 45 Cree Ton Dr | | | | Amherst | NY | 14228 | |
| Little Arthur D Inc | | PO Box 2006 | | | | Carol Stream | IL | 60132-2006 | |
| Little B | | 258 W North St | | | | St Charles | MI | 48655 | |
| Little Brenda W | | 225 Carter Ln | | | | Monroe | LA | 71203-7334 | |
| Little C | | 4 Abdale Rd | | | | Liverpool | | L11 3EE | United Kingdom |
| Little Christina | | 3279 E Shaffer Rd | | | | Midland | MI | 48642 | |
| Little David | | 5420 Princeton Pl | | | | Kokomo | IN | 46902 | |
| Little Edith | | 1058 60th St | | | | Tuscaloosa | AL | 35405-5508 | |
| Little Edward | | 817 Westwood Ave | | | | Dayton | OH | 45417 | |
| Little Falls Alloys Inc | | 171 191 Caldwell Ave | | | | Paterson | NJ | 07501 | |
| Little Fuse Inc | | 800 E Northwest Hwy | | | | Des Plaines | IL | 60016 | |
| Little Gerald D | | 1402 Casimir St | | | | Saginaw | MI | 48601-1293 | |
| Little Giant Body & Paint Service Inc | | 400 Littell Ave | | | | Dayton | OH | 45419 | |
| Little Gregory | | 452 S 400 E | | | | Kokomo | IN | 46902 | |
| Little James H | | 1963 Ctr St | | | | Portage | IN | 46368-1646 | |
| Little Jason | | 2898 South 800 East | | | | Greentown | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Little Jeremy | | 2109 Gipsy Dr | | | | Dayton | OH | 45414 | |
| Little Jimmie | | 4900 Hess Rd | | | | Saginaw | MI | 48601-0694 | |
| Little Jr Carlton | | 5859 Locust St Ext | | | | Lockport | NY | 14094 | |
| Little Jr James | | 9988 Mountain Rd | | | | Middleport | NY | 14105 | |
| Little Kenneth | | 305 Riggs St | | | | Fenton | MI | 48430 | |
| Little Larry | | 12204 Autumn Ln | | | | Freeland | MI | 48623 | |
| Little Larry G | | 223 Harper Dr | | | | Saline | MI | 48176-1000 | |
| Little Lauren | | 96 Fox St | | | | Rochester | NY | 14615 | |
| Little League Warrior Baseball | | Team | 1302 Jones Dr | | | West Alexandria | OH | 45381 | |
| Little League Warrior Baseball Team | | 1302 Jones Dr | | | | West Alexandria | OH | 45381 | |
| Little Leslie | | 5328 Cook Rd | | | | Swartz Creek | MI | 48473 | |
| Little Lewis | | 2192 South 50 West | | | | Peru | IN | 46970 | |
| Little Linda | | 1402 Casimir St | | | | Saginaw | MI | 48601-1293 | |
| Little Mary B | | 614 South 13th St | | | | Saginaw | MI | 48601-1915 | |
| Little Mason | | 1856 East Bataan Dr | | | | Kettering | OH | 45420 | |
| Little Michael | | 5220 Mcgrandy | | | | Bridgeport | MI | 48722 | |
| Little Miner & Petersen | | 3035 Nw 63rd St Ste 200 | | | | Oklahoma Cty | OK | 73116 | |
| Little Mozell | | 101 Holman St | | | | Crystal Springs | MS | 39059 | |
| Little Nathaniel | | 123 Pound St | | | | Lockport | NY | 14094 | |
| Little Nola | | 8476 Brandon Dr | | | | Mt Morris | MI | 48458 | |
| Little Paula | | 201 Blythe Ave | | | | Linden | MI | 48451 | |
| Little Peter | | 2192 S 50 W | | | | Peru | IN | 46970 | |
| Little Rita F | | 2407 Waynesville Jamestown Rd | | | | Xenia | OH | 45385-9631 | |
| Little Robert | | 1127 Black Oak Dr | | | | Centerville | OH | 45459 | |
| Little Robert | | 2727 Utilis Ave | | | | Youngstown | OH | 44511 | |
| Little Ruth | | 4114 W Wilson Rd | | | | Clio | MI | 48420 | |
| Little Sandra | | 1127 Black Oak Dr | | | | Dayton | OH | 45459 | |
| Little Sidney | | 504 E Grant St | | | | Greentown | IN | 46936 | |
| Little Starlisa | | 4801 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Little T | | 4619 Wellington Ave | | | | Cleveland | OH | 44134 | |
| Little Theresa | | 1908 Joy Rd | | | | Saginaw | MI | 48601 | |
| Little Thompson | | 835 E Hwy 56 PO Box G | | | | Berthoud | CO | 80513 | |
| Little Thompson Water District | | 835 E Hwy 56 | | | | Berthoud | CO | 80513 | |
| Little Vernon | | 8125 Gera Rd | | | | Birch Run | MI | 48415-9713 | |
| Little Willie | | 404 Cooper Rd | | | | Jackson | MS | 39212 | |
| Littlefield Frederick | | 12291 Udall Rd | | | | Hiram | OH | 44234 | |
| Littleford Bros Inc | | 7451 Empire Dr | | | | Florence | KY | 41042 | |
| Littleford Bros Inc | | Reinstate Eft 1 6 99 | 7451 Empire Dr | | | Florence | KY | 41042 | |
| Littleford Day Inc | | 7451 Empire Dr | | | | Florence | KY | 41042 | |
| Littlejohn Crystal | | 3629 West Third | | | | Dayton | OH | 45417 | |
| Littlejohn Deron | | 6246 Kiev | | | | West Bloomfield | MI | 48324 | |
| Littlejohn Edward | | 4150 Wbroad St Apt 49 | | | | Columbus | OH | 43228 | |
| Littlejohn Harriet | | 505 E Jefferson St | | | | Sandusky | OH | 44870 | |
| Littlejohn Kirsten | | 5684 Bay City Forestville | | | | Unionville | MI | 48767 | |
| Littlejohn Leon R | | 6859 Wengerlawn Rd | | | | Brookville | OH | 45309-9231 | |
| Littlejohn Lucius | | 108 Windsor St | | | | Simpsonville | SC | 29681 | |
| Littlejohn Paul | | 457 Allwen Dr 5 | | | | Dayton | OH | 45406 | |
| Littlejohn Waldo | | 729 Chandler Dr | | | | Trotwood | OH | 45426 | |
| Littlepage Gary | | 2885 Malibu Ct | | | | Cincinnati | OH | 45251 | |
| Littler Diecast Corp | | 500 W Walnut | | | | Albany | IN | 47320-102 | |
| Littler Diecast Corp Eft | | PO Box 96 | | | | Albany | IN | 47320 | |
| Littler Diecast Corp Eft | | 500 W Walnut St | | | | Albany | IN | 47320 | |
| Littler Jonathan | | 2020 Smithville Rd Apt A | | | | Dayton | OH | 45420 | |
| Littler Mendelson Pc | | Chg Per Dc 2 02 Cp | 650 California St | | | San Francisco | CA | 94108 | |
| Littler Mendelson Pc | | 650 California St | | | | San Francisco | CA | 94108 | |
| Littles Doris | | 2140 Martin Se | | | | Grand Rapids | MI | 49507 | |
| Littles Doris E | | 2140 Martin Se | | | | Grand Rapids | MI | 49507 | |
| Littleton Coal Co | | 777 Carl Raines Lake Rd | | | | Birmingham | AL | 35244 | |
| Littleton Coal Co | | 1874 County Rd 15 | | | | Bremen | AL | 35033 | |
| Littleton Coal Co | | Remit Add Chg Ltr 6 01 Csp | PO Box 360952 | | | Birmingham | AL | 35236-0952 | |
| Littmann Carole E | | 2817 Oakhurst Ln | | | | Franksville | WI | 53126-9639 | |
| Litton Advanced Systems Inc | Acctpayable | 5115 Calvert Rd | | | | College Pk | MD | 20740 | |
| Litton Applied Technology | Accts Payable | PO Box 7012 | | | | San Jose | CA | 95150-7012 | |
| Litton Burdis H | | 327 Chicopee Dr | | | | Marietta | GA | 30060-0000 | |
| Litton Data Systems | | PO Box 6008 | | | | Agoura Hills | CA | 91376-6008 | |
| Litton Ias citco | | 121 Ind Pkway | | | | Chardon | OH | 44024 | |
| Litton Industries Inc | | Kester Solder Div | PO Box 92017 | | | Chicago | IL | 60690 | |
| Litton Italia C o | | Litton Guidance & Control Sy | 5500 Canoga Ave | | | Woodland Hills | CA | 91367 | |
| Litton Marine Systems | | 1070 Seminole Trail | | | | Charlottesville | VA | 22901 | |
| Litton Ronald | | 4369 Pkwy Dr | | | | Dayton | OH | 45416-1649 | |
| Litton Systems Canada | | 25 City View Dr | | | | Toronto | ON | M9W 5A7 | Canada |
| Litton Systems Inc | | Litton Poly Scientific | 1213 N Main St | | | Blacksburg | VA | 24060-3127 | |
| Litton Systems Inc | | Kester | 1126 Paysphere Circle | | | Chicago | IL | 60674 | |
| Litton Systems Inc | | Kester Solder Div | 515 E Touhy Ave | | | Des Plaines | IL | 60018-263 | |
| Litton Systems Inc | Joe Miserendino | Kester Solder | 515 E Touhy Ave | | | Des Plaines | IL | 60018 | |
| Litton Systems Inc | | Kester Solder Division | 515 E Touhy Ave | | | Des Plaines | IL | 60018 | |
| Litton Systems Inc | | Guidance & Control Sysdiv | 5500 Canoga Ave | | | Woodland Hills | CA | 91367-6698 | |
| Litton Systems Inc Kesert Solder Div | | 515 E Touhy Ave | | | | Des Plaines | IL | 60018 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2097 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Litton Systems Kester Sol | Cust Rep | 515 E Touhy Ave | | | | Des Plaines | IL | 60018-2632 | |
| Littrell Marshall | | 7881 Dawson Dr | | | | Fishers | IN | 46038 | |
| Littrup Erik | | PO Box 7146 | | | | North Brunswick | NJ | 08902-7146 | |
| Littrup Erik | | PO Box 7146 | | | | North Brunswick | NJ | 089027146 | |
| Litvinalbina | | 1624 Meijer Drvie | | | | Troy | MI | 48084 | |
| Litvinskas Michael | | 4301 Tiffton | | | | Saginaw | MI | 48603 | |
| Litz Cathy K | | 2105 Anderson Anthony Rd Nw | | | | Warren | OH | 44481-9451 | |
| Litz Daniel | | 3455 Knollwood Dr | | | | Beavercreek | OH | 45432 | |
| Litz Donna | | 2017 Alto Rd East | | | | Kokomo | IN | 46902 | |
| Litz Michael | | 3277 Mann Rd | | | | Clarkston | MI | 48346 | |
| Litz Michael A | | 5915 Wynkoop Rd | | | | Lockport | NY | 14094-9370 | |
| Litzenberg Jody | | 3136 Tepee Dr | | | | Reading | MI | 49274 | |
| Litzler C A Co | | Quickdraft Corp | 4800 W 160th St | | | Cleveland | OH | 44135 | |
| Liu Benjamin | | 1509 Esprit Dr | | | | Westfield | IN | 46074 | |
| Liu Buyun | | 1805 Willowtree Ln | Apt 4a2 | | | Ann Arbor | MI | 48105 | |
| Liu Chen | | 441 Tara Dr | | | | Troy | MI | 48085 | |
| Liu Chen | | 1009 Church St Apt 5 | | | | Ann Arbor | MI | 48104 | |
| Liu David | | PO Box 8024 Mc481chn077 | | | | Plymouth | MI | 48170 | |
| Liu David  Eft | | 3740 Mount Vernon Dr | | | | Lake Orion | MI | 48360 | |
| Liu David Eft | | 3740 Mount Vernon Dr | | | | Lake Orion | MI | 48360 | |
| Liu Dong | | 210 07 Airport Rd | | | | West Lafayette | IN | 47906 | |
| Liu Eden | | 1350 Kings Pointe Rd | | | | Grand Blanc | MI | 48439 | |
| Liu Gong | | 41277 Roberts Ave 9 | | | | Fremont | CA | 94538 | |
| Liu Jerry | | 10247 Tillman Rd | | | | Centerville | OH | 45458 | |
| Liu Jian | | 30 Country Manor Ln Apt G | | | | Centerville | OH | 45459 | |
| Liu Jiyao | | 16520 San Rufo Ct | | | | San Diego | CA | 92127 | |
| Liu Judy | | 2010 Clover Ln | | | | Champaign | IL | 61821 | |
| Liu Junshan | | 31031 Pendleton Apt 252 | | | | New Hudson | MI | 48165 | |
| Liu Lana | | 581 Evergreen Dr | | | | Vernon Hls | IL | 60061 | |
| Liu Marty | | 13966 Basilisco Chase Dr | | | | Shelby Twp | MI | 48315 | |
| Liu Ming | | 2006 Mark Ct | | | | Kokomo | IN | 46902 | |
| Liu Mushuang | | 17204 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Liu Qingyu | | 284 Bennington Hills Court | | | | West Henrietta | NY | 14586 | |
| Liu Tian Yi | | 155 East Squire Dr Apt 6 | | | | Rochester | NY | 14623 | |
| Liu Wei | | 5770 Fleming Lake Rd | | | | Clarkston | MI | 48348 | |
| Liu Weihua | | 105 Carolina Ave | | | | Lockport | NY | 14094 | |
| Liu Zhaoyang | | 155 East Squire Dr Apt 6 | | | | Rochester | NY | 14623 | |
| Liuzzi Richard | | PO Box 196 | | | | Barker | NY | 14012-0196 | |
| Liuzzi Salvatore | | 7620 Canal Rd | | | | Gasport | NY | 14067-9266 | |
| Live Driveinc | Paul Rau | 10709 Faulkner Ridge Circle | | | | Columbia | MD | 21044 | |
| Live Wires Llc | | 3280 Post Rd | | | | Southport | CT | 06890-1308 | |
| Live Wires Llc | | 3280 Post Rd | | | | Southport | CT | 06490 | |
| Livedevices Limited  Eft | | Atlas House Osbaldwick Link Rd | Osbaldwick York Yo10 3jb | | | | | | United Kingdom |
| Livedevices Limited Eft | | Fmly Livedevices Inc | Osbaldwick York Yo 10 3jb | Yo10 5dg York | | | | | United Kingdom |
| Livedevices Ltd | | Innovation Centre York Science | Heslington | | | York North Yourkshi | | V0105DG | United Kingdom |
| Lively Brian | | 16545 Audubon Ct | | | | Noblesville | IN | 46060 | |
| Lively James | | 4303 St Rt 47 | | | | Ft Loramie | OH | 45845 | |
| Livendco Inc | | PO Box 12314 | | | | Pensacola | FL | 32591 | |
| Livengood William | | 8488 Grand View Dr | | | | Grand Blanc | MI | 48439 | |
| Livermore James R | | 3853 Jeanette Dr Southeas | | | | Warren | OH | 44484-2764 | |
| Livermore Sharon | | 8800 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Livermore Software Technology | | 2876 Waverly Way | | | | Livermore | CA | 94550-1740 | |
| Livernash Donald J | | 392 Victoria Ln | | | | Climax Springs | MO | 65321 | |
| Livernois Automation Company | | Livernois Die & Automation Co | 25315 Kean | | | Dearborn | MI | 48124-2406 | |
| Livernois Vechicle Development | | Livernois Motorsports | 2500 S Gulley | | | Dearborn Heights | MI | 48125-1152 | |
| Livernois Vehicle Development | Renee Cady | 2500 S Gulley | | | | Dearborn Heights | MI | 48125 | |
| Liverpool Branch Of Delco Electronics Overseas Corporation | | Moorgate Rd Kirkby | | | | Liverpool | | L33 7XL | United Kingdom |
| Liverpool City Of Learning | | 70 Mount Pleasant | | | | Liverpool | | L3 5UX | United Kingdom |
| Liverpool John Moores University | | Rodney House | PO Box 271 | | | Liverpool My | | L35UX | United Kingdom |
| Livesay Johnny | | 9838 N Dixie Hwy | | | | Franklin | OH | 45005 | |
| Livesay Thomas | | 5145 Crispy Dr | | | | Centerville | OH | 45440 | |
| Livesay William | | 1516 Crescent Dr | | | | Flint | MI | 48532 | |
| Livi Eugene | | 824 Lawrence Ave | | | | Girard | OH | 44420 | |
| Livi Linda S | | 2073 Isabelle Ct | | | | Girard | OH | 44420-1125 | |
| Livi Richard | | 110 Highland Ave | | | | Niles | OH | 44446-1115 | |
| Livingston Cty Friend Of Court | | Acct Of Gary E Bower | Case 94 21973 Do | PO Box 707 | | Howell | MI | 38642-8970 | |
| Livingston Cty Friend Of Court Acct Of Gary E Bower | | Case 94 21973 Do | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston & Company | | 7 Commerce Ave | | | | West Lebanon | NH | 03784 | |
| Livingston & Haven | | 11611 Wilmar Blvd | PO Box 7207 | | | Charlotte | NC | 28241 | |
| Livingston and Company | | 7 Commerce Ave | | | | West Lebanon | NH | 03784 | |
| Livingston and Haven | | PO Box 890218 | | | | Charlotte | NC | 28289-0218 | |
| Livingston Benjamin | | 80 Freemont Rd | | | | Rochester | NY | 14612 | |
| Livingston Betty J | | 8216 Burkeshire Circle | 208 | | | Swartz Creek | MI | 48473 | |
| Livingston Brenda | | 1050 Harborview Dr Ne Ap203 | | | | Decatur | AL | 35601 | |
| Livingston Carl | | 113 Oakshire Way | | | | Pittsford | NY | 14534 | |
| Livingston Cnty Fotc | | Acct Of Timothy Chartier | Case 94 21554 Dm | PO Box 707 | | Howell | MI | 38062-1970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Livingston County Fotc Acct Of Timothy Chartier | | Case 94 21554 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston County Cseu | | Acct Of Reginald Hogan | Acct Av20262w1 | PO Box 15324 | | Albany | NY | 10638-5962 | |
| Livingston County Cseu Acct Of Reginald Hogan | | Acct Av20262w1 | PO Box 15324 | | | Albany | NY | 12212-5324 | |
| Livingston County F O C | | Acct Of Richard Moreau | Case 92 19780 Dm | PO Box 707 | | Howell | MI | 30636-9159 | |
| Livingston County F O C | | Acct Of James P Mccartney | Case 95 22193 Do | PO Box 707 | | Howell | MI | 37430-5805 | |
| Livingston County F O C Acct Of James P Mccartney | | Case 95 22193 Do | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston County F O C Acct Of Richard Moreau | | Case 92 19780 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston County Hockey Assoc | | 970 Grand Oaks Dr | | | | Howell | MI | 48843 | |
| Livingston County Scu | | PO Box 15324 | | | | Albany | NY | 12212-5324 | |
| Livingston County United Way | | 3780 E Grand River | | | | Howell | MI | IJ | |
| Livingston County United Way | | C o United Way Community Serv | 3780 E Grand River Ave | Changed To Py001800004 | | Howell | MI | 48843-8553 | |
| Livingston County United Way C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| Livingston Cty Foc | | Acct Of Larry Simonenko | Case 80 08671 Dm | PO Box 707 | | Howell | MI | 38044-5136 | |
| Livingston Cty Foc | | PO Box 707 | | | | Howell | MI | 48844 | |
| Livingston Cty Foc Acct Of Larry Simonenko | | Case 80 08671 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court | | For Acct Of D M Kritzer | Case76 6524dm | PO Box 707 | | Howell | MI | | |
| Livingston Cty Friend Of Court | | For Acct Of D Howitt | Case84 11636 Dm | PO Box 707 | | Howell | MI | | |
| Livingston Cty Friend Of Court | | Account Of John W Merrifield | Case 84 117474dm | PO Box 707 | | Howell | MI | | |
| Livingston Cty Friend Of Court | | Acct Of John F Fruner | Case 91 18546 Dm | PO Box 707 | | Howell | MI | 29952-7846 | |
| Livingston Cty Friend Of Court | | Acct Of Michael R Huff | Case 84 11937 Dm | PO Box 707 | | Howell | MI | 38650-7607 | |
| Livingston Cty Friend Of Court | | Acct Of George J Druskinis | Case 92 18739 Do | PO Box 707 | | Howell | MI | 38542-5819 | |
| Livingston Cty Friend Of Court | | Acct Of Charles Uber | Case 91 18050 Dm | PO Box 707 | | Howell | MI | 38442-2814 | |
| Livingston Cty Friend Of Court | | Acct Of Robert W Chunn | Case 92 19258 Do | PO Box 707 | | Howell | MI | 38442-7501 | |
| Livingston Cty Friend Of Court | | Acct Of Michael P Barnard | Case 93 20776 Dm | PO Box 707 | | Howell | MI | 37968-2275 | |
| Livingston Cty Friend Of Court | | Acct Of Michael Duva | Case 91 18690 Dm | PO Box 707 | | Howell | MI | 38464-7892 | |
| Livingston Cty Friend Of Court | | Acct Of Michael English | Case 86 13305 Dm | PO Box 707 | | Howell | MI | 37954-6910 | |
| Livingston Cty Friend Of Court | | Ronald Presley | Case 91 18333 Dm | PO Box 707 | | Howell | MI | 37752-2182 | |
| Livingston Cty Friend Of Court | | Acct Of Dana E Evanoff | Case 90 17589 Dm | PO Box 707 | | Howell | MI | 38668-2400 | |
| Livingston Cty Friend Of Court | | Acct Of William Baitrus | Case 84 11862dm | PO Box 707 | | Howell | MI | 38458-1581 | |
| Livingston Cty Friend Of Court | | Acct Of Roger A Kidwell | Case 91 18069 Dm | PO Box 707 | | Howell | MI | 37846-1871 | |
| Livingston Cty Friend Of Court | | Acct Of Knud G Pedersen | Case 92 18888 Dm | PO Box 707 | | Howell | MI | 37750-0591 | |
| Livingston Cty Friend Of Court | | Acct Of Theodore Sczomak | Case 88 15474 Dm | PO Box 707 | | Howell | MI | 38552-3809 | |
| Livingston Cty Friend Of Court | | Acct Of Edward A Evers | Case 92 19788 Dm | PO Box 707 | | Howell | MI | 38448-3047 | |
| Livingston Cty Friend Of Court | | Acct Of Kenneth Porter | Case 92 18861 Dm | PO Box 707 | | Howell | MI | 30656-5014 | |
| Livingston Cty Friend Of Court | | Acct Of Roger C Purdy | Case 89 16303 Dm | PO Box 707 | | Howell | MI | 30134-3760 | |
| Livingston Cty Friend Of Court | | Acct Of Keith Voight | Case 82 09599 Dm | PO Box 707 | | Howell | MI | 32750-0341 | |
| Livingston Cty Friend Of Court | | Acct Of Jerry Scheller | Case 91 18129 Dm | PO Box 707 | | Howell | MI | 071502425 | |
| Livingston Cty Friend Of Court | | Acct Of Michael R Huff | Case 84 11937 Dm | PO Box 707 | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court | | Acct Of Von Voelker | Case 94 21937 Dm | 210 S Highlander Way | | Howell | MI | 36674-6905 | |
| Livingston Cty Friend Of Court | | Acct Of Martin L Hall | Case 89 16069 Dm | PO Box 707 | | Howell | MI | 37258-5811 | |
| Livingston Cty Friend Of Court | | Account Of Horace J Boyer | Case 94 211117 Do | PO Box 707 | | Howell | MI | 37350-7258 | |
| Livingston Cty Friend Of Court | | Acct Of James D Jandasek | Case 88 15042 Dm | PO Box 707 | | Howell | MI | 36852-0788 | |
| Livingston Cty Friend Of Court | | Acct Of Bruce D Field | Case 89 15803 Dm | PO Box 707 | | Howell | MI | 36350-1441 | |
| Livingston Cty Friend Of Court | | Acct Of Horace J Boyer | Case 93 20457 Du | PO Box 707 | | Howell | MI | 37350-7258 | |
| Livingston Cty Friend Of Court | | Acct Of Richard J Cook | Case 92 19716 Do | PO Box 707 | | Howell | MI | 36462-6230 | |
| Livingston Cty Friend Of Court | | Acct Of Bryan S Underwood | Case 92 19065 Dm | PO Box 707 | | Howell | MI | 37188-0866 | |
| Livingston Cty Friend Of Court | | Acct Of Michael G Burgess | Case 91 18526 Dm | PO Box 707 | | Howell | MI | 36462-7983 | |
| Livingston Cty Friend Of Court | | Acct Of Colleen Day | Case 82 9971 Dm | PO Box 707 | | Howell | MI | 36766-0294 | |
| Livingston Cty Friend Of Court | | Acct Of James Van Dyke | Case 90 16740 Dm | PO Box 707 | | Howell | MI | 36658-2052 | |
| Livingston Cty Friend Of Court | | Acct Of Michael B Stellwagen | Case 94 20982 Dm | PO Box 707 | | Howell | MI | 36748-7500 | |
| Livingston Cty Friend Of Court | | Acct Of Allan L Sleeman | Case 91 18376 Dm | PO Box 707 | | Howell | MI | 37454-6758 | |
| Livingston Cty Friend Of Court | | Acct Of Daniel T Casady | Case 91 17788 Dm | PO Box 707 | | Howell | MI | 37654-1561 | |
| Livingston Cty Friend Of Court | | Acct Of Richard Peele | Case 87 14321 Dm | PO Box 707 | | Howell | MI | 37358-6136 | |
| Livingston Cty Friend Of Court Account Of Horace J Boyer | | Case 94 211117 Do | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court Account Of John W Merrifield | | Case 84 117474dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Allan L Sleeman | | Case 91 18376 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Bruce D Field | | Case 89 15803 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Bryan S Underwood | | Case 92 19065 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Charles Uber | | Case 91 18050 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Colleen Day | | Case 82 9971 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Dana E Evanoff | | Case 90 17589 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Daniel T Casady | | Case 91 17788 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Edward A Evers | | Case 92 19788 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Livingston Cty Friend Of Court Acct Of George J Druskinis | | Case 92 18739 Do | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court Acct Of Horace J Boyer | | Case 93 20457 Du | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of James D Jandasek | | Case 88 15042 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court Acct Of James Van Dyke | | Case 90 16740 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Jerry Scheller | | Case 91 18129 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of John F Fruner | | Case 91 18546 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Keith Voight | | Case 82 09599 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Kenneth Porter | | Case 92 18861 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Knud G Pedersen | | Case 92 18888 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Martin L Hall | | Case 89 16069 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Michael B Stellwagen | | Case 94 20982 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court Acct Of Michael Duva | | Case 91 18690 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Michael English | | Case 86 13305 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Michael G Burgess | | Case 91 18526 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Michael P Barnard | | Case 93 20776 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Michael R Huff | | Case 84 11937 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Richard J Cook | | Case 92 19716 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court Acct Of Richard Peele | | Case 87 14321 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Robert W Chunn | | Case 92 19258 Do | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court Acct Of Roger A Kidwell | | Case 91 18069 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Roger C Purdy | | Case 89 16303 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Theodore Sczomak | | Case 88 15474 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court Acct Of Von Voelker | | Case 94 21937 Dm | 210 S Highlander Way | | | Howell | MI | 48843 | |
| Livingston Cty Friend Of Court Acct Of William Baltrus | | Case 84 11862dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Friend Of Court For Acct Of D Howitt | | Case84 11636 Dm | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court For Acct Of D M Kritzer | | Case78 6524dm | PO Box 707 | | | Howell | MI | 48844 | |
| Livingston Cty Friend Of Court Ronald Presley | | Case 91 18333 Dm | PO Box 707 | | | Howell | MI | 48844-0707 | |
| Livingston Cty Juvenile Court | | Acct Of James Evers | Case 94200604dl | 200 E Grand River 3rd Flr | | Howell | MI | 38442-4160 | |
| Livingston Cty Juvenile Court Acct Of James Evers | | Case 94200604dl | 200 E Grand River 3rd Flr | | | Howell | MI | 48843 | |
| Livingston Cty Juvenile Ct | | 200 E Grand River 3rd Flr | | | | Howell | MI | 48843 | |
| Livingston David | | 1429 Wilmington Apt 306 | | | | Dayton | OH | 45420 | |
| Livingston Dawn | | 5149 Arbela Rd | | | | Millington | MI | 48746 | |
| Livingston Dj & Co Inc | | Livingston & Co | 5 Technology Dr | | | West Lebanon | NH | 03784 | |
| Livingston Donald | | 4515 Marsha Ave | | | | Decatur | AL | 35603 | |
| Livingston Ersie | | 2426 N Bell St | | | | Kokomo | IN | 46901-1409 | |
| Livingston George | | 6349 Sage Ave | | | | Firestone | CO | 80504 | |
| Livingston Hire Ltd | | Livingston Hse 2 6 Queens Rd | | | | Teddington Middx | | TW110LB | United Kingdom |
| Livingston International | | PO Box 490 | | | | Buffalo | NY | 14225 | |
| Livingston International Inc | Pat Fernandes | PO Box 5640 Terminal A | | | | Toronto Cananda | ON | M5W 1P1 | Canada |
| Livingston James | | 9155 Winterberry Dr | | | | West Olive | MI | 49460 | |
| Livingston James | | 2952 E 560 N | | | | Anderson | IN | 46012 | |
| Livingston James R | | 6300 West Frances Rd | | | | Clio | MI | 48420-8549 | |
| Livingston Jeffrey | | 4040 N Henderson Rd | | | | Davison | MI | 48423 | |
| Livingston Keith | | 5931 Clearlake Dr | | | | Huber Heights | OH | 45424 | |
| Livingston Margie | | 3024 Matthew Dr | | | | Kokomo | IN | 46902 | |
| Livingston Michael | | 3722 E 300 N | | | | Anderson | IN | 46012 | |
| Livingston Richard | | 5149 Arbela Rd | | | | Millington | MI | 48746 | |
| Livingston Richard T | | 157 Victoria Blvd | | | | Kenmore | NY | 14217-2315 | |
| Livingston Rodney | | 127 Roslyn St | | | | Rochester | NY | 14619 | |
| Livingston Scott | | 1207 Carter Dr | | | | Flint | MI | 48532 | |
| Livingston Scott | | 7300 Bluewater Dr | 108 | | | Clarkston | MI | 48348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Livingston William | | 924 Natural Bridge Rd | | | | Hartselle | AL | 35640-7122 | |
| Livinston Cty Foc C o Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Livio Belardi | | 6969 Deborah Ln | | | | Niagara Falls | NY | 14304 | |
| Livonia Magnetics Co Inc | | 44005 Michigan Ave | | | | Canton | MI | 48188 | |
| Livonia Magnetics Company | | 44005 Michigan Ave | | | | Canton | MI | 48188-2517 | |
| Livonia Magnetics Company Inc | | 44005 Michigan Ave | | | | Canton | MI | 48188-2517 | |
| Livonia Public Schools | | Bentley Ctr | 15100 Hubbard | | | Livonia | MI | 48154 | |
| Livonia Public Schools Bentley Center | | 15100 Hubbard | | | | Livonia | MI | 48154 | |
| Livsey Roberta | | 59 Skywood St | | | | Mission Viejo | CA | 92694 | |
| Livsey Roberta | Roberta Livsey | 59 Skywood | | | | Mission Viejo | CA | 92694 | |
| Liyang Denso Company Ltd | | | | | | Taipei | | | Taiwan |
| Liza Hiatt | | 20873 Serrano Creek Rd | | | | Lake Forest | CA | 92630 | |
| Liza Middleton | | 47 Waterman St | | | | Lockport | NY | 14094 | |
| Liza Smith | | 5840 Ridgewood Rd Jj 80 | | | | Jackson | MS | 39211 | |
| Lizabeth Weber | | 8605 S Stone Creek Dr | | | | Oak Creek | WI | 53154 | |
| Lizzie Anthony | | 6026 St Rt 45 | | | | Rome | OH | 44085 | |
| Lj Distributing Inc | | 9414 Pinecreek Dr | | | | Indianapolis | IN | 46256 | |
| Lj Distributing Inc | | 9414 Pine Creek Dr | | | | Indianapolis | IN | 46256 | |
| Ljb Group Inc | | 11495 N Pennsylvania St Ste 20 | | | | Indianapolis | IN | 46032 | |
| Ljb Group Inc | | 3100 Research Blvd | | | | Dayton | OH | 45420-0246 | |
| Ljb Inc | | PO Box 20246 | | | | Dayton | OH | 45420-024 | |
| Ljb Inc | | Ljb Engineers Architects | 3100 Research Blvd | | | Dayton | OH | 45420 | |
| Ljb Inc | | PO Box 20246 | | | | Dayton | OH | 45420-0246 | |
| LJB Inc | Attn Steve Williams | 3100 Research Blvd | PO Box 20246 | | | Dayton | OH | 45420-0246 | |
| Ljb Inc | | PO Box 20246 | | | | Dayton | OH | 45420-0246 | |
| Ljb Inc | | 980 Old Henderson Rd | | | | Columbus | OH | 43220 | |
| Ljb Inc Eft | | 3100 Research Blvd | | | | Dayton | OH | 45420-0246 | |
| Ljb Manufacturing Corp | Rita Schwehr | 1141 E William St | | | | San Jose | CA | 95116 | |
| Ljl Truck Center | | 2855 Broadway | | | | Macon | GA | 31206-1247 | |
| Ljl Trucking Center | | 172 Van Mar Blvd | | | | Jackson | GA | 30233 | |
| Lk Blitz Build | | 2308 Balmoral Blvd | | | | Kokomo | IN | 46902 | |
| Lk Metrology Systems Inc | | 12701 Grand River Rd | | | | Brighton | MI | 48116 | |
| Lk Metrology Systems Inc | | Lk Inc | 12701 Grand River | | | Brighton | MI | 48116 | |
| LK MSI | LK Metrology Systems Inc | 12701 Grand River | | | | Brighton | MI | 48116 | |
| LK MSI Inc | | LK Metrology Sys Inc | 12701 Grand River | | | Brighton | MI | 48167 | |
| LK MSI Inc | LK Metrology Sys Inc | 12701 Grand River | | | | Brighton | MI | 48167 | |
| Lkb Associates | | 2711 E 68th St | | | | Tulsa | OK | 74136 | |
| Lkf Associates | | 1565 Caroline Dr | | | | Aston | PA | 19014 | |
| Lkf Associates Automotive Info | | & Consulting Services | 1565 Caroline Dr | | | Aston | PA | 19014 | |
| Lkf Associates Automotive Info and Consulting Services | | 1565 Caroline Dr | | | | Aston | PA | 19014 | |
| Lks Analytical Systems Inc | | 1236 S Flower St | | | | Inglewood | CA | 90301 | |
| Lks Analytical Systems Inc | | 1236 S Flower St | | | | Inglewood | CA | 90301-4318 | |
| Llanas F | | 1114 Ames | | | | Saginaw | MI | 48601-7091 | |
| Llewellyn Deborah P | | 8604 Timber Pk Dr | | | | Centerville | OH | 45458-2067 | |
| Llewellyn Garrett | | 4855 Glenmina Dr | | | | Kettering | OH | 45440 | |
| Llewellyn Jon R Inc | | Llewellyn & Associates | 23852 Hwy 59 N | | | Kingwood | TX | 77339 | |
| Llewis Witt | | 842 E 8th St | | | | Flint | MI | 48503 | |
| Lley Estate Of Charles Ke | | 4403 York St | | | | Wichita Falls | TX | 76309 | |
| Lley Estate Of Charles Ke | Thomas Hart | C o Richardson Patrick Westbrook | Brickman | 174 East Bay St | | Charleston | SC | 29402 | |
| Lloyd & Mcdaniel | | 11405 Pk Rd Ste 200 | | | | Louisville | KY | 40223 | |
| Lloyd & Mcdaniel Plc | | 11405 Pk Rd Ste 200 | PO Box 23200 | | | Louisville | KY | 40223 | |
| Lloyd A Pont | | 21700 Nwestern Hwy Ste 1100 | | | | Southfield | MI | 48075 | |
| Lloyd Allen | | 601 E Atherton Rd | | | | Flint | MI | 48507 | |
| Lloyd and Mcdaniel Plc | | 11405 Pk Rd Ste 200 | PO Box 23200 | | | Louisville | KY | 40223 | |
| Lloyd Andrew | | 13 Albert Hill St | | | | Didsbury | | M206RF | United Kingdom |
| Lloyd Barbara | | 4150 Whaley Hwy | | | | Clayton | MI | 49235 | |
| Lloyd Barbara | | 3214 Lawndale Ave | | | | Flint | MI | 48504 | |
| Lloyd Barnes | | 301 Bounds St | | | | Jackson | MS | 39206 | |
| Lloyd Bryce | | 2482 Greenspring Ct | | | | Cincinnati | OH | 45231 | |
| Lloyd C Harman and Margaret A Harman Jt Ten | | 24 Mangan Pl | | | | Hicksville | NY | 11801-2835 | |
| Lloyd Charlye | | 1009 Randolph St | | | | Dayton | OH | 45408 | |
| Lloyd Cuskaden | | 606 First Ave | | | | Athens | AL | 35611 | |
| Lloyd D Sowders | | 2183 Coveyville Rd | | | | Bedford | IN | 47421-7265-83 | |
| Lloyd Darren | | 6055 Peregrine Blvd | | | | Indianapolis | IN | 46228 | |
| Lloyd Dixon | | 16187 Moon Rd | | | | Mt Orab | OH | 45154 | |
| Lloyd E | | 954 Deer Run Trail | | | | Lebanon | OH | 45036 | |
| Lloyd Edwards | | 826 Roxanna Dr | | | | Vandalia | OH | 45377 | |
| Lloyd Gibbs | | 921 Blanche Dr | | | | W Carrollto | OH | 45449 | |
| Lloyd Groves | | 3400 Beechwood Dr | | | | Kokomo | IN | 46902 | |
| Lloyd Hairston | | 401 W Grace St | | | | Flint | MI | 48505 | |
| Lloyd Holland | | 2173 E River Rd | | | | Muskegon | MI | 49445 | |
| Lloyd J Blaney | | 3602 Atwood Ave Ste 4 | | | | Madison | WI | 53714 | |
| Lloyd James | | 410 W State St | | | | Pendleton | IN | 46064 | |
| Lloyd Jim | | 13280 Oakcrest Ave | | | | Gowen | MI | 49326-9708 | |
| Lloyd Josephine | | 78 Pennine Way | | | | Mill Pk | | L32 2BL | United Kingdom |
| Lloyd Keith | | 6140 Bellingham Court | | | | Burton | MI | 48519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lloyd Kemper | | 171 Grantwood Dr | | | | W Carrollton | OH | 45449-1557 | |
| Lloyd Kumpf | | 249 Fries Rd | | | | Tonawanda | NY | 14150 | |
| Lloyd Larry Marvin | | 1217 Linden St | | | | Longmont | CO | 80501 | |
| Lloyd Lithographics | | 1219 N Mckenzie St | | | | Foley | AL | 36535 | |
| Lloyd Mccullum | | 245 Green Acres Dr | | | | Springfield | OH | 45504 | |
| Lloyd Michael | | 7957 South Lakeview Dr | | | | Franklin | WI | 53132 | |
| Lloyd Mitchel D | | 3600 Joseph Cir | | | | Norman | OK | 73072 | |
| Lloyd Mitchell | | 1493 Sulpher Springs Rd | | | | W Alexandria | OH | 45381 | |
| Lloyd Myra | | 119 Smith Ln | | | | Bolton | NC | 28423 | |
| Lloyd Oliver Clark | | 1133 L St | Ste 1 | | | Sacramento | CA | 95814 | |
| Lloyd Patricia A | | 2711 Robinwood Ave | | | | Saginaw | MI | 48601-3930 | |
| Lloyd Pest Control Co Inc | | 566 E Dyer Rd | | | | Santa Ana | CA | 92707 | |
| Lloyd Pippel | | 2186 Fernwood Dr | | | | Jenison | MI | 49428 | |
| Lloyd Robert | | 575 S Riverview | | | | Miamisburg | OH | 45342 | |
| Lloyd Robin | | 9223 Nashua Trail | | | | Flushing | MI | 48433 | |
| Lloyd Ronda | | 49350 E Central Pk | | | | Shelby Township | MI | 48317 | |
| Lloyd S Paley | | 26862 Woodward Ste 102 | | | | Royal Oak | MI | 48067 | |
| Lloyd S Paley | | 26862 Woodward Ave Ste 102 | | | | Royal Oak | MI | 48067 | |
| Lloyd S Paley P18596 | | Acct Of Burnie Clark | Case 95 56906 Gc | 315 S Woodward Ave Ste 202 | | Royal Oak | MI | 36862-6838 | |
| Lloyd S Paley P18596 Acct Of Burnie Clark | | Case 95 56906 Gc | 315 S Woodward Ave Ste 202 | | | Royal Oak | MI | 48067 | |
| Lloyd Schor City Marshal | | PO Box 958 | | | | Utica | NY | 13503 | |
| Lloyd Sloan | | 2514 Lynn Ave | | | | Dayton | OH | 45406 | |
| Lloyd Thomas | | 1910 W Pierson Rd | | | | Flint | MI | 48504 | |
| Lloyd Thomas Co Inc | | 802 Old Jacksboro Hwy | | | | Wichita Falls | TX | 76301 | |
| Lloyd Thompson | | 4991 Oneal Rd | | | | Waynesville | OH | 45068-9450 | |
| Lloyd Tool & Manufacturing Cor | | G 4341 S Saginaw St | | | | Burton | MI | 48529-2024 | |
| Lloyd Tool & Mfg Corp Eft | | G4341 S Saginaw St | | | | Burton | MI | 48529 | |
| Lloyd Tool and Mfg Corp Eft | | G4341 S Saginaw St | | | | Burton | MI | 48529 | |
| Lloyd Trimble Jr | | 591 N Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Lloyd Voedeen | | 3801 Southshore C 1 | | | | Dayton | OH | 45404 | |
| Lloyd W Daggs | | 919 N 24th | | | | Saginaw | MI | 48601 | |
| Lloyd Walton | | 2625 13th St | | | | Sandusky | OH | 44870 | |
| Lloyd Webster | | 4619 Eaton St | | | | Anderson | IN | 46013 | |
| Lloyd White | | 36 White Oak Bend | | | | Rochester | NY | 14624 | |
| Lloyd William | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Lloyd William | | 845 Greenwood | | | | Birmingham | MI | 48009 | |
| Lloyd William | | Chg Id To Ss 12 30 02 | 845 Greenwood | | | Birmingham | MI | 48009 | |
| Lloyd Wise & Co | | 4005 Tower Two Loppo Centre | 89 Queensway Central | | | | | | China |
| Lloyd Wise and Co | | 4005 Tower Two Loppo Centre | 89 Queensway Central | | | | | | China |
| Lloyd Yvonne | | 1981 Palisades Dr | | | | Dayton | OH | 45414 | |
| Lloyds Of London | Tom Phillipson | Lloyds 1 Lime St | | | | London | | | United Kingdom |
| Lloyds Of London | Russell Bean | Gracechurch House | 55 Gracechurch St | | | London | | | United Kingdom |
| Lloyds Of London | Michael Kemble Limit Underwriting | Plantation Pl | 30 Fenchurch St | | | London | | | United Kingdom |
| Lloyds Of London | Paul Howgill Ge Insurance | London Underwriting Centre | 3 Minster Court Mark Ln | | | London | | | United Kingdom |
| Lloyds Of London | Hannah Findlay | 1 Great St Helens | | | | London | | | United Kingdom |
| Lloyds Of London | Frank Forde Lexington Ins Co | 100 Summer St | | | | Boston | MA | 02110 | |
| Lloyds Of London & London Companies | Marsh Nick Daniels | Tower Pl | | | | London | | 0EC3R- 5BU | United Kingdom |
| Lloyds Tsb Commercial Finance | | Assignee Pml Flightlink Ltd | PO Box 100 Banbury Oxfordshire | | | 0x16 1sg | | | United Kingdom |
| Lloyds Tsb Commercial Finance | | Brookhill Way | | | | Banbury Oxfordshire | | OX16 3EL | United Kingdom |
| Lm Group Eft | | Luckmarr Plastics Inc | 35735 Stanley Dr | | | Sterling Heights | MI | 48312 | |
| Lm Group Eft | | Luckmarr Plastics Inc | 35735 Stanley Dr | | | Sterling Heights | MI | 48312 | |
| Lm Group Luckmarr Plastics Inc | | 35735 Stanley Dr | | | | Sterling Heights | MI | 48312 | |
| Lms North America Inc | | 1050 Wilshire Blvd Ste 250 | | | | Troy | MI | 48084 | |
| Lms North America Inc | Arlan Vennefron | 1050 Wilshire Blvd | Ste250 | | | Troy | MI | 48084 | |
| Lms North America Inc | | Fmly Lmts Corp | 1050 Wilshire Blvd Ste 250 | Rmt Add Chg 3 01 Tbk Ltr | | Troy | MI | 48084 | |
| Lms North America Inc Eft | | 1050 Wilshire Blvd Ste 250 | | | | Troy | MI | 48084 | |
| Ln Moldes Lda | | E N 356 1 PO Box 9 | | | | | | | Portugal |
| Ln Moldes Lda | | Estrada Nacional 356 | | | | Maceira Lra | | 2405 999 | Portugal |
| Ln Moldes Lda | | En 356 PO Box 9 | 2405 999 Maceira Lra Portugal | | | Maceira Lra | | 02405- 999 | Portugal |
| Ln Moldes Lda | | Estrada Nacional 356 | | | | Maceira Lis | | 02405 | Portugal |
| Ln Moldes Lda | | Estrada Nacional 356 | | | | Maceira Lra | | 02405 | Portugal |
| Ln Moldes Lda | Leonel Costa | En 356 PO Box 9 | 2405 999 Mac Eira Lra Portugal | | | Maceira Lra | | R2405- 999 | Portugal |
| Lnp Engineering Plastics | | PO Box 8500 6405 | | | | Philadelphia | PA | 19178-6405 | |
| Lnp Engineering Plastics Inc | | Lnp | 475 Creamery Way | | | Exton | PA | 19341 | |
| Lnp Engineering Plastics Inc | | 251 S Bailey Rd | | | | Thorndale | PA | 19372 | |
| Lnp Engineering Plastics Inc | | 475 Creamery Way | | | | Exton | PA | 19341 | |
| Lns America | | 4621 East Tech Dr | | | | Cincinnati | OH | 45245 | |
| Lnu Rajashekhar | | 9653 Wexford Dr | | | | Ypsilanti | MI | 48198 | |
| Lo Dolce James | | 199 Snug Harbor Court | | | | Rochester | NY | 14612 | |
| Lo Monaco Frances | | 409 Marblehead Dr | | | | Rochester | NY | 14615-1137 | |
| Lo Presti Jr Robert | | 215 Delmar Rd | | | | Rochester | NY | 14616 | |
| Lo Rez Vibration Control Ltd | | 156 West 8th Ave | | | | Vacouver | BC | V5Y1N2 | Canada |
| Lo Rez Vibration Control Ltd | | 186 West 8th Ave | | | | Vancouver | BC | V5Y 1N2 | Canada |
| Lo Wilfred | | 301 1 2 Eddy St | | | | Ithaca | NY | 14850 | |
| Loafman Nicholas | | 9198 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Loan Express | | 1401 Sw 44 | | | | Oklahoma City | OK | 73119 | |
| Loan Express | | 1401 Sw 44 | | | | Oklahoma City | OK | 73119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Loan Pricing Corporation | | 500 Seventh Ave | | | | New York | NY | 10018 | |
| Loar Edward | | 3750 W Dale Rd | | | | Beaverton | MI | 48612 | |
| Loar Lynda W | | 2028 Ruby Rd | | | | Crystal Sprin | MS | 39059-8917 | |
| Loar Tamara | | 8637 W National Ave | | | | West Allis | WI | 53227 | |
| Loar Wayne R | | W 8625 Carbis Rd | | | | Iron Mountain | MI | 49801-8937 | |
| Lob Rochelle | | N72 W15982 Good Hope Rd | | | | Meno Falls | WI | 53051 | |
| Lob Timothy | | N72 W15982 Good Hope Rd | | | | Menomonee Fls | WI | 53051-4550 | |
| Lobb John R | | 10786 Deerfoot Ln | | | | Elberta | AL | 36530 | |
| Lobczowski Jr John | | 3984 Ridgelea Dr | | | | Lockport | NY | 14094-1012 | |
| Lobdell Judson H | | 7417 Jomel Dr | | | | Weeki Wachee | FL | 34607-2015 | |
| Lobeck Kathy | | 521 S Wabash St | | | | Kokomo | IN | 46901-6334 | |
| Lobera Tilly | | 34022 Malaga Dr B | | | | Dana Point | CA | 92629 | |
| Lobo Laboratories Llc | | Datapoint Testing Services | | | | Ithaca | NY | 14850 | |
| Lobo Laboratories Llc | | Dba Datapoint Testing Services | 95 Brown Rd Ste 102 | | | Ithaca | NY | 14850 | |
| Lobo Laboratories Llc Dba Datapoint Testing Services | | 95 Brown Rd Ste 164 | | | | Ithaca | NY | 14850 | |
| Lobo Symprian | | 1204 Forrest Heaven Blvd | | | | Edison | NJ | 08817 | |
| Lobsiger Diane | | 6350 Fox Glen Dr 40 | | | | Saginaw | MI | 48638 | |
| Lobsinger James | | 7439 Northfield Blvd | | | | Fishers | IN | 46038 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy/Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its members | Thomas M Kennedy/Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |
| Local 114 Upgwa | | | | | | Detroit | MI | | |
| Local 20 Upgwa | Monica Carter | 3300 Williams Dr | | | | Kokomo | IN | 46901 | |
| Local 2195 Mlk Scholarship | | Committee | 20564 Sandy Rd | | | Tanner | AL | 35671 | |
| Local 2195 Mlk Scholarship Committee | | 20564 Sandy Rd | | | | Tanner | AL | 35671 | |
| Local 4 Upgwa Indiana | | | | | | Danville | IN | | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy | Susan M Jennik Kennedy | Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Local 602 | | 2510 W Michigan | | | | Lansing | MI | 48917 | |
| Local 686 Uaw | | 524 Walnut St | | | | Lockport | NY | 14094 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |
| Local 711 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |
| Local 718 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |
| Local 719 Uaw | | 6325 Joliet Rd Ste 100 | | | | Countryside | IL | 60525 | |
| Local 755 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2103 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Local 969 U A W | | 3761 Harding Dr | | | | Columbus | OH | 43228 | |
| Local 969 Union Station Inc | | 3761 Harding Dr | | | | Columbus | OH | 43228 | |
| Local Finance Company | | 432 W Main | | | | Oklahoma Cty | OK | 73102 | |
| Local Lodge 2819 | | 1010 Main St | | | | Speedway | IN | 46224 | |
| Local Union 123 Spfpa | | 2201 East Memorial Dr | | | | Muncie | IN | 47302-4673 | |
| Local Union 18 Iuoe | | 3515 Prospect Ave | | | | Cleveland | OH | 44115 | |
| Local Union 18 Iuoe | | 3515 Prospect Ave | Nm Chg 12 01 04 Am | | | Cleveland | OH | 44115 | |
| Local Union 365 Uaw | | 30 07 39th Ave | | | | Long Island City | NY | 11101 | |
| Local Union 589 Iuoe | | Burkhart J R | 3515 Prospect Ave | | | Cleveland | OH | 44115 | |
| Local Union 589 Iuoe Burkhart J R | | 3515 Prospect Ave | | | | Cleveland | OH | 44115 | |
| Local Union 594 Uaw Afl Cio | | 525 Martin Luther King Blvd S | | | | Pontiac | MI | 48341 | |
| Lochary William | | 107 Ashley St Apt A | | | | Dayton | OH | 45409 | |
| Loche Stephen Eft | | 7436 W Kenwood Ave | | | | Wauwatosa | WI | 53218 | |
| Loche Stephen Eft | | 7436 W Kenwood Ave | | | | Wauwatosa | WI | 53218 | |
| Loche Steve | | 1646 Newstead Ln | | | | Rochester Hills | MI | 48309 | |
| Locher Inc | | Post Office Box 388 | | | | Carroll | OH | 43112-0388 | |
| Locher Inc | | 5999 Columbus Lancaster Rd | | | | Carroll | OH | 43112-0388 | |
| Locher Inc | | 5999 Columbus Lancaster Nw | | | | Carroll | OH | 43112 | |
| Lochotzki John | | 2704 Huron Avery Rd | | | | Huron | OH | 44839 | |
| Lochotzki Lawrence J | | 2704 Huron Avery Rd | | | | Huron | OH | 44839-2452 | |
| Lochotzki Thomas | | 1002 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Lochren Georgia | | 4037 Daniels Rd | | | | Ransomville | NY | 14131 | |
| Lochrico Julia L | | PO Box 422 | | | | Foley | AL | 36536 | |
| Lock C G | | 36 Coopers Walk | Bubbenhall | | | Coventry | | CV8 3JB | United Kingdom |
| Lock Carla | | 7845 S Scepter Dr 13 | | | | Franklin | WI | 53132 | |
| Lock Charles R | | 19946 Mt Vernon | | | | Macomb Twp | MI | 48044-5926 | |
| Lock City Supply Inc | | 650 West Ave | | | | Lockport | NY | 14094 | |
| Lock City Supply Inc | | PO Box 481 | | | | Lockport | NY | 14094 | |
| Lock City Trucking Inc | | 241 S Niagara St | | | | Lockport | NY | 14094-1926 | |
| Lock Inspection Systems | | 207 Authority Dr | | | | Fitchburg | MA | 01420-6094 | |
| Lock Inspection Systems | | 207 Authority Dr | | | | Fitchburg | MA | 014206094 | |
| Lock Inspection Systems Inc | | 207 Authority Dr | | | | Fitchburg | MA | 014206094 | |
| Lock Kathleen | | 4305 N 87th St | | | | Milwaukee | WI | 53222-1799 | |
| Lock Nest | | 81 Halifax Dr | | | | Vandalia | OH | 45377 | |
| Lock Willie | | 2165 Thousand Oak Dr | | | | Jackson | MS | 39212 | |
| Lockard Jay | | 3733 Ygnstn Kingsville Rd | | | | Cortland | OH | 44410 | |
| Lockard Zachary | | 5768 Alkire Rd | | | | Galloway | OH | 43119 | |
| Locke Ashly | | PO Box 7021 | | | | Kokomo | IN | 46904 | |
| Locke Gregory | | 4469 S 100 W | | | | Anderson | IN | 46013 | |
| Locke Jason | | 516 Smith St | | | | Tipp City | OH | 45371 | |
| Locke Joel | | 4770 N Gleaner Rd | | | | Freeland | MI | 48623-9227 | |
| Locke John Henry | | 3506 N Benton Rd | | | | Muncie | IN | 47304 | |
| Locke Jr Ronald | | 10367 Poplar Pt Rd | | | | Athens | AL | 35611 | |
| Locke Rachael | | 724 Walnut | | | | Olathe | KS | 66061 | |
| Locke Reynolds Llp | | Remit Chg 4 12 05 Cp | 201 N Illinois St Ste 1000 | PO Box 44961 | | Indianapolis | IN | 46244-0961 | |
| Locke Reynolds Llp  Eft | | PO Box 7058 | | | | Indianapolis | IN | 46207 | |
| Locke Ronald A | | 1808 Lillian Dr | | | | Athens | AL | 35611-5414 | |
| Locke Technical Services | Lavon Whittington | 25700 I 45 N 106 | | | | Spring | TX | 77386 | |
| Lockeed Martin Corp | | Launching Systems | Accounts Payablem stop 92 | PO Box 4931 | | Baltimore | MD | 21220-0931 | |
| Lockeed Martinastronautics | | PO Box 179 | | | | Denver | CO | 80201-0179 | |
| Locker Gary | | 1132 Glenapple St | | | | Vandalia | OH | 45377 | |
| Locker Jr James | | 600 Earl Townsend Rd | | | | Minor Hill | TN | 38473 | |
| Locker Paul | | 15 Cirrus Dr | | | | Aughton | | L393RJ | United Kingdom |
| Locker Susan | | 600 Earl Townsend Rd | | | | Minor Hill | TN | 38473-5108 | |
| Lockett Daniel | | 601 E 8th St | | | | Ocilla | GA | 31774-1303 | |
| Lockett Donna | | 20286 Moenart | | | | Detroit | MI | 48234 | |
| Lockett Donna L | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Lockett Geoffrey | | 106 Knowsley Rd | | | | St Helens | | WA104PT | United Kingdom |
| Lockett Kenneth | | 256 Meadow Dr | | | | N Tonawanda | NY | 14120-2814 | |
| Lockett Lajenea | | 1222 King Richard Pkwy | | | | W Carrollton | OH | 45449 | |
| Lockett Sheila | | 5851 Duncraig Dr 1318 | | | | Trotwood | OH | 45426 | |
| Lockett Sherri | | 929 Sunset Dr | | | | Englewood | OH | 45322 | |
| Lockfast Inc | | 10904 Deerfield Rd | | | | Cincinnati | OH | 45264-020 | |
| Lockfast Inc | | 8481 Duke Blvd | | | | Mason | OH | 45040 | |
| Lockhart Audrey | | 3822 Addison Ave | | | | Dayton | OH | 45405 | |
| Lockhart Catering | | Arrowhead Rd Theale | Lockhart House | | | Reading | | RG74AH | United Kingdom |
| Lockhart Chuck | | 420 Waite Ave | | | | New Lebanon | OH | 45345 | |
| Lockhart Derrick | | 1373 Druid | | | | Akron | OH | 44321 | |
| Lockhart Donnie L Jr | | Dba A Plus Plumbing & Repair | 215 General Roberts Dr | | | Columbia | TN | 38401 | |
| Lockhart Donnie L Jr Dba A Plus Plumbing and Repair | | 215 General Roberts Dr | | | | Columbia | TN | 38401 | |
| Lockhart Robert | | 8196 N 300 W | | | | Alexandria | IN | 46001 | |
| Lockhart Shirley | | 6317 E 100 S 331 | | | | Greentown | IN | 46936-9115 | |
| Lockhart Shirley H | | 6317 E 100 S 331 | | | | Greentown | IN | 46936-9115 | |
| Lockhart Susan | | 59 N Long St | | | | Williamsville | NY | 14221 | |
| Lockhart Sylvester | | 2024 Pkwood | | | | Saginaw | MI | 48601-3500 | |
| Lockheed Canada Inc | | 3001 Solandt Rd | | | | Kanata | ON | K2K 2M8 | Canada |
| Lockheed Corp | Accts Payable | Acct Payable Dept | PO Box 3645 | | | Sunnyvale | CA | 94086-3645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lockheed Martin | A p Carmen Amd Angela | Missiles & Fire Control | Accounts Payable M s Pt 07 | Box 650003 | | Dallas | TX | 75265-0003 | |
| Lockheed Martin | | Aero & Naval Systems | 103 Chesapeake Pk Plaza | | | Baltimore | MD | 21220 | |
| Lockheed Martin | Janice Schindler A p | Acct Payable Mp 92 | 103 Chesapeake Pk Plaza | PO Box 4931 | | Baltimore | MD | 21220-0931 | |
| Lockheed Martin | | Naval Elec& Surveillance Sy | 2323 Eastern Blvd | | | Baltimore | MD | 21220-4207 | |
| Lockheed Martin | | 2425 Stalwart Rd | Bldg 1558 | | | Norfolk | VA | 23521 | |
| Lockheed Martin | | Launchin Systems | PO Box 4931mp800w | | | Baltimore | MD | 21220-0931 | |
| Lockheed Martin | Roseanne Rose | Is&s Supply Chain Mgmt | PO Box 8048 | | | Philadelphia | PA | 19101-8048 | |
| Lockheed Martin | | Ge Aircraft Engines | Accounts Payable | PO Box 2571 | | Ftwayne | IN | 46801 | |
| Lockheed Martin | | 2000 Taylor St | PO Box 2232 | | | Fort Wayne | IN | 46802 | |
| Lockheed Martin | | 1911 Williams Dr | Ste 401 | Attn Accounts Payable | | Oxnard | CA | 93030 | |
| Lockheed Martin | | Assembly Services | 300lockheed Martin Dr | | | Americus | GA | 31709 | |
| Lockheed Martin | | Assembly Services | 300 Martin Marietta Dr | | | Americus | GA | 31709 | |
| Lockheed Martin | | 300 Martin Marietta Dr | | | | Americus | GA | 31709 | |
| Lockheed Martin | | Shared Service | Accounts Payable Ctr | PO Box 33013 | | Lakeland | FL | 33807013 | |
| Lockheed Martin | Accounts Payable | Shared Services | PO Box 33080 | | | Lakeland | FL | 33807-3080 | |
| Lockheed Martin | Carl Hamlet | Do Not Use Use F300025 | | | | Orlando | FL | 32819 | |
| Lockheed Martin | | Tactical Systems | PO Box 64525 | | | St Paul | MN | 55164-0525 | |
| Lockheed Martin | A p Judy Ramsey | Tactical Systems | Accounts Payable Ms U1f23 | PO Box 64525 | | St Paul | MN | 55164-0525 | |
| Lockheed Martin | | Communications Systems | 11 Federal St | Ops 1 Building | | Camden | NJ | 08102 | |
| Lockheed Martin | Dorothy Rafferty | Do Not Use Use F300040 | | | | Moorestown | NJ | 080570910 | |
| Lockheed Martin | | 232 Strawbridge Dr | PO Box Cs1010 | | | Moorestown | NJ | 080570910 | |
| Lockheed Martin | | 199 Borton Landing Rd | PO Box Cs1010 | | | Moorestown | NJ | 08057-0910 | |
| Lockheed Martin | Usa | Purchase Department | PO Box 4840 | | | Syracuse | NY | 13221-4840 | |
| Lockheed Martin | | Do Not Use Use F300048 | | | | Syracuse | NY | 13221-4840 | |
| Lockheed Martin | | Ne & Ss Akron | 1210 Massillon Rd | | | Akron | OH | 44315 | |
| Lockheed Martin Archbald P | | 459 Kennedy Dr | | | | Archbald | PA | 18403 | |
| Lockheed Martin Corp | | PO Box 1015 | | | | Camden | AR | 71711 | |
| Lockheed Martin Corp | | Accounts Payable Ers Po | PO Box 33081 | | | Lakeland | FL | 33813-3081 | |
| Lockheed Martin Corp | | Accounts Payable Mp 265 | 5600 Sand Lake Rd | | | Orlando | FL | 32819-8907 | |
| Lockheed Martin Corporation | | Missiles And Fire Control | PO Box 650003 | | | Dallas | TX | 75265-0003 | |
| Lockheed Martin Corporation | | PO Box 29304 | | | | New Orleans | LA | 70189 | |
| Lockheed Martin Corporation | | PO Box 29425 | | | | New Orleans | LA | 70189 | |
| Lockheed Martin Corporation | Thomas O Bean Esq | McDermott Will & Emery LLP | 28 State St | | | Boston | MA | 02109 | |
| Lockheed Martin Corporation | | 1810 State Route 17c | | | | Owego | NY | 13827-3998 | |
| Lockheed Martin Energy Systems | | PO Box 2009 | | | | Oak Ridge | TN | 37831-8242 | |
| Lockheed Martin Financial | | Services | PO Box 33034 | Accounts Payable | | Lakeland | FL | 33807-3034 | |
| Lockheed Martin Info System | Pam Rice A p256 880 5670 | Attn Accounts Payable | 4000 South Memorial Pkwy | | | Huntsville | AL | 35802-1326 | |
| Lockheed Martin Lakeland F | Nicole Hallyap6125 | Shared Serv | Accts Payable | PO Box 33007 | | Lakeland | FL | 33807-3007 | |
| Lockheed Martin Missiles And Fire Control | Mark Deremo | 5600 Sand Lake Rd | Mp 121 | | | Orlando | FL | 32819-8907 | |
| Lockheed Martin Missiles And Fire Control Orlando | Mark Deremo Agms Procurement Mgr | 5600 Sand Lake Rd | Mp 121 | | | Orlando | FL | 32819-8907 | |
| Lockheed Martin Morrestown | Mike Mccaffery | Material Acquisition Ctr | 232 Strawbridge Dr | PO Box Cs10010 | | Moorestown | NJ | 080570910 | |
| Lockheed Martin Olrando Fl | | 5600 Sand Lake Rd Mp141 | | | | Orlando | FL | 32819-8907 | |
| Lockheed Martin Shared | | Services | Attn Ohm Desk Lwwaa04 | PO Box 33064 | | Lakeland | FL | 33807-3064 | |
| Lockheed Martin Shared | | Services | Attention Ohm Desk Arc104 | PO Box 33064 | | Lakeland | FL | 33807-3064 | |
| Lockheed Martin Shared | | Services | Attention Ohm Desk Nssnprd | PO Box 33064 | | Lakeland | FL | 33807-3064 | |
| Lockheed Martin Shared Serv | | Accts Payable ohm Desk | PO Box 33064 | | | Lakeland | FL | 33807-3064 | |
| Lockheed Martin Shared Svcs | 863 644 0631 | Attn Ohm Desk Lwwaaprd | PO Box 33064 | | | Lakeland | FL | 33807-3064 | |
| Lockheed Martin Shared Svcs | Cheryl | Accounts Payable Ctr | PO Box 33017 | | | Lakeland | FL | 33807-3017 | |
| Lockheed Martin Shared Svcs | | Accounts Payable Ctr | PO Box 33015 | | | Lakeland | FL | 33807-3015 | |
| Lockheed Martin Skunk Works | | 1011 Lockheed Way | | | | Palmdale | CA | 93599-4416 | |
| Lockheed Martin Svc Inc | Accounts Payable | 3929 Calle Fortunada | | | | San Diego | CA | 92123 | |
| Lockheed Martin Svcinc | Accts Payable | 500 Woodlakke Dr | Ste 27 | | | Chesapeake | VA | 23320 | |
| Lockheed Martin Systems | Joann Shrauger | 1801 State Route 17c | | | | Owego | NY | 13827-3998 | |
| Lockheed Martin Systems | | Support & Training Svcs | PO Box 12545 | | | Yuma | AZ | 85365 | |
| Lockheed Martin Systems | | Support & Training Svcs | PO Box 1950 | | | Fallon | NV | 89406 | |
| Lockheed Martinastronautic | | PO Box 179 | | | | Denver | CO | 80201-0179 | |
| Lockheed Martinmanassas Va | | 9500 Godwin Dr | | | | Manassas | VA | 20110 | |
| Lockley Jeffrey | | 78 Mount Rd | | | | The Pks | | L32 2AW | United Kingdom |
| Lockley John | | 151 Rowan Dr | | | | Westvale | | L32 0SJ | United Kingdom |
| Lockley Lee | | 78 Mount Rd | | | | The Pks | | L32 2AW | United Kingdom |
| Lockley Marcus | | 635 Osmond Ave | | | | Dayton | OH | 45417 | |
| Lockley V | | 46 Station Rd | Melling | | | Liverpool | | L31 1BW | United Kingdom |
| Locklin Andrew | | 135 Ardmore Ave | | | | Dayton | OH | 45417 | |
| Lockovich Catherine | | 3220 Lodwick Dr Nw Apt 1 | | | | Warren | OH | 44485-1561 | |
| Lockovich Rudolph | | 1053 Paige Ave Ne | | | | Warren | OH | 44483-3835 | |
| Lockport City Of | | Ambulance Billing fire Dept | 1 Locks Plz | | | Lockport | NY | 14094-3652 | |
| Lockport City Of | | One Locks Plaza | | | | Lockport | NY | 14094 | |
| Lockport City School District | | School Tax Collector | 1 Locks Plaza | | | Lockport | NY | 14094 | |
| Lockport City School District Ny | | Lockport City School District | School Tax Collector | 1 Locks Plaza | | Lockport | NY | 14094 | |
| Lockport City School District School Tax Collector | | 1 Locks Plaza | | | | Lockport | NY | 14094 | |
| Lockport City Treasurer | Attn William F Savino | Damon & Morey LLP | 298 Main St | | | Buffalo | NY | 14202 | |
| Lockport City Treasurer | Damon & Morey LLP | Attn William F Savino Esq | Attn William F Savino Esq | 298 Main St | | Buffalo | NY | 14202 | |
| Lockport City Treasurer | William Savino or Beth Bivona | Damon & Morey LLP | 298 Main St | | | Buffalo | NY | 14202 | |
| Lockport City Treasurer | | City Of Lockport | 1 Locks Plaza | | | Lockport | NY | 14094 | |
| Lockport City Treasurer | | City Of Lockport | 1 Locks Plaza | | | Lockport | NY | 14094 | |
| Lockport City Treasurer City Of Lockport | Lockport City Treasurer | William Savino or Beth Bivona | Damon & Morey LLP | 298 Main St | | Buffalo | NY | 14202 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2105 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lockport City Treasurer City Of Lockport | | 1 Locks Plaza | | | | Lockport | NY | 14094 | |
| Lockport Development Co | | 45 Main St | | | | Lockport | NY | 14094 | |
| Lockport Development Co | | 45 Main St | Add Chg 5 01 | | | Lockport | NY | 14094 | |
| Lockport Energy Associates Lp | Accounts Payable | 5087 Junction Rd | | | | Lockport | NY | 14094-5087 | |
| Lockport Energy Associates Lp | | C O Fci Lockport Gp Inc Eft | 5087 Junction Rd | | | Lockport | NY | 14094 | |
| Lockport Energy Associates Lp C O Fci Lockport Gp Inc | | 5087 Junction Rd | | | | Lockport | NY | 14094 | |
| Lockport Energy Associates Ny | | 5087 Junction Rd | | | | Lockport | NY | 14094 | |
| Lockport Family Ymca | | 19 E Ave | | | | Lockport | NY | 14094 | |
| Lockport High School Musical | | C O Mary Ellen Jerge | 250 Lincoln Ave | | | Lockport | NY | 14094 | |
| Lockport High School Musical C O Mary Ellen Jerge | | 250 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Lockport International | | Partners | 210 Walnut St | | | Lockport | NY | 14094 | |
| Lockport International Partners | | 210 Walnut St | | | | Lockport | NY | 14094 | |
| Lockport Motel | | 315 S Transit St | | | | Lockport | NY | 14094 | |
| Lockport Town Of Ny | | 6560 Dysinger Rd | | | | Lockport | NY | 14094 | |
| Lockport Town Of Water Dist | | Town Of Lockport Water Dist | 6560 Dysinger Rd | | | Lockport | NY | 14094-9501 | |
| Lockport Trophy Co | | Tony Scirto Jeweler | 88 Pine St | | | Lockport | NY | 14094 | |
| Lockport Trophy Co Tony Scirto Jeweler | | 88 Pine St | | | | Lockport | NY | 14094 | |
| Lockridge Grindal Nauen PLLP | Richard A Lockridge & Karen Hanson Riebel | Sara L Madsen & Mary E Briede | 100 Washington Ave S Ste 2200 | | | Minneapolis | MN | 55401 | |
| Lockridge Terry D | | 3306 Hamilton Pl | | | | Anderson | IN | 46013-5266 | |
| Lockwood David J | | 650 East St | | | | Coopersville | MI | 49404-1168 | |
| Lockwood David J | | 2400 Royal Ridge Dr | | | | Miamisburg | OH | 45342-2700 | |
| Lockwood Electric Motor Servic | | 2239 Nottingham Way | | | | Trenton | NJ | 08619 | |
| Lockwood George | | 1720 Brockway St | | | | Saginaw | MI | 48602-2647 | |
| Lockwood Greene Engineers Inc | | 4201 Spring Valley Rd Ste 1500 | | | | Dallas | TX | 75210 | |
| Lockwood Greene Engineers Inc | | 11311 Cornell Pk Dr Ste 500 | | | | Cincinnati | OH | 45242 | |
| Lockwood Greene Engineers Inc | | PO Box 601348 | | | | Charlotte | NC | 28260-1348 | |
| Lockwood Greene Engineers Inc | | Remit Chg Per Letter 6 23 04 | 2035 Lakeside Centre Way | Ste 200 | | Knoxville | TN | 37922 | |
| Lockwood Greene Engineers Inc | | 10201 Pkside Dr Ste 300 | | | | Knoxville | TN | 37922 | |
| Lockwood Industries Inc | | Fralock Div | 1020 N Batavia Ave Unitt | | | Orange | CA | 92667-5540 | |
| Lockwood Industries Inc | | Fralock Division | 21054 Osborne St | | | Canoga Pk | CA | 91304 | |
| Lockwood Jennifer | | 3194 Coomer Rd | | | | Newfane | NY | 14108 | |
| Lockwood Jones & Beals Inc | | L J B Engineers & Architects D | 3100 Research Blvd | | | Dayton | OH | 45420-0246 | |
| Lockwood Jr Earl | | 2812 Powhattan Pl | | | | Kettering | OH | 45420 | |
| Lockwood Jr Samuel | | 7693 Lincoln Ave Ext | | | | Lockport | NY | 14094-9321 | |
| Lockwood Judith | | 4750 Chestnut Rd | | | | Newfane | NY | 14108 | |
| Lockwood Mark | | 7791 Victor Mendon Rd | | | | Victor | NY | 14564 | |
| Lockwood Melissa | | 2743 E Robin Dr | | | | Saginaw | MI | 48601 | |
| Lockwood Michael | | 221 Dogwood | | | | Ada | MI | 49301 | |
| Lockwoods Electric Motor Service Inc | | 2239 Nottingham Way | | | | Trenton | NJ | 08619 | |
| Lockwoods Electric Motor Svs | | 2239 Nottingham Way | | | | Trenton | NJ | 08619 | |
| Locricchio Sara | | 641 West Maplehurst | | | | Ferndale | MI | 48220 | |
| Loctite Aerospace | | 2850 Willow Pass Rd | | | | Bay Point | CA | 94565-0031 | |
| Loctite Corp | | North American Group Distribut | 7101 Logistics Dr | | | Louisville | KY | 40258 | |
| Loctite Corp | | Fmly Dexter Electronic Materia | 211 Franklin St | | | Olean | NY | 14760-1297 | |
| Loctite Corp | | Adhesives & Sealants Specialis | 239 Mcmillan Rd | | | Grosse Pointe Farms | MI | 48236 | |
| Loctite Corp | | PO Box 751262 | | | | Charlotte | NC | 28275-1262 | |
| Loctite Corp | | 100155 | | | | Atlanta | GA | 30384 | |
| Loctite Corp | | PO Box 101523 | | | | Atlanta | GA | 30392 | |
| Loctite Corp | Sales | 1001 Trout Brook Crossing | | | | Rocky Hill | CT | 06067 | |
| Loctite Corp | | Addr 1 98 | 1001 Trout Brook Crossing | | | Rocky Hill | CT | 06067 | |
| Loctite Corp | | Loctite North American Group | 1001 Trout Brook Crossing | | | Rocky Hill | CT | 06067 | |
| Loctite Corp | | 6236 Tarascas Dr | | | | El Paso | TX | 79912 | |
| Loctite Corp | | Midwest & Automotive Tech Cent | 2455 Featherstone Rd | | | Auburn Hills | MI | 48326 | |
| Loctite Corp Eft | | PO Box 101523 | | | | Atlanta | GA | 30392-1523 | |
| Loctite Corporation | | 211 Franklin St | | | | Olean | NY | 14760-1297 | |
| Loctite Corporation | | PO Box 751262 | | | | Charlotte | NC | 28275-1262 | |
| Loctite Corporation | | 15051 Don Julian Rd | | | | City Of Industry | CA | 91746 | |
| Loctite Corporation Eft | | PO Box 751262 | | | | Charlotte | NC | 28275-1262 | |
| Loden James | | 2146 Lefevre | | | | Troy | OH | 45373 | |
| Loder Wendy | | 15213 Taylor Blvd | | | | Livonia | MI | 48154 | |
| Lodge At Sawmill Creek Resort | | 400 Sawmill Creek | | | | Huron | OH | 44839 | |
| Lodge At Woodcliff The | Reservations Mary Dilts | 199 Woodcliff Dr | Rmt Chg 01 26 05 Ah | | | Fairport | NY | 14450 | |
| Lodge Michael | | 3715 Cassandra Dr | | | | Tipp City | OH | 45371 | |
| Lodge On The Green | | 2888 Ridgeway Ave | | | | Rochester | NY | 14626 | |
| Lodhi Majid | | 4305 Worchester Court | | | | Carmel | IN | 46033 | |
| Lodovico Anna | | 39 Gorham Ln | | | | Centerville | MA | 02632-1618 | |
| Lods John | | 4208 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Lody Dianne S | | 111 Leckrone Way | | | | Cortland | OH | 44410-1371 | |
| Loeb & Loeb Llp | William M Hawkins | 345 Pk Ave | | | | New York | NY | 10154 | |
| Loeb Bernard | | 12445 Stafford Rd | | | | New Carlisle | OH | 45344 | |
| Loeb Marjorie | | 32375 Lahser Rd | | | | Beverly Hills | MI | 48025 | |
| Loeber Frederick | | 8251 Arborfield Court | | | | Fort Meyers | FL | 33912-4676 | |
| Loeckel Larry | | 34 Margaret Dr | | | | Lakeside | OH | 43440 | |
| Loeding Richard | | 122 Tillson | | | | Romeo | MI | 48065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Loehn Clayton | | 359 W Broadway St | | | | Plymouth | OH | 44865-1085 | |
| Loera Armando | | 4952 Casa Oro Dr | | | | Yorba Linda | CA | 92866 | |
| Loera Customs Brokerage Inc | | PO Box 6370 | | | | Brownsville | TX | 78523 | |
| Loera Customs Brokerage Inc | | Loera Transportation Svcs Inc | 5845 E 14th St | | | Brownsville | TX | 78521 | |
| Loesche Michael | | 2501 Nolana | Apt R4 | | | Mcallen | TX | 78504 | |
| Loesel Allen | | 3938 Tressla Rd | | | | Vassar | MI | 48768-9455 | |
| Loessel Blair | | 3707 Northwood | | | | Saginaw | MI | 48603 | |
| Loessel David | | Pobox 6601 | | | | Saginaw | MI | 48608 | |
| Loew Michael | | 6345 Cougar Ridge Ln | | | | El Paso | TX | 79912 | |
| Loewen Kevin | | 4483 La Bean Cl | | | | Flint | MI | 48506 | |
| Lofaro Susan | | 2014 Williamson St | | | | Saginaw | MI | 48601-4437 | |
| Loffer Cynthia | | 8336 Pitsburg Laura Rd | | | | Arcanum | OH | 45304 | |
| Loffredo John | | 7189 Woodhaven | | | | Lockport | NY | 14094 | |
| Lofgren Trucking Service Inc | | PO Box 158 | | | | Rush City | MN | 55069 | |
| Lofthouse Brass | | 320 Hopkins St | | | | Whitby | ON | L1N 2B9 | Canada |
| Lofthouse Brass Manufacturing | | 320 Hopkins St | | | | Whitby | ON | L1N 2B9 | Canada |
| Loftin Evelyn L | | 341 Pk Ln Cir | Apt 11 | | | Lockport | NY | 14094-6807 | |
| Loftin Helen H | | 23760 Oakleigh Dr | | | | Loxley | AL | 36551 | |
| Loftin James | | 528 Black Oak Cir | | | | Pearl | MS | 39208 | |
| Loftin Kathy A | | 126 Tiffany Dr | | | | Brandon | MS | 39042-9568 | |
| Loftin Kernie | | 2050 Cambrian Dr | | | | Flint | MI | 48532-4008 | |
| Loftis Dannie | | 11205 Reynolds Rd | | | | Lewisburg | OH | 45338 | |
| Loftis Gary M | | 2213 E Letts | | | | Midland | MI | 48642-9484 | |
| Loftis Patty J | | 4315 Hamilton Dr | | | | Midland | MI | 48642-5877 | |
| Lofton Betty M | | 1264 Arlington Dr Sw | | | | Bogue Chitto | MS | 39629-9314 | |
| Lofton Christopher | | 1293 Rolling Hills Ave Ne | | | | Brookhaven | MS | 39601 | |
| Lofton Patricia | | 1293 Rolling Hills Ave Ne | | | | Brookhaven | MS | 39601 | |
| Lofton Rochelle | | 1026 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Lofton Williams Beverly | | 130 Dorbeth Rd | | | | Rochester | NY | 14621-0000 | |
| Lofton Williams Beverly | | 130 Dorbeth Rd | | | | Rochester | NY | 14621 | |
| Loftware Inc | | PO Box 799 | | | | Cape Neddick | ME | 03902 | |
| Loftware Inc | | 20 Bay Haven Rd | | | | York Beach | ME | 03910 | |
| Loftware Inc | Becky Gero | 18 Brickyard Ct | | | | York | ME | 03909-1601 | |
| Loftware Inc | | 18 Brickyard Ct | | | | York | ME | 03909 | |
| Log Books Unlimited | | 650 Runnymede Rd | | | | Toronto | ON | M6S 3A2 | Canada |
| Logan Angela | | 408 East Early Dr | | | | Miamisburg | OH | 45342 | |
| Logan Ann B | | 5390 Weyburn Dr | | | | Dayton | OH | 45426-1467 | |
| Logan Breneman | | 4477 Myrtle Ave | | | | Gasport | NY | 14067 | |
| Logan Breneman J | | 4477 Myrtle Ave | | | | Gasport | NY | 14067 | |
| Logan Brent | | 380 Alma St | | | | Tuscumbia | AL | 35674 | |
| Logan Carolyn | | 901 N 8th St | | | | Frederick | OK | 73542 | |
| Logan Carrie | | 227 Pleasant View Ct | | | | Grand Blanc | MI | 48439 | |
| Logan Charles E | | 863 Hwy 590 E | | | | Seminary | MS | 39479-8890 | |
| Logan Clutch Corp | | 28855 Ranney Pky | | | | Cleveland | OH | 44145 | |
| Logan Clutch Corp | Ed Gallucci | 28855 Ranney Pkwy | | | | Cleveland | OH | 44145 | |
| Logan Cnty Court Clerk | | Logan Cty Clerks Ofc | | | | Guthrie | OK | 73044 | |
| Logan Co Ky | | Logan County Sheriff | PO Box 113 | | | Russellville | KY | 42276 | |
| Logan County Ar | | Logan County Tax Collector | Logan County Courthouse | 25 West Walnut | | Paris | AR | 72855 | |
| Logan County Court Clerk | | PO Box 71 | | | | Sterling | CO | 80751 | |
| Logan County Sheriff | | PO Box 113 | | | | Russellville | KY | 42276 | |
| Logan County Tax Collector | | 25 West Walnut | | | | Paris | AR | 72855 | |
| Logan County Treasurer | | 100 S. Madriver Room 104 | | | | Bellefontaine | OH | 43311-2077 | |
| Logan County Treasurer | | 100 S Madriver Room 104 | | | | Bellefontaine | OH | 43311-2077 | |
| Logan County Treasurer | | 100 South Madriver St | Room 104 | | | Bellefontaine | OH | 43311 | |
| Logan Eartha | | 2121 Canniff St | | | | Flint | MI | 48504-2009 | |
| Logan Eartha | | 2121 Canniff St | | | | Flint | MI | 48504-2009 | |
| Logan Eartha | | 2121 Canniff St | | | | Flint | MI | 48504-2009 | |
| Logan Eatha Jean | | Chg Vend Ctgy 12 29 04 Cp | 2121 Canniff St | | | Flint | MI | 48504 | |
| Logan Eatha Jean | | 2121 Canniff St | | | | Flint | MI | 48504 | |
| Logan Eatha Jean | | 2121 Canniff St | | | | Flint | MI | 48504 | |
| Logan Eatha Jean | | Chg Vend Ctgy 12 29 04 Cp | 2121 Canniff St | | | Flint | MI | 48504 | |
| Logan Electrical Contractors | | Inc | | | | Spartanburg | SC | 29301 | |
| Logan Electrical Contractors | Oran Logan | 710 Glenridge Rd | | | | Spartanburg | SC | 29301 | |
| Logan Electrical Contractors Inc | | 710 Glenridge Rd | | | | Spartanburg | SC | 29301 | |
| Logan Electronics | | 15750 Vineyard Blvd 100 | | | | Morgan Hill | CA | 95037 | |
| Logan Engineering | | 1212 Holland St | | | | Logansport | IN | 46947 | |
| Logan Gary | | 1496 Bert Stinson Rd | | | | Falkville | AL | 35622 | |
| Logan Gladys M | | 318 Colonial Dr | | | | Fairhope | AL | 36532 | |
| Logan Gregory | | 1619 Poplar St | | | | Anderson | IN | 46012 | |
| Logan Ira R | | 885 Compton Ln | | | | Youngstown | OH | 44502-2330 | |
| Logan Janice B | | 653 County Rd 215 | | | | Abbeville | MS | 38601-9718 | |
| Logan Jim B | | 1483 N Co Rd 1150 W | | | | Kokomo | IN | 46901-8673 | |
| Logan Larry | | 2817 Sweetbriar Dr | | | | Sandusky | OH | 44870 | |
| Logan Marvin | | 405 1st St Sw | | | | Warren | OH | 44485-3823 | |
| Logan Oran F Jr | | Logan Electrical Contracting | 710 Glenridge Rd | | | Spartanburg | SC | 29301 | |
| Logan Patricia | | 4477 Myrtle Ave | | | | Gasport | NY | 14067 | |
| Logan Renee | | 1612 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Logan S | | 1510 Vancouver Dr | | | | Arlington | TX | 76012-2513 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2107 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Logan Sabrina | | 39 Oliver Ave Apt1b | | | | New Brunswick | NJ | 08901 | |
| Logan Sharita | | 3126 Garvin Rd | | | | Dayton | OH | 45405 | |
| Logan Shenna | | 295 Sherwood Ave | | | | Rochester | NY | 14619 | |
| Logan Sr Phillip | | 241 Lorenz | | | | Dayton | OH | 45417 | |
| Logan Tika | | 1060 Rivervalley 1072 | | | | Flint | MI | 48532 | |
| Logan Tina | | 2906 Gretchen | | | | Warren | OH | 44483 | |
| Logan W L Trucking Co | | 3224 Navarre Rd Sw | | | | Canton | OH | 44706-1897 | |
| Logar Richard | | 170 Lake Pointe Circle | | | | Canfield | OH | 44406 | |
| Loge Construction | | 6 Belmonte | | | | Irvine | CA | 92620-2701 | |
| Loges Karen | | 5731 W 200 N | | | | Kokomo | IN | 46901 | |
| Loggins Kenneth | | 1930 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Logi Stick Inc | | 19880 State Line Rd | | | | South Bend | IN | 46628 | |
| Logic Computer Products Inc | Phil Davis | 28720 Canwood Dr | | | | Agoura Hills | CA | 91301 | |
| Logic Express Systems | | 3350 Scott Blvdbldg 7 | | | | Santa Clara | CA | 95054 | |
| Logic Plus Inc | | 5438 220th Ave | | | | Reed City | MI | 49677 | |
| Logic Product Development | | Polivka Logan Designers Inc | 411 Washington Ave N Ste 101 | | | Minneapolis | MN | 55401 | |
| Logic Product Development | Jason Sheard | 411 N Washington Ave | Ste 101 | | | Minneapolis | MN | 55401 | |
| Logic Product Development | | PO Box 2181 | | | | Saint Paul | MN | 55102 | |
| Logic Product Development | | 411 Washington Ave N Ste 101 | | | | Minneapolis | MN | 55401 | |
| Logic Solutions Inc | | 2929 Plymouth Rd Ste 207 | | | | Ann Arbor | MI | 48105 | |
| Logic Solutions Inc | | 2929 Plymouth Rd Ste 207 | | | | Ann Arbor | MI | 48015 | |
| Logic Technologyinc | | 1090 B Lavenida Ave | | | | Mountain View | CA | 94043 | |
| Logicube Inc | John | 445 Marine View Ave | Ste 120 | | | Del Mar | CA | 92014 | |
| Logikos Inc | | 2914 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| Logikos Inc Eft | | 2914 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| Logikos Systems & Software | | 2914 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| Logistic Plus | | 1406 Peach St | | | | Erie | PA | 16501 | |
| Logistic Plus | | PO Box 1288 | | | | Erie | PA | 16512-1288 | |
| Logistical Solutions Inc | | Ls Transportation | 6801 Cypress | | | Romulus | MI | 48174 | |
| Logistical Solutions Inc Ls Transportation | | PO Box 74653 | | | | Romulus | MI | 48174 | |
| Logistick Inc | | 19880 State Line Rd | | | | South Bend | IN | 46637-1545 | |
| Logistics D A Inc | | 1040 East Main St | | | | Dayton | OH | 45426 | |
| Logistics Inc | | Dbe Reliable Delivery | 6774 Brandt St | 3.83269e+008 | | Romulus | MI | 48174 | |
| Logistics Inc Dba Reliable Delivery | | 6774 Brandt St | | | | Romulus | MI | 48174 | |
| Logistics Insight Corp | | 12225 Stephens Rd | | | | Warren | MI | 48089-201 | |
| Logistics Insight Corp | | Flint Loc | 4405 Continental | | | Flint | MI | 48507 | |
| Logistics Insights C | Terry Wiseman Joe | 12225 Stephens Rd | | | | Warren | MI | 48089 | |
| Logistics Insights Corp Eft | | 12225 Stephens Rd | | | | Warren | MI | 48089 | |
| Logistics Llc | | 329 F St Ste 206 | | | | Anchorage | AK | 99501 | |
| Logistics Management Resources | | Inc | PO Box 83678 | | | Baton Rouge | LA | 70884-3678 | |
| Logistics Management Resources Inc | | PO Box 83678 | | | | Baton Rouge | LA | 70884-3678 | |
| Logitech Inc | | 6150 Enterprise Pky | | | | Grove City | OH | 43123 | |
| Logitech Inc Eft | | 6150 Enterprises Hwy Pky | | | | Grove City | OH | 43123 | |
| Logitech Inc Eft | | Release Bob Mchugh 8274 6986 | 6150 Enterprises Pky | | | Grove City | OH | 43123 | |
| Logomarsino Lisa | | 42374 Lochmoor | | | | Clinton Twp | MI | 48038 | |
| Logovision Llc | | 1950 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Logovision Llc  Eft | | 1950 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Logovision Llc Eft | | 1950 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Logozzo David | | 8101 Ranch Estates Rd | | | | Clarkston | MI | 48348 | |
| Logozzo William | | 8101 Ranch Estates | | | | Clarkston | MI | 48348 | |
| Logsdon J | | 323 S Main St | | | | Tipton | IN | 46072 | |
| Logsdon James | | 3702 Tallyho Dr | | | | Kokomo | IN | 46902 | |
| Logsdon L W Corp Inc | | 5069 Adella St | | | | Toledo | OH | 43613 | |
| Logsdon L W Inc | | 1508 Laskey Rd Bldg G | | | | Toledo | OH | 43612-2936 | |
| Logsdon Nikki | | 323 South Main St | | | | Tipton | IN | 46072 | |
| Logsdon Phyllis | | 5036 Howe Rd | | | | Wayne | MI | 48184 | |
| Logston Brandi | | 21 Tina Circle | | | | Trinity | AL | 35673 | |
| Logston Clarence | | 34 Melanie St | | | | Courtland | AL | 35618-3949 | |
| Logston Jamie | | 21 Tina Circle | | | | Trinity | AL | 35673 | |
| Logston Ronnie | | PO Box 582 | | | | Moulton | AL | 35650-0582 | |
| Logue Iv Thomas | | 4919 Sunrise Ave | | | | Bensalem | PA | 19020 | |
| Logue Jr Richard A | | 1522 Spruce Ct | | | | Niles | OH | 44446-3828 | |
| Logue Michael | | 15440 Lakeside Village Dr | | | | Clinton Twp | MI | 48038 | |
| Lohitsa Inc | | 2285 Franklin Rd Ste 250 | | | | Bloomfield Hills | MI | 48302 | |
| Lohman Gary | | 3426 Woodhave Trail | | | | Kokomo | IN | 46902 | |
| Lohman Keith | | 2220 S Indiana | | | | Kokomo | IN | 46902 | |
| Lohman Kevin | | 6805 Eldorado Dr | | | | Middletown | OH | 45044 | |
| Lohouse Jeanne | | 54 Henderson Ave | | | | Kenmore | NY | 14217 | |
| Lohr David | | 1413 Tanbark | | | | Wichita Falls | TX | 76306 | |
| Lohr Deborah | | 206 Joseph St | | | | Bay City | MI | 48706 | |
| Lohr Jr Dennis | | 510 Main | | | | Essexville | MI | 48732 | |
| Lohrey Douglas | | PO Box 66 | | | | Gratis | OH | 45330 | |
| Lohrman Geoffrey | | 1226 Wildflower Dr | | | | Webster | NY | 14580 | |
| Lohse Automotive | | 500 16th St | | | | Rock Island | IL | 61201-8611 | |
| Lohse Automotive | | PO Box 4150 | | | | Rock Island | IL | 61201-4150 | |
| Lohse Todd | | 4351 Wilmington Pike | | | | Kettering | OH | 45440 | |
| Loi Sue L | | 11807 Dog Wood Ave | | | | Fountain Valley | CA | 92708 | |
| Loiacano Joseph M | | 118 Windermere Rd | | | | Lockport | NY | 14094-3426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Loid Rentals | | 5670 Louisville Rd | | | | Bowling Grn | KY | 42101 | |
| Lois A Rose | | 8130 Woodbridge Ct | | | | Springboro | OH | 45066 | |
| Lois Bentley | | 468 3rd St | | | | Lupton | MI | 48635 | |
| Lois Booker Pearce | | 12555 Manchester Rd | | | | Des Peres | MO | 63131 | |
| Lois Boorsma | | PO Box 104 | | | | Kent City | MI | 49330 | |
| Lois Bowers | | 9420 E North A St | | | | Forest | IN | 46039 | |
| Lois Caspary | | 2830 Templeton Rd | | | | Leavittsburg | OH | 44430 | |
| Lois Clemons | | 1416 Bloomfield Blvd | | | | Saginaw | MI | 48601 | |
| Lois Conover | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Lois Fontaine | | PO Box 112 | | | | Greentown | IN | 46936 | |
| Lois Hitt | | PO Box 185 | | | | Decatur | AL | 35602 | |
| Lois Holmes | | 244 Lexington Ave | | | | Rochester | NY | 14613 | |
| Lois Hubbard | | 14950 Gulf Blvd Apt 1206 | | | | Madeira Beach | FL | 33708 | |
| Lois Jasienski | | 221 Niagara St | | | | Bay City | MI | 48706 | |
| Lois Kay Contracting Co | | S G Asphalt Paving Co | | | | Saginaw | MI | 48604 | |
| Lois Kay Contracting Co S G Asphalt Paving Co | | 306 Stoker Dr | | | | Saginaw | MI | 48604 | |
| Lois Kelley | | 1200 S 300 E | | | | Kokomo | IN | 46902 | |
| Lois L Brown | | PO Box 679 | | | | Fort Defiance | AZ | 86504 | |
| Lois Lambert | | 430 Grant St | | | | Mc Donald | OH | 44437 | |
| Lois Lang | | PO Box 66 | | | | Edwards | MS | 39066 | |
| Lois M Giusti | | 27 Ellen St | | | | N Attleborgh | MA | 02780 | |
| Lois Martin | | 5 King George Iii Dr | | | | Flint | MI | 48507 | |
| Lois Mc Dowell | | PO Box 13357 | | | | Flint | MI | 48501 | |
| Lois Millander | | 4079 Squire Hill Dr | | | | Flushing | MI | 48433 | |
| Lois Owens | | PO Box 1932 | | | | Brandon | MS | 39043 | |
| Lois Parent | | 2511 Ivy Hill Ln Apt B | | | | Saginaw | MI | 48603 | |
| Lois Pauly | | 5527 Bayside Dr | | | | Dayton | OH | 45431 | |
| Lois Pizzuto | | 2312 Delon Ave | | | | Kokomo | IN | 46901 | |
| Lois Rupert | | 4690 Kathy Lee Court | | | | Trotwood | OH | 45416 | |
| Lois Spice Haig | | Dba Book Associates | 510 Crestwood Dr | | | Champaign | IL | 61821 | |
| Lois Stein | | 6095 Walnut St | | | | Newfane | NY | 14108 | |
| Lois Walker | | 478 W 550 N | | | | Kokomo | IN | 46901 | |
| Lois Willingham | | 746 Hill Ave | | | | Rainbow City | AL | 35906-7545 | |
| Loisch Jan | | 3878 East 50 North | | | | Kokomo | IN | 46901-5750 | |
| Loiseau Franck | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Loiseaux David | | 1384 Scout Trace | | | | Hoover | AL | 35244 | |
| Loiselle Kathryn E | | 14074 N Nichols Rd | | | | Montrose | MI | 48457-9433 | |
| Loiselle Paul | | 14074 Nichols Rd | | | | Montrose | MI | 48457-9433 | |
| Loj Maria | | 702 Trimmer Rd | | | | Spencerport | NY | 14559-9553 | |
| Lok Pro | | 822 South Harrison St | | | | Olathe | KS | 66061 | |
| Lokinski Elaine | | 6141 W Fairgrove | | | | Fairgrove | MI | 48733 | |
| Lola Harris | | 118 Schum Ln | | | | Rochester | NY | 14609 | |
| Lola Harris | | 5245 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Lola Wright | | 1514 Grand Traverse | | | | Flint | MI | 48503 | |
| Lolita Boyce Walker | | 116 W Taylor St | | | | Flint | MI | 48505 | |
| Lolita Bright | | 837 E 7th St | | | | Flint | MI | 48503 | |
| Lolita Oliver | | 831 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Loll Michael | | 9328 Lippincott Rd | | | | Davison | MI | 48423 | |
| Loll Robert | | 2012 Vassar Rd | | | | Burton | MI | 48519 | |
| Loll Thompson Vicky | | 12452 N Saginaw | | | | Clio | MI | 48420 | |
| Lollar Charlotte | | 715 Ave A | | | | Gadsden | AL | 35901 | |
| Loma J Kocienski | | 4508 Sedona Dr | | | | Pasco | WA | 99301 | |
| Loma R Scozzfava | | PO Box 667 | | | | Silverhill | AL | 36567 | |
| Loman Gary | | 9579 E Co Rd 1150 S | | | | Galveston | IN | 46932 | |
| Lomastro & Associates Inc | | 26851 N Il Rt 83 | | | | Mundelein | IL | 60060 | |
| Lomastro and Associates Inc | | 26851 N Il Rt 83 | | | | Mundelein | IL | 60060 | |
| Lomax Jerry | | 7738 Portridge Rd | | | | Indianapolis | IN | 46227 | |
| Lomax Jerry J | | 7738 Portridge Rd | | | | Indianapolis | IN | 46227 | |
| Lomax Philip | | 34 Kendricks Fold | | | | Rainhill | | L35 9LX | United Kingdom |
| Lomax Printers & Stationers | | 530 Central Ave | | | | Laurel | MS | 39440-395 | |
| Lomax Printers and Stationers | | PO Box 612 | | | | Laurel | MS | 39440 | |
| Lombard Michael | | 104 Miller Ave | | | | Fairborn | OH | 45324 | |
| Lombard Swiss Screw Corp | Don Noctki | 420 S Rohlwing Rd | | | | Addison | IL | 60101 | |
| Lombardi Door Co | | 810 Richfield St | Rmt Add Chg 12 01 04 Cm | | | Lockport | NY | 14095-0161 | |
| Lombardi Lynn | | 1386 Athena Dr | | | | Kent | OH | 44240 | |
| Lombardi Thomas | | 3040 Woodloop Ln | | | | Columbus | OH | 43204 | |
| Lombardi Water Management Inc | | 7445 Montgomery Dr | Rmt Add Chg 9 00 Tbk Fax | | | Plain City | OH | 43064 | |
| Lombardi Water Management Inc | | 7445 Montgomery Dr | | | | Plain City | OH | 43064 | |
| Lombardo Caren | | 710 Gibralter Ave | | | | Englewood | OH | 45322 | |
| Lombardo David | | 152 E Main St | | | | Norwalk | OH | 44857 | |
| Lombardo J A & Associates Inc | | 445 S Livernois Ste 202 | | | | Rochester Hills | MI | 48307 | |
| Lombardo J A and Associates Inc | | 445 S Livernois Ste 202 | | | | Rochester Hills | MI | 48307 | |
| Lombardo John A | | 7748 Erie Rd | | | | Derby | NY | 14047-9502 | |
| Lombardo Judy | | PO Box 40144 | | | | Tuscaloosa | AL | 35404 | |
| Lombardo Julie | | 121 Laketon Ct | | | | Lake Orion | MI | 48367 | |
| Lombardo Mauro | | 18 Crystal Creek | | | | Rochester | NY | 14612 | |
| Lombardo Steve | | 710 Gibralter Ave | | | | Englewood | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lombardo Steven | | 710 Gibralter | | | | Englewood | OH | 45322 | |
| Lombardo Victoria | | 30 Holmes St | | | | Rochester | NY | 14613 | |
| Lominac Curtis | | 11126 Oakwood Dr | | | | Byron | MI | 48418 | |
| Lomita Gasoline Company Inc | | 2910 Orange Ave | | | | Long Beach | CA | 90806 | |
| Lomma J F Inc | | 48 3rd St | | | | Kearny | NJ | 07032 | |
| Lon Axtell | | 11721 E Lennon Rd | | | | Lennon | MI | 48449 | |
| Lon Morris College | | 800 College Ave | | | | Jacksonville | TX | 75766 | |
| Lon R Jackson & Associates Pc | | 755 W Big Beaver Rd Ste 1310 | | | | Troy | MI | 48084 | |
| Lon Randolph | | 1210 Shady Ln | | | | Tecumseh | MI | 49286 | |
| Lon Thompson | | 3328 Barton St | | | | Mims | FL | 32754 | |
| Lon Wood | | 7 Carolin Dr | | | | Brockport | NY | 14420 | |
| Lonbani Sohrab | | 1401 Fairground Rd | | | | Xenia | OH | 45385 | |
| Loncar Richard | | 22  Zimmerman Blvd | | | | Kenmore | NY | 14223 | |
| Lonczak James | | 1090 E Chicago Blvd Apt 23 | | | | Tecumseh | MI | 49286 | |
| Londa Isaacs | | 5424 State Route 45 | | | | Bristolville | OH | 44402 | |
| Londeck Bernard T | | 7380 Maceday Lake Rd | | | | Waterford | MI | 48329-2622 | |
| Londell Tressel | | 1212 W Blvd | | | | Kokomo | IN | 46902 | |
| Londerganjr John | | 2819 Crone Rd | | | | Beavercreek | OH | 45434-6616 | |
| Londhe Dhananjay | | 12739 Whisper Ridge | | | | Freeland | MI | 48623 | |
| London Betty L | | 4231 Freeman Rd | | | | Middleport | NY | 14105-9640 | |
| London Bonnie | | 906 Bradfield | | | | Bay City | MI | 48706 | |
| London Gail | | 180 Belmont Ave Ne | | | | Warren | OH | 44483-4937 | |
| London Harness & Cable Corp | Accounts Payable | 330 Pennington Ave | | | | Trenton | NJ | 08618 | |
| London Harness And Cable Corporation | | 330 Pennington Ave | | | | Trenton | NJ | 08618 | |
| London Julie | | PO Box 84 | | | | Waterport | NY | 14571 | |
| London Julieanne | | 1677 Lakeville Rd | | | | Leonard | MI | 48367 | |
| London Mary A | | 3408 N State Rd 19 | | | | Sharpsville | IN | 46068-9076 | |
| London Matthew | | 11923 Silica Rd | | | | North Jackson | OH | 44451 | |
| London Michael | | 7546 Windgate Dr | | | | Jenison | MI | 49428 | |
| London Ray | | 13 Rio Grande | | | | Trotwood | OH | 45426 | |
| London Virginia | | 127 Carolina Ave | | | | Lockport | NY | 14094-5707 | |
| Londono Alejandro | | 400 Mccutcheon Dr Rm 115 S | | | | West Lafayette | IN | 47906 | |
| Lone Star Freight Inc | | 900 Kastrin Ste C | | | | El Paso | TX | 79909 | |
| Lone Star Freight Inc | | PO Box 371186 | | | | El Paso | TX | 79937 | |
| Lone Star Ind Corp Of Tx Inc | | 1348 E Sedona Dr | | | | El Paso | TX | 79915 | |
| Lone Star Industrial | | 6985 Industrial | PO Box 26911 | | | El Paso | TX | 79926 | |
| Lone Star Industrial | | 6985 Industrial Ave | | | | El Paso | TX | 79915-1107 | |
| Lone Star Steel Cc | | 14681 Midway Rd | | | | Addison | TX | 75001 | |
| Lone Star Supply Inc | | 12242 Henri Matisse Ave | | | | El Paso | TX | 79936 | |
| Lone Wolf Transportation Inc | | 14037 Main Market Rd | | | | Hiram | OH | 44234-9604 | |
| Lonell Taylor | | 405 Michigan Ave | | | | Sandusky | OH | 44870 | |
| Lonestar Transportation Inc | | PO Box 678159 | | | | Dallas | TX | 75267-8159 | |
| Lonestar Transportation Inc | | PO Box 3634 | | | | Abilene | TX | 79604 | |
| Lonester Coleman | | 2012 Tiffin Ave | | | | Sandusky | OH | 44870 | |
| Lonewolf Freight Systems Inc | | PO Box 4781 | | | | Youngstown | OH | 44515 | |
| Loney Kevin | | 339 Singleton Rd | | | | Hartselle | AL | 35640-7949 | |
| Loney Robert | | 5619 Youngstown Kingsville | | | | Cortland | OH | 44410 | |
| Long Acre Master Fund Ltd as Assignee Transferee of Sharp Electronics Corp | Attn Vladimir Jelisavcic | Long Acre Master Fund Ltd | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Long Agribusiness | | 111 Fairview St | PO Box 1139 | | | Tarboro | NC | 27886 | |
| Long Alan | | 2319 Woodrow Ave | | | | Flint | MI | 48506 | |
| Long Bar Transportation Co Inc | | 11715 Mahoning Ave | | | | North Jackson | OH | 44451 | |
| Long Barbara H | | 3680 Anderson Anthony Rd | | | | Leavittsburg | OH | 44430-9786 | |
| Long Beach Automotive Dist Inc | | 6545 Caballero Blvd | | | | Buena Pk | CA | 90620-1133 | |
| Long Beach Automotive Dist Inc | | D b a Pacific Supply Co | 6545 Caballero Blvd | | | Buena Pk | CA | 90620-1133 | |
| Long Beach Automotive Dist Inc D b a Pacific Supply Co | | 6545 Caballero Blvd | | | | Buena Pk | CA | 90620-1133 | |
| Long C | | 6569 N Liberty St | | | | Keithville | LA | 71047 | |
| Long Christina | | 21 Vandergrift Dr | | | | Riverside | OH | 45431 | |
| Long Claudia | | 6047 Whiteford Ctr Rd | | | | Toledo | OH | 43613 | |
| Long Crystal | | 2819 Woodway Ave | | | | Dayton | OH | 45405-2750 | |
| Long Danika | | 190 Remsen Ave | | | | New Brunswick | NJ | 08901 | |
| Long David Lee | | 5001 Elter Dr | | | | Dayton | OH | 45439-1168 | |
| Long De Mexico Sa De Cv Eft | | Av Industrial 4355 D Zona | Industrial Del Potosi | San Luis Potosi | | | | 78421 | Mexico |
| Long De Mexico Sa De Cv Eft | Regina Hargreaves | 856 Kerr St | | | | Oakville Canada | ON | L6K 3E4 | Mexico |
| Long Delores | | 271 Springbrook Blvd | | | | Dayton | OH | 45405 | |
| Long Donald S | | 9176 S Saginaw Rd | | | | Grand Blanc | MI | 48439-9599 | |
| Long Dongfei | | 6 E Squire Dr Apt 5 | | | | Rochester | NY | 14623 | |
| Long Douglas | | 4329 E Briggs Rd | | | | Bellbrook | OH | 45305 | |
| Long Doyle | | 2124 Sir Lockesley | | | | Miamisburg | OH | 45342-3951 | |
| Long Dwight | | 9560 Bay Hill Dr Ne | | | | Warren | OH | 44484 | |
| Long Edwin | | 3414 State Route 730 | | | | Wilmington | OH | 45177 | |
| Long Electric Company Inc | | 1310 S Franklin Rd | | | | Indianapolis | IN | 46239-1119 | |
| Long Elizabeth | | 1810 Fairfax Rd | | | | Wichita Falls | TX | 76306 | |
| Long Enterprises | | PO Box 2383 | | | | Muncie | IN | 47307 | |
| Long Evelyn J | | 1429 Kumler Ave | | | | Dayton | OH | 45406-5932 | |
| Long Floyd | | 20597 Holt Rd | | | | Athens | AL | 35613-4509 | |
| Long Floyd O | | 20597 Holt Rd | | | | Athens | AL | 35613-4509 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2110 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Long Gary | | 623 Cherry Blossom Dr | | | | W Carrollton | OH | 45449-1614 | |
| Long Gregory | | 114 Walden Farm Circle | | | | Dixon | OH | 45322 | |
| Long Haul Trucking Inc | | PO Box 167 | | | | Albertville | MN | 55301 | |
| Long Hoang | | 6985 Industrial | | | | Orange | CA | 92866 | |
| Long Iii William | | 2414 Kensington Dr | | | | Saginaw | MI | 48601-4518 | |
| Long Island Power Authority | | 333 Earle Ovington Blvd | Ste 403 | | | Uniondale | NY | 11553 | |
| Long Island Productions Inc | | 1432 Kearney St | | | | El Cerrito | CA | 94530 | |
| Long Island United Way | | Accounts Receivable | 457 Commack Rd | | | Deer Pk | NY | 62 | |
| Long Island United Way Accounts Receivable | | 457 Commack Rd | | | | Deer Pk | NY | 11729-4511 | |
| Long Island University | | University Dr | Northern Blvd | Bursars Office Kumbie Hall | | Brookville | NY | 11548-1300 | |
| Long Island University C W Post Campus | | 720 Northern Blvd | Bursars Office Kumbie Hall | | | Brookville | NY | 11548-1300 | |
| Long J | | 1071 Addice Way | | | | Cincinnati | OH | 45224 | |
| Long Jacqualine | | 6500 Westcrest Dr | | | | Trotwood | OH | 45426 | |
| Long James | | 21628 Bean Rd | | | | Athens | AL | 35614-6915 | |
| Long James | | 4187 Quanicassee Rd | | | | Fairgrove | MI | 48733-9795 | |
| Long Janice | | 4337 Hwy 55 W | | | | Danville | AL | 35619-7019 | |
| Long Jason | | 6889 Autumn Glen Dr | | | | West Chester | OH | 45069 | |
| Long Jeffrey | | 19865 Moontown Rd | | | | Noblesville | IN | 46062 | |
| Long Jeffrey | | 5013 North Byron Rd | | | | Elba | NY | 14058 | |
| Long Jerome | | 1071 Addice Way | | | | Cincinnati | OH | 45224 | |
| Long Jerral | | 3608 Walton Wray | | | | Kokomo | IN | 46902 | |
| Long Jerry | | 430 Beech St | | | | Vassar | MI | 48768 | |
| Long Jim | | 617 S Apperson Way | | | | Kokomo | IN | 46901-5432 | |
| Long John T | | 611 Simbury St | | | | Columbus | OH | 43228-2527 | |
| Long Joseph | | 4217 Hardwich | | | | Waterford | MI | 48329-2389 | |
| Long Jr James | | 15 E Locust St Apt 1 | | | | Dayton | OH | 45405 | |
| Long Kevin | | 333 Kenwood Ave | | | | Dayton | OH | 45405 | |
| Long Laciania | | 5916 Fairgrove Wy | | | | Trotwood | OH | 45426 | |
| Long Larry L | | 5672 Hawthorne Dr 54 | | | | Millington | MI | 48746-9418 | |
| Long Luanne | | 301 Blondin St | | | | Pinconning | MI | 48650 | |
| Long Lydia | | 6500 Westcrest Dr | | | | Trotwood | OH | 45426 | |
| Long Lynn | | 9560 Bay Hill Dr Ne | | | | Warren | OH | 44484 | |
| Long M | | 4466 Gatewood Pl | | | | Trotwood | OH | 45416-1311 | |
| Long Manfucturing Div Dana Corp | Accounts Payable | 401 Franklin Blvd | | | | Cambridge | ON | N1R 5Y2 | Canada |
| Long Manufacturing Ltd | | 1857 Enterprise Dr | | | | Rochester Hills | MI | 48309-3802 | |
| Long Manufacturing Ltd | | PO Box 77501 | | | | Detroit | MI | 48277 | |
| Long Manufacturing Ltd | | 205 Industrial Dr | | | | Mount Forest | ON | N0G 2L1 | Canada |
| Long Manufacturing Ltd | | 6635 Ordan Dr | | | | Mississauga | ON | L5T 1K6 | Canada |
| Long Manufacturing Ltd | | 5300 Harvester Rd | | | | Burlington | ON | L7L 5N5 | Canada |
| Long Manufacturing Ltd | | 205 Industrial Dr | | | | Mount Forest | ON | N0G 2L1 | Can |
| Long Manufacturing Ltd | | 656 Kerr St | | | | Oakville | ON | L6K 3E4 | Canada |
| Long Marjorie A | | 100 Summit Pkwy | | | | Columbia | SC | 29229-9000 | |
| Long Mark | | 3822 Callaway Court | | | | Bellbrook | OH | 45305 | |
| Long Marlen | | 487 Hickory St | | | | Buffalo | NY | 14204 | |
| Long Matthew | | 635 S Market St | | | | Kokomo | IN | 46901 | |
| Long Matthew | | 3540 A North 19th | | | | Milwaukee | WI | 53206-2309 | |
| Long Mfg Ltd | | 656 Kerr St | Hld For Td Confirmation Cad | | | Oakville | ON | L6K 3E4 | Canada |
| Long Mfg Ltd | | 401 Franklin Blvd | | | | Cambridge | ON | N1R 5Y2 | Canada |
| Long Michael | | 5995 Hoover Ave | | | | Dayton | OH | 45427 | |
| Long Michael | | 2059 Dorothy Ave | | | | Fairborn | OH | 45324 | |
| Long Michael | | 8507 Ivy Hills Dr | | | | Poland | OH | 44514 | |
| Long Michael | | 6104 Via Suceso | | | | El Paso | TX | 79912 | |
| Long Michael A | | 3884 North Ctr | | | | Saginaw | MI | 48603-1916 | |
| Long Michelle | | 2935 Soldiers Home Rd | | | | Dayton | OH | 45418 | |
| Long Mike | | 8 E Squire Dr Apt 5 | | | | Rochester | NY | 14623 | |
| Long Motor Corp | | PO Box 14991 | | | | Lenexa | KS | 66285-4991 | |
| Long Motor Corp | | 14600 West 107th St | | | | Lenexa | KS | 66215-4015 | |
| Long Myron | | 6328 Heritage Pk Blvd | | | | Dayton | OH | 45424 | |
| Long Nancy | | 4187 Quanicassee Rd | | | | Fairgrove | MI | 48733-9795 | |
| Long Ollie | | 2724 W 11 St | | | | Anderson | IN | 46011 | |
| Long Patrick | | 4 Levan Ave | | | | Lockport | NY | 14094 | |
| Long Patsy | | 978 Boulder Way | | | | Kokomo | IN | 46902 | |
| Long Peggy S | | 10266 Al Hwy 24 | | | | Moulton | AL | 35650-7772 | |
| Long Pierre | | 235 Tree Top Cir | Apt 205 | | | Auburn Hills | MI | 48326 | |
| Long Qingyang | | 31031 Pendleton Pk 252 | | | | New Hudson | MI | 48165 | |
| Long Quincy E | | 5089 Crains Run Rd | | | | Miamisburg | OH | 45342-6221 | |
| Long R H Motor Sales Inc | | 624 Wavery St | | | | Framingham | MA | 01702 | |
| Long Radio Of Enfield Inc | | 2 Middle Rd | | | | Enfield | CT | 06082-4531 | |
| Long Randy | | 891 Knodt Rd | | | | Essexville | MI | 48732-9740 | |
| Long Rebecca | | 7434 E 300 N | | | | Michigantown | IN | 46057 | |
| Long Renee | | 5845 S Blackstone 106 | | | | Chicago | IL | 60637 | |
| Long Richard P | | 5939 Ashbrook Cir | | | | Dayton | OH | 45415 | |
| Long Richard P | | 1734 Ashworth Dr | | | | Vandalia | OH | 45377 | |
| Long Richard W | | 1431 Carman St | | | | Burton | MI | 48529-1207 | |
| Long Ridge Writers Group | | Long Ridge Rd | | | | West Redding | CT | 06896 | |
| Long Robert | | 476 Ginger Pl | | | | Trotwood | OH | 45426 | |
| Long Roger | | 7020 County Rd B | | | | Delta | OH | 43515 | |
| Long Roger D | | 6355 E Troy Urbana Rd | | | | Casstown | OH | 45312-9786 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2111 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Long Ronald | | 7434 E 300 N | | | | Michigantown | IN | 46057 | |
| Long Ronald | | 2891 N Meridian Rd | | | | Tipton | IN | 46072 | |
| Long Rondall Gene | | 805 N Philips St | | | | Kokomo | IN | 46901-3244 | |
| Long Sharron L | | PO Box 175 | | | | Hornersville | MO | 63855 | |
| Long Shaun | | 116 Phillips Rd Apt 58a | | | | Somerset | NJ | 08873 | |
| Long Shirley W | | Post Office Box 8 | | | | Fletcher | OH | 45326-0008 | |
| Long Stanton | | 3201 Sagamon Ave | | | | Kettering | OH | 45429 | |
| Long Stephen | | 130 Hopkins Court | | | | Tipton | IN | 46072 | |
| Long Steve | | 1004 Beverly St Ne | | | | Hartselle | AL | 35640 | |
| Long Steven | | 1250 Bison Ln | | | | Hoffman Estates | IL | 60192 | |
| Long Steven | | 3251 Hubert Dr | | | | Brownsville | TX | 78526 | |
| Long Susan | | 3455 Crist Ave | | | | Springfield | OH | 45502 | |
| Long Thomas | | 155 Howard St | | | | Bellevue | OH | 44811 | |
| Long Tony | | 534 Bayshore Dr | | | | Kokomo | IN | 46901 | |
| Long Vickie L | | 534 Bayshore Dr | | | | Kokomo | IN | 46901-8138 | |
| Long Victoria | | 1759 Coventry Rd | | | | Dayton | OH | 45420 | |
| Long Weinberg Ansley & Wheeler | | 999 Peachtree St Ne Ste 2700 | | | | Atlanta | GA | 30309 | |
| Long Weinberg Ansley and Wheeler | | 999 Peachtree St Ne Ste 2700 | | | | Atlanta | GA | 30309 | |
| Long William | | 3430 A Eagles Loft | | | | Cortland | OH | 44410 | |
| Longacre & White | | PO Box 2445 | | | | Arlington | VA | 22202-2445 | |
| Longacre and White | | PO Box 2445 | | | | Arlington | VA | 22202-2445 | |
| Longacre Fund Management Llc | Melissa Mulrooney | 810 Seventh Ave 22nd Fl | | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Monika J Machen | | Sonnenschein Nath & Rosentha | 8000 Sears Tower | | Chicago | IL | 60606 | |
| Longacre Master Fund Ltd | Attn Dawnita Ehl | c o US Bank National Association | Corporate Trust Services | 1420 Fifth Ave 7th Fl | | Seattle | WA | 98101 | |
| Longacre Master Fund Ltd | Melissa Mulrooney | 810 Seventh Ave 22nd Fl | | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Melissa Mulrooney | 810 Seventh Ave | 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Michael Oneal | Warner Norcross & Judd Llp | 900 Fifth Third Ctr 111 Lyon St Nw | | | Grand Rapids | MI | 49503 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | C/o Us Bank National Association Corporate Trust Services | 1420 Fifth Ave 7th Fl | | | Seattle | WA | 98101 | |
| Longacre Master Fund Ltd | Paul Weiss Rifkind Wharton and Garrison LLP | Douglas R Davis | 1285 Ave Of The Americas | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Barnes Group Inc | | Nancy M Clark Assistant General Counsel and Assistant Secretary for Barnes | 123 Main St | PO Box 489 | Bristol | CT | 06011-0489 | |
| Longacre Master Fund Ltd | Edwards Angell Palmer & Dodge LLP | | Attn Jeanne P Darcey Esq | 111 Huntington Ave | | Boston | MA | 02199-7613 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Jaffe Raitt Heuer & Weiss Pc | | 27777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Longacre Master Fund Ltd | R Gordon | Clark Hill PC | 500 Woodward Ste 3500 | | | Detroit | MI | 48226 | |
| Longacre Master Fund Ltd | Robert D Gordon | Clark Hill PLC | 500 Woodward Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Attn Vladimir Jelisavcic | 810 Seventh Ave 22nd Floor | | | | New York | NY | 10019 | |
| Longberry Philip | | 1600 Greenwood Ave | | | | Girard | OH | 44420 | |
| Longcor Michael | | 8651 Ne 97th St | | | | Kansas City | MO | 65417 | |
| Longfellow David | | 1525 N Waugh | | | | Kokomo | IN | 46901 | |
| Longfellow Rita | | 704 Ridge Rd | | | | Kokomo | IN | 46901-3630 | |
| Longgood Stuart | | 605 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Longhill Industries Inc | | C o Etc | 2378 Walsh Ave Ste C | | | Santa Clara | CA | 95051 | |
| Longhill Industries Ltd | Ray Brachelli | 22nd Fl Lever Centre | 69 71 King Yip St | | | | | | |
| Longhill Industries Ltd | | 22nd Fl Lever Ctr | 69 71 King Yip St | | | Hong Kong | | | Hong Kong |
| Longhill Industries Ltd | | 22 l Lever Ctr 69 71 King Yip | | Kwan Tong Kowloon | | Kwun Tong Kowloon | | 02007 | Hong Kong |
| Longhill Industries Ltd | | 22f Lever Ctr 69 71 King Yip | | | | Kwun Tong Kowloon | | 02007 | Hong Kong |
| Longhill Industries Ltd 22nd Fl Lever Center | | 69 71 King Yip St | Kwan Tong Kowloon | | | | | | Hong Kong |
| Longhorn Associates | | 150 E 57th St Ste 16 E | | | | New York | NY | 10022 | |
| Longhorn Associates | | Add Chg 5 24 02 Cp | 150 E 57th St Ste 16 E | 1.33449e+008 | | New York | NY | 10022 | |
| Longhorn International | | 6043 N I 35 | | | | Temple | TX | 76501 | |
| Longhorn Intl Equipment Inc | | 4711 E 7th St | | | | Austin | TX | 78702-5016 | |
| Longiotti Peter | | 2201 Chestnut Circle | | | | Lake Orion | MI | 48360 | |
| Longland Corporation | | 210 S Main St | | | | Longmont | CO | 80501 | |
| Longley Frank | | 3470 Strt 7 | | | | Hartford | OH | 44424 | |
| Longley Fred | | 4234 S Clement Ave | | | | St Francis | WI | 53207 | |
| Longley Valerie | | 4234 S Clement Ave | | | | St Francis | WI | 53235 | |
| Longman S | | 23 Regent Court | Lord St | | | Southport | | PR9 0QQ | United Kingdom |
| Longmont Machining | | 1025 Delaware Ave | | | | Longmont | CO | 80501 | |
| Longmont Machining Inc | | 1025 Delaware Ave | | | | Longmont | CO | 80501 | |
| Longmont Signs | | 235 Golden Rod Ct | Unit A | | | Longmont | CO | 80501 | |
| Longmont Winnelson Co | Ed | 1001 Delaware Ave | Unit C | | | Longmont | CO | 80501 | |
| Longo Betty | | 536 Bay Pointe Dr | | | | Brandon | MS | 39047 | |
| Longo Keri | | 5933 Whitehaven Dr | | | | Galloway | OH | 43119 | |
| Longo Keri Rae | | 5933 Whitehaven Dr | | | | Galloway | OH | 43119 | |
| Longoria Amado | | 905 N Chilson St | | | | Bay City | MI | 48706-3501 | |
| Longoria Eleazar | | 254 Boca Chica | | | | Brownsville | TX | 78520 | |
| Longs Battery Service | | 1718 Creighton Ave S E | | | | Decatur | AL | 35601 | |
| Longs New & Rebuilt Batteries | | 1718 Creighton Ave Se | | | | Decatur | AL | 35601 | |
| Longs Personnel Services Inc | | 123 Camphor Ave | | | | Foley | AL | 36535 | |
| Longshore Michael | | 11805 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Longstreet Associates Lp | | C O Pembrook Management Inc | Plaza Level Attn D Wallace | 767 5th Ave | | New York | NY | 10153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Longstreet Associates Lp C o | | Corporate Property Investors | 305e 47th St | | | New York | NY | 10017 | |
| Longstreet Associates Lp C o Corporate Property Investors | | 305e 47th St | | | | New York | NY | 10017 | |
| Longstreet Associates Lp C O Pembrook Management Inc | | Plaza Level Attn D Wallace | 767 5th Ave | | | New York | NY | 10153 | |
| Longstreet Richard | | 3806 Candy Ln | | | | Kokomo | IN | 46902 | |
| Longstreth Wayne | | 4950 County Line Turnpike Rc | | | | Southington | OH | 44470 | |
| Longuemare Pierre | Michelle Sullivan | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Longview Advisors | | Add Chg Per Goi 09 08 03 Vc | 4420 N Monroe Ave | Westlake Business Pk | | Loveland | CO | 80538 | |
| Longview Advisors | | 4420 N Monroe Ave | Westlake Business Pk | | | Loveland | CO | 80538 | |
| Longview Advisors Inc | | Westlake Business Pk | 4420 North Monroe Ave | | | Loveland | CO | 80538 | |
| Longview Automotive | Delbert Fowler | 1349 1st Ave Sw | | | | Hickory | NC | 28602 | |
| Longview Automotive Inc | | 1410 W Marshall Ave | | | | Longview | TX | 75604-5113 | |
| Longview Community College | | 500 Sw Longview Rd | | | | Lees Summit | MO | 64081 | |
| Longview Community College | | 500 Longview Rd | | | | Lees Summit | MO | 64081 | |
| Longwell William | | PO Box 165 | | | | Burghill | OH | 44404-0165 | |
| Longwith Robert | | 707 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Longwood Elastomers Inc | | 325 Columbia Tpke | | | | Florham Pk | NJ | 07932-121 | |
| Longwood Elastomers Inc Eft | | PO Box 6538 Church St Station | Rm Add Chg 4 02 Tb | | | New York | NY | 10249-6538 | |
| Longwood Elastomers Inc Lockbox Processing | | 4 Chase Metrotech Ctr 7th Fl E | Lockbox 6062 | | | Brooklyn | NY | 11245 | |
| Longwood Elastomers Sa | | Pgo Ind Las Casae | Parcelas 36 Y 37 | | | Soria | | 42001 | Spain |
| Longwood Elastomers Sa | | Pgo Ind Las Casas e | Parcelas 36 Y 37 | | | Soria | | 42001 | Spain |
| Longwood Engineered Products I | | Orcomatic | 19 Ohio Ave | | | Norwich | CT | 06360 | |
| Longwood Industries Inc The | | 325 Columbia Tpke | | | | Florham Pk | NJ | 079321212 | |
| Loniello Johnson Simonini & Chavez | | 900 John Nolen Dr Ste 130 | | | | Madison | WI | 53713 | |
| Lonna Boshears | | 797 Enola Dr | | | | Vandalia | OH | 45377-2819 | |
| Lonna Thomas | | 640 Gregory St | | | | New Lebanon | OH | 45345 | |
| Lonneville Sandra | | 3786 Walworth Rd | | | | Marion | NY | 14505 | |
| Lonneville Sandra | | 3786 Walworth Marion Rd | | | | Marion | NY | 14505 | |
| Lonneville Sandra S | | 3786 Walworth Marion Rd | | | | Marion | NY | 14505 | |
| Lonnie Brewer | | 608 N Madison St | | | | Spring Hill | KS | 66083 | |
| Lonnie Coates | | 4814 W Villard Ave | | | | Milwaukee | WI | 53218 | |
| Lonnie Dunbar | | 12139 Stainsby Ln | | | | Charlotte | NC | 28273 | |
| Lonnie Everett | | 34 Theodore St | | | | Buffalo | NY | 14211 | |
| Lonnie Hinton Jr | | 4236 Brownell Ave | | | | Flint | MI | 48506 | |
| Lonnie Jamison | | 770 Preble County Line Rd N | | | | W Alexandria | OH | 45381 | |
| Lonnie Johnson | | 1125 Stillman Ave | | | | East Gadsden | AL | 35903 | |
| Lonnie Jones | | 634 Matawan Dr | | | | Campbell | OH | 44405 | |
| Lonnie Keen | | 20 Dogwood Ct | | | | Springboro | OH | 45066 | |
| Lonnie Murphy | | 900 Douglas | | | | Vermilion | OH | 44089 | |
| Lonnie Perez | | 9291 Saginaw Rd | | | | Richville | MI | 48758 | |
| Lonnie Preston | | 4632 Palomar Ave | | | | Trotwood | OH | 45426 | |
| Lonnie Reed | | 2770 Milton St Se | | | | Warren | OH | 44484 | |
| Lonnie Scarberry | | 624 Saddlewood Ave | | | | Centerville | OH | 45459 | |
| Lonnie Stamper | | 10599 Locust Pike | | | | Ryland Hgts | KY | 41015 | |
| Lonnie Stewart | | 424 Hoskins Rd | | | | Wilmington | OH | 45177 | |
| Lonnie Velliquette | | 6206 Maple Hills Dr | | | | Castalia | OH | 44824 | |
| Lonnie Weiler | | 4314 Mertz Rd | | | | Mayville | MI | 48744 | |
| Lonnie Whitehead | | 1290 Sunfish Ct | | | | Cicero | IN | 46034 | |
| Lonny Acker Jr | | 815 S Plate | | | | Kokomo | IN | 46901 | |
| Lonny Green | | 718 Leland St | | | | Flint | MI | 48507 | |
| Lonny Pierce | | PO Box 637 | | | | Cedar Springs | MI | 49319 | |
| Lonsdale R C | | 6 Stirling Crescent | Marshalls Cross | | | St Helens | | WA9 3TZ | United Kingdom |
| Lonsert Michael D | | 7711 Rothfield Dr | | | | Huber Heights | OH | 45424-2160 | |
| Lonsert Susan | | 780 Arlington Rd | | | | Bellefontaine | OH | 43311-9592 | |
| Lonski Mary Ann | | 75 Holcroft Rd | | | | Rochester | NY | 14612-5721 | |
| Lonsway Robert | | 45459 Addington Ln | | | | Novi | MI | 48374-3766 | |
| Lonzo Bennett Jr | | 4840 Springfield St Apt 2 | | | | Riverside | OH | 45431 | |
| Lonzy Addison | | 233 Burgess Ave | | | | Dayton | OH | 45415 | |
| Looby Timothy L | | 1495 Coolidge Ave | | | | Saginaw | MI | 48603-6700 | |
| Loohn Patricia M | | 7288 Norman Rd N | | | | Tonawanda | NY | 14120 | |
| Lookabaugh Amanda | | 7280 Springfield Jamestown R | | | | Springfield | OH | 45502 | |
| Lookabaugh Scott | | 7280 Springfield Jamestown R | | | | Springfield | OH | 45502 | |
| Loomis Andrea | | 6055 Hearthside Pl | | | | Grand Blanc | MI | 48439 | |
| Loomis Barbara Z | | 1044 Harrison St Ne | | | | Warren | OH | 44483-5123 | |
| Loomis Dale | | 188 Cassandra Dr | | | | Niles | OH | 44446 | |
| Loomis Donald | | 3345 Holiday Dr | | | | Berlin Hts | OH | 44401-9736 | |
| Loomis Fargo & Co | | Fmly Loomis Armored Inc 3 97 | Lock Box Ch 10275 | | | Palatine | IL | 60055-0275 | |
| Loomis Fargo and Co | | Lock Box Ch 10275 | | | | Palatine | IL | 60055-0275 | |
| Loomis Fargo Co | | PO Box Dept Ch 10275 | | | | Palatine | IL | 60055 | |
| Loomis Fargo Co | | G 5394 Corunna Rd | | | | Flint | MI | 48532 | |
| Loomis Gregory | | 2208 Blue Lake Dr | | | | Wentzville | MO | 63385 | |
| Loomis Joseph K | | 27 Barton Way | | | | Mount Laurel | NJ | 08054-5224 | |
| Loomis Mark | | G3352 Tuxedo Ave | | | | Flint | MI | 48507-3360 | |
| Looney Ronnie J | | 372 W Stewart St | | | | Dayton | OH | 45408-2047 | |
| Looney Rosella | | PO Box 233 | | | | Altoona | AL | 35952 | |
| Looney Shanell | | 20 Crown Ave | | | | Dayton | OH | 45427 | |
| Loop Katherine | | 362 N Linwood Beach | | | | Linwood | MI | 48634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Loopco Braner | c/o Stein Bliablia Mcguire Pantages & Gigl | Lawrence M Berkleley | Eisenhower Plaza | 354 Eisenhower Pkwy | | Livingston | NJ | 07036 | |
| Looper John | | 4330 Fairoaks Apt 4 | | | | Dayton | OH | 45405 | |
| Looper Kenyotta | | PO Box 661 | | | | Dayton | OH | 45407 | |
| Looper Larry | | PO Box 24146 | | | | Huber Heights | OH | 45424-0146 | |
| Loos Raymond | | 5095 Lawndale | | | | Saginaw | MI | 48604 | |
| Loose Rubber Stamp Works | | 10760 N Clark Ave | | | | Alexandria | IN | 46001 | |
| Loosenort Jodi | | 1950 64th St Sw | | | | Byron Ctr | MI | 49315 | |
| Loosier Horace | | 75 Co Rd 578 | | | | Courtland | AL | 35618 | |
| Loper Harold | | 3130 Honeycutt Circle | | | | Dayton | OH | 45414 | |
| Loper Joe | | 1216 40th St Sw | | | | Wyoming | MI | 49509-4302 | |
| Loper Jr Charles | | 2910 Gerhart Cir | | | | Spring Valley | OH | 45370-9702 | |
| Loper Jr George | | 115 W Routzong Dr | | | | Fairborn | OH | 45324 | |
| Loper Michelle | | 431 N 12th St | | | | Miamisburg | OH | 45342 | |
| Loper Scott | | 1720 Rausch Ave | | | | Dayton | OH | 45432 | |
| Loperena Christina | | 2241 King St | | | | Saginaw | MI | 48602 | |
| Lopetrone Suzie | | 37619 Douglas Court | | | | Sterling Heights | MI | 48310 | |
| Lopez Arley | | 690 Bradford Dr | | | | Kokomo | IN | 46902 | |
| Lopez Carlos | | 500 S Woodbridge St | | | | Bay City | MI | 48706-3221 | |
| Lopez Chacon Aida | | 601 Knollwood | | | | El Paso | TX | 79932 | |
| Lopez Charlene | | 10907 E 87th St Apt 3 | | | | Kansas City | MO | 64138 | |
| Lopez Charles H | | 13301 March Way | | | | Corona | CA | 92879 | |
| Lopez Dana | | 6627 Pierce Rd | | | | Freeland | MI | 48623 | |
| Lopez Dolores | | 15706 Passage Ave 3 | | | | Paramount | CA | 90723 | |
| Lopez Elisia | | 1100 S Main St Lot 122 | | | | Adrian | MI | 49221 | |
| Lopez Emelyn | | 2668 W Russell Ave | | | | Anaheim | CA | 92801 | |
| Lopez Enrique | | 1651 N Gilbert St | | | | Danville | IL | 61832-2233 | |
| Lopez Gerald | | 5001 N Kevy Pl | | | | Tucson | AZ | 85704-1658 | |
| Lopez Guilforio V | | 14703 Longworth Ave | | | | Norwalk | CA | 90650-5669 | |
| Lopez Hector W | | 95 Lill St | | | | Rochester | NY | 14621-4547 | |
| Lopez Irma | | 1624 Axel Ave | | | | New Brunswick | NJ | 08902 | |
| Lopez James | | 9500 Moorgate Ct | | | | Dayton | OH | 45458 | |
| Lopez Jamie | | 1128 Boxwood Court | | | | Crystal Lake | IL | 60014 | |
| Lopez Jeffrey | | 65 11th St Box 543 | | | | Campbell | OH | 44405 | |
| Lopez Jesus | | 45095 Indian Creek Dr | | | | Canton | MI | 48187 | |
| Lopez Joaquin | | 1948 Atlantic Ave | | | | Sandusky | OH | 44870 | |
| Lopez Joe | | 6116 Ropewalk Ln | | | | Riverside | CA | 92505 | |
| Lopez Jorge | | 7101 Cerro Negro Dr | | | | El Paso | TX | 79912 | |
| Lopez Jose S | | 961 Fremont Ave Nw | | | | Grand Rapids | MI | 49504-4367 | |
| Lopez Josefina | | 678 Bradford Dr | | | | Kokomo | IN | 46902 | |
| Lopez Joseph | | 1200 N Courtland Ave | | | | Kokomo | IN | 46901 | |
| Lopez Joseph | | 1110 Cardinal Court | | | | Greentown | IN | 46936 | |
| Lopez Jr Francisco | | 910 South Madison | | | | Bay City | MI | 48708 | |
| Lopez Laura | | 868 W Beaver Rd | | | | Auburn | MI | 48611 | |
| Lopez Luz | | 45 Quintin Ave Apt 5a | | | | New Brunswick | NJ | 08901 | |
| Lopez Manuel A | | 717 Webb Dr | | | | Bay City | MI | 48706 | |
| Lopez Mark | | 12149 Chato Villa Dr | Apt G | | | El Paso | TX | 79936 | |
| Lopez Monarrez Francisco | | Fabricantes Y Servicios Indust | Prolongacion Hermanos Escobar | Parque Ind Omega | | Ciudad Juarez | | 31320 | Mexico |
| Lopez Nellie R | | 1862 Russell Pl | | | | Pomona | CA | 91767 | |
| Lopez Nicholas | | 11153 Skipper | | | | El Paso | TX | 79936 | |
| Lopez Oscar | | 1439 3rd St | | | | Adrian | MI | 49221-1036 | |
| Lopez Pablo | | 1909 W Michigan | | | | Saginaw | MI | 48602-1186 | |
| Lopez Raul | | 498 Horizon Dr | | | | Edison | NJ | 08817 | |
| Lopez Robert F | | 1725 Sycamore St | | | | Saginaw | MI | 48602-2953 | |
| Lopez Rolando | | 14703 Longworth Ave | | | | Norwalk | CA | 90650 | |
| Lopez Rose Rosaura | | Cashier Fin Dept Bldg 7a | Delphi Harrison Thermal System | 200 Upper Mountain Rd | | Lockport | NY | 14094-1896 | |
| Lopez Rose Rosaura Cashier Fin Dept Bldg 7a | | Delphi Harrison Thermal System | 200 Upper Mountain Rd | | | Lockport | NY | 14094-1896 | |
| Lopez Sylvia | | PO Box 14865 | | | | Saginaw | MI | 48601 | |
| Lopez Sylvia | | 1232 S Michigan Ave | | | | Bay City | MI | 48708 | |
| Lopez Tammy | | 121 S Findley St | | | | Dayton | OH | 45403 | |
| Lopez Teresa | | 9507 Wampler St | | | | Pico Rivera | CA | 90660 | |
| Lopez Tomas | | 1347 W Granada Ave | | | | Milwaukee | WI | 53221 | |
| Lopez Tommie | | 2835 W Cr 1350 S | | | | Kokomo | IN | 46901 | |
| Lopez Vincent | | 63 Waterman St | | | | Lockport | NY | 14094 | |
| Lopez Yvonne | | 1624 Axel Ave | | | | No Brunswick | NJ | 08902 | |
| Lopp Don D | | 45 Grove Ave | | | | Lockport | NY | 14094-2509 | |
| Loprete Kent | | 2861 Masefield Dr | | | | Bloomfield Hills | MI | 48304 | |
| Loprete Kent G | c/o Michael D Schloff PLLC | Michael D Schloff P25393 | 6905 Telegraph Rd | Ste 215 | | Bloomfield Hills | MI | 48301 | |
| Loprete Kent G | Kent Loprete | Delphi | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Loprire Nick | | 109 Southdale Blvd | | | | Cortland | OH | 44410 | |
| Lopuchovsky Maria | | 7813 Eastbrooke Trail | | | | Poland | OH | 44514 | |
| Lor Inc | | Hydradyne Hydraulics | 4300 Veterans Memorial Dr | | | Adamsville | AL | 35005 | |
| Lor Manufacturing Co Inc | | 7131 W Drew Rd | | | | Weidman | MI | 48893 | |
| Lora Bloodworth | | 9356 Lewis Rd | | | | Vassar | MI | 48768 | |
| Lora Campbell | | 520 Creekside Dr | | | | Hubbard | OH | 44425 | |
| Lora D Bosworth | Mrs Lora D Bosworth | 107 Easy St | | | | Elkins | WV | 26241 | |
| Lora Mckellar | | 1285 Graf Rd | | | | Caro | MI | 48723 | |
| Lora Schmolinski | | 3723 Milford Dr | | | | Kettering | OH | 45429 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2114 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lora Thaxton Kevin Blanchard | | 11769 Jennings Dr | | | | Petersburg | MI | 49270 | |
| Lorain County Child Supp Burea | | Family Support For Account Of | Thomas B Applegate Nf 4318 | PO Box 4004 226 Middle Av | | Elyria | OH | | |
| Lorain County Child Supp Burea Family Support For Account Of | | Thomas B Applegate Nf 4318 | PO Box 4004 226 Middle Av | | | Elyria | OH | 44036 | |
| Lorain County Child Support Bu | | For Acct Of F J Hoyt | Case293465084 | 226 Middle Ave Po Bx 4004 | | Elyria | OH | | |
| Lorain County Child Support Bu For Acct Of F J Hoyt | | Case293465084 | 226 Middle Ave Po Bx 4004 | | | Elyria | OH | 44036 | |
| Lorain County Community | | College | 1005 N Abbe Rd | Business Office | | Elyria | OH | 44035-1691 | |
| Lorain County Community College | | 1005 N Abbe Rd | Business Office | | | Elyria | OH | 44035-1691 | |
| Lorain County Csea | | Account Of Melvin Curran | Case 88 Su 036351 | 226 Middle Ave PO Box4004 | | Elyria | OH | 23576-1864 | |
| Lorain County Csea | | Account Of Edward Dupakoski | Case No 31694 | 226 Middle Ave PO Box4004 | | Elyria | OH | | |
| Lorain County Csea | | Account Of Ross Johnson | Case J 16929 | 226 Middle Ave Pob 4004 | | Elyria | OH | | |
| Lorain County Csea | | Acct Of Frederick Hoyt | Case 91 Dr 042629 | 226 Middle Ave PO Box 4004 | | Elyria | OH | 29346-5084 | |
| Lorain County Csea | | Acct Of Frederick Hoyt | Case D33649 | 226 Middle Ave | | Elyria | OH | 29346-5084 | |
| Lorain County Csea | | Acct Of Patrick Mc Kay | Case 92nu044012 | PO Box 4004 | | Elyria | OH | 29952-7646 | |
| Lorain County Csea | | Acct Of Royal Fenderson | Case 91 Du 041286 | 226 Middle Ave Pob 4004 | | Elyria | OH | 28340-5735 | |
| Lorain County Csea Account Of Edward Dupakoski | | Case No 31694 | 226 Middle Ave PO Box4004 | | | Elyria | OH | 44036-2004 | |
| Lorain County Csea Account Of Melvin Curran | | Case 88 Su 036351 | 226 Middle Ave PO Box4004 | | | Elyria | OH | 44036-2004 | |
| Lorain County Csea Account Of Ross Johnsor | | Case J 16929 | 226 Middle Ave Pob 4004 | | | Elyria | OH | 44036-2004 | |
| Lorain County Csea Acct Of Frederick Hoyt | | Case 91 Dr 042629 | 226 Middle Ave PO Box 4004 | | | Elyria | OH | 44036-2004 | |
| Lorain County Csea Acct Of Frederick Hoyt | | Case D33649 | 226 Middle Ave | | | Elyria | IL | 44035 | |
| Lorain County Csea Acct Of Patrick Mc Kay | | Case 92nu044012 | PO Box 4004 | | | Elyria | OH | 44036-2004 | |
| Lorain County Csea Acct Of Royal Fenderson | | Case 91 Du 041286 | 226 Middle Ave Pob 4004 | | | Elyria | OH | 44036-2004 | |
| Lorain County Jvs Adult Career | | Center | 15181 State Route 58 South | | | Oberlin | OH | 44074 | |
| Lorain County Jvs Adult Career Center | | 15181 State Route 58 South | | | | Oberlin | OH | 44074 | |
| Lorain County Stationery & Off | | Bobels Business Designs | 2111 Cleveland Rd | | | Sandusky | OH | 44870 | |
| Lorain County Stationery & Off | | Bobels Office Plus | 1953 Cooper Foster Pk Rd | | | Amherst | OH | 44001 | |
| Lorain County Treasurer | | 226 Middle Ave | | | | Elyria | OH | 44035 | |
| Lorain County Treasurer | | 226 Middle Ave | | | | Elyria | OH | 44035-5635 | |
| Lorain County Treasurer | | 226 Middle Ave | | | | Elyria | OH | 44035-5635 | |
| Lorain Cty Child Support Burea | | Account Of M Wendling | Casenf4530 | 226 Middle Ave PO Box4004 | | Elyria | OH | | |
| Lorain Cty Child Support Burea | | For Account Of Th Clark Jr | Casenf 4030 | 226 Middle Ave | | Elyria | OH | | |
| Lorain Cty Child Support Burea Account Of M Wendling | | Casenf4530 | 226 Middle Ave PO Box4004 | | | Elyria | OH | 44036 | |
| Lorain Cty Child Support Burea For Account Of Th Clark Jr | | Casenf 4030 | 226 Middle Ave | | | Elyria | OH | 44036 | |
| Lorain Cty Child Suppt Bureau | | For Acct Of L Brown Jr | Casenf4657 | 226 Middle Av PO Box 4004 | | Elyria | OH | | |
| Lorain Cty Child Suppt Bureau | | For Acct Of D J Rosso | Casenf1379 | 226 Middle Av PO Box 4004 | | Elyria | OH | | |
| Lorain Cty Child Suppt Bureau For Acct Of D J Rosso | | Casenf1379 | 226 Middle Av PO Box 4004 | | | Elyria | OH | 44036 | |
| Lorain Cty Child Suppt Bureau For Acct Of L Brown Jr | | Casenf4657 | 226 Middle Av PO Box 4004 | | | Elyria | OH | 44036 | |
| Lorain Municipal Court | | 100 W Erie Ave | | | | Lorain | OH | 44052 | |
| Loraine Reed | | 7306 N 43rd St | | | | Milwaukee | WI | 53209 | |
| Loral Space & Communications Ltd | | 3825 Fabian Way | | | | Palo Alto | CA | 94303 | |
| Loralee Love | | 2510 S 1050 E | | | | Greentown | IN | 46936 | |
| Lorance Stelwagen | | 2869 Baron Ct Sw | | | | Grandville | MI | 49418 | |
| Loranger Manufacturing  Eft Corp Loran Div | | PO Box 948 | | | | Warren | PA | 16365 | |
| Loranger Manufacturing Corp | | 10 48 Clark St | | | | Warren | PA | 16365 | |
| Loranger Manufacturing Corp | | 39111 W 6 Mile Rd | | | | Livonia | MI | 48152 | |
| Loranger Mfg Corp | | PO Box 640800 | Inactivate Per Legal 3 31 04 | | | Pittsburgh | PA | 15264-0800 | |
| Loranger Mfg Corp | | PO Box 640800 | | | | Pittsburgh | PA | 15264-0800 | |
| Loranger Mfg Corp Eft | | Loran Div | 10 48 Clark St | Inactivate Per Legal 3 31 04 | | Warren | PA | 16365 | |
| Loras College | | 1450 Alta Vista | PO Box 178 | | | Dubuque | IA | 52004-0178 | |
| Lorbec Metals Usa Limited | | 3415 Western Rd | | | | Flint | MI | 48506 | |
| Lorbec Metals Usa Ltd | | 3415 Western Rd | | | | Flint | MI | 48506 | |
| Lorcher William | | 52 Breezewood Dr | | | | Norwalk | OH | 44857 | |
| Lorco Business Systems Inc | | 1654 Mahoning Ave | | | | Youngstown | OH | 44509-2501 | |
| Lorco Business Systems Inc Eft | | 1654 Mahoning Ave | | | | Youngstown | OH | 44509-2501 | |
| Lord | Gerald Estes | 111 Lord Dr | | | | Cary | NC | 27512 | |
| Lord Amendment | Gerald Estes | 111 Lord Dr | | | | Cary | NC | 27512 | |
| Lord Amendment 2 | Gerald Estes | 111 Lord Dr | | | | Cary | NC | 27512 | |
| Lord Amendment 3 | Gerald Estes | 111 Lord Dr | | | | Cary | NC | 27512 | |
| Lord Bissel & Brook | | 115 South Lasalle St | | | | Chicago | | 60603 | |
| Lord Bissel & Brook Llp | Timothy S Mcfadden | 885 Third Ave | 26th Fl | | | New York | NY | 10022-4802 | |
| Lord Bissell & Brook | Kevin J Walsh Rocco N Covino | 111 S Wacker Dr | | | | Chicago | IL | 60606 | |
| Lord Bissell and Brook | | 115 South Lasalle St | | | | Chicago | IL | 60603 | |
| Lord Christopher | | 5566 Via Marina | | | | Williamsville | NY | 14221 | |
| Lord Corp | | 406 Gregson Dr | | | | Cary | NC | 27511 | |
| Lord Corp | | 111 Lord Dr | | | | Cary | NC | 27511-7923 | |
| Lord Corp | | 405 406 Gregson Dr | Aka 110 Lord Dr | | | Cary | NC | 27511 | |
| Lord Corp | | Remit Chg Ltr 11 9 01 Csp | 110 Corning Rd Ste 100 | | | Cary | NC | 27511 | |
| Lord Corp | | Industrial Products Div | 2800 Pioneer Dr | | | Bowling Green | KY | 42101-4053 | |
| Lord Corp | | Mech Products | PO Box 10039 | | | Erie | PA | 16514 | |
| Lord Corp | | Chemical Products Group | Rte 198 South St | | | Saegertown | PA | 16433 | |
| Lord Corp | | Lord Industrial Products | 1952 W Grandview Blvd | | | Erie | PA | 16509-1027 | |
| Lord Corp | | Chemical Products Div | 2000 W Grandview Blvd | | | Erie | PA | 16509-102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lord Corp | | Mech Products | | | | Erie | PA | 16514 | |
| Lord Corp | | Thermoset Plastics Div | 5101 E 65 St | | | Indianapolis | IN | 46220-481 | |
| Lord Corp | | 5101 E 65 Stst | | | | Indianapolis | IN | 46220-481 | |
| Lord Corp | | PO Box 281707 | | | | Atlanta | GA | 30384-1707 | |
| Lord Corporation | Vice President | 111 Lord Dr | | | | Cary | NC | 27512-8012 | |
| Lord Corporation | Gerald M Estes | 111 Lord Dr | | | | Cary | NC | 27512 | |
| Lord Corporation | | PO Box 10038 | | | | Erie | PA | 16514-0038 | |
| Lord Corporation | | 2000 Grandview Blvd | | | | Erie | PA | 16514 | |
| Lord Corporation | Accounts Payable | 2000 West Grandview Blvd | | | | Erie | PA | 16509 | |
| Lord Corporation | Lisa Watt | 2000 W Grandview Blvd | | | | Erie | PA | 16514 | |
| Lord Corporation | Lisa Watt | 2000 West Grandview Blvd | | | | Erie | PA | 16514 | |
| Lord Corporation | | Chemical Products Div | 2000 W Grandview Blvd | | | Erie | PA | 16514 | |
| Lord Corporation | | 5101 E 65th St | | | | Indianapolis | IN | 46220 | |
| Lord Corporation | Bruce R Bullock Sr Counsel | 111 Lord Dr | PO Box 8012 | | | Cary | NC | 27512-8012 | |
| Lord Corporation | | Chemical Products Div | 18203 Mt Baldy Circle | | | Fountain Valley | CA | 92708-0000 | |
| Lord Corporation | | 2000 W Grandview Blvd | | | | Charlotte | NC | 28255 | |
| Lord Corporation | | Chemical Products Div | PO Box 281707 | | | Atlanta | GA | 30384-1707 | |
| Lord Corporation | | PO Box 281707 | | | | Atlanta | GA | 30384-1707 | |
| Lord Fairfax Community College | | PO Box 47 | | | | Middletown | VA | 22645 | |
| Lord Frank E | | 131 Pearl St | | | | Batavia | NY | 14020-2913 | |
| Lord Jeremy | | 3996 S Garthwaite | | | | Gas City | IN | 46933 | |
| Lord Label Systems Inc | | 1200 Ave H East | | | | Arlington | TX | 76011 | |
| Lord Mark | | 1737 Gypsy Ln | | | | Niles | OH | 44446 | |
| Lordco | | 22866 Dewdney Trunk Rd | | | | Maple Ridge | BC | V2X 7X3 | Canada |
| Lordco | | 22866 Dewdney Trunk Rd | | | | Maple Ridge Canada | BC | V2X 7X3 | Canada |
| Lordon Engineering | | 1244 W 132nd St | | | | Gardena | CA | 90247 | |
| Lordstown Local Board Of Educ | | Gordon M James Career Ctr | 1824 Salt Springs Rd | | | Warren | OH | 44481 | |
| Lordstown Local Board Of Educ Gordon M James Career Ctr | | 1824 Salt Springs Rd | | | | Warren | OH | 44481 | |
| Lorelli James | | 467 Millbrook St | | | | Canfield | OH | 44406 | |
| Lorello Michael | | 584 Heatherwood Dr Se | | | | Warren | OH | 44484-2403 | |
| Loren Donaldson | | 2324 Us Route 68 S | | | | Xenia | OH | 45385 | |
| Loren G Keenan | | PO Box 9065 | | | | Farmngtn Hls | MI | 48333 | |
| Loren Gross | | 8609 Lyndale Ave South | | | | Bloomington | MN | 55420 | |
| Loren Laughlin | | 56 Cherry St | | | | Milan | OH | 44846 | |
| Loren Rasmussen | | Delphi Delco Ms D35 | Plt12 erc | 2705 Sgoyer Rd | | Kokomo | IN | 46904-9005 | |
| Loren Strickland | | 215 S St | | | | Lockport | NY | 14094 | |
| Loren Wiechmann | | 12700 Tamarack Dr | | | | Burt | MI | 48417 | |
| Lorena French | | 10085 Webster Rd | | | | Clio | MI | 48420 | |
| Lorence Jr Edward | | 3128 Gehring Dr | | | | Flint | MI | 48506 | |
| Lorence Ronald W | | 16498 Sarjay Dr | | | | Clinton Twp | MI | 48038-4058 | |
| Lorencz George | | 2842 N Ridge Rd | | | | Chesaning | MI | 48616-9600 | |
| Lorencz Michael | | 6829 Sebewaing Rd | | | | Owendale | MI | 48754-9744 | |
| Lorene Anderson | | 634 S 25th St | | | | Saginaw | MI | 48601 | |
| Lorene Haynes | | 906 E 8th St | | | | Flint | MI | 48503 | |
| Lorene Parsley | | 1315 Minnesota Ave | | | | South Milwaukee | WI | 53172 | |
| Lorene Smith | | 75 Ashley St Se | | | | Decatur | AL | 35603 | |
| Lorenia Yarber | | 6406 Beltree Ln | | | | Flint | MI | 48504 | |
| Lorenston Mfg Co | | PO Box 932 | | | | Kokomo | IN | 49603-0932 | |
| Lorenston Mfg Co Sw | | 2101 Amistad Dr | | | | San Benito | TX | 78586 | |
| Lorenti Michael | | 4581 Lower River Rd | | | | Lewiston | NY | 14092 | |
| Lorents Jr Ellis | | 2141 Woodside Ave | | | | Springfield | OH | 45503 | |
| Lorentson Manufacturing Co | | 1111 Rank Pky | | | | Kokomo | IN | 46901-3124 | |
| Lorentson Manufacturing Co | Accounts Payable | PO Box 932 | | | | Kokomo | IN | 46903 | |
| Lorentson Manufacturing Co Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 135 North Pennsylvania St Ste 2700 | | | Indianapolis | IN | 46204 | |
| Lorentson Manufacturing Co Inc | | P0 Box 932 | | | | Kokomo | IN | 46903 | |
| Lorentson Manufacturing Co Inc | | Lorentson | 2101 Amistad Dr | | | San Benito | TX | 78586 | |
| Lorentson Manufacturing Co Inc | | 2101 Amistad Dr | | | | San Benito | TX | 78586 | |
| Lorentson Manufacturing Co Inc Lorentson | | PO Box 932 | | | | Kokomo | IN | 46901 | |
| Lorentson Manufacturing Company Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza 135 North Pennsylvania Ave | | | Indianapolis | IN | 46204 | |
| Lorentson Manufacturing Company Southwest Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza 135 North Pennsylvania Ave | | | Indianapolis | IN | 46204 | |
| Lorentson Manufacturing Inc | Diane Juarez | 111 Rank Pkwy | | | | Kokomo | IN | 46904 | |
| Lorentson Mfg Co Inc | | PO Box 932 | | | | Kokomo | IN | 46903-0932 | |
| Lorentson Mfg Co Inc | Jeanne Simmons | PO Box 932 | | | | Kokomo | IN | 46903-0932 | |
| Lorentson Mfg Co Inc Eft | | PO Box 932 | | | | Kokomo | IN | 46903-0932 | |
| Lorentson Mfg Co SW Inc | Jeanne Simmons | PO Box 932 | | | | Kokomo | IN | 46903-0932 | |
| Lorentson Mfg Inc | Diane Juarez | 2101 Amistad Dr | | | | San Benito | TX | 78586 | |
| Lorentson Tooling | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 2700 First Indiana Plaza 135 North Pennsylvania Ave | | | Indianapolis | IN | 46204 | |
| Lorentson Tooling Inc | Attn Jeanne Simmons | PO Box 932 | | | | Kokomo | IN | 46903-0932 | |
| Lorenz & Son Manufacturing Cc | | Lorenz Coupling | 111 Veronica St | | | Cobourg | ON | K9A 4K2 | Canada |
| Lorenz & Son Sales & | | Marketing Inc | PO Box 20 | | | Cobourg | ON | K9A 4K2 | Canada |
| Lorenz Alhadeff Cannon & Rose | | 550 W C St | | | | San Diego | CA | 92101-3540 | |
| Lorenz Alhadeff Cannon and Rose | | 550 W C St | | | | San Diego | CA | 92101-3540 | |
| Lorenz and Son Sales and Marketing Inc | | PO Box 20 | | | | Cobourg  Canada | ON | K9A  - 4K2 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lorenz David | | 6675 S 550 E | | | | Peru | IN | 46970 | |
| Lorenz Deborah | | 7279 E Coldwater Rd | | | | Davison | MI | 48423-8944 | |
| Lorenz Debra | | 1208 Old Boaz Hwy | | | | Attalla | AL | 35954 | |
| Lorenz Glenn S | | 9407 Portland Rd | | | | Castalia | OH | 44824-9261 | |
| Lorenz John | | 1314 Hutchins Dr | | | | Kokomo | IN | 46901 | |
| Lorenz Mark | | 3358 West Us 23 Hwy | | | | Cheboygan | MI | 49721 | |
| Lorenz Patricia | | 8930 Swinging Gate Dr | | | | Huber Heights | OH | 45424 | |
| Lorenz Seidler Gossel | | Widenmayerstrasse 23 | D 80538 | | | Munchen | | | |
| Lorenz Stephen | | 13435 Maple Rd | | | | Birch Run | MI | 48415 | |
| Lorenza Gurley | | 1575 Gelhot Dr Apt 92 | | | | Fairfield | OH | 45014-4691 | |
| Lorenzen Adam | | 5530 San Pedro | | | | Toledo | OH | 43612 | |
| Lorenzi Richard | | 2508 Waynewood Dr | | | | Fowler | OH | 44418 | |
| Lorenzo Aaron | | 401 1/2 Reese St | | | | Sandusky | OH | 44870 | |
| Lorenzo Brown | | 4719 Winton Rd | | | | Cincinnati | OH | 45232 | |
| Lorenzo Burt | | 408 14th Av Nw | | | | Decatur | AL | 35601 | |
| Lorenzo Inh U Seliger Gmbh | | Hermann Spillecke Str 45 | 47259 Duisburg | | | | | | Germany |
| Lorenzo Manassa | | 919 35th St E | | | | Tuscaloosa | AL | 35401 | |
| Lorenzo Swoope | | 65 Forest Home Dr | | | | Trinity | AL | 35673 | |
| Lorenzo Wise | | Pobox266 | | | | Youngstown | OH | 44501 | |
| Loretta Akers | | 4209 So Dixie Dr | | | | Moraine | OH | 45439 | |
| Loretta Beroshok | | 8180 S 800 W | | | | Fairmount | IN | 46928 | |
| Loretta Davis | | 4903 Northcutt Pl 10 | | | | Dayton | OH | 45414 | |
| Loretta Downhour | | 8844 Jackson St | | | | Indianapolis | IN | 46231 | |
| Loretta Fincher | | 357 Linwood Ave | | | | Columbus | OH | 43205 | |
| Loretta Freeman | | 5404 W 200 N | | | | Kokomo | IN | 46901 | |
| Loretta Gray | | 6908 Cranwood Dr | | | | Flint | MI | 48505 | |
| Loretta J Moore | | Acct Of Ollen Moore Jr | Acct 59023 | Pob 1748 | | Austin | TX | 45384-4047 | |
| Loretta J Moore Acct Of Ollen Moore Jr | | Acct 59023 | Pob 1748 | | | Austin | TX | 78767 | |
| Loretta Kolek | | 256 Ontario St | | | | Lockport | NY | 14094 | |
| Loretta L Yount | | 34 Wain Wright Dr | | | | Dayton | OH | 45431 | |
| Loretta L Yount | Kenneth J Ignozzi | C o Dyer Garofalo Mann & Schultz | 131 N Ludlow St | Ste 1400 | | Dayton | OH | 45402 | |
| Loretta Lee | | 1338 E Scyamore Rd | | | | Burkburnett | TX | 76354 | |
| Loretta Moody | | 1814 Fulton St | | | | Anderson | IN | 46016 | |
| Loretta Ott | | 4029 Pleasant View Ave | | | | Dayton | OH | 45420 | |
| Loretta Presswood | | 505 Falls Ave | | | | Youngstown | OH | 44502 | |
| Loretta Ricci | | 1057 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Loretta Robbins | | 12954 Winthrop St | | | | Detroit | MI | 48227 | |
| Loretta Sanders | | 3721 State St Rd | | | | Bay City | MI | 48706 | |
| Loretta Stapleton | | 3897 W 400 N | | | | Peru | IN | 46970 | |
| Loretta Tutwiler | | 510 Sherwood Ave | | | | Youngstown | OH | 44511 | |
| Lori A Ostrander | | 1601 N Averill Ave | M C 485 220 075 | | | Flint | MI | 48556 | |
| Lori A Peace | | 14 5th Ave | | | | N Tonawanda | NY | 14120 | |
| Lori Acord | | 904 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Lori Ann Ganus | | 14880 W Small Rd | | | | New Berlin | WI | 53151 | |
| Lori Ann Johnson | | C o 317 Main St Ste 208 | | | | Franklin | TN | 37064 | |
| Lori Arilotta | | 502 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Lori Boggs | | 6266 S State Route 73 | | | | Wilmington | OH | 45177 | |
| Lori Brewer | | 230 Co Rd 94 | | | | Moulton | AL | 35650 | |
| Lori Bublitz | | 1415 S Vanburen | | | | Bay City | MI | 48708 | |
| Lori Casilio | | 7005 Sunnydale | | | | Niagara Falls | NY | 14304 | |
| Lori Copeland | | 823 S Lewis | | | | Kokomo | IN | 46901 | |
| Lori Dilk | | 14916 W 7th St | | | | Daleville | IN | 47334 | |
| Lori Durig | | 385 Sodom Hutching Rd | | | | Vienna | OH | 44473 | |
| Lori E Oberer | | 110 W Merchant St | | | | Audubon | NJ | 08106 | |
| Lori Everett | | 148 Darien Ave | | | | Columbus | OH | 43228 | |
| Lori Fenstermaker | | 2550 Newton Bailey Rd | | | | Warren | OH | 44481 | |
| Lori Foco | | 5835 State Rd | | | | Pinconning | MI | 48650 | |
| Lori Gallaher | | 1613 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| Lori Gromaski | | 2116 Weber Ct | | | | Bay City | MI | 48708 | |
| Lori Grooms | | 5090 Lapeer Rd | | | | Burton | MI | 48509 | |
| Lori Hahn | | 211 Basket Rd | | | | Webster | NY | 14580 | |
| Lori Harper | | 5390 Rexhold Rd | | | | Columbia | TN | 38401 | |
| Lori Hogan | | 35 Chestnut Dr | | | | Hamlin | NY | 14464 | |
| Lori Honeycutt | | | | | | Catoosa | OK | 74015 | |
| Lori Hughes | | 3153 Springwater Ct | | | | Kokomo | IN | 46902 | |
| Lori J Frank | | 16155 W 12 Mile Rd Ste 6 | | | | Southfield | MI | 48076 | |
| Lori J Gabrielle | | 39 Boomerang Rd | 8120 | | | Aspen | CO | 81611 | |
| Lori J Gabrielle | Lori Gabrielle | C o Pro Se Plaintiff | 39 Boomerang Rd 8120 | | | Aspen | CO | 81611 | |
| Lori J Gallegos | | 3343 Faircrest Dr | | | | Anaheim | CA | 92804 | |
| Lori Jackson | | 146 N Pleasant Valley Ave | | | | Dayton | OH | 45404 | |
| Lori Kade | | 3255 E Tittabawassee | | | | Hemlock | MI | 48626 | |
| Lori Karpuk | | 14990 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Lori Korabik | | 13110 W Prospect Dr | | | | New Berlin | WI | 53151 | |
| Lori L Pretzer | | 715 Court St | | | | Saginaw | MI | 48602 | |
| Lori M Szabo | | 5807 S Irvington Ave | | | | Tulsa | OK | 74135-7649 | |
| Lori Perry | | 2262 Maplerow Ave | | | | Walker | MI | 49534 | |
| Lori Perry Dwyer | | 2210 Wstoker Dr | | | | Saginaw | MI | 48604 | |
| Lori Pierce | | 2948 Rt 35 East | | | | W Alexandria | OH | 45381 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2117 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lori Pokorny | | 2516 Scheid Rd | | | | Huron | OH | 44839 | |
| Lori Pritchard | | 8365 River Terrace Dr | | | | Franklin | WI | 53132 | |
| Lori Shimko | | 275 Redondo Rd | | | | Youngstown | OH | 44504 | |
| Lori Smith | | 215 E Wadsorth St | | | | Eaton | OH | 45320 | |
| Lori Smith | c o Hochman & Plunkett Co LPA | 118 W First St | 650 Talbott Tower | | | Dayton | OH | 45402 | |
| Lori Smith | Gary Plunkett | C o Hochman Roach And Plunkett Co | Ste 650 Talbot Tower | | | Dayton | OH | 45402 | |
| Lori Smith | | Hochman & Plunkett Co Lpa | Ste 650 Talbott Tower | | | Dayton | OH | 45402 | |
| Lori Warner | | 2280 Lenawee Hwy | | | | Palmyra | MI | 49268 | |
| Lori Webster | | 5385 Lisa Dr | | | | Bay City | MI | 48706 | |
| Lori Wilkerson | | 2216 Savoy Ave | | | | Burton | MI | 48529 | |
| Lori Winkler | | 4714 Transit Rd Apt 14 | | | | Depew | NY | 14043 | |
| Lorich Steven | | 492 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Lorie Allen | | 7900 Arlington Rd | | | | Brookville | OH | 45309 | |
| Lorie Elinor | | 2418 Hartland Rd | | | | Gasport | NY | 14067 | |
| Lorie N Savin Cust | | Heidi Savin | Unif Gift Min Act Mi | 6809 Old Waterloo Rd Apt 913 | | Elkridge | MD | 21075-7200 | |
| Lorie Penna | | 4810 Lyell Rd | | | | Spencerport | NY | 14559 | |
| Lorilee Hull | | 4820 Brookgate Dr Nw | | | | Comstock Pk | MI | 49321 | |
| Lorimor Christopher | | 2387 Harding Ave | | | | Ypsilanti | MI | 48197 | |
| Lorin Coil Anodizers Eft | | PO Box 766 | | | | Muskegon | MI | 49443 | |
| Lorin Industries coil Anodizer | | 1960 Roberts St | | | | Muskegon | MI | 49443 | |
| Lorin Industries Inc | | 1960 S Robert St | | | | Muskegon | MI | 49442-603 | |
| Lorin Mauck | | 2909 Sheila Dr Apt F | | | | Kokomo | IN | 46902 | |
| Lorincz Livia | | 7571 Red Fox Ct | | | | Boardman | OH | 44512-5343 | |
| Lorincz Samuel | | 7571 Red Fox Court | | | | Boardman | OH | 44512 | |
| Lorinda L Roanhorse | | PO Box 2424 | | | | Window Rock | AZ | 86515 | |
| Lorinda Schlafman | | 8620 West Fenner Rd | | | | Ludlow Falls | OH | 45339 | |
| Loring Wolcott & Coolidge Fiduciary Advisors | Mr Gilbert Roddy | 230 Congress St | | | | Boston | MA | 02110-2409 | |
| Lorini Audrey M | | 5039 S Onondaga Rd | | | | Nedrow | NY | 13120-9702 | |
| Lorino Todd | | 749 E College | | | | S Milwaukee | WI | 53172 | |
| Lorita Kniesly | | 976 W 550 N | | | | Kokomo | IN | 46901 | |
| Loritts Iv Hazey | | 4516 Waymire | | | | Dayton | OH | 45406 | |
| Lorman Business Center Inc | | Lorman Education Services | 2000 N Oxford Ave | | | Eau Claire | WI | 54703 | |
| Lorman Education Services | | PO Box 509 | | | | Eau Claire | WI | 54702 | |
| Lorman Education Services | | 2510 Alpine Rd | PO Box 509 | | | Eau Claire | WI | 54702-0509 | |
| Lorman Education Services | | PO Box 509 | | | | Eau Claire | WI | 54702-0509 | |
| Lorna Bosch | | 9709 76th Ave | | | | Allendale | MI | 49401 | |
| Lorna Kelly | | 1934 Farmside Dr | | | | Kettering | OH | 45420 | |
| Lorne Bradley | | 113 West Highland Dr | | | | Brookhaven | MS | 39601 | |
| Lorne Gillespie | | 2316 S 1000 E | | | | Marion | IN | 46953 | |
| Lorow Kathleen | | 412 E Eppington Dr | | | | Trotwood | OH | 45426 | |
| Lorraine A Starek | | | | | | | | 37734-3684 | |
| Lorraine Beckman | | 5109 Stormy Court | | | | Bakersfield | CA | 93309 | |
| Lorraine Bond | | 3817 Nugget Creek Court | | | | Saginaw | MI | 48603 | |
| Lorraine Booth | | 7083 Hackett Rd | | | | Freeland | MI | 48623 | |
| Lorraine Burns | | 316 W Michigan Ave Lot 136 | | | | Clinton | MI | 49236 | |
| Lorraine Edwards | | 2122 Aitken Ave | | | | Flint | MI | 48503 | |
| Lorraine Fay Barnum | | 4913 Ganyard Hill Rd | | | | Canandaigua | NY | 14424 | |
| Lorraine Fesmire | | 120 Dirkson Ave | | | | West Seneca | NY | 14224 | |
| Lorraine Gross | | 5536 S Anita Dr | | | | Saginaw | MI | 48601 | |
| Lorraine Hicks | | PO Box 1743 | | | | Paramount | CA | 90723 | |
| Lorraine Huff | | 4441 Eleven Mile Rd | | | | Auburn | MI | 48611 | |
| Lorraine Iwanicki | | 1255 Doebler Dr | | | | N Tonawanda | NY | 14120 | |
| Lorraine J Brierley | | 1306 Haines Rd | | | | Lapeer | MI | 48446 | |
| Lorraine J Brierley | | Account Of Victor T Brierley | Case No 89 162783 Dm | 1306 Haines Rd | | Lapeer | MI | 36544-9974 | |
| Lorraine J Brierley Account Of Victor T Brierley | | Case No 89 162783 Dm | 1306 Haines Rd | | | Lapeer | MI | 48446 | |
| Lorraine K Hofstad | | 441 Vecino Dr | | | | Covina | CA | 91723 | |
| Lorraine M Greenberg & Assoc | | Acct Of Paul A Moody | Ss 330 44 5792 | 20 E Jackson Ste 800 | | Chicago | IL | 33044-5792 | |
| Lorraine M Greenberg and Assoc Acct Of Paul A Moody | | 20 E Jackson Ste 800 | | | | Chicago | IL | 60604 | |
| Lorraine Manning | | Acct Of Jack L Manning | Case 90 382566 Dm | 400 W Maple Rd Ste 300 | | Birmingham | MI | 41186-1722 | |
| Lorraine Manning Acct Of Jack L Manning | | Case 90 382566 Dm | 400 W Maple Rd Ste 300 | | | Birmingham | MI | 48009 | |
| Lorraine Mendyk | | 527 N Oakley St | | | | Saginaw | MI | 48602 | |
| Lorraine Ochoa | | 12641 Ralston Ave 1 | | | | Sylmar | CA | 91342 | |
| Lorraine Popejoy | | 304 N Jefferson St | | | | Flora | IN | 46929 | |
| Lorraine Psiuk | | 9457 Morrish Rd | | | | Birch Run | MI | 48415 | |
| Lorraine Riggins | | 2306 E 5th St | | | | Anderson | IN | 46012 | |
| Lorraine Sheremeta | | 6674 Draper Rd | | | | Akron | NY | 14001 | |
| Lorretta Robbins | | 12954 Winthrop St | | | | Detroit | MI | 48227 | |
| Lorri E Nichiow | | 35445 Mound | | | | Sterling Hts | MI | 48310 | |
| Lorria Moses | | 702 North Oak St | | | | Ocilla | GA | 31774 | |
| Lorrie A Szatkowski | | 2835 Angling Rd | | | | Medina | NY | 14103 | |
| Lorrie Boswell | | PO Box 19583 | | | | Rochester | NY | 14619 | |
| Lorrie Lindke | | 4719 Cottage Rd | | | | Gasport | NY | 14067 | |
| Lorrie Martinez C o Tarrant Cty Csea | | 100 N Houston | | | | Fort Worth | TX | 76196 | |
| Lorrie Palmer | | PO Box 1574 | | | | Sandusky | OH | 44871 | |
| Lorrie Sales Co | Lee J Ceechin | 2407 East Oakton St | | | | Arlington Heights | IL | 60005 | |
| Lorrie Szatkowski | | PO Box 123 | | | | Medina | NY | 14103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lorsbach Trucking Inc | | 1000 Access Blvd | | | | Madison | IL | 62060 | |
| Lorsbach Trucking Inc | | PO Box C | | | | Madison | IL | 62060 | |
| Lort Jr Daniel | | PO Box 591 | | | | Ransomville | NY | 14131 | |
| Lort Kellie Ann | | 1209 Dogwood Pl | | | | Niagara Falls | NY | 14304 | |
| Lort Lee W | | 399 Fletcher St | | | | Port Charlotte | FL | 33954-3133 | |
| Lort Teresa | | 3620 Curtiss Ave | | | | Ransomville | NY | 14131 | |
| Los Angeles Capital Management & Equity Research | Mr David Borger | 11150 Santa Monica Blvd 200 | | | | Los Angeles | CA | 90025-0418 | |
| Los Angeles Chemical Company | | 4545 Ardine St | | | | Southgate | CA | 90280 | |
| Los Angeles Crnty Sheriff Dept | | 200 W Compton Blvd | | | | Compton | CA | 90220 | |
| Los Angeles Community College | | District | 6201 Winnetka Ave | | | Woodland Hills | CA | 91371 | |
| Los Angeles Community College District | | 6201 Winnetka Ave | | | | Woodland Hills | CA | 91371 | |
| Los Angeles Community Colleges | | 770 Wilshire Blvd | | | | Los Angeles | CA | 90017 | |
| Los Angeles County Collector | | PO Box 54027 | | | | Los Angeles | CA | 90054 | |
| Los Angeles County Fire Dept | | PO Box 513148 | | | | Los Angeles | CA | 90051-1148 | |
| Los Angeles County Fire Dept | | Los Angeles County Certified | Unified Program Agency | PO Box 513148 | | Los Angeles | CA | 90051-1148 | |
| Los Angeles County Tax Coll | | PO Box 54027 | | | | Los Angeles | CA | 90054-0027 | |
| Los Angeles County Tax Collector | | 225 N Hill St Rm 160 | | | | Los Angeles | CA | 80012 | |
| Los Angeles County Treasurer and Tax Collector | Revenue and Enforcement | PO Box 54110 | | | | Los Angeles | CA | | |
| Los Angeles Cty Tax Collector | | Payee No 205487 | 225 N Hill St Rm 160 | | | Los Angeles | CA | 80012 | |
| Los Angeles Industrial Dir | | Blue Book | PO Box 1935 | | | Studio City | CA | 91614-1935 | |
| Los Angeles Magazine | | PO Box 7086 | | | | Red Oak | IA | 51591-0086 | |
| Los Angeles Pierce College | | 6201 Winnetka Ave | | | | Woodland Hills | CA | 91371 | |
| Los Angeles Scientific Instr | Wolfgang Buerner | 2451 Riverside Dr | | | | Los Angeles | CA | 90039 | |
| Los Medanos College | Steve | Attn Sandy Schmidt | 2700 E Leland Rd | | | Pittsburg | CA | 94565 | |
| Loschiavo Michael | | 59 Frederick Rd | | | | Tonawanda | NY | 14150-4214 | |
| Losee Jack | | 5525 Lakecress Dr South | | | | Saginaw | MI | 48603 | |
| Losee Sandra | | 4374 Kentwood Ave | | | | Flint | MI | 48507 | |
| Losee Todd | | 4340 Seidel Pl | | | | Saginaw | MI | 48603-5676 | |
| Losey Cindy L | | 2808 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-8704 | |
| Losey Jonathan | | 433 Randler Ave | | | | Vandalia | OH | 45377 | |
| Loshnowsky Mardie | | 1971 S 400 W | | | | Peru | IN | 46970-9245 | |
| Loshnowsky Mardie D | | 1971 S 400 W | | | | Peru | IN | 46970-7965 | |
| Losito Rocco | | 40330 Kelly Pk Rd | | | | Leetonia | OH | 44431 | |
| Loskey Charles | | 142 Winter Ln | | | | Cortland | OH | 44410-1130 | |
| Loskey Michelle M | | 160 Heritage Ln | | | | Cortland | OH | 44410-1116 | |
| Losma Inc | | 231 West Pky | | | | Pompton Plains | NJ | 07444 | |
| Losma Inc | | 231 W Pkwy | | | | Pompton Plains | NJ | 07444 | |
| Loso Patricia | | 7970 S Long Meadow Dr | | | | Oak Creek | WI | 53154-3148 | |
| Lossing Edwin | | 1716 E 100 N | | | | Kokomo | IN | 46901 | |
| Loster Gary L | | 2502 Van Etten St | | | | Saginaw | MI | 48601-3376 | |
| Lostutter Jr Rollie | | 10612 Kley Rd | | | | Vandalia | OH | 45377-9531 | |
| Lotec Inc | | 2000 E Industrial Pky | | | | Elkhart | IN | 46516-5411 | |
| Lotemple Samuel | | 20 Leah La | | | | N Chili | NY | 14514 | |
| Lotfalian Hossein | | 210 W Rowan Court | | | | Westfield | IN | 46074 | |
| Lotfi Sherveen | | 627 Harsen Rd | | | | Lapeer | MI | 48446 | |
| Loth Linda | | 4644 Rita Ave | | | | Youngstown | OH | 44515 | |
| Lothamer Pc | | 215 S Washington Ste 100 | | | | Lansing | MI | 48933 | |
| Lothamer Pc | | 215 South Washington Ste 100 | | | | Lansing | MI | 48933 | |
| Lothery Larry | | 8221 Kensington Blvd | Apt 568 | | | Davison | MI | 48423 | |
| Lott Anthony | | 1309 Wooddell Dr | | | | Jackson | MS | 39212-2609 | |
| Lott Bobiejean D | | 3944 Sunnybrook Dr Se | | | | Warren | OH | 44484-4738 | |
| Lott Chuck A | | 6777 N Lewis Rd | | | | Coleman | MI | 48618-9308 | |
| Lott Dennis | | 17282 Zehner Rd | | | | Athens | AL | 35611-8357 | |
| Lott Donald | | 210 Huntington Trl | | | | Cortland | OH | 44410 | |
| Lott Donald A | | 118 E 36th St | | | | Anderson | IN | 46013-4628 | |
| Lott Gearldean | | 6502 Valorie Ln | | | | Flint | MI | 48504-1684 | |
| Lott George | | 108 Diamond Way | | | | Cortland | OH | 44410 | |
| Lott Gerald M | | 139 Wenona Way | | | | Fitzgerald | GA | 31750-8188 | |
| Lott Geraldine J | | 209 Breaden St | | | | Youngstown | OH | 44502-1833 | |
| Lott Mark | | 510 Highland Ave | Pmb 213 | | | Milford | MI | 48381-1516 | |
| Lott Patricia | | 210 Huntington Trail | | | | Cortland | OH | 44410 | |
| Lott Randy | | 2022 Eastmeade Ave Se | | | | Decatur | AL | 35601 | |
| Lott Robert F | | 1761 Otsego Ave | | | | St Helen | MI | 48656-9721 | |
| Lott Tamie | | 4579 Peppermill Court | | | | Lake Orion | MI | 48359 | |
| Lott Thomas | | 6157 Cloverdale Dr | | | | Greentown | IN | 46936 | |
| Lott Vickie | | 110 Old Hwy 49s Lot 16 | | | | Richland | MS | 39218 | |
| Lott William A | | 9105 Slyker Rd | | | | Otisville | MI | 48463-9415 | |
| Lotter David | | 4128 N Maryland Ave | | | | Glendale | WI | 53211 | |
| Lotter Russel J | | 3131 W Caro Rd | | | | Caro | MI | 48723-9610 | |
| Lottie J Keller and Robert J Keller Sor | Robert J Keller Tr | Lottie J Keller Living | Trust Ua 062083 | 18750 Thirteen Mile Rd C201 | | Roseville | MI | 48066-1343 | |
| Lottie Jones | | 1418 Leo St | | | | Saginaw | MI | 48638 | |
| Lottie Mae Tillman | | 9852 Glasgow Pl Apt 8 | | | | Los Angeles | CA | 90045 | |
| Lottridge Kenneth S | | 1610 Bel Air St | | | | Saginaw | MI | 48604-1630 | |
| Lotts Inc | | D b a Lotts Auto Stereo | 600 Pacific Ave | | | Santa Cruz | CA | 95060-4410 | |
| Lotts Inc D b a Lotts Auto Sterec | | 600 Pacific Ave | | | | Santa Cruz | CA | 95060-4410 | |
| Lotts Johnnie | | 752 E Marengo Ave | | | | Flint | MI | 48505 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2119 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lotus Cars Limited And Group Lotus Plc | c/o Fulwider Patton Lee & Utecht LLP | James W Paul | Howard Hughs Center | 6060 Center Dr 10th Fl | | Los Angeles | CA | 90045 | |
| Lotus Cars Ltd | | Potash Ln Hethel | | | | Norwich | | NR14 -8 EZ | United Kingdom |
| Lotus Cars Ltd | | Lotus Division Accounts Payable | Potash Ln Hethel | | | Norwich | | NR14 8EZ | United Kingdom |
| Lotus Cars Ltd | | Potash Ln Hethel | | | | Norwich | | NR14 8 EZ | United Kingdom |
| Lotus Engineering Inc | | 1254 N Main St | | | | Ann Arbor | MI | 48107-7209 | |
| Lotus Engineering Inc | | PO Box 7209 | | | | Ann Arbor | MI | 48107-7209 | |
| Lotus Engineering Inc | | 1254 N Main St | | | | Ann Arbor | MI | 48104 | |
| Lotz J | | 176 Meadow Rd | | | | Portland | TN | 37148 | |
| Lotz Karen D | | PO Box 933 | | | | Belfair | WA | 98528-0933 | |
| Lotzgeselle John | | 1712 Mollee Court | | | | Kokomo | IN | 46902 | |
| Lotzgeselle Linda | | 1712 Mollee Court | | | | Kokomo | IN | 46902 | |
| Lou E Kerns Lowman | | 101a Channahon St | | | | Shorewood | IL | 60431 | |
| Lou Fusz Properties Llc | | 925 N Lindberg | | | | St Louis | MO | 63141 | |
| Louallen Ronnie | | 18080 Al Hwy 33 | | | | Moulton | AL | 35650-7688 | |
| Louann Jameson | | 524 Imy Ln | | | | Anderson | IN | 46013 | |
| Louann Kilgore | | 1022 Perkins Jones Rd Apt1a | | | | Warren | OH | 44483 | |
| Louann Love | | 2110 M65 | | | | Curran | MI | 48728 | |
| Louann Montney | | 5049 Wakefield Rd | | | | Grand Blanc | MI | 48439 | |
| Louchart Larry | | 4742 Stello Rd | | | | Saginaw | MI | 48609 | |
| Louchart Linda | | 1527 Kern Rd | | | | Reese | MI | 48757 | |
| Loucks Jill | | 870b West 134th Ave | | | | Westminster | CO | 80234 | |
| Loucks Jill A | | 870 B West 134th Ave | | | | Westminster | CO | 80234 | |
| Loucks Paula | | 885 North Channel Dr | | | | Harsens Island | MI | 48028 | |
| Louden Carol | | 2144 Neff Ave | | | | Dayton | OH | 45414 | |
| Loudermilk Ii Gerald | | 19779 London Rd | | | | Circleville | OH | 43113 | |
| Loudner Charles B | | 116 North Sheftall Circle | | | | Savannah | GA | 31410-2655 | |
| Loudon Steven | | 6539 Laramie Ridge Ln | | | | El Paso | TX | 79912 | |
| Louella Williams | | 121 Iriquios D | | | | Dayton | OH | 45449 | |
| Louetta Sibert | | 337 Lester St | | | | Castalia | OH | 44824 | |
| Lougen Daniel | | 39 Echowood Dr | | | | East Amherst | NY | 14051 | |
| Lough Betty H | | 108 Hickory Rd | | | | Greenville | PA | 16125-9229 | |
| Lough Darryl | | 1105 Willard Ave Se | | | | Warren | OH | 44484 | |
| Lough Dawn | | 7665 Anderson Ave Ne | | | | Warren | OH | 44484-1524 | |
| Lough Joyce | | 2603 Neff Rd | | | | Dayton | OH | 45414 | |
| Loughead William E | | 3288 Hideaway Beach Dr | | | | Brighton | MI | 48114-8970 | |
| Loughman Bryan | | 1707 E Dorothy Ln Apt 11 | | | | Kettering | OH | 45429 | |
| Loughran Jr Gerard | | 4197 Bellemead Dr | | | | Bellbrook | OH | 45305 | |
| Loughrey Janet A | | 2455 Silver Springs Dr | | | | Stow | OH | 44224-1563 | |
| Louie Barnett | | 22059 Missy Leigh Ln | | | | Athens | AL | 35613 | |
| Louie Mercier Jr | | 11315 Dice Rd | | | | Freeland | MI | 48623 | |
| Louie Zinzigk | | 4646 Hialeah Pk | | | | Huber Heights | OH | 45424 | |
| Louis A Johnson And Associates | | Dale Carnegie Training | 1055 Wilshire Blvd | Ste 1703 | | Los Angeles | CA | 90017-2449 | |
| Louis A Johnson And Associates Dale Carnegie Training | | 1055 Wilshire Blvd | Ste 1703 | | | Los Angeles | CA | 90017-2449 | |
| Louis A Vlasaty | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Louis Adair | | 3310 State St | | | | Bay City | MI | 48706 | |
| Louis Aguilar | | 1451 Ruby Ann Dr | | | | Saginaw | MI | 48601 | |
| Louis Allen | | 539 W Eldridge Ave | | | | Flint | MI | 48505 | |
| Louis Almasy | | 3405 Garianne Dr | | | | Dayton | OH | 45414 | |
| Louis Anderson | | 1909 Pk Forest Dr | | | | Flint | MI | 48507 | |
| Louis Antonelli | | 1216 Four Winds Ct | | | | Niles | OH | 44446 | |
| Louis B Achille | | 6396 Emerld Lk Drive | | | | Troy | MI | 48085 | |
| Louis Beiring | | 305 Argus Dr | | | | Depew | NY | 14043 | |
| Louis Bianchi | | 132 Pacer Dr | | | | Henrietta | NY | 14467 | |
| Louis Cavicchioli | | 26 Brookridge Dr | | | | Rochester | NY | 14616 | |
| Louis Colombo | | 372 Whispering Pines | | | | Rochester | NY | 14612 | |
| Louis Coniglio | | 990 L Hopkins Rd | | | | Williamsville | NY | 14221 | |
| Louis Corriere | | 6408 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Louis Dellimuti | | 21 Summit St | | | | Niles | OH | 44446-3305 | |
| Louis Denisha | | 12014 Francesca | | | | Grand Blanc | MI | 48439 | |
| Louis Durham | | 2132 Ledyard St | | | | Saginaw | MI | 48601 | |
| Louis Edward | | 1984 E Oldgate St | | | | Sandusky | OH | 44870-5164 | |
| Louis Edwards Jr | | 9 Roxborough Rd | | | | Rochester | NY | 14619 | |
| Louis Emerton Jr | | 2175 E Baldwin Rd | | | | Grand Blanc | MI | 48439 | |
| Louis Engler | | 522 Washington St | | | | Port Clinton | OH | 43452 | |
| Louis F Kardos | | 15915 Las Flores St | | | | Fountain Valley | CA | 92708 | |
| Louis Faust | | 6293 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Louis Gutierrez | | 1361 Bay St | | | | Saginaw | MI | 48602 | |
| Louis Haynes Iii | | 89 Woodard | | | | Saginaw | MI | 48601 | |
| Louis Hevezi | | 4698 S Cross Rd 250 E | | | | Peru | IN | 46970 | |
| Louis Hobson | | 812 South Merrimac Dr | | | | Fitzgerald | GA | 31750 | |
| Louis Huff | | 101 Little Fawn Trail | | | | Toney | AL | 35773 | |
| Louis J Masterbone Court | | Officer | PO Box 121 | | | Boonton | NJ | 07005 | |
| Louis J Masterbone Court Officer | | PO Box 121 | | | | Boonton | NJ | 07005 | |
| Louis Jablonski | | 3746 Bowen Rd | | | | Lancaster | NY | 14086 | |
| Louis Klein | | 19505 8th Ave | | | | Conklin | MI | 49403 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2120 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Louis M Jones & Mary Elizabeth Jones Ten Com | | 100 Christwood Blvd Apt 210 | | | | Covington | LA | 70433 | |
| Louis Magalie | | 435 Grafton Ave | | | | Dayton | OH | 45406 | |
| Louis Martin | | 504 W Hosmer St | | | | St Charles | MI | 48655 | |
| Louis Masterbone Crt Officer | | PO Box 121 | | | | Boonton | NJ | 07005 | |
| Louis Medina | | PO Box 14508 | | | | Saginaw | MI | 48601 | |
| Louis Muche | | 802 Massachusetts Ave | | | | Mc Donald | OH | 44437 | |
| Louis Neifert | | 15278 Rapids Dr | | | | Hersey | MI | 49639 | |
| Louis Peer | | 18210 Mohawk Dr 3 | | | | Spring Lake | MI | 49456 | |
| Louis Price | | 197 Planet St | | | | Rochester | NY | 14606 | |
| Louis Raymond | | 8121 Miami Montg Co Line | | | | Union | OH | 45322 | |
| Louis Raymond H | | 8121 Miami Montg Co Line | | | | Union | OH | 45322-0000 | |
| Louis Razzani | | 6838 Errick Rd | | | | N Tonawanda | NY | 14120 | |
| Louis Sangiorgi | | 711 Stony Point Rd | | | | Spencerport | NY | 14559 | |
| Louis Scott | | PO Box 453 | | | | Wyatt | MO | 63882 | |
| Louis Scott | | 9331 W Silver Spring Dr | | | | Milwaukee | WI | 53225 | |
| Louis Sedlak | | 3246 Dorset Dr | | | | Brooklyn Hts | OH | 44131 | |
| Louis Stempek | | 305 E Ashman St | | | | Midland | MI | 48642 | |
| Louis Terry | | 558 Rivermoor Pkwy | | | | Waterford | WI | 53185 | |
| Louis Turkuc | | 9027 Wilson Rd | | | | Otisville | MI | 48463 | |
| Louis Yarbrough | | 16635 Carter Circle | | | | Athens | AL | 35611 | |
| Louis Yvrose | | 282 Hazelwood Terrace | | | | Rochester | NY | 14609 | |
| Louis Zaidan | | 37060 Garfield Ste 34a | | | | Clinton Twp | MI | 48036 | |
| Louisa Perry | | 3 Charing Ct | | | | Wichita Falls | TX | 76309 | |
| Louise Arnett | | 17288 W 12 Mile Rd | | | | Southfield | MI | 48076 | |
| Louise Bolt | | 9431 Linda Dr | | | | Davison | MI | 48423 | |
| Louise Christianson | | 5970 S 118th St | | | | Hales Corners | WI | 53130 | |
| Louise Foster | | 2575 W 12th St | | | | Anderson | IN | 46011 | |
| Louise Fulton | | 38 Diringer Pl | | | | Rochester | NY | 14609 | |
| Louise Herrod | | 2752 Hanson Run Rd | | | | Newton Falls | OH | 44444 | |
| Louise Johnson | | 3224 Grand Concourse G23 | | | | Bronx | NY | 10458 | |
| Louise M Burfitt | | 5563 St Thomas Ln | | | | Madison | OH | 44057-1786 | |
| Louise Mc Carthy | | 7862 Clinton St PO Box 406 | | | | Bergen | NY | 14416 | |
| Louise Morgan | | 7730 Dawson Dr Se | | | | Warren | OH | 44484 | |
| Louise Nicholl | | 2930 Pleasant Valley Dr Sw | | | | Warren | OH | 44481 | |
| Louise Plascencia | | 207 Elliot Ct | | | | Columbia | TN | 38401 | |
| Louise Rorie | | 5220 Woodcliff Dr | | | | Flint | MI | 48504 | |
| Louisiana Department Of | | Revenue & Taxation | PO Box 91017 | | | Baton Rouge | LA | 70821-9017 | |
| Louisiana Department of Revenue | Louisiana Department of Revenue | PO Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| Louisiana Department of Revenue | | PO Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| Louisiana Department Of Revenue | | Eft Processing | PO Box 4018 | | | Baton Rouge | LA | 70821-4018 | |
| Louisiana Department of Revenue | Martha Posada | 617 N Third St | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| Louisiana Department Of Revenue and Taxation | | PO Box 91017 | | | | Baton Rouge | LA | 70821-9017 | |
| Louisiana Dept Of Rev & Taxation | | 1555 Poydras St Ste 900 | | | | New Orleans | LA | 70112 | |
| Louisiana Dept Of Revenue | | Thibodaux Regional Office | PO Box 1429 | | | Thibodaux | LA | 70302-1429 01700 | |
| Louisiana Dept Of Revenue | | | | | | | | | |
| Louisiana Dept Of Revenue | | Acct Of Ida W Lee | Levy 438 72 6792 | PO Box 31706 Attn M Eddins | | Shreveport | LA | 43872-6792 | |
| Louisiana Dept Of Revenue Acct Of Ida W Lee | | Levy 438 72 6792 | PO Box 31706 Attn M Eddins | | | Shreveport | LA | 71130 | |
| Louisiana Dept Of Revenue Thibodaux Regional Office | | PO Box 1429 | | | | Thibodaux | LA | 70302-1429 | |
| Louisiana Office Of Student | | Financial Assistance | PO Box 60052 | | | New Orleans | LA | 70160-0052 | |
| Louisiana Office Of Student Financial Assistance | | PO Box 60052 | | | | New Orleans | LA | 70160-0052 | |
| Louisiana Secretary Of State | | Commercial Division | PO Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| Louisiana Secretary Of State Commercial Division | | PO Box 94125 | | | | Baton Rouge | LA | 70804-9125 | |
| Louisiana State Cse | | 9310 Normandie Dr | | | | Shreveport | LA | 71118 | |
| Louisiana State Of | | Dept Of Revenue | PO Box 201 | | | Baton Rouge | LA | 70821-0201 | |
| Louisiana State Of Dept Of Revenue | | PO Box 201 | | | | Baton Rouge | LA | 70821-0201 | |
| Louisiana State University | | Div Of Continuing Education | Business Office | | | Baton Rouge | LA | 70803 | |
| Louisiana State University | | Shreveport Business Affairs | One University Pl | | | Shreveport | LA | 71115 | |
| Louisiana State University | | Office Of The Dean | College Of Bus Admin | PO Box 25054 | | Baton Rouge | LA | 70894 | |
| Louisiana State University Div Of Continuing Education | | Business Office | | | | Baton Rouge | LA | 70803 | |
| Louisiana State University Office Of The Dean | | College Of Bus Admin | PO Box 25054 | | | Baton Rouge | LA | 70894 | |
| Louisiana State University Shreveport Business Affairs | | One University Pl | | | | Shreveport | LA | 71115 | |
| Louisiana Tech University | | PO Box 7924 | | | | Ruston | LA | 71272 | |
| Louisville Gas & Electric Co | | 220 Main St | PO Box 32010 | | | Louisville | KY | 40232 | |
| Louisville Jefferson County Metro Government | Jefferson County Attorney's Office | Fiscal Court Building | 531 County Place Ste 1001 | | | Louisville | KY | 40202 | |
| Louisville Jefferson County Metro Government | Jefferson County Attorney's Office | Fiscal Court Building | 531 Court Place Ste 1001 | | | Louisville | KY | 40202 | |
| Loukes Gerald L | | 11470 Herrington Rd | | | | Byron | MI | 48418 | |
| Lounsberry James C | | 912 N Finn Rd | | | | Essexville | MI | 48732-9776 | |
| Lounsberry James C | | 912 N Finn Rd | | | | Essexville | MI | 48732-9776 | |
| Lounsberry Tammy | | 912 N Finn Rd | | | | Essexville | MI | 48732 | |
| Loup Kathryn | | 2317 Starr Rd | 303 | | | Royal Oak | MI | 48073 | |
| Lourdes College | | 6832 Convent Blvd | | | | Sylvania | OH | 43560-2898 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2121 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lourdes Industires Inc | Doug Benvenuto | 65 Hoffman Ave | | | | Hauppauge | NY | 11788 | |
| Louretta Williams and | | Gloria Henry Jt Ten | Box 223 | | | Bolton | MS | 39041-0223 | |
| Louthan John | | 2717 N Washington St | | | | Kokomo | IN | 46901-5880 | |
| Louthen Linda | | 2861 S Us Hwy 31 | | | | Tipton | IN | 46072-9143 | |
| Louton Beverley J | | 22451 Lange St | | | | Saint Clair Shores | MI | 48080-1335 | |
| Loutzenhiser Richard | | 206 Pinehurst Dr Se | | | | Warren | OH | 44484 | |
| Loutzenhiser Richard B | | 206 Pinehurst Dr Se | | | | Warren | OH | 44484-3187 | |
| Louvetus Hughes | | 143 Hillendale St | | | | Rochester | NY | 14619 | |
| Louvier James | | 516 South Lee St | | | | Fitzgerald | GA | 31750 | |
| Louvinia Henderson | | 108 Charlie Ward Rd | | | | Laurel | MS | 39443 | |
| Louwerse David | | 3004 Whirlwind | | | | Pearland | TX | 77581 | |
| Lovas William | | 1161 Brindlestone Dr | | | | Vandalia | OH | 45377 | |
| Lovasco Louis | | 1071 Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Lovato John | | 11621 Wahl Rd | | | | Saint Charles | MI | 48655-9574 | |
| Love Alicia | | 291 Burman Ave | | | | Trotwood | OH | 45426 | |
| Love Alicia | | 291 Burman Ave | Add Chg Per Afc 6 25 03 | | | Trotwood | OH | 45426 | |
| Love B | | 9100 Walker Rd Apt 414 | | | | Shreveport | LA | 71118-2935 | |
| Love Beal & Nixon | | PO Box 32738 | | | | Oklahoma Cty | OK | 73123 | |
| Love Box Co Inc | | 9929 Lackman | | | | Lenexa | KS | 66215-547 | |
| Love Box Co Inc | | 700 E 37th N | | | | Wichita | KS | 67219-351 | |
| Love Box Co Inc | | 1600 N 291 Hwy Ste 750 | | | | Independence | MO | 64058 | |
| Love Box Co Inc  Eft | | PO Box 870075 | 928 Grand Blvd | | | Kansas City | MO | 64187-0075 | |
| Love Box Co Inc Eft | | 9929 Lackman Rd | | | | Lackman | KS | 67215-6635 | |
| Love Box Co Inc Eft | | If Return Sent Back Eft 7 29 | 700 E 37th St N | | | Wichita | KS | 67201-0546 | |
| Love Box Co Inc Eft | | 1600 N 291 Hwy 750 | | | | Independence | MO | 64058 | |
| Love Box Company | | | | | | Tulsa | OK | 74116 | |
| Love Box Company | | Dept 075 PO Box 870075 | | | | Kansas City | MO | 64187-0075 | |
| Love Box Company Inc | | 305 N Rockwell | | | | Oklahoma City | OK | 73127 | |
| Love Brian | | 1365 Harvey Dr | | | | Olathe | KS | 66061 | |
| Love Charles | | 3676 S 600 E | | | | Kokomo | IN | 46902 | |
| Love Cherita | | 1100 East Jefferson | | | | Kokomo | IN | 46901 | |
| Love Chrishana | | 316 Carthage Pl | | | | Trotwood | OH | 45426 | |
| Love Demetri | | 1212 Cumberland | | | | Dayton | OH | 45406 | |
| Love Derik | | 6300 W Michigan Ave | Apt A18 | | | Lansing | MI | 48917 | |
| Love Dewan | | 5312 Heatherton Dr | | | | Dayton | OH | 45426 | |
| Love Edward | | 8674 Hunters Trl | | | | Warren | OH | 44484 | |
| Love Edward W | | 8674 Hunters Trl Se | | | | Warren | OH | 44484-2411 | |
| Love Eric | | 4834 St James Ave | | | | Dayton | OH | 45406 | |
| Love Eugene | | PO Box 1185 | | | | Flint | MI | 48501 | |
| Love Ii Michael | | 1903 Harrison St Se | | | | Decatur | AL | 35601 | |
| Love J | | 3010 Pines Rd | | | | Shreveport | LA | 71119 | |
| Love James | | 244 Kenwood Ave | | | | Rochester | NY | 14611 | |
| Love James L | | 244 Kenwood Ave | | | | Rochester | NY | 14611-3050 | |
| Love Jennie | | 725 Mapleside Dr | | | | Trotwood | OH | 45426 | |
| Love John | | 3709 State St | | | | Saginaw | MI | 48602-3264 | |
| Love Jr James | | 290 Burgess Ave | | | | Dayton | OH | 45415 | |
| Love Jr Jesse | | 5872 Monroe Rt | | | | Tecumseh | MI | 49286 | |
| Love Junika | | 935 Edison | | | | Dayton | OH | 45417 | |
| Love Lawrence | | 3805 Brown St | | | | Flint | MI | 48532 | |
| Love Linda | | 3105 W Sycamore | | | | Kokomo | IN | 46901 | |
| Love Loralee | | 2510 S 1050 E | | | | Greentown | IN | 46936-9603 | |
| Love Louann | | 2110 M65 | | | | Curran | MI | 48728 | |
| Love Mark | | 3422 S 680 W | | | | Russiaville | IN | 46979 | |
| Love Michael T | | 316 Carthage Pl | | | | Trotwood | OH | 45426-2727 | |
| Love Morris | | 5117 Marilyn Dr | | | | Flint | MI | 48506 | |
| Love Ora L | | 712 Cindy St Ne | | | | Hartselle | AL | 35640-1653 | |
| Love Paula J | | 425 E Jamieson St | | | | Flint | MI | 48505-4202 | |
| Love Scott | | 10916 Patten Tract Rd | | | | Monroeville | OH | 44847 | |
| Love Selina | | 291 Burman Ave | | | | Trotwood | OH | 45426 | |
| Love Teresa | | 5872 E Monroe Rd | | | | Tecumseh | MI | 49286 | |
| Love Thomas | | PO Box 4173 | | | | Flint | MI | 48504 | |
| Love Tiffany | | 755 Glencross Dr Apt 176 | | | | Jackson | MS | 39206 | |
| Love Tiffany | | 3543 Ivy Hill Circle | Apt D | | | Cortland | OH | 44410 | |
| Love Trucking Inc | | | | | | | | | |
| Love Valerie | | PO Box 802 | | | | Summit | MS | 39666 | |
| Love Vell Hooper | | 241 Trier St | | | | Saginaw | MI | 48601 | |
| Loveair Health Care | Kathy Odell | 1405 West 2200 South | Ste 200 | | | Salt Lake City | UT | 84119 | |
| Loveda Cass | | 2462 S County Rd 1100 E | | | | Peru | IN | 46970 | |
| Lovegrove Brian | | 2551 North Armstrong St | | | | Kokomo | IN | 46901 | |
| Lovegrove Dawn | | 9857 Ln St | | | | Thornton | CO | 80260-8033 | |
| Lovegrove Leslie | | 290 Broadway Rd | | | | Enon | OH | 45323 | |
| Lovejoy Chad | | 7985 Dutch Rd | | | | Saginaw | MI | 48609 | |
| Lovejoy David | | 263 Stowell Dr | | | | Rochester | NY | 14616 | |
| Lovejoy David | | 2342 John R Rd | Apt 107 | | | Troy | MI | 48083 | |
| Lovejoy Steven | | 5087 Pebble Creek | East 11 | | | Shelby Township | MI | 48317 | |
| Lovelace Co Llc | | Metercenter | 825 W Queen Creek Rd Ste 2118 | | | Chandler | AZ | 85248 | |
| Lovelace Dean | | 1502 Tampa Ave | | | | Dayton | OH | 45408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lovelace Gloria A | | 1946 S 10th Terr | | | | Kansas City | KS | 66103-1414 | |
| Lovelace Health Plan | | A Div Of Lovelace Inc 290b | 5301 Central Se Ste 500 | | | Albuquerque | NM | 87125 | |
| Lovelace Health Plan Eft | | PO Box 27998 | | | | Albuquerque | NM | 87125-7998 | |
| Lovelace John | | 7629 Beldale Ave | | | | Dayton | OH | 45424-3204 | |
| Lovelace Thomas A | | Lovelace Company Llc | Dba Metercenter | | | Chandler | AZ | 85248 | |
| Lovelace Thomas A Lovelace Company Llc | | Dba Metercenter | 2046 West Peninsula Circle | | | Chandler | AZ | 85248 | |
| Lovelady Jr Robert | | 104 Paradise Ln | | | | Hartselle | AL | 35640-8321 | |
| Loveland Academy Of Fine Arts | | 205 12th St | | | | Loveland | CO | 80537 | |
| Loveland Ernest R | | 229 N Valley Dr | | | | Catoosa | OK | 74015 | |
| Loveland Larry | | 415 South Main St | | | | Andover | OH | 44003 | |
| Loveland Robert | | 6304 Dale Rd | | | | Newfane | NY | 14108 | |
| Loveless Amy | | 1088 Rabbittown Rd | | | | Piedmont | AL | 36272 | |
| Loveless Brian | | 810 E Sycamore St | | | | Miamisburg | OH | 45342 | |
| Loveless John | | 4105 Somerset Dr | | | | Anderson | IN | 46012 | |
| Loveless Michael | | 8615 Carriage Hill Dr Ne | | | | Warren | OH | 44484 | |
| Lovell Anthony | | 84 East 12th Ave | Apt A | | | Columbus | OH | 43201 | |
| Lovell Baston | | 5211 Prestwick Dr Apt L 11 | | | | Saginaw | MI | 48603 | |
| Lovell Bradley | | 8515 Upper Snake Rd | | | | Athens | AL | 35614 | |
| Lovell Donald | | 1706 Clara St | | | | Athens | AL | 35611 | |
| Lovell Donald T | | 205 Cascade Dr | | | | Athens | AL | 35611-2215 | |
| Lovell J | | 17486 Ennis Rd | | | | Athens | AL | 35614-6842 | |
| Lovell Janis | | 17268 Glaze Rd | | | | Athens | AL | 35611 | |
| Lovell Jeffrey | | 2040 Tuller St | | | | Columbus | OH | 43201 | |
| Lovell Lawrence | | 1271 Santor Ave Apt 4 | | | | W Milton | OH | 45383 | |
| Lovell Liza | | 7010 S Rangeline | | | | Union | OH | 45322 | |
| Lovell Miller | | 2754 Milliken Ct | | | | Flint | MI | 48505 | |
| Lovell Ronnie | | 20445 Lovell Rd | | | | Athens | AL | 35614-3903 | |
| Lovell Sebrena | | 6500 Sunbury Rd | | | | Westerville | OH | 43081 | |
| Lovell Steward | | 607 Sizemore St | | | | Gadsden | AL | 35903 | |
| Lovell Techknowledge Inc | | 5441 Virginia Beach Blvd | Ste 104 C | | | Virginia Beach | VA | 23462 | |
| Lovell Wilkerson | | 1216 Meadow Ln | | | | Anderson | IN | 46011 | |
| Lovells Llp | Karen Ostad | 900 Third Ave. | | | | New York | NY | 10222 | |
| Lovely Mickey | | 8385 Hendrickson Rd | | | | Middletown | OH | 45044 | |
| Lovering & Vance | | 400 Julia St Ste B | | | | Titusville | FL | 32796 | |
| Lovering and Vance | | 400 Julia St  Ste B | | | | Titusville | FL | 32796 | |
| Lovern Rita | | 220 Rose Ln | | | | Port Clinton | OH | 43452-1638 | |
| Loveshaw Corporation | | PO Box 83 Rt 296 | | | | S Canaan | PA | 18459 | |
| Lovett & Lovett Associates Inc | | Financial Staffing | 104 E 3rd St Ste 200 | | | Dayton | OH | 45402 | |
| Lovett & Lovett Associates Inc | | 104 E 3rd St | Remit Updt 06 00 Eds | | | Dayton | OH | 45402 | |
| Lovett and Lovett Associates Inc | | 104 E 3rd St | | | | Dayton | OH | 45402 | |
| Lovett Andre | | 3306 Waldeck Pl | | | | Dayton | OH | 45405 | |
| Lovett Antonio | | 4880 Neptune Ln | | | | Huber Heights | OH | 45424 | |
| Lovett Bryan | | 5068 W Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Lovett Doris | | 5630 Moss Creek Blvd | | | | Clayton | OH | 43315-7906 | |
| Lovett Elementary School | | 2002 W Northside Dr | | | | Clinton | MS | 39056 | |
| Lovett Evonne T | | 107 Nimrod Cir | | | | Jackson | MS | 39206-3340 | |
| Lovett Lechette | | 109 Pineknoll Dr 278 | | | | Ridgeland | MS | 39157 | |
| Lovett Richard | | 3730 Hermosa Dr | | | | Dayton | OH | 45416 | |
| Lovett Robyn | | 894 Lancelot Cir | | | | West Carrollt | OH | 45449 | |
| Lovewell Douglas | | 2215 Transit Rd | | | | Burt | NY | 14028 | |
| Lovewell J | | 707 West Ave | | | | Medina | NY | 14103 | |
| Lovie Luckett | | PO Box 610 | | | | Canton | MS | 39046 | |
| Lovie Thomas | | 3440 Carley Dr | | | | Jackson | MS | 39213 | |
| Lovie Wilson | | 6407 Rustic Ridge | | | | Grand Blanc | MI | 48439 | |
| Lovvorn Jacqueline | | 3770 Hwy 20 | | | | Tuscumbia | AL | 35674-9221 | |
| Low Dan | | 4 Berwick Ct | | | | Miamisburg | OH | 45342 | |
| Lowden Jill | | 4300 Millerwood Ln | | | | Kokomo | IN | 46901 | |
| Lowden Mark | | 4300 Millerwood | | | | Kokomo | IN | 46901-3972 | |
| Lowder John | | 1687 N Kennard Rd | | | | New Castle | IN | 47362-9736 | |
| Lowder Rita G | | 725 S Webster St | | | | Kokomo | IN | 46901-5303 | |
| Lowder William | | 15905 Victory Ln | | | | Coopersville | MI | 49404 | |
| Lowe & Moyer Garage Inc | | 731 Church St | | | | Fogelsville | PA | 18051-1605 | |
| Lowe Andrew | | 11208 Sr 730 | | | | Blanchester | OH | 45107 | |
| Lowe Brandon | | 424 S Sulphur Springs Rd | | | | New Lebanon | OH | 45345 | |
| Lowe Carmen | | 816 Fairview Ave | | | | Englewood | OH | 45322 | |
| Lowe Charles | | 1570 Michigan Blvd | | | | Lincoln | MI | 48146 | |
| Lowe Crystal | | PO Box 43 | | | | Fowler | OH | 44418-0043 | |
| Lowe David | | 17101 Blackberry Creek | | | | Burton | MI | 48519 | |
| Lowe Forrest | | 2149 Sagamore | | | | Colu Bus | OH | 43219 | |
| Lowe J | | 587 East Ave | | | | Medina | NY | 14103 | |
| Lowe J J Associates Inc | | 27 Mill Plain Rd | | | | Danbury | CT | 06811 | |
| Lowe James | | 4368 Coach Light Tr | | | | Dayton | OH | 45424 | |
| Lowe James W | | 4368 Coach Light Tr | | | | Dayton | OH | 45424 | |
| Lowe Janie | | 317 Keysburg Rd | | | | Glencoe | AL | 35905 | |
| Lowe Jared | | 1057 Clifton Chase Dr | | | | Galloway | OH | 43119 | |
| Lowe John | | 3446 Garianne | | | | Dayton | OH | 45414 | |
| Lowe John | | 70 Maple Grove | | | | Camden | OH | 45311 | |
| Lowe Jonathan | | 1216 Woodnell Ave | | | | Columbus | OH | 43219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lowe Joyce | | 1186 River Valley Dr Apt 6 | | | | Flint | MI | 48532-2948 | |
| Lowe Jr John | | 134 E Bruce St | | | | Dayton | OH | 45405 | |
| Lowe Jude | | 1108 Meadowdale Ave | | | | Columbus | OH | 43219 | |
| Lowe Judith | | 64 Norton Rd | | | | Laurel | MS | 39443 | |
| Lowe Marvin | | 14253 Smith Gover Rd | | | | Athens | AL | 35614-5029 | |
| Lowe Melanie | | 660 East Ave | Apt 304 | | | Rochester | NY | 14607 | |
| Lowe Pamela | | 407 Bradley | | | | Bay City | MI | 48706 | |
| Lowe Phillip | | 580 Venissa Dr | | | | W Alexandria | OH | 45381 | |
| Lowe Renee | | PO Box 118 | | | | Clarksville | OH | 45113 | |
| Lowe Richard | | 2760 Delavan Dr | | | | Dayton | OH | 45459 | |
| Lowe Robert C | | 8721 S 375 E | | | | Macy | IN | 46951-8615 | |
| Lowe Ronald Joshua | | 1212 Heather Dr | | | | Loveland | CO | 80537 | |
| Lowe Sean | | 580 Vanessa Dr | | | | West Alexandria | OH | 45381 | |
| Lowe Stephen | | 1604 Winding Way | | | | Anderson | IN | 46011 | |
| Lowe Terry | | PO Box 43 | | | | Fowler | OH | 44418 | |
| Lowe Thomas | | 64 Norton Rd | | | | Laurel | MS | 39443 | |
| Lowe W A | | 26 Marlborough Ave | | | | Bootle | | L30 1SB | United Kingdom |
| Loweke Curt | | Dba Wildcat Mobile Wash | 6617 S Greenville Rd | | | Greenville | MI | 48838 | |
| Loweke Curt Dba Wildcat Mobile Wash | | 6617 S Greenville Rd | | | | Greenville | MI | 48838 | |
| Lowell Allan Charles | | 1156 Burns St | | | | Mount Morris | MI | 48458-0000 | |
| Lowell Barker | | 5448 New Carlisle Pike | | | | Springfield | OH | 45504 | |
| Lowell G Vaughn | | 1018 5th St | | | | Grinnell | IA | 50112 | |
| Lowell G Vaughn | | 1018 5th St | | | | Grinnell | IA | 30798-2010 | |
| Lowell Gattes | | 156 Renfrew Ave | | | | Adrian | MI | 49221 | |
| Lowell Hall | | 4976 S 800 E | | | | Greentown | IN | 46936 | |
| Lowell James | | 5340 Waterman Rd | | | | Vassar | MI | 48768 | |
| Lowell S Hill Enterprises | | 8555 Red Oak St | PO Box 1859 | | | Rancho Cucamonga | CA | 91729-1859 | |
| Lowell Scott | | PO Box 462 | | | | Nunda | NY | 14517-0462 | |
| Lowell Sherry | | 3103 Pinehurst Ln | | | | Grand Blanc | MI | 48439 | |
| Lowell Williams | | 210 W Main St | | | | Medway | OH | 45341 | |
| Lowendick Bernard | | 1023 Hampstead Rd | | | | Essexville | MI | 48732 | |
| Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | | | Roseland | NJ | 07068 | |
| Lowenstein Sandler Pc | Bruce S Nathan | 1251 Ave Of The Americas | | | | New York | NY | 10020 | |
| Lowenstein Sandler Pc | Michael S Etikin | 1251 Ave Of The Americas | 18th Fl | | | New York | NY | 10020 | |
| Lower David | | 3397 Jonathon Dr | | | | Beavercreek | OH | 45434 | |
| Lower Huron Supply | | 37272 Huron River Dr | | | | New Boston | MI | 48164 | |
| Lower Timothy | | 500 Mooring Ln Apt 1a | | | | Centerville | OH | 45458 | |
| Lowery & Clark Pc | | 1999 Broadway | Lowery Ste | | | Denver | CO | 80202 | |
| Lowery Alan | | 1430 Meadows Crt | | | | Greentown | IN | 46936 | |
| Lowery Alexander | | 34034 Oakland | | | | Farmington | MI | 48335 | |
| Lowery and Clark Pc | | 1999 Broadway | Lowery Ste | | | Denver | CO | 80202 | |
| Lowery Chandler | | 45 Burlington Ave | | | | Buffalo | NY | 14215-2713 | |
| Lowery Dwayne | | 507 William St | | | | Buffalo | NY | 14206 | |
| Lowery Frederick | | 875 Canter Ln | | | | Auburn Hls | MI | 48326 | |
| Lowery James | | 5013 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Lowery Jennifer | | 13495 Seymour Rd | | | | Montrose | MI | 48757 | |
| Lowery Jim | | 6768 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| Lowery Jonah A | | 4615 N Michelle St | | | | Saginaw | MI | 48601-6630 | |
| Lowery Jr John | | 1556 Ctrville Rd | | | | Soso | MS | 39480 | |
| Lowery Jr Lecester | | 8249 Four Worlds Dr 12 | | | | Cincinnati | OH | 45231 | |
| Lowery Lynette | | 4712 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Lowery M | | 6171 Burt Kouns Ind Loop No L105 | | | | Shreveport | LA | 71129 | |
| Lowery Phillip | | 230 Co Rd 128 | | | | Town Creek | AL | 35672 | |
| Lowery Roger | | 555 Adams Ave | | | | Huron | OH | 44839 | |
| Lowery Sr Daniel | | 3624 S Madison Ave | | | | Anderson | IN | 46013 | |
| Lowes | | Owasso Ok 74055 | | | | Owasso | OK | 74055 | |
| Lowes | | 2900 Martins Dr | | | | Miamisburg | OH | 45342 | |
| Lowes | | 2258 Tittabawassee | | | | Saginaw | MI | 48603 | |
| Lowes Home Centers Inc | | Lowes Home Improvement Wareho | 2350 Market Pl Dr | | | Rochester | NY | 14623 | |
| Lowes Home Improvement | | 2850 Ctr Dr | | | | Centerville | OH | 45449 | |
| Lowes Improving Home Improveme | | 2350 Marketplace Dr | | | | Rochester | NY | 14623 | |
| Lowes Improving Home Improveme | | PO Box 281791 | | | | Atlanta | GA | 60384-1791 | |
| Lowes Motor Speedway | Mike Jones | 5555 Concord Pkwy South | | | | Concord | NC | 28027 | |
| Lowes Steven | | 8380 Sherwood | | | | Grand Blanc | MI | 48439 | |
| Lowing David R | | 1830 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Lowing David R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Lowman Ii Michael | | 717c Wilbur Ave | | | | Dayton | OH | 45405 | |
| Lowman Michael J | | 1190 Jackson Rd | | | | Vandalia | OH | 45377-9520 | |
| Lowman Paul | | 4440 Day Rd | | | | Lockport | NY | 14094 | |
| Lowman Sharon | | 4440 Day Rd | | | | Lockport | NY | 14094 | |
| Lowman Ted | | 88 Woodhill | | | | Springboro | OH | 45066 | |
| Lowman Tracy | | 1793 Mars Hill Dr | | | | West Carrollton | OH | 45449 | |
| Lown Christopher | | 2714 Appollo | | | | Saginaw | MI | 48601 | |
| Lown George | | 5606 S Chapel Dr | | | | Saginaw | MI | 48603 | |
| Lown James | | 13650 S Hemlock Rd | | | | Chesaning | MI | 48616 | |
| Lown Susan | | 13650 S Hemlock Rd | | | | Chesaning | MI | 48616 | |
| Lowndes C Ms | | Lowndes Co Tax Collector | PO Box 1077 | | | Columbus | MS | 39703 | |
| Lowndes County | | Assessor collector | PO Box 1077 | | | Columbus | MS | 39703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lowndes County Assessor collector | | PO Box 1077 | | | | Columbus | MS | 39703 | |
| Lowrance Earl | | 8629 S 150 W | | | | Bunker Hill | IN | 46914-9729 | |
| Lowrey Jade | | 1032 Campbell Ave | | | | New Carlisle | OH | 45344 | |
| Lowrey Joanna | | 1032 Campbell Ave | | | | New Carlisle | OH | 45344-2722 | |
| Lowrey Michael | | 816 Plumwood Dr | | | | New Carlisle | OH | 45344 | |
| Lowrey Timothy J | | 3618 Creekwood Dr | | | | Saginaw | MI | 48601-5603 | |
| Lowrie Michelle | | 311 Orville St | | | | Fairborn | OH | 45324 | |
| Lowry Computer | Brett Gillick | Products Inc. | 7100 Whitmore Lake Rd | | | Brighton | MI | 48116 | |
| Lowry Computer Products Eft Inc | | 7005 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Lowry Computer Products Inc | | Eft | 9420 Maltby Rd | Ad Chg Per Letter 02 16 04 Am | | Brighton | MI | 48116 | |
| Lowry Computer Products Inc | | 9420 Maltby Rd | | | | Brighton | MI | 48116 | |
| Lowry Computer Products Inc | | 9420 Maltby Rd | | | | Brighton | MI | 48116 | |
| Lowry Denis | | 24 Ryland Pk | | | | Pensby | | CH619QJ | United Kingdom |
| Lowry Janice | | 872 Brandywine Dr | | | | Hermitage | PA | 16148 | |
| Lowry Jr Hobert W | | 56 Chesterfield Dr | | | | Noblesville | IN | 46060-3859 | |
| Lowry Kok | Beth Ridley | PO Box 33881 | | | | Detroit | MI | 48232-8114 | |
| Lowry Martin | | 38 Parliament Court | | | | Getzville | NY | 14068 | |
| Lowry Michael | | 3690 Pebble Creek Dr | | | | Indianapolis | IN | 46268 | |
| Lowry Michael | | 3939 Hermitage Ln | | | | Kokomo | IN | 46902 | |
| Lowther Ethel | | PO Box 11491 | | | | Tucson | AZ | 85734 | |
| Lowther Larry J | | 4801 Cypress Creek Ave E Apt 4 | | | | Tuscaloosa | AL | 35405-4366 | |
| Lowther Sherrie | | PO Box 167 | | | | Buffalo | NY | 14216 | |
| Lowthian Peter | | 73 Wellfield Ave | | | | Southdene | | L32 9QY | United Kingdom |
| Loy Denise | | 1150 Longwood Dr | | | | Troy | OH | 45373 | |
| Loy Instrument Inc | Andrew Knuckles | 2111 N Kitley Ave | Pobox 19426 | | | Indianapolis | IN | 46219-0426 | |
| Loy Instrument Inc | | 8455 E 30th St | | | | Indianapolis | IN | 46219 | |
| Loy Instrument Inc | | 8455 E 30th St | | | | Indianapolis | IN | 46219 | |
| Loy Instrument Inc Eft | | 2111 N Kitley Ave | | | | Indianapolis | IN | 46219 | |
| Loy Instrument Inc Eft | | PO Box 19426 | | | | Indianapolis | IN | 46219 | |
| Loy Pamela | | 15 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Loya Luis | | 1450 Michael Dr | | | | Troy | OH | 45373 | |
| Loya Vanessa | | 4921 Indian Wells | | | | El Paso | TX | 79938 | |
| Loyal Legend Limited | | Trust Net Chambers | PO Box 3444 | Road Town Tortola British | | Virgin Islands | | | |
| Loyd Alexander | | 2140 County Rd 59 | | | | Moulton | AL | 35650 | |
| Loyd Andre | | 2752 Campus Walk | Apt 24b | | | Durham | NC | 27705 | |
| Loyd Bruce | | 5880 Willaston Dr | | | | Riverside | OH | 45431 | |
| Loyd Eric | | 858 Floral Dr S E | | | | Grand Rapids | MI | 49506 | |
| Loyd Evans | | 5981 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Loyd John | | 262 Turtle Creek Rd | | | | Somerville | AL | 35670 | |
| Loyd Jr George | | 2831 Shetterly Ln | | | | Centerville | OH | 45440 | |
| Loyd Lisek | | 345 South Englehart Rd | | | | Deford | MI | 48729 | |
| Loyd Martha | | PO Box 1523 | | | | Boaz | AL | 35957 | |
| Loyd Maurice | | 905 E Mcclellan St | | | | Flint | MI | 48505 | |
| Loyd Roy | | 507 Chester St | | | | Gadsden | AL | 35904 | |
| Loyd Stafford Sr | | 2841 Donnahue Rd | | | | Pulaski | TN | 38478 | |
| Loyd Thomas | | 1209 19th Ave Sw | | | | Decatur | AL | 35601-3753 | |
| Loyds Of Kern Painting | | PO Box 764 | | | | Lindsay | OK | 73052-0764 | |
| Loyds Of Kern Painting | | 3 Mi N On Hwy 76 | | | | Lindsay | OK | 73052 | |
| Loyer Junior C | | 7172 Wilson Rd | | | | Otisville | MI | 48463-9426 | |
| Loyola College | | 4501 N Charles St | | | | Baltimore | MD | 21210 | |
| Loyola Marymount University | | Student Accts Dept | One Lmu Dr Ste 2216 | University Hall | | Los Angeles | CA | 90045-8342 | |
| Loyola Marymount University Student Accts Dept | | One Lmu Dr Ste 2216 | University Hall | | | Los Angeles | CA | 90045-8342 | |
| Loyola University Chicago | | Student Business Office Rm 330 | 6525 N Sheridan Rd | | | Chicago | IL | 60626 | |
| Loyola University Chicago Student Business Office Rm 330 | | 6525 N Sheridan Rd | | | | Chicago | IL | 60626 | |
| Loyola University Of Chicago | | Student Business Office | 820 N Michigan Ave | Room 712 | | Chicago | IL | 60611 | |
| Loyola University Of Chicago Student Business Office | | 820 N Michigan Ave | Room 712 | | | Chicago | IL | 60611 | |
| Lozana Elias | | 125 Bay Knoll Rd | | | | Rochester | NY | 14622 | |
| Lozano Transport Inc | | Adr Chg 1 31 96 | 11909 Mcauliffe | | | El Paso | TX | 79936 | |
| Lozier Wire Products | | 6336 John J Pershing Dr | | | | Omaha | NE | 68110 | |
| Lozinski Kazimierz | | PO Box 66 | | | | Atlas | MI | 48411-0066 | |
| Lozinski Stefania | | PO Box 66 | | | | Atlas | MI | 48411-0066 | |
| Lozito Stefanie | | 607 Cheshire Dr | | | | Seven Fields | PA | 16046 | |
| Lozo Annette | | 55b Groton Dr | | | | Amherst | NY | 14228 | |
| Lozo Mary | | 1882 E Beaver Rd | | | | Kawkawlin | MI | 48631-9122 | |
| Lozon Michael | | 1185 Hull St | | | | Sparta | MI | 49345-9555 | |
| Lp Product Llc | | 6680 M 18 | | | | Coleman | MI | 48618 | |
| Lp Products | | 6680 N M 18 | | | | Coleman | MI | 48618 | |
| Lpb Co Inc The | | 379 Shotwell Ct | | | | White Lake | MI | 48386 | |
| Lpc Of Sc Inc | | C O Edens & Avant Realty Inc | PO Box 528 | | | Columbia | SC | 29202 | |
| Lpc Of Sc Inc C O Edens And Avant Realty Inc | | PO Box 528 | | | | Columbia | SC | 29202 | |
| Lpkf Distribution Inc | | Lpkf Laser & Electronics | 28220 Sw Boberg Rd | | | Wilsonville | OR | 97070 | |
| Lpkf Laser & Electronics | Mr Wil Hefner | 28220 Sw Boberg Rd | | | | Wilsonville | OR | 97070 | |
| Lpkf Laser and Electronics | | PO Box 3858 | | | | Wilsonville | OR | 97070 | |
| Lpm Parts & Service Of | | Buffalo Inc | 620 Ontario St | Rmvd Eft Per Lof91202 | | Buffalo | NY | 14207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lpm Parts and Service Of Buffalo Inc | | 620 Ontario St | | | | Buffalo | NY | 14207 | |
| Lps Industries | | 10 Ceaser Pl | | | | Moonachie | NJ | 07074 | |
| Lr Environmental Equipment Co | | 12902 S Spring St | | | | Los Angeles | CA | 90061 | |
| Lr Environmental Equipment Co | | Inc | 12902 S Spring St | | | Los Angeles | CA | 90061 | |
| Lr Environmental Equipment Co Inc | | 12902 S Spring St | | | | Los Angeles | CA | 90061 | |
| Lrb Tool & Die Ltd | | 5043 County Line Rd | | | | Southington | OH | 44470 | |
| Lrb Tool & Die Ltd | | 3303 Pkman Rd Nw | | | | Warren | OH | 44481 | |
| Lrb Tool and Die Ltd | George Pearce | 3303 Pkman Rd Nw | | | | Warren | OH | 44481 | |
| Lrc | Cust Service | 5665 Trement Ave. | | | | Davenport | IA | 52807 | |
| Lre Technology Partners Gmb | | Hofer Str 5 | | | | Nordingen | | D-86720 | Germany |
| Lrp Publications | | 1555 King St | Ste 200 | | | Alexandria | VA | 22314 | |
| Ls Cable Ltd | | Anyang Plt | 555 Hogwe Dong Dongan Gu | Anyang Si | | Gyeonggi Do | | 431 831 | Korea Republic Of |
| Ls Starrett | | Pobox 75673 | | | | Charlotte | NC | 28275-0001 | |
| Ls Starrett Co The | | 121 Crescent St | | | | Athol | MA | 013311915 | |
| Lsa Clean Part Llc | | 1610 Berryessa Rd | | | | San Jose | CA | 95133 | |
| Lsa Cleanpart Llc | | 1610 B Berryessa Rd | | | | San Jose | CA | 95133 | |
| Lsi | | Linguistic Systems Inc | PO Box 31 | Hold Per Dana Fidler | | Cambridge | MA | 02139 | |
| Lsi Linguistic Systems Inc | | PO Box 31 | | | | Cambridge | MA | 02139 | |
| Lsm Systems Engineering Inc | | 1290 Crescent Lake Rd | | | | Waterford | MI | 48327 | |
| Lsm Systems Engineering Inc | | 1290 Crestcent Lake Rd | | | | Waterford | MI | 48327 | |
| Lso French Riviera Village D | | Enterprise | Greenside 400 Ave Roumanville | Bp 333 06906 Sophia Antipolis | | | | | France |
| Lso French Riviera Village D Enterprise | | Greenside 400 Ave Roumanville | Bp 333 06906 Sophia Antipolis | | | | | | France |
| Lsp Engineering | | 16371 Gothard St Unit B | | | | Huntington Beach | CA | 92647 | |
| Lsp Industrial Ceramics | Frank D Smith | PO Box 302 | | | | Lambertville | NJ | 08530 | |
| Lsq Funding Group Lc | | PO Box 102432 | | | | Atlanta | GA | 30368-2432 | |
| Lsw Spartan Europe Ltd | Accounts Payable | Unit 1 Grove Rd | Cosham Portsmouth | | | Hampshire | | P06 1LX | United Kingdom |
| Lta Services | | 510 E Barnard St Ste 12 | | | | West Chester | PA | 19382 | |
| Lta Services Corp | | 510 E Barnard St Unit 12 | | | | West Chester | PA | 19382 | |
| Ltc Roll & Engineering Co | Gary H Cunningham | Strobl Cunningham & Sharp Pc | 300 East Long Lake 200 | | | Bloomfield Hills | MI | 48304 | |
| Ltc Roll & Engineering Co | | 23500 John Gorsuch Dr | | | | Clinton Twp | MI | 48036 | |
| Ltc Roll & Engineering Co | | 23500 John Gorsuch Dr | | | | Clinton Twp | MI | 48036 | |
| Ltc Roll & Engineering Co | | 23500 John Gorsuch Dr | | | | Clinton Township | MI | 48036 | |
| LTC Roll & Engineering Co | co Gary H Cunningham Esq | Strobl Cunningham & Sharp PC | 300 E Long Lake Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Ltg Technologies Inc | | Dept 59508 | | | | Milwaukee | WI | 53259-0508 | |
| Ltg Technologies Inc | | 4697 W Greenfield Ave | | | | Milwaukee | WI | 53214 | |
| Ltg Technologies Inc | | Frmly Oven Systems Inc | 4697 W Greenfield Ave | | | Milwaukee | WI | 53214 | |
| Ltg Technologies Inc | | 4697 West Greenfield | | | | Milwaukee | WI | 53214 | |
| Ltg Technologies Inc | | 9800 S 60th St | | | | Franklin | WI | 53132-9122 | |
| Lti Electronics Llc | | 38 Fairfield Pl | | | | West Caldwell | NJ | 07006-6209 | |
| Lti Electronics Llc | | 275 State Route 10 E | | | | Succasunna | NJ | 07876-1358 | |
| Ltk Cable Technology Inc Eft | | 1759 So Main St Ste 104 | | | | Milpitas | CA | 95035 | |
| Ltil Systems Inc | | PO Box 142415 | | | | St Louis | MO | 63114 | |
| Ltm Inc | | 3451 Eastern Ave Ne | | | | Grand Rapids | MI | 49525 | |
| Lts Inc | | 3225 Hwy 31 S | | | | Decatur | AL | 35603 | |
| Lts Inc  Eft | | 3225 Hwy 31 S | | | | Decatur | AL | 35603 | |
| Lts Inc Eft | | 3225 Hwy 31 S | | | | Decatur | AL | 35603 | |
| Ltv Aerospace & Defense Co | | 12200 Hubbard Rd | | | | Livonia | MI | 48151-3330 | |
| Ltv Copperweld | | Hold Per Dana Fidler | 4 Gateway Ctr | | | Pittsburgh | PA | 15222-1211 | |
| Ltv Copperweld | | PO Box 640019 | | | | Pittsburgh | PA | 15264-0019 | |
| Ltv Steel | John C Mang Iii Branch Manager | 3100 East 45th St | | | | Cleveland | OH | 44127 | |
| Ltv Steel Co Inc | Jim Croll | 6801 Brecksville Rd | | | | Independence | OH | 44131-5099 | |
| Ltv Steel Co Inc | | Attn Jim Croll | 6801 Brecksville Rd | | | Independence | OH | 44131-5099 | |
| Ltv Steel Company Inc | | 16479 Dallas Pkwy Ste 500 | | | | Dallas | TX | 75248 | |
| Ltv Steel Company Inc | | 2000 Town Ctr Ste 540 | | | | Southfield | MI | 48075-1166 | |
| Ltv Steel Company Inc | | 1701 Golf Rd | 2 Continental Towers | | | Rolling Meadows | IL | 60008 | |
| Ltv Steel Company Inc | | 200 Public Sq | | | | Cleveland | OH | 44114 | |
| Ltv Steel Company Inc | | Technology Research Ctr | 6801 Brecksville Rd | | | Cleveland | OH | 44131 | |
| Ltx Corp | | PO Box 200001 | | | | Pittsburgh | PA | 15250-0001 | |
| Ltx Corp | | 4057 S Webster St | | | | Kokomo | IN | 46902 | |
| Ltx Corp | | Western Region | 3970 N First St | | | San Jose | CA | 95134 | |
| Ltx Corp | | Ltx Pk At University Ave | | | | Westwood | MA | 02090 | |
| Ltx Corp Eft | | Ltx Pk At University Ave | | | | Westwood | MA | 02090 | |
| LTX Corporation | Attn Legal Counsel | 825 University Ave | | | | Norwood | MA | 02062 | |
| LTX Corporation | | 50 Rosemont Ave | | | | Westwood | MA | 02090 | |
| Ltx Corporation | | Box 5247 | | | | Boston | MA | 022065247 | |
| Ltx Corpw r Kok | Gloria | 50 Rosemont Rd | | | | Westword | MA | 02090 | |
| Ltxforeign Sales Corporation | | C o Ltx Corporation | | | | Ltx Pk At Universi | MA | 02090 | |
| Lu Annie | | 10000 Cartagena Dr | | | | Moreno Valley | CA | 92557 | |
| Lu Bo | | 1569 Quail Run Dr | | | | Kokomo | IN | 46902 | |
| Lu Gang | | 4106 Ryan Ct | | | | Kokomo | IN | 46902 | |
| Lu Jianbo | | 922 Ashcreek Dr | | | | Centerville | OH | 45458 | |
| Lu Jun | | 6690 N Woodview | | | | Saginaw | MI | 48603 | |
| Lu Lawrence | | 2041 Willow Bend | | | | Huntington | IN | 46750 | |
| Lu Leyang | | 21280 Independence Dr | | | | Southfield | MI | 48076-2353 | |
| Lu Linda | | 1310 S Blaney Ave | | | | San Jose | CA | 95129 | |
| Lu Shao Hua | | 5421 Allison Dr | | | | Troy | MI | 48085 | |
| Lu Xue | | 600 N Pantano Rd Bldg 5 | Apt 528 | | | Tuscon | AZ | 85710 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2126 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lu Zhengda | | 2335 Acorn Dr | | | | Kokomo | IN | 46902 | |
| Luana James | | 2149 S Vanburen | | | | Reese | MI | 48757 | |
| Luann Genet | | 4025 Hartland Rd | | | | Gasport | NY | 14067 | |
| Luann K Caltagerone | | 427 Barry Rd | | | | Rockford | IL | 61109 | |
| Luann Royce | | 7163 Wilson Rd | | | | Montrose | MI | 48457 | |
| Luann Woodyard | | 2437 Bellfield St | | | | Kettering | OH | 45420 | |
| Luba Kasinowski | | 467 Chambers St | | | | Spencerport | NY | 14559 | |
| Lubas David | | 14120 Webster Rd | | | | Birch Run | MI | 48415 | |
| Lubas Donald | | 1379 Mcgraw | | | | Bay City | MI | 48708 | |
| Lubbe Brian | | 1310 Trout Dr | | | | Saginaw | MI | 48603-5654 | |
| Lubbe Michelle | | 1310 Trout Dr | | | | Saginaw | MI | 48638 | |
| Lubben Darrell | | 720 Nutmeg Ln | | | | Kokomo | IN | 46902 | |
| Lubben Larry D | | 5891 Glen Eagle Dr | | | | Hudsonville | MI | 49426-9578 | |
| Lubben Sandy | | 5696 Pine Gate Dr | | | | Saginaw | MI | 48603 | |
| Lubbering Corp | | Rte 6 W 1 Mile | | | | Troy | PA | 16947 | |
| Lubbering Corp | | Rt 6 West 1 Mile | | | | Troy | PA | 16947 | |
| Lubbering Corp | | PO Box 35 | | | | Troy | PA | 16947 | |
| Lubbering Corp | Nan Estep | Rt 6 West 1 Mile | PO Box 35 | | | Troy | PA | 16947 | |
| Lubbers Ronald J | | 4365 Heritage Dr | | | | Hudsonville | MI | 49426-9169 | |
| Lubbers Stephan | | 444 Saddlewood Ave | | | | Dayton | OH | 45459 | |
| Lubbock Central Appraisal | | District | PO Box 10568 1715 26th St | | | Lubbock | TX | 79408-3568 | |
| Lubbock Central Appraisal  District | | PO Box 10568 1715 26th St | | | | Lubbock | TX | 79408-3568 | |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | | | Lubbock | TX | 79408-0817 | |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins and Mo | PO Box 817 | | | Lubbock | TX | 79408-0817 | |
| Lubbock Child Support Div | | PO Box 10536 | | | | Lubbock | TX | 79408 | |
| Lubbock Co Tx | | Lubbock Co Tax Assessor collector | PO Box 10568 | | | Lubbock | TX | 79408 | |
| Lubbock Co Tx | | Lubbock Co Tax Assessor /collector | PO Box 10568 | | | Lubbock | TX | 79408 | |
| Lubbock Cooper Isd | | Tax Assessor Collector | Route 6 Box 400 | | | Lubbock | TX | 79423-9530 | |
| Lubbock United Way | | 2201 19th St | | | | Lubbock | TX | 88 | |
| Lubbock United Way | | 2201 19th St | | | | Lubbock | TX | 79401 | |
| Lubchenko Catherine | | 519 Currant Dr | | | | Noblesville | IN | 46062 | |
| Lube Devices Inc | | 1864 Nagle Ave | | | | Manitowoc | WI | 54221-1810 | |
| Lube Devices Inc | | 1864 Nagle Ave | | | | Manitowoc | WI | 54220-1702 | |
| Lube Devices Inc | | PO Box 1810 | | | | Manitowoc | WI | 54221-1810 | |
| Lubecda Mary E | | Dba High Quality Cleaning | PO Box 1262 | | | Sandusky | OH | 44870 | |
| Lubecda Mary E Dba High Quality Cleaning | | PO Box 1262 | | | | Sandusky | OH | 44870 | |
| Lubeco | | 6859 Downey Ave | | | | Long Beach | CA | 90805 | |
| Lubecon Systems Inc | | 201 N Webster St | | | | White Cloud | MI | 49349 | |
| Lubecon Systems Inc | | Lubetronics | 3545 E Depot St | | | Fremont | IN | 46737 | |
| Lubera Robert | | 5315 Upper Mountain Rd | | | | Lockport | NY | 14094-1809 | |
| Lubert Gary | | 821 Adelaide Ave Ne | | | | Warren | OH | 44483-4225 | |
| Lubert Thomas | | 151 Huntington Trl | | | | Cortland | OH | 44410 | |
| Lubeski Amy | | 1470 Tanglewood | | | | Lapeer | MI | 48446 | |
| Lubeski Lawrence | | 1470 Tanglewood | | | | Lapeer | MI | 48446 | |
| Lubianetzki Gregory | | 347 Morrison Ave | | | | Newton Falls | OH | 44444-1116 | |
| Lubianetzki Juliana | | 114 Amy Pl | | | | Corland | OH | 44410 | |
| Lubianetzki Michael | | PO Box 454 | | | | Vienna | OH | 44473-0454 | |
| Lubianetzki Rosalie | | 2762 Tall Oaks Cr | | | | Cortland | OH | 44410-1767 | |
| Lubick Robert | | 54 University Ave | | | | Buffalo | NY | 14214 | |
| Lubin Karen | | 2000 Craftsman Ct Se | | | | Grand Rapids | MI | 49546 | |
| Lubnow Margaret | | 187 Keller | | | | Kenmore | NY | 14217 | |
| Lubricacion Especializada De M | | Rincon De Anahuac | | | | San Nicolas De Los G | | 66422 | Mexico |
| Lubricacion Especializada De M | | Rincon De Anahuac | Anillo Periferico 223 | | | San Nicolas De Los G | | 66422 | Mexico |
| Lubricacion Especializada De M | | Anillo Periferico 223 | Rincon De Anahuac | | | San Nicolas De Los G | | 66422 | Mexico |
| Lubricacion Especializada Eft | | De Mexico Sa De Cv | Anillo Periferico 223 Rincon | De Anahuac San Nicolas De Los | | 66422 | | | Mexico |
| Lubricacion Especializada Eft De Mexico Sa De Cv | | Anillo Periferico 223 Rincon | De Anahuac San Nicolas De Los | | | 66422 Mexico | | | Mexico |
| Lubricant Consultants Inc | | PO Box 91241 | | | | Chicago | IL | 60693 | |
| Lubrication Technology Inc | | 7595 Gallia Pike | | | | Franklin Furnace | OH | 45629-8988 | |
| Lubrication Technology Inc | | Christo Lube | 7595 Gallia Pike | | | Franklin Furnace | OH | 45629 | |
| Lubrimation Inc | | 3551 E Fulton St | | | | Columbus | OH | 43227-1126 | |
| Lubrimation Incorporated | | 3551 E Fulton St | | | | Columbus | OH | 43227 | |
| Lubrisource | Steve Cartwrigh | PO Box 49493 | | | | Dayton | OH | 45449-0493 | |
| Lubrisource Inc | | PO Box 49493 | | | | Dayton | OH | 45449-0493 | |
| Lubrisource Inc | | 3118 Palm Dr | | | | Dayton | OH | 45449-2928 | |
| Lubrizol | | 29400 Lakeland Blvd | | | | Wickliffe | OH | 44092-2298 | |
| Lubrizol | | Accounts Receivable | 29400 Lakeland Blvd | | | Wickliffe | OH | 44092-2298 | |
| Lubrizol Corp | | 29400 Lakeland Blvd | | | | Wickliffe | OH | 44092-2298 | |
| Lubs Equipment & Supply Co Inc | | 7015 Brookville Rd | | | | Indianapolis | IN | 46239 | |
| Lubs Technologies Inc | | 7015 Brookville Rd | | | | Indianapolis | IN | 46239-1005 | |
| Lubs Technology Inc | | 7015 Brookville Rd | | | | Indianapolis | IN | 46239 | |
| Luby Jerold | | 3009 Columbus Ave | | | | Sandusky | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Luc Tai | | 7945 Wynbrook Ct | | | | Oak Creek | WI | 53154 | |
| Lucal Robert J | | 3611 Columbus Ave | | | | Sandusky | OH | 44870-5559 | |
| Lucarelli Angelo | | 2108 Celestial Dr | | | | Warren | OH | 44484 | |
| Lucarelli Angelo J | | 2108 Celestial Dr Ne | | | | Warren | OH | 44484-3901 | |
| Lucas Aftermarket & Lucas Ltd | | 46 Pk St | | | | London | | W1Y4DJ | United Kingdom |
| Lucas Alberta | | 273 Clifton Dr Ne | | | | Warren | OH | 44484 | |
| Lucas Anita K | | 229 East Ave | | | | Lockport | NY | 14094-3812 | |
| Lucas Associates Inc | | Lucas Group | 98 Annex 672 | | | Atlanta | GA | 30398-0672 | |
| Lucas Brian | | 872 Rockcreek Dr | | | | Centerville | OH | 45458 | |
| Lucas Bryce Limited | Alan Selley | Hatherley Ln | | | | Cheltenham | | GL51 OEU | |
| Lucas Charles H | | 3189 Toth Rd | | | | Saginaw | MI | 48601-5750 | |
| Lucas Charles R | | 6030 Detrick Rd | | | | Tipp City | OH | 45371-2110 | |
| Lucas Charlotte | | 116 Alliance Rd | | | | Bessemer | AL | 35023 | |
| Lucas Cnty Common Pleas Crt | | 700 Adams 3rd Flr Civil Div | | | | Toledo | OH | 43624 | |
| Lucas Controls Co Inc | | 1605 E 11th St | | | | Tulsa | OK | 74120 | |
| Lucas County C S E A | | Account Of Linda Mc Gee | Case Dm 84 0447 | 1000 Monroe St | | Toledo | OH | 27152-8339 | |
| Lucas County C S E A | | Account Of William Wallington | Case Dr90 1018 | 1000 Monroe St | | Toledo | OH | 28940-7598 | |
| Lucas County C S E A | | Account Of Paul R Cook | Case Dm90 5442 | 1000 Monroe St | | Toledo | OH | 37854-6137 | |
| Lucas County C S E A Account Of Linda Mc Gee | | Case Dm 84 0447 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County C S E A Account Of Paul R Cook | | Case Dm90 5442 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County C S E A Account Of William Wallington | | Case Dr90 1018 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea | | Acct Of Phillip L Kurtz | Case Dm95 5051 | 701 Adams | | Toledo | OH | 27346-2174 | |
| Lucas County Csea | | Account Of Brian Holmes | Case 90 17248 | 1000 Monroe St | | Toledo | OH | 27146-9119 | |
| Lucas County Csea | | Acct Of L G Monday | Casedr83 1326 | 1000 Monroe St | | Toledo | OH | 41160-7243 | |
| Lucas County Csea | | Account Of Robert G Garcia | Case Dr80 714 | 1000 Monroe St | | Toledo | OH | | |
| Lucas County Csea | | Acct Of D Anaya | Casedr 85 1646 | 1000 Monroe St | | Toledo | OH | | |
| Lucas County Csea | | Acct Of D J Scsavnicki | Case Dm79 0824 | 701 Adams | | Toledo | OH | | |
| Lucas County Csea | | Acct Of R Plotner | Casedm87 0514 | 1000 Monroe St | | Toledo | OH | | |
| Lucas County Csea | | Account Of John Irwin | Case Dr 79 1055 | 1000 Monroe St | | Toledo | OH | | |
| Lucas County Csea | | Account Of Winfred B Fails | Case Dr89 0414 | 1000 Monroe St | | Toledo | OH | | |
| Lucas County Csea | | Account Of Ronald L Burke | Case Dm89 5114 | 1000 Monroe St | | Toledo | OH | | |
| Lucas County Csea | | Acct Of Robert Thompson | Case Dr 94 0286 | 1000 Monroe St | | Toledo | OH | 28330-4799 | |
| Lucas County Csea | | Acct Of Jerry Balogh | Case Dm 76 0186 | 1000 Monroe St | | Toledo | OH | 29446-3387 | |
| Lucas County Csea | | Acct Of G Skiver | Casedr88 1669 | 1000 Monroe St | | Toledo | OH | 30048-9204 | |
| Lucas County Csea | | Acct Of Gregory J Collier | Case Dr92 0222 | 1000 Monroe St | | Toledo | OH | 28764-4169 | |
| Lucas County Csea | | Acct Of David Taylor | Case Dr 92 0702 | 1000 Monroe St | | Toledo | OH | 37856-4517 | |
| Lucas County Csea | | Acct Of Philip F Owens | Case Dr 93 0760 | 1000 Monroe St | | Toledo | OH | 37760-8317 | |
| Lucas County Csea | | Acct Of Michael D Mingo | Case Dr 94 0284 | 1000 Monroe St | | Toledo | OH | 13054-9502 | |
| Lucas County Csea | | Act D Scsavnicki Dr97 0078 | 701 Adams | | | Toledo | OH | 36552-4991 | |
| Lucas County Csea Account Of Brian Holmes | | Case 90 17248 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Account Of G Skiver | | Casedr88 1669 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Account Of John Irwin | | Case Dr 79 1055 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Account Of Robert G Garcia | | Case Dr80 714 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Account Of Ronald L Burke | | Case Dm89 5114 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Account Of Winfred B Fails | | Case Dr89 0414 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of D Anaya | | Casedr 85 1646 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of D J Scsavnicki | | Casedm79 0824 | 701 Adams | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of David Taylor | | Case Dr 92 0702 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of Gregory J Collier | | Case Dr92 0222 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of Jerry Balogh | | Case Dm 76 0186 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of L G Monday | | Casedr83 1326 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of Michael D Mingo | | Case Dr 94 0284 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of Philip F Owens | | Case Dr 93 0760 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of Phillip L Kurtz | | Case Dm95 5051 | 701 Adams | | | Toledo | OH | 43624-2401 | |
| Lucas County Csea Acct Of R Plotner | | Casedm87 0514 | 1000 Monroe St | | | Toledo | OH | 43624-1942 | |
| Lucas County Csea Acct Of Robert Thompson | | Case Dr 94 0286 | 1000 Monroe St | | | Toledo | OH | 43624 | |
| Lucas County Csea Acct D Scsavnicki Dr97 0078 | | 701 Adams | | | | Toledo | OH | 43624 | |
| Lucas County Treasurer | | One Government Ctr Ste 500 | | | | Toledo | OH | 43604 | |
| Lucas County Treasurer | | One Government Ctr 500 | | | | Toledo | OH | 43604 | |
| Lucas County Treasurer | | One Government Ctr 670 | | | | Toledo | OH | 43604-2253 | |
| Lucas Cty Csea | | Act Of B P Holmes 90 17248 | 701 Adams | | | Toledo | OH | 27146-9119 | |
| Lucas Cty Csea Act D Layman Dr941764 | | 701 Adams | | | | Toledo | OH | 43624 | |
| Lucas Cty Csea Act Of B P Holmes 90 17248 | | 701 Adams | | | | Toledo | OH | 43624 | |
| Lucas Currie | | 125 Elwood Ave | | | | Medina | NY | 14103-1305 | |
| Lucas Daniel | | 368 Dellwood Rd | | | | Rochester | NY | 14616 | |
| Lucas Daniel | | 20 S Garland | | | | Dayton | OH | 45403 | |
| Lucas Devaughn | | 830 Westview Dr Sw | Unit 142184 Morehouse Cl | | | Atlanta | GA | 30314-3773 | |
| Lucas Disc Grinder Parts & | | Sales Co Llc | 429 Brookside Rd | | | Waterbury | CT | 06708 | |
| Lucas Disc Grinder Parts & Sal | | 429 Brookside Rd | | | | Waterbury | CT | 06708 | |
| Lucas Disc Grinder Parts and Sales Co Llc | | 429 Brookside Rd | | | | Waterbury | CT | 06708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lucas Donald | | W235 S7670 Vernon Hills Dr | | | | Vernon | WI | 53103-9411 | |
| Lucas Donna | | 3725 Clime Rd | | | | Columbus | OH | 43228 | |
| Lucas Eui Systems | | Concord Rd | | | | Gloucestershire | | W3 OSE | United Kingdom |
| Lucas Gregg K | | 1548 W Mulberry St | | | | Kokomo | IN | 46901-4272 | |
| Lucas Group | | PO Box 406672 | | | | Atlanta | GA | 30384-6672 | |
| Lucas Harville | | 316 Co Rd 125 | | | | Towncreek | AL | 35672 | |
| Lucas Henry Allen Jr | | 2517 Foxchase Ct | Add Chg Per Afc 8 7 03 | | | Troy | OH | 45373 | |
| Lucas Henry Allen Jr | | 2517 Foxchase Ct | | | | Troy | OH | 45373 | |
| Lucas Industria Comrcio Ltda | | Ruada Barra 141 | Salac | | | Cotia Sao Paulo | | | Brazil |
| Lucas Industries Canada Ltd | Ruth Flanagan | 30 East Wilmot St | | | | Richmond Hill | ON | L4B 1A4 | Canada |
| Lucas Industries Limited | | 46 Pk St | | | | London | | W1Y 4DJ | United Kingdom |
| Lucas Industries Ltd Eft | | Stratford Rd | Solihull Birmingham B90 4la | | | | | | United Kingdom |
| Lucas Industries Ltd Eft | | Stratford Rd | Solihull Birmingham B9o 4la | | | | | | United Kingdom |
| Lucas Investments Limited | | 46 Pk St | | | | United Kingdom | | | United Kingdom |
| Lucas J L Machinery Co Inc | | 429 Brookside Rd | | | | Waterbury | CT | 06708 | |
| Lucas Ja | | 7 Spring Close | | | | Liverpool | | L33 1SL | United Kingdom |
| Lucas James | | 24440 Easter Ferry Rd | | | | Elkmont | AL | 35620 | |
| Lucas Jeffrey | | 444 Moore St | | | | Hubbard | OH | 44425 | |
| Lucas Jenkins | | 4952 Al Hwy 157 | | | | Danville | AL | 35619 | |
| Lucas Joseph | | 1530 S 171st St | | | | New Berlin | WI | 53151 | |
| Lucas Jr Henry | | 2519 St Andrews Dr | | | | Troy | OH | 45373 | |
| Lucas Kevin | | 1719 W Taylor St | | | | Kokomo | IN | 46901 | |
| Lucas Kfz Ausr_stung Gmbh | | Rudolph Diesel Str 7 | | | | 56566 Neuwied | | | Germany |
| Lucas Lamar | | 913 Clement St | | | | Dayton | OH | 45408 | |
| Lucas Limited | | 46 Pk St | | | | London | | W1Y 4DJ | United Kingdom |
| Lucas Linda | | 2548 Bingham Ave | | | | Kettering | OH | 45420-3725 | |
| Lucas Loyd | | 8303 W State Rd 28 | | | | Tipton | IN | 46072 | |
| Lucas Loyd | | 8303 W State Rd 28 | | | | Tipton | IN | 46072-9026 | |
| Lucas Mantille | | 10793 Griffith Rd | | | | Tanner | AL | 35671 | |
| Lucas Melissa | | 14539 E 256th St | | | | Arcadia | IN | 46030 | |
| Lucas Milhaupt Inc | | 5656 S Pennsylvania Ave | | | | Cudahy | WI | 53110-245 | |
| Lucas Milhaupt Inc | | 5656 Pennsylvania Ave | | | | Cudahy | WI | 53110-2453 | |
| Lucas Milhaupt Inc | | 5656 Pennsylvania Ave | Add Chg 6 16 00 Mc | | | Cudahy | WI | 53110-2453 | |
| Lucas Milhaupt Inc | | Alloy Ring Service Div | 177 W Carmel Dr | | | Carmel | IN | 46032-252 | |
| Lucas Nancy J | | 686 Lakewood Pl | | | | Greentown | IN | 46936-8768 | |
| Lucas Paul | | 519 High Tree Court | | | | Brighton | MI | 48116 | |
| Lucas Phillip | | 1312 Onslow Dr | | | | Columbus | OH | 43204-4713 | |
| Lucas Precision Lp | | 13020 St Clair Ave | | | | Cleveland | OH | 44108 | |
| Lucas R | | PO Box 391 | | | | Franklin | OH | 45005 | |
| Lucas R Associates Inc | | Lucas Associates Inc | 7904 Woodsbluff Run | | | Fogelsville | PA | 18051-0159 | |
| Lucas Raymond | | E6715 Pinehurst Dr | | | | Boston | NY | 14025-9624 | |
| Lucas Raymond L | | 1951 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Lucas Ricambi Spa | | Via Valtellina 5/7 | 20092 Cinisello | | | Balsamo Milano | | | Italy |
| Lucas Robert C | | 273 Clifton Dr Ne | | | | Warren | OH | 44484-1805 | |
| Lucas Roxanna | | 1926 S Buckeye | | | | Kokomo | IN | 46902 | |
| Lucas Saltzman | | 6527 Blue Lake Rd | | | | Twin Lake | MI | 49457 | |
| Lucas Samuel | | 4428 Silver Oak St | | | | Dayton | OH | 45424-4644 | |
| Lucas Service Uk Ltd | | Hadleigh Rd Industrial Est | Arkwright Rd | | | Ipswich | | IP20HB | United Kingdom |
| Lucas Sre Limited | Rachel Phillips | Grant Thornton Enterprise Hse | 115 Edmund St Birmingham | | | B3 2hj England | | | United Kingdom |
| Lucas Sre Limited In Admin | Rachel Phillips | Stratford Rd Solihull | Birmingham B90 4jj | | | United Kingdom | | | United Kingdom |
| Lucas Staci | | 1783 Eddy Dr | | | | North Tonawanda | NY | 14120 | |
| Lucas Stephen | | 1322 Richland Rd | | | | Springvalley | OH | 45370 | |
| Lucas Thomas | | 1330 Waverly Dr | | | | Warren | OH | 44483 | |
| Lucas Tim | | 2560 N Forest Rd | | | | Getzville | NY | 14068 | |
| Lucas Timothy | | 2105 Sir Lockesley Dr | | | | Miamisburg | OH | 45342 | |
| Lucas Timothy | | 2560 N Forest Rd | | | | Getzville | NY | 14068 | |
| Lucas Tracy | | 187 Grove Dr | | | | Cortland | OH | 44410 | |
| Lucas Truck Sales Co | | 205 State St | | | | Zanesville | OH | 43701-3230 | |
| Lucas Turner | | 6310 State Rd | | | | Vassar | MI | 48768 | |
| Lucas Tvs Diesel Systems Ltd | Tk Balaji | No 6 Patullos Rd | | | | Chennai 600 002 | | | India |
| Lucas Tvs Ltd | Mr S T Shrin | Padi | | | | Madras | | 600 50 | India |
| Lucas Varity Automotive | | Trw Automotive Kelsey Hayes | 12000 Tech Ctr Dr | Hold Per Legal 8 11 05 Cc | | Livonia | MI | 48150 | |
| Lucas Walangie | | 3228 Lexington Dr | | | | Saginaw | MI | 48601 | |
| Lucas Wayne | | 211 Depew St | | | | Rochester | NY | 14611 | |
| Lucas Weiss | | 1622 Birney | | | | Saginaw | MI | 48602 | |
| Lucas William B | | 686 Lakewood Pl | | | | Greentown | IN | 46936-8768 | |
| Lucas Williams Jennifer | | 7434 E 325 S | | | | Walton | IN | 46994 | |
| Lucas Young | | 291 W Anderson | | | | Linwood | MI | 48634 | |
| Lucasvarity Automotive Holding Company | David L Bialosky | 12025 Tech Ctr Dr | | | | Livonia | MI | 48150 | |
| Lucasvarity Plc | | Light Vehicle Braking Systems | 3241 Omni Dr | | | Cincinnati | OH | 45245-151 | |
| Lucasvarity Plc | | Lucasvarity Automotive | 12025 Tech Ctr Dr | | | Livonia | MI | 48150 | |
| Lucasvarity Plc | | Automotive Group | 7300 Whitmore Lake Rd | | | Brighton | MI | 48116 | |
| Lucci Joseph | | 1538 Larchmont Ave Ne | | | | Warren | OH | 44483-3956 | |
| Luce Donna | | 4151 2 W Kilbuck St | | | | Tecumseh | MI | 49286 | |
| Luce Forward Hamilton & Scripp | | 1 American Plaza | 600 W Broadway Ste 2600 | | | San Diego | CA | 92101 | |
| Luce Forward Hamilton and Scripp | | 1 American Plaza | 600 W Broadway Ste 2600 | | | San Diego | CA | 92101 | |
| Luce Henderson & Lane Pc | | 805 Tenth Ave Ste A | | | | Port Huron | MI | 48060 | |
| Luce Jennifer | | 4391 Byesville Blvd | | | | Riverside | OH | 45431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Luce Michael | | 3097 Patsie Dr | | | | Beavercreek | OH | 45434 | |
| Luce Paula M | | 1418 Bluberry Ln | | | | Flint | MI | 48507-5329 | |
| Lucent Technologies | | Govsolutions | PO Box 26124 | | | Greensboro | NC | 27420 | |
| Lucent Technologies | | Candy Morgan vivid W3h49 | 5440 Millstream Rd Ste E200 | | | Mc Leansville | NC | 27301-9275 | |
| Lucent Technologies | | Victory Sales America | 3091 E 98th St Ste 24C | | | Indianapolis | IN | 46280 | |
| Lucent Technologies | | PO Box 73061 | | | | Chicago | IL | 60673-3061 | |
| Lucent Technologies | | PO Box 100317 | | | | Atlanta | GA | 30384-0317 | |
| Lucent Technologies | | Customer Care Ctr | 3795 Data Dr | Hold Per Rc | | Norcross | GA | 30092 | |
| Lucent Technologies | Accts Payable | PO Box 105757 | | | | Atlanta | GA | 30348 | |
| Lucent Technologies Inc | | 18201 Von Karman Ave Ste 630 | | | | Irvine | CA | 92612 | |
| Lucent Technologies Inc | | 450 Spring Pk Pl 500 | | | | Herndon | VA | 20170 | |
| Lucent Technologies Inc | | C o Victory Sales Inc | 3091 E 98th St Ste 24C | | | Indianapolis | IN | 46280 | |
| Lucent Technologies Inc | | PO Box 100441 | | | | Atlanta | GA | 30384-0441 | |
| Lucent Technologies Inc | | Bell Labs Innovations | PO Box 100441 | | | Atlanta | GA | 30384-0441 | |
| Lucent Technologies Inc | | PO Box 281547 | | | | Atlanta | GA | 30384-1547 | |
| Lucent Technologies Inc | | Intellectual Property Business | PO Box 277078 | Remit Updt 06 2000 Letter | | Atlanta | GA | 30384-7078 | |
| Lucent Technologies Inc | | Rte 569 Carter Rd | | | | Princeton | NJ | 08525 | |
| Lucent Technologies Inc | | 600 Nountain Ave | | | | Murray Hill | NJ | 07974 | |
| Lucent Technologies Inc | | 1200 West 120th Ave | | | | Westminster | CO | 80234-2701 | |
| Lucent Technologies Inc Assigned To Fitel Usa Corp | Tom Twomey | 600 Mountain Ave | | | | Murray Hill | NJ | 07974 | |
| Lucent Technologies Inc Intellectual Property Business | | PO Box 277078 | | | | Atlanta | GA | 30384-7078 | |
| Lucent Technologies Inc Intellectual Property Business | | 14645 Northwest 77th Ave | Ste 105 | | | Miami Lakes | FL | 33014 | |
| Lucent Technologies Inc Successor In Interest To Western Electric | c/o Wooden & Mclaughlin LLP | Douglas B King | One Indiana Square | Ste 1800 | | Indianapolis | IN | 46204-2019 | |
| Lucent Technologies Inc Successor In Interest To Western Electric | | | | | | | | | |
| Lucero Aldo | | 4316 East Yandell | | | | El Paso | TX | 79903 | |
| Lucero Jonathan | | 834 W 53rd St Apt 21 | | | | Anderson | IN | 46012 | |
| Lucero Torres Z Z | | 1800 Ruth Dr | | | | Thorton | CO | 80229 | |
| Lucero Torres Zz Louise | | 1800 Ruth Dr | | | | Thornton | CO | 80229 | |
| Luchenbill Jr Raymond | | 1075 E Rowland St | | | | Flint | MI | 48507 | |
| Luchenbill Sherrie | | 1075 E Rowland St | | | | Flint | MI | 48507 | |
| Luchette Cory | | 5520 Cadwallader Sonk Rd | | | | Fowler | OH | 44418 | |
| Luchette Patricia L | | 477 Wintergreen Dr | | | | Brookfield | OH | 44403-9662 | |
| Luchey David | | 47 Pheasant Run | | | | Amherst | NY | 14228 | |
| Luchtefeld Paul H | | 154 Buddy St | | | | Santa Rosa Beach | FL | 32459-4456 | |
| Lucia Pirrotta | | G 2121 Dutcher St | | | | Flint | MI | 48532 | |
| Lucian Adams Jr | | 3801 Kent St | | | | Flint | MI | 48503 | |
| Luciano Cirigliano | | 451 Fiesta Rd | | | | Rochester | NY | 14626 | |
| Luciano Gallelli | | 167 Briar Wood Ln | | | | Rochester | NY | 14626 | |
| Luciano James | | 120 Larkins Crossing | | | | Rochester | NY | 14612 | |
| Luciano Pestilli | | 25 Butcher Rd | | | | Hilton | NY | 14468 | |
| Lucienne Glazebrook | | PO Box 1028 | | | | Anderson | IN | 46015 | |
| Lucier Iii Barton | | 1231 1 2 Monroe Ave | | | | Racine | WI | 53405-2836 | |
| Lucier Iii Barton | | 1231 1/2 Monroe Ave | | | | Racine | WI | 53405-2836 | |
| Lucifer Furnaces Inc | | 2048 Bunnell Rd | | | | Warrington | PA | 18976 | |
| Lucik Corleen | | 5000 Stroups Hickox Rd | | | | W Farmington | OH | 44491-9757 | |
| Lucile Lucile | | 2305 Hazelnut Ln | | | | Kokomo | IN | 46902-4498 | |
| Lucille Burger | | 5457 S County Line Rd | | | | Middleport | NY | 14105 | |
| Lucille Flask | | 1246 Kenmore Ave Se | | | | Warren | OH | 44484 | |
| Lucille Kaczynski | | 4800 Conway Rd | | | | Dayton | OH | 45431 | |
| Lucille M Smith | | 34 Olde Stone Ln | | | | Lancaster | NY | 14086 | |
| Lucille Mc Kay | | 7423 Dodge Rd | | | | Montrose | MI | 48457 | |
| Lucille Natrigo | | 170 Nadine Dr | | | | Webster | NY | 14580 | |
| Lucille Pepper | | 1734 The Timbers Se | | | | Grand Rapids | MI | 49546 | |
| Lucille Peterson | | 838 Griggs Se | | | | Grand Rapids | MI | 49507 | |
| Lucille Smith | | 103 Dean Rd | | | | Spencerport | NY | 14559 | |
| Lucille W Williams | | 385 Walnut St | | | | Buffalo | NY | 14204 | |
| Lucille Williams | | 848 Scioto St | | | | Youngstown | OH | 44505 | |
| Lucinda Bennett | | 10755 E Airport Rd | | | | St Helen | MI | 48656 | |
| Lucinda Campbell | | 408 Holiday Dr | | | | Greentown | IN | 46936 | |
| Lucinda Elson | | 7590 Glenhurst Dr | | | | Dayton | OH | 45414 | |
| Lucinda Jeter | | 1936 Elmwood Dr | | | | Lennon | MI | 48449 | |
| Lucinda Kahoe | | 1713 Sable Court | | | | Bel Air | MD | 21014 | |
| Lucinda Spencer | | 773 Jackson Ave | | | | Peru | IN | 46970 | |
| Lucio Jr Herbert | | 3016 W Genesee Ave | | | | Saginaw | MI | 48602-3606 | |
| Lucio Jr Santos | | 2511 Ivy Hill Ln C | | | | Saginaw | MI | 48603-2739 | |
| Lucio Julie | | 6405 N Michigan | | | | Saginaw | MI | 48604 | |
| Lucio William R | | 9700 Gary Rd | | | | Chesaning | MI | 48616-9405 | |
| Lucius Kenneth | | 3090 S Fenton Rd | | | | Holly | MI | 48442-9102 | |
| Lucius Littlejohn | | 108 Windsor St | | | | Simpsonville | SC | 29681 | |
| Lucius Ronald | | 2270 W Verne Rd | | | | Burt | MI | 48417 | |
| Luck David | | 6717 Branch Rd | | | | Flint | MI | 48506-1367 | |
| Luck Express | | PO Box 338 | | | | Remington | IN | 47977-0338 | |
| Luck Express | | PO Box 338 | | | | Remington | IN | 47977 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2130 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Luck Express | | 100 S Kentucky | | | | Remington | IN | 47977 | |
| Luck Marr Plastics Inc | Marco Pierobon | 35735 Stanley Dr | | | | Sterling Heights | MI | 48312 | |
| Luck Marr Plastics Inc | | 35735 Stanley Dr | | | | Sterling Heights | MI | 48312-266 | |
| Luck Marr Plastics Inc | | C o Ams Inc | 186 N Main St | | | Plymouth | MI | 48170 | |
| Luckadoo James | | 5586 Choctaw Ln | | | | Hamilton | OH | 45011 | |
| Luckett Annie T | | 8214 Shadow Oaks Dr | Apt 331 | | | Charlotte | NC | 28269 | |
| Luckett Jennings Felicia | | 8105 Pocket Hollow Court | | | | Indianapolis | IN | 46256 | |
| Luckett Leon | | 8214 Shadow Oaks Dr | Apt 331 | | | Charlotte | NC | 28269-1897 | |
| Luckett Lovie B | | 115 Lillie Dr | | | | Canton | MS | 39046 | |
| Luckett P | | 2225N Buffum St | | | | Milwaukee | WI | 53212-3327 | |
| Luckett Patricia | | 3519 Evergreen Pkwy | | | | Flint | MI | 48503-4581 | |
| Luckett Roderick | | 151 Broadway Apt H 4 | | | | Clinton | MS | 39056 | |
| Luckett Shirley | | 5713 Edwards Ave | | | | Flint | MI | 48505-5168 | |
| Luckett T | | 2117 Castle Ln | | | | Flint | MI | 48504 | |
| Luckett Tangie | | 2117 Castle Ln | | | | Flint | MI | 48504 | |
| Luckey Charles L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Luckey Charles L | | 1344 Covell Ave NW | | | | Grand Rapids | MI | 49504-2612 | |
| Luckey David | | 1135 N 700 W | | | | Kokomo | IN | 46901 | |
| Luckey Deborah | | 1135 N 700 W | | | | Kokomo | IN | 46901 | |
| Luckey Ella M | | 163 Baier Ave Apt 44a | | | | Somerset | NJ | 08873 | |
| Luckey Eric | | 7648 S Lenox Ave | | | | Oak Creek | WI | 53154 | |
| Luckey Jr Donald | | PO Box 102 | | | | W Middleton | IN | 46995-0102 | |
| Luckey Myking | | 201 Girard Ave | | | | Somerset | NJ | 08873 | |
| Luckey Thomas | | 7648 S Lenox Ave | | | | Oak Creek | WI | 53154-2320 | |
| Luckey Trucking Inc | | 29988 N 00 East Rd | | | | Streator | IL | 61364 | |
| Luckey Vicki | | 2403 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Luckie Princess | | 41 Lexington Ave | | | | Dayton | OH | 45407 | |
| Luckie Steven | | 609 Walton Ave | | | | Dayton | OH | 45417 | |
| Luckman James C | | 12629 Treaty Line St | | | | Carmel | IN | 46032-7234 | |
| Luckman James W | | 2761 Caledonia St | | | | Newfane | NY | 14108 | |
| Luckman Mary Ellen | | 2753 Angling Rd | | | | Medina | NY | 14103 | |
| Luckman Robert | | 2753 Angling Rd | | | | Medina | NY | 14103 | |
| Luckoski Joseph | | 3215 Wellington Dr | | | | Dayton | OH | 45410 | |
| Luckritz Mary | | 5645 A Coach Dr East | | | | Kettering | OH | 45440 | |
| Lucky Auto Sales Inc | | 820 Oakland Ave | | | | Pontiac | MI | 48340 | |
| Lucky David | | 2090 Whispering Waters | | | | Flushing | MI | 48433 | |
| Lucky Henderson | | 500 S Ogden | | | | Columbus | OH | 43228 | |
| Lucky Mark | | 4284 Elms Rd | | | | Flushing | MI | 48433 | |
| Luco Cartage Co | | PO Box 9529 | | | | Detroit | MI | 48209 | |
| Lucous Jerry | | 3 Milton Potsdam Rd | | | | Laura | OH | 45337 | |
| Lucretia Guy | | 444 W Stewart St | | | | Dayton | OH | 45408 | |
| Lucretia Scott | | 406 Frost Ave | | | | Rochester | NY | 14606 | |
| Lucsok Stuart | | 8923 Amy Leigh Ln | | | | Clarence Ctr | NY | 14032 | |
| Lucus Control Systems Products | Accounts Payable | PO Box 427 | | | | Vandalia | OH | 45377 | |
| Lucus Darrell | | 4054 S Irish Rd | | | | Davison | MI | 48423 | |
| Lucus Melanie | | 114 Deer Valley Pkwy | | | | Rainbow City | AL | 35906 | |
| Lucy Billions | | 1940 Stateline Rd | | | | Ardmore | AL | 35739 | |
| Lucy Creech | | 10986 Ayer Pl | | | | Miamisburg | OH | 45342 | |
| Lucy Erby | | 3353 Cardinal Dr | | | | Saginaw | MI | 48601 | |
| Lucy Freeman | | 1918 W Vaile Ave | | | | Kokomo | IN | 46901 | |
| Lucy John | | 855 Wards Corner Rd | | | | Loveland | OH | 45140 | |
| Lucy Martin | | 7864 N Link Pl | | | | Milwaukee | WI | 53223 | |
| Lucy Nibblins | | 6 Marigold St | | | | Rochester | NY | 14615 | |
| Lucy Orr | | 1272 Church Av PO Box 644 | | | | Courtland | AL | 35618 | |
| Lucy Perez | | 7375 Seven Mile Rd | | | | Freeland | MI | 48623 | |
| Lucy Ruano | | 558 Moore Dr | | | | Campbell | OH | 44405 | |
| Lucy Russo | | PO Box 281 | | | | Niles | OH | 44446 | |
| Lucy Tighe | | 2 Appomattox Ct | | | | West Lafayette | IN | 47906 | |
| Luczywo Brian | | 20 Bayshore Dr | | | | Cicero | IN | 46034-9477 | |
| Ludie Johnson Jr | | 1422 Catalpa Dr | | | | Dayton | OH | 45406-4705 | |
| Ludin Cills | | PO Box 5021 | | | | Flint | MI | 48505 | |
| Ludington Daniel | | 8900 Sycamore Trails Dr | | | | Springboro | OH | 45066 | |
| Ludington David | | 2121 Russet | | | | Dayton | OH | 45420 | |
| Ludlow Christine L | | PO Box 1326 | | | | Catoosa | OK | 74015 | |
| Ludlow Steel Corp Eft | | PO Box 28502 | | | | Cleveland | OH | 44128 | |
| Ludlow Steel Corp Inc | | 18350 Miles Ave | | | | Cleveland | OH | 44128 | |
| Ludlow Steel Corporation | | Add Chg 11 11 93 | PO Box 28502 | | | Cleveland | OH | 44128 | |
| Ludlum Brian | | 680 Fritzler Dr | | | | Saginaw | MI | 48609-5102 | |
| Ludlum Brian D | | 680 Fritzler Dr | | | | Saginaw | MI | 48609-5102 | |
| Ludo Consulting Srl | | Strada Del Francese 152 8 | | | | Torino | | I-10156 | Italy |
| Ludtka Scott | | 9905 Heroy Rd | | | | Clarence Ctr | NY | 14032 | |
| Ludwick Donald | | 1097 S Miller Rd | | | | Saginaw | MI | 48609-9502 | |
| Ludwick Douglas | | 1097 S Miller Rd | | | | Saginaw | MI | 48609 | |
| Ludwig David J | | 12396 St Andrews Way | | | | Fenton | MI | 48430-8868 | |
| Ludwig David P | | 4381 Alleghany Trail | | | | Jamestown | OH | 45335-1203 | |
| Ludwig Dean A | | 4460 Denby Dr | | | | Saginaw | MI | 48603-3050 | |
| Ludwig Donald | | 274 Bellingham Dr | | | | Centerville | OH | 45458-2513 | |
| Ludwig Howard | | 13806 Patterson Dr | | | | Shelby Township | MI | 48315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ludwig Linda Q | | 2716 Bazetta Rd Ne | | | | Warren | OH | 44481-9351 | |
| Ludwig Schmitt Gmbh | Accounts Payable | Zum Gerlen Saarbruecken | | | | Ensheim | | 66131 | Germany |
| Ludwig Timothy | | 2279 W Creek Rd | | | | Newfane | NY | 14108 | |
| Lue Della Veasley | | 119 Wende Upper | | | | Buffalo | NY | 14211 | |
| Lue Taylor | | PO Box 20871 | | | | Jackson | MS | 39289 | |
| Luebbert Enterprises Inc | | Speedway Monogramming | Speedway Racers Supply | 4601 West 16th St | | Speedway | IN | 46222 | |
| Luebbert Enterprises Inc Speedway Monogramming | | Speedway Racers Supply | 4601 West 16th St | | | Speedway | IN | 46222 | |
| Luebke Patricia | | 4909 Phillipsbg Union | | | | Englewood | OH | 45322 | |
| Lueck Michael | | 9318 S Springhill Ln | | | | Franklin | WI | 53132-9141 | |
| Lueders Robertson & Konzer | | 1939 Delmar Ave | | | | Granite City | IL | 62040-0735 | |
| Lueders Robertson and Konzer | | PO Box 735 | | | | Granite City | IL | 62040-0735 | |
| Luedke Marilyn R | | 4201 S 66th St | | | | Greenfield | WI | 53220-3017 | |
| Luedtke Jeffrey | | 119 W College Ave | | | | Oak Creek | WI | 53154 | |
| Luedtke Ralph J | | 119 W College Ave | | | | Oak Creek | WI | 53154-1140 | |
| Luehrs Timothy | | 4316 Pklawn Dr | | | | Kettering | OH | 45440-1543 | |
| Luellen John | | 640 East Us Hwy 36 | | | | New Castle | IN | 47362 | |
| Luengas Jorge | | 684 Moondale | | | | El Paso | TX | 79912 | |
| Luepke Michael | | 3328 S Springfield Ave | | | | Milwaukee | WI | 53207-3136 | |
| Luepke Ruth | | 3328 S Springfield Ave | | | | Milwaukee | WI | 53207-3136 | |
| Luethge Frederick | | 11556 Kings Knight Cir | | | | Grand Blanc | MI | 48439 | |
| Luf Susan | | 1 Hurlingham Dr | | | | Honeoye Falls | NY | 14472 | |
| Luff Jason | | 5061 Ashview Ct | | | | Huber Heights | OH | 45424 | |
| Lufthansa Technik Ag | | Rechnungspruefung | Fra Tb 223 | | | Frankfurt | | D-60549 | Germany |
| Lugenbeel Brian | | 2785 Barnhill Pl | | | | Xenia | OH | 45385 | |
| Lugenia Cooper | | 8000 Colwood St | | | | Trotwood | OH | 45426 | |
| Lugo Amy | | 335 W Grant | | | | Caro | MI | 48723 | |
| Lugo Bobbi | | 3730 Chambers Rd | | | | Vassar | MI | 48768 | |
| Lugo Guadalupe H | | 2764 West Robin | | | | Saginaw | MI | 48601-9208 | |
| Lugten Faith | | 3112 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Lugthart Jay A Md | | 4419 68th St Sw | | | | Byron Ctr | MI | 49315 | |
| Lui Hoi | | 7943 Raglan Dr | | | | Warren | OH | 44484 | |
| Luich H | | 320 Trumbull Dr | | | | Niles | OH | 44446 | |
| Luich Joseph | | 9828 Howland Springs | | | | Warren | OH | 44484 | |
| Luich Shawn | | 320 Trumbull Dr | | | | Niles | OH | 44446 | |
| Luick Edward | | 2508 Abbott Rd | Apt Q 7 | | | Midland | MI | 48642 | |
| Luigi Curcio | | 77 Legion Circle | | | | Rochester | NY | 14616 | |
| Luigi Pagliaro | | 1721 Elmwood Cir | | | | Farmington | NY | 14425 | |
| Luis A Duran | | 11558 Lehigh Ave | | | | San Fernando | CA | 91340 | |
| Luis Barsse Navarro Eft | | Insurgentes 5902 3 Col Alamos | De San Lorenzo | 32340 Cd Juarez Chih | | | | | Mexico |
| Luis Barsse Navarro Insurgentes 5902 3 Col Alamos | | De San Lorenzo | 32340 Cd Juarez Chih | | | | | | Mexico |
| Luis Chinea Auto Chemical Inc | | R3 12 33rd St | | | | Las Lomas | PR | 00921 | |
| Luis Felipe Velasquez Hernande | | Aries Maquinados Industrial | Av El Sauz No 502 | Colonia Zona De Oro 2 | | Celaya Guanajuatoi | | 38020 | Mexico |
| Luis Mangual Sr | | 17 Groveland | | | | Buffalo | NY | 14214 | |
| Luis Martinez | | PO Box 417 | | | | Olcott | NY | 14126 | |
| Luis Martinez | | 569 Plymouth Ave | | | | Buffalo | NY | 14213 | |
| Luis Martinez | | 911 S 4th St | | | | Milwaukee | WI | 53204 | |
| Luis Medina Jr | | 214 Libby St | | | | Pinconning | MI | 48650 | |
| Luis Rivera | | 915 Piper | | | | Saginaw | MI | 48604 | |
| Luis S Gomez | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Luis Sanchez | | 3513 Mackinaw St | | | | Saginaw | MI | 48602 | |
| Luis Santiago | | 70 Gurley Rd | | | | Edison | NJ | 08817 | |
| Luis Trevino | | 1152 Joseph | | | | Saginaw | MI | 48603 | |
| Luk Clutch Systems Llc | | 3401 Old Airport Rd | | | | Wooster | OH | 44691-9581 | |
| Luk Do Brasil Embreagens Ltds | | Fundicao Luk | Rua Dr Jose Fabiano De C Gurja | Distr Indl Luiz Torrani | | Mogi Mirim | | 13803 070 | |
| Luk Do Brasil Embreagens Ltds | | Fundicao Luk | Rua Dr Jose Fabiano De C Gurja | Distr Indl Luiz Torrani | | Mogi Mirim | | 13803- 070 | |
| Luk Do Brasil Embreagens Ltds | | Fundicao Luk | Distr Indl Luiz Torrani | | | Mogi Mirim | | 13803-070 | |
| Luk Do Brasil Embreagens Ltds | | Fundicao Luk | Distr Indl Luiz Torrani | Rua Dr Jose Fabiano De C Gurja | | Mogi Mirim | | 13803-070 | |
| Luk Incorporated | | 3401 Old Airport Blvd | | | | Wooster | OH | 44691 | |
| Lukas Anthony P | | 503 Elmdale St Ne | | | | Grand Rapids | MI | 49525-2530 | |
| Lukas James | | 16938 Juniper Dr | | | | Conklin | MI | 49403 | |
| Lukas Microscope Service Inc | | PO Box 306 | | | | Skokie | IL | 60077 | |
| Lukas Microscope Service Inc | | 8135 Skokie Blvd | | | | Skokie | IL | 60077 | |
| Lukasik Dennis | | 9822 Tennyson Dr | | | | Plymouth | MI | 48170-3644 | |
| Lukasik Jr Wallace Walter | | 6997 Akron Rd | | | | Lockport | NY | 14094-6240 | |
| Lukasko August | | 7235 Wildwood Dr Ne | | | | Brookfield | OH | 44403 | |
| Lukasko Catherine | | 1835 N Albright Mc Kay | Rd | | | Brookfield | OH | 44403 | |
| Lukaszewski William | | 11 Fairway Dr | | | | Orchard Pk | NY | 14127 | |
| Lukco Steven | | 220 North Rd Se | | | | Warren | OH | 44484 | |
| Luke & Singer Ltd | | C o Ctc Distribution | 20210 E 9 Mile Rd | | | Saint Clair Shores | MI | 48080 | |
| Luke & Singer Party Ltd | | 20210 E 9 Mile Rd | | | | Saint Clair Shores | MI | 48080-179 | |
| Luke & Singer Party Ltd | | 20210 E 9 Mile Rd | | | | Saint Clair Shores | MI | 48080-1791 | |
| Luke & Singer Pty Ltd | | C o Ctc Distribution Inc | 20210 E Nine Mile Rd | | | St Clair Shores | MI | 48080 | |
| Luke and Singer Pty Ltd C o Ctc Distribution Inc | | 20210 E Nine Mile Rd | | | | St Clair Shores | MI | 48080 | |
| Luke Demyers | | 1400 Old St John Rd Ne | | | | Wesson | MS | 39191 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Luke Edwin | | 9641 Barkley Rd | | | | Millington | MI | 48746 | |
| Luke Eileen | | 7834 W Lincoln | | | | West Allis | WI | 53219 | |
| Luke Eileen S | | 7834 W Lincoln | | | | West Allis | WI | 53219 | |
| Luke Ellis | | 10749 E 250 N | | | | Lafayette | IN | 47905 | |
| Luke Elmer | | PO Box 59 | | | | Willacoochee | GA | 31650 | |
| Luke John F | | 10 Nutmeg Sq | | | | Springboro | OH | 45066-1027 | |
| Luke Klein | | 1050 Parnell | | | | Lowell | MI | 49331 | |
| Luke Linda | | 8823 National Rd | | | | Brookville | OH | 45309 | |
| Luke Paquette | | 1405 Midland Rd | | | | Bay City | MI | 48706 | |
| Luke Parnell | | 653 Whittier Rd | | | | Spencerport | NY | 14559 | |
| Luke Paul | | 3261 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Luke Seibert | | 162 D Susan La | | | | Rochester | NY | 14616 | |
| Luke Simeon | | 774 S Albright Mckay | | | | Brookfield | OH | 44403 | |
| Luken Marshall Sheila | | 5071 Brasher Ave | | | | Blue Ash | OH | 45242 | |
| Lukens David | | 908 E 32nd St | | | | Anderson | IN | 46016 | |
| Lukens Jan | | 2636 E 200 N | | | | Anderson | IN | 46012-9472 | |
| Luker James | | 9731 Al Hwy 157 | | | | Vinemont | AL | 35179-6516 | |
| Luker Joyce | | 2161 County Rd 305 | | | | Moulton | AL | 35650 | |
| Luker Karen | | 1409 Poplar St | | | | Gadsden | AL | 35903 | |
| Luker Michael | | 2207 County Rd 305 | | | | Moulton | AL | 35650 | |
| Lukes Robert | | 1715 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Lukes Steven | | 2301 Brookside Dr | | | | Flint | MI | 48503 | |
| Lukezic George | | 528 Dodson Ct | | | | Bay City | MI | 48708 | |
| Lukianoff Karen | | 52716 Woodmill Dr | | | | Macomb Township | MI | 48042 | |
| Lukins Ben W | | 120 Ponce De Leon Dr | | | | Indialantic | FL | 32903-2359 | |
| Lukomski Cheryl | | 14675 Jewel St | | | | Brookfield | WI | 53005 | |
| Lukomski Randall | | 14675 Jewel St | | | | Brookfield | WI | 53005-7020 | |
| Lukonen David | | 2020 S Term St | | | | Burton | MI | 48519 | |
| Lukowiak Francine | | 55797 Shelby Rd | | | | Shelby Township | MI | 48316 | |
| Lukowski Amy | | 3966 S Mackinaw Rd | | | | Bay City | MI | 48706 | |
| Lukowski Christine A | | 3063 Congress Ave | | | | Saginaw | MI | 48602-3632 | |
| Lukowski Ross | | S86 W18590 Sue Marie Ln | | | | Muskego | WI | 53150 | |
| Lukowski Ross | | S86 W18590 Sue Marie Ln | | | | Muskego | WI | 53150-8724 | |
| Lukuc Michael | | PO Box 8024 Mc481ita079 | | | | Plymouth | MI | 48170 | |
| Lukuc Michael R Eft | | 314 N Church St | | | | New Carlisle | OH | 45344 | |
| Lukuc Michael R Eft | | 314 N Church St | | | | New Carlisle | OH | 45344 | |
| Lula Kelly | | 1011 Thompson Dr | | | | Clinton | MS | 39056 | |
| Lula Lampkin | | 1812 Corrine Av Sw | | | | Decatur | AL | 35601 | |
| Lula Lunsford Huff Muscogee County Tax Commissioner | Tax Commissioner | PO Box 1441 | | | | Columbus | GA | 31902-1441 | |
| Lula Pritchett | | 445 S 26th St | | | | Saginaw | MI | 48601 | |
| Lula Tripp | | 1515 Hawthorne Pl | | | | Clinton | MS | 39056 | |
| Lula Turner | | 2581 Hingham Ln | | | | Columbus | OH | 43224 | |
| Lula Wilson | | 5486 Mangold Dr | | | | Huber Heights | OH | 45424 | |
| Lulich Implementing Inc | | N Hwy 63 | | | | Mason | WI | 54856 | |
| Lulu M Hollow | | PO Box 725085 | | | | Berkley | MI | 48072 | |
| Lum Equipment | Randy Lum | 23214 Glover St | | | | Shady Point | OK | 74956 | |
| Lum Equipment | | 22414 Coggins Rd | | | | Poteau | OK | 74953 | |
| Lum Jacob | | 307 Weinland St | | | | New Carlisle | OH | 45344 | |
| Lum James | | 307 Weinland Dr | | | | New Carlisle | OH | 45344-2828 | |
| Luma Alverta | | 7113 Maple Ave | | | | Castalia | OH | 44824 | |
| Luma Electric Co | | 3415 Silica Rd | | | | Sylvania | OH | 43560 | |
| Luma Michael | | 7113 Maple Ave | | | | Castalia | OH | 44824 | |
| Lumar Darina | | 7390 Crystal Lake Dr | Apt 1 | | | Swartz Creek | MI | 48473 | |
| Lumbee Enterprises Inc | | 7800 Nineteen Mile | | | | Sterling Heights | MI | 48314 | |
| Lumbee Enterprises Inc | | 415 Axminister | Add Chg 02 03 Mh | | | Fenton | MO | 63026 | |
| Lumbee Enterprises Inc | | 860 Pk Lamar Dr | | | | Villa Ridge | MO | 63089 | |
| Lumbee Enterprises Inc | | 415 Axminister | Add Chg 0203 Mh | | | Fenton | MO | 63026 | |
| Lumbee Enterprises Inc | Becky Swarts | 415 Axminister | | | | Fenton | MO | 63026 | |
| Lumbee Enterprises Inc | | 415 Axminister Dr | | | | Fenton | MO | 63026 | |
| Lumbee Enterprises Llc | | 2751 Temple Dr | | | | Windsor | ON | N8W 5E5 | Canada |
| Lumbee Enterprises Llc | | 33105 A Kelly Rd | | | | Faser | MI | 48026 | |
| Lumbee Of Michigan Llc | | 33105 A Kelly Rd | | | | Fraser | MI | 48026 | |
| Lumber Transport Inc | | PO Box 312 | | | | Cochran | GA | 31014 | |
| Lumbreras Jesse M | | 2619 Warwick Rd | | | | Saginaw | MI | 48602 | |
| Lumbreras Jose G | | 2619 Warwick St | | | | Saginaw | MI | 48602-3356 | |
| Lumco Manufacturing Co | | 2027 Mitchell Lake Rd | | | | Attica | MI | 48412 | |
| Lumco Manufacturing Co Eft | | 2027 Mitchell Lake Rd | | | | Attica | MI | 48412 | |
| Lumco Mfg Co Inc | George Hammis | 2027 Mitchell Lake Rd | | | | Lum | MI | 48412 | |
| Lumex Inc | | 290 E Helen Rd | | | | Palatine | IL | 60067 | |
| Lumidor Safety Products | | 11221 Interchange Circle | | | | Miramar | FL | 33025 | |
| Lumileds Lighting | | File 30009 PO Box 60000 | | | | San Francisco | CA | 94160-0009 | |
| Lumileds Lighting Us Llc | | 370 W Trimble Rd Bldg 91 | | | | San Jose | CA | 95131 | |
| Luminescent Systems Inc | Barb Kirsch | 130 Commerce Way | | | | East Aurora | NY | 14052 | |
| Luminous Group | | 31700 Thirteen Mile Rd Ste 200 | Ad Chg Per Letter 02 18 04 Am | | | Farmington Hills | MI | 48334 | |
| Luminous Group | | 31700 Thirteen Mile Rd Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Luminous Group | | 31700 Thirteen Mile Rd Ste 200 | Ad Chg Per Letter 021804 Am | | | Farmington Hills | MI | 48334 | |
| Luminous Group Llc The | | 31700 13 Mile Rd Ste 200 | | | | Farmington Hills | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lumley Diana | | 8267 Jamaica Rd | | | | Germantown | OH | 45327 | |
| Lumley Jeffrey | | 350 Mounds Court | | | | Carmel | IN | 46032 | |
| Lummis John E | | 2114 Robinhood Dr | | | | Miamisburg | OH | 45342-2038 | |
| Lumonics Corp | | Industrial Products Div | 19776 Haggerty | | | Livonia | MI | 48152-1016 | |
| Lumonics Corp | | Laser Dyne Div | 6690 Shady Oak Rd | | | Eden Prairie | MN | 55344-3200 | |
| Lumpkin Christopher | | 63 Halsey Dr | | | | Riverside | OH | 45431 | |
| Lumpkin Co Ga | | Lumpkin Bd Of Collector | 99 Courthouse Hill | | | Dahlonega | GA | 30533 | |
| Lumpkin Everett | | 10604 E St Rd 18 | | | | Galveston | IN | 46932 | |
| Lumpkin Hosse | | 4899 N 65th St | | | | Milwaukee | WI | 53218 | |
| Lumpkin Robert J | | PO Box 2077 | | | | Kettering | OH | 45429 | |
| Lumpkin Robert J | | 733 Wildwood Ln | | | | Lugoff | SC | 29078-9099 | |
| Lumpkin Roger | | 25332 Bain Rd | | | | Athens | AL | 35613 | |
| Lums Sales And Service | Randy Lum | 22414 Coggins Rd | | | | Poteau | OK | 74953 | |
| Lumsden Barbara | | 7711 N Michigan | | | | Saginaw | MI | 48604 | |
| Lumsden Jeffrey | | 5152 Military Rd | | | | Lewiston | NY | 14092 | |
| Lumsden Michael | | 7711 N Michigan Rd | | | | Saginaw | MI | 48604-9728 | |
| Lun Saiman | | 10582 Willow Brook Dr | | | | Dayton | OH | 45458 | |
| Luna Fred | | 4498 Mollwood | | | | Flint | MI | 48506-1708 | |
| Luna Josue | | 3677 Briarwick Dr | | | | Kokomo | IN | 46902 | |
| Luna Luis | | PO Box 573 | | | | Clinton | MS | 39060-0573 | |
| Luna Michelle | | 5841 East Rd | | | | Saginaw | MI | 48601 | |
| Luna Oscar | | 7969 Krisdale Dr | | | | Saginaw | MI | 48609 | |
| Luna Ramon | | 433 Springwood Cir | | | | Terry | MS | 39170-7101 | |
| Luna Robert | | 616 Flint St | | | | Saint Charles | MI | 48655 | |
| Luna Scott | | 4451 Indiantown Rd | | | | Saginaw | MI | 48601 | |
| Luna Theresa | | 433 Springwood Cir | | | | Terry | MS | 39170-7101 | |
| Lunaire Limited | Patrick | 2121 Reach Rd | | | | Williamsport | PA | 17701 | |
| Lunaire Ltd | | 2121 Reach Rd | | | | Williamsport | PA | 17701 | |
| Lunaire Ltd | | 2121 Reach Rd | | | | Williamsport | PA | 17701-557 | |
| Lunaire Ltd | | A United Dominion Company | PO Box 98797 | | | Chicago | IL | 60693 | |
| Lunaire Ltd | | Tenney Environmental | 1719 B Rte 10 E Ste 301 | | | Parsippany | NJ | 07054 | |
| Lunaire Ltd A United Dominion Company | | PO Box 98797 | | | | Chicago | IL | 60693 | |
| Lunal | | C o Wetzel Inc | 5001 Enterprise Dr | | | Warren | OH | 44481-8705 | |
| Lunal | | Co Wetzel Inc | 5001 Enterprise Dr | | | Warren | OH | 44481-8705 | |
| Lunal Co Wetzel Inc | John Kalogerou | 5001 Enterprise Dr | | | | Warren | OH | 44481 | |
| Lunal Corp | | 155 S Pk Ave Ste 140 | | | | Warren | OH | 44481 | |
| Lunal Eft | | C O Wetzel Frmly Wetzel Plating | 5001 Enterprise Blvd | | | Warren | OH | 44481 | |
| Lunal Eft C O Wetzel Inc | | 5001 Enterprise Dr | | | | Warren | OH | 44481 | |
| Lunal Eft C\O Wetzel Inc | | 5001 Enterprise Dr | | | | Warren | OH | 44481 | |
| Lunal Inc | | C o Warren Screw Machine | 49 W Federal St | | | Niles | OH | 44446 | |
| Lunal Inc | Accounts Payable | 5001 Enterprise Dr | | | | Warren | OH | 44481 | |
| Lunal Inc | | Co Warren Screw Machine | 49 W Federal St | | | Niles | OH | 44446 | |
| Lunar Tunes Inc | | 750 Citadel Dr E Unit 1306 | | | | Colorado Springs | CO | 80909-5359 | |
| Lunar Tunes Inc | | Citadel Mall | | | | Colorado Springs | CO | 80909-5359 | |
| Lunbeck Don R | | 11741 S Penrose St | | | | Olathe | KS | 66061-6630 | |
| Lund Dale | | 130 Rouge Rd | | | | Rochester | NY | 14623 | |
| Lund Daniel | | 1303 Ruby | | | | Houghton | MI | 49931 | |
| Lund Jessica | | 2184 S 60th St | | | | West Allis | WI | 53219 | |
| Lund Kenneth | | 308 W Haydn Dr 1327 | | | | Carmel | IN | 46032 | |
| Lundberg Denys | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Lundberg Denys | | 10750 Raygor Rd | | | | Colorado Springs | CO | 80908 | |
| Lundberg Edward | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Lundberg Edward F | | 10750 Raygor Rd | | | | Colorado Springs | CO | 80908-4413 | |
| Lundberg Gerald | | 2626 Peterson Dr | | | | Sanford | MI | 48657 | |
| Lundberg Linden | | 11360 N 129th Way | | | | Scottsdale | AZ | 85259 | |
| Lundberg Patricia | | PO Box 380 | | | | Galveston | IN | 46932-0380 | |
| Lundeen Rhonda C | | 6885 Hwy 9 Apt C | | | | Inman | SC | 29349 | |
| Lundene Dennis | | 5260 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Lunder Lawrence | | 3575 Dunbar Ln Ne | | | | Cortland | OH | 44410 | |
| Lunder Terry D | | 7298 Brookwood Dr Apt 307 | | | | Brookfield | OH | 44403-9719 | |
| Lundgren Roger H | | 1028 Eastland Ave Se | | | | Warren | OH | 44484-4510 | |
| Lundquist Karin | | 62 Ringgold St | | | | Dayton | OH | 45403 | |
| Lundquist Linda | | 21873 E 720th St | | | | Geneseo | IL | 61254 | |
| Lundquist Linda | | 21973 East 720th St | | | | Geneseo | IL | 61254 | |
| Lundy Beverly J | | 1974 Gold Lake Dr | | | | Fort Mohave | AZ | 86426 | |
| Lundy Eric | | 2164 Oxmoor Dr | | | | Beavercreek | OH | 45431 | |
| Lundy Robert | | 1047 7th St | | | | Wesson | MS | 39191 | |
| Lundy Sigrid J | | 507 Currant Dr | | | | Noblesville | IN | 46062-8837 | |
| Lundy Steve A | | 1950 County Rd 188 | | | | Moulton | AL | 35650-4424 | |
| Lundy William | | 721 Blanchard Ave | | | | Flint | MI | 48503 | |
| Lundys Special Events | | Frmly Lundys Sports Hospitalit | 1389 Pridemore Court | | | Lexington | KY | 40505 | |
| Lundys Special Events | | 1389 Pridemore Court | | | | Lexington | KY | 40505 | |
| Luneal M Dickey | | PO Box 10033 | | | | Jackson | MS | 39286 | |
| Luneal M Dickey | | Acct Of Thomas J Dickey | Case G 94 1205 R 1 | PO Box 10033 | | Jackson | MS | 42888-6360 | |
| Luneal M Dickey Acct Of Thomas J Dickey | | Case G 94 1205 R 1 | PO Box 10033 | | | Jackson | MS | 39286 | |
| Luneke Bruce | | 744 S Linden Ave | | | | Miamisburg | OH | 45342-3440 | |
| Luneke Jr Kenneth | | 12131 Oxford Rd | | | | Germantown | OH | 45327 | |
| Luneke Rhonda | | 141 Arthur Ave | | | | Carlisle | OH | 45005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Luneke Thomas L | | 1884 Lillian Rd | | | | Stow | OH | 44224-2526 | |
| Luneke Thomas L | | 1884 Lillian Rd | | | | Stow | OH | 44224-2526 | |
| Lungu Aliana | | 1856 Wampum Dr | | | | Youngstown | OH | 44511 | |
| Luniak Diane | | 1702 Wiese Ln | | | | Racine | WI | 53406 | |
| Lunin Stepan | | 4734 Colonial Dr | Apt 4 | | | Saginaw | MI | 48603 | |
| Lunkas Michael | | 8252 E Dodge Rd | | | | Otisville | MI | 48463 | |
| Lunkomex Sa De Cv | | Industrial Resurreccion | Resurreccion Sur No 6 | | | Puebla | | 72920 | Mexico |
| Lunkomex Sa De Cv | | Industrial Resurreccion | | | | Puebla | | 72920 | Mexico |
| Lunkomex Sa De Cv | | Resurreccion Sur No 6 | Industrial Resurreccion | | | Puebla | | 72920 | Mexico |
| Lunkomex Sa De Cv | | Resurreccion Sur No 6 | Fracc Ind La Resurreccion | Puebla Pue Cp 72920 | | | | | Mexico |
| Lunkomex Sa De Cv Eft | | Resurreccion Sur No 6 | | | | | | | Mexico |
| Lunkomex Sa De Cv Resurreccion Sur No 6 | | Fracc Ind La Resurreccion | Puebla Pue Cp 72920 | | | | | | Mexico |
| Lunn Donna | | 7310 Swan Creek Rd | | | | Saginaw | MI | 48609-5389 | |
| Lunn Irion Johnson Salley & | | Carlisle Plc | PO Box 1534 | | | Shreveport | LA | 71165-1534 | |
| Lunn Irion Johnson Salley & | | Carlisle | PO Box 1534 | | | Shreveport | LA | 71165-1534 | |
| Lunn Irion Johnson Salley and Carlisle | | PO Box 1534 | | | | Shreveport | LA | 71165-1534 | |
| Lunn Irion Johnson Salley and Carlisle Plc | | PO Box 1534 | | | | Shreveport | LA | 71165-1534 | |
| Lunn Richard | | 818 Waldrop St | | | | Brookhaven | MS | 39601 | |
| Lunn Steven | | 15989 Brady Dr Lot 12 A | | | | Brookwood | AL | 35444 | |
| Lunn Steven L | | 7310 Swan Creek Rd | | | | Saginaw | MI | 48609-5389 | |
| Lunsford David | | 2409 Olson Dr | | | | Kettering | OH | 45420 | |
| Lunsford Eric | | 17 Windsor Drive | | | | San Carlos | CA | 94070 | |
| Lunsford Matthew | | 2409 Olson Dr | | | | Kettering | OH | 45420 | |
| Lunt A R | | 100 Croxteth Dr | Rainford | | | St Helens | | WA11 8L | United Kingdom |
| Lunt Manufacturing | | C o Schwegman And Associates | 816 E 4th St | | | Royal Oak | MI | 48067 | |
| Lunt Manufacturing Co Inc | | PO Box 6197 | | | | Chicago | IL | 60680-6197 | |
| Lunt Manufacturing Co Inc | | 816 E 4th St | | | | Royal Oak | MI | 48067 | |
| Lunt Manufacturing Co Inc | Jon Miller | 601 605 Lunt Ave | | | | Schaumberg | IL | 60193 | |
| Lunt Manufacturing Co Inc | | 601 605 Lunt Ave | | | | Schaumburg | IL | 60193-4410 | |
| Lunt Manufacturing Co Inc | | 200 Brandt Dr | | | | Hampshire | IL | 60140-971 | |
| Lunt Manufacturing Co Inc Eft | | 601 605 Lunt Ave | | | | Schaumburg | IL | 60193 | |
| Lunt Manufacturing Company | Geoffrey A Richards | Kirkland & Ellis Llp | 200 East Randolph Rd | | | Chicago | IL | 60601 | |
| Lunt Manufacturing Company | James Stempel | Kirkland & Ellis Llp | 200 East Randolph Rd | | | Chicago | IL | 60601 | |
| Lunt Manufacturing Company Inc | co Edward C Roels Chief Financial Officer | 601 605 Lunt Ave | | | | Schaumburg | IL | 60193 | |
| Lunt Peter | | 17 Chudleigh Close | | | | Halewood Village | | L26 7AB | United Kingdom |
| Lunte David | | 50574 Steeh Dr | | | | Macomb Twp | MI | 48044 | |
| Lunz Ronald | | 108 Lake St South | | | | Oil City | LA | 71061 | |
| Luo Yang | | 15 Old Hempstead Ct | | | | E Amherst | NY | 14051 | |
| Luokkala Veronica | | 5100 Webster Rd | | | | Flushing | MI | 48433 | |
| Luoma Patti A | | 525 Summit Ave Apt 2 | | | | Niles | OH | 44446-3646 | |
| Luong Quang | | 396 Nw 140th Pl | | | | Beaverton | OR | 97006 | |
| Luong Tung | | 643 Linden St | | | | Rochester | NY | 14620 | |
| Luongo Caroline | | 2074 Avoncrest Ct | | | | Rochester Hills | MI | 48309-2100 | |
| Luongo Stanley E Jr | | 135 W Market St | | | | West Chester | PA | 19382-4844 | |
| Luongo Stanley E Jr | | Add Chg 5 2000 | 135 W Market St | | | West Chester | PA | 19382-4844 | |
| Luongo Stanley E Jr | | 815 West Chester Pike | | | | West Chester | PA | 19328-4844 | |
| Lupe G Ponce | | PO Box 3262 | | | | Granada Hills | CA | 91394 | |
| Lupe G Ponce | | PO Box 3262 | | | | Granada Hlls | CA | 91394 | |
| Lupe Garcia | | 10831 Whiteoak Ave | | | | Granada Hill | CA | 91344 | |
| Lupe Garcia Ii | | 1822 Golfview Dr Apt 2 | | | | Essexville | MI | 48732 | |
| Lupe Juarez | | 2745 Hemmeter Rd | | | | Saginaw | MI | 48603 | |
| Lupe Leal | | 2760 Wieneke Rd | | | | Saginaw | MI | 48603 | |
| Lupe Mireles | | 1050 Sererve Dr | | | | Corona | CA | 92880 | |
| Lupe V Alvarez | | Acct Of Peter L Alvarez | Case Fl10661 | 14520 Village Dr 104 | | Fontana | CA | 54737-2384 | |
| Lupe V Alvarez Acct Of Peter L Alvarez | | Case Fl10661 | 14520 Village Dr 104 | | | Fontana | CA | 92337 | |
| Lupe V Alvarez Acct Of Peter L Alvarez | | Case Fl10661 | 14520 Village Dr 104 | | | Fontana | CA | 92337-0198 | |
| Lupiani James | | 77 Sanford St | | | | Rochester | NY | 14620-2224 | |
| Lupient Automotive Group | Barbara Lupient | 750 Pennsylvania Ave South | | | | Golden Valley | MN | 55426 | |
| Lupini Christopher | | 390 S Hickory Ln | | | | Kokomo | IN | 46901 | |
| Lupini Targhe | | Co Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | | Southfield | MI | 48075 | |
| Lupini Targhe | | C o Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | | Southfield | MI | 48075 | |
| Lupini Targhe S R L | | 24040 Pognano Bg Via Delle Ger | | | | | | | Italy |
| Lupini Targhe S R L | | 24040 Pognano Bg | Via Delle Gere | | | | | | Italy |
| Lupini Targhe Srl | | Via Delle Gere | | | | Pognano | | 24040 | Italy |
| Luplow Daniel | | 2 Wiltse Ct | | | | Saginaw | MI | 48603 | |
| Luplow Douglas | | 1435 Pacelli St | | | | Saginaw | MI | 48603 | |
| Luplow Scott | | 1538 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| Lupo Joseph D | | 1912 N Huron Rd | | | | Pinconning | MI | 48650-7909 | |
| Lupp Transport Inc | | 8180 Liken Rd | | | | Sebewaing | MI | 48759 | |
| Lupton Alan | | 911 Nordale Ave | | | | Dayton | OH | 45420 | |
| Lupton David | | 4177 Sugar Creek Dr | | | | Bellbrook | OH | 45305 | |
| Lupton Glenn E | | 6100 Country Estates Dr | | | | Tipp City | OH | 45371-2004 | |
| Lupton Mark | | 2302 Holden Dr | | | | Anderson | IN | 46012 | |
| Lupton Shannon | | 911 Nordale Ave | | | | Dayton | OH | 45420 | |
| Luptowski Brian | | 417 Churchgrove | | | | Frankenmuth | MI | 48734 | |
| Luptowski Les | | 1139 E Midland Rd | | | | Bay City | MI | 48706 | |
| Luptowski Robert | | 1805 S Wenona St | | | | Bay City | MI | 48706-5274 | |
| Lupu David | | 117 Diamond Way | | | | Cortland | OH | 44410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2135 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Luque Carlos | | 15 Sassafras Ct | | | | Nobrunswick | NJ | 08902 | |
| Luraschi Anthony C | | 1527 Dangelo Dr | | | | N Tonawanda | NY | 14120-3074 | |
| Luria Bros | John Curtin Connell Ltd Partner | One International Pl | Fort Hill Square | | | Boston | MA | 02110 | |
| Luria Bros | | 20521 Chagrin Blvd | | | | Cleveland | OH | 44122 | |
| Lurvey Douglas | | 7259 N Linden Rd | | | | Mount Morris | MI | 48458 | |
| Luschin Joseph | | 1512 Geddes Ave Nw | | | | Grand Rapids | MI | 49544-7707 | |
| Luschinski Anthony | | 29524 Hemlock Ln | | | | Easton | MD | 21601 | |
| Luscombe Harold | | 1315 Pleasant Valley Rc | | | | Niles | OH | 44446 | |
| Lushan Michael | | Lushan Mccarthy & Goonan | 496 Harvard St | Chg Per Dc 2 28 02 Cp | | Brookline | MA | 02446 | |
| Lushan Michael Lushan Mccarthy and Goonar | | 496 Harvard St | | | | Brookline | MA | 02446 | |
| Lusher Connie | | 806 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Lusher Edgar Jr H | | 2217 Village Dr | | | | Caro | MI | 48723-9222 | |
| Lusher Harrison | | 2516 Balmoral Blvd | | | | Kokomo | IN | 46902 | |
| Lusher Penny S | | 428 Lewis Ave | | | | Shelbyville | TN | 37160-3822 | |
| Lushin Sandra | | 4676 Wexmoor Dr | | | | Kokomo | IN | 46902-2033 | |
| Lusk Carlene | | 7262 Ford Valley Rd | | | | Hokes Bluff | AL | 35903 | |
| Lusk Cynthia | | 1899 W Sloan Rd | | | | Burt | MI | 48417 | |
| Lusk James E | | 3510 Big Tree Rd | | | | Bellbrook | OH | 45305-1971 | |
| Lusk John | | 27986 Gaines Mill Way | | | | Farmington Hills | MI | 48331 | |
| Lusk Karen | | 692 Moscow Rd | | | | Hamlin | NY | 14464 | |
| Luska David | | 472 N Rockport Dr | | | | Lakeside | OH | 43440-1222 | |
| Luss Kevin | | 7239 Wilrose Ct | | | | N Tonawanda | NY | 14120 | |
| Lussenhop Chris | | 5233 Ridge Trail N | | | | Clarkston | MI | 48348-2177 | |
| Lustenberger Adolph T | | 857 Willow St | | | | Lockport | NY | 14094-5125 | |
| Luster Denise A | | 1017 Fuller Ave Se | | | | Grand Rapids | MI | 49506-3244 | |
| Luster James A | | 3432 Erhardt Dr | | | | Mt Morris | MI | 48458-9404 | |
| Luster Jr Freddie | | 5502 Autumn Hills Dr 2 | | | | Trotwood | OH | 45426 | |
| Luster Rose A | | 15889 Eileen Ave | | | | Menomonee Fs | WI | 53051-5008 | |
| Lusterio Salvador | | 2249 Rosina Dr | | | | Miamisburg | OH | 45342-1621 | |
| Lustig Daniel | | 316 W Madison St | | | | Alexandria | IN | 46001 | |
| Lustre Alan | | 24260 Woodham | | | | Novi | MI | 48374 | |
| Lute Daniel | | 3031 Mesmer Ave | | | | Dayton | OH | 45410-3449 | |
| Lute Laurie | | 4758 Thrall Rd | | | | Lockport | NY | 14094 | |
| Lute Sharon | | 128 Outwater Dr | | | | Lockport | NY | 14094 | |
| Luten Joseph R | | 4285 Ashlawn Dr | | | | Flint | MI | 48507-5657 | |
| Luten Robert | | 947 Ottawa Dr | | | | Youngstown | OH | 44511 | |
| Lutenske Thomas | | 4222 Midland Rd | | | | Saginaw | MI | 48603-9665 | |
| Lutenski Daniel | | 2712 Midland Rd | | | | Saginaw | MI | 48603-2757 | |
| Luter Philip H | | 4386 Weiss St | | | | Saginaw | MI | 48603-4148 | |
| Luter Virginia | | 41 Spring Rd | | | | Laurel | MS | 39443 | |
| Lutes Daniel | | 21548 Anthony Rd | | | | Noblesville | IN | 46062 | |
| Lutes Michael | | 8356 Lakeview Dr | | | | Ypsilanti | MI | 48198 | |
| Lutes Stanley | | 619 Williamsburg | | | | Kokomo | IN | 46902 | |
| Lutes Tony | | 1800 Ridgewood Ln | | | | Hoffman Estates | IL | 60195 | |
| Lutgen Katherine | | 3032 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Luth Rebecca | | 2337 Bock | | | | Saginaw | MI | 48603 | |
| Lutha Studivent | | 830 S 25th St | | | | Saginaw | MI | 48601 | |
| Luther College | | Student Financial Planning | | | | Decorah | IA | 52101-1044 | |
| Luther Donna | | 5100 N Gleaner Rd | | | | Freeland | MI | 48623-9229 | |
| Luther Jean Huston | | 428 12th St | | | | Niagara Fall | NY | 14301 | |
| Luther Linda | | 6159 Van Vleet Rd | | | | Swartz Creek | MI | 48473-8598 | |
| Luther Mcintosh | | 9420 S Palmer Rd | | | | Dayton | OH | 45424-1624 | |
| Luther Stubbs Jr | | 3809 Red Bud Ln | | | | Kokomo | IN | 46902 | |
| Luthman Daniel | | 3512 Annabelle Dr | | | | Kettering | OH | 45429 | |
| Luthman John | | 2918 Hilltop Ct | | | | Anderson | IN | 46013 | |
| Luthman Marci | | 3512 Annabelle Dr | | | | Kettering | OH | 45429 | |
| Luthman Scott | | 1913 Pittsfield St | | | | Kettering | OH | 45420-2127 | |
| Lutke William | | 11392 112th Ave | | | | West Olive | MI | 49460 | |
| Lutricia Robinson | | 1028 E Wheeler St | | | | Kokomo | IN | 46902 | |
| Lutton Michael | | 12938 Via Catherina | | | | Grand Blanc | MI | 48439 | |
| Luttrell Garry L | | 728 Santa Fe Blvd | | | | Kokomo | IN | 46901-7045 | |
| Luttrell Jerald D | | 3429 Beechwood Ln | | | | Anderson | IN | 46011-3805 | |
| Lutz Brian | | 2046 Atlantic Stne | | | | Warren | OH | 44483 | |
| Lutz Brian M | | PO Box 133 | | | | Chesaning | MI | 48616-0133 | |
| Lutz Brian M | | PO Box 133 | | | | Chesaning | MI | 48616-0133 | |
| Lutz Christopher | | 1150 Coral Springs Dr | | | | Cicero | IN | 46034 | |
| Lutz Darrell | | 6443 Westbay Ct | | | | Trotwood | OH | 45406 | |
| Lutz David | | 1115 Waverly Rd | | | | Sandusky | OH | 44870 | |
| Lutz Douglas Jay | | 224 Southerly Hills Dr | | | | Englewood | OH | 45322-2336 | |
| Lutz Ii Jack | | 1980 Lytham Rd | | | | Upper Arlington | OH | 43220-4714 | |
| Lutz Jerilyn K | | PO Box 133 | | | | Chesaning | MI | 48616-0133 | |
| Lutz Jerilyn K | | PO Box 133 | | | | Chesaning | MI | 48616-0133 | |
| Lutz Jerilyn K | | PO Box 133 | | | | Chesaning | MI | 48616-0133 | |
| Lutz Joseph | | 111 Camvet Dr | | | | Campbell | OH | 44405 | |
| Lutz Judy | | 288 Fuller Dr Ne | | | | Warren | OH | 44484-2011 | |
| Lutz Judy P | | 288 Fuller Dr Ne | | | | Warren | OH | 44484 | |
| Lutz News Company | | 601 Abbott St | | | | Detroit | MI | 48226 | |
| Lutz Richard | | 1921 Atlantic Ave | | | | Sandusky | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lutz Robert | | 3005 Susan Dr | | | | Kokomo | IN | 46902 | |
| Lutz Roofing Co Inc | | Lutz Roofing | 4721 22 Mile Rd | | | Utica | MI | 48317 | |
| Lutz Roofing Company Inc | | 4721 Twenty Two Mile Rd | | | | Utica | MI | 48317 | |
| Lutz Roofing Company Inc | | 382423268 | 4721 Twenty Two Mile Rd | | | Utica | MI | 48317 | |
| Lutz Sales Inc | | 4675 Turnberry Dr | | | | Hanover Park | IL | 601035463 | |
| Lutz Sales Inc | | 4675 Turnberry Dr | | | | Hanover Pk | IL | 60103-5463 | |
| Lutz Stephen | | 5003 Steurrys Rd | | | | Marion | NY | 14505 | |
| Lutz Stephen A | | 5003 Steurrys Rd | | | | Marion | NY | 14505-9421 | |
| Lutz Tammy | | 1980 Lytham Rd | | | | Upr Arlington | OH | 43220 | |
| Lutz Theodore | | 1951 Hotchkiss Rd | | | | Freeland | MI | 48623 | |
| Lutz Vickie | | 1921 Atlantic Ave | | | | Sandusky | OH | 44870 | |
| Lutze Gerald A | | 1529 Bramoor Dr | | | | Kokomo | IN | 46902-9500 | |
| Lutze Jr Wayne | | 2582 Peet Rd | | | | New Lothrop | MI | 48460-9619 | |
| Lutzke Cindy L | | 11098 Armstrong Dr S | | | | Saginaw | MI | 48609-9469 | |
| Lutzke John M | | 9370 Vista Dr | | | | Kingman | AZ | 86401-8184 | |
| Luu Van | | 2592 W Halfmoon Dr | | | | Anaheim | CA | 92804 | |
| Luusua Warning Carol | | 404 Buntin Ct | | | | Noblesville | IN | 46062 | |
| Luwa Bahnson Inc | | H V A C Filter | 1100 Culp Rd | | | Charlotte | NC | 28217 | |
| Luwa Bahnson Inc | | H V A C Filter | 1100 Culp Rd | | | Charlotte | NC | 28241 | |
| Luwa Bahnson Inc H V A C Filter | | Pobox 7263 | | | | Charlotte | NC | 28241 | |
| Lux Industries | | Ra Lux | 684 Rising Sun Ave | | | Southampton | PA | 18966 | |
| Lux Industries Inc | | 684 Rising Sun Ave | | | | Holland | PA | 18966 | |
| Lux Karen | | 424 Richmond Ave 1 | | | | Buffalo | NY | 14222 | |
| Luxor Hotel Casino | | Attn Accts Receivable | PO Box 98640 | | | Las Vegas | NV | 89193-8640 | |
| Luxor Hotel Casino | Accts Receivable | PO Box 98640 | | | | Las Vegas | NV | 89193-8640 | |
| Luxury Limousine Service Dba | | Action Transport & Delivery | 74 Walnut St | | | Lafayette | IN | 47902 | |
| Luxury Limousine Service Dba Action Transport and Delivery | | 74 Walnut St | | | | Lafayette | IN | 47902 | |
| Luyendyk Herbert | | 4078 Mission Nw | | | | Walker | MI | 49534-2100 | |
| Luyk Leonard D | | 52 Mason St | | | | Rochester | NY | 14613-2014 | |
| Luz Arias | | 1530 Norton St | | | | Rochester | NY | 14621 | |
| Luzenski Robert | | 5955 Eagles Way | | | | Haslett | MI | 48840 | |
| Luzod Reporting Service Inc | | 2200 Penobscott Bldg | | | | Detroit | MI | 48226 | |
| Luzzerne Country Community Col | | 1333 S Prospect St | | | | Nanticoke | PA | 18634-3899 | |
| Lv Belton | | 1013 Sinclair Rd | | | | Hazlehurst | MS | 39083 | |
| Lv Cole and Associates | Cust Service | 2430 Turner N.w. | | | | Walker | MI | 49544 | |
| Lv Trucking Inc | | 2440 Harrison Rd | | | | Columbus | OH | 43204 | |
| Lvi Environmental Services Inc | | 120 Elmgrove Pk | Ad Ch 101003 Am | | | Rochester | NY | 14624 | |
| Lvi Environmental Services Inc | | 120 Elmgrove Pk | | | | Rochester | NY | 14624 | |
| Lvi Environmental Services Inc | | 120 Elmgrove Pk | Ad Ch 10 10 03 Am | | | Rochester | NY | 14624 | |
| Lvi Environmental Services Inc | | 195 Corporation Way | | | | Medford | MA | 02155 | |
| Lw Real Estate Investments Lp | | C o Koll D Kramerste 230 | 28411 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Lw Real Estate Investments Lp C O Koll D Kramerste 230 | | 28411 Northwestern Hwy | | | | Southfield | MI | 48034 | |
| Lwa Inc | | Ingleside Electric Co | 1950 Canton St | | | Macon | GA | 31204 | |
| Lwd Inc | | 1637 Shar Cal Rd | | | | Calvert City | KY | 42029 | |
| Lwd Inc | | PO Box 327 | | | | Calvert | KY | 42029 | |
| Lwd Inc | | Old Coke Plant Rd | PO Box 327 | | | Calvert City | KY | 42029 | |
| Lxe Inc | | 125 Technology Pkwy Ste A | | | | Norcross | GA | 30092 | |
| Lxe Inc | | 125 Technology Pk | | | | Norcross | GA | 30092 | |
| Lxe Inc | | 125 Technology Pky | | | | Norcross | GA | 30092-2913 | |
| Lxe Inc | | PO Box 102129 | | | | Atlanta | GA | 30368-0129 | |
| Ly An | | 10 Canyon Creek Court | | | | Lafayette | IN | 47909 | |
| Ly Liem | | 3536 Bromley Se | | | | Grand Rapids | MI | 49508 | |
| Ly Myder | | 233 Edison St | | | | Pontiac | MI | 48342 | |
| Ly Paul | | 10828 Arrowood St | | | | Temple City | CA | 91780 | |
| Ly Steven | | 5168 S Webster St | Apt D | | | Kokomo | IN | 46902 | |
| Ly Tri | | 685 Sandhurst St Se | | | | Kentwood | MI | 49548 | |
| Ly Trung | | 7547 Old Lantern Dr | | | | Caledonia | MI | 49316 | |
| Lyall Technologies Inc | Accounts Payable | 111 East Dewey St | | | | Murray | IA | 50174 | |
| Lyall Technologies Inc | | 3330 W Mclane Hwy 34 W | | | | Osceola | IA | 50213 | |
| Lyall Technologies Inc | | Murray Products | 111 Dewey St | | | Murray | IA | 50174 | |
| Lyall Technologies Inc | Accounts Payable | PO Box 467 | | | | Mount Ayr | IA | 50854 | |
| Lyall Technologies Inc | | PO Box 110 | | | | Albion | IN | 46701 | |
| Lyatkher Anna | | 10455 Florida St | | | | Reminderville | OH | 44202 | |
| Lybarger Patrick | | 2504 Robin Ave | | | | Mcallen | TX | 78504 | |
| Lybbert Justin | | 9128 Glass Chimney Ln | | | | Fishers | IN | 46038 | |
| Lybrand Brent | | 242 Donegal Dr | | | | Moore | SC | 29369 | |
| Lybrand Brent B | | 242 Donegal Dr | | | | Moore | SC | 29369 | |
| Lybrook Brad | | 5126 Glenmina Dr | | | | Centerville | OH | 45440 | |
| Lycoming Engines | Accounts Payable | 652 Oliver St | | | | Williamsport | PA | 17701 | |
| Lyczak Peter J | | 14763 Melrose St | | | | Livonia | MI | 48154-3573 | |
| Lydall | John Mcmahon | 31000 Telegraph Rd | Ste 100 | | | Bingham Farms | MI | 48025 | |
| Lydall Central Inc | | Lydall Westex | 1391 Wheaton Ste 700 | | | Troy | MI | 48083 | |
| Lydall Inc Westex Div | | Fmly Lydall Inc Westex Div | 6767 Huntley Rd | | | Columbus | OH | 43229 | |
| Lydall Industrial Thermal | | Sales service Llc | PO Box 1000 | | | Ossipee | NH | 038641000 | |
| Lydall Industrial Thermal Sales/service Llc | | PO Box 32331 | | | | Hartford | CT | 06150 | |
| Lydall Industrial Thermal Solu | | 775 Rte 16 | | | | Ossipee | NH | 03864 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2137 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lydall Thermal Acoustical Frm Ly Lydall Westex | | 3606 Memorial Dr | | | | St Johnsbury | VT | 05819 | |
| Lydall Thermal Acoustical Frmly Lydall Westex | | 3606 Memorial Dr | | | | St Johnsbury | VT | 05819 | |
| Lydall Thermal Acoustical Grp | | Hamptonville Operations | PO Box 30220 | | | Hartford | CT | 06150 | |
| Lydall Thermal Acoustical Grp Hamptonville Operations | | PO Box 30220 | | | | Hartford | CT | 06150 | |
| Lydall Thermal acoustical Inc | | Thermal Acoustical Group | 1241 Buck Shoals Rd | | | Hamptonville | NC | 27020 | |
| Lydall Thermal Acoustical Sales LLC | | 210 Pierce Rd | | | | St Johnsbury | VT | 05819 | |
| Lydall Thermal Acoustical Sales LLC fka Lydall Westex | | 1241 Buck Shoals Rd | PO Box 109 | | | Hamptonville | NC | 27020 | |
| Lydall Thermal Acoustical St Johnsbury Operation | | Webster Bank N A | | | | Waterbury | CT | 06702 | |
| Lydall Thermal/ Acoustical Sales | Robert A White | Murtha Cullina Llp | City Pl 1 185 Asylum St | | | Hartford | CT | 06103 | |
| Lydall Thermalacoustical Inc | | Thermal Acoustical Group | 1241 Buck Shoals Rd | | | Hamptonville | NC | 27020 | |
| Lyde Linda | | 215 W Spring St | | | | Henrietta | TX | 76365 | |
| Lyden Co | | Removed Eft 3 8 00 | 2649 Tracy Rd | 3.0807e+009 | | Northwood | OH | 43619 | |
| Lyden Co   Eft | | 2649 Tracy Rd | | | | Northwood | OH | 43619 | |
| Lyden Co The | | 2649 Tracy Rd | | | | Toledo | OH | 43619-1006 | |
| Lyden Deedra | | 8766 Northway Circle | | | | Freeland | MI | 48623 | |
| Lyden Helen K | | 9829 Peseo Cresta Ave | | | | Las Vegas | NV | 89117-7501 | |
| Lyden Margaret | | 4884 Tall Oaks Dr | | | | Riverside | CA | 45432 | |
| Lyden Oil | Skip | 2649 Tracy Rd | | | | Northwood | OH | 43619 | |
| Lyden Oil Co | | 2649 Tracy Rd | | | | Northwood | OH | 43619 | |
| Lydey Air Controls Inc | Linda Stewart | 425 Tomahawk Dr | | | | Maumee | OH | 43537 | |
| Lydey Air Controls Inc | | Industrial Distributors | 425 Tomahawk Dr | | | Maumee | OH | 43537 | |
| Lydey Air Controls Inc | | 1345 Tomahawk Dr Unit T | | | | Maumee | OH | 43537 | |
| Lydia Bashans | | PO Box 2434 | | | | Saginaw | MI | 48605 | |
| Lydia Jones | | 1160 Tanglewood Ln | | | | Burton | MI | 48529 | |
| Lydia L Taylor | | PO Box 511 | | | | Raymond | MS | 39154 | |
| Lydia Meyer Chp 13 Trustee | | PO Box 190 | | | | Memphis | TN | 38101 | |
| Lydia Partin | | 1272 Louis Ave | | | | Flint | MI | 48505 | |
| Lydia S Meyer | | Chapter 13 Trustee | PO Box 190 | | | Memphis | TN | 38101-0190 | |
| Lydia S Meyer Chapter 13 Trustee | | PO Box 190 | | | | Memphis | TN | 38101-0190 | |
| Lydon Dan | | 5451 Red Coach Rd | | | | Centerville | OH | 45429 | |
| Lyell Federal Credit Union | | 1546 Lyell Ave | | | | Rochester | NY | 14606 | |
| Lyford Bruce | | 10870 Old Lake Shore Rd | | | | Irving | NY | 14081 | |
| Lyke Barbara E | | 4483 N 200 E | | | | Windfall | IN | 46076-9394 | |
| Lykes Lines | | PO Box 930681 | | | | Atlanta | GA | 31193 | |
| Lykes Lines Limited Llc | | PO Box 930681 | | | | Atlanta | GA | 31193-0681 | |
| Lykins Carl | | PO Box 7 | | | | Selma | IN | 47383 | |
| Lykins Diana L | | 15680 W Saguaro Ln | | | | Surprise | AZ | 85374-8807 | |
| Lykins Jeffrey | | 1310 S Linden Ave | | | | Miamisburg | OH | 45342 | |
| Lykins Kristin | | 1310 S Linden Ave | | | | Miamisburg | OH | 45342 | |
| Lykins Marcus S | | PO Box 31188 | | | | Dayton | OH | 45437-0188 | |
| Lykins Pamela | | 3638 Charlotte Dr | | | | Enon | OH | 45323 | |
| Lyko Bohdan | | 1801 Magog Rd | | | | Macedon | NY | 14502 | |
| Lyla King | | 6254 E St Rt 40 4 | | | | Tipp City | OH | 45371 | |
| Lylak John | | 3150 Culver Rd | | | | Rochester | NY | 14622 | |
| Lyle A Detterman | | Revocable Living Trust U a d | 1991 Woodslee | | | Troy | MI | 48083 | |
| Lyle Alexander | | 5469 W Mount Morris Rd | | | | Mount Morris | MI | 48458 | |
| Lyle Alice | | 6632 George Washington Dr | | | | Jackson | MS | 39213 | |
| Lyle Boyce | | 7603 Huntington Dr | | | | Oscoda | MI | 48750 | |
| Lyle Davis | | 22260 Swan Creek Rd | | | | Merrill | MI | 48637 | |
| Lyle Dena | | 2633 Churchland | | | | Dayton | OH | 45406 | |
| Lyle Electric Motor Company | | 818 W Laurel Ave | | | | Foley | AL | 36535 | |
| Lyle Ephriam | | 1811 Rutland Dr | | | | Dayton | OH | 45406 | |
| Lyle Hadd | | 335 N Mackinaw Rd | | | | Linwood | MI | 48634 | |
| Lyle Howard Company | Larry Woodfield | 2420 E Oakton St | | | | Arlington Heights | | | |
| Lyle Mckenzie | | 3301 Towerline Rd | | | | Hale | MI | 48739 | |
| Lyle Mcnally | | 3451 Mackinaw Rd | | | | Bay City | MI | 48706 | |
| Lyle Miller | | 17426 4 Mile Rd | | | | Morley | MI | 49336 | |
| Lyle Sandra | | PO Box 2332 | | | | Dayton | OH | 45401-2332 | |
| Lyle Terwilliger | | 915 Republic Ave | | | | Alma | MI | 48801 | |
| Lyle Van Y | | 10979 Johnston Blvd | | | | St Helen | MI | 48656 | |
| Lyle Waite | | 1200 E Chippewa River Rd | | | | Midland | MI | 48640 | |
| Lyles Adolphus | | 5095 Eldred St | | | | Flint | MI | 48504 | |
| Lyles Glennon A | | 154 Clark Rd | | | | Inman | SC | 29349 | |
| Lyles Rose M | | PO Box 13302 | | | | Flint | MI | 48501-3302 | |
| Lyman Agencies Ltd | | 3785 Myrtle St 202 | | | | Burnaby | BC | V5C 4E7 | Canada |
| Lyman Agencies Ltd | | 3785 Myrtle St 202 | Hld Td Confirmation | | | Burnaby | BC | V5C 4E7 | Canada |
| Lyman Agencies Ltd Eft | | 3785 Myrtle St 202 | Hld Td Confirmation | | | Burnaby | BC | V5C 4E7 | Canada |
| Lyman John R Co | Cust Serv | 60 Depot St | PO Box 157 | | | Chicopee | MA | 01014 | |
| Lyman Richard | | 5649 Drake Rd | | | | Piqua | OH | 45356 | |
| Lyman Steven | | 1700 Wimbledon Dr | | | | Fairborn | OH | 45324 | |
| Lyman Tommy | | 1595 Stockham Dr | | | | Piqua | OH | 45356 | |
| Lymperis Perikleous | | 69 Thorn Apple Lne | | | | Rochester | NY | 14626 | |
| Lymuel Deneise | | 1340 Amarello Dr | | | | Clinton | MS | 39056 | |
| Lymuel Fred | | 4038 Torrey Pines Dr | | | | Byram | MS | 39272 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lyn Drielick | | 6176 Bell Rd | | | | Birch Run | MI | 48415 | |
| Lyn Graziano | | 1221a E Seeley St | | | | Milwaukee | WI | 53207 | |
| Lyn Heimbuecher | | 1949 E Stroop Rd | | | | Kettering | OH | 45429 | |
| Lyn Lewis | | 5266 Fran Dr | | | | Grand Blanc | MI | 48439 | |
| Lyn Michelle | | 1045 E Grand St | | | | Elizabeth | NJ | 07207 | |
| Lyn Tron Inc | | S 6001 Thomas Mallen Rd | | | | Spokane | WA | 99204 | |
| Lynanne Heckters | | 1604 Taylor St | | | | Sandusky | OH | 44870 | |
| Lynas Paul | | 93 Lumley St | | | | Garston | | L191QZ | United Kingdom |
| Lynch A J | | 32 Church Rd | | | | Liverpool | | L13 2BA | United Kingdom |
| Lynch Brian | | 4948 W Michigan | Stanley | | | Saginaw | MI | 48603 | |
| Lynch C J | | 16 Penryn Ave | Laffak Farm | | | St Helens | | WA11 9E | United Kingdom |
| Lynch Cc & Associates Inc | | 212 E 2nd St | | | | Pass Christian | MS | 39571 | |
| Lynch Cc & Associates Inc | | 300 Davis Ave | | | | Pass Christian | MS | 39571 | |
| Lynch Cc and Associates Inc | | PO Box 456 | | | | Pass Christian | MS | 39571 | |
| Lynch Crystal | | 319 Court St | | | | Elizabeth | NJ | 07206-1853 | |
| Lynch Daniel | | 1260 Greenbriar Ln | | | | N Tonawanda | NY | 14120-1917 | |
| Lynch Daniel | | 912 E Hibbard Rd | | | | Owosso | MI | 48867 | |
| Lynch Danielle | | 5320 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Lynch David | | 6949 Riverside Way | | | | Fishers | IN | 46038 | |
| Lynch David | | 434 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Lynch David G | | 6949 Riverside Way | | | | Fishers | IN | 46038 | |
| Lynch David L | | 1001 Fieldcrest Ln | | | | Anderson | IN | 46016-2754 | |
| Lynch Dental Center | | Acct Of Karen Chandler | Case 93m1148044 | | | | | 33658-0559 | |
| Lynch Dental Center Acct Of Karen Chandler | | Case 93m1148044 | | | | | | | |
| Lynch Eddie L | | 1892 Vicki Ln Se | | | | Atlanta | GA | 30316-4107 | |
| Lynch Gallagher Martinea & Hackett | | 555 N Main St | | | | Mt Pleasant | MI | 48858 | |
| Lynch Gregory | | 25554 W 12 Mile Rd | Bldg 21 Apt 101 | | | Southfield | MI | 48034 | |
| Lynch Jeffery | | 10524 Quakertrace Rd | | | | Summerville | OH | 45064 | |
| Lynch John | | 165 Hibiscus Dr | | | | Rochester | NY | 14618 | |
| Lynch Jr Isaac | | 275 Rosser Rd | | | | Clayton | OH | 45315-9605 | |
| Lynch Katherine L | | 620 Nebraska Ave | | | | Niles | OH | 44446-1048 | |
| Lynch Kee Lynn | | 1262 Boardway St | | | | Dayton | OH | 45408 | |
| Lynch Kevin | | 486 Bradford Circle | | | | Kokomo | IN | 46902 | |
| Lynch Kristine | | 1801 Manitowoc Ave | | | | S Milwaukee | WI | 53172 | |
| Lynch Martha L | | 347 S County Rd 300 W | | | | Kokomo | IN | 46902-5863 | |
| Lynch Metals Inc | | 1075 Lousons Rd | | | | Union | NJ | 07083 | |
| Lynch Monty | | 3318 Leawood Dr | | | | Beavercreek | OH | 45434 | |
| Lynch Patricia V | | 2630 Roxanne Dr | | | | Pearl | MS | 39208-6343 | |
| Lynch Percy | | 100 Charter Oaks | | | | Amherst | NY | 14228 | |
| Lynch Richard G | | 9125 Ctr Rd | | | | Clio | MI | 48420-9759 | |
| Lynch Shennika | | 5618 Hoover Ave | | | | Trotwood | OH | 45427 | |
| Lynch Simon | | 26040 Brettonwoods | | | | Madison Heights | MI | 48071 | |
| Lynch Simon | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Lynch Steven | | 460 Belvedere Ct N | | | | Canton | MI | 48188 | |
| Lynch T | | 1801W Manitowoc Ave | | | | So Milwaukee | WI | 53172-2937 | |
| Lynch Teresa | | 2318 Alpine Way | | | | Dayton | OH | 45406 | |
| Lynch Timothy | | 2129 S 31st St | | | | Milwaukee | WI | 53215-2433 | |
| Lynchesky L | | 921 W Holland St | | | | Carthage | TX | 75633 | |
| Lynd Victor L | | 75 Stover Cir | | | | Rochester | NY | 14624-4454 | |
| Lynda Borchardt | | S69 W14962 Dartmouth Cir | | | | Muskego | WI | 53150 | |
| Lynda Cobb | | 1406 Ridgecliffe Dr Apt 1406 | | | | Flint | MI | 48504 | |
| Lynda Dehaven | | 11631 S 200 W | | | | Kokomo | IN | 46901 | |
| Lynda Diaz | | 17 Kernwood Dr | | | | Rochester | NY | 14624 | |
| Lynda Hall Tax Collector Madison County Courthouse | | 100 Northside Sq | | | | Huntsville | AL | 35801 | |
| Lynda K Stallworth | | Family Support For Account Of | Douglas R Stallworth Cplr 524 | 17 Kernwood Dr | | Rochester | NY | 067507359 | |
| Lynda K Stallworth Family Support For Account Of | | Douglas R Stallworth Cplr 524 | 17 Kernwood Dr | | | Rochester | NY | 14624 | |
| Lynda Klose | | 5215 State Route 113 W | | | | Monroeville | OH | 44847 | |
| Lynda L Nolen | | 2280 West Oak St | | | | Denton | TX | 76201 | |
| Lynda Lester | | 400 E 877 S | | | | Kokomo | IN | 46902 | |
| Lynda Lewis | | 3535 Champion Hill Rd | | | | Edwards | MS | 39066 | |
| Lynda Loar | | 2028 Ruby Rd | | | | Crystal Sprin | MS | 39059 | |
| Lynda Lute | | 2400 Bonnieview Dr | | | | Riverside | OH | 45431 | |
| Lynda Mccurry | | 2022 Englewood Pl Sw | | | | Decatur | AL | 35603 | |
| Lynda Parkhurst | | 750 West F Ave | | | | Kalamazoo | MI | 49009 | |
| Lynda Rockwell | | 2403 Scheid Rd | | | | Huron | OH | 44839 | |
| Lynda Stallworth | | 309 Gates Manor Dr | | | | Rochester | NY | 14606 | |
| Lynda Wolcott | | 8065 Holley Ct | | | | Daphne | AL | 36526 | |
| Lynden Air Freight | | PO Box 84167 | | | | Seattle | WA | 98124 | |
| Lynden Transport | | PO Box 3725 | | | | Seattle | WA | 98124-3725 | |
| Lyndex Corp | | 1468 Armour Blvd | | | | Mundelein | IL | 60060 | |
| Lyndex Corporation | | 135 South Lasalle St Dept 4273 | | | | Chicago | IL | 60674-4273 | |
| Lyndex Corporation | | 1468 Armour Blvd | | | | Mundelein | IL | 60060-4404 | |
| Lyndhurst Municipal Court | | Acct Of Doret Gilbert | Case 90 Cvf 1903 | | | | | 28538-7827 | |
| Lyndhurst Municipal Court | | 5301 Mayfield Rd | | | | Lyndhurst | OH | 44124 | |
| Lyndhurst Municipal Court Acct Of Doret Gilbert | | Case 90 Cvf 1903 | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2139 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lyndon Isaacs | | 4631 Cordell Dr | | | | Dayton | OH | 45439 | |
| Lyndsey Hozeska | | 5136 Flaxton Apt F9 | | | | Saginaw | MI | 48603 | |
| Lyndsey Redman | | 34 White Oak Dr | | | | Coopersville | MI | 49404 | |
| Lynes Thomas | | 853 Zehnoer Dr | | | | Frankenmuth | MI | 48734 | |
| Lynette Davis | | 500 Eleanor Ave | | | | Dayton | OH | 45417-2006 | |
| Lynette Earegood | | 11203 Goodall Rd | | | | Durand | MI | 48429 | |
| Lynette Fitzsimmons | | 1802 S 52nd St | | | | West Milwaukee | WI | 53214 | |
| Lynette M Kube | | 1642 Seminole Ln | | | | Saginaw | MI | 48603 | |
| Lynette Ragnone | | 12925 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Lynette S Frazier Scott | | 513 Taylor St | | | | Wilmington | DE | 19801 | |
| Lynette Stanford | | 4946 N 64 St | | | | Milwaukee | WI | 53218 | |
| Lynk Data Systems Ltd | | Little Preston | The Old Oast Coldhabour Ln | | | Maidstone Kent | | ME20 4NS | United Kingdom |
| Lynn A Vincent | | 2272 A Darkf Mill Rd | | | | Columbia | TN | 38401 | |
| Lynn Bickel | | 6754 Errick Rd | | | | North Tonawanda | NY | 14120 | |
| Lynn Bruder | | 65 Borman | | | | Flushing | MI | 48433 | |
| Lynn Bunn | | 5 Travis Ct | | | | Monroe Twp | NJ | 08831 | |
| Lynn Condoluci | | 4691 Route 98 | | | | Albion | NY | 14411 | |
| Lynn Daniel | | 4444 Miller St | | | | Muskegon | MI | 49441-4938 | |
| Lynn Dawson | | 3585 Walton Rd | | | | Vassar | MI | 48768 | |
| Lynn Dickie | | 9336 E Bristol Rd | | | | Davison | MI | 48423 | |
| Lynn Draper | | 9160 S E 00 W | | | | Fairmount | IN | 46928 | |
| Lynn E Culver | | 5046 E Wilson | | | | Clio | MI | 38384-8262 | |
| Lynn E Culver | | 5046 E Wilson | | | | Clio | MI | 48420 | |
| Lynn Elaine Davis | | 409 Raleigh Rd | | | | Galveston | IN | 46932 | |
| Lynn Eric | | 201 Glenside Ct | | | | Trotwood | OH | 45426 | |
| Lynn Frederick N | | 2965 Phalanx Mills | | | | Southington | OH | 44470-9571 | |
| Lynn Gaines | | 138 Hiawassee Rd | | | | Fitzgerald | GA | 31750 | |
| Lynn Gary D | | 4195 W Castle Rd | | | | Fostoria | MI | 48435-9638 | |
| Lynn Giglio | | 1942 Craig Rd | | | | Pavilion | NY | 14525 | |
| Lynn Griffith | | 4625 S Lenox St | | | | Milwaukee | WI | 53207 | |
| Lynn Gundlach | | 6110 Bogart Rd W | | | | Castalia | OH | 44824 | |
| Lynn Haworth | | 7025 Kinsey Rd | | | | Englewood | OH | 45322 | |
| Lynn Hodges | | 1244 Thomas St Se | | | | Grand Rapids | MI | 49506 | |
| Lynn Howe | | 2025 Woodland Dr | | | | Caledonia | WI | 53108 | |
| Lynn Humble | | 1995 Quaker Rd | | | | Barker | NY | 14012 | |
| Lynn Jackson Shultz & Lebrun | | Pc | PO Box 8250 | | | Rapid City | SD | 57709-8250 | |
| Lynn Jackson Shultz and Lebrun Pc | | PO Box 8250 | | | | Rapid City | SD | 57709-8250 | |
| Lynn Jeanne | | 4647 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Lynn Jolink | | 4688 3 Mile Rd Nw | | | | Grand Rapids | MI | 49534 | |
| Lynn Josh | | 315 Grand River Dr | | | | Adrian | MI | 49221 | |
| Lynn Kaufman | | 2543 E 300 S | | | | Peru | IN | 46970 | |
| Lynn Kittinger & Noble Inc | | 159 E Market St Ste 301 | | | | Warren | OH | 44481-1120 | |
| Lynn Kittinger and Noble Inc | | 159 E Market St Ste 301 | | | | Warren | OH | 44481-1120 | |
| Lynn Kosecki | | 3250 King Rd | | | | Saginaw | MI | 48601 | |
| Lynn Layton Chevrolet | co Jim Carnell | PO Box 1828 | | | | Decatur | AL | 35602 | |
| Lynn Leavitt | | 4133 Swallow Dr | | | | Flint | MI | 48506 | |
| Lynn Lutz | | 124 Hamer St | | | | Clyde | OH | 43410 | |
| Lynn M Bicker | | 24 Cherry St | | | | Lockport | NY | 14094 | |
| Lynn Mark | | 7606 West 450 North | | | | Sharpsville | IN | 46068 | |
| Lynn Menzel | | 7840 Mill Rd | | | | Gasport | NY | 14067 | |
| Lynn Meyer | | 3018 Hull Rd | | | | Huron | OH | 44839 | |
| Lynn Mooney | | 2226 Morgan Av Sw | | | | Decatur | AL | 35601 | |
| Lynn Moulton | | 8279 E Olive Rd | | | | Wheeler | MI | 48662 | |
| Lynn Nelson | | 8355 S Golden Fields Dr | | | | Oak Creek | WI | 53154 | |
| Lynn Owen | | 198 Gladys Ave 4 | | | | Mountain View | CA | 94043 | |
| Lynn Parker | | 1816 Irene Ave Ne | | | | Warren | OH | 44483 | |
| Lynn Proulx | | PO Box 221 | | | | Au Gres | MI | 48703 | |
| Lynn Raymond | | 2931 Nichol Ave | | | | Anderson | IN | 46018-2621 | |
| Lynn Rowell | Allan Marcus Esq | Lester Schwab Katz & Dwyer | 120 Broadway | | | New York | NY | 10271 | |
| Lynn Rowell | Metlife Michelle Constandse Esq | One Metlife Plaza 8a102g | 27 01 Queens Plaza N | | | Long Island City | NY | 11101 | |
| Lynn Salisbury | | 4100 North Main St | | | | Marion | NY | 14505 | |
| Lynn Seigel | | 10125 Crosstown Cr Ste 100 | | | | Eden Prarie | MN | 55344 | |
| Lynn Shuknecht | | 6357 Graham Rd | | | | Elba | NY | 14058 | |
| Lynn Staub | | 124 Harding Rd | | | | Rochester | NY | 14612 | |
| Lynn Stearns & Jackson Eft | | Tucker Bridwell | | | | Abilene | TX | 79601 | |
| Lynn Stearns and Jackson Eft Tucker Bridwel | | PO Box 1616 | 400 Pine St Ste 1000 | | | Abilene | TX | 79604 | |
| Lynn Stodghill Melsheimer & | | Tillotson Llp S Dickerson | Strasburger Price | 901 Main St Ste 4300 | | Dallas | TX | 75202 | |
| Lynn Stodghill Melsheimer and Tillotson Llp S Dickerson | | Strasburger Price | 901 Main St Ste 4300 | | | Dallas | TX | 75202 | |
| Lynn Sutton | | 731 Ohio Ave | | | | Mc Donald | OH | 44437-1835 | |
| Lynn Swart | | 523 Spring St | | | | Coopersville | MI | 49404 | |
| Lynn University | | 3601 N Military Trail | | | | Boca Raton | FL | 33431-5598 | |
| Lynn Vanschoick | | 3911 Allen Rd | | | | Ortonville | MI | 48462 | |
| Lynn Waldron | | 3180 Nottingham St Nw | | | | Warren | OH | 44485 | |
| Lynn Wheeler | | 307 N Henry St | | | | Bay City | MI | 48706 | |
| Lynn Whitsett Corporation | | PO Box 18280 | | | | Memphis | TN | 38181-0280 | |
| Lynn Whitsett Corporation | | 4126 Delp St | | | | Memphis | TN | 38181-0280 | |
| Lynn Wilkin | | 108 Scolony Dr 202 | | | | Saginaw | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lynn Woosley | | 10262 W 100 N | | | | Kokomo | IN | 46901 | |
| Lynne A Taft | | 720 Church St | | | | Flint | MI | 48502 | |
| Lynne Biery | | 5090 Stroups Hickox Rd | | | | W Farmington | OH | 44491-9757 | |
| Lynne Daugherty | | 1012 Wyndham Ln | | | | Sandusky | OH | 44870 | |
| Lynne Fischer | | 1004 Maple Ridge | | | | Saginaw | MI | 48604 | |
| Lynne Fluty | | 405 5th St | | | | Fenton | MI | 48430 | |
| Lynne Geerlings | | 4464 Saturn St Ne | | | | Rockford | MI | 49341 | |
| Lynne Hansen | | 12547 S Payton Rd | | | | Galveston | IN | 46932 | |
| Lynne Kimmel | | 17276 Lakeshore Rd | | | | Hamlin | NY | 14464 | |
| Lynne P Cowles | | 2629 Niles Vienna Rd | | | | Niles | OH | 44446 | |
| Lynne Teer Peterson | | 5202 Squire Hill Dr | | | | Flint | MI | 48532 | |
| Lynne Wcisel | | 1546 Leith St | | | | Flint | MI | 48506 | |
| Lynnell Mckinnie | | 2149 N 39th St | | | | Milwaukee | WI | 53208 | |
| Lynnette Foss | | 2400 E Clinton Trail | | | | Charlotte | MI | 48813 | |
| Lynnette Litten | | 238 75th St | | | | Niagara Falls | NY | 14304 | |
| Lynnette Scott | | 1080 E Outer Dr | | | | Saginaw | MI | 48601 | |
| Lynns Mower 7 Chain Saw Sal | Lynn Burress | Highway 176 South | | | | Landrum | SC | 29356 | |
| Lynntech Inc | | 7610 Eastmark Dr Ste 105 | | | | College Station | TX | 77840 | |
| Lynntech Industries Inc | | 7607 Eastmark Dr Ste 102 | | | | College Station | TX | 77840 | |
| Lynntech Industries Inc | | 7607 Eastmark Dr 102 | | | | Houston | TX | 77840 | |
| Lynntech Industries Ltd | | 3900 State Hwy 6 South Ste 106 | | | | College Station | TX | 77845 | |
| Lynora M Murdoch | | 740 Walnut St | | | | Lockport | NY | 14094 | |
| Lynsley Travis | | 1910 Short Blount St 3b | | | | Greensboro | AL | 36744 | |
| Lyon Amy | | 4601 Mayfield Dr | | | | Kokomo | IN | 46901 | |
| Lyon Financial Services Inc | | Business Credit Leasing | 115 W College Drvie | | | Marshall | MN | 56258 | |
| Lyon Gordon | | 300 W Oliver St | | | | Coruna | MI | 48817 | |
| Lyon John | | 219 Southwind Dr | | | | Warren | OH | 44484 | |
| Lyon Joseph | | 4601 Mayfield Dr | | | | Kokomo | IN | 46901 | |
| Lyon Manufacturing Inc | | 13017 Newburgh | | | | Livonia | MI | 48150 | |
| Lyon Manufacturing Inc | | 13017 Newburgh Rd | | | | Livonia | MI | 48150 | |
| Lyon Nancy J | | 3512 Walworth Palmyra Rd | | | | Walworth | NY | 14568-9551 | |
| Lyon Peter | | 128 Glenwood Ave | | | | Woodside | CA | 94062 | |
| Lyon Robert | | 2241 Westdale Ct | | | | Kokomo | IN | 46901 | |
| Lyons Annette B | | 400 Nix St Ne | | | | Hartselle | AL | 35640-1650 | |
| Lyons Brian | | 6775 Roberta Dr | | | | Tipp City | OH | 45371 | |
| Lyons Bruce | | 13961 Conner Knoll Pky | | | | Fishers | IN | 46038-4425 | |
| Lyons Burton | | 6031 Sylvarena Rd | | | | Wesson | MS | 39191 | |
| Lyons C | | 21 Carr Ln | West Derby | | | Liverpool | | L11 2YA | United Kingdom |
| Lyons David | | 103 Autumn Ridge Trl | | | | Farmersville | OH | 45325 | |
| Lyons David | | 103 Autumn Ridge Trl | | | | Farmersville | OH | 45325 | |
| Lyons David | | 103 Autumn Ridge Trl | | | | Farmersville | OH | 45325 | |
| Lyons Dorothy | | 325 Cherry Se | | | | Grand Rapids | MI | 49503 | |
| Lyons Doughty & Veldhuis | | PO Box 1269 | | | | Mt Laurel | NJ | 08054 | |
| Lyons Doughty & Veldhuis Pa | | | 15 Ashley Pl Ste 16 | | | Wilmington | DE | 19899 | |
| Lyons Doughty and Veldhuis Pa | | 15 Ashley Pl Ste 1B | | | | Wilmington | DE | 19804-1397 | |
| Lyons Doughty Velduis Pc | | 1148 Pulaski Hwy Pmb 313 | | | | Bear | DE | 19701 | |
| Lyons George | | 901 Kraner Ln | | | | Brookhaven | MS | 39601 | |
| Lyons Homer C | | 467 Moore St | | | | Forsyth | GA | 31029-3212 | |
| Lyons Jeffery | | 1007 Trumbull Ave Se | | | | Warren | OH | 44484-4577 | |
| Lyons Jenifer | | 6775 Reberta Dr | | | | Tipp City | OH | 45371 | |
| Lyons Joan And Casper and Casper | | PO Box 510 | | | | Middletown | OH | 45042 | |
| Lyons Johnny | | 3304 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Lyons Jr Calvin | | 174 Fulton | | | | New Brunswick | NJ | 08901 | |
| Lyons Jr Homer | | 467 Moore Dr | | | | Forsyth | GA | 31029 | |
| Lyons Jr Robert A | | 130 San Vincente St Unit A | | | | Panama City Beach | FL | 32413-2125 | |
| Lyons Katrina | | 911 Fourth St | | | | Bay City | MI | 48708 | |
| Lyons Kim Ray | | 2115 Sanderson Rd | | | | Prescott | MI | 48756-9677 | |
| Lyons Marcia J | | 5010 Southern Ave | | | | Anderson | IN | 46013-4847 | |
| Lyons Marion David Estate Of | | 39 State St Ste 700 | | | | Rochester | NY | 14614 | |
| Lyons Marvala | | 1373 Drexel Ave | | | | Warren | OH | 44485 | |
| Lyons Merlinda | | 194 Stuckhardt Rd | | | | Trotwood | OH | 45425 | |
| Lyons Phillip | | 6222 Elro St | | | | Burton | MI | 48509 | |
| Lyons Robert | | 759 Westledge Dr | | | | Trotwood | OH | 45426 | |
| Lyons Ronald | | 11943 Sandpiper Ln | | | | Pickerington | OH | 43147 | |
| Lyons Ronald L | | 11943 Sandpiper Ln | | | | Pickerington | OH | 43147-8036 | |
| Lyons Safety Inc | | W185 N11300 Whitney Dr | | | | Germantown | WI | 53022-3134 | |
| Lyons Safety Inc | | Mb Unit No 9400 | | | | Milwaukee | WI | 53268 | |
| Lyons Shane | | 272 Glenview Dr | | | | Beavercreek | OH | 45440 | |
| Lyons Sonya | | 8791 Watergate Dr | | | | Huber Heights | OH | 45424 | |
| Lyons Wilbur | | 839 S 12th St | | | | Saginaw | MI | 48601-2202 | |
| Lyons William | | 6373 Erna Dr | | | | Lockport | NY | 14094 | |
| Lysakowsky Walter | | 1946 Wabash St | | | | Saginaw | MI | 48601-4956 | |
| Lysogorski Leonard J | | 3833 Hermansau Rd | | | | Saginaw | MI | 48603-2524 | |
| Lyszewski Donald | | 4608 Meyer Rd | | | | North Tonawanda | NY | 14120 | |
| Lytell Forrest B | | 46 Idaho Rd | | | | Youngstown | OH | 44515-2617 | |
| Lythgoe H | | 9 Oaklands Grove | Adel | | | Leeds | | LS16 8N | United Kingdom |
| Lytle Alan L | | PO Box 162 | | | | Cromwell | IN | 46732-0162 | |
| Lytle James | | 5460 Ridge Rd | | | | Cortland | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lytle Joseph | | 4779 March Ave | | | | Youngstown | OH | 44505 | |
| Lytle Marcia | | 4779 March Ave | | | | Youngstown | OH | 44505 | |
| Lytle Marina | | 1515 Pontiac Dr | | | | Kokomo | IN | 46902 | |
| Lytle Mary J | | 5460 Ridge Rd | | | | Cortland | OH | 44410-9753 | |
| Lytle Rae | | 2323 Weir Rd Ne | | | | Warren | OH | 44483 | |
| Lytle Roger | | 8435 N Woodbridge Rd | | | | Wheeler | MI | 48662-9744 | |
| Lytle Roger W | | 1515 Pontiac Dr | | | | Kokomo | IN | 46902-2555 | |
| Lytle Steve | | 336 W Wickersham Dr | | | | Kokomo | IN | 46901 | |
| Lytle Steven | | 336 W Wickersham Dr | | | | Kokomo | IN | 46901 | |
| Lytle Vicki L | | 285 W 550 N | | | | Kokomo | IN | 46901-2845 | |
| Lytle Wesley | | 885 Shorebend Blvd | | | | Kokomo | IN | 46902 | |
| Lytron Inc | | 55 Dragon Ct | | | | Woburn | MA | 018011039 | |
| Lytron Inc | | 55 Dragon Court | | | | Woburn | MA | 018011063 | |
| Lytron Inc | | PO Box 13453 | | | | Newark | NJ | 07188-0414 | |
| Lytron Inc Eft Brown Br | Harold Bufe | 55 Dragon Court | | | | Woburn | MA | 01801 | |
| Lyttle Christopher | | 1400 Woodnoll Dr | | | | Flint | MI | 48507 | |
| Lyttle Cynthia | | 1400 Woodnoll Dr | | | | Flint | MI | 48507 | |
| Lyttle Kendra | | 5926 Culzean Dr Apt 615 | | | | Trotwood | OH | 45426 | |
| Lyttle Kendra | | 6901 Pk Vista Rd | | | | Englewood | OH | 45322 | |
| Lyttle Kendra | | 6901 Pk Vista Rd | Add Chge 5 21 Tb | | | Englewood | OH | 45322 | |
| Lyvere Leroy | | 334 W Lynn St | | | | Saginaw | MI | 48604-2214 | |
| M & Ac Enterprises Eft | | 215 S Mesa Ste 58 | | | | El Paso | TX | 79901 | |
| M & Associates | | Industrial Electric Supply Com | 2812 5th Ave South | | | Birmingham | AL | 35210-1210 | |
| M & Associates Inc | | Industrial Electric Supply | 2072 Airport Industrial Pky | | | Marietta | GA | 30062 | |
| M & B Express Inc | | 107 Olds St | | | | Jonesville | MI | 49250 | |
| M & B Plating Racks Inc | | 5400 Vanden Abeele | | | | Ville St Laurent | | H4S 1P9 | Canada |
| M & B Trucking Express Corp | | PO Box 395 | | | | Columbia Station | OH | 44028 | |
| M & B Welding Inc Eft | | 6411 Euclid St | | | | Marlette | MI | 48453 | |
| M & C Specialties Co | | 90 James Way | | | | Southampton | PA | 18966 | |
| M & C Specialties Co Inc | | 90 James Way | | | | Southampton | PA | 18966 | |
| M & C Trucking Co | | PO Box 430 | | | | Seward | PA | 15954 | |
| M & D Distributors | | PO Box 20084 | | | | San Antonio | TX | 78220-0084 | |
| M & D Distributors | Suken Patel | 6904 N Shepherd | | | | Houston | TX | 77091 | |
| M & D Distributors | Mark Morris | 6931 Navigation Blvd | PO Box 9488 | | | Houston | TX | 77011 | |
| M & D Distributors | | 827 N Bell | | | | San Angelo | TX | 76903 | |
| M & D Distributors | Mr John Frizzell | 6931 Navigation Blvd | Pobox 9488 | | | Houston | TX | 77261 | |
| M & D Distributors | Jeff Griffith | 6931 Navigation | | | | Houston | TX | 77261 | |
| M & D Distributors | | 1002 Paulsun St | | | | San Antonio | TX | 78219-3194 | |
| M & D Distributors | | 827 North Bell | San Angelo Tx | | | | TX | 76903 | |
| M & D Distributors | | 827 North Bell | | | | San Angelo | TX | 76903 | |
| M & D Distributors | | 6904 N Shephard | | | | Houston | TX | 77091 | |
| M & D Distributors | | 213 Flecha Ln | | | | Laredo | TX | 78045 | |
| M & D Distributors Dallas | | 4828 Calvert St | | | | Dallas | TX | 75247 | |
| M & D Flannery | | C o 1646 Penobscot Bldg | | | | Detroit | MI | 48226 | |
| M & G Electronics Corporation | Accounts Payable | PO Box 8187 | | | | Virginia Beach | VA | 23450 | |
| M & G Indl Prod Research | | 400 Paredes Line Rd Ste 2 | | | | Brownsville | TX | 78521 | |
| M & G Industrial Products Research Cc | | 400 Paredes Line Rd Ste 1 | | | | Brownsville | TX | 78521 | |
| M & G Industrial Products Research Cc | | 400 Paredes Line Rd Ste 1 | | | | Brownsville | TX | 78521 | |
| M & H Electric Fabricators | | 13537 Alondra Blvd | | | | Santa Fe Springs | CA | 90670 | |
| M & H Electric Fabricators Eft | | Inc | 13537 Alondra Blvd | | | Santa Fe Springs | CA | 90670 | |
| M & H Electric Fabricators Inc | | 13537 Alondra Blvd | | | | Santa Fe Springs | CA | 90670 | |
| M & H International Inc | | 85 W Algonquin Rd Ste 430 | | | | Arlington Hgts | IL | 60005 | |
| M & I Bank South | | PO Box 5000 | | | | Janesville | WI | 53547 | |
| M & I Electric Indinc | | 6410 Long Dr | | | | Huston | TX | 77087 | |
| M & J Llc | | New Horizons Computer Learning | 14115 Farmington Rd | | | Livonia | MI | 48154 | |
| M & J Llc | | Learning Ctrs Of Michigan | 14115 Farmington Rd | | | Livonia | MI | 48154 | |
| M & J Transport Inc | | 232 Ferdinand | Add Chg 11 16 04 Cm | | | Detroit | MI | 48209 | |
| M & J Transport Inc | | 2800 Hammond St | | | | Detroit | MI | 48209 | |
| M & J Transportation | | Mike & Joy Transportation | 3536 Nicholson | | | Kansas City | MO | 64120 | |
| M & L Petroleum Inc | | Acct Of Ali Elzein | Case 92 10170a | | | | | 37686-9501 | |
| M & M Chemical Co | | 1229 Valley Dr | | | | Attalla | AL | 35954 | |
| M & M Control Service Inc | | PO Box 250 | | | | Grayslake | IL | 60030 | |
| M & M Control Service Inc | | 24418 Old Monaville Rd | | | | Lake Villa | IL | 60046 | |
| M & M Controls | | A Division Of Aireco Inc | 9 E West Aylesbury Rd | | | Timonium | MD | 21093 | |
| M & M Controls Inc | | 9e West Aylesbury Rd | | | | Lutherville Timonium | MD | 21093 | |
| M & M Door Company | | 1044 Duskin | | | | El Paso | TX | 79907 | |
| M & M Heat Treat Inc | | 1309 Main St | | | | Essexville | MI | 48732-1251 | |
| M & M Heat Treat Inc | | Add Chang Per Ltr Mw 3 02 | 1309 Main St | | | Essexville | MI | 48732 | |
| M & M Heat Treat Inc | | 1309 Main St | | | | Essexville | MI | 48732 | |
| M & M Investment Llc | | Criimi Mae Services Lp | PO Box 297036 | | | Houston | TX | 77297 | |
| M & M Knopf Auto Parts Inc | | 239 Old New Brunswick Rd | | | | Piscataway | NJ | 08854-371 | |
| M & M Knopf Auto Parts Llc Eft | | 239 Old New Brunswick Rd | | | | Piscataway | NJ | 08854 | |
| M & M Knopf Inc | | 2750 Lippincott Blvd | | | | Flint | MI | 48507 | |
| M & M Metals | Accounts Payable | 12751 Pellicano | | | | El Paso | TX | 79927 | |
| M & M Metals Attn Accts Payable | | 12751 Pellicano | | | | El Paso | TX | 79927 | |
| M & M Precision Systems Corp | | Lof Address Change 01 07 92 | 300 Progress Rd | Remove Eft 9 13 Mail Ck | | West Carrollton | OH | 45449-2322 | |
| M & M Quality Auto | | Mike Melton | 521 Rt 130 | | | Hightstown | NJ | 08520 | |
| M & M South Baldwin Elec Inc | | 305 South Alston St | | | | Foley | AL | 36535 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2142 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M & M Tool & Die Corp | | 3400 N Lapeer Rd | | | | Oxford | MI | 48371 | |
| M & N Plastics | | 6450 Dobry Dr | | | | Sterling Heights | MI | 48314 | |
| M & N Plastics | Accounts Payable | 6450 Dobry Rd | | | | Sterling Heights | MI | 48314-1425 | |
| M & N Plastics Inc | | 6450 Dobry | | | | Sterling Hghts | MI | 48078 | |
| M & Q Plastic Products | | 1364 Welsh Rd Ste A1 | | | | North Wales | PA | 19446 | |
| M & Q Plastic Products | | 1364 Welsh Rd Ste A1 | | | | North Wahles | PA | 19446 | |
| M & Q Plastic Products | | 1364 Welsh Rd Ste A1 | | | | North Wales | PA | 19446 | |
| M & Q Plastic Products | Michael J Viscount Jr | Fox Rothschild Llp | 1301 Atlantic Ave Ste 400 | | | Atlantic City | NJ | 08401-7212 | |
| M & Q Plastic Products LP | | El Paso Div | 26 Spur Dr | | | El Paso | TX | 79906 | |
| M & Q Plastic Products LP | | 1120 Welsh Rd Ste 170 | | | | North Wales | PA | 19454 | |
| M & R Auto Electronics Inc | | 2638 22nd St | | | | Bay City | MI | 48708 | |
| M & R Electric Motor Service | | Inc | 1516 E 5th St | | | Dayton | OH | 45403-2397 | |
| M & R Electric Motor Service | | 1516 E Fifth St | | | | Dayton | OH | 45403-2302 | |
| M & R Enterprises | | 5745 Daniel Dr | | | | South Beloit | IL | 61080 | |
| M & R Flexible Packaging Inc | | 1881 Southtown Blvd | | | | Dayton | OH | 45439 | |
| M & R Industrial Services Ltd | | 4099 Breck Ave Westminster | | | | London | ON | N6L 1B3 | Canada |
| M & R Service | | 3303 Columbine Ct | | | | Traverse City | MI | 48189 | |
| M & R Trailer Rental Llc | | 1754 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| M & S Distributors | Martyn Douthwaite | Monor Rise Amoterby Malton | | | | N Yorkshire | | YO176TG | United Kingdom |
| M & S Manufacturing Co | | 550 E Main St | | | | Hudson | MI | 49247 | |
| M & S Manufacturing Company | co Bruce N Elliott | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | | Ann Arbor | MI | 48104 | |
| M & S Manufacturing Company | co Bruce N Elliott | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | | Ann Arbor | MI | 48104 | |
| M & S Manufacturing Company | c o Bruce N Elliott | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | | Ann Arbor | MI | 48104 | |
| M & S Spring Co Inc | | 23261 Woodward Ave | | | | Huntingwood Woods | MI | 48070-1362 | |
| M & S Spring Co Inc | | 34137 Doreka Dr | | | | Fraser | MI | 48026-343 | |
| M & S Spring Co Inc | | 34137 Doreka Dr | | | | Fraser | MI | 48026 | |
| M & T Bank | | For Deposit To The Account Of | Yiqiang Xie 9831015947 | 2882 Delware Ave | | Kenmore | NY | 14217 | |
| M & T Bank | | For Deposit To The Account Of | Craig Carlson 928720506 | 28 North Main St | | Honeoye Falls | NY | 14472 | |
| M & W Microfilm Service Co Inc | | 2812 Drake Ave Sw | | | | Huntsville | AL | 35805 | |
| M & W Microfilm Service Inc | | 2812 Drake Ave Sw | | | | Huntsville | AL | 35805-5122 | |
| M & W Pump Works | | 33 Nw 2nd St | | | | Deerfield Beach | FL | 33441 | |
| M A C Freight Services Inc | | 599 Washington St | Ad Chg Per Ltr 06 16 05 Gj | | | Ishpeming | MI | 49849 | |
| M A C Freight Services Inc | | 599 Washington St | | | | Ishpeming | MI | 49849 | |
| M A C Shipping Corp | | PO Box 300302 | | | | Jamaica | NY | 11430 | |
| M A Com Inc | | PO Box 93631 | | | | Chicago | IL | 60673 | |
| M A Com Inc | | 900 Wilshire Dr Ste 150 | | | | Troy | MI | 48084 | |
| M A Com Inc | George D Nagle Jr Credit Mgr | PO Box 3608 MS38 26 | | | | Harrisburg | PA | 17105 | |
| M A Com Inc | George D Nagle Jr Credit Mgr | PO Box 3608 | MS 38 26 | | | Harrisburg | PA | 17105 | |
| M A Com Inc | | 1011 Pawtucket Blvd | | | | Lowell | MA | 018541040 | |
| M A Com Inc | | Div Of Tyco | 1011 Pawtucket Blvd | | | Lowell | MA | 018533295 | |
| M A Com Inc | | PO Box 1006 Dept 81006 | | | | Woburn | MA | 018131006 | |
| M A Com Inc | | 1011 Pawtucket Blvd | Rmt Chng 02 02 Ltr | | | Lowell | MA | 018533295 | |
| M A Com Inc | | PO Box 1006 Dept 81006 | | | | Woburn | MA | 01813-1006 | |
| M A Com Inc | | 3260 N Hadyen Rd Ste 115 | | | | Scottsdale | AZ | 85251 | |
| M A Com Inc Div Of Tyco | | PO Box 1006 Dept 81006 | | | | Woburn | MA | 01813-1006 | |
| M A Holmes | | 221 Rodney Ave | | | | Buffalo | NY | 14214 | |
| M A Jordan Co Inc | | 9300 Golden Valley Rd | | | | Minneapolis | MN | 55427 | |
| M Alexander Wolfers | | Research Department | 2 Ave Du Port | | | Brussels | | 01080 | Belgium |
| M and  a Blaess | | 893 Neff Rd | | | | Grosse Pointe | MI | 48230 | |
| M and  m Control Service | Cust Service | PO Box 250 | | | | Grayslake | IL | 60030 | |
| M and  m Controls Service | Phil | 24418 Old Monaville Rd | | | | Lake Villa | IL | 60046 | |
| M and  m Heat Treat Inc | | 1309 Main St | | | | Essexville | MI | 48732 | |
| M and  m Supply Inc | Steve | 1450 Radisson St | PO Box 8506 | | | Green Bay | WI | 54308-8506 | |
| M and B Express Inc | | 107 Olds St | | | | Jonesville | MI | 49250 | |
| M and B Trucking Express Corp | | PO Box 395 | | | | Columbia Station | OH | 44028 | |
| M and B Welding Inc Eft | | PO Box 162 | | | | Marlette | MI | 48453 | |
| M and C Specialties Co | | PO Box 329 | | | | Southampton | PA | 18966 | |
| M and C Trucking Co | | PO Box 430 | | | | Seward | PA | 15954 | |
| M and E Pump and Equip | Bob Mitchell | 6064 Kells Ln | | | | Milford | OH | 45150 | |
| M and H Electric Fabricators Eft Inc | | 13537 Alondra Blvd | | | | Santa Fe Springs | CA | 90670 | |
| M and H International Inc | | 85 W Algonquin Rd Ste 430 | | | | Arlington Hgts | IL | 60005 | |
| M and J Llc Dba New Horizons Computer | | 14115 Farmington Rd | | | | Livonia | MI | 48154 | |
| M and J Transport Inc | | 232 Ferdinand | | | | Detroit | MI | 48209 | |
| M and J Transportation | | PO Box 10716 | | | | Kansas City | MO | 64118 | |
| M and L Petroleum Inc Acct Of Ali Elzein | | Case 92 10170a | | | | | | | |
| M and M Control Service | Phil Tipler | PO Box 250 | | | | Grayslake | IL | 60030 | |
| M and M Control Service Inc | | PO Box 250 | | | | Grayslake | IL | 60030 | |
| M and M Controls | | 9 E West Aylesbury Rd | | | | Timonium | MD | 21093 | |
| M and M Door Company | | 1044 Duskin | | | | El Paso | TX | 79907 | |
| M and M Investment Llc Criimi Mae Services Lp | | PO Box 297036 | | | | Houston | TX | 77297 | |
| M and M Precision Systems Eft Acme Cleveland Corporation | | PO Box 99004 | | | | Chicago | IL | 60693 | |
| M And M Services Inc | | PO Box 68431 | | | | Jackson | MS | 39286-8431 | |
| M And M Services Inc | | PO Box 68431 | | | | Jackson | MS | 39286 | |
| M and M Tool and Die Corp | | PO Box 109 | | | | Oxford | MI | 48371 | |
| M and N Plastics Inc Eft | | 6450 Dobry | | | | Sterling Hghts | MI | 48078 | |
| M and R Electric Motor | Larry Mader | 1516 E Fifth St | | | | Dayton | OH | 45403 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2143 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M and R Electric Motor | Larry Mader | 1516 East Fifth St | | | | Dayton | OH | 45403 | |
| M and R Electric Motor | Larry Mader | 1516 E. Fifth St | | | | Dayton | OH | 45403 | |
| M and R Electric Motor Eft Service Inc | | 1516 E 5th St | | | | Dayton | OH | 45403-2397 | |
| M and R Electric Motor Serv | Alma Kern | 1516 E. Fifth St. | Customer Id 59310 | | | Dayton | OH | 45403 | |
| M And R Engrg | | 2911 E La Palma Ave | | | | Anaheim | CA | 92806-2617 | |
| M and R Service | | 3303 Columbine Ct | | | | Traverse City | MI | 49686 | |
| M and R Trailer Rental Llc | | 1754 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| M and T Bank For Deposit To The Account O | | Yiqiang Xie 9831015947 | 2882 Delaware Ave | | | Kenmore | NY | 14217 | |
| M and T Bank For Deposit To The Account O | | Craig Carlson 928720506 | 28 North Main St | | | Honeoye Falls | NY | 14472 | |
| M and W Pump Works | | 33 Nw 2nd St | | | | Deerfield Beach | FL | 33441 | |
| M Arnaud Bourgoin | | Coeur Dfense Tour B La Dfense 4 | Analyse Financi+re | | | Paris | | 92932 | France |
| M B Dynamics Inc | | 25865 Richmond Rd | | | | Cleveland | OH | 44146-143 | |
| M B Dynamics Inc | | C o Searles Enterprises | 25865 Richmond Rd | | | Cleveland | OH | 44146-1483 | |
| M B H Trucking Llc | | PO Box 600 | | | | Webberville | MI | 48892 | |
| M Beck | | Acct Of Judith A Crawford | Case 94 4658 Gc 1 | 16333 Trenton Rd | | Southgate | MI | 37044-1892 | |
| M Beck Acct Of Judith A Crawford | | Case 94 4658 Gc 1 | 16333 Trenton Rd | | | Southgate | MI | 48195 | |
| M C Industries Inc | | PO Box 5502 | | | | Topeka | KS | 66605-0502 | |
| M C Industries Inc | | 3601 Sw 29th St Ste 250 | | | | Topeka | KS | 66614 | |
| M C L Industries | Accounts Payable | PO Box 170 | | | | Solvay | NY | 13209 | |
| M C Reel Company Inc | | 5 Michael Court | | | | Carson City | NV | 89706 | |
| M C Tank Transport Inc | Accounts Receivable | 10134 Mosteller Rd | | | | West Chester | OH | 45069 | |
| M C Tank Transport Inc | | Rmt Add Chg 3 01 Tbk Ltr | 10134 Mosteller Rd | | | West Chester | OH | 45069 | |
| M Care | | PO Box 382036 | | | | Pittsburgh | PA | 15250-8036 | |
| M Care | Gorman Culver | 2301 Commonwealth Blvd | | | | Ann Arbor | MI | 48105-2945 | |
| M Care | | 211e 211f Addr Chg 4 16 Gw | 2301 Commonwealth | 3.8265e+008 | | Detroit | MI | 48105 | |
| M Care | | 2301 Commonwealth | | | | Detroit | MI | 48105 | |
| M Conley Company | Rebecca Hilgendorf | 25330 Telegraph | Ste 330 | | | Southfield | MI | 48034-7455 | |
| M Curry Corporation | | PO Box 21270 | | | | Canton | OH | 44701-1270 | |
| M Curry Corporation | | PO Box 269 | | | | Bridgeport | MI | 48722 | |
| M D Larkin Co | Pam Good | 238 Warren St | PO Box 1126 | | | Dayton | OH | 45401-1126 | |
| M D Larkin Co Eft | | 238 Warren St | | | | Dayton | OH | 45401-1126 | |
| M F Cachat Company | | PO Box 71235 | | | | Cleveland | OH | 44191 | |
| M F Cachat Company | | 14600 Delroit Rd Ste 600 | | | | Cleveland | OH | 44107 | |
| M F I Associates Inc | | Varispace | 141 Ledgerock Ln | | | Rochester | NY | 14607 | |
| M F I Associates Inc | | Varispace | 141 Ledgerock Ln | | | Rochester | NY | 14618 | |
| M F I Associates Inc Varispace | | PO Box 18077 | | | | Rochester | NY | 14618 | |
| M Fentons Diesel Serice Ltd | | 630 Ashburnham Dr | | | | Peterborough | ON | K9L 2A2 | Canada |
| M Fentons Diesel Service Ltd | | 630 Ashburnham Dr | | | | Peterborough | ON | K9L 2A2 | Canada |
| M Fernand Pacicca | | 29 Blvd Georges Favon | Research | | | Geneva | | 01204 | Switzerland |
| M Fran~ois Grenier | | Canadian Stock Investment | 1000 Pl Jean Paul Riopelle | | | Montreal | | H222B3 | Canada |
| M Fdric Degembe | | Equity Investments | 24 Ave Marnix | | | Brussels | | B-1000 | Belgium |
| M Fdric Le Meaux | | 5 Ave Kl+ber | Etudes Financi+res | | | Paris | | 75116 | France |
| M G A Research Corp | | 5000 Warren Rd | | | | Burlington | WI | 53105 | |
| M G Corp | | 7601 E 88th Pl | | | | Indianapolis | IN | 46256 | |
| M G Corporation | | 7601 E 88th Pl | | | | Indianapolis | IN | 46256-1260 | |
| M G R Mold Inc | | 6450 Cotter | | | | Sterling Heights | MI | 48314 | |
| M G R Mold Inc | | 6450 Cotter Dr | | | | Sterling Heights | MI | 48314-214 | |
| M G R Mold Inc Eft | | 6450 Cotter | | | | Sterling Heights | MI | 48314 | |
| M G S Manufacturing Inc | | 5900 Success Dr | West Rome Industrial Pk | | | Rome | NY | 13440 | |
| M Green | | 152 Wakefield Ave | | | | Buffalo | NY | 14214 | |
| M Griffin | | 1508 Nanceford Rd Sw | | | | Hartselle | AL | 35640 | |
| M Group | Josh Mondry Vp | 805 E Maple | Ste 333 | | | Birmingham | MI | 48009 | |
| M Gustavo Alemany Saenz | | 8c Ave De Champel | | | | Geneva | | CH-1211 | Switzerland |
| M H Equipment Corp | | 309 Ne Rock Island Ave | | | | Peoria | IL | 61603-2937 | |
| M Hamerman | | 117 S Main | | | | Adrian | MI | 49221 | |
| M Higdon | | 1920 Grissom Ave Sw | | | | Decatur | AL | 35603 | |
| M Holland Co | | PO Box 648 | | | | Northbrook | IL | 60065-0648 | |
| M Holland Co | | Rmt Chng 02 02 05 Oneil | 400 Skokie Blvd Ste 400 | | | Northbrook | IL | 60062 | |
| M I S Americao Real Ste 204 | | 2182 El Camino Real Ste 204 | | | | Oceanside | CA | 92054-6205 | |
| M J B Inc | | Johnstone Supply | 1161 Rankin Rd | | | Troy | MI | 48083 | |
| M J Foley Co | | Rmt Add Chg 10 00 Tbk Ltr | PO Box 606 | 52026 Sierra Dr | | New Baltimore | MI | 48047 | |
| M J Foley Co Eft | | PO Box 606 | 52026 Sierra Dr | | | New Baltimore | MI | 48047 | |
| M J Quinn Integrated Servcies Ltd | | Knowsley Indstl Pk | | | | Liverpool Merseyside | | L33 7SE | United Kingdom |
| M J Quinn Integrated Services Ltd | | Knowsley Industrial Pk | 32 Lees Rd | | | Liverpool My | | L337SE | United Kingdom |
| M Jane Brady | | Carvel State Office Bldg | 820 N French St | | | Wilmington | DE | 19801 | |
| M K Express Company | | PO Box 509 | | | | East Butler | PA | 16029 | |
| M K Express Company | | State Rd | | | | East Butler | PA | 16029 | |
| M Kutsch Gmbh | | Am Eckenbach 10 14 | 57439 Attendorn | | | | | | Germany |
| M L Allebach | | 5 Clipper Court | | | | Bear | DE | 19701 | |
| M L Tabb | | 637 Norfolk Ave | | | | Buffalo | NY | 14215 | |
| M Lee Smith Publishers | | 5201 Virginia Way | | | | Brentwood | TN | 37024 | |
| M Lee Smith Publishers | | PO Box 5094 | | | | Brentwood | TN | 37024 | |
| M Lee Smith Publishers Llc | | 5201 Virginia Way | PO Box 5094 | | | Brentwood | TN | 37024-5094 | |
| M Lisa Price | | 4315 Carlyle Garth | | | | Belcamp | MD | 21017 | |
| M Lynne Osterholt | | 730 W Main St Ste 430 | | | | Louisville | KY | 40202 | |
| M Mark Product Inc | Accounts Payable | 100 Redneck Ave | | | | Moonachie | NJ | 07074-1201 | |
| M Mark Products Inc | | 100 Redneck Ave | | | | Moonachie | NJ | 07074 | |
| M Mc Gowan | | 185 Curtis St | | | | Rochester | NY | 14606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M Minard | | 6618 Pkwood Dr | | | | Lockport | NY | 14094 | |
| M Nelson Enmark Trustee | | Acct Of Troy Staib | Case 94 15243 | 3447 West Shaw | | Fresno | CA | 54657-9049 | |
| M Nelson Enmark Trustee Acct Of Troy Staib | | Case 94 15243 | 3447 West Shaw | | | Fresno | CA | 93711 | |
| M P Iding Company Inc | | 3420 W Pierce St | | | | Milwaukee | WI | 53215 | |
| M P Menze Research & Delvelopment I | | 2210 U S Hwy 41 South | | | | Marquette | MI | 49855 | |
| M Parker Auto Works | | 150 Heller Pl 17 West Side | | | | Bellmawr | NJ | 08031 | |
| M Parker Autoworks | Accounts Payable | 150 Heller Pl 17 West Side | | | | Bellmawr | NJ | 08031 | |
| M Parker Autoworks Inc | | 150 Heller Pl 17 West | | | | Bellmawr | NJ | 08031 | |
| M Patterson | | 1717 Faith Rd | | | | Kokomo | IN | 46901 | |
| M Paul Flynn | | 3 Pl Des Bergues | | | | Geneva | | 01201 | Switzerland |
| M Plan | Gary Walkup | 8802 North Meridian St | Ste 100 | | | Indianapolis | IN | 46260-5371 | |
| M Plan Inc  Eft | | 8802 N Meridian St Ste 100 | | | | Indianapolis | IN | 46260 | |
| M Plan Inc Eft | | 8802 N Meridian St Ste 100 | | | | Indianapolis | IN | 46260 | |
| M Plan Ins 130e130n130k | Jennifer Moberly mbrshp | 8802 N Meridian St Ste 100 | Fmly M Plan Indiana | | | Indianapolis | IN | 46260 | |
| M Plan Insurance  Eft | | 8802 N Meridian St Ste 100 | | | | Indianapolis | IN | 46260 | |
| M Power Sales Inc | Christopher A Mcdougall | M Power Sales Inc | 46408 Doubletree Rd | | | Canton | MI | 48187 | |
| M R Expediting | | 520 Central St | | | | Inkster | MI | 48141 | |
| M R M Inc | | M R M Air Products | 22777 Heslip Dr | | | Novi | MI | 48375-4144 | |
| M R S Plating Inc | | 310 Pk Ave | | | | Lockport | NY | 14094-2617 | |
| M Rene Clerix | | Rue Royale 180 | Financial Analysis | | | Brussels | | 01000 | Belgium |
| M Ron Corp | | 6050 N 52nd Ave | | | | Glendale | AZ | 85301 | |
| M Ron Corp Eft | | 6050 N 52nd Ave | | | | Glendale | AZ | 85301 | |
| M S C Industrial Supply Inc | | Dept Ch 0075 | | | | Palatine | IL | 60055-0075 | |
| M S Kennedy Corporation | | 4707 Dey Rd | | | | Liverpool | NY | 13088 | |
| M s Lml Ltd | | | | | | Kanpur | | 208022 | India |
| M S Plastics & Packaging Co In | | 10 Pk Pl Bldg 2 1a 2 | | | | Butler | NJ | 07405 | |
| M s Scooters India Ltd | | | | | | Lucknow | | 226008 | India |
| M T I Corp | | 965 Corporate Blvd | | | | Aurora | IL | 60504 | |
| M Tech Associates | | 28388 Franklin Rd | | | | Southfield | MI | 48034 | |
| M Thermal Corp | | 1590 West 8th St | Apt 4e | | | Brooklyn | NY | 11204 | |
| M Timothy Balke | | Gw Box 60947 | | | | Gaborone | | | Botswana Africa |
| M Tron Components Inc | Laura Boehmke X114 | 1891 Lakeland Ave | | | | Ronkonkoma | NY | 11779 | |
| M V G Inc | | 3014 Republic St S E | | | | Warren | OH | 44484-3598 | |
| M V G Inc | | 3014 Republic St Se | | | | Warren | OH | 44484-3551 | |
| M V P Communications Inc | | 1751 E Lincoln | | | | Madision Heights | MI | 48071-4175 | |
| M W S Wire Industries Inc | | 31200 Cedar Valley Dr | | | | Westlake Village | CA | 91362 | |
| M Washington j Orourke | | 727 S Grand Traverse | | | | Flint | MI | 48502 | |
| M Wave | Bill Rebholtz | 475 Industrial Dr | | | | West Chicago | IL | 60185 | |
| M William De Vijlder | | Asset Management | 1 Blvd Du Roi Albert Ii | | | Brussels | | 01210 | Belgium |
| M Works Billing Dept | | 2850 S Industrial Ste 600 | | | | Ann Arbor | MI | 48104 | |
| M&a Blaess | | 893 Neff Rd | | | | Grosse Pointe | MI | 48230 | |
| M&b Welding Inc | | 6411 Euclid Ave | | | | Marlette | MI | 48453 | |
| M&d Controls Inc | | 4142 S 70th E Ave | | | | Tulsa | OK | 74145-4639 | |
| M&G Industrial Products Research Cc | | 400 Paredes Line Rd Ste 1 | | | | Brownsville | TX | 78521 | |
| M&h International Inc | | Flo Chem Valve Corp | 655 N Central Ave Unit A | | | Wood Dale | IL | 60191 | |
| M&j Metal Polishing | | 354 Pleasant Ave | | | | Hamburg | NY | 14075 | |
| M&l Acquistion Inc | | Matoon & Lee Equipment | 23943 Industrial Pk Dr | | | Farmington Hills | MI | 48335-2862 | |
| M&m Door Co | | 1044 Duskin Dr | | | | El Paso | TX | 79907 | |
| M&M Heat Treat Inc | | 1309 Main St | | | | Essexville | MI | 48732 | |
| M&m Knopf Auto Parts Inc | | Oe Sales | 239 Old New Brunswick Rd | | | Piscataway | NJ | 088543712 | |
| M&m Knopf Auto Parts Inc | | M&m Flint | 2750 Lippincott Blvd | | | Flint | MI | 48507 | |
| M&m Knopf Autoparts Inc | | 239 Old New Brunswick Rd | | | | Piscataway | NJ | 08854 | |
| M&m Knopf Inc | Accounts Payable | 239 Old New Brunswick Rd | | | | Piscataway | NJ | 08854-3712 | |
| M&m Metals | | 908 E Pioneer Dr | | | | Irving | TX | 75061 | |
| M&m Precision | | C o Drx Corp | 4155 Crossgate Dr | | | Cincinnati | OH | 45236-1215 | |
| M&m Precision Systems Corp | | PO Box 99004 | | | | Chicago | IL | 60693 | |
| M&m Services Inc | | 3454 Lawson St | | | | Jackson | MS | 39213 | |
| M&n Plastics Inc | | 6450 Dobry Rd | | | | Sterling Heights | MI | 48314-1429 | |
| M&Q Plastic Products L P | | 1120 Welsh Rd Ste 170 | | | | North Wales | PA | 19454 | |
| M&g Plastics Products | Accounts Payable | 26 Spur Dr | | | | El Paso | TX | 79906 | |
| M&r Trailer Rental Llc | | 1754 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| M&s Llc | | Toyota Materials Handling | 2816 5th Ave S | | | Irondale | AL | 35210 | |
| M&s Manufacturing | Bruce N Elliott | Conlin Mckenney & Philbrick Pc | 350 South Main St Ste 400 | | | Ann Arbor | MI | 48104-2131 | |
| M&s Manufacturing Co | Accounts Payable | 550 East Main St | | | | Hudson | MI | 49247 | |
| M&s Manufacturing Co | | 550 E Main St | | | | Hudson | MI | 49247-953 | |
| M&s Manufacturing Co | | Buckeye Automatic Div | State Route 93 S | | | Mcarthur | OH | 45651-976 | |
| M&s Pump Works Inc | Accounts Payable | 201 North Federal Hwy | | | | Deerfield Beach | FL | 33441 | |
| M/a Com Inc | Maryann Brereton | 60 Columbia Rd | | | | Morristown | NJ | 07960 | |
| M2m International | | 80 Elm Dr S | | | | Wallaceburg | ON | N8A 5E7 | Canada |
| M2m International Ltd | | 80 Elm Dr South | | | | Wallaceburg | ON | N8A 5E7 | Canada |
| M2m International Ltd | | Box 221 | | | | Marine City | MI | 48039 | Canada |
| Ma and  t Associates Llc | | 177 Shoreline Dr | | | | Brownsville | TX | 78521 | |
| Ma Bo Di Boschi Sandro E C Snc | | Via Enrico Mattei 84 22 | | | | Bologna | | 40133 | Italy |
| Ma Bo Di Boschi Sandro E C Snc | | Via Enrico Mattei 84 22 | | | | Bologna | | 40133 | Italy |
| Ma Bo Die Boschi Sandro & Snc | | Via Emilia Ponente 60 | | | | Bologna | | 40133 | Italy |
| Ma com | | 1800 S Plate St | | | | Kokomo | IN | 46902 | |
| Ma Com Inc | | 900 Wilshire Dr Ste 150 | | | | Troy | MI | 48084 | |
| Ma David | | 387 Sentinel Oak Dr | | | | Centerville | OH | 45458 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2145 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ma Daxing | | 5402 Lochmere Dr | | | | Carmel | IN | 46033 | |
| Ma Deren | | 387 Sentinel Oak Dr | | | | Centerville | OH | 45458 | |
| Ma Duy T | | 19841 Keswick Ln | | | | Huntington Beach | CA | 92646 | |
| Ma Owen | | PO Box 228 | | | | Clinton | MS | 39060 | |
| Ma Tec Gmbh | | Ulmer Str 130 | | | | | | | Germany |
| Ma Tec Montage U Automatisieru | | Ulmer Str 130 | D 73431 Aalen | | | | | 73431 | Germany |
| Ma Trung | | 5628 Hollyhock Dr | | | | Dayton | OH | 45449 | |
| Ma Weiming | | 4 Moorfields Court | | | | East Amherst | NY | 14051 | |
| Ma&t Associates Llc | | 177 Shoreline Dr | | | | Brownsville | TX | 78521 | |
| Maack S | | 1506 Tally Ho C | | | | Kokomo | IN | 46902 | |
| Maack Steven | | 1506 Tally Ho | | | | Kokomo | IN | 46902 | |
| Maacks Gregg | | PO Box 556 | | | | Ransomville | NY | 14131 | |
| Maag Jerome A | | 913 E Bogart Rd | | | | Sandusky | OH | 44870-6420 | |
| Maahs Timothy | | 13262 Knoll Rodge | | | | Fishers | IN | 46038 | |
| Maar Gerald | | 7590 Fourth Sec Rd | | | | Brockport | NY | 14420 | |
| Maas Auto Parts Inc | | 35 Route 10 | | | | Succasunna | NJ | 07876 | |
| Maas Frans Uk Ltd | | 36 North Quay | | | | Great Yarmouth | | NR301JE | United Kingdom |
| Maas James | | 4116 S 3 St | | | | Milwaukee | WI | 53207 | |
| Maas Judith | | 3320 Layer Rd Sw | | | | Warren | OH | 44481-9111 | |
| Maas Ryan | | 985 B Hallock Young Rd | | | | Lordstown | OH | 44481 | |
| Maasch Zachary | | 1151 Sunnydale | | | | Burton | MI | 48509 | |
| Mab Paints | Accounts Receivables | 600 Reed Rd | | | | Broomall | PA | 19008-0363 | |
| Mab Paints | | 2036 S Scatterfield Rd | | | | Anderson | IN | 46016 | |
| Mab Services Inc | | 2121 W Temple St | | | | Los Angeles | CA | 90026 | |
| Mabat | | PO Box 105 | Industrial Zone | | | Yehud | | 56000 | Israel |
| Mabberly Drema | | 4517 Byesville Blvd | | | | Riverside | OH | 45431 | |
| Mabbitt Daniel | | 1500 East 360 North | | | | Anderson | IN | 46011 | |
| Mabbitt Daniel D | | 1500 E 360 North | | | | Anderson | IN | 46012-9611 | |
| Mabe Gary | | 156 N Northhampton Ave | | | | Dayton | OH | 45427 | |
| Mabel Nesbitt | | 1229 Col Lisbon Rd 113 | | | | Columbiana | OH | 44408 | |
| Maberry Eric | | 3386 Bainbridge Dr | | | | Jackson | MS | 39213 | |
| Maberry Jennifer | | 1073 Walton Cir | | | | Bolton | MS | 39041 | |
| Maberry Tressa | | 3386 Bainbridge Dr | | | | Jackson | MS | 39213-6524 | |
| Mabie Mark | | 13100 S Deana | | | | Sand Lake | MI | 49343 | |
| Mabilangan Roman | | 2424 N Vassar Rd | | | | Davison | MI | 48423 | |
| Mabile Matthew | | 1080 Pricedale Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Mable Herron | | 1506 Homewood Ave Se | | | | Warren | OH | 44484-4911 | |
| Mabrey Billie | | PO Box 598 | | | | Walton | IN | 46994-0598 | |
| Mabrey Ronald L | | 3136 Jay Dr | | | | Anderson | IN | 46012-1216 | |
| Mabry Brandon | | 7980 Paloverde Dr | | | | Fort Worth | TX | 76137 | |
| Mabry Cynthia | | 14370 Mckinley Rd | | | | Montrose | MI | 48457-9713 | |
| Mabry Michael | | 208 Willow Oaks Dr | | | | Clinton | MS | 39056 | |
| Mabry Raeburn | | 12292 Roy Dollar Rd | | | | Collinsville | MS | 39325 | |
| Mabry Velma | | 2289 S Elba Rd | | | | Lapeer | MI | 48446 | |
| Mabuchi Motor America Corp | Fran Chiu Treasurer | 3001 W Big Beaver Rd Ste 520 | | | | Troy | MI | 48084 | |
| Mabuchi Motor America Corp | | 3001 W Big Beaver Rd Ste 520 | | | | Troy | MI | 48084 | |
| Mabuchi Motor America Corp | | 3001 W Big Beaver Rd Ste 520 | | | | Troy | MI | 48084-3106 | |
| Mabuchi Motor America Corp Eft | | 3001 W Big Beaver Rd Ste 520 | | | | Troy | MI | 48084 | |
| Mabuchi Taiwan Co Ltd Hsinchu | | 221 Niou Puu S Rd | | | | Hsinchu City | | 161 | Taiwan |
| Mabuchi Taiwan Co Ltd Hsinchu | | 221 Niou Puu S Rd | | | | Hsinchu City | | 00161 | Taiwan |
| Mac Aerospace | | 14301 I Sullyfield Cir | | | | Chantilly | VA | 22021-1630 | |
| Mac Aerospace Corporation | Mskristy Kobylinski | 14301 I Sullyfield Circle | | | | Chantilly | VA | 20151-1630 | |
| Mac Allen | | 1704 E English | | | | Danville | IL | 61832 | |
| Mac Arthur Corp | Maggie | PO Box 10 | 3190 Tri Pk Dr | | | Grand Blank | MI | 48439 | |
| Mac Arthur Corp | | PO Box 10 | | | | Grand Blanc | MI | 48439-0010 | |
| Mac Arthur Corp | | 3190 Tri Pk Dr | | | | Grand Blanc | MI | 48439-7088 | |
| Mac Arthur Corp | | 3190 Tri Pk Dr | | | | Grand Blanc | MI | 48439-0961 | |
| Mac Arthur Corp | | 3190 Tri Pk Dr | | | | Grand Blanc | MI | 48439 | |
| Mac Arthur Corp Eft | | 3190 Tri Pk Dr | | | | Grand Blanc | MI | 48439 | |
| Mac Arthur Corporation | | PO Box 77000 | Dept 77016 | | | Detroit | MI | 48277-0016 | |
| Mac Arthur Corporation | Thomas F Barrett | 3190 Tri Park Dr | | | | Grand Blanc | MI | 48439-0010 | |
| Mac Arthur Corporation | J Schlegelmich | 3190 Tri Pk Dr | PO Box 10 | | | Grand Blanc | MI | 48439-0010 | |
| Mac Arthur Roofing & Sheet Met | | 3046 Carrollton Rd | | | | Saginaw | MI | 48604-2305 | |
| Mac Arthur Thomas J | | 8514 Seymour Rd | | | | Gaines | MI | 48436-9774 | |
| Mac Callum Jr James G | | 8052 W Henrietta Rd | | | | Rush | NY | 14543-9413 | |
| Mac Dermid Inc Eft | | 245 Freight St | | | | Waterbury | CT | 06702 | |
| Mac Donald Alan | | 24105 Elizabeth Ln | | | | Novi | MI | 48374 | |
| Mac Donald Bruce A | | 26 Carr Ave | | | | Lawrenceville | NJ | 08648-4314 | |
| Mac Donalds Industrial Eft Products Inc | | 4242 44th St Se | | | | Grand Rapids | MI | 49512 | |
| Mac Donalds Industrial Plasti | | Mac Donalds Industrial Produc | 2555 Oak Industrial Dr Ne | | | Grand Rapids | MI | 49505 | |
| Mac Donalds Industrial Produc | | Plant 4 | 4242 44th St Se | | | Kentwood | MI | 49512 | |
| Mac Donalds Industrial Product | | 4242 44th St Se | | | | Kentwood | MI | 49512 | |
| Mac Donalds Industrial Product | | Fmly Mac Donalds Indus Plastic | 4242 44th St Se | | | Grand Rapids | MI | 49512 | |
| Mac Engineering & Equipment Co | | 2775 Meadowbrook Rd | | | | Benton Harbor | MI | 49022 | |
| Mac Engineering & Equipment Co | | Inc | 2775 Meadowbrook Rd | | | Benton Harbor | MI | 49022 | |
| Mac Engineering and Equipment Co Inc | | 2775 Meadowbrook Rd | | | | Benton Harbor | MI | 49022 | |
| Mac Equipment | Brian Limbacher | Pro Tech. Eq. | 10979 Reed Hartman Hwy | | | Cincinnati | OH | 45242 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2146 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mac Equipment Inc | | C o Pro Tech Equipment Co | 10979 Reed Hartman Hwy Ste 228 | | | Cincinnati | OH | 45242 | |
| Mac Equipment Inc | | 36804 Treasury Ctr | | | | Chicago | IL | 60694-6800 | |
| Mac Equipment Inc | | Hwy 75 | | | | Sabetha | KS | 66534 | |
| Mac Equipment Inc | | 10741 Ambassador Dr | | | | Kansas City | MO | 64153 | |
| Mac Equipment Inc | | 7901 Nw 107th Terrace | | | | Kansas City | MO | 64153-1216 | |
| Mac Equipment Inc | | PO Box 930510 | | | | Kansas City | MO | 64193 | |
| Mac Equipment Inc | | 10741 Ambassador Dr | | | | Kansas City | MO | 64193 | |
| Mac Factors | | PO Box 2528 | | | | Santa Fe Springs | CA | 90670-0528 | |
| Mac Freight Svcs | | 599 Washington St | | | | Isempening | MI | 49849 | |
| Mac Girr Jori L | | 9022 Neff Rd | | | | Mt Morris | MI | 48458-1036 | |
| Mac Intyre Esther | | PO Box 306 | | | | York | NY | 14592-0306 | |
| Mac Kay Industrial Sales Co | | 2131 Kalamazoo Ave Se | | | | Grand Rapids | MI | 49507-3723 | |
| Mac Kenzie Gerald K | | 999 Hamlin Ctr Rd | | | | Hamlin | NY | 14464-9372 | |
| Mac Kenzie Mark | | 6525 Rush Lima Rd | | | | Honeoye Falls | NY | 14472 | |
| Mac Kinney Oil Co Inc | | Rutgers Oil | 205 Woodbridge Ave | | | Highland Pk | NJ | 08904 | |
| Mac Laren Robert | | 26 Ezio Dr | | | | Rochester | NY | 14606 | |
| Mac Lean Fogg Co | | Mac Lean Esna | 611 Country Club Rd | | | Pocahontas | AR | 72455 | |
| Mac Lean Fogg Co | | PO Box 91396 | | | | Chicago | IL | 60693 | |
| Mac Lean Fogg Co | | Mac Lean Molded Products | 410 Mercantile Ct | | | Wheeling | IL | 60090 | |
| Mac Lean Fogg Co | | Mac Lean Molded Products Div | 690 S Chaddick Dr | | | Wheeling | IL | 60090 | |
| Mac Lean Fogg Co | | Polymer Technologies | 420 N Universal Blvd | | | Whitewater | WI | 53190 | |
| Mac Lean Fogg Co | | Mac Lean Fasteners | 1026 Allanson Rd | | | Mundelein | IL | 60060-3804 | |
| Mac Lean Fogg Co | | Mac Lean Fasteners | 1000 Allanson Rd | | | Mundelein | IL | 60060 | |
| Mac Lean Fogg Co | | Quality Composites | 3392 W 8600 S | | | West Jordan | UT | 84088 | |
| Mac Lean Fogg Co Eft | | PO Box 91396 | | | | Chicago | IL | 60693 | |
| Mac Lean Fogg Company | | 1000 Allanson Rd | | | | Mundelein | IL | 60060 | |
| Mac Lean Gregory | | 8451 F Whipporwill Dr | | | | Indianapolis | IN | 46256 | |
| Mac Lean Sue A | | 2111 Crystalwood Tr | | | | Flushing | MI | 48433-3520 | |
| Mac Malone | | 7900 Old Madison Pike 6007 | | | | Madison | AL | 35758 | |
| Mac Master Donald | | 339 Bernice St | | | | Rochester | NY | 14615 | |
| Mac Millan Associates Inc | | 714 E Midland St | | | | Bay City | MI | 48706-2408 | |
| Mac Naughton William | | 35441 Edmunds Grove | | | | New Baltimore | MI | 48047 | |
| Mac Phee David | | 11 Mockingbird Court | | | | W Amherst | NY | 14228 | |
| Mac Warehouse | | 7077 Collection Ctr Dr | | | | Chicago | IL | 60693-0072 | |
| Mac William Alexander H | | 2127 Brick Schoolhouse Rd | | | | Hilton | NY | 14468-9191 | |
| Mac Williams Corp | | Mac Engineering & Equipment Co | 2775 Meadowbrook Rd | | | Benton Harbor | MI | 49022 | |
| Mac Williams Helen | | 3194 Jane St | | | | Caledonia | NY | 14423 | |
| Mac Williams Stanley | | 353 Maple St | | | | Caledonia | NY | 14423 | |
| Mac Williams Stanley R | | 353 Maple St | | | | Caledonia | NY | 14423 | |
| Macadam Tina | | 1308 New York Ave | | | | Gadsden | AL | 35904 | |
| Macal Husquevarna | | | | | | Aguedo | | 03750 | Portugal |
| Macalester College | | Cashiers Office | 1600 Grand Ave | | | Saint Paul | MN | 55105-1899 | |
| Macalester College Cashiers Office | | 1600 Grand Ave | | | | Saint Paul | MN | 55105-1899 | |
| Macallynn J Achee Ltd | | 11816 Sunray Ave Ste E | | | | Baton Rouge | LA | 70816 | |
| Macaluso Daniel P | | 4609 N Pkwy Dr | | | | Kokomo | IN | 46901-3944 | |
| Macario Ortega | | 433 Colonial Dr West | | | | Grand Island | NY | 14072 | |
| Macario Ortega | | 802 S 18th St | | | | Milwaukee | WI | 53204 | |
| Macarthur | Al Kang | 3190 Tri Pk Dr | | | | Grand Blanc | MI | 48439-0010 | |
| Macarthur & Neilson | | 2610 W Shaw Ave Ste 101 | | | | Fresno | CA | 93711 | |
| Macarthur and Neilson | | 2610 W Shaw Ave Ste 101 | | | | Fresno | CA | 93711 | |
| Macarthur Brenda | | 2925 Richfield Rd | | | | Flint | MI | 48506 | |
| Macarthur Corp | Al King | PO Box 77000 | Dept 77016 | | | Detroit | MI | 48277-0016 | |
| Macarthur Corp | | 3190 Tripark Dr | PO Box 10 | | | Grand Blanc | MI | 48439-0010 | |
| Macarthur Corporation | Dennis M Haley | Winegarden Lindholme & Robertson Plc | G 9460 S Saginaw St Ste A | | | Grand Blanc | MI | 48439 | |
| Macarthur Corporation | Maggie Medellin | 3190 Tri Pk Dr | | | | Grand Blanc | MI | 48439-0010 | |
| MacArthur Corporation | Thomas F Barrett | 3190 Tri Park Dr | | | | Grand Blanc | MI | 48439-0010 | |
| MacArthur Corporation | Dennis M Haley P14538 | Winegarden Haley Lindholm & Roberston PLC | G 9460 S Saginaw St Ste A | | | Grand Blanc | MI | 48439 | |
| Macarthur Roofing & Sheet | | Metal Co | 3046 Carrollton Rd | | | Saginaw | MI | 48604 | |
| Macarthur Roofing and Sheet Metal Co | | 3046 Carrollton Rd | | | | Saginaw | MI | 48604 | |
| Macartney Robert | | 4255 Tonawanda Creek Rd | | | | East Amherst | NY | 14051 | |
| Macatangay Ariel | | 5113 Moultrie Dr | | | | Corpus Christi | TX | 78413 | |
| Macatawa Computer Service Inc | | Factory Insite | 246 S River Ave Ste 105 | | | Holland | MI | 49423 | |
| Macatawa Computer Services | | Inc | 70 W 8th St | | | Holland | MI | 49423-3159 | |
| Macatawa Computer Services Eft Inc | | 70 W 8th St | | | | Holland | MI | 49423-3159 | |
| Macaulay Brown Inc | Bonnie Dobbs | 4021 Executive Dr | | | | Dayton | OH | 45430-1062 | |
| Macaulay Brown Inc | | 4021 Executive Dr | | | | Dayton | OH | 45430 | |
| Macaulay Brown Inc | | Attn Bonnie Dobbs | 4021 Executive Dr | | | Dayton | OH | 45430-1062 | |
| Macaulay Douglas J | | 5713 Oxford Ln Apt B | | | | Lockport | NY | 14094-5877 | |
| Macaulay Robert A | | 352 North St | | | | Standish | MI | 48658 | |
| Macaulay Shawn | | 352 North St | | | | Standish | MI | 48658 | |
| Macauley Bunting | | 150 Fisher Ave | | | | Piscataway | NJ | 08854 | |
| Macauley Minkailu | | 2002 Birchwood Ct | | | | North Brunswick | NJ | 08902 | |
| Macauto | Mr Ji Liao | 80 Excel Dr | | | | Rochester | NY | 14621 | |
| Macauto Ind Co Inc | | No 13 Ln 762 Chungshan N Rd | Yung Kang Tainan Country | | | Roc | | | Taiwan Prov Of China |
| Macauto Ind Co Inc | | No 13 Ln 762 Chungshan N Rd | Yung Kang Tainan Country | | | Roc | | | Taiwan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macauto Industrial Co Ltd | | 13 Ln 762 Chung Shan N 245 | | | | Yungkang Tainan Hsi | | 710 | Taiwan |
| Macauto Industrial Co Ltd | | 8 & 13 Ln 762 Chung Shan N R | | | | Yungkang Tainan Hsie | | | Taiwan |
| Macauto Usa Inc | | 80 Excel Dr | | | | Rochester | NY | 14621 | |
| Macauto Usa Inc | | 80 Excel Dr | | | | Rochester | NY | 14621 | |
| Macauto Usa Inc | Douglas Chang | 80 Excel Dr | | | | Rochester | NY | 14621 | |
| Macauto Usa Inc Eft | | 80 Excel Dr | | | | Rochester | NY | 14621 | |
| Macbain John | | 5377 Woodfield Dr | | | | Carmel | IN | 46033 | |
| Maccabee Sharon | | 1166 Wager St | | | | Columbus | OH | 43206 | |
| Macciomei Kendal | | 2123 Hardwood Dr | | | | Davison | MI | 48423 | |
| Macciomei Robert | | 1187 N Gale Rd | | | | Davison | MI | 48423 | |
| Macconnell Steven | | 119 Woodside Ln | | | | Bay City | MI | 48708 | |
| Maccou Pedro | | 117 Flora Court | | | | Warren | OH | 44484 | |
| Macdermid Inc | | PO Box 70092 | | | | Santa Ana | CA | 92725-0092 | |
| Macdermid Inc | | 1221 Farrow Ave | | | | Ferndale | MI | 48220-1959 | |
| Macdermid Inc | | PO Box 101345 | | | | Atlanta | GA | 30348 | |
| Macdermid Inc | | 245 Freight St | | | | Waterbury | CT | 06702 | |
| Macdermid Inc | | Rm Chg Per Ltr 06 01 04 Am | 245 Freight St | | | Waterbury | CT | 06702 | |
| Macdermid Inc | | 245 Freight St | | | | Waterbury | CT | 06721802 | |
| Macdermid Incorporated | | 526 Huntington Ave | | | | Waterbury | CT | 06708 | |
| Macdonald Alan | | 2172 Disch | | | | Flushing | MI | 48433 | |
| Macdonald Brad | | 1906 Mosher St | | | | Bay City | MI | 48706 | |
| Macdonald Bruce | | 5677 W Clarksville Rd | | | | Lake Odessa | MI | 48849-9731 | |
| Macdonald Edward C | | 1906 Mosher St | | | | Bay City | MI | 48706-3590 | |
| Macdonald Enterprises Inc | | 1610 S Acadia Rd | | | | Spencerville | OH | 45887 | |
| Macdonald Frederick L | | 1724 Beverly Blvd | | | | Berkley | MI | 48072 | |
| Macdonald Hinkley Antonia | | 550 Fox Ln | | | | Carmel | IN | 46032 | |
| Macdonald Illig Jones & | | Britton Llp | 100 State St Ste 700 | | | Erie | PA | 16507-1498 | |
| Macdonald Illig Jones and Britton Llp | | 100 State St Ste 700 | | | | Erie | PA | 16507-1498 | |
| Macdonald Industrial | | Bleakley Cypher Parent Warren & Quinn Pc | 4242 44th St SE | | | Kentwood | MI | 49508 | |
| Macdonald Industrial Products Defendant | Thomas R Behm | Guel Mills Nims & Pylman Llp | | | | Grand Rapids | MI | | |
| Macdonald J | | 9100 Arbela Rd | | | | Millington | MI | 48746-9576 | |
| Macdonald John | | 2108 Clermont Ave Ne | | | | Warren | OH | 44483-3527 | |
| Macdonald Keith | | Helios Software Solutions | PO Box 619 Longridge | Brindle | | Preston Lancashire | | PR3 2GW | United Kingdom |
| Macdonald Lisa | | 8144 Beecher Rd | | | | Flushing | MI | 48433 | |
| Macdonald Mary E | | 2411 Wisconsin Ave | | | | Flint | MI | 48506-3838 | |
| Macdonald Michael | | 2601 Brookside Dr | | | | Flint | MI | 48503 | |
| Macdonald Nathan | | 35 Oakridge Dr | | | | Marquette | MI | 49855 | |
| Macdonald Patrick | | 22613 Corteville | | | | St Clair Shores | MI | 48081 | |
| Macdonald Roderick J | | 1400 Cobb Dr Se | Apt 2b | | | Grand Rapids | MI | 49508 | |
| Macdonald Stephen | | 4685 Locust | | | | Saginaw | MI | 48604-9561 | |
| Macdonald William | | 9460 Brock Rd | | | | Plain City | OH | 43064-9330 | |
| Macdonalds Industrial Product | | 4839 Cherokee Rd | | | | Saginaw | MI | 48604-9467 | |
| Macdonalds Industrial Product | | Mac Tek | 4242 44th St Se | | | Grand Rapids | MI | 49512 | |
| Macdonalds Industrial Product | | 2555 Oak Industrial | | | | Grand Rapids | MI | 49512 | |
| Macdonalds Industrial Products | | 1610 Acadia Rd | | | | Spencerville | OH | 45887 | |
| Macdonalds Industrial Products | | Co Mccarthy Sales Co | 27236 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Macdonalds Industrial Products | | C o Mccarthy Sales Co | 27236 Southfield Rd | | | Lathrup Village | MI | 48076 | |
| Macdougall Gary | | 1828 W Norfolk Dr Apt 7 | | | | Essexville | MI | 48732-1812 | |
| Macdowell & Associates Ltd | | 3760 Lavista Rd Ste 200 | | | | Atlanta | GA | 30084 | |
| Macdowell & Associates Ltd | | Attorney At Law | PO Box 450849 | | | Atlanta | GA | 31145 | |
| Macdowell & Associates Ltd | | PO Box 450849 | | | | Atlanta | GA | 31145 | |
| Macdowell & Associates Ltd | | 3636 Birch St Ste 290 | | | | Newport Beach | CA | 92660 | |
| Macdowell and Associates Ltd | | 3760 Lavista Rd Ste 200 | | | | Atlanta | GA | 30084 | |
| Macdowell and Associates Ltd | | PO Box 450849 | | | | Atlanta | GA | 31145 | |
| Macdowell and Associates Ltd Attorney At Law | | PO Box 450849 | | | | Atlanta | GA | 31145 | |
| Mace Brian | | 546 West Third St | | | | Marysville | OH | 43040 | |
| Mace Security International In | | Industrial Vision Source | 13710 Hutton Dr | | | Dallas | TX | 75234 | |
| Mace Tim | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Mace Timothy W | | 7312 Shelby Ln | | | | Broken Arrow | OK | 74014 | |
| Macfarland Earl J | | 1416 Drexel Ave Nw | | | | Warren | OH | 44485-2114 | |
| Macfarland Kathleen S | | 3 E Apricot Dr Sw | | | | Warren | OH | 44485-4265 | |
| Macfarlane Ausley Ferguson and Mcmullen Pa | | PO Box 391 | | | | Tallahassee | FL | 32302 | |
| Macfarlane Nanette | | 31 Pound St Apt B | | | | Lockport | NY | 14094-3115 | |
| Macgray & Associates | | 1218 Pulaski Hwy Ste 356 | | | | Bear | DE | 19701 | |
| Macgregor Angela | | 2764 Templeton Rd | | | | Leavittsburg | OH | 44430 | |
| Macgregor Welding Systems Ltd | | 69 Fred Dannatt Rd | Ip28 7rd Mildenhall Suffolk | | | | | | United Kingdom |
| Macgregor Welding Systems Ltd | | 69 Fred Dannatt Rd | Ip28 7rd Mildenhall Suffolk | | | England | | | United Kingdom |
| Macgregor Welding Systems Ltd | | 69 Fred Dannatt Rd | | | | Bury St Edmunds | | IP28 7RD | United Kingdom |
| Mach I Air Services Inc | | Team Air | 615 S Madison Dr | | | Tempe | AZ | 85281 | |
| Mach Iii Clutch Inc | | 322 Elm St | | | | Ludlow | KY | 41016 | |
| Mach One Air Services Inc | | 1530 W Broadway | | | | Tempe | AZ | 85282 | |
| Mach One Air Services Inc | | 1530 W Broadway | Add Chg 10 01 Ltr Mh | | | Tempe | AZ | 85282 | |
| Mach Rebecca | | 10127 Dolan | | | | Columbus | MI | 48063 | |
| Mach Rebecca S | | 10127 Dolan Rd | | | | Columbus | MI | 48063 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2148 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mach Systems | | 26861 Trabuco Rd E | | | | Mission Viejo | CA | 92691 | |
| Machajewski Gerald A | | 5252 Shunpike Rd | | | | Lockport | NY | 14094-9715 | |
| Machajewski Mary S | | Data Service Associates | 5252 Shunpike Rd | | | Lockport | NY | 14094 | |
| Machajewski Marys | | Dba Data Service Associates | 5252 Shunpike Rd | | | Lockport | NY | 14094 | |
| Machajewski Marys Dba Data Service Associates | | 5252 Shunpike Rd | | | | Lockport | NY | 14094 | |
| Machak Andrew J | | 133 Burniah Ln | | | | Lake Orion | MI | 48362-2060 | |
| Machala Douglas | | 3349 Wyatt Rd | | | | Standish | MI | 48658 | |
| Machamer John | | 5058 Alva Ave Nw | | | | Warren | OH | 44483 | |
| Machan Denis | | 36 Oak Rd | | | | Whiston | | L35 2YF | United Kingdom |
| Machani Ravi | | Hosur Rd Koramangala | | | | Bangalore | | 560095 | |
| Machelski John D | | 5310 Ernest Rd | | | | Lockport | NY | 14094-5414 | |
| Machielse Jay | | 8498 Hickory Hill Blvd | | | | Grand Blanc | MI | 48439 | |
| Machin Mark | | 675 Langley Blvd | | | | Clawson | MI | 48017 | |
| Machine Applications | | Corporation | 3410 Tiffin Ave | | | Sandusky | OH | 44870 | |
| Machine Applications Corp | | Mac Instruments | 3410 Tiffin Ave | | | Sandusky | OH | 44870 | |
| Machine Applications Corporation | | 3410 Tiffin Ave | | | | Sandusky | OH | 44870 | |
| Machine Center Inc | Gary Biggs | 4344 Bridgeton Industrial Dr. | | | | St Louis | MO | 63044 | |
| Machine Components Corp | | 70 Newtown Rd | | | | Plainview | NY | 11803 | |
| Components Corporation | | 70 Newtown Rd | | | | Plainview | NY | 11803 | |
| Machine Control Specialists | | Inc | 398 Monaco Dr | | | Roselle | IL | 60172 | |
| Machine Control Specialists In | | 398 Monaco Dr | | | | Roselle | IL | 60172 | |
| Machine Control Specialists Inc | | 398 Monaco Dr | | | | Roselle | IL | 60172 | |
| Machine Design Automation | | 7365 Remcon Ste C 306 | | | | El Paso | TX | 79912 | |
| Machine Diagnostics Inc | | PO Box 1003 | | | | Americus | GA | 31709 | |
| Machine Diagnostics Inc | | 118 Industrial Blvd | | | | Americus | GA | 31709 | |
| Machine Drive Co | | 103 S Blackhoof St | | | | Wapakoneta | OH | 45895 | |
| Machine Drive Co | | 103 S Blackhoof St | Ad Chg Per Ltr 04 23 04 Am | | | Wapakoneta | OH | 45895 | |
| Machine Drive Co | | 15402 Stonycreek Way | | | | Noblesville | IN | 46060 | |
| Machine Drive Co | Scott Cole X103 | 15402 Stony Creek Way | | | | Noblesville | IN | 46060 | |
| Machine Drive Co | | 8919 Rossash Rd | | | | Cincinnati | OH | 45236-120 | |
| Machine Drive Co | | 2850 Fisher Rd Ste 21C | | | | Columbus | OH | 43204 | |
| Machine Engineering Co Inc | | 1319 N Mingo Rd | | | | Tulsa | OK | 74116-5620 | |
| Machine Products Corp | Charlie Cooper | 5660 Webster St | | | | Dayton | OH | 45414 | |
| Machine Products Corp | | 5660 Webster St | | | | Dayton | OH | 45414-3519 | |
| Machine Products Corp Eft | | 5660 Webster St | | | | Dayton | OH | 45414 | |
| Machine Service | John Brockman | 1000 Ashwaubenon Rd | | | | Green Bay | WI | 54304 | |
| Machine Smart | | 40 10 Bell Blvd | | | | Bayside | NY | 11361 | |
| Machine Tool & Supply Corp | | 117 Wright Industrial Cove | | | | Jackson | TN | 38301 | |
| Machine Tool and Supply Corp | | PO Box 1927 | | | | Jackson | TN | 38302 | |
| Machine Tool Specialists Inc | | 3602 Enterprise Dr | | | | Valparaiso | IN | 46383 | |
| Machine Tools Supply | | Mt Supply Inc | 3505 Cadillac Ave K 2 | | | Costa Mesa | CA | 92626 | |
| Machine Vision Consultants | | 550 N Central Express Way | PO Box 511 | | | Mckinney | TX | 75069 | |
| Machine Vision Products Inc | | 6110 Corte Del Cedro | | | | Carlsbad | CA | 92009 | |
| Machine Vision Products Inc | | 5940 Darwin Ct | | | | Carlsbad | CA | 92008 | |
| Machined Products Co | | 2121 Landmeier Rd | | | | Elk Grove Village | IL | 60007 | |
| Machined Products Co | | Div Of Fabricated Metals Co | 2121 Landmeier Rd | | | Elk Grove Village | IL | 60007 | |
| Machinery & Equipment Exchange | | Broaching Machine Specialties | 25180 Seeley | | | Novi | MI | 48375-2044 | |
| Machinery & Tool Rentals Inc | | 511 W Town St | | | | Columbus | OH | 43215 | |
| Machinery and Factory Eqp C | John Scully | 1021 6th St | Pobox 1467 | | | Racine | WI | 53401 | |
| Machinery and Tool Rentals Inc | | 511 W Town St | | | | Columbus | OH | 43215 | |
| Machinery and Welder Corp | Paul Fischer | 2225 S. 116th. St | | | | West Allis | WI | 53227 | |
| Machinery Balancing & Analysis | | Co | 3650 Rancharo Dr Ste 201 | | | Ann Arbor | MI | 48108 | |
| Machinery Balancing and Analysis Cc | | 3650 Ranchero Dr Ste 201 | | | | Ann Arbor | MI | 48108 | |
| Machinery Center | | 10100 W Sample Rd Ste 201 | | | | Coral Springs | FL | 33065 | |
| Machinery Center Inc The | | 10100 W Sample Rd Ste 201 | | | | Coral Springs | FL | 33065 | |
| Machinery Corp Of America Inc | | 1983 Nm 88 Court Ste 301 | | | | Miami | FL | 33172 | |
| Machinery Express | Linda Halligan | 680 Technology Circle | | | | Windsor | CO | 80550 | |
| Machinery Inc | | 4140 S 87th E Ave | | | | Tulsa | OK | 74145-3315 | |
| Machinery Sales Co | | 4400 S Soto St | | | | Los Angeles | CA | 90058-0000 | |
| Machinery Service Group Inc | Russ Walton | 135 S Dymond Rd | | | | Libertyville | IL | 60048 | |
| Machinery Solutions | | 3111 Via Mondo | | | | Rancho Dominguez | CA | 90221 | |
| Machinery Solutions Inc | | 1681 Two Notch Rd | PO Box 130 | | | Lexington | SC | 29071 | |
| Machinery Solutions Inc | Karen Huana | 3111 Via Mondo | | | | Rancho Dominguez | CA | 90706 | |
| Machinery Systems Inc | | 3280 Gateway Rd | | | | Brookfield | WI | 53045 | |
| Machinery Systems Inc | | 614 E State Pkwy | | | | Schaumburg | IL | 60173 | |
| Machinery Systems Internationa | | 614 E State Pky | | | | Schaumburg | IL | 60173 | |
| Machingo Janet | | PO Box 837 | | | | Canfield | OH | 44406 | |
| Machining Design | Wayne Ficek | 11923 Keys Creek Rd | | | | Valley Ctr | CA | 92082 | |
| Machining Enterprises Inc Eft | | 1665 Reliable Pkwy | | | | Chicago | IL | 60686-0016 | |
| Machining Enterprises Inc Eft | | Dba Enterprise Automotive Sys | 21445 Hoover | | | Warren | MI | 48089 | |
| Machining Time Savers Inc | | 1338 S State College Pkwy | | | | Anaheim | CA | 92806 | |
| Machinists Tools & Supplies In | | 1000 Quaker St | | | | Dallas | TX | 75207 | |
| Machinists Tools & Supplies In | | 1000 Quaker St | | | | Dallas | TX | 75356 | |
| Machinists Tools and Supplies In | | PO Box 565207 | | | | Dallas | TX | 75356 | |
| Machlowski Raymond H | | 16 Hedge Ln | | | | Lancaster | NY | 14086-1469 | |
| Machol & Johannes At Dominion Plaza | | 600 17th St Ste 850 South | | | | Denver | CO | 80202 | |
| Machol & Johannes Pc | | 600 17th St Ste 850 S Tower | | | | Denver | CO | 80202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Machol and Johannes Pc | | 800 17th St Ste 850 S Tower | | | | Denver | CO | 80202 | |
| Machrowicz Tad | | 2606 Nottingham Dr | | | | Waterford | MI | 48329 | |
| Machul Elvis | | 2400 Conley Dr | | | | Saginaw | MI | 48603 | |
| Maci Inc | c/o Kemp Schaeffer Rowe & Lardiere | Steven D Rowe | 88 W Mound St | | | Columbus | OH | 43229 | |
| Maciag James J | | 3053 Patterson Rd | | | | Bay City | MI | 48706-1808 | |
| Maciag Mark | | 1009 S Hampton Apt2 | | | | Bay City | MI | 48708 | |
| Maciak Marybeth | | 1139 Timberview Trail | | | | Bloomfield Hills | MI | 48304 | |
| Macias Iii Alfonso | | 7874 Castlerock Dr | | | | Warren | OH | 44484 | |
| Macie Arthur | | 9850 Crump Rd | | | | Glenwood | NY | 14069 | |
| Maciejewski Christine | | 8093 Sashabaw Ridge Dr | | | | Clarkston | MI | 48016 | |
| Maciejewski David | | 2527 26th St | | | | Bay City | MI | 48708 | |
| Maciejewski Gary | | 228 Woodlawn | | | | St Charles | MI | 48655 | |
| Maciejewski James | | 690 Heim Rd | | | | Getzville | NY | 14068-1322 | |
| Maciejewski Keith | | 8093 Sashabaw Ridge Dr | | | | Clarkston | MI | 48348 | |
| Maciejewski Mark | | 8093 Sashabaw Ridge Dr | | | | Clarkston | MI | 48348 | |
| Maciejewski Michael | | 87 Azalea Dr | | | | West Seneca | NY | 14224 | |
| Macinnis Engineering | | Associates Ltd | 11 11151 Horseshoe Way | | | Richmond | BC | V7A 4S5 | Canada |
| Macinnis Engineering Assoc Ltd | | 11151 Horseshoe Way Ste 11 | | | | Richmond | BC | V7A 4S5 | Canada |
| Macinnis Engineering Associates Ltd | | 11 11151 Horseshoe Way | | | | Richmond Canada | BC | V7A 4S5 | Canada |
| Macintosh Scott | | 16088 Lomond Shore | | | | Kendall | NY | 14476 | |
| Macintyre Timothy | | 53736 Buckingham Ln | | | | Shelby Township | MI | 48316 | |
| Mack & Mclean Pa | | Tin 581669246 | 100 Peachtree St Nw Ste 600 | | | Atlanta | GA | 30303-1909 | |
| Mack and Mclean Pa | | 2717 Lexington Ave Sw | | | | Decatur | AL | 35603 | |
| Mack and Mclean Pa | | 100 Peachtree St Nw Ste 600 | | | | Atlanta | GA | 30303-1909 | |
| Mack Anthony | | 4373 Covey Court | | | | Grand Blanc | MI | 48439 | |
| Mack Bonnie | | 4117 Johnson Rd | | | | Lockport | NY | 14094 | |
| Mack Boring & Parts Company | | 2365 Route 22 | PO Box 3116 | | | Union | NJ | 07083-1916 | |
| Mack Boring & Parts Company | | 2365 Route 22 | PO Box 3116 | | | Union | NJ | 070831916 | |
| Mack Bradley | | 5415 Mary Court | | | | Saginaw | MI | 48603 | |
| Mack Brenda | | 2079 Amy St | | | | Burton | MI | 48519 | |
| Mack Busby | | 15 Shady Oak Rd | | | | Laurel | MS | 39443 | |
| Mack Callie | | 2805 Hampshire St | | | | Saginaw | MI | 48601-4564 | |
| Mack Corp | | 3695 Industrial Dr | | | | Flagstaff | AZ | 86004-9456 | |
| Mack Corp | Bobby | 3695 E. Industrial | PO Box 1756 | | | Flagstaff | AZ | 86002 | |
| Mack Corp | | 3695 E Industrial Dr | | | | Flagstaff | AZ | 86002 | |
| Mack Corp | | PO Box 1756 | | | | Flagstaff | AZ | 86002 | |
| Mack Daniel | | 4117 Johnson Rd | | | | Lockport | NY | 14094 | |
| Mack David | | 2677 Deer Trail | | | | Niles | OH | 44446 | |
| Mack David W | | 2677 Deer Trl | | | | Niles | OH | 44446-4472 | |
| Mack Deborah | | 2855 Greenbriar | | | | Saginaw | MI | 48601 | |
| Mack Design Inc | | 150 Lucius Gordon Dr Ste 111 | | | | West Henrietta | NY | 14586 | |
| Mack Devon | | 1088 Bengl Trail | | | | Centerville | OH | 45459 | |
| Mack Francis J | | 9791 Cronk Rd | | | | Lennon | MI | 48449-9608 | |
| Mack Freda | | 2717 Lexington Ave Sw | | | | Decatur | AL | 35603-1165 | |
| Mack Gilmer Jr | | 1634 Putnam St | | | | Sandusky | OH | 44870 | |
| Mack Helena | | 7051 Stonehurst Dr | | | | Huber Heights | OH | 45424 | |
| Mack Jerome | | 755 N Paul L Dunbar St | | | | Dayton | OH | 45407 | |
| Mack John R | | 128 W St Charles Rd | | | | Villa Pk | IL | 60181-2426 | |
| Mack Jr Frank | | 343 S Main St | | | | Albion | NY | 14411 | |
| Mack Jr Frank J | | 343 S Main St | | | | Albion | NY | 14411-1602 | |
| Mack Jr Rodney | | 5079 Norris Dr | | | | Dayton | OH | 45414 | |
| Mack Kendra L | | 5116 Walden Dr | | | | Swartz Creek | MI | 48473-8545 | |
| Mack Kevin | | 3289 Luce Rd | | | | Flushing | MI | 48433 | |
| Mack Klancy | | 10220 S 10th St | | | | Schoolcraft | MI | 49087 | |
| Mack Larry | | 4210 N Main | Apt 18 | | | Mcallen | TX | 78501 | |
| Mack Merry | | 610 Bueno Court Apt A | | | | Riverside | OH | 45431 | |
| Mack Michael | | 1214 Brown Ridge | | | | El Paso | TX | 79912 | |
| Mack Michael J | | 5116 Walden Dr | | | | Swartz Creek | MI | 48473-8545 | |
| Mack Nelson | | 6600 Dodson Rd | | | | Brookville | OH | 45309 | |
| Mack Pleasant | | 480 Adams St | | | | Buffalo | NY | 14212 | |
| Mack Prototype Inc | | 424 Main St | | | | Gardner | MA | 01440 | |
| Mack Ridgeway | | 33923 Hwy 99 | | | | Anderson | AL | 35610 | |
| Mack Ronald D | | 7175 Ross Rd | | | | New Carlisle | OH | 45344-9671 | |
| Mack Rose K | | 4125 Hanging Moss Rd | | | | Jackson | MS | 39206-4746 | |
| Mack Sam | | 2855 Greenbriar | | | | Saginaw | MI | 48601 | |
| Mack Stutz | | 5517 Summerfield Dr E | | | | Tuscaloosa | AL | 35404 | |
| Mack Susan | | 4255 W County Rd 180 S | | | | Russiaville | IN | 46979 | |
| Mack Terrence | | 9720 Wax Wing Point | | | | Dayton | OH | 45458 | |
| Mack Thompson | | 244 Granada Ave | | | | Youngstown | OH | 44504 | |
| Mack Truck | | PO Box 1909 | | | | Allentown | PA | 18105 | |
| Mack Truck | Accounts Payable | 3609 Trailer Dr | | | | Charlotte | NC | 28269 | |
| Mack Truck Inc | | Accounts Payable Parts | PO Box 7004 | | | Allentown | PA | 18105-7004 | |
| Mack Truck Inc | | Attn Cash Manager | 7900 National Service Rd Cc216 | | | Greensboro | NC | 27409 | |
| Mack Trucks Inc | | Turnpike Industrial Pk | 2800 Commerce Dr | | | Middletown | PA | 17057 | |
| Mack Trucks Inc | Accounts Payable | 2100 Mack Blvd | PO Box M | | | Allentown | PA | 18105 | |
| Mack Trucks Inc | | 2100 Mack Blvd | | | | Allentown | PA | 18105-5000 | |
| Mack Trucks Inc | Accounts Payable | PO Box 7004 | | | | Allentown | PA | 18105 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2150 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mack Trucks Inc | | Engineering Development & Test | 2402 Lehigh Pky S | | | Allentown | PA | 18103 | |
| Mack Trucks Inc | Accounts Payable | PO Box 1909 | | | | Allentown | PA | 18105 | |
| Mack Trucks Inc | Bob Davis | Pobox M | | | | Allentown | PA | 18105 | |
| Mack Trucks Incorporated | | PO Box 1909 | | | | Allentown | PA | 18105 | |
| Mack William R | | Plastic Gearing Design & | Analysis | 2365 Donamere Circle | | Dayton | OH | 45459-5180 | |
| Mack William R Plastic Gearing Design and | | Analysis | 2365 Donamere Circle | | | Dayton | OH | 45459-5180 | |
| Mackall Crounse & Moore Plc | | Chg Per Dc 2 27 02 Cp | 901 Marquette Ave | 1400 At & T Tower | | Minneapolis | MN | 55402-2859 | |
| Mackall Crounse and Moore Plc | | 901 Marquette Ave | 1400 At and T Tower | | | Minneapolis | MN | 55402-2859 | |
| Mackay A M | | 5 Boundary Dr | Hunts Cross | | | Liverpool | | L25 0QB | United Kingdom |
| Mackay Charles | | 4365 Prior Rd | | | | Bancroft | MI | 48414 | |
| Mackay David | | 24576 Nottingham | | | | Novi | MI | 48374 | |
| Mackay Industrial Sales Co | | 2131 Kalamazoo Se | PO Box 7289 | | | Grand Rapids | MI | 49507 | |
| Mackay Industrial Sales Co Eft | | PO Box 7289 | | | | Grand Rapids | MI | 49507 | |
| Macke Benjamin | | 29 Fitzooth Dr | | | | Miamisburg | OH | 45342 | |
| Macken Instruments Inc | | 3186 Coffey Ln | | | | Santa Rosa | CA | 95403 | |
| Mackenzie Scott | | 422 St Clair | | | | Grosse Pt | MI | 48230 | |
| Mackenzie Scott A | | 422 St Clair | | | | Gross Pt City | MI | 48230-1502 | |
| Mackenzie Smith Lewis Michell | | & Hughes Llp | 600 Onondaga Savings Bank Bldg | PO Box 4967 | | Syracuse | NY | 13202 | |
| Mackenzie Smith Lewis Michell and Hughes | | PO Box 4967 | | | | Syracuse | NY | 13221-4967 | |
| Mackert Randy | | 343 Crestview Dr | | | | Elyria | OH | 44035 | |
| Mackey Bruce And Tammy | c/o Lieff Cabraser Heimann & Bernstein LLP | Lisa J Leebove Pro Hac Vice | Embarcadero Center West | 275 Battery St 30th Fl | | San Francisco | CA | 94111-3339 | |
| Mackey Christopher | | 3008 Galewood | | | | Kettering | OH | 45420 | |
| Mackey Craig | | 248 Atwood St Nw | | | | Warren | OH | 44483 | |
| Mackey Everett | | 5319 N Eastman Rd | | | | Midland | MI | 48642 | |
| Mackey Gerald E | | 302 W 3rd St | | | | Port Clinton | OH | 43452-1846 | |
| Mackey Gill Deborah A | | 3917 Lawndale Ave | | | | Flint | MI | 48504-3566 | |
| Mackey Gregory | | PO Box 90766 | | | | Burton | MI | 48509 | |
| Mackey Jennifer | | 208 E Bloomfield Ave | | | | Royal Oak | MI | 48073 | |
| Mackey John | | 935 Doris Dr | | | | Hubbard | OH | 44425-1208 | |
| Mackey Julie | | 780 Housel Craft Rd Ne | | | | Cortland | OH | 44410 | |
| Mackey Kc | | 511 18th St | | | | Bay City | MI | 48708 | |
| Mackey Michael | | 290 Maple | | | | Carlisle | OH | 45005 | |
| Mackey Nicha | | 1210 State Rd Nw | | | | Warren | OH | 44481 | |
| Mackey Paul | | 9535 Columbia | | | | Redford | MI | 48239 | |
| Mackey Robert | | 408 Stegall Dr | | | | Kokomo | IN | 46901-3307 | |
| Mackey Robert | | 7690 Laurie Ln North | | | | Saginaw | MI | 48609 | |
| Mackey Robert E | | 408 Stegall Dr | | | | Kokomo | IN | 46901-7069 | |
| Mackey Sandra | | 5929 Doris Jean Dr Nw | | | | Warren | OH | 44483-1101 | |
| Mackey Scott | | 1210 State Rd Nw | | | | Warren | OH | 44481 | |
| Mackey Terrance | | 360 Kenmore Ne | | | | Warren | OH | 44483 | |
| Mackie Andy | | PO Box 341035 | | | | Beavercreek | OH | 45434 | |
| Mackie Automotive Holdings Eft Inc | | 850 Champlain Ave | | | | Oshawa Canada | ON | L1J 8C3 | Canada |
| Mackie Automotive Holdings Inc | | Frmly Mackie Automotive Sys | 3800 E Ave E | | | Arlington | TX | 76011 | |
| Mackie Automotive Holdings Inc | | 850 Champlain Ave | | | | Oshawa | ON | L1J 8C3 | Canada |
| Mackie Automotive Systems | | 7201 S Sunnylane | | | | Oklahoma City | OK | 73135 | |
| Mackie Automotive Systems | | Mas Ste Therese Inc | 16 Rue Sicard Unit 50 | | | Ste Therese | PQ | J7E3W7 | Canada |
| Mackie Automotive Systems | | Mackie Automotive Systems | 850 Champlain Ave | | | Oshawa | ON | L1J 8C3 | Canada |
| Mackie Automotive Systems Inc | | Mas | 3800 East Ave E | | | Arlington | TX | 76011 | |
| Mackie Automotive Systems Inc | | 201 E Drahner Rd | | | | Oxford | MI | 48371 | |
| Mackie Automotive Systems Mas Ste Therese Inc | | 16 Rue Sicard Unit 50 | | | | Ste Therese | PQ | J7E3W7 | Canada |
| Mackie Automotive Systems Whi | | 999 Boundary Rd | | | | Oshawa | ON | L1J 8P8 | Canada |
| Mackie Larry | | 1215 Lamson St | | | | Saginaw | MI | 48601-3453 | |
| Mackie Moving Systems Corp | | 933 Bloor St W | | | | Oshawa | ON | L1J 5Y7 | Canada |
| Mackie Moving Systems Corp Eft | | 933 Bloor St W | | | | Oshawa Canada | ON | 0L1J - 5Y7 | Canada |
| Mackie Moving Systems Corp Eft | | 933 Bloor St W | | | | Oshawa Canada | ON | L1J 5Y7 | Canada |
| Mackie Moving Systems Corp Eft | | 933 Bloor St W | | | | Oshawa | ON | L1J 5Y7 | Canada |
| Mackie Transport Limited | | 933 Bloor St W | | | | Oshawa | ON | L1J 5Y7 | Canada |
| Mackie Transport Ltd | | 477 Bloor St W | | | | Oshawa | ON | L1J5Y5 | Canada |
| Mackies Van & Storage Oshawa | | 933 Bloor St W | | | | Oshawa | ON | L1J5Y7 | Canada |
| Mackiewicz Daniel | | 2816 Timber Creek North | | | | Cortland | OH | 44410 | |
| Mackiewicz Jean | | 2816 Timber Creek Dr N | | | | Cortland | OH | 44410 | |
| Mackillop Brian | | 2452 Livingston Ave | | | | Howell | MI | 48843 | |
| Mackin David | | 5541 Warren Sharon Rd | | | | Vienna | OH | 44473-9721 | |
| Mackin Todd | | 3734 Daniels Rd | | | | Ransomville | NY | 14131 | |
| Mackin Walter | | 1365 Hall Ave | | | | Sharon | PA | 16146 | |
| Mackinney Oil Co Inc | | 205 Woodbridge Ave | | | | Highland Pk | NJ | 08904 | |
| Mackinney Systems | | 2740 South Glenstone | | | | Springfield | MO | 65804 | |
| Mackinnon Associates | | 74 W Long Lake Rd Ste 102 | | | | Bloomfield Hills | MI | 48304-2770 | |
| Mackintosh Todd | | 12008 Red Hawk Dr | | | | Fishers | IN | 46038 | |
| Mackintosh Tool Co Inc | Ryan Or Brett | 10542 Success Ln | | | | Centerville | OH | 45458 | |
| Mackintosh Tool Co Inc | | 10542 Success Ln | | | | Centerville | OH | 45458 | |
| Mackintosh Tool Co Inc | | 10542 Success Ln | | | | Centerville | OH | 45458 | |
| Mackley Adam | | 302 Griggs | | | | Rochester | MI | 48307 | |
| Macko Brigitte | | 15 Grove Ave | | | | Lockport | NY | 14094 | |
| Mackowiak Jr Richard | | 4677 S 50th St | | | | Greenfield | WI | 53220-4121 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2151 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mackowiak Thomas | | 300 Russell Ave | | | | Rochester | NY | 14622 | |
| Maclam David | | 3221 Roland Dr | | | | Newfane | NY | 14108 | |
| Maclam Karen M | | 3221 Roland Dr | | | | Newfane | NY | 14108-9720 | |
| Maclean Dynalink | | 13820 West Polo Trail Dr | | | | Lake Forest | IL | 60045 | |
| Maclean Dynalink | Attn P A Russell | PO Box 91810 | | | | Chicago | IL | 60693 | |
| Maclean Dynalink | | 13820 West Polo Trail Dr | | | | Lake Forest | IL | 60045 | |
| Maclean Esna | | Div Of Maclean Fogg Co | 611 Country Club Rd | | | Pocahontas | AR | 72455 | |
| Maclean Esna C/o Bank Of America | | PO Box 99120 | | | | Chicago | IL | 60693 | |
| Maclean ESNA Div of Maclean Fogg Co | | 611 Country Club Rd | | | | Pocahontas | AR | 72455 | |
| Maclean Fasteners Royal Oak | | Maclean Fogg Co | 3200 W 14 Mi Rd | | | Royal Oak | MI | 48073 | |
| Maclean Fasteners Royal Oak Maclean Fogg Co | | 3200 W 14 Mi Rd | | | | Royal Oak | MI | 48073 | |
| Maclean Fogg Co | | Maclean Vehicle Systems | 3200 W 14 Mile Rd | | | Royal Oak | MI | 48073 | |
| Maclean Fogg Co | | 3200 W 14 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Maclean Lauren | | 3201 Hardwood Hollow | | | | Medina | OH | 44256 | |
| Maclean Maynard Llc | | 50855 E Russell Schmidt Blvd | | | | Chesterfield | MI | 48051 | |
| Maclean Maynard Llc  Eft | | PO Box 91875 | | | | Chicago | IL | 60693 | |
| Maclean Maynard Llc Eft | | Fmly Maynard Manuf Spx Corp | 50855 E Russell Schmidt Blvd | | | Chesterfield Twp | MI | 48051 | |
| Maclean Molded Products | | 410 Mercantile Ct | | | | Wheeling | IL | 60090 | |
| Maclean Vehicle Systems | | Mvs Dynalink | 13820 W Polo Trail Dr | | | Lake Forest | IL | 60045 | |
| Maclellan Patrick | | 5 Concord Circle | | | | Springboro | OH | 45066 | |
| Macleod Colin | | 1722 Englewood | | | | Madison Hgts | MI | 48071 | |
| Macleod Ii Robert | | 3401 N Euclid Ave | | | | Bay City | MI | 48706-1636 | |
| Maclin Edith | | 8201 Krysta Ct | | | | Flushing | MI | 48433 | |
| Macmarcus Inc | | Dba Calwest Marketing | 10752 Noel St | | | Los Alamitos | CA | 90720-2548 | |
| Macmarcus Inc Dba Calwest Marketing | | 10752 Noel St | | | | Los Alamitos | CA | 90720-2548 | |
| Macmill Marketing Pte Ltd | | 27 Mandai State 06 04 | Innovation Pl Tower 2 | | | | | 729931 | Singapore |
| Macmill Marketing Pte Ltd Eft | | 27 Mandal Estate 06 04 | Innovation Pl Tower 2 729931 | | | | | | Singapore |
| Macmillan Associates Inc Eft | | Reinstate Eft 11 17 | 714 E Midland St | | | Bay City | MI | 48706 | |
| Macmillan Associates Inc Eft | | 714 E Midland St | | | | Bay City | MI | 48706 | |
| Macmillan Associates Technical | | 714 E Midland St | | | | Bay City | MI | 48706 | |
| Macmillan Bloedel Inc | | 350 Prescott Dr | Hold Per Dana Fidler | | | Magnolia | MS | 39652-0150 | |
| Macmillan Bloedel Inc | | PO Box 150 | | | | Magnolia | MS | 39652-0150 | |
| Macmillan Bloedel Inc | | 350 Prescott Dr | | | | Magnolia | MS | 39652-2146 | |
| Macmillansobanski& Todd Llc | | One Maritime Plaza 4th Fl | 720 Water St | | | Toledo | OH | 43604 | |
| Macnaught Usa Inc | | 1209 Tech Blvd Ste 108 | | | | Tampa | FL | 33619-7862 | |
| Macneil Polymers | | PO Box 197 | | | | Buffalo | NY | 14225 | |
| Macneil Polymers | Accounts Payable | PO Box 197 | | | | Buffalo | NY | 14225 | |
| Macneil Polymers Inc | | 3155 Broadway | | | | Buffalo | NY | 14227 | |
| Macneil Polymers Inc | | PO Box 197 | | | | Buffalo | NY | 14225-0197 | |
| Macnicholas Henry | | PO Box 551 | | | | Hershey | PA | 17033 | |
| Macnowski Sheryl | | 408 Burns St | | | | Essexville | MI | 48732 | |
| Maco Press Inc | George Seidenst | Formerlykelvie Press | Kokomo | | | Carmel | IN | 46032 | |
| Maco Press Inc | | Maco Kelvie Press | 560 3rd Ave Sw | | | Carmel | IN | 46032 | |
| Maco Press Inc | | PO Box 329 | | | | Carmel | IN | 46082-0329 | |
| Maco Press Inc | | 560 3rd Ave SW | | | | Carmel | IN | 46032 | |
| Maco Press Inc Eft | | Fmly Kelvie Priss Inc | 560 3rd Ave Sw | | | Carmel | IN | 46082 | |
| Macom | | 1800 S Plate St | | | | Kokomo | IN | 46902 | |
| Macom Jennifer | | 1295 Carpathian Way | | | | Clio | MI | 48420 | |
| Macomb | Cheryl Pozzuoli | 34400 Mound Rd | | | | Sterling | MI | 48310 | |
| Macomb Auto Salvage Inc | | 26600 Bunert Rd | | | | Warren | MI | 48089 | |
| Macomb Cnty Friend Of Court | | Acct Of Sandra J Mancini | Case D 89 1046 5 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37764-2699 | |
| Macomb Cnty Friend Of Court | | Acct Of Larry Drost | Case 84 3955 6 Dm | 40 N Gratiot Ave 6th Flr | | Mt Clemens | MI | 38052-3245 | |
| Macomb Cnty Friend Of Court | | Acct Of George W Zarins | Case D89 1516 7 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38666-6235 | |
| Macomb Cnty Friend Of Court | | Acct Of Michael R Alesi | Case 90 2329 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37544-8998 | |
| Macomb Cnty Friend Of Court | | Acct Of Charles Stickney | Cased88 0741 4 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36760-0860 | |
| Macomb Cnty Friend Of Court | | Acct Of Anthony Maisano | Case 87 3646 4 Dm | 40 N Gratiot 6th Flr | | Mt Clemens | MI | 37352-8520 | |
| Macomb Cnty Friend Of Court Acct Of Anthony Maisano | | Case 87 3646 4 Dm | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043-5661 | |
| Macomb Cnty Friend Of Court Acct Of Charles Stickney | | Cased88 0741 4 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb Cnty Friend Of Court Acct Of George W Zarins | | Case D89 1516 7 | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043-5661 | |
| Macomb Cnty Friend Of Court Acct Of Larry Drost | | Case 84 3955 6 Dm | 40 N Gratiot Ave 6th Flr | | | Mt Clemens | MI | 48043-5661 | |
| Macomb Cnty Friend Of Court Acct Of Michael R Alesi | | Case 90 2329 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb Cnty Friend Of Court Acct Of Sandra J Mancini | | Case D 89 1046 5 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb Community College | | Financial Services Dept | 14500 E Twelve Mile Rd | | | Warren | MI | 48088-3896 | |
| Macomb Community College | | 14500 E Twelve Mile Rd | | | | Warren | MI | 48088-3896 | |
| Macomb Community College Financial Services Dept | | 14500 E Twelve Mile Rd | | | | Warren | MI | 48088-3896 | |
| Macomb County Foc | | 40 N Main | | | | Mt Clemens | MI | 48043 | |
| Macomb County Foc | | Act Of B Czarnowczan P95 22210 | 40 N Main | | | Mt Clemens | MI | 48043 | |
| Macomb County Foc | | Act G Mayer 96 1283 Dm | 40 N Main | | | Mt Clemens | MI | 48043 | |
| Macomb County Foc Act G Mayer 96 1283 Dm | | 40 N Main | | | | Mt Clemens | MI | 48043 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2152 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macomb County Foc Act Of B Czarnowczan P95 22210 | | 40 N Main | | | | Mt Clemens | MI | 48043 | |
| Macomb County Fotc | | Acct Of Dennis M Cieslak | Case D9444811 | 40 N Main St 6th Fl | | Mt Clemens | MI | 37958-6646 | |
| Macomb County Fotc | | Acct Of Gary Marker | Case P90 23482 | 40 N Main St 6th Fl | | Mt Clemens | MI | 37790-1961 | |
| Macomb County Fotc | | Acct Of Robert M Dotson | Case D95 0942 3 | 40 N Main St 6th Fl | | Mt Clemens | MI | 31460-1214 | |
| Macomb County Fotc Acct Of Dennis M Cieslak | | Case D9444811 | 40 N Main St 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Fotc Acct Of Gary Marker | | Case P90 23482 | 40 N Main St 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Fotc Acct Of Robert M Dotson | | Case D95 0942 3 | 40 N Main St 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Dale W Brewer | | Acct Of Dale W Brewer | Case D94 2779 0 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 54576-2673 | |
| Macomb County Friend Of Court Acct Of Dale W Brewer | | Case D94 2779 0 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court | | Acct Of James A Cuccurello | Case D9131608 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 52680-7612 | |
| Macomb County Friend Of Court | | Account Of Scott Mc Pherson | Case 89 3467 1 Dw | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 50258-7048 | |
| Macomb County Friend Of Court | | Acct Of R Bruce Fisher Iii | Case D9101791 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 21926-7190 | |
| Macomb County Friend Of Court | | Acct Of Tommy L Phillips | Case D89 3205 5 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 24072-7564 | |
| Macomb County Friend Of Court | | Acct Of John Zamborsky | Case D90 2208 8 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 14546-0541 | |
| Macomb County Friend Of Court | | Acct Of John V Zamborsky | Case 9022088 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 14546-0541 | |
| Macomb County Friend Of Court | | Acct Of Richard Stephen Davis | Case 93 06754 Dm | 40 N Gratiot 6th Fl Court Bldg | | Mount Clemens | MI | 15552-9381 | |
| Macomb County Friend Of Court | | For Acct Of William Wojcik | D81 1172 6county Court | Macomb Cty Court Bldg | | Mt Clemens | MI | | |
| Macomb County Friend Of Court | | For Acct Of A C Yeihey | Cased 78 7101 5 | Macomb County Court Bldg | | Mt Clemens | MI | | |
| Macomb County Friend Of Court | | For Acct Of J Ricker | Cased 80 5807 5 | Macomb County Court Bldg | | Mt Clemens | MI | | |
| Macomb County Friend Of Court | | For Acct Of D Robakowski | Cased 84 1965 7 | Macomb County Court Bldg | | Mt Clemens | MI | | |
| Macomb County Friend Of Court | | For Acct Of T L Wright | Cased 84 2639 7 | Macomb County Court Bldg | | Mt Clemens | MI | | |
| Macomb County Friend Of Court | | Acct Of Randy G Mason | Case D9303983 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 44658-9502 | |
| Macomb County Friend Of Court | | Acct Of David W Garner | Case 93 4071 Dm | 40 North Gratiot 6th Flr | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court | | 40 North Main Court Bldg | | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court | | Acct Of Michael O Hefner | Case D 89 4301 1 | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 28364-9082 | |
| Macomb County Friend Of Court | | Acct Of Ronald E Shade | Case D9007204 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 29048-5811 | |
| Macomb County Friend Of Court | | Account Of William C Ellis | Case 93 3842 Do | 40 N Gratiot Ave | | Mt Clemens | MI | 28036-5854 | |
| Macomb County Friend Of Court | | Acct Of Edward A Mackie | Case 93 1970 Do | 40 N Gratiot Ave | | Mt Clemens | MI | 28640-9387 | |
| Macomb County Friend Of Court | | Acct Of Robert A Delis | Case D90 5035 2 | 40 N Main St | | Mt Clemens | MI | 29634-8009 | |
| Macomb County Friend Of Court | | For Acct Of Kevin Stewart | Case D9100322 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 28450-0769 | |
| Macomb County Friend Of Court | | Acct Of William V Evans Jr | Case D9037177 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 28160-5284 | |
| Macomb County Friend Of Court | | Acct Of James D Fitz | Case 90 4210 Dm | 40 N Gratiot 6th Flr | | Mt Clemens | MI | 38368-1277 | |
| Macomb County Friend Of Court | | For Acct Of G S Macnamee | Case 76 0334 3 Dp | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37846-2848 | |
| Macomb County Friend Of Court | | Acct Of Kenneth G Michie Jr | Case D9206905 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 37886-1088 | |
| Macomb County Friend Of Court | | Acct Of Gerald J Farrelly | Case D9249517 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38246-7027 | |
| Macomb County Friend Of Court | | Acct Of Wayne V Swanson | Case D9249905 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38242-9203 | |
| Macomb County Friend Of Court | | Acct Of Rodney K Elnick | Case D9143652 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 38646-0672 | |
| Macomb County Friend Of Court | | Acct Of Jaime Anaya | Case D5503586 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38272-4711 | |
| Macomb County Friend Of Court | | Acct Of George Massu | Case D8235897 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38256-7142 | |
| Macomb County Friend Of Court | | Acct Of Steven C Dennis | Case 92 907 Dm | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 38272-9024 | |
| Macomb County Friend Of Court | | Acct Of William George | Casex9201377 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 37656-7915 | |
| Macomb County Friend Of Court | | Acct Of Richard A Kutchey | Case D83 0711 8 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38250-7471 | |
| Macomb County Friend Of Court | | Acct Of James D Fitz | Case D 90 4210 2 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38368-1277 | |
| Macomb County Friend Of Court | | Acct Of Daniel B Waliiko | Case D84 4248 5 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38254-9706 | |
| Macomb County Friend Of Court | | Acct Of John Meixner Jr | Case D9120916 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 37658-5505 | |
| Macomb County Friend Of Court | | For Acct Of Michael Papiez | Case D 80 0169 5 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 37656-7825 | |
| Macomb County Friend Of Court | | For Acct Of Alfred Lambertz | Case D9206749 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 38146-8852 | |
| Macomb County Friend Of Court | | Acct Of Dennis Zasuwa | Case 84 1769 3 Dm | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 38646-8906 | |
| Macomb County Friend Of Court | | Acct Of Gary Hartwell | Case D91 5060 8 | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 38482-0730 | |
| Macomb County Friend Of Court | | Acct Of Wendell Anderson | Case 93 3779 1dm | 40 N Gratiot 6th Fl Court Bldg | | Mt Clemens | MI | 38548-4285 | |
| Macomb County Friend Of Court | | Acct Of Daniel T Molicky | Case D9211400 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 37770-1739 | |
| Macomb County Friend Of Court | | Acct Of Claude Farker | Case D9143603 | 40 N Main 6th Flr Cty Ct Bldg | | Mount Clemens | MI | 38146-8893 | |
| Macomb County Friend Of Court | | Acct Of David Varriale | Case D9323155 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38572-4901 | |
| Macomb County Friend Of Court | | Acct Of Michael Dominick | Case D9419359 | 40 N Main 6th Fl | | Mt Clemens | MI | 38572-8461 | |
| Macomb County Friend Of Court | | Acct Of John B Wessels | Case 93 4954 Dm | 40 N Gratiot 6th Flr Ct Bldg | | Mt Clemens | MI | 38056-9746 | |
| Macomb County Friend Of Court | | Acct Of Richard J Mazur | Case D89 3243 6 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38168-5242 | |
| Macomb County Friend Of Court | | Acct Of Marion L Nichols | Case D9206095 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38150-2655 | |
| Macomb County Friend Of Court | | Acct Of Thomas Hosinski | Case 94 3544 Do | 40 North Gratiot Ave 6 Flr | | Mt Clemens | MI | 37748-9301 | |
| Macomb County Friend Of Court | | Acct Of Marion L Nichols | Case D870502 2 | 40 N Main 6th Fl | | Mt Clemens | MI | 38150-2655 | |
| Macomb County Friend Of Court | | Account Of Kevin Kotermanski | Case D8003634 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 37870-7474 | |
| Macomb County Friend Of Court | | Acct Of Mitchell J Monczka | Case D94 2566 3 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 37958-9253 | |
| Macomb County Friend Of Court | | Acct Of Joseph Monticciolo | Case 89 2784 0 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37744-9445 | |
| Macomb County Friend Of Court | | Account Of Thomas E Brzozowski | Case D90 0191 8 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38146-8033 | |
| Macomb County Friend Of Court | | Acct Of Patric R Mc Kinley | Case 91 0076 Dm 9 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38146-9076 | |
| Macomb County Friend Of Court | | Acct Of Thomas Iley | Case 83 1546 7 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38146-8600 | |
| Macomb County Friend Of Court | | Acct Of Robert G Zalewski | Case P9105453 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 37856-9073 | |
| Macomb County Friend Of Court | | Acct Of Michael J Kolanowski | Case D91 3824 9 | 40 North Gratiot Ave 6th Flr | | Mt Clemens | MI | 38064-4330 | |
| Macomb County Friend Of Court | | Account Of Milton C Hathaway | Case No D86 2342 3 Dm | 40 N Gratiot 6th Fl Cty Court | | Mt Clemens | MI | 38640-1814 | |
| Macomb County Friend Of Court | | Acct Of Norman W Laursen Jr | Case D91 1823 3 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38340-0562 | |
| Macomb County Friend Of Court | | Acct Of Thomas Price | Case D84 4693 2 | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 37854-4983 | |
| Macomb County Friend Of Court | | Acct Of James J Flees | Case P8928251 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38448-3584 | |
| Macomb County Friend Of Court | | Account Of Charles Mc Dannel | Case P76 7014 4 | 600 Macomb Cty Crt Bldg | | Mt Clemens | MI | 37870-9043 | |
| Macomb County Friend Of Court | | Acct Of Michael Trotto | Case D9308750 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38604-3546 | |
| Macomb County Friend Of Court | | Acct Of Gerald M Thieda | Case D89 1368 3 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38132-2277 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2153 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macomb County Friend Of Court | | Acct Of Ralph S Makowski | Case D9042490 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38636-3202 | |
| Macomb County Friend Of Court | | Acct Of Martin R Heldt | Case 94 3169 Dm | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 38080-8123 | |
| Macomb County Friend Of Court | | Acct Of David C Collins | Case 93 1253 Dm | 40 N Main St | | Mt Clemens | MI | 38172-2812 | |
| Macomb County Friend Of Court | | Acct Of William J Cipponeri | Case D91 2061 9 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38640-5583 | |
| Macomb County Friend Of Court | | Acct Of Patric Mc Kinley | Case U9048737 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 38146-9076 | |
| Macomb County Friend Of Court | | Acct Of David Embrey | Case D9206491 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 37876-9546 | |
| Macomb County Friend Of Court | | Acct Of Anthony Aragona | Case D9227828 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 38074-5246 | |
| Macomb County Friend Of Court | | Acct Of Mukul K Verma | Case D88 2231 4 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 46982-1877 | |
| Macomb County Friend Of Court | | Acct Of William Dereski | Case 84 2806 6 Dm | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 30466-5478 | |
| Macomb County Friend Of Court | | Acct Of David J East | Case 94 4298 Do | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 31346-4931 | |
| Macomb County Friend Of Court | | Acct Of E Lewis Eads | Case D93 2792 5 | 40 North Gratiot Ave 6th Fl | | Mt Clemens | MI | 30644-1094 | |
| Macomb County Friend Of Court | | Acct Of Kevin Dunn | Case D91 3564 1 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 33748-5597 | |
| Macomb County Friend Of Court | | Acct Of Errol R Bobb | Case D9339979 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 56106-9404 | |
| Macomb County Friend Of Court | | Acct Of Laurent E Lemieux | Case D94 0802 4 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 004405041 | |
| Macomb County Friend Of Court | | Acct Of John Petersen | Case D9305509 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 068600720 | |
| Macomb County Friend Of Court | | Acct Of Robert R Gault | Case 89 1733 Dm | 40 North Main 6th Fl | | Mt Clemens | MI | 091367060 | |
| Macomb County Friend Of Court | | Acct Of Salvatore Petras | Case 90 4841 Dm 4 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 13040-9758 | |
| Macomb County Friend Of Court | | Acct Of Michael Orourke | Case D9123068 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 10236-2967 | |
| Macomb County Friend Of Court | | For Acct Of Scott T Gilkey | Case D9249699 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 48958-1963 | |
| Macomb County Friend Of Court | | For Acct Of R E Heidenbrand | Cased 84 0156 4 | Macomb County Court Bldg | | Mt Clemens | MI | 48856-5671 | |
| Macomb County Friend Of Court | | Acct Of Louis L Kulcsar | Case D94 0142 3 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37372-7911 | |
| Macomb County Friend Of Court | | Acct Of James R Carroll | Case D93 0910 5 | 40 N Gratiot 6th Fl Court Bldg | | Mt Clemens | MI | 36362-4644 | |
| Macomb County Friend Of Court | | Acct Of Thomas F Bowles | Case 82 1089 0 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36566-0578 | |
| Macomb County Friend Of Court | | Acct Of Michael Herman | Case D91 0189 0 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36362-0192 | |
| Macomb County Friend Of Court | | Acct Of Michael D Sweeney | Case X84 3862 4 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 36242-2689 | |
| Macomb County Friend Of Court | | Acct Of Robert Price | Case 91 2808 Do | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37530-6085 | |
| Macomb County Friend Of Court | | Acct Of Donald Krul | Case 78 4799 9 | 40 North Gratiot 6th Flr | | Mt Clemens | MI | 37534-5374 | |
| Macomb County Friend Of Court | | Acct Of Jeffrey W Bauer | Case D94 1609 0 | 40 N Gratiot Ave | | Mt Clemens | MI | 36254-8658 | |
| Macomb County Friend Of Court | | Acct Of Gregory A Mcdonald | Case 95 1787 Dm | 40 North Main St | | Mt Clemens | MI | 36311-0752 | |
| Macomb County Friend Of Court | | Acct Of Richard S Mitrak | Case 86 2551 9 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36548-9980 | |
| Macomb County Friend Of Court | | Acct Of Mark Shoemaker | Case 82 2313 3 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36358-8743 | |
| Macomb County Friend Of Court | | Acct Of Robert Zavadil | Case D90 1260 0 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 38466-0850 | |
| Macomb County Friend Of Court | | Acct Of Robert Mc Arthur | Case 85 4913 1dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36564-9079 | |
| Macomb County Friend Of Court | | Acct Of Walter R Reels | Case D9222902 | 40 N Main 6th Fl Cty Ct Bldg | | Mount Clemens | MI | 36348-9917 | |
| Macomb County Friend Of Court | | Acct Of Brian N Orr | Case 94 3916 Ds | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37464-5089 | |
| Macomb County Friend Of Court | | Acct Of Daniel Wrubel | Case D9220252 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 36560-2959 | |
| Macomb County Friend Of Court | | Acct Of James M Montgomery | Case D9143660 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 36344-2786 | |
| Macomb County Friend Of Court | | Acct Of Dennis J Pawlowski | Case D92 2135 9 | 40 N Gratiot 6th Fl Court Bldg | | Mt Clemens | MI | 36342-9801 | |
| Macomb County Friend Of Court | | Acct Of Jerome W Kowalski | Case D9160323 6 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37544-6571 | |
| Macomb County Friend Of Court | | Acct Of E Wayne Castor Jr | Case 91 1404 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36358-7901 | |
| Macomb County Friend Of Court | | For Acct Of Valentine J Furman | P80 7731 5 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36546-2330 | |
| Macomb County Friend Of Court | | Acct Of Robert M Hull | Case D95 2829 0 | 40 North Main St 6th Fl | | Mt Clemens | MI | 36574-7657 | |
| Macomb County Friend Of Court | | Acct Of Michael D Mc Intyre | Case D88 2449 2 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36552-4294 | |
| Macomb County Friend Of Court | | For Acct Of H Ar Rasheed | Casex 85 4288 8 | Macomb County Court Bldg | | Mt Clemens | MI | 36254-6667 | |
| Macomb County Friend Of Court | | Acct Of Dennis Pater | Case D93 4755 0 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36248-2003 | |
| Macomb County Friend Of Court | | Acct Of James C Mason | Case P9027939 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 36266-4922 | |
| Macomb County Friend Of Court | | Acct Of Kenneth L Phelps | Case 81 3703 6 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37360-8099 | |
| Macomb County Friend Of Court | | Acct Of Brian A Damron | Case 92 0608 7 Dm | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 37170-2283 | |
| Macomb County Friend Of Court | | Acct Of Danny Hardy | Case X93 5427 5 | 40 North Gratiot 6th Flr | | Mt Clemens | MI | 36954-5392 | |
| Macomb County Friend Of Court | | Acct Of Danny Hardy | Case X9354275 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 36954-5392 | |
| Macomb County Friend Of Court | | Acct Of Gary R Pelowski | Case D87 0281 3 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36772-5174 | |
| Macomb County Friend Of Court | | Acct Of Ronald L Randazzo | Case D9251877 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 37338-6302 | |
| Macomb County Friend Of Court | | Acct Of Ronald J Swiatko | Case D9118241 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 36954-7925 | |
| Macomb County Friend Of Court | | Account Of James Bolsworth | Case D9406992 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 36698-9743 | |
| Macomb County Friend Of Court | | Acct Of Darryl J Hissong | Case D88 1729 8 | 40 North Main St 6th Fl | | Mt Clemens | MI | 37652-9092 | |
| Macomb County Friend Of Court | | Acct Of E Graham | Case D9236647 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 37044-5655 | |
| Macomb County Friend Of Court | | Acct Of Stanley N Miller | Case 85 3619 5 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36256-5305 | |
| Macomb County Friend Of Court | | Acct Of Robert Reinhart | Case 91 3762 1 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37250-8004 | |
| Macomb County Friend Of Court | | Acct Of Carmello A Cupelli | Case D93 3936 7 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37113-2627 | |
| Macomb County Friend Of Court | | Acct Of Charles C Stuart | Case D9110081 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36950-1038 | |
| Macomb County Friend Of Court | | Acct Of Thomas C Sumners | Case 88 0738 0 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37652-7676 | |
| Macomb County Friend Of Court | | Acct Of Bruce E Ritchie | Case D9250341 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 37064-6307 | |
| Macomb County Friend Of Court | | Acct Of Nathaniel King | Case X90 0943 2 | 40 N Gratiot 6th Flr | | Mt Clemens | MI | 37260-0730 | |
| Macomb County Friend Of Court | | Acct Of Mary Latessa | Case D94 2011 8 | 40 North Main St 6th Fl | | Mt Clemens | MI | 37270-9322 | |
| Macomb County Friend Of Court | | Acct Of David Paul Leverenz | Case 94 4713 Ds | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 36964-0469 | |
| Macomb County Friend Of Court | | Acct Of Wayne S Barber | Case D93 3351 9 | 40 N Gratiot Ave | | Mt Clemens | MI | 36746-9386 | |
| Macomb County Friend Of Court | | Acct Of Arthur Deschner | Case D89 0707 3 | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 37550-8753 | |
| Macomb County Friend Of Court | | Acct Of Richard J Lisabeth | Case D8531576 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 36762-7963 | |
| Macomb County Friend Of Court | | Acct Of Ronald E Curtis | Case D91 4116 9 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36838-1632 | |
| Macomb County Friend Of Court | | Account Of Namir J Zara | Case D8945016 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 37082-7004 | |
| Macomb County Friend Of Court | | Acct Of Glenn R Polakowski | Case 93 312 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37352-7641 | |
| Macomb County Friend Of Court | | Acct Of David J Brent | Case D 83 4580 3 | 40 N Gratiot 6th Flr Ct Bldg | | Mt Clemens | MI | 36854-5091 | |
| Macomb County Friend Of Court | | Acct Of Daniel W Engel | Case D9135492 | 40 N Main 6th Flr Cty Ct Bldg | | Mt Clemens | MI | 36948-0643 | |
| Macomb County Friend Of Court | | Acct Of David B Reed | Case D9318171 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 36844-0328 | |
| Macomb County Friend Of Court | | Acct Of Glenn R Polakowski | Case D93 0312 4 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37352-7641 | |
| Macomb County Friend Of Court | | Acct Of Emmett A Webb | Case D9206467 | 40 N Main 6th Fl Cty Ct Bldg | | Mt Clemens | MI | 36946-9988 | |
| Macomb County Friend Of Court | | Acct Of Christopher J Mitchell | Case D94 0246 2 | 40 N Main | | Mt Clemens | MI | 36996-6501 | |
| Macomb County Friend Of Court | | Account Of Louis J Toby | Case 94 0009 Dm | 40 N Gratiot 6th Flr Ct Bldg | | Mt Clemens | MI | 37556-4307 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2154 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macomb County Friend Of Court | | Acct Of Daniel Frassetto | Case 50 4863 8 | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 36948-3283 | |
| Macomb County Friend Of Court | | Acct Of John Wegner | Case 93 0633 3 Dm | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 36660-3041 | |
| Macomb County Friend Of Court | | Acct Of Denis J Andelean | Case 85 1277 4 Dm | 40 N Gratiot 6th Flr | | Mt Clemens | MI | 36852-6715 | |
| Macomb County Friend Of Court Account Of Charles Mc Dannel | | Case P76 7014 4 | 600 Macomb Cty Crt Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of James Bolsworth | | Case D9406992 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of Kevin Kotermanski | | Case D8003634 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48042-5661 | |
| Macomb County Friend Of Court Account Of Louis J Toby | | Case 94 0009 Dm | 40 N Gratiot 6th Flr Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of Milton C Hathaway | | Case No D86 2342 3 Dm | 40 N Gratiot 6th Fl Cty Court | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of Namir J Zara | | Case D8945016 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of Scott Mc Pherson | | Case 89 3467 1 Dw | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of Thomas E Brzozowski | | Case D90 0191 8 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Account Of William C Ellis | | Case 93 3842 Do | 40 N Gratiot Ave | | | Mt Clemens | MI | 48023 | |
| Macomb County Friend Of Court Acct Of Anthony Aragona | | Case D9227828 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Arthur Deschner | | Case D89 0707 3 | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Brian A Damron | | Case 92 0608 7 Dm | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Brian N Orr | | Case 94 3916 Ds | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Bruce E Ritchie | | Case D9250341 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Carmello A Cupelli | | Case D93 3936 7 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Charles C Stuart | | Case D9110081 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Christopher J Mitchell | | Case D94 0246 2 | 40 N Main | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Claude Farker | | Case D9143603 | 40 N Main 6th Flr Cty Ct Bldg | | | Mount Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Daniel B Waliiko | | Case D84 4248 5 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Daniel Frassetto | | Case D 90 4863 8 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Daniel T Molicky | | Case D9211400 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Daniel W Engel | | Case D9135492 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Daniel Wrubel | | Case D9220252 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Danny Hardy | | Case X93 5427 5 | 40 North Gratiot 6th Flr | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Danny Hardy | | Case X9354275 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Darryl J Hissong | | Case D88 1729 8 | 40 North Main St 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of David B Reed | | Case D9318171 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of David C Collins | | Case 93 1253 Dm | 40 N Main St | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of David Embrey | | Case D9206491 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of David J Brent | | Case D 83 4580 3 | 40 N Gratiot 6th Flr Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of David East | | Case 94 4298 Do | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of David Paul Leverenz | | Case 94 4713 Ds | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of David Varriale | | Case D9323155 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of David W Garner | | Case 93 4071 Dm | 40 North Gratiot 6th Flr | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Denis J Andelean | | Case 85 1277 4 Dm | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Dennis J Pawlowski | | Case D92 2135 9 | 40 N Gratiot 6th Fl Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Dennis Pater | | Case D93 4755 0 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macomb County Friend Of Court Acct Of Dennis Zasuwa | | Case 84 1769 3 Dm | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Donald Krul | | Case 78 4799 9 | 40 North Gratiot 6th Flr | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of E Graham | | Case D9236647 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of E Lewis Eads | | Case D93 2792 5 | 40 North Gratiot Ave 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of E Wayne Castor Jr | | Case 91 1404 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Edward A Mackie | | Case 93 1970 Do | 40 N Gratiot Ave | | | Mt Clemens | MI | 48041 | |
| Macomb County Friend Of Court Acct Of Emmett A Webb | | Case D9206467 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Errol R Bobb | | Case D9339979 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Gary Hartwell | | Case D91 5060 8 | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Gary R Pelowski | | Case D87 0281 3 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of George Massu | | Case D9235897 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Gerald J Farrelly | | Case D9249517 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Gerald M Thieda | | Case D89 1368 3 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Glenn R Polakowski | | Case 93 312 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Glenn R Polakowski | | Case D93 0312 4 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Gregory A Mcdonald | | Case 95 1787 Dm | 40 North Main St | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Jaime Anaya | | Case D5503586 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of James A Cuccurello | | Case D9131608 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of James C Mason | | Case P9027939 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of James D Fitz | | Case D 90 4210 2 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of James D Fitz | | Case 90 4210 Dm | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of James J Flees | | Case P8928251 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of James M Montgomery | | Case D9143660 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of James R Carroll | | Case D93 0910 5 | 40 N Gratiot 6th Fl Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Jeffrey W Bauer | | Case D94 1609 0 | 40 N Gratiot Ave | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Jerome W Kowalski | | Case D9150236 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of John B Wessels | | Case 93 4954 Dm | 40 N Gratiot 6th Flr Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of John Meixner Jr | | Case D9120916 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of John Petersen | | Case D9305509 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of John V Zamborsky | | Case D9022088 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of John Wegner | | Case 93 0633 3 Dm | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of John Zamborsky | | Case D90 2208 8 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Joseph Monticciolo | | Case 89 2784 0 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Kenneth G Michie Jr | | Case D9206905 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Kenneth L Phelps | | Case 81 3703 6 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Kevin Dunn | | Case D91 3564 1 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Laurent E Lemieux | | Case D94 0702 4 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Louis L Kulcsar | | Case D94 0142 3 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Marion L Nichols | | Case D870502 2 | 40 N Main 6th Flr | | | Mt Clemens | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macomb County Friend Of Court Acct Of Marion L Nichols | | Case D9206095 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Mark Shoemaker | | Case 82 2313 3 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Martin R Heldt | | Case 94 3169 Dm | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Mary Latessa | | Case D94 2011 8 | 40 North Main St 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Michael D Mc Intyre | | Case D88 2449 2 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Michael D Sweeney | | Case X84 3862 4 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Michael Dominick | | Case D9419359 | 40 N Main 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Michael Herman | | Case D91 0189 0 | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Michael J Kolanowski | | Case D91 3824 9 | 40 North Gratiot Ave 6th Flr | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Michael O Hefner | | Case D 89 4301 1 | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Michael Orourke | | Case D9123068 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Michael Trotto | | Case D9308750 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Mitchell J Monczka | | Case D94 2566 3 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Mukul K Verma | | Case D88 2231 4 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Nathaniel King | | Case X90 0943 2 | 40 N Gratiot 6th Flr | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Norman W Laursen Jr | | Case D91 1823 3 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Patric Mc Kinley | | Case U9048737 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Patric R Mc Kinley | | Case 91 0076 Dm 9 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of R Bruce Fisher Iii | | Case D9101791 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Ralph S Makowski | | Case D9042490 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Randy G Mason | | Case D9303983 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Richard A Kutchey | | Case D83 0711 8 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Richard J Lisabeth | | Case D8531576 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Richard J Mazur | | Case D89 3243 6 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Richard S Mitrak | | Case 86 2551 9 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Richard Stephen Davis | | Case 93 06754 Dm | 40 N Gratiot 6th Fl Court Bldg | | | Mount Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Robert A Delis | | Case D90 5035 2 | 40 N Main St | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Robert G Zalewski | | Case P9105453 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Robert M Hull | | Case D95 2829 0 | 40 North Main St 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Robert Mc Arthur | | Case 85 4913 1dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Robert Price | | Case 91 2808 Do | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Robert R Gault | | Case 89 1733 Dm | 40 North Main 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Robert Reinhart | | Case 91 3762 1 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Robert Zavadil | | Case D90 1260 0 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Rodney K Elnick | | Case D9143652 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Ronald E Curtis | | Case D91 4116 9 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Ronald E Shade | | Case D9007204 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Ronald J Swiatko | | Case D9118241 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Ronald L Randazzo | | Case D9251877 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macomb County Friend Of Court Acct Of Salvatore Petras | | Case 90 4841 Dm 4 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Stanley N Miller | | Case 85 3619 5 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Steven C Dennis | | Case 92 907 Dm | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Thomas C Sumners | | Case 88 0738 0 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Thomas F Bowles | | Case 82 1089 0 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Thomas Hosinski | | Case 94 3544 Do | 40 North Gratiot Ave 6 Flr | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Thomas Iley | | Case 83 1546 7 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Thomas Price | | Case D84 4693 2 | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Tommy L Phillips | | Case D89 3205 5 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Walter R Reels | | Case D9222902 | 40 N Main 6th Fl Cty Ct Bldg | | | Mount Clemens | MI | 48043-8606 | |
| Macomb County Friend Of Court Acct Of Wayne S Barber | | Case D93 3351 9 | 40 N Gratiot Ave | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of Wayne V Swanson | | Case D9249905 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of Wendell Anderson | | Case 93 3779 1dm | 40 N Gratiot 6th Fl Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court Acct Of William Dereski | | Case 84 2606 6 Dm | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of William George | | Case X9201377 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of William J Cipponeri | | Case D91 2061 9 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court Acct Of William V Evans Jr | | Case D9037177 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court For Acct Of A C Yeihey | | Cased 78 7101 5 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of Alfred Lambertz | | Case D9206749 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of D Robakowski | | Cased 84 1965 7 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of G S Macnamee | | Case 76 0334 3 Dp | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043-5661 | |
| Macomb County Friend Of Court For Acct Of H Ar Rasheed | | Casex 85 4288 8 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of J Ricker | | Cased 80 5807 5 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of Kevin Stewart | | Case D9100322 | 40 N Main 6th Fl Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of Michael Papiez | | Case D 80 0169 5 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of R E Heldenbrand | | Cased 84 0156 4 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of Scott T Gilkey | | Case D9249699 | 40 N Main 6th Flr Cty Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of T L Wright | | Cased 84 2639 7 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of Valentine J Furman | | P80 7731 5 | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court For Acct Of William Wojcik | | D81 1172 6county Court | Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of The | | Court For The Acct Of Thomas | F Reiss D83 2465 9 | Macomb County Court Bldg | | Mt Clemens | MI | | |
| Macomb County Friend Of The Court For The Acct Of Thomas | | F Reiss D83 2465 9 | Macomb County Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of The Ct | | For Acct Of D F Barnard | Cased82 4101 0 | | | Mt Clemens | MI | | |
| Macomb County Friend Of The Ct | | For Acct Of J S Swoish | Casep81 1529 7 | 600 Macomb Cty Courthouse | | Mt Clemens | MI | 36670-8984 | |
| Macomb County Friend Of The Ct For Acct Of D F Barnard | | Cased82 4101 0 | 600 Macomb Cty Courthouse | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of The Ct For Acct Of J S Swoish | | Casep81 1529 7 | 600 Macomb Cty Courthouse | | | Mt Clemens | MI | 48043 | |
| Macomb County Sheriffs Office | | 43565 Elizabeth St | | | | Mt Clemens | MI | 48043 | |
| Macomb County Sheriffs Office | | Id 386004868 | 43565 Elizabeth St | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc | | Acct Of Craig Bergum | Case D9455874 | 40 N Main 6th Fl Ct Bldg | | Mt Clemens | MI | 38372-1359 | |
| Macomb Cty Foc | | Acct Of L Ruhana | Case 94 0711 5dm | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 38458-5675 | |
| Macomb Cty Foc | | Acct Of C Scovoronski | Case D09445081 | 40 N Main 6th Fl Cty Cr Bldg | | Mt Clemens | MI | 37778-6288 | |
| Macomb Cty Foc | | Acct Of Juergen Vogl | Case 95 2316 Dm | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 55956-1377 | |
| Macomb Cty Foc | | Acct Of Richard A Grady | Case D83 4746 9 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 36548-4148 | |
| Macomb Cty Foc | | Acct Of Krystna Bielecki | Case D82 2929 6 | 40 N Main 6th Fl Ct Bldg | | Mt Clemens | MI | 36760-9798 | |
| Macomb Cty Foc | | Acct Of D Trombley | Case D90 0175 1 | 40 N Gratiot 6th Fl Ct Bldg | | Mt Clemens | MI | 37260-9438 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2158 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macomb Cty Foc | | Acct Of Michael J Vandorn | Case D95 0398 8 | 40 N Main 6th Fl Ct Bldg | | Mt Clemens | MI | 37274-6615 | |
| Macomb Cty Foc | | Acct Of Chester Pich | Case 94 01993 Do | 40 N Main St | | Mt Clemens | MI | 36750-0953 | |
| Macomb Cty Foc | | Acct Of Dennis G Wesserling | Case 95 320 Do | 40 N Main 6th Flr Ct Bldg | | Mt Clemens | MI | 36548-4089 | |
| Macomb Cty Foc Acct Of C Scovoronski | | Case D9445081 | 40 N Main 6th Fl Cty Cr Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Chester Pich | | Case 94 01993 Do | 40 N Main St | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Craig Bergum | | Case D9455874 | 40 N Main 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of D Trombley | | Case D90 0175 1 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Dennis G Wesserling | | Case 95 320 Do | 40 N Main 6th Flr Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Juergen Vogl | | Case 95 2316 Dm | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Krystyna Bielecki | | Case D82 2929 6 | 40 N Main 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of L Ruhana | | Case 94 0711 5dm | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Michael J Vandorn | | Case D95 0398 8 | 40 N Main 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Foc Acct Of Richard A Grady | | Case D93 4746 9 | 40 N Gratiot 6th Fl Ct Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Friend Of Court | | For Account Of Re Thoreson | Cased 87 0099 9 | Macomb Cty Court Bldg | | Mt Clemens | MI | | |
| Macomb Cty Friend Of Court | | Account Of Frederick Brinker | Cased88 0554 1 | 600 Macomb Cty Court Bldg | | Mt Clemens | MI | | |
| Macomb Cty Friend Of Court Account Of Frederick Brinker | | Cased88 0554 1 | 600 Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Friend Of Court For Account Of Re Thoreson | | Cased 87 0099 9 | Macomb Cty Court Bldg | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Friend Of The Court | | Acct Of Raymond Hodges | Case D83 1560 8 | 40 North Gratiot6th Fl | | Mt Clemens | MI | 37444-2249 | |
| Macomb Cty Friend Of The Court Acct Of Raymond Hodges | | Case D83 1560 8 | 40 North Gratiot6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Friend Of The Crt | | Acct Of Bruce A Frei | Case 90 2335 9 Dm | 40 North Gratiot 6th Fl | | Mt Clemens | MI | 38348-0191 | |
| Macomb Cty Friend Of The Crt | | Acct Of Alfred Lambertz | Case D9206749 | 40 N Gratiot 6th Fl Cty Ct Bd | | Mt Clemens | MI | 38146-8852 | |
| Macomb Cty Friend Of The Crt | | Acct For George Hoppe | Case 93 1849 Dm | 40 N Gratiot 6th Fl | | Mt Clemens | MI | 37646-6892 | |
| Macomb Cty Friend Of The Crt Acct For George Hoppe | | Case 93 1849 Dm | 40 N Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Friend Of The Crt Acct Of Alfred Lambertz | | Case D9206749 | 40 N Gratiot 6th Fl Cty Ct Bd | | | Mt Clemens | MI | 48043 | |
| Macomb Cty Friend Of The Crt Acct Of Bruce A Frei | | Case 90 2335 9 Dm | 40 North Gratiot 6th Fl | | | Mt Clemens | MI | 48043 | |
| Macomb Group | | 34400 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Macomb Group | | 3137 S Saginaw Rd | | | | Midland | MI | 48640 | |
| Macomb Group The | Sales | Department 166401 | PO Box 67000 | | | Detroit | MI | 48267 | |
| Macomb Intermediate School | | District Tax Collector | PO Box 79001 | | | Detroit | MI | 48279-0494 | |
| Macomb Intermediate School District Tax Collector | | PO Box 79001 | | | | Detroit | MI | 48279-0494 | |
| Macomb Pipe & Supply Co | | 34400 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Macomb Pipe & Supply Co Eft | | Frmly Cdv Costa Piping Systems | 1500 N Stephenson Hwy | | | Royal Oak | MI | 48067 | |
| Macomb Pipe & Supply Co Inc | | The Macomb Group | 34400 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Macomb Pipe & Supply Co Inc | | Macomb Group Flint Div | 3365 Associates Dr | | | Burton | MI | 48529 | |
| Macomb Pipe and Supply | Cheryl Pozzuoli | Macomb Group Flint Div | 3365 Associates Dr | | | Sterling Hts | MI | 48529 | |
| Macomb Pipe and Supply Co Eft | | 34400 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Macomb Printing Inc | | 44272 Groesbeck Hwy | | | | Clinton Township | MI | 48036-111 | |
| Macomb Printing Inc Eft | | 44272 Groesbeck Hwy | | | | Clinton Township | MI | 48036 | |
| Macomb Printing Inc Eft | Michelle Bracall | 44272 Groesbeck Hwy | | | | Clinton Township | MI | 48036 | |
| Macomb Sherrif Reim Div | | 43565 Elizabeth Rd | | | | Mt Clemens | MI | 48043 | |
| Macomber Deborah | | 18 Lathrop Ave | | | | Leroy | NY | 14482 | |
| Macon Claude L | | 3262 Yauck St | | | | Saginaw | MI | 48601-6955 | |
| Macon Co Nc | | Macon Co Tax Collector | 5 West St | | | Franklin | NC | 28734 | |
| Macon County Circuit Clerk | | PO Box 830723 | | | | Tuskegee | AL | 15864-6563 | |
| Macon County Circuit Clerk | | PO Box 830723 | | | | Tuskegee | AL | 36083 | |
| Macon County Tax Collection | | 5 West Main St | | | | Franklin | NC | 28734-3005 | |
| Macon Cty Cir Clerk | | 253 E Wood St Rm 408 | | | | Decatur | IL | 62523 | |
| Macon Cty Cir Clerk | | 110 South Church Sl | | | | Decatur | IL | 62523 | |
| Macon Gisele | | 2600 Witters | | | | Saginaw | MI | 48602 | |
| Macon Iron & Paper | | 950 Lower Poplar Rd | PO Box 506 | | | Macon | GA | 31202 | |
| Macon Lakesha | | 1530 Ribble Rd | | | | Saginaw | MI | 48601 | |
| Macon Leon | | 3633 Hwy 33 | Apt 236 | | | Neptune | NJ | 07753 | |
| Macon Willie J | | 188 Olympic Ave | | | | Buffalo | NY | 14215-3232 | |
| Macpa | | PO Box 5068 | | | | Troy | MI | 4807-5068 | |
| Macpa | | PO Box 5068 | | | | Troy | MI | 48007-5068 | |
| Macphail Chad | | 1300 Primrose | | | | Essexville | MI | 48732 | |
| Macrae & Co | | PO Box 806 Stn B | | | | Ottawa | ON | K1P 5T4 | Canada |
| Macrae and Co | | PO Box 806 Stn B | | | | Ottawa  Canada | ON | K1P 5T4 | Canada |
| Macrae Karen | | 63 Russell St | | | | Lockport | NY | 14094 | |
| Macrino Ann | | 296 Oakbridge Dr | | | | Rochester | MI | 48306 | |
| Macris Fleming | | 322 Voorhees | | | | Buffalo | NY | 14216 | |
| Macro Systems Inc | | 20 Hubbell Ln | | | | Shelton | CT | 06484 | |
| Macrotron Process Techologies Gmbh | | Heisenbergbogen 3 | | | | Aschheim Bayern | | 81829 | Germany |
| Macrotron Process Technologies | | Gmbh | Ammerthalstrasse 7 | D 85551 Kirchheim Munich | | | | | Germany |
| Macrotron Process Technologies | | Ammerthalstr 7 | | | | Kircheim | | 85551 | Germany |
| Macrotron Process Technologies Gmbh | | Ammerthalstrasse 7 | | | | Kircheim | | 85551 | Germany |
| Macrotron Process Technologies Gmbh | | Ammerthalstrasse 7 | D 85551 Kirchheim Munich | | | | | | Germany |
| Macrovision Corp | | Globetrotter Software Div | 2830 De La Cruz Blvd | | | Santa Clara | CA | 95050 | |
| Macrovision Corp | | 2830 De La Cruz Blvd | | | | Santa Clara | CA | 95050 | |
| Macs Automotive | | 95 Seneca Ave | | | | Rochester | NY | 14621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macs Automotive & Waterworks | | M Bartikofsky Inc 161368016 | 95 Seneca Ave | | | Rochester | NY | 14621 | |
| Macs Electric Supply | | 1624 E 3rd | | | | Tulsa | OK | 74120 | |
| Macs Worldwide | | PO Box 88 | | | | Lansdale | PA | 19446 | |
| Macs Worldwide | | PO Box 88 | | | | Landsdale | PA | 19446 | |
| Macsteel | | One Jackson Sq | | | | Jackson | MI | 49201 | |
| Macsteel | | 1 Jackson Square Ste 500 | | | | Jackson | MI | 49201 | |
| Macsteel Eft | | 1 Jackson Square Ste 500 | | | | Jackson | MI | 49201 | |
| Macsteel Quanex | Stefan J Prociv | One Jackson Sq | | | | Jackson | MI | 49201 | |
| Macsteel Service Centers Usa | | PO Box 7777 W1940 | | | | Philadelphia | PA | 19175-0001 | |
| Macsteel Service Centers Usa | | PO Box C | | | | Liverpool | NY | 13088 | |
| Mactec Engineering | | And Consulting Inc | Fmly Harding Ese Inc | 396 Plasters Ave Ne | | Atlanta | GA | 30324 | |
| Mactec Engineering & Consultin | | 396 Plasters Ave Ne | | | | Atlanta | GA | 30324 | |
| Mactec Engineering & Consultin | | 46850 Magellan Ste 190 | | | | Novi | MI | 48377 | |
| Mactec Engineering And Consulting Inc | | 7477 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| MacTec Engineering and Consulting Inc | | 1105 Lakewood Pkwy Ste 300 | | | | Alpharetta | GA | 30004 | |
| Mactec Federal Programs | | Bank Of America | 7477 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Mactec Federal Programs Bank Of America | | 7477 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Mactec Federal Programs Inc | | 7209 E Kemper Rd | | | | Cincinnati | OH | 45249-1030 | |
| Mactek Corp | | 7380 Stoneham Rd | | | | Gates Mills | OH | 44040 | |
| Mactek Corporation | | 7380 Stoneham Rd | | | | Gates Mills | OH | 44040 | |
| Macton Express Ltd | | PO Box 887 | | | | Trenton | ON | K8V 5R8 | Canada |
| Mactronix | Jay X 229 | 2050 North Plano Ste 300 | | | | Richardson | TX | 75082 | |
| Mactronix Inc | | 2050 N Plano Rd Ste 300 | | | | Richardson | TX | 75082 | |
| Mactronix Inc  Eft | | 2050 N Plano Rd Ste 300 | | | | Richardson | TX | 75082 | |
| Mactronix Inc Eft | | 2050 N Plano Rd Ste 300 | | | | Richardson | TX | 75082 | |
| Macy Fort | | 2814 River St | | | | Saginaw | MI | 48601 | |
| Macy Leroy E | | 8125 Brookville Phillipburg | | | | Brookville | OH | 45309-9216 | |
| Macy Samuel E | | 3935 Lucian Ave | | | | Dayton | OH | 45416-1558 | |
| Maczuga Jack | | 205 Dayton Ave | | | | Huron | OH | 44839 | |
| Maczynski Karen | | 6646 Dugway Rd | | | | Canandaigua | NY | 14424 | |
| Maczynski Stefan | | 6646 Dugway Rd | | | | Canandaigua | NY | 14424 | |
| Mad Data Products Inc | | PO Box 548 | | | | North Tonawanda | NY | 14120-0548 | |
| Mad Data Products Inc | | 6 Webster St | | | | North Tonawanda | NY | 14120-5810 | |
| Mad Data Products Inc | | 162 Sweeney St | | | | North Tonawanda | NY | 14120 | |
| Mad Dog Trucking | | PO Box 930062 | | | | Wixom | MI | 48393 | |
| Mad River Township Trustees | Andrew Pickering | 50 E Columbia St | | | | Springfield | OH | 45323-1054 | |
| Mad River Transportation Inc | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | | Cincinnati | OH | 45202-3688 | |
| Mad River Transportation Inc | | Inc | 1440 Miami Chapel | PO Box 1296 | | Dayton | OH | 45401 | |
| Mad River Transportation Inc | | 1440 Miami Chapel Rd | | | | Dayton | OH | 45408-182 | |
| Mad River Transportation Inc | | PO Box 1296 | | | | Dayton | OH | 45401 | |
| Madaj Allen | | 505 S Williams | | | | Bay City | MI | 48706 | |
| Madaj David | | 2492 Bala Dr | | | | Bay City | MI | 48708 | |
| Madaj Thomas J | | 1832 S Johnson St | | | | Bay City | MI | 48708-9113 | |
| Madak Michael | | 1975 Howland Blvd | | | | White Lake | MI | 48386 | |
| Madaleno Luis | | R Conde S Jamuario N 15 1 | 2780 711 Paco Arcos Oeiras | | | | | | Portugal |
| Madalyn J Schulmerich | | Account Of Richard Schulmerich | Acct Av60141mi | 59 Wisconsin St | | Rochester | NY | 083384565 | |
| Madalyn J Schulmerich Account Of Richard Schulmerich | | Acct Av60141mi | 59 Wisconsin St | | | Rochester | NY | 14609 | |
| Madan Bhim S | | 82 Valleyview Dr | | | | Brockport | NY | 14420-1444 | |
| Madarasz Philip | | 5654 Cross Village Rd | | | | Grand Blanc | MI | 48439 | |
| Madaris Colleen | | 12532 Browning Ave | | | | Santa Ana | CA | 92705 | |
| Maday Cheryl | | 5164 Queen Anne Ln | | | | Bay City | MI | 48706 | |
| Maday Sarah | | 2205 Anderson | | | | Saginaw | MI | 48603 | |
| Maddaleno Christopher | | 154 Stenson St | | | | Rochester | NY | 14606 | |
| Maddalano Steven | | 733 Mont Vista Ln | | | | Webster | NY | 14580 | |
| Madden Andrew L | | 690 Azure Ln Unit 2 | | | | Corona | CA | 92789 | |
| Madden Angela | | 1425 Meadowbrook Ave | | | | Gadsden | AL | 35903 | |
| Madden Automotive | | 41 East Main St | | | | East Islip | NY | 11730 | |
| Madden Barbara M | | 6244 David Berger St | | | | Mount Morris | MI | 48458-2712 | |
| Madden Brenda | | PO Box 1541 | | | | Decatur | AL | 35602 | |
| Madden Cindy | | 3427 Briggs Blvd Ne | | | | Grand Rapids | MI | 49525 | |
| Madden Donald | | 5502 Copley Square Rd | | | | Gr Blanc | MI | 48439 | |
| Madden Elizabeth | | 198 Buckeye Rd | | | | Amherst | NY | 14226 | |
| Madden Frank W Co | | Fw Madden Trucking Co | 2070 Wright Rd | | | Akron | OH | 44320 | |
| Madden Jesse | | 7912 Academy Court | | | | Waterford | MI | 48329 | |
| Madden John R | | 1046 S Gale Rd | | | | Davison | MI | 48423-2508 | |
| Madden Judith A | | 31 Auburn Ave Se | | | | Grand Rapids | MI | 49506-1619 | |
| Madden Judith A | | 31 Auburn Ave Se | | | | Grand Rapids | MI | 49506-1619 | |
| Madden Kathy | | 11291 Macmurray St | | | | Garden Grove | CA | 92841 | |
| Madden Kathy | | 11291 Mac Murry St | | | | Garden Grove | CA | 92841 | |
| Madden Kermit | | 2335 County Rd 268 | | | | Town Creek | AL | 35672-3139 | |
| Madden Leon | | PO Box 2261 | | | | Muscle Shoals | AL | 35662-2261 | |
| Madden Mary L | | 865 Fairfield Ave Nw | | | | Grand Rapids | MI | 49504-3743 | |
| Madden Michael L | | 6122 S Edge Way | | | | Grand Blanc | MI | 48439-9615 | |
| Madden Mulder Andrews Dental | | Care | 725 North Milford Rd | | | Milford | MI | 48381 | |
| Madden Mulder Andrews Dental Care | | 725 North Milford Rd | | | | Milford | MI | 48381 | |
| Madden Mulder Andrews Dental Care | | 725 N Milford Rd | | | | Milford | MI | 48381 | |
| Madden Reggie J | | 8437 Pineview Lake Dr | | | | Linden | MI | 48451-9770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Madden Robert | | 343 S Dearborn St Apt 1111 | | | | Chicago | IL | 60604 | |
| Madden Robert W | | 3427 Briggs Ne | | | | Grand Rapids | MI | 49525-2505 | |
| Madden Ronal | | 270 Christina Way | | | | Carlisle | OH | 45005 | |
| Madden Ronald | | 5 Heritage Ct | | | | Springboro | OH | 45066 | |
| Madden Sharon | | 6122 South Edge Way | | | | Grand Blanc | MI | 48439 | |
| Madden Tamara | | 5502 Copley Square Rd | | | | Grand Blanc | MI | 48439 | |
| Madden Vincent | | 114 Gibson St | | | | Clinton | MI | 49236 | |
| Madden Wayne R | | 6057 Bonhill St | | | | Riverside | CA | 92509 | |
| Madden William | | 33059 Seneca Dr | | | | Solon | OH | 44139 | |
| Madden Women Association | | PO Box 17057 | | | | Dayton | OH | 45417 | |
| Maddie Walter | | 3018 Greenville Rd | | | | Cortland | OH | 44410-9651 | |
| Madding Richard | | 10824 Meadow Hawk Ct | | | | Dayton | OH | 45458 | |
| Maddock David | | PO Box 535 | | | | Clio | MI | 48420-0535 | |
| Maddock Dennis | | 4221 Risedorph St | | | | Burton | MI | 48509-1043 | |
| Maddock Fredrick A | | 5206 Ottawa St | | | | Burton | MI | 48509-2026 | |
| Maddock Kathleen | | 6180 Salisbury Ln | | | | Noblesville | IN | 46062 | |
| Maddock Richard | | 4062 N Belsay Rd | | | | Flint | MI | 48506 | |
| Maddox Esther | | 6916 Magill Rd | | | | Castalia | OH | 44824 | |
| Maddox Gary | | 106 Berry Dr | | | | Clinton | MS | 39056-3102 | |
| Maddox Gregory | | 1893 Pathfinder Court | | | | Beavercreek | OH | 45385 | |
| Maddox Johnnie | | 1613 Susan Jane Ct | | | | Dayton | OH | 45406-3547 | |
| Maddox Johnnie | | 1613 Susan Jane Ct | | | | Dayton | OH | 45406 | |
| Maddox Jr Thomas | | 3204 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Maddox Larry | | 2420 Tausend | | | | Saginaw | MI | 48601 | |
| Maddox Lauren | | 4904 North Oaks Blvd | | | | North Brunswick | NJ | 08902 | |
| Maddox Mamie | | 3942 Mcgee Rd | | | | Cottondale | AL | 35453 | |
| Maddox Maria N | | 807 Haskell Court | | | | Dupont | WA | 98327 | |
| Maddox Mary Beth | | 10306 Morado Cove | 143 | | | Austin | TX | 78759 | |
| Maddox Raborn | | 27172 N Wales Rd | | | | Elkmont | AL | 35620-4838 | |
| Maddox Ryan | | 1613 Susan Jane Ct | | | | Dayton | OH | 45406 | |
| Maddox Scott | | 3005 Scheid Rd | | | | Huron | OH | 44839 | |
| Maddox Victor | | 4045 Delphos Ave | | | | Dayton | OH | 45407 | |
| Maddox Virjeanna | | 5737 North Cr 700 W | | | | Middletown | IN | 47356 | |
| Maddux Supply | | PO Box 14607 | | | | Greensboro | NC | 27415 | |
| Maddux William | | 1306 Wilson Blvd | | | | Anderson | IN | 46012 | |
| Madeline Davies Buben | | 36529 Bagdad Dr | | | | Sterling Hgts | MI | 48312 | |
| Madeline Hobbs | | 900 E Elm St | | | | Kokomo | IN | 46901 | |
| Madeline J Graf | | 395 Delaware Ave | | | | Union | NJ | 07083 | |
| Madeline Joanne I | | 52 5th Ave | | | | Hubbard | OH | 44425-2041 | |
| Madeline Mccormick | | 7671 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Madeline Rhynard | | 4390 Millington Rd | | | | Millington | MI | 48746 | |
| Madeloso Perry | | 67 Rowan Dr | | | | West Vale | | L32 0SF | United Kingdom |
| Madelyn J Schulmerich | | 59 Wisconsin St | | | | Rochester | NY | 14609 | |
| Madelyn J Schulmerich | | Acct Of Richard Schulmerich | Case 083 38 4565 | 59 Wisconsin St | | Rochester | NY | 083384565 | |
| Madelyn J Schulmerich Acct Of Richard Schulmerich | | Case 083 38 4565 | 59 Wisconsin St | | | Rochester | NY | 14609 | |
| Maden Gerald J | | 3136 Emerald Blvd | | | | Kokomo | IN | 46902-4795 | |
| Mader Bearing Supply | | 156 158 N Cedar St | | | | Mobile | AL | 36603 | |
| Mader Faith | | 7060 Claybeck Dr | | | | Huber Heights | OH | 45424 | |
| Mader Rosa | | 1510 Houghton Ave | | | | Saginaw | MI | 48602 | |
| Madera Thomas | | PO Box 5791 | | | | Garden Grove | CA | 92846 | |
| Madewell John | | 314 N Main St | | | | Englewood | OH | 45322 | |
| Madewell Kevin | | 26531 Austin Whitt Rd | | | | Ardmore | TN | 38449 | |
| Madgeline Madgeline | | 10 Sothery Pl | | | | Rochester | NY | 14624-4375 | |
| Madhure Veerabhadra | | 2818 Kings Mill Rd | | | | Greensboro | NC | 27407 | |
| Madigan Dorothy | | 133 Mount Ridge Cir | | | | Rochester | NY | 14616-4829 | |
| Madigan Kenneth | | 34 Alpha St | | | | Rochester | NY | 14612-2174 | |
| Madigan Michael J | | 1821 Memory Ln | | | | Lewiston | MI | 49756-8533 | |
| Madilyn Mccartney | | 42400 Grand River Ste 106 | | | | Novi | MI | 48375 | |
| Madine L | | 19 Penley Crescent | | | | Liverpool | | L32 0RR | United Kingdom |
| Madison Adcock | | 10 Clairmont Cir | | | | Laurel | MS | 39440 | |
| Madison Adult Education | | 600 Esley Ln | | | | Mansfield | OH | 44905 | |
| Madison Andrea | | PO Box 1071 | | | | Monticello | MS | 39654 | |
| Madison Andrews Jr | | 2052 Jamestown Dr | | | | Kentwood | MI | 49508 | |
| Madison Area Vtae District | | PO Box 14316 | | | | Madison | WI | 53714 | |
| Madison Argentina | | 1819 Gawain Circle | | | | W Carrollton | OH | 45449 | |
| Madison Box City Marshal | | Acct Of Everett Schifflett | Case R96989 | 1230 Texas Ave Room J 6 | | Shreveport | LA | 21752-4696 | |
| Madison Box City Marshal | | Acct Of Don S Stephens | Case R 91666 | 1230 Texas Ave Room J 6 | | Shreveport | LA | 36852-3270 | |
| Madison Box City Marshal | | Acct Of Don S Stephens | Case Sc 9954 | 1230 Texas Ave Room J 6 | | Shreveport | LA | 36852-3270 | |
| Madison Box City Marshal | | Acct Of Cherie H Rogers | Suit R91232 | | | | | 43996-3176 | |
| Madison Box City Marshal Acct Of Cherie H Rogers | | Suit R91232 | | | | | | | |
| Madison Box City Marshal Acct Of Don S Stephens | | Case Sc 9954 | 1230 Texas Ave Room J 6 | | | Shreveport | LA | 71133 | |
| Madison Box City Marshal Acct Of Don S Stephens | | Case R 91666 | 1230 Texas Ave Room J 6 | | | Shreveport | LA | 71101 | |
| Madison Box City Marshal Acct Of Everett Schifflett | | Case R96989 | 1230 Texas Ave Room J 6 | | | Shreveport | LA | 71101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Madison Capital Management | Joe Landen | 6143 South Willow Dr | Ste 200 | | | Greenwood Village | CO | 80111 | |
| Madison Charter Township | | Treasurer Rmv Nm 2 24 03 Cp | 4008 S Adrian Hwy | | | Adrian | MI | 49221 | |
| Madison Charter Township Treasurer | | 4008 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Madison Cnty Cir Ct Acct Of | | J Mcmullen Dr89 690j | PO Box 101 | | | Huntsville | AL | 42464-3831 | |
| Madison Cnty Cir Ct Acct Of J Mcmullen Dr89 690j | | PO Box 101 | | | | Huntsville | AL | 35801 | |
| Madison Crnty Court Clerk Act | | Of W L Watson 48e019901sc0043 | PO Box 1277 | | | Anderson | IN | 46016 | |
| Madison Cnty Court Clerk Act Of W L Watson 48e019901sc0043 | | PO Box 1277 | | | | Anderson | IN | 46016 | |
| Madison Cnty Crt Clerk Act Of | | R Bridgewater 49d029804dr0261 | PO Box 1277 | | | Anderson | IN | 46015 | |
| Madison Cnty Crt Clerk Act Of R Bridgewater 49d029804dr0261 | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison Cnty Crt Clk Support | | Acct D Mcghee 48c019802dr0099 | PO Box 1277 | | | Anderson | IN | 30988-0545 | |
| Madison Cnty Crt Clk Support Acct D Mcghee 48c019802dr0099 | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison Cnty Dhr Acct Of | | R D Pettus 45dr87000579 | PO Box 17555 | | | Huntsville | AL | 58711-4474 | |
| Madison Cnty Dhr Acct Of R D Pettus 45dr87000579 | | PO Box 17555 | | | | Huntsville | AL | 35810 | |
| Madison Cnty Dpt Of Human Serv | | Account Of Fredrick D Porter | Action 8188 | PO Box 669 | | Canton | MS | 58716-0832 | |
| Madison Cnty Dpt Of Human Serv Account Of Fredrick D Porter | | Action 8188 | PO Box 669 | | | Canton | MS | 39046 | |
| Madison Cnty Superior Ct Div 3 | | Acct Of Kendall Browning | Case 48d03 8903 Dr 185 | PO Box 1279 | | Anderson | IN | 34142-8098 | |
| Madison Cnty Superior Ct Div 3 Acct Of Kendall Browning | | Case 48d03 8903 Dr 185 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison Co Ky | | Madison County Sheriff | 101 West Main St | | | Richmond | KY | 40475 | |
| Madison Co Ms | | Madison Co Tax Collector | PO Box 113 | | | Canton | MS | 39046 | |
| Madison Co Tn | | Madison County Trustee | 100 E Main | Rm 107 | | Jackson | TN | 38301 | |
| Madison Correctional Institute/o Ohio Dept Of Rehabilitation | Stephen A Young | 1050 Freeway Dr North | | | | Columbus | OH | 43229 | |
| Madison County Al | | Madison County Collector | 100 Northside Square | County Courthouse | | Huntsville | AL | 35801 | |
| Madison County American | | Cancer Society | 1220 Meridian St | | | Anderson | IN | 46016-1715 | |
| Madison County American Cancer Society | | 1220 Meridian St | | | | Anderson | IN | 46016-1715 | |
| Madison County Circuit Court | | PO Box 101 | | | | Huntsville | AL | 35801 | |
| Madison County Clerk | | Acct Of Leonard Walston Jr | Case 48e02 8709 Sc 1787 | PO Box 1279 | | Anderson | IN | 23182-4460 | |
| Madison County Clerk | | Acct Of Walden Robbins | Case 48d01 9211 Dr769 | 16 E 9th St PO Box 1279 | | Anderson | IN | 41966-1865 | |
| Madison County Clerk | | 101 West Main St | | | | Richmond | KY | 40475 | |
| Madison County Clerk | | 16 East 9th St | | | | Anderson | IN | 46016 | |
| Madison County Clerk | | For Acct Of S A Storm | Case3580 106 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk | | For Acct Of L Boyd | Casep 76 30 | Madison Cty Gout Ctr | | Anderson | IN | | |
| Madison County Clerk | | For Acct Of L W Philips | Case78 87 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk | | For Acct Of W W Lehr | Case25082 336 | Madison Cty Gout Ctr | | Anderson | IN | | |
| Madison County Clerk | | For Acct Of R M Ponsler | Case 48d03 8709 Dr 563 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk | | For Acct Of C L Esarey | Case3577 465 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk | | Acct Of Larry E Remy | Cause 48e02 9408 Sc 1349 | PO Box 1279 | | Anderson | IN | 31648-4502 | |
| Madison County Clerk | | Acct Of Scott B Jones | Case48e01 9102 Sc 271 | PO Box 1279 | | Anderson | IN | 30666-7901 | |
| Madison County Clerk | | For Acct Of B E Oneal | Case3578 989 | PO Box 1279 | | Anderson | IN | 31458-3210 | |
| Madison County Clerk | | Acct Of Scott B Jones | Case 48do3 9111 Ct 0991 | PO Box 1279 | | Anderson | IN | 30666-7901 | |
| Madison County Clerk | | For Acct Of W H Dickerson | Case15086 437 | PO Box 1279 | | Anderson | IN | 31458-3372 | |
| Madison County Clerk | | For Acct Of D L Gray | Case3580 276 | PO Box 1279 | | Anderson | IN | 31446-4712 | |
| Madison County Clerk | | Acct Of Victor Kelley | Cause 48d03 9011 Dr80£ | PO Box 1279 | | Anderson | IN | 30680-7546 | |
| Madison County Clerk | | For Acct Of S B Jones | Case83c017 | PO Box 1279 | | Anderson | IN | 30666-7901 | |
| Madison County Clerk | | Acct Of Yawar Siddiqui | Case 48d02 9104 Jp 018£ | PO Box 1279 | | Anderson | IN | 30664-8625 | |
| Madison County Clerk | | For Acct Of D E Daffron | Case48c01 8710dr | PO Box 1279 | | Anderson | IN | 31160-6553 | |
| Madison County Clerk | | Acct Of Gary Davis | Case 48d03 9005 Dr0337 | PO Box 1279 | | Anderson | IN | 30666-7901 | |
| Madison County Clerk | | Acct Of Ivan Lyons | Case 48 E029409 Sc 145£ | PO Box 1279 | | Anderson | IN | 31340-2921 | |
| Madison County Clerk | | For Acct Of D W Morris | Case15084 397 | PO Box 1279 | | Anderson | IN | 31048-1762 | |
| Madison County Clerk | | Acct Of Scott B Jones | Case 48e01 9411 Sc 2736 | PO Box 1279 | | Anderson | IN | 30666-7901 | |
| Madison County Clerk | | For Acct Of J A Smothers | Case25083 228 | PO Box 1279 | | Anderson | IN | 30550-6481 | |
| Madison County Clerk Acct Of Gary Davis | | Case 48d03 9005 Dr0337 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Ivan Lyons | | Case 48 E029409 Sc 145£ | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Larry E Remy | | Cause 48e02 9408 Sc 1349 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Leonard Walston Jr | | Cause 48e02 8709 Sc 1787 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Scott B Jones | | Case 48e01 9102 Sc 271 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Scott B Jones | | Case 48do3 9111 Ct 0991 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Scott B Jones | | Case 48e01 9411 Sc 2736 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison County Clerk Acct Of Victor Kelley | | Cause 48d03 9011 Dr80£ | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Acct Of Walden Robbins | | Case 48d01 9211 Dr769 | 16 E 9th St PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Acct Of Yawar Siddiqui | | Case 48d02 9104 Jp 018£ | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di | | For Acct Of B L Floyd | Case3sd 79 81 | PO Box 1279 | | Anderson | IN | 26788-3043 | |
| Madison County Clerk Family Di | | For Acct Of C E Hester | Case3s80 594 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk Family Di | | For Acct Of S T Clark | Case3s 79 769 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk Family Di | | For Acct Of H F Johnson | Case3s 82707 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk Family Di | | For Acct Of T C Riley | Case2sd 85 511 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk Family Di | | For Acct Of R M Parrott | Case1sd 85 602 | PO Box 1279 | | Anderson | IN | | |
| Madison County Clerk Family Di | | For Acct Of G D Harber | Case3s 86 16 | PO Box 1279 | | Anderson | IN | 48064-9315 | |
| Madison County Clerk Family Di | | For Acct Of J D Luttrell | Case2s78 251 | PO Box 1279 | | Anderson | IN | 35740-7353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Madison County Clerk Family Di | | For Acct Of T Moffit | Case48 D02 8704 Dr 190 | PO Box 1279 | | Anderson | IN | 29240-4045 | |
| Madison County Clerk Family Di | | For Acct Of C A Scott | Casep 83 373 | PO Box 1279 | | Anderson | IN | 31468-1946 | |
| Madison County Clerk Family Di | | For Acct Of D Mclemore | Case2sd 84 101 | PO Box 1279 | | Anderson | IN | 31458-3286 | |
| Madison County Clerk Family Di | | For Acct Of R E Whiteaker | Casep 82 68 | PO Box 1279 | | Anderson | IN | 31044-1829 | |
| Madison County Clerk Family Di | | For Acct Of J E Cates | Case3s 80 4 | PO Box 1279 | | Anderson | IN | 31754-0849 | |
| Madison County Clerk Family Di | | For Acct Of V Kelley | Casep 85 330 | PO Box 1279 | | Anderson | IN | 30680-7546 | |
| Madison County Clerk Family Di | | For Acct Of D W Ravage | Case2sd 85 264 | PO Box 1279 | | Anderson | IN | 31754-0821 | |
| Madison County Clerk Family Di | | For Acct Of R E Gallagher | Case1s81 645 | PO Box 1279 | | Anderson | IN | 34130-0668 | |
| Madison County Clerk Family Di For Acct Of B L Floyd | | Case3sd 79 81 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of C A Scott | | Casep 83 373 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of C E Hester | | Case3s80 594 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of D Mclemore | | Case2sd 84 101 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of D W Ravage | | Case2sd 85 264 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of G D Harber | | Case1sd 85 602 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of H F Johnson | | Case3s 82707 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of J D Luttrell | | Case2s78 251 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of J E Cates | | Case3s 80 4 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of R E Gallagher | | Case1s81 645 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of R E Whiteaker | | Casep 82 68 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of R M Parrott | | Case3s 86 16 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of S T Clark | | Case3s 79 769 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of T C Riley | | Case2sd 85 511 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of T Moffit | | Case48 D02 8704 Dr 190 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk Family Di For Acct Of V Kelley | | Casep 85 330 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of B E Onea | | Case3578 989 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of C L Esarey | | Case3577 465 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of D E Daffron | | Case48c01 8710dr | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of D L Gray | | Case3580 276 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of D W Morris | | Case15084 397 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of J A Smothers | | Case25d83 228 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of L Boyd | | Casep 76 30 | Madison Cty Gout Ctr | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of L W Phillips | | Case78 87 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of R M Ponsler | | Case 48d03 8709 Dr 563 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of S A Storm | | Case3580 106 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of S B Jones | | Case83c017 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of W H Dickerson | | Case15086 437 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Clerk For Acct Of W W Lehr | | Case25082 336 | Madison Cty Gout Ctr | | | Anderson | IN | 46015 | |
| Madison County Community | | Foundation | C O Healthy Community Fund | PO Box 1056 | | Anderson | IN | 46015-1056 | |
| Madison County Community Foundation | | C O Healthy Community Fund | PO Box 1056 | | | Anderson | IN | 46015-1056 | |
| Madison County Court Clerk | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison County Court Clerk | | Acct Of Charles R Turner | Case 48d01 9505 Dr 0348 | PO Box 1279 | | Anderson | IN | 31362-7479 | |
| Madison County Court Clerk Acct Of Charles R Turner | | Case 48d01 9505 Dr 0348 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Madison County Ct Clk Sm Clai | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison County Ct Clk Sm Claims Only | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison County Dist Ct Clerk | | Acct Of Nathaniel Winton | Case Dv 93 1171 | Madison County Courthouse | | Huntsville | AL | 41870-9339 | |
| Madison County Dist Ct Clerk Acct Of Nathaniel Winton | | Case Dv 93 1171 | Madison County Courthouse | | | Huntsville | AL | 35801 | |
| Madison County Habitat For | | Humanity | 1328 Cottonwood | | | Anderson | IN | 46012 | |
| Madison County Habitat For Humanity | | 1328 Cottonwood | | | | Anderson | IN | 46012 | |
| Madison County In | | Madison County Treasurer | 16 E 9th St | | | Anderson | IN | 46016 | |
| Madison County Indiana Treasurer | c o Thomas M Beeman | 33 W 10th St Ste 200 | | | | Anderson | IN | 46016 | |
| Madison County Indiana Treasurer | c o Thomas M Beeman Attorney at Law | 33 W 10th St Ste 200 | | | | Anderson | IN | 46016 | |
| Madison County Justice Clerk | | 138 N Liberty | | | | Canton | MS | 39046 | |
| Madison County Municipal Court | | PO Box 646 | | | | London | OH | 43140 | |
| Madison County Scu | | Acct Of Alex A Beaton | Acct Ax55523a1 | PO Box 547 | | Wampsville | NY | 053488127 | |
| Madison County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Madison County Scu Acct Of Alex A Beator | | Acct Ax55523a1 | PO Box 547 | | | Wampsville | NY | 13163 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Madison County Superior Court | | Acct Of Deborah B Steele | Cause 1s 86 561 | Madison County Crthouse | | Anderson | IN | 31458-3173 | |
| Madison County Superior Court Acct Of Deborah B Steele | | Cause 1s 86 561 | Madison County Crthouse | | | Anderson | IN | 46016 | |
| Madison County Support Service | | Acct Of Johnny O Bailey | Case 16 0386 | PO Box 1504 | | Jackson | TN | 41270-8411 | |
| Madison County Support Service Acct Of Johnny O Bailey | | Case 16 0386 | PO Box 1504 | | | Jackson | TN | 38302 | |
| Madison County Tax Collector | | Madison County Courthouse | 100 Northside Sq | | | Huntsville | AL | 35801-4820 | |
| Madison County Tax Collector | | PO Box 113 | | | | Canton | MS | 39046 | |
| Madison County Tax Collector Madison County Courthouse | | 100 Northside Sq | | | | Huntsville | AL | 35801-4820 | |
| Madison County Treasurer | | 16 E 9th St | | | | Anderson | IN | 46016 | |
| Madison County Trustee | | Rm 107 Cthse 100 E Main | | | | Jackson | TN | 38301 | |
| Madison Cr Bureau Assoc Inc | | 164 South Main St | | | | Madison | GA | 30650 | |
| Madison Cr Bureau Association | | Inc | 164 South Main St | | | Madison | GA | 30650 | |
| Madison Cr Bureau Association Inc | | 164 South Main St | | | | Madison | GA | 30650 | |
| Madison Cty Court Clerk Support Only | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison Cty Ct Clerk Support | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison Cty Dept Of Human Reso | | PO Box 17555 | | | | Huntsville | AL | 35810 | |
| Madison Cty Dept Of Human Resources | | PO Box 17555 | | | | Huntsville | AL | 35810 | |
| Madison Cty Dist Ct Clerk | | Acct Of Nathaniel Winton | Case Sm 93 4984 | 100 North Side Square | | Huntsville | AL | 41870-9339 | |
| Madison Cty Dist Ct Clerk | | Madison County Courthouse | | | | Huntsville | AL | 35801 | |
| Madison Cty Dist Ct Clerk | | Madison Cty Courthouse | | | | Huntsville | AL | 35801 | |
| Madison Cty Dist Ct Clerk Acct Of Nathaniel Winton | | Case Sm 93 4984 | 100 North Side Square | | | Huntsville | AL | 35801 | |
| Madison Cty Justice Ct | | 175 N Union St | | | | Canton | MS | 39046 | |
| Madison Cty Superior Court | | Govt Ctr For Account Of Gd | Nichols Case48d028803jp106 | PO Box 1279 | | Anderson | IN | | |
| Madison Cty Superior Court Govt Center For Account Of Gd | | Nichols Case48d028803jp106 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Madison Darrell | | 3981 North Haven Way | | | | Dayton | OH | 45414 | |
| Madison Day | | 1194 Bird Spring Rd | | | | Hartselle | AL | 35640 | |
| Madison District Schools | | Madison Hghts Commu Educ | 28500 Alden | | | Madison Heights | MI | 48071 | |
| Madison District Schools | | Name 4 26 96 | Madison Hghts Commu Educ | 28500 Alden | | Madison Heights | MI | 48071 | |
| Madison Electric Co | | 31855 Van Dyke | | | | Warren | MI | 48093 | |
| Madison Electric Co | | 31855 Van Dyke Ave | | | | Warren | MI | 48093-1047 | |
| Madison Electric Co | | 11764 Newburgh Rd | | | | Livonia | MI | 48150 | |
| Madison Electric Co | | 6000 Woodward Ave | | | | Detroit | MI | 48202 | |
| Madison Electric Co | | Madison Electronics Div | 17930 E 14 Mile Rd | | | Fraser | MI | 48026 | |
| Madison Electric Co Eft | | 148 N Groesbeck Hwy | | | | Mount Clemens | MI | 48043 | |
| Madison Electric Co Eft | | 31855 Van Dyke | | | | Warren | MI | 48093 | |
| Madison Electric Company Inc | | 454 N Cass Ave | | | | Pontiac | MI | 48342 | |
| Madison Fire Protection | | Services Inc | PO Box 561 | | | London | OH | 43140 | |
| Madison Fire Protection Services Inc | | PO Box 561 | | | | London | OH | 43140 | |
| Madison Fire Protection Svcs I | | 5865 St Rte 56 Se | | | | London | OH | 43140 | |
| Madison Freight Systems Inc | | 900 Uniek Dr | | | | Waunakee | WI | 53597 | |
| Madison Gary | | 7401 Belleplain Dr | | | | Huber Heights | OH | 45424 | |
| Madison Gas & Electric Co | | PO Box 1784 | | | | Madison | WI | 53701 | |
| Madison Gas & Electric Company | | C o Stafford Rosenbaum Llp | PO Box 1784 | | | Madison | WI | 53701-1784 | |
| Madison Gas and Electric Company | | C o Stafford Rosenbaum Llp | PO Box 1784 | | | Madison | WI | 53701-1784 | |
| Madison Harlan | | 2708 Winona St | | | | Flint | MI | 48504-2790 | |
| Madison Heights City Of Oakland | | 300 W 13 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Madison Heights Investors Ii | | Llc C O Heitman Properties Ltd | 55 W Monroe St Ste 1060 | | | Chicago | IL | 60603 | |
| Madison Heights Investors Ii C O Heitman Properties Ltd | | 55 W Monroe St Ste 1060 | | | | Chicago | IL | 60603 | |
| Madison Heights Investors Ii Llc C O Heitman Properties Ltd | | 55 W Monroe St Ste 1060 | | | | Chicago | IL | 60603 | |
| Madison Heights Investors Llc | | C O Heitman Properties Ltd | 55 W Monroe St Ste 1060 | | | Chicago | IL | 60603 | |
| Madison Instruments Inc | | 4235 Argosy Ct Ste C | | | | Madison | WI | 53714-3167 | |
| Madison Instruments Inc | | 225 W Beltline Hwy | | | | Madison | WI | 53713-2602 | |
| Madison Instruments Inc Eft | | 4235 Argosy Ct Ste C | | | | Madison | WI | 53714-3167 | |
| Madison Investment Trust | | 6310 Lamar Ave Ste 120 | | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | | Overland Park | KS | 66202 | |
| Madison Jeannine | | 1878 Nebraska Dr | | | | Xenia | OH | 45385 | |
| Madison Juanda D | | PO Box 308 | | | | Warren | OH | 44482-0308 | |
| Madison Kipp Corp | | PO Box 8043 | | | | Madison | WI | 53708-8043 | |
| Madison Kipp Corp | | Lasalle Bank Na | 135 South Lasalle | | | Chicago | IL | 60603 | |
| Madison Kipp Corp | | 201 Waubesa St | | | | Madison | WI | 53704-572 | |
| Madison Kipp Corp Eft | | 201 Waubesa St | | | | Madison | WI | 53704 | |
| Madison Niche Opportunities Fund LLC | | 6143 S Willow Dr Ste 200 | | | | Greenwood Village | CO | 80111 | |
| Madison Niche Opportunities LLC | | 6310 Lamar Ave Ste 120 | | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | | 6310 Lamar Ave Ste 120 | | | | Overland Pk | KS | 66202 | |
| Madison Niche Opportunities LLC | Curtis Screw Company LLC | | PO Box 2970 | | | Buffalo | NY | 14240-2970 | |
| Madison Sorting Llc | | 109 Seventy Six Blvd | | | | Berea | KY | 40403 | |
| Madison Sorting Services | | 100 Seventy Six Blvd | | | | Berea | KY | 40403 | |
| Madison Sup circuit Ct Clk Garns Only | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison Superior Circuit Court | | Clerk | PO Box 1277 | | | Anderson | IN | 46015 | |
| Madison Superior Circuit Court Clerk | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Madison Superior Ct Rm 1 | | 16 E Ninth Box 30 | | | | Anderson | IN | 46016 | |
| Madison Tent Rental Co | | Randy Young | PO Box 8 | | | London | OH | 43140 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Madison Tent Rental Co Randy Young | | PO Box 8 | | | | London | OH | 43140 | |
| Madison Twp Lenawee | | Lenawee County Treasurer | 301 N Main St Old Courthouse | | | Adrian | MI | 49221 | |
| Madison University | | PO Box 6627 | | | | Gulfport | MS | 39506 | |
| Madison Winona | | 3307 Tradewinds Ave | | | | Riverside | OH | 45424 | |
| Madlock Willie | | 4257 S Washington Rd | | | | Saginaw | MI | 48601 | |
| Madonna Honeysuckle | | 1590 S 300 E | | | | Kokomo | IN | 46902 | |
| Madonna University | | 36600 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Madore Mark | | 10428 E Stanley Rd | | | | Davison | MI | 48423 | |
| Madrid County Circuit Court | | County Courthouse | | | | New Madrid | MO | 63869 | |
| Madrid Edward | | 10661 Janway Dr | | | | El Paso | TX | 79935 | |
| Madrid Ernestine | | 809 Heather Dr | | | | Loveland | CO | 80537 | |
| Madrid Joseph | | 708 Villa Antigua Court | | | | El Paso | TX | 79932 | |
| Madsen & Howell Inc | | Abrasives Machine & Supply Co | 500 Market St Ste 1 | | | Perth Amboy | NJ | 088614590 | |
| Madsen & Howell Inc Eft | | 500 Market St | PO Box 391 | | | Perth Amboy | NJ | 08862 | |
| Madsen and Howell Inc Eft | | 500 Market St | | | | Perth Amboy | NJ | 08862 | |
| Madsen Lori | | 4039 Gardenview Dr | | | | Beavercreek | OH | 45431-1641 | |
| Madsen Steven | | 4505 W Sandpiper Dr | | | | Muncie | IN | 47304 | |
| Madsen Wayne | | 2915 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Madura Barbara W | | 585 Stambaugh Ave | | | | Sharon | PA | 16146-4140 | |
| Madyun Wilbert | | 1514 Skyland Blvd E Box 150 | | | | Tuscaloosa | AL | 35405-4232 | |
| Mae Austin | | 613 West Foss Ave | | | | Flint | MI | 48505 | |
| Mae Gilbert | | 345 Culbertson Ave | | | | Jackson | MS | 39209 | |
| Mae Griffin | | 2815 W 11th St | | | | Anderson | IN | 46011 | |
| Mae H Long | | C o 333 W Fort St Ste 1400 | | | | Detroit | MI | 48226 | |
| Mae Jefferson | | 5088 Prestwood Dr | | | | Flint | MI | 48504 | |
| Mae L Smith | | 177 Alexander Ave 14e | | | | Bronx | NY | 10454 | |
| Mae Lake | | 80 Violet Sw | | | | Grand Rapids | MI | 49548 | |
| Mae Wickware | | 1586 Mcalpine Dr | | | | Mount Morris | MI | 48458 | |
| Maebell Frazier | | PO Box 2201 | | | | Warren | OH | 44484 | |
| Maecom | | PO Box 187 | | | | Eatontown | NJ | 07724 | |
| Maecorp Inc | | 2749 Lockport Rd | | | | Niagara Falls | NY | 14305 | |
| Maehling Peter | | 6324 Kevin Dr | | | | Brighton | MI | 48116 | |
| Maenle Scott | | 1597 Glenbeck Ave | | | | Kettering | OH | 45409 | |
| Maersk Inc | | PO Box 880 | | | | Madison | NJ | 07940 | |
| Maersk Sealand Inc | Rose Austin | 6000 Carnegie Blvd | | | | Charlotte | NC | 28209 | |
| Maerten Audrey | | 3722 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Maerten Karl | | 3722 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Maerten Kate | | 6627 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Maes Stephanie | | 230 Johnson St | | | | Frederick | CO | 80530 | |
| Maes Tracy | | 9227 Meadow Ridge Ln | | | | Grand Blanc | MI | 48439 | |
| Maf Ground Services Inc | | PO Box 150010 | | | | Tulsa | OK | 74115-0010 | |
| Maf Ground Services Inc | | Air Cargo Rd | | | | Tulsa | OK | 74115 | |
| Maffei Richard | | 74 E Remick Pkwy Apt D | | | | Lockport | NY | 14095 | |
| Maffett Carolyn | | 895 Garden Drapt230a | | | | Jacksonville | AL | 36265 | |
| Mag Industrial Automation Sys | | Cincinnati Lamb | 2200 Litton Ln | | | Hebron | KY | 41048 | |
| Mag Markus Wiedemann | | St-dtle 44 | | | | Vaduz | | 09490 | Liechtenstein |
| Mag Motor Corporation | | 121 Higgins St | | | | Worcester | NH | 01606 | |
| Mag Trol Inc | | 2176 N Batavia | | | | Orange | CA | 92865-3104 | |
| Maga Raymond | | 1547 Rose Hedge Dr | | | | Poland | OH | 44514 | |
| Magalean Harris | | 22 Hooker St | | | | Rochester | NY | 14621 | |
| Magalene Richardson | | 19104 Blackberry Creek Village | | | | Burton | MI | 48519 | |
| Magalys Martinez | | 1611 Rosewood St | | | | Jenison | MI | 49428 | |
| Magargee Cecil | | 49 Covert Ave | | | | Sharpsville | PA | 16150-1401 | |
| Magary John | | 10140 Settlement House | | | | Dayton | OH | 45458 | |
| Magato Dale | | 2310 Cara Dr | | | | Troy | OH | 45373 | |
| Magazine Glenda | | 3467 Melody Ln | | | | Saginaw | MI | 48601-5630 | |
| Magazine Marion | | 3467 Melody Ln | | | | Saginaw | MI | 48601-5630 | |
| Magazine Monique | | 2330 King Rd | | | | Saginaw | MI | 48601 | |
| Magazine Orenthal | | 4170 N Pk Ext | | | | Cortland | OH | 44410 | |
| Magda Frank | | 9136 Dallas Dr | | | | Grosse Ile | MI | 48138 | |
| Magdalene Clark | | 4918 Shadwell Dr | | | | Dayton | OH | 45416-1133 | |
| Magdalene Moore | | 213 8th Ave Nw | | | | Decatur | AL | 35601 | |
| Magdaleno Ramon G | | 10052 Premier Ave | | | | Westminster | CA | 92683 | |
| Magdic Alois | | 1227 Fairway Greens Dr | | | | Sun City Ctr | FL | 33573-8068 | |
| Magee Allen L | | 217 W Ruth Ave | | | | Flint | MI | 48505-6109 | |
| Magee Annette | | 15325 Bittersweet Ln | | | | Brookfield | WI | 53005-2633 | |
| Magee Barbara | | 1606 Old Hwy 51 Ne | | | | Brookhaven | MS | 39601 | |
| Magee Cynthia | | 6617 Colonial Dr | | | | Flint | MI | 48505-1966 | |
| Magee David | | 277 Magee Rd Se | | | | Mccall Creek | MS | 39647 | |
| Magee Gerald T | | 3639 Harmony Dr Se | | | | Brookhaven | MS | 39601-9592 | |
| Magee Glenda | | 110 Slack Dr | | | | Anderson | IN | 46013 | |
| Magee John | | 1330 Friendswood Cove | | | | Lawrenceville | GA | 30043 | |
| Magee Jonathan | | 11478 Harlequin Ln 406 | | | | Fishers | IN | 46038 | |
| Magee Joyce L | | 123 Hawley St | | | | Rochester | NY | 14608-2627 | |
| Magee Kathryn | | 1911 Earls Trl Ne | | | | Brookhaven | MS | 39601-9085 | |
| Magee Linda | | 1540 Brignall Rd | | | | Brookhaven | MS | 39601-2110 | |
| Magee Michael | | 2512 Sykes Trl Se | | | | Brookhaven | MS | 39601-9678 | |
| Magee Michael | | 6219 Shady Oak Sl | | | | Dayton | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Magee R | | 23294 Cornerstone Village Dr | | | | Southfield | MI | 48075 | |
| Magee Resource Group | | 920 Pierremont Rd Ste 515 | | | | Shreveport | LA | 71106 | |
| Magee Terence | | 90 Bracknell Ave | | | | Southdene | | L32 9PR | United Kingdom |
| Magee Terry | | 6616 Trace Dr | | | | Jackson | MS | 39213-2309 | |
| Magellan Aerospace Uk Ltd Eft | | Premium House The Esplanade | Bn11 2bj Worthing | | | | | | United Kingdom |
| Magellan Aerospace Uk Ltd Eft | | Premium House The Esplanade | Bn11 2bj Worthing | | | England | | | United Kingdom |
| Magenta Corporation | | 3800 N Milwaukee Ave | | | | Chicago | IL | 60641 | |
| Mager George | | 1504 W County Road 1200 N | | | | Muncie | IN | 47303-9728 | |
| Mager Joyce | | 3458 Dewberry Ln | | | | Macedon | NY | 14502 | |
| Mager Scientific Inc | | 1100 Baker Rd | | | | Dexter | MI | 48130-1523 | |
| Mager Scientific Inc | | 1100 Baker Rd | PO Box 160 | | | Dexter | MI | 48130 | |
| Mager Scientific Inc Eft | | PO Box 160 | | | | Dexter | MI | 48130 | |
| Magers Donald | | 301 Ivy Dr | | | | Kokomo | IN | 46902 | |
| Magers James | | 2913 Sheridan St | | | | Anderson | IN | 46016 | |
| Magers Samuel R | | 1404 W 38th St | | | | Anderson | IN | 46013-1010 | |
| Magers Theodore | | 984 Woodcrest Way | | | | Anderson | IN | 46012-9251 | |
| Magers William | | 2130 Lodgepole Court | | | | Grand Blanc | MI | 48439 | |
| Mages & Price | | 400 Central Ave Ste 320 | | | | Northfield | IL | 60093 | |
| Mages Scott | | 3569 S Newstead Rd | | | | Akron | NY | 14001 | |
| Magestro Bonita | | 4332 Golf Ln | | | | Waterford | WI | 53185-3979 | |
| Magette Edward D | | 10735 E 118th Ct N | | | | Collinsville | OK | 74021 | |
| Maggard Bret | | 60 Long Dr | | | | Eaton | OH | 45320 | |
| Maggard Douglas L | | 3840 Twin Creek Rd | | | | W Alexandria | OH | 45381-9520 | |
| Maggard Ii William | | 2738 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Maggard Jeannie | | 2006 E Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Maggard Monica K | | 2507 Springdale Ct | | | | Kokomo | IN | 46902-9570 | |
| Maggard Monica K | | 2507 Springdale Ct | | | | Kokomo | IN | 46902 | |
| Maggard Rollin E | | 2507 Springdale Court | | | | Kokomo | IN | 46902-9570 | |
| Maggard Steve | | 312 Ridgebury Dr | | | | Xenia | OH | 45385 | |
| Maggart Bradley | | PO Box 8024 Mc481jpn023 | | | | Plymouth | MI | 48170 | |
| Maggart Jim C | | 10706 E 1300 S | | | | Galveston | IN | 46932-9801 | |
| Maggie Crumpton | | 4147 Webber St | | | | Saginaw | MI | 48601 | |
| Maggie Hartle | | 677 Pine Cv | | | | Jackson | MS | 39212 | |
| Maggie Kitchens | | 557 Co Rd 154 | | | | Town Creek | AL | 35672 | |
| Maggie Swoops | | 1210 Wisconsin Ave | | | | Racine | WI | 53403 | |
| Maggie Tyler | | 3617 Lippincott Blvd | | | | Flint | MI | 48507 | |
| Maggitt Sandblasting & Paintin | | 5625 State Rt 412 | | | | Vickery | OH | 43464 | |
| Maggitt Sandblasting and Paintin | | 5625 State Rt 412 | | | | Vickery | OH | 43464 | |
| Maggs Melinda J | | 871 N Ward Ave | | | | Girard | OH | 44420-1953 | |
| Magi Sandra | | 15324 S Main St | | | | Milan | OH | 44846 | |
| Magic Metals Inc | Garry Griggs | 3401 Bay St | | | | Union Gap | WA | 98903 | |
| Magic Refrigeration | | 5423 South 99 East Ave | | | | Tulsa | OK | 74146 | |
| Magic Transport | | PO Box 360729 | San Juan Pr | | | | | 00936-0729 | |
| Magic Transportation | | 345 32nd St Sw | | | | Grand Rapids | MI | 49548 | |
| Magic Transportation | | Scac Mgcy | 345 32nd St Sw | | | Grand Rapids | MI | 49548 | |
| Magic Valley Electric Coop | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Magic Valley Electric Coop | | PO Box 267 | | | | Mercedes | TX | 78570-0267 | |
| Magic Valley Electric Coop Inc | | PO Box 267 | | | | Mercedes | TX | 78570 | |
| Magid Glove & Safety Mfg | Keith Cohen | 2060 North Kilmar Ave | | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg | | 2060 N Kolmar Ave | | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co | | Magid Mfg Co Inc | 2060 North Kolmar Ave | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co | | 2060 N Kolmar Ave | | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Li | | Magid Glove Co | 2060 N Kolmar St | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Li | | 3893 Poplar Bend Dr | | | | Columbus | OH | 43204 | |
| Magid Glove & Safety Mfg Co Llc | | 2060 N Kolmar Ave | | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Llc | | 2060 North Kolmar Ave | | | | Chicago | IL | 60639 | |
| Magid Glove and Safety Mfg Co Llc | | 2060 North Koimar Ave | | | | Chicago | IL | 60639 | |
| Magid Glove and Safety Mfg Co Llc | | 2060 N Kolmar Ave | | | | Chicago | IL | 60639 | |
| Magid Glove Mfg Co | Renee Ramos Delaney | 2060 No Kolmar Ave | | | | Chicago | IL | 60639-3481 | |
| Magiera Diesel Inj Svc Inc | Matt Sheafer | 1145 E Summit St | | | | Crown Point | IN | 46307 | |
| Magiera Diesel Injection Servi | | 1145 East Summit | | | | Crown Point | IN | 46307 | |
| Magiera Michael | | 4841 N 1100 W | | | | Kempton | IN | 46049 | |
| Magierka Amanda | | 723 W Sherman | | | | Caro | MI | 48723 | |
| Maginnis Lori | | 1517 Beekman Dr | | | | Troy | OH | 45373 | |
| Maginot Moore & Bowman | | 111 Monument Cir Ste 3000 | | | | Indianapolis | IN | 46204-5115 | |
| Maginot Moore and Bowman | | 111 Monument Cir Ste 3000 | | | | Indianapolis | IN | 46204-5115 | |
| Magistrate Ct Chatham County | | Acct Of Leah Slater | Case M932571 | | | | | 26043-6573 | |
| Magistrate Ct Chatham County Acct Of Leah Slater | | Case M932571 | | | | | | | |
| Magistrate Ct Clerk | | 202 Fairfax Rd | | | | Berkeley Spr | WV | 25411 | |
| Magix Computer | | 8421 E 61st Ste S | | | | Tulsa | OK | 74145 | |
| Magma Design Automation Inc | | 5460 Bayfront Plaza | | | | Santa Clara | CA | 95054-3600 | |
| Magma Inc | | Mobility Electronics Inc | PO Box 120467 Dept 0467 | | | Dallas | TX | 75312-0467 | |
| Magma Inc | | PO Box 120467 Dept 0467 | | | | Dallas | TX | 75312-0467 | |
| Magna Chek Inc | | 2125 Riggs St | | | | Warren | MI | 48091 | |
| Magna Donnelly Corp | | 600 Wilshire Dr | | | | Troy | MI | 48084 | |
| Magna Donnelly Corporation | | 6151 Bancroft | | | | Alto | MI | 49302 | |
| Magna Donnelly Corporation | Accounts Payable | PO Box 9011 | | | | Holland | MI | 49422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Magna Donnelly Mirrors North Americ | | 6151 Bancroft Ave Se | | | | Alto | MI | 49302-9669 | |
| Magna Drivetrain Ag & Co Kg | | New Process Gear Division Attn A p | 1650 Research Dr Ste 350 | PO Box 99399 | | Troy | MI | 48099 | |
| Magna Drivetrain Ag & Co Kg New Process Gear Division | | 6600 New Venture Gear Dr | | | | East Syracuse | NY | 13057 | |
| Magna Dry | | 3434 W St Joseph | | | | Lansing | MI | 48917 | |
| Magna Interior Systems Inc | | Versatrim Assembly & Sequencin | 23750 Regency Pk Dr | | | Warren | MI | 48089 | |
| Magna International Inc | | 337 Magna Dr | | | | Aurora | ON | L4G 7K1 | Canada |
| Magna Lomason Corp Eft | | Frmly Douglas & Lomason Co | PO Box 77412 Scac Dglc | | | Detroit | MI | 48278 | |
| Magna Lomason Corp Eft | | Magna International Inc | 65 Valleywood Dr | | | Markham | ON | 0L3R - 5L9 | Canada |
| Magna Lomason Inc | | 1001 Alabama St | | | | Carrollton | GA | 30117 | |
| Magna Machine & Tool Co Inc | | 3722 N Messick Rd | | | | New Castle | IN | 47362 | |
| Magna Machine and Tool Co Inc | | 3722 N Messick Rd | | | | New Castle | IN | 47362 | |
| Magna Machinery Co Inc | | PO Box 79001 | Drawer 1688 | | | Detroit | MI | 48279-1688 | |
| Magna Power Electronics | | 81 Fulton St | | | | Boonton | NJ | 07005 | |
| Magna Power Electronics Inc | | 81 Fulton St | | | | Boonton | NJ | 07005 | |
| Magna Products | Kellie Smith | 777 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Magna Products Corp | | 1450 Lyell Ave | | | | Rochester | NY | 14606-2129 | |
| Magna Products Corp | | 777 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Magna Seating Systems Inc | | 19700 Haggerty Rd | | | | Livonia | MI | 48152 | |
| Magna Steyr | | Steyr Daimler Puch Fahrzeugtechnik | Leibebauer Hauptstrasse 317 | | | Newmarket | | L3X 2S2 | Austria |
| Magna Steyr | | Fahrzeugtechnik Ag & Co Kg | Liebenauer Hauptstrasse 317 | | | Graz | | 08041 | Austria |
| Magna Steyr Fahrzeugtechnik Ag & Co Kg | | Liebenauer Hauptstrasse 317 | | | | Graz | | 08041 | Austria |
| Magna Structural Systems Inc | | Modatek Systems | 400 Chilsholm Dr | | | Milton | ON | L9T 5V6 | Canada |
| Magna Symatec | Accounts Payable | 600 Wilshire Dr | | | | Troy | MI | 48084 | |
| Magna Tech | | 3416 S Hoyt Ave | | | | Muncie | IN | 47307-910 | |
| Magna Tech Manufacturing Corp | | Magna Tech | 3416 S Hoyt Ave | | | Muncie | IN | 47307-9101 | |
| Magna Tech Manufacturing Corp | | PO Box 3130 | | | | Muncie | IN | 47307 | |
| Magna Tech Manufacturing Corp | | 3416 S Hoyt Ave | | | | Muncie | IN | 47302-2081 | |
| Magnacharge Battery Corp | | 1279 Derwent Way | Canada | | | New Westminster | BC | V3M 5V9 | Canada |
| Magnacharge Battery Corp | | 1279 Derwent Way | | | | New Westminster | BC | V3M 5V9 | Canada |
| Magnacharge Battery Corp Bdc | | 1279 Derwent Way | | | | New Westminster | BC | V3M 5V9 | Canada |
| Magnacharge Battery Corp Plant | | 1279 Derwent Way | | | | New Westminster | BC | V3M 5V9 | Canada |
| Magnaflux | Mark Martella | 3624 W. Lake Ave. | | | | Glenview | IL | 60026 | |
| Magnaflux | | Div Of Illinois Tool Works Inc | 3624 West Lake Ave | | | Glenview | IL | 60026 | |
| Magnaflux Div Of Illinois Tool Works Inc | | PO Box 75514 | | | | Chicago | IL | 60675 | |
| Magnatag | | 2031 Oneill Rd | | | | Macedon | NY | 14502 | |
| Magnatag Products | | 2031 Oneill Rd | | | | Macedon | NY | 14502 | |
| Magnatag Visible Systems | | 2031 Oneill Rd | Dept F98 | | | Macedon | NY | 14502-8953 | |
| Magnatag Visible Systems | | 2031 Oneill Rd | | | | Macedon | NY | 14502 | |
| Magnatag Visible Systems | | 2031 Oneill Rd | Dept F98 | | | Macedon | NY | 14502-8953 | |
| Magnatex Pump Inc | | 3575 W 12th St | | | | Houston | TX | 77008 | |
| Magnatex Pumps Inc | | 3575 West 12th St | | | | Houston | TX | 77008 | |
| Magnatrol Valve Corp | | 67 5th Ave | | | | Hawthorne | NJ | 07507 | |
| Magnatrol Valve Corp | | 67 Fifth Ave | | | | Hawthorne | NJ | 07506 | |
| Magnatrol Valve Corp | | PO Box 17 | | | | Hawthorne | NJ | 07507 | |
| Magnavolt Technologies Inc | | 334 Cornelia St 525 | | | | Plattsburgh | NY | 12901-2329 | |
| Magnavolt Technologies Inc | | 334 Cornelia St 525 | | | | Plattsburgh | NY | 12901 | |
| Magne Corp | | 9380 Watson Industrial Pk | | | | Saint Louis | MO | 63126 | |
| Magne Corporation | | 9380 Watson Industrial Pk | | | | St Louis | MO | 63126 | |
| Magne Gage Sales & Service | | 629 Packer St | | | | Avoca | PA | 18641 | |
| Magne Gage Sales & Service | | Addr Per Csids 5 98 | 629 Packer St | | | Avoca | PA | 18641 | |
| Magne Gage Sales and Service | | 629 Packer St | | | | Avoca | PA | 18641 | |
| Magnebit Infosystems Inc | | Box 250 | 86 Edward St | | | Arnprior | ON | K7S 3H2 | Canada |
| Magnebit Infosystems Inc | | 86 Edward St | | | | Arnprior | ON | K7S 3W4 | Canada |
| Magnebit Infosystems Inc | | Hold Per D Fidler | 86 Edward St | | | Arnprior | ON | K7S 3H2 | Canada |
| Magneco Metrel Inc | | 4000 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Magneco Metrel Inc | Attn Colleen Connors | 223 Interstate Rd | | | | Addison | IL | 60101 | |
| Magneco Metrel Inc Eft | | 4000 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Magnecor | Accounts Payable | 24581 Crestview Court | | | | Farmington Hills | MI | 48335 | |
| Magnecor | | 24581 Crestview Ct | | | | Farmington Hills | MI | 48335 | |
| Magneforce Inc | | 155 Shaffer Dr Ne | | | | Warren | OH | 44484 | |
| Magneforce Inc | | PO Box 8508 | | | | Warren | OH | 44484 | |
| Magneforce Inc | | 170 Mayflower Rd Se A | | | | Warren | OH | 44484 | |
| Magneform Corp | | Maxwell | 8224 Ronson Rd | | | San Diego | CA | 92111 | |
| Magnequench International Inc | | 9775 Crosspoint Blvd Ste 100 | | | | Indianapolis | IN | 46256 | |
| Magnequench Nj Llc | | 6 Highpoint Dr | | | | Wayne | NJ | 07470 | |
| Magnequench Ny Llc | | Frmly Magnequench Tx Inc | PO Box 27697 | General Post Office | | New York | NY | 10087 | |
| Magnequench Ny Llc | | PO Box 27697 | General Post Office | | | New York | NY | 10087 | |
| Magnequench Ug Inc | | PO Box 66747 | | | | Indianapolis | IN | 46266-6747 | |
| Magnequench Ug Inc | | 150 Lincoldway Ste 2003 | | | | Valparaiso | IN | 46383-5556 | |
| Magner Edward | | 2356 E Cook Rd | | | | Grand Blanc | MI | 48439-8372 | |
| Magnesium Aluminum Corp | | 42717 Woodward Ave | | | | Bloomfield Hills | MI | 48304 | |
| Magnesium Aluminum Corp | Attn Bob OMalley | 3425 Service Rd | | | | Cleveland | OH | 44111 | |
| Magnesium Aluminum Corp | | PO Box 73480 N | | | | Cleveland | OH | 44193 | |
| Magnesium Aluminum Corp | | 3425 Service Rd | | | | Cleveland | OH | 44111 | |
| Magnesium Aluminum Corp | | Mac | 3425 Service Rd | | | Cleveland | OH | 44111 | |
| Magnesium Aluminum Corporation | Patrick J Keating | Buckingham Doolittle & Burroughs Llp | 50 S Main St PO Box 1500 | | | Akron | OH | 44309-1500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Magnesium Elektron Inc | | PO Box 8500 2480 | | | | Philadelphia | PA | 19178-2480 | |
| Magnesium Elektron Inc | Jerrold S Kulback | Archer & Greiner | One Centennial Square | | | Haddonfield | NJ | 08033-0968 | |
| Magnesium Elektron Inc | | 500 Point Breeze Rd | | | | Flemington | NJ | 08822-9111 | |
| Magnesium Elektron Inc | c o Jerrold S Kulback Esq | Archer & Greiner PC | One Centennial Sq | | | Haddonfield | NJ | 08033 | |
| Magnesium Products Ltd | | PO Box 311116 | | | | Detroit | MI | 48231-1116 | |
| Magnesium Products Ltd | | 155 High St E | | | | Strathroy | ON | N7G 1H4 | Canada |
| Magnesium Products Of America | | 2001 Industrial Dr | | | | Eaton Rapids | MI | 48827 | |
| Magnesium Products Of America | | Inc | Meridian | 2001 Industrial Dr | | Eaton Rapids | MI | 48827 | |
| Magnesium Products Of America | | Magnesium Products | 2001 Industrial Dr | | | Eaton Rapids | MI | 48827 | |
| Magnesium Products Of America Inc | Dan Hunan | Magnesium Products Of America Inc | 2001 Industrial Dr | | | Eaton Rapids | MI | 48827 | |
| Magnesium Products Of America Inc | | PO Box 2346 | | | | Carol Stream | IL | 60132 | |
| Magnesium Products Of America Inc | Attn General Counsel | 2001 Industrial Dr | | | | Eaton Rapids | MI | 48827 | |
| Magnet Physics Inc | | 770 W Algonquin Rd | | | | Arlington Heights | IL | 60005 | |
| Magnet Physics Inc | | 770 W Algonquin Rd | | | | Arlinton Heights | IL | 60005 | |
| Magnet Physik Dr Steingroever | | Emil Hoffmann Strasse 3 | D 50996 Koln | | | | | | Germany |
| Magnet Physik Dr Steingroever | | Emil Hoffmann Str 3 | | | | Koein | | 05000 | Germany |
| Magnetech Corp | | 39577 Squire Rd | | | | Novi | MI | 48375 | |
| Magnetech Corporation | | 39577 Squire Rd | | | | Novi | MI | 48375 | |
| Magnetek Inc | | 8966 Mason Ave | | | | Chatsworth | LA | 91311 | |
| Magnetek Inc | | 10900 Wilshire Blvd 850 | | | | Los Angeles | CA | 90024 | |
| Magnetek Inc  Eft | | 21790 Network Pl | | | | Chicago | IL | 60673 | |
| Magnetek Inc Eft | | Fmly Telemotive Magnetek | 21790 Network Pl | Add Chng 10 28 04 Cs | | Chicago | IL | 60673 | |
| Magnetek Inc Eft | | 21790 Network Pl | | | | Chicago | IL | 60673 | |
| Magnetek Spa | | Via San Giorgio 642 | | | | Terranuova Braccioli | | 52028 | Italy |
| Magnetek Spa | | Via San Giorgio 642 | 52028 Terranuova B Ni Arezzo | | | | | | Italy |
| Magneti Marelli Motopropulsion | Accounts Payable | 19 Rue Lavoisier | | | | Nanterre | | 92721 | France |
| Magneti Marelli North America Inc | | 10388 Airport Pky | | | | Kingsport | TN | 37663 | |
| Magneti Marelli Powertrain Eft | | Usa Inc | PO Box 548 | | | Sanford | NC | 27331-0548 | |
| Magneti Marelli Powertrain Shanghai | Accounts Payable | Tai Gu Rd 168 Wai Gao Qiao Free T | | | | Pudong | | 200131 | China |
| Magneti Marelli Powertrain Shanghai Wai Gao Qiao Free Trade Zone | | Tai Gu Rd 168 | | | | Pudong | | 200131 | China |
| Magneti Marelli Powertrain Usa | | 2101 Nash St | | | | Sanford | NC | 27330-976 | |
| Magneti Marelli Powertrain Eft Usa Inc | | PO Box 2052 | | | | Carol Stream | IL | 60132-2052 | |
| Magneti Marelli Sud Africa | | | | | | Wadeville | | 01428 | South Africa |
| Magneti Marelli Usa Inc | Accounts Payable | PO Box 548 | | | | Sanford | NC | 27331 | |
| Magneti Marelli Usa Inc | | 2101 Nash St | | | | Sanford | NC | 27331 | |
| Magneti Marelli Usa Inc | | PO Box 2052 | | | | Carol Stream | IL | 60132 | |
| Magneti Marelli Usa Inc | | 37483 Interchange Dr | | | | Farmington Hills | MI | 48335 | |
| Magnetic Analysis Corp | | 675 Mc Clurg Rd | | | | Youngstown | OH | 44512 | |
| Magnetic Analysis Corp | | 38662 Wakefield Ct | | | | Northville | MI | 48167 | |
| Magnetic Analysis Corp | | Mac | 535 S 4th Ave | | | Mount Vernon | NY | 10550-449 | |
| Magnetic Analysis Corp | | 535 S 4th Ave | | | | Mt Vernon | NY | 10550 | |
| Magnetic Instrumentation Eft Inc | | 8431 Castlewood Dr | | | | Indianapolis | IN | 46250 | |
| Magnetic Instrumentation Inc | | 8431 Castlewood Dr | | | | Indianapolis | IN | 46250 | |
| Magnetic Instrumentation Inc | | Kjs Associates | 8431 Castlewood Dr | | | Indianapolis | IN | 46250 | |
| Magnetic Instrumentation Inc | | 101 Maple Tree Rd | | | | Toms River | NJ | 08753 | |
| Magnetic Shield Corp | | Perfection Mica Co | 740 N Thomas Dr | | | Bensenville | IL | 60106 | |
| Magnetic Shield Corporation | | 740 North Thomas Dr | | | | Bensenville | IL | 60106 | |
| Magnetic Specialty Inc | | 707 Gilman St | | | | Marietta | GA | 45750-2763 | |
| Magnetic Springs Water Co | | 1917 Joyce Ave | | | | Columbus | OH | 43219 | |
| Magnetic Springs Water Co | | Mountain Valley Water | 1917 Joyce Ave | | | Columbus | OH | 43219-1029 | |
| Magnetic Springs Water Co | | PO Box 182076 | | | | Columbus | OH | 43218-2076 | |
| Magnetic Systems International | | 1095 Dam Rd | | | | Boyne City | MI | 49712 | |
| Magnetic Technologies Corp | | 770 Linden Ave | | | | Rochester | NY | 14625 | |
| Magnetic Technologies Ltd | | 43 Town Forest Rd | | | | Oxford | MA | 015400257 | |
| Magnetic Technologies Ltd | | PO Box 257 | | | | Oxford | MA | 01540-0257 | |
| Magnetic Windings Co Inc | | 2711 Freemansburg Ave | | | | Easton | PA | 18045-6099 | |
| Magnetico Inc | | 182 Morris Ave | | | | Holtsville | NY | 11742 | |
| Magnetika | Thomas Chew | 300 Red School Ln | | | | Phillipsburg | NJ | 08865 | |
| Magnetika Inc | | 2041 W 139th St | | | | Gardena | CA | 90249 | |
| Magnetool Inc | Accounts Payable | 505 Elmwood | | | | Troy | MI | 48083 | |
| Magnetrol Inc | | C o Fluid Flow Of Georgia Inc | 5990 C Unity Dr | | | Norcross | GA | 30071 | |
| Magnetrol International | | C o Advanced Technology Assoc | 1651 Crossings Pky | | | Westlake | OH | 44145 | |
| Magnetrol International Inc | | 4419 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Magnetrol International Inc | | C o Dave Ray & Associates | 2603 Parmenter Blvd | | | Royal Oak | MI | 48073 | |
| Magnetrol International Inc | | 5300 Belmont Rd | | | | Downers Grove | IL | 60515 | |
| Magnetrol International Inc | | 5300 Belmont Rd | Uptd Per Ltr 07 14 05 Gj | | | Downers Grove | IL | 60515-4499 | |
| Magnetrol International Inc | | 5300 Belmont Rd | Uptd Per Ltr 071405 Gj | | | Downers Grove | IL | 60515-4499 | |
| Magnetti Marelli Spa | | | | | | Venaria Reale | | 10078 | Italy |
| Magni Industries Inc | | 2771 Hammond | | | | Detroit | MI | 48209 | |
| Magni Industries Inc | | 300 Pk St Ste 360 | | | | Birmingham | MI | 48009 | |
| Magno Maria C | | 2045 Clipper Dr | | | | Lafayette | CO | 80026 | |
| Magnode Corp | | 400 E State St | | | | Trenton | OH | 45067-154 | |
| Magnode Corp | | 400 E State St | | | | Trenton | OH | 45067 | |
| Magnode Corp | | Remit Chg 4 23 02 Gw Ltr | 400 E State St | | | Trenton | OH | 45067 | |
| Magnolia Ashe | | 1112 W Hillcrest Ave Apt D | | | | Dayton | OH | 45406 | |
| Magnolia College Of Cosmetology | | 4725 Insterstate 55 North | | | | Jackson | MS | 39206 | |
| Magnolia Grocery | | 17141 Hwy 98 West | | | | Foley | AL | 36535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Magnolia Grocery | | 17075 C Hwy 98 West | | | | Foley | AL | 36535 | |
| Magnolia Hi Fi Inc | | 6305 S 231st St | | | | Kent | WA | 98032-1872 | |
| Magnolia Label Co Inc | | 1014 Mccluer Rd | | | | Jackson | MS | 39212 | |
| Magnolia Label Co Inc | | 1014 Mccluer Rd | | | | Jackson | MS | 39282 | |
| Magnolia Label Co Inc | | PO Box 7385 | | | | Jackson | MS | 39282 | |
| Magnolia Midlands Habitat | | For Humanity C o Henry Tyson | 113 Cherokee Court | | | Fitzgerald | GA | 31750 | |
| Magnolia Midlands Habitat For Humanity c/o Henry Tyson | | 113 Cherokee Ct | | | | Fitzgerald | GA | 31750 | |
| Magnolia Speech School | | 733 Flag Chapel Rd | | | | Jackson | MS | 39209 | |
| Magnolia Tool & Manufacturing | | 111 E State St | | | | Ridgeland | MS | 39157 | |
| Magnolia Tool & Manufacturing | | 111 S State St | | | | Ridgeland | MS | 39158 | |
| Magnolia Tool and Manufacturing | | PO Box 426 | | | | Ridgeland | MS | 39158 | |
| Magnon Alan & Alice | | 237 Monarch Bay | | | | Dana Point | CA | 92629 | |
| Magnon Alan and Alice | | 237 Monarch Bay | | | | Dana Point | CA | 92629 | |
| Magnoski Toni | | PO Box 167 | | | | New Springfild | OH | 44443-2236 | |
| Magnum Automation Inc | | 1200 Kamato Rd | | | | Mississauga | ON | L4W 1Y1 | Canada |
| Magnum Engineering | | Technologies Inc | 2248 South Shore Ct | | | Rochester Hills | MI | 48307-4359 | |
| Magnum Engineering Tech | Michael Kroman | 2248 S. Shore Ct. | | | | Rochester Hills | MI | 48307 | |
| Magnum Engineering Technolgie | | 2248 S Shore Dr | | | | Rochester Hills | MI | 48307 | |
| Magnum Engineering Technologies Inc | | 2248 South Shore Ct | | | | Rochester Hills | MI | 48307-4359 | |
| Magnum Manufacturing | | 39140 Webb Dr | | | | Westland | MI | 48185 | |
| Magnum Manufacturing Inc | | 39140 Webb Dr | | | | Westland | MI | 48185 | |
| Magnum Plastics Inc | Dave Miller X18 | 425 Bonnell Ave | | | | Erie | CO | 80516 | |
| Magnum Precision Machine Inc | | 4909 Ellison Ne | | | | Albuquerque | NM | 87109 | |
| Magnum Precision Machine Inc | | 10737 Gatewat W Ste 112 | PO Box 26987 | | | El Paso | TX | 79926-6987 | |
| Magnum Precision Machine Inc | | 12025 Rojas Dr Ste A | | | | El Paso | TX | 79936 | |
| Magnum Rubber Products | Customer Servic | 600 Lairport St | | | | El Segundo | CA | 90245 | |
| Magnum Transport Inc Eft | | 1080 Fewster Dr Unit 4 | | | | Mississauga | ON | L4W 2T2 | Canada |
| Magnus Brian | | 862 W Tuscola | | | | Frankenmuth | MI | 48734 | |
| Magnus Precision Manu Inc Eft | | 9 East High St | | | | Shortsville | NY | 14548-0126 | |
| Magnus Precision Manu Inc Eft | | Fmly Magnus Tool & Die Corp | 9 East High St | | | Shortsville | NY | 14548-0126 | |
| Magnus Precision Manufacturing | | Magnus Manufacturing Co | 1912 Rte 96 | | | Phelps | NY | 14532 | |
| Magnus Ronald | | 11130 West Glen | | | | Clio | MI | 48420 | |
| Magnus Thomas D | | 10520 Gera Rd | | | | Birch Run | MI | 48415-9753 | |
| Magnus Unser | | 932 St Andrews Old | | | | Waterford | WI | 53185 | |
| Magnuson Products Inc | | 1990 Knoll Dr | | | | Ventura | CA | 93003-7395 | |
| Magnuson Robert | | G 10106 Clio Rd | | | | Clio | MI | 48420 | |
| Magnusson Harvey | | 28678 Mooresville Rd | | | | Elkmont | AL | 35620 | |
| Magnusson Jimmy | | 29645 Hodges Rd | | | | Ardmore | AL | 35739-8239 | |
| Magolan James | | W125 S8583 Country View Court | | | | Muskego | WI | 53150 | |
| Magolis Gerald L | | 5292 Irish Rd | | | | Lockport | NY | 14094-9211 | |
| Magos Alan | | 1470 Warner | | | | Brookfield | OH | 44403 | |
| Magoto Matthew | | 1621 Versailles Rd | | | | Russia | OH | 45363 | |
| Magra Inc | | Release Eft 6 19 Scac Mgra | 1720 Dove St | | | Port Huron | MI | 48060 | |
| Magrabbit | Trevor Hildebrand | 3815 Jarrett Way Bldg B 220 | | | | Austin | TX | 78728 | |
| Magrabbit Inc | | PO Box 4829 Lock Box 1080 | | | | Houston | TX | 77210-4829 | |
| Magrabbit Inc | | 3815 Jarrett Way Bldg B220 | | | | Austin | TX | 78728 | |
| Magrabbit Uafs | | 30610 Ecorse Rd | | | | Romulus | MI | 48174 | |
| Magrane David | | 12267 Nichols Rd | | | | Montrose | MI | 48457 | |
| Magre Annette L | | 15325 Bittersweet Ln | | | | Brookfield | WI | 53005 | |
| Magri Kevin | | 152 Gates Greece Tl Rd | | | | Rochester | NY | 14606 | |
| Magruder & Sumner | | 701 Broad St | PO Box 5187 | | | Rome | GA | 30162-5187 | |
| Magruder and Sumner | | PO Box 5187 | | | | Rome | GA | 30162-5187 | |
| Magruder Brian | | 4841 Haplin Dr | | | | Dayton | OH | 45439 | |
| Magsoft Corp | | 1223 Peoples Ave | | | | Troy | NY | 12180 | |
| Magsoft Corp | | 20 Prospect St | | | | Ballston Spa | NY | 12020 | |
| Magsoft Corporation | | 20 Prospect St | | | | Ballston Spa | NY | 12020 | |
| Magsys Magnet Systems Llc | | 3103 Cascade Dr | | | | Valparaiso | IN | 46383 | |
| Magsys Magnet Systems Llc | | 2401 Beech St Ste D | | | | Valparaiso | IN | 46383-6106 | |
| Magtek Inc | Dan Bailey | 20801 S Annalee Ave | | | | Carson | CA | 90746 | |
| Magtrol | Janet Or Barry | 70 Gardenville Pkwy | | | | Buffalo | NY | 14224 | |
| Magtrol Inc | | 70 Gardenville Pkwy W | | | | Buffalo | NY | 14224-1322 | |
| Maguire Christopher | | 4566 Brookmeadow Dr Se | | | | Kentwood | MI | 49508 | |
| Maguire Deric | | 3807 E Patrick Rd | | | | Midland | MI | 48642-4670 | |
| Maguire Eileen | | 8 Roughdale Close | | | | Southdene | | L32 7QS | United Kingdom |
| Maguire Gary | | 3206 Washburn Rd | | | | Davison | MI | 48423 | |
| Maguire James | | 3591 W Caro Rd | | | | Caro | MI | 48723 | |
| Maguire John F Co Inc | | 121 Bacon St | | | | Pawtucket | RI | 02860 | |
| Maguire Michael | | 3861 Van Geisen Rd | | | | Caro | MI | 48723-9648 | |
| Maguire Products Inc | | 11 Crozerville Rd | | | | Aston | PA | 19014 | |
| Maguire Products Inc | | Removed Eft 1 11 00 | 400 W Knowlton Rd | | | Media | PA | 19063 | |
| Maguire Products Inc | | 11 Crozerville Rd | | | | Aston | PA | 19014 | |
| Maguire Products Inc Eft | | PO Box 2056 | | | | Aston | PA | 19014 | |
| Maguire Voorhis & Wells Pa | | Two S Orange Ave | | | | Orlando | FL | 32801 | |
| Maguire Voorhis and Wells Pa | | Two S Orange Ave | | | | Orlando | FL | 32801 | |
| Maguire W B | | 87 Bewley Dr | Southdene | | | Kirkby | | L32 9PB | United Kingdom |
| Maguran Paul | | 114 Sherrfield Dr Apt V7 | | | | Saginaw | MI | 48603-6449 | |
| Magus Orr | | 236 Walton Ave | | | | Dayton | OH | 45417 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2169 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Magyar Donna | | 4878 Basswood Dr | | | | Saginaw | MI | 48603 | |
| Magyar John | | 8223 S 79th St | | | | Franklin | WI | 53132-9707 | |
| Magyar Kyle | | 8223 S 79th St | | | | Franklin | WI | 53132 | |
| Magyaros Barry | | 6010 Wedgewood Rd | | | | Canton | MI | 48187 | |
| Mahaffey Jennifer | | 1329 Rochelle Ave | | | | Kettering | OH | 45429 | |
| Mahaffey Matthew | | 1329 Rochelle Ave | | | | Kettering | OH | 45429 | |
| Mahailiah Hughes Juv Ct Clerk | | Acct Of Carl F Woods | Case 1032 | PO Box 549 | | Gallatin | TN | 40915-4947 | |
| Mahailiah Hughes Juv Ct Clerk Acct Of Carl F Woods | | Case 1032 | PO Box 549 | | | Gallatin | TN | 37066 | |
| Mahajerin Armon | | 4114 Autumn Ridge | | | | Saginaw | MI | 48603 | |
| Mahalak Kevin | | 11319 Green Rd | | | | Goodrich | MI | 48438 | |
| Mahalie Primer | | PO Box 278 | | | | Raymond | MS | 39107 | |
| Mahan Adam | | 4204 N Pkwy Ave | | | | Scottsdale | AZ | 85251-4002 | |
| Mahan Barbara | | 4502 N 56th St | | | | Milwaukee | WI | 53218-5601 | |
| Mahan D | | 5214 Kingston | | | | Wichita Falls | TX | 76310 | |
| Mahan David J | | 1515 Housel Craft Rd | | | | Bristolville | OH | 44402-9602 | |
| Mahan Jamin | | 2453 North 6th St | | | | Milwaukee | WI | 53212 | |
| Mahan Stephen | | 203 Washington St | | | | Milford | MI | 48381 | |
| Mahan Tara | | 4502 North 56th St | | | | Milwaukee | WI | 53218 | |
| Mahan Vernon | | 622 W Ruth Ave | | | | Flint | MI | 48505 | |
| Mahaney James R | | 5871 W Division Rd | | | | Tipton | IN | 46072-8685 | |
| Mahaney Paula R | | 336 N Conde St | | | | Tipton | IN | 46072-1301 | |
| Mahany | | 115 Fedex Way | | | | Rochester | NY | 14624 | |
| Mahany Welding Supply Co Inc | | 115 Fedex Way | | | | Rochester | NY | 14624 | |
| Mahar Business Forms Inc | | 2 E Main St | | | | Victor | NY | 14564-1302 | |
| Mahar Business Forms Inc Eft | | 2 E Main St | | | | Victor | NY | 14564 | |
| Mahar Tool Supply Co Inc | | 29380 John R Rd | | | | Madison Heights | MI | 48071 | |
| Mahar Tool Supply Co Inc | | Valenite Div | 112 Williams St | | | Saginaw | MI | 48605 | |
| Mahar Tool Supply Co Inc | | PO Box 1747 | | | | Saginaw | MI | 48605 | |
| Mahar Tool Supply Co Inc | Maureen J | 112 Williams St | PO Box 1747 | | | Saginaw | MI | 48605-1747 | |
| Mahar Tool Supply Co Inc | | Valenite Div | 1860 S Dort Hwy | | | Flint | MI | 48509 | |
| Mahar Tool Supply Co Inc | | Valenite Div | 112 Williams St | | | Saginaw | MI | 48602 | |
| Mahar Tool Supply Co Inc | | 1860 S Dort Hwy | | | | Flint | MI | 48503 | |
| Mahar Tool Supply Co Inc | | 4403 Empire Way | | | | Lansing | MI | 48917 | |
| Mahar Tool Supply Co Inc | | 4310 S Creyts Rd | | | | Lansing | MI | 48908 | |
| Mahar Tool Supply Company Inc | | 3701 W 8th St | | | | Munci | IN | 47302 | |
| Mahar Tool Supply Company Inc | | 112 Williams St | | | | Saginaw | MI | 48602-144 | |
| Mahar Tool Supply Company Inc | | 112 Williams St | | | | Saginaw | MI | 48602 | |
| Mahdee Ibn | | 8900 Carter | | | | Overland Pk | KS | 66212 | |
| Mahdee Seleana | | 734 Brentwood Ave | | | | Youngstown | OH | 44511 | |
| Maher & Arendt | | 201 N Euclid Ste 1 | | | | Pierre | SD | 57501-2571 | |
| Maher and Arendt | | 201 N Euclid Ste 1 | | | | Pierre | SD | 57501-2571 | |
| Maher Daniel | | 2 Ambush Ln | | | | Churchville | NY | 14428-9222 | |
| Maher James | | 1100 Birchwood Dr | | | | Burt | MI | 48417-9716 | |
| Maher Jeffery | | 3102 Ivy Hill Cir Unit B | | | | Cortland | OH | 44410-9364 | |
| Maher John | | PO Box 249 | | | | Westfield | IN | 46074 | |
| Maher John E | | 4631 E County Rd 250 N | | | | Kokomo | IN | 46901-8467 | |
| Maher Kenneth W | | Law Office Of Kenneth W Maher | 8888 Keystone Crossing | | | Indianapolis | IN | 46240 | |
| Maher Kenneth W Law Office Of Kenneth W Maher | | 8888 Keystone Crossing | | | | Indianapolis | IN | 46240 | |
| Maher Mary Jane | | 657 French Rd | | | | Rochester | NY | 14618 | |
| Maher Oil Company | | 401 N Prospect | | | | Kansas City | MO | 64120 | |
| Maher Oil Company | | PO Box 412891 | | | | Kansas City | MO | 64141-2891 | |
| Maher Thomas | | 300 Ridge Rd | | | | Kokomo | IN | 46901 | |
| Mahesh Subramanian | | 1121 40th St 3307 | | | | Emeryville | CA | 94608 | |
| Mahl David L | | 1306 E Townline 14 Rd | | | | Kawkawlin | MI | 48631-9116 | |
| Mahle Brian | | 1223 Hollowcreek Dr | | | | Miamisburg | OH | 45342 | |
| Mahle Filtersysteme Gmbh | | Pragstr 54 | | | | Stuttgart | | 70376 | Germany |
| Mahle Michael | | 3563 Charlotte Mill Dr | | | | Dayton | OH | 45418 | |
| Mahle Motorkomponenten Schweiz | | Niklaus Wengi Strasse | | | | Selzach | | 02545 | Switzerland |
| Mahle Motorkomponenten Schweiz | | Industriestrasse 10 | Ch 2645 Salzech | | | | | | Switzerland |
| Mahle Motorkomponenten Schweiz | | Niklaus Wengi Strasse 10 | | | | Grenchen | | 02540 | Switzerland |
| Mahle Motorventile | | Indsutriestr l | 61283 Bad Homberg | | | | | | Germany |
| Mahle Motorventile Gmbh | | Mahle Motorventile | Industriestrasse 1 | | | Bad Homburg | | 61352 | Germany |
| Mahle N | | 808 Stoneybrook Trail | | | | Holley | NY | 14470 | |
| Mahle Sistemas De Filtracion | | De Mexico Sa De Cv | Col Parque Industrial Fins | Km 117 Nave 21 Auto Pista | | | | | Mexico |
| Mahle Sistemas De Filtracion De Mex | | Sa De Cv Col Parque Industrial Fins | Km 117 Nave 21 Autopista | | | Cuautlancingo Pue | | 72700 | Mexico |
| Mahle Sistemas De Filtracion De Mex Sa De Cv Col Parque Industrial Fins | | Km 117 Nave 21 Autopista | | | | Cuautlancingo | | 72700 | Mexico |
| Mahle Sistemas De Filtracion De Mexico Sa De Cv | | Col Parque Industrial Fins | Km 117 Nave 21 Auto Pista | | | | | | Mexico |
| Mahle Tennex North America | Accounts Payable | 906 Butler Rd | | | | Murfreesboro | TN | 37130 | |
| Mahle Tennex North America Murfreesboro Division | | 906 Butler Rd | | | | Murfreesboro | TN | 37130 | |
| Mahle Valve Train Inc | | 3440 John F Donnelly Dr | | | | Holland | MI | 49424 | |
| Mahle Valve Train Inc | | 13055 Riley St Ste 3C | | | | Holland | MI | 49424 | |
| Mahle Valve Train Inc | | Lockbox 102101 PO Box 67000 | | | | Detroit | MI | 48267-1021 | |
| Mahle Valve Train Inc | | 23030 Haggerty Rd | | | | Farmington Hills | MI | 48335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mahle William | | 2324 Westlawn Dr | | | | Kettering | OH | 45440 | |
| Mahle William | | 440 Michael Rd | | | | Tipp City | OH | 45371 | |
| Mahler Franklin A | | 5539 Von Glahn Rd | | | | Lkssd Marblhd | OH | 43440-9786 | |
| Mahler Thomas | | 5559 E Von Glahn Rc | | | | Marblehead | OH | 43440 | |
| Mahlich Kenneth | | 733 Paula St | | | | Vandalia | OH | 45377 | |
| Mahlon Holland | | 24486 Holland Ln | | | | Athens | AL | 35613 | |
| Mahlon Phifer | | 5136 N 67th St | | | | Milwaukee | WI | 53218 | |
| Mahmood Al and Zu Bi | | PO Box 502 | | | | Manama Bahrain | | | Bahrain |
| Mahmood Nicole | | 9961 Stonemeade Way | | | | Centerville | OH | 45458 | |
| Mahmoud Moin Amin | | 7029 Columbia Pike | | | | Annandale | VA | 22003 | |
| Mahn Gary | | 132 North Buys Rd | | | | Muskegon | MI | 49445 | |
| Mahnke Melanie M | | 1238 Hwy 550 Nw Lot 1 | | | | Brookhaven | MS | 39601-7001 | |
| Mahnke Rodney | | 16061 Silver Bend Dr | | | | Linden | MI | 48451-8742 | |
| Mahon Lesia | | 47221 Sugarbush | | | | Chesterfield | MI | 48047 | |
| Mahone Gregory | | PO Box 622 | | | | Fitzgerald | GA | 31750 | |
| Mahone Lori | | 429 Glacierview Dr | | | | Youngstown | OH | 44509 | |
| Mahoney Agnes P | | 130 Camberley Pl | | | | Penfield | NY | 14526-2711 | |
| Mahoney Christopher | | 12600 Rathbun | | | | Birch Run | MI | 48415 | |
| Mahoney Frederic | | 11135 E Bristol Rd | | | | Davison | MI | 48423-8733 | |
| Mahoney G | | 6 Stafford Close | | | | Liverpool | | L36 1TD | United Kingdom |
| Mahoney John R | | 14044 E 380 Rd | | | | Claremore | OK | 74017 | |
| Mahoney Lisa | | 8241 Beyer Rd | | | | Birch Run | MI | 48415 | |
| Mahoney Norman | | 3429 Beechwood Ln | | | | Anderson | IN | 46011 | |
| Mahoney Patrick | | 1117 Honey Creek Ne | | | | Ada | MI | 49301 | |
| Mahoney Patrick | | 239 N Gleaner | | | | Saginaw | MI | 48603 | |
| Mahoney Patrick D | | 130 Camberley Pl | | | | Penfield | NY | 14526-2711 | |
| Mahoney Rhea | | 1725e E 45th St | | | | Anderson | IN | 46013 | |
| Mahoning Cnty Court 4 | | 6000 Mahoning Ave Ste 254 | | | | Youngstown | OH | 44515 | |
| Mahoning Cnty Csea Acct Of | | M A Anderson 99dr605 | PO Box 119 | | | Youngstown | OH | 29064-8810 | |
| Mahoning Cnty Csea Acct Of M A Anderson 99dr605 | | PO Box 119 | | | | Youngstown | OH | 44501 | |
| Mahoning County Bureau Support | | Account Of William N Bryant Jr | Case No 81 Juv 176 | PO Box 119 | | Youngstown | OH | | |
| Mahoning County Bureau Support Account Of William N Bryant Jr | | Case No 81 Juv 176 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County C S E A | | Account Of Michael S Wells | Case 90dr1158 | PO Box 119 | | Youngstown | OH | 27366-8192 | |
| Mahoning County C S E A | | Account Of Eric D Bowman | Case 87dr1276 | PO Box 119 | | Youngstown | OH | 41319-9030 | |
| Mahoning County C S E A Account Of Eric D Bowman | | Case 87dr1276 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County C S E A Account Of Michael S Wells | | Case 90dr1158 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Common Pleas | | Court 120 Market St | | | | Youngstown | OH | 44503 | |
| Mahoning County Common Pleas Court | | 120 Market St | | | | Youngstown | OH | 44503 | |
| Mahoning County Court | | Acct Of Richard A Kidd | Case 94cv00000506 | Court House | | Youngstown | OH | 29040-6372 | |
| Mahoning County Court 2 | | 127 Boardman Canfield Rd | | | | Boardman | OH | 44512 | |
| Mahoning County Court 2 | | Acct Of Jonnie M Ivery Rucker | Case 94 Cvi 286 | | | Youngstown | OH | 30266-8460 | |
| Mahoning County Court 2 Acct Of Jonnie M Ivery Rucker | | Case 94 Cvi 286 | 127 Boardman Canfield Rd | | | Youngstown | OH | 44512 | |
| Mahoning County Court 3 | | 605 East Ohio Ave | | | | Sebring | OH | 44672 | |
| Mahoning County Court 4 | | Acct Of Mark Weatherly | Case 96 Cvf 162 | 6000 Mahoning Ave 254 | | Youngstown | OH | 34636-0608 | |
| Mahoning County Court 4 Acct Of Mark Weatherly | | Case 96 Cvf 162 | 6000 Mahoning Ave 254 | | | Youngstown | OH | 44515 | |
| Mahoning County Court 5 | | Acct Of Carolyn Adams | Case 95 Cvi 13 47 | 72 N Broad St | | Canfield | OH | 14832-4261 | |
| Mahoning County Court 5 | | 72 Broad St | | | | Canfield | OH | 44406 | |
| Mahoning County Court Acct Of Richard A Kidd | | Case 94cv00000506 | Court House | | | Youngstown | OH | 44503 | |
| Mahoning County Court Clerk | | For Acct Of Juan Trevino | Case 93 Cvi 99 | | | | | 45864-6334 | |
| Mahoning County Court Clerk For Acct Of Juan Trevino | | Case 93 Cvi 99 | | | | | | | |
| Mahoning County Court I | | Acct Of Michael E Gingles | Case 93cvf0000349 | | | | | 21862-3005 | |
| Mahoning County Court I Acct Of Michael E Gingles | | Case 93cvf0000349 | | | | | | | |
| Mahoning County Csea | | Acct Of Alvin F Wynn | Case 92 Dr 842 | PO Box 119 | | Youngstown | OH | 49650-7014 | |
| Mahoning County Csea | | Account Of John S Croft | Case84 Dr 753 | PO Box 119 | | Youngstown | OH | 20336-0775 | |
| Mahoning County Csea | | Acct Of James Handel | Case 90 Dr 789 | PO Box 119 | | Youngstown | OH | 27536-6697 | |
| Mahoning County Csea | | Acct Of Michael Gingles | Case 91 Juv 1847 | PO Box 119 | | Youngtown | OH | 21862-3005 | |
| Mahoning County Csea | | Acct Of Brian Edwards | Case 93 Par 867 | PO Box 119 | | Youngstown | OH | 27376-8276 | |
| Mahoning County Csea | | Acct Of Brian Edwards | Case 93 Par 868 | PO Box 119 | | Youngstown | OH | 27376-8276 | |
| Mahoning County Csea | | Acct Of Ronald L Burns | Case76dr57 | PO Box 119 | | Youngstown | OH | 27550-1674 | |
| Mahoning County Csea | | Acct Of Lawrence E Groves Jr | Case84 Dr 1232 | PO Box 119 | | Youngstown | OH | 19146-8292 | |
| Mahoning County Csea | | Acct Of Joseph W Davis | Case 89 Dr 179 | PO Box 119 | | Youngstown | OH | 18532-7590 | |
| Mahoning County Csea | | Account Of Edward H Jones Iii | Case 82 Dr 680 | PO Box 119 | | Youngstown | OH | | |
| Mahoning County Csea | | Account Of Albert G Nuzzi | Case 85 Dr 362 | PO Box 119 | | Youngstown | OH | | |
| Mahoning County Csea | | Account Of Walter E Williams | Case 81 Dr 1009 | PO Box 119 | | Youngstown | OH | | |
| Mahoning County Csea | | Account Of James T Anderson | Case 89 Dr 591 | PO Box 119 | | Youngstown | OH | | |
| Mahoning County Csea | | Bureau Of Support Account Of | Robert G White Case85juv611 | PO Box 119 | | Youngstown | OH | | |
| Mahoning County Csea | | Acct Of Anthony J Jasinski | Case 92dr194 | PO Box 119 | | Youngstown | OH | 44501 | |
| Mahoning County Csea | | Acct Of Arthur W Weaver | Case86 Dr 542 | PO Box 119 | | Youngstown | OH | 29338-0301 | |
| Mahoning County Csea | | Acct Of J W Erickson | Case87 Dr 480 | PO Box 119 | | Youngstown | OH | 29344-2280 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2171 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mahoning County Csea | | Account Of Gary C Detter | Case 89 Dr 829 | PO Box 119 | | Youngstown | OH | 29440-5163 | |
| Mahoning County Csea | | Acct Of John D Malesky | Case 91dr495 | PO Box 119 | | Youngstown | OH | 29746-5691 | |
| Mahoning County Csea | | Acct Of Anthony J Jasinski | Case 92dr194 | PO Box 119 | | Youngstown | OH | 27946-4357 | |
| Mahoning County Csea | | Acct Of Richard T Pugh | Case 92 Dr 696 | 21 W Boardman St | | Youngstown | OH | 27946-4568 | |
| Mahoning County Csea | | Acct Of Richard A Kidd | Case 94 Dr 1021 | PO Box 119 | | Youngstown | OH | 29040-6372 | |
| Mahoning County Csea | | Acct Of David A Whittaker | Case86 Dr 744 | PO Box 119 | | Youngstown | OH | 28442-9957 | |
| Mahoning County Csea | | Acct Of Gerald Rhinehart | Case 85 Juv 0241 | PO Box 119 | | Youngstown | OH | 29066-6136 | |
| Mahoning County Csea | | Acct Of Samuel Dowdell | Case85 Juv 100 | PO Box 119 | | Youngstown | OH | 28952-3996 | |
| Mahoning County Csea | | Acct Of Samuel Dowdell | Case 94 Par 550 | PO Box 119 | | Youngstown | OH | 28952-3996 | |
| Mahoning County Csea | | Acct Of John A Krispinsky | Case86 Dr 1265 | PO Box 119 | | Youngstown | OH | 28336-3066 | |
| Mahoning County Csea | | Account Of David R Jones Sr | Case76 Dr 1592 | PO Box 119 | | Youngstown | OH | 28942-5265 | |
| Mahoning County Csea | | Acct Of Donald M Muzenic | Case 93 Dr 719 | PO Box 119 | | Youngstown | OH | 29738-5821 | |
| Mahoning County Csea | | Account Of Anthony W Yancey | Case82 Dr 933 | PO Box 119 | | Youngstown | OH | 27946-3014 | |
| Mahoning County Csea | | Acct Of William J Davies | Case 93 Dr 818 | 21 W Boardman St | | Youngstown | OH | 29738-T361 | |
| Mahoning County Csea | | Account Of Victor M Divito | Case No 89dr455 | PO Box 119 | | Youngstown | OH | 29844-2650 | |
| Mahoning County Csea | | Acct Kevin T Fitzpatrick | Case82 Dr 700 | PO Box 119 | | Youngstown | OH | 27836-7458 | |
| Mahoning County Csea | | Account Of Elijah Sanders | Case 89 Dr 1341 | PO Box 119 | | Youngstown | OH | 30052-2942 | |
| Mahoning County Csea | | Account Of Noel A Neal | Case 84 Dr 507 | PO Box 119 | | Youngstown | OH | 47032-8824 | |
| Mahoning County Csea Account Of Albert G Nuzzi | | Case 85 Dr 362 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Anthony W Yancey | | Case82 Dr 933 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of David R Jones Sr | | Case76 Dr 1592 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Edward H Jones Iii | | Case 82 Dr 680 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Elijah Sanders | | Case 89 Dr 1341 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Gary C Detter | | Case 89 Dr 829 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of James T Anderson | | Case 89 Dr 591 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of John S Croft | | Case84 Dr 753 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Noel A Neal | | Case 84 Dr 507 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Victor M Divito | | Case No 89dr455 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Account Of Walter E Williams | | Case 81 Dr 1009 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Kevin T Fitzpatrick | | Case82 Dr 700 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Alvin F Wynn | | Case 92 Dr 842 | PO Box 119 | | | Youngstown | OH | 44501 | |
| Mahoning County Csea Acct Of Anthony J Jasinski | | Case 92dr194 | PO Box 119 | | | Youngstown | OH | 44501 | |
| Mahoning County Csea Acct Of Arthur W Weaver | | Case86 Dr 542 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Brian Edwards | | Case 93 Par 867 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Brian Edwards | | Case 93 Par 868 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of David A Whittaker | | Case86 Dr 744 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Donald M Muzenic | | Case 93 Dr 719 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Gerald Rhinehart | | Case 85 Juv 0241 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of J W Erickson | | Case87 Dr 480 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of James Handel | | Case 90 Dr 789 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of John A Krispinsky | | Case86 Dr 1265 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of John D Malesky | | Case 91dr495 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Joseph W Davis | | Case 89 Dr 179 | PO Box 119 | | | Youngstown | OH | 44501 | |
| Mahoning County Csea Acct Of Lawrence E Groves Jr | | Case84 Dr 1232 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Michael Gingles | | Case 91 Juv 1847 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Richard A Kidd | | Case 94 Dr 1021 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Richard T Pugh | | Case 92 Dr 696 | 21 W Boardman St | | | Youngstown | OH | 44503 | |
| Mahoning County Csea Acct Of Ronald L Burns | | Case76dr57 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Samuel Dowdell | | Case85 Juv 100 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Csea Acct Of Samuel Dowdell | | Case 94 Par 550 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mahoning County Csea Acct Of William J Davies | | Case 93 Dr 818 | 21 W Boardman St | | | Youngstown | OH | 44503 | |
| Mahoning County Csea Bureau Of Support Account Of | | Robert G White Case85juv611 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning County Joint | | Vocational School | 7300 N Palmyra Rd | | | Canfield | OH | 44406-9710 | |
| Mahoning County Joint Vocational Schoo | | 7300 N Palmyra Rd | | | | Canfield | OH | 44406-9710 | |
| Mahoning Cty Area 2 Court | | Acct Of William H Wagner | Case 93 Cvf 117 | | | | | 29228-9031 | |
| Mahoning Cty Area 2 Court Acct Of William H Wagner | | Case 93 Cvf 117 | | | | | | | |
| Mahoning Cty Bureau Of Support | | Acct Of Edward J Fannon | Case 88 Dr 200 | PO Box 119 | | Youngstown | OH | 29554-4205 | |
| Mahoning Cty Bureau Of Support Acct Of Edward J Fannon | | Case 88 Dr 200 | PO Box 119 | | | Youngstown | OH | 44501 | |
| Mahoning Cty Common Pleas Crt Acct Of Barbara Buchanan | | Case 89jd3058 | | | | | | | |
| Mahoning Cty Court 4 | | Acct Of Michael E Gingles | Case 93cvf0000349 | 6000 Mahoning Ave | | Austintown | OH | 21862-3005 | |
| Mahoning Cty Court 4 Acct Of Michael E Gingles | | Case 93cvf0000349 | 6000 Mahoning Ave | | | Austintown | OH | 44512 | |
| Mahoning Cty Csea | | Acct Of Ricky R Kurth | Case 93 Dr 480 | PO Box 119 | | Youngstown | OH | 39748-4806 | |
| Mahoning Cty Csea | | Acct Of Gary L Zalac | Case 94 Dr 613 | PO Box 119 | | Youngstown | OH | 29054-2441 | |
| Mahoning Cty Csea | | Acct Of Herbert A Loree | Case 79 Dr 765 | PO Box 119 | | Youngstown | OH | 36250-2884 | |
| Mahoning Cty Csea Acct Of Gary L Zalac | | Case 94 Dr 613 | PO Box 119 | | | Youngstown | OH | 44501 | |
| Mahoning Cty Csea Acct Of Herbert A Loree | | Case 79 Dr 765 | PO Box 119 | | | Youngstown | OH | 44501 | |
| Mahoning Cty Csea Acct Of Ricky R Kurth | | Case 93 Dr 480 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of J W Davis | Case84 Juv 575 | PO Box 119 | | Youngstown | OH | 18532-7590 | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of W G Humason | Case86 Dr 501 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of R E Holstein | Case86 Dr 1291 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of R P Bohn | Case87 Dr 796 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of G E Grace | Case 84dr846 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of D E Jones | Case87 Dr 72 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of G W Hennings | Case85 Dr 1129 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of J L Copeland | Case84 Dr 828 | PO Box 119 | | Youngstown | OH | | |
| Mahoning Cty Csea Bureau Of Su | | For Acct Of W D Dawson | Case82 Dr 1447 | PO Box 119 | | Youngstown | OH | 29338-2448 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of D E Jones | | Case87 Dr 72 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of G E Grace | | Case 84dr846 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of G W Hennings | | Case85 Dr 1129 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of J L Copeland | | Case84 Dr 828 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of J W Davis | | Case84 Juv 575 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of R E Holstein | | Case86 Dr 1291 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of R P Bohn | | Case87 Dr 796 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of W D Dawson | | Case82 Dr 1447 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Cty Csea Bureau Of Su For Acct Of W G Humason | | Case86 Dr 501 | PO Box 119 | | | Youngstown | OH | 44501-0119 | |
| Mahoning Valley Cart | | 745 Pine St Sw | | | | Warren | OH | 44483 | |
| Mahoning Valley Cartage & Air | | 745 Pine Ave Se | | | | Warren | OH | 44483 | |
| Mahoning Valley Cartage & Air | | Cargo Inc | 745 Pine St Sw | | | Warren | OH | 44483 | |
| Mahoning Valley Cartage & Air Cargo Inc | | 745 Pine St Sw | | | | Warren | OH | 44483 | |
| Mahoning Valley Johnny On The | | Spot | 1105 B N River Rd Nw | | | Warren | OH | 44483 | |
| Mahoning Valley Johnny On The Spo | | 1105 B N River Rd Nw | | | | Warren | OH | 44483 | |
| Mahoning Valley Scrappols | | 111 Eastwood Mall Blvd | | | | Niles | OH | 44446 | |
| Mahoning Valley Supply Co | | PO Box 1830 | | | | Warren | OH | 44482 | |
| Mahoning Valley Supply Co Efi | | Scac Mvsl | 6517 Promler St Nw | Corr Add Chg 12 6 01 Cp | | North Canton | OH | 44720 | |
| Mahoning Valley Supply Co Of Y | | 691 Mcclurg Rd | | | | Youngstown | OH | 44512-6408 | |
| Mahonong County Court 5 Acct Of Carolyn Adams | | Case 95 Cvi 13 47 | 72 N Broad St | | | Canfield | OH | 44406 | |
| Mahowald Susan Marie | | 1236 Spring Creek Ct | | | | Longmont | CO | 80501 | |
| Mahr | | Crownhill | 19 Drakes Mews | | | Ilton Keynes | | MK80ER | United Kingdom |
| Mahr Federal | Jim Ehalt | 11435 Williamson Rd | | | | Cincinnati | OH | 45241 | |
| Mahr Federal Inc | | 11435 Williamson Rd Ste B | | | | Cincinnati | OH | 45241 | |
| Mahr Federal Inc | | 1144 Eddy St | | | | Providence | RI | 02905 | |
| Mahr Federal Inc | | PO Box 847933 | | | | Boston | MA | 02284-7933 | |
| Mahr Federal Inc | | Frmly Mahr Feinpruef Corp | 1139 Eddy St | 1144 Eddy St | | Providence | RI | 02905-4509 | |
| Mahr Federal Inc | | 1139 Eddy St | | | | Providence | RI | 02905 | |
| Mahr Federal Inc | Jane Sandner | 1144 Eddy Ste | | | | Providence | RI | 02940 | |
| Mahr Federal Inc | | 1144 Eddy St | | | | Providence | RI | 02905-451 | |
| Mahr Federal Inc | Sales | 1144 Eddy St | | | | Providence | RI | 02905 | |
| Mahr Federal Inc | | Pobox 32137 | | | | Hartford | CT | 06150-2137 | |
| Mahr Federal Inc | | 11105 Knott Ave Ste A | | | | Cypress | CA | 90630 | |
| Mahr Federal Inc | | 6539 Westland Way Ste 22 | | | | Lansing | MI | 48917 | |
| Mahr Federal Inc | | 7537 Mentor Ave Ste 303 | | | | Mentor | OH | 44060 | |
| Mahr Federal Inc C/o Sovereign Bank | | One Financial Plaza | | | | Providence | RI | 02903 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2173 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mahr Federal Inc Eft | | Frmly Mahr Feinpruef Corp | PO Box 9400 Rmt Ch 01 24 05cs | 1144 Eddy St | | Providence | RI | 029409400 | |
| Mahr Federal Products Co | Gene Ripa | Account Number 790510 0000 | 1139 Eddy St | | | Providence | RI | 02905 | |
| Mahr John L | | 174 W Shoreway Dr | | | | Sandusky | OH | 44870-4481 | |
| Mahr Troy | | 46564 Watersedge Dr | | | | Macomb | MI | 48044 | |
| Mahwah 17 Llc | | 1 Woodland Ave | | | | Paramus | NJ | 07652 | |
| Mahwah 17 Llc Eft | | 1 Woodland Ave | | | | Paramus | NJ | 07652 | |
| Mai Cathy | | 8855 Greenmeadows Ln | | | | Greendale | WI | 53129 | |
| Mai Chon | | 8855 Greenmeadow Ln | | | | Greendale | WI | 53129-1550 | |
| Mai Kue | | 4304 Springfield St | | | | Burton | MI | 48509 | |
| Mai Steve | | 8855 Green Meadow Ln | | | | Greendale | WI | 53129 | |
| Mai Thieu | | 8855 Greenmeadow Ln | | | | Greendale | WI | 53129-1550 | |
| Mai Tran | | 183 Mount Ridge Cir | | | | Rochester | NY | 14616 | |
| Maibaum Andrew | | 2302 Mohr Dr | | | | Kokomo | IN | 46902 | |
| Maicki John A Jr Inc | | Dr Storage Systems | 1721 Crooks Rd Ste 202 | | | Troy | MI | 48084 | |
| Maid To Order | | 482 West Bradway St | | | | Greenwood | IN | 46142 | |
| Maida Raymond T | | 2149 Avalon Cir | | | | Bay City | MI | 48708-7621 | |
| Maiden Jr John | | 419 W Midlothian Blvd | | | | Youngstown | OH | 44511 | |
| Maiden Timothy | | 3960 Willowcrest Rd | | | | Beavercreek | OH | 45430-1138 | |
| Maier Allen | | 10575 Steele Rd | | | | Brant | MI | 48614 | |
| Maier Dawn | | 641 Cressa Dr | | | | Loveland | CO | 80537 | |
| Maier Duane | | 10517 S Steel Rd | | | | Brant | MI | 48614-9792 | |
| Maier Eugen | | 6847 Berry Pointe Dr | | | | Clarkston | MI | 48348 | |
| Maier Hubert | | 112 Mangrove Dr | | | | Alabaster | AL | 35007 | |
| Maier Judith | | 804 Rustic Rd | | | | Anderson | IN | 46013 | |
| Maier Kim | | 685 Meadow Ln | | | | Frankenmuth | MI | 48734 | |
| Maier Larry | | 585 Bauder Pk Dr | | | | Alden | NY | 14004-9599 | |
| Maier Mark L | | 8231 Reading Rd | | | | Pittsford | MI | 49271-9711 | |
| Maier Marylynne | | 685 Meadow Ln | | | | Frankenmuth | MI | 48734 | |
| Maike Bradley | | 9700 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Maike Lawrence | | 17877 Sharon Rd | | | | Chesaning | MI | 48616-9597 | |
| Maike Timothy | | 11500 Baldwin Rd | | | | Chesaning | MI | 48616 | |
| Mail Room Service Center | | 3075 Shattuck Rd | | | | Saginaw | MI | 48603 | |
| Mail Room Service Center Inc | | 3075 Shattuck Rd Ste 4 | | | | Saginaw | MI | 48603-325 | |
| Mail Well Envelope | | Cleveland Div | 4500 Tiedeman Rd | Remit Updt 05 2000 Letter | | Cleveland | OH | 44144 | |
| Mail Well Envelope Bank Of America | | 2576 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Mail Well Envelope Co | | 4500 Tiedeman Rd | | | | Cleveland | OH | 44144-2330 | |
| Mailach Kenneth | | 566 Belvedere Ne | | | | Warren | OH | 44483 | |
| Maillard Kaye | | 4412 S Lenox St | | | | Milwaukee | WI | 53207-5242 | |
| Maillefer Sa | | Maillefer Extrusion Ltd | Route Du Bois 37 | | | Ecublens Lausanne | | 01024 | Switzerland |
| Maillefer Sa | | Route De Bois 37 | Ch 1024 Ecublens Lausanne | | | | | | Switzerland |
| Maillet Norman | | 4334 Ransomville Rd | | | | Ransomville | NY | 14131 | |
| Mailwaukee Mailing & Shipping | | Equipment | 17020 Pheasant Dr | | | Brookfield | WI | 53005-4401 | |
| Mailwaukee Mailing and Shipping Equipment | | 17020 Pheasant Dr | | | | Brookfield | WI | 53005-4401 | |
| Main Auto Parts | Bill | 157 N. Main | | | | Centerville | OH | 45459 | |
| Main Auto Parts | Mike Eads | 128 N. Dixie Dr | | | | Vandalia | OH | 45377 | |
| Main Billy | | 105 Carlisle Acres Dr | | | | Attalla | AL | 35954 | |
| Main Cara | | 1340 Eileen Dr | | | | Beavercreek | OH | 45434 | |
| Main Chb Inc | | 4924 Contec Dr | | | | Lansing | MI | 48910-7101 | |
| Main Chb Inc Eft | | Frmly Main Electronics Co Inc | 4931 Contec Dr | | | Lansing | MI | 48910-7101 | |
| Main Control Inc | | 4201 Airport Rd | | | | Cincinnati | OH | 45226 | |
| Main Event Apparel | | 6880 Hillsdale Ct | | | | Indianapolis | IN | 46250-2001 | |
| Main Gate | | 1175 Western Dr | | | | Indianapolis | IN | 46241 | |
| Main Jr James | | 2313 Pinehurst Ln | | | | Kokomo | IN | 46902 | |
| Main Kathleen M | | Atty At Law | 1038 S Grand Traverse | | | Flint | MI | 48502 | |
| Main Kathleen M Atty At Law | | 1038 S Grand Traverse | | | | Flint | MI | 48502 | |
| Main Line Supply | Linda Zierolf | 300 N. Findlay St | | | | Dayton | OH | 45403 | |
| Main Line Supply Co Inc | | 300 N Findlay St | | | | Dayton | OH | 45403 | |
| Main Manufacturing Products In | | 3181 Tri Pk Dr | | | | Grand Blanc | MI | 48439-7088 | |
| Main Mark | | 3207 Williams Dr | | | | Kokomo | IN | 46902-7502 | |
| Main Mfg Products Inc | | 3181 Tri Pk Dr | | | | Grand Blanc | | 48439 | |
| Main Street Consulting Co | | 99 W Jefferson St | | | | Franklin | IN | 46131 | |
| Main Street Consulting Company | | 99 West Jefferson St | | | | Franklin | IN | 46131 | |
| Main Street Consulting Company | | 675 North Main St | | | | Franklin | IN | 46131-1345 | |
| Main Street Investment Grp Inc | | PO Box 363 | | | | Anderson | IN | 46015 | |
| Maine Anita | | 1630 S Buckeye | | | | Kokomo | IN | 46902 | |
| Maine David B | | 85 Long Meadow Pl | | | | Rotonda West | FL | 33947 | |
| Maine Jack and Attorney Michael Fordney | | 206 S Webster St | | | | Saginaw | MI | 48608-6340 | |
| Maine Machine Products | | 79 Prospect Ct | | | | South Paris | ME | 04281 | |
| Maine Secretary Of State | Reporting Section Bureau Of | Corporations Elections | And Commissions | 101 State House Station | | Augusta | ME | 04333-0101 | |
| Maine Secretary Of State | | Reporting Section Bureau Of Corporations | Elections and Commissions | 101 State House Station | | Augusta | ME | 04333-0101 | |
| Maine Secretary Of State | | Report Section Bureau Of Corp | Elections & Commissions | 101 State House Station | | Augusta | ME | 04330101 | |
| Maine Secretary Of State Report Section Bureau Of Corp | | Elections and Commissions | 101 State House Station | | | Augusta | ME | 04333-0101 | |
| Maine State Treasurer | | | | | | | | 01800 | |
| Maines Danny E | | 7425 Hoffman Rd | | | | Appleton | NY | 14008-9616 | |
| Maines Earl | | 1307 Meadowbrook Ave Se | | | | Warren | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maines Jr Terry | | 8100 West Somerset Rd | | | | Appleton | NY | 14008 | |
| Maines Marvin | | 3076 Hess Rd | | | | Appleton | NY | 14008 | |
| Maines Michelle | | 1212 E Taylor St | | | | Kokomo | IN | 46901 | |
| Maines William J | | 26 Forbes Ter | | | | N Tonawanda | NY | 14120-1832 | |
| Mainhart Faith R | | 1428 Wingfoot Loop | | | | Laredo | TX | 78045-1912 | |
| Mainhart Linda | | 1235 North Albright Mckay Rd | | | | Brookfield | OH | 44403 | |
| Mainhart Michael E | | 1428 Wingfoot Loop | | | | Laredo | TX | 78045-1912 | |
| Mainline Services | | 194 River Dr | | | | Tuscumbia | AL | 35674 | |
| Mainous Randell E | | 6434 Cotton Run Rd | | | | Middletown | OH | 45042-9690 | |
| Mainprize Connie | | 493 Slinwood Bch Rd | | | | Linwood | MI | 48634 | |
| Mainprize Joel | | 2575 Bruce | | | | Saginaw | MI | 48603 | |
| Mainprize Margaret | | 3918 Clutier Rd | | | | Saginaw | MI | 48601 | |
| Mains Mary | | 17147 Knight Dr | | | | Ft Myers | FL | 33912 | |
| Mains Richard | | 615 Heritage Ln | | | | Anderson | IN | 46013-1447 | |
| Mainsaver Software Llc | | 9890 Towne Centre Dr Ste 100 | | | | San Diego | CA | 92121 | |
| Mainsaver Software Llc | | Jb Systems | 9890 Towne Ctr Dr Ste 100 | | | San Diego | CA | 92121 | |
| Mainsaver Software Llc Accounting Office | | PO Box 2072 | | | | Tustin | CA | 92781-2072 | |
| Maint Ctr central Rec | | Whse 405 West End Ip 16mclb | | | | Barstow | CA | 92311-5015 | |
| Maintech Inc | | 1957 D Pioneer Rd | | | | Huntingdon Valley | PA | 19006 | |
| Maintenance Diagnostic Systems | | 2428 E Vermontville Hwy | | | | Charlotte | MI | 48813 | |
| Maintenance Diagnostic Systems | | 2428 E Vermontville Hwy | | | | Charlotte | MI | 48813-8707 | |
| Maintenance Engineering Ltd | | 3001 S University Dr | | | | Fargo | ND | 58107 | |
| Maintenance Engineering Ltd | | Lighting Distributors Div | 3001 So University Dr | | | Fargo | ND | 58103 | |
| Maintenance Engineering Ltd | | PO Box 2123 | | | | Fargo | ND | 58107 | |
| Maintenance Technology | Phil Crowe | 5412 Bolsa Ave | PO Box 3596 | | | Huntington Bch | CA | 92605-3596 | |
| Maintenance Technology | Phil Crowe | 5412 Bolsa Ave. | PO Box 3596 | | | Huntington Beac | CA | 92605-3596 | |
| Maintenance Technology Corp | | Weltec Welding Alloys | 5412 Bolsa Ave Unit H | | | Huntington Beach | CA | 92649 | |
| Maintenance Technology Service | | Weltec Welding Alloys | 5142 Bolsa Ave Ste 105 | | | Huntington Beach | CA | 92649-1048 | |
| Maintenance Technology Service Weltec Welding Alloys | | PO Box 3596 | | | | Huntington Beach | CA | 92605 | |
| Maintenance Troubleshooting | | 273 Polly Drummond Rd | | | | Neark | DE | 19711 | |
| Maiorana Charles | | 47700 Freedom Valley Dr | | | | Macomb | MI | 48044 | |
| Maiorana Julie | | 47700 Freedom Valley Dr | | | | Macomb | MI | 48044 | |
| Maiorano Ii Robert | | 6188 Kline Dr | | | | Girard | OH | 44420 | |
| Maiorano Robert | | 8948 Briarbrook Dr Ne | | | | Warren | OH | 44484-1741 | |
| Maise Levette | | 632 S 30th | | | | Saginaw | MI | 48601 | |
| Maiseroulle Jr Ernest | | 1034 Rosewood Dr | | | | Peru | IN | 46970-3021 | |
| Maish Kenneth | | 1045 N Camino Miraflores | | | | Tucson | AZ | 85745 | |
| Maish Steven W | | 6571 South 450 East | | | | Markelville | IN | 46056-9450 | |
| Maiteh Bilal | | 1256 Chaucer Dr | | | | Troy | MI | 48083 | |
| Maitland Mary J | | 11410 Wing Dr | | | | Clio | MI | 48420-1548 | |
| Maitland Randy | | 2113 E Vaile | | | | Kokomo | IN | 46901 | |
| Maitland Theodore | | 12695 Canada Rd | | | | Birch Run | MI | 48415-9726 | |
| Maiwald Christopher | | 465 Stolle Dr | | | | Springboro | OH | 45066 | |
| Maj Artur Robert | | 1331 Captains Bridge | Rc 6 21 01 | | | Centerville | OH | 45458 | |
| Maj Artur Robert | | 1331 Captains Bridge | | | | Centerville | OH | 45458 | |
| Maj Cheryl D | | 5350 Upper Mountain Rd | | | | Lockport | NY | 14094-1810 | |
| Majchrowski Frank | | 3293 Belfast Dr | | | | Burton | MI | 48429 | |
| Majdecki Jr Joseph | | 3851 Huszan Dr | | | | Bay City | MI | 48706-2221 | |
| Majercak Kenneth | | 34 N Main St | | | | Farmersville | OH | 45325 | |
| Majersky John | | 1243 Sterling Dr | | | | Cortland | OH | 44410-9221 | |
| Majersky Lana Y | | 2859 Anderson Anthony Rd Nw | | | | Warren | OH | 44481-9426 | |
| Majersky Ryan | | 6405 Woodview Circle | | | | Leavittsburg | OH | 44430 | |
| Majeski Raymond | | 6516 Camino Fuente | | | | El Paso | TX | 79912 | |
| Majestic Auto Limited | | | | | | Ludhiana | | 141 010 | India |
| Majestic Delivery Mjsd | | 46 43 193 St | | | | Flushing | NY | 11358 | |
| Majestic Metals Inc | | 7770 N Washington | | | | Denver | CO | 80229 | |
| Majetich Kim | | 6026 St Rt 45 | | | | Rome | OH | 44085 | |
| Majewski John | | 2377 Kenney Rd | | | | Saginaw | MI | 48609-9315 | |
| Majewski Michele Lee | | 18334 Ash Creek | | | | Macomb | MI | 48044 | |
| Majewski Michele Lee | | Add Chg.3 98 | 18334 Ash Creek | | | Macomb | MI | 48044 | |
| Majick Judith A | | 3258 E Anglers Strm | | | | Avon Pk | FL | 33825-6019 | |
| Majka Gary | | 1385 W Cottage Grove Rd | | | | Linwood | MI | 48634 | |
| Majkowski Stephen | | 1205 Sandy Ridge Dr | | | | Rochester Hills | MI | 48306 | |
| Major Electronix Corp | | 33851 Curtis Blvd Ste 215 | | | | Eastlake | OH | 44095 | |
| Major Electronix Corp Eft | | 33851 Curtis Blvd Ste 215 | | | | Eastlake | OH | 44095 | |
| Major Electronix Corp Eft | | 33851 Curtis Blvd Ste 215 | | | | Eastlake | OH | 44095 | |
| Major Marcia | | 13481 Mccumsey | | | | Clio | MI | 48420 | |
| Major Partitions Inc | | 4661 Steilrecht Inc | | | | Huntington Beach | CA | 92649-6303 | |
| Major Richard | | 3927 Colbrook Rd | | | | Anderson | IN | 46012 | |
| Major Richard P | | 2265 Carnaby Court | | | | Lehigh Acres | FL | 33971 | |
| Major Terrance S | | 13481 Mccumsey | | | | Clio | MI | 48420-7914 | |
| Major William | | 3150 Garvin Rd | | | | Dayton | OH | 45449 | |
| Major Willis | | PO Box 13655 | | | | Rochester | NY | 14613 | |
| Major Wilson & Africa Ny | | 900 3rd Ave 16th Fl | | | | New York | NY | 10022 | |
| Major Wilson and Africa Ny | | 900 3rd Ave  16th Fl | | | | New York | NY | 10022 | |
| Major Wire Inc | | 7014 W Cullom Ave | | | | Chicago | IL | 60634 | |
| Majors Mary | | 1033 S Plate St | | | | Kokomo | IN | 46902-1872 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2175 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Majors R | | 653 Rivard St Apt 203 | | | | Detroit | MI | 48207-3048 | |
| Majors Transit Inc | | PO Box 9 | | | | Caneyville | KY | 42721 | |
| Majoy Brittney | | 1732 Sandpiper Ct | | | | Huron | OH | 44839 | |
| Majumdar Ashesh | | 8307 Lakeshore Trail East Dr | Apt 611 | | | Indianapolis | IN | 46250 | |
| Majumdar Debangshu | | 6130 Smithfield Dr | | | | Troy | MI | 48085 | |
| Majumdar Mousumi | | 6130 Smithfield Dr | | | | Troy | MI | 48085 | |
| Majusick Jr Walter | | 1011 Stanwick Dr | | | | Beavercreek | OH | 45430-1133 | |
| Mak Evelyn | | 5533 Sir Lancelot Ln | | | | Fairfield | OH | 45014 | |
| Mak Faye | | 4602 Stratford Dr | | | | Kokomo | IN | 46901 | |
| Mak Tool & Gage Co Inc | | 201 Pine Ridge Rd | | | | Waynesboro | TN | 38485-4538 | |
| Mak Tool & Gage Co Inc Eft | | 201 Pine Ridge Rd | Rm Chg 12 02 04 Am | | | Waynesboro | TN | 38485-9548 | |
| Makar Richard | | 209 S Market St | | | | Girard | OH | 44420 | |
| Makarewicz Marie | | 4491 W Dodge Rd | | | | Clio | MI | 48420 | |
| Make A Memory Travel Inc | | 1131 Greentree Dr | | | | Centerville | OH | 45449 | |
| Make A Memory Travel Inc | | 1131 Greentree Dr | Ad Chg Per Afc 03 09 04 Am | | | Centerville | OH | 45449 | |
| Make A Wish Foundaiton Of | | Michigan | 3390 Pine Tree Rd Ste 20 | | | Lansing | MI | 48911-4212 | |
| Make A Wish Foundaiton Of Michigan | | 3390 Pine Tree Rd Ste 20 | | | | Lansing | MI | 48911-4212 | |
| Make A Wish Foundation | | 1422 Euclid Ave Ste 239 | | | | Cleveland | OH | 44115 | |
| Make A Wish Foundation Of | | Mississippi | 323 Hwy 51 2nd Fl | | | Ridgeland | MS | 39157 | |
| Make A Wish Foundation Of Mi | Carrie Dlugas | Ste 135d | 37727 Professional Ctr Dr | | | Livonia | MI | 48154 | |
| Make A Wish Foundation Of Mississippi | | 323 Hwy 51 2nd Fl | | | | Ridgeland | MS | 39157 | |
| Make Way Move All | | 2520 S Us 23 | | | | Tawas City | MI | 48763 | |
| Make Way Move All Inc | | 2520 S Us 23 | | | | Tawas City | MI | 48763 | |
| Maker David | | 8444 Green Rd | | | | Dansville | NY | 14437 | |
| Makhija Jasbeer S Md | | 7213 Woodmore Ct | | | | Lockport | NY | 14094-6247 | |
| Maki Edwin | | 8401 Pleasant Plains Rd | | | | Brookville | OH | 45309-9299 | |
| Maki Virginia | | 3174 E 300 S | | | | Kokomo | IN | 46902 | |
| Maki William | | 9449 Crestridge | | | | Fort Wayne | IN | 46804 | |
| Makidon Kyle | | 5527 S Vassar Rd | | | | Grand Blanc | MI | 48439 | |
| Makidon Yvonne | | 921 E River Rd | | | | Flushing | MI | 48433-2151 | |
| Makino Inc | | E Tech Div | 4624 E Tech Dr | | | Cincinnati | OH | 45245-1000 | |
| Makino Inc | | 7680 Innovation Way | | | | Mason | OH | 45040-8003 | |
| Makino Inc | | PO Box 632622 | | | | Cincinnati | OH | 45263-2622 | |
| Makino Inc | | 1447 Solution Ctr | | | | Chicago | IL | 60677 | |
| Makino Inc | | 47196 Merion Cir | | | | Northville | MI | 48167-9644 | |
| Makino Inc | | Makino Diemold Technologies | 2600 Superior Ct | | | Auburn Hills | MI | 48326 | |
| Makino Inc | | Makino Die mold Technologies | 2600 Superior Ct | | | Auburn Hills | MI | 48326 | |
| Makino Inc Eft | | Fmly Leblond Makino Mach 3 97 | 7680 Innovation Way | Rmt 11 00 Letter Kl | | Mason | OH | 45040 | |
| Makinson Grant | | 3003 Dahlia Dr | | | | Dayton | OH | 45449 | |
| Maki Thomas | | 8735 Gilford Rd | | | | Reese | MI | 48757 | |
| Makley Libby | | 1810 Normandy Ln | | | | Troy | OH | 45373 | |
| Makranyi George | | 6111 Trenton Dr | | | | Flint | MI | 48532-3242 | |
| Makranyi George P | | 6111 Trenton Dr | | | | Flint | MI | 48532-3242 | |
| Makrite Parts | | 13740 Research Blvd Ste B 4 | | | | Austin | TX | 78750 | |
| Makro Management Consulting Stanford Allan Csiky | Stanford Allan Csiky | 82 N French Pl | | | | Prescott | AZ | 86303 | |
| Makroglou Argera | | 2316 Keystone Trail | | | | Cortland | OH | 44410 | |
| Maksymicz Michael J | | 2278 W Learwood Pl | | | | Beverly Hills | FL | 34465-2343 | |
| Makula Richard | | 111 Cindy Dr | | | | Amherst | NY | 14221 | |
| Maky Susan | | 15330 Veronica | | | | Eastpointe | MI | 48021 | |
| Mal Chow | | 10591 Desser Ln | | | | Anaheim | CA | 92804 | |
| Mal Sun Brunner | | 2936 E Bottsford Ave | | | | Saint Francis | WI | 53235 | |
| Mal Tuohy Inc | | Mti Industrial Sensors | 401 Southfork | | | Lewisville | TX | 75057 | |
| Malabanan Jose | | 18599 E Fieldbrook | | | | Rowland Heights | CA | 91748 | |
| Malacara Maria | | 5514 Katherine | | | | Saginaw | MI | 48603 | |
| Malacara Oscar | | 1914 State | | | | Saginaw | MI | 48602 | |
| Malachowski Irena B | | 3205 Dixie Ct | | | | Saginaw | MI | 48601-5966 | |
| Malaczynski Gerard | | 1183 Ashover Dr | | | | Bloomfid Hls | MI | 48013 | |
| Malakoff Doyle & Finberg PC | Ellen M Doyle Esq | 437 Grant St Ste 200 | | | | Pittsburgh | PA | 15219-6003 | |
| Malanga Ronald R | | 1567 Woodhill Cir Ne | | | | Warren | OH | 44484-3932 | |
| Malangone Anthony | | 4795 Upham Street | | | | Wheetridge | CO | 80033 | |
| Malarcik Donald J | | 204 Boothbay St | | | | Henderson | NV | 89074-8860 | |
| Malarik Jd Co Inc | | Production Technologies | 6429 Pebble Creek Dr | | | Independence | OH | 44131 | |
| Malavazos William | | 30 Nutmeg Sq | | | | Springboro | OH | 45066 | |
| Malawey Phillip | | 1535 W Jefferson | | | | Kokomo | IN | 46901 | |
| Malchak Jeffrey | | 4890 Riverlake Dr | | | | Duluth | GA | 30097-2357 | |
| Malco Saw Co Inc | | 22 Field St | | | | Cranston | RI | 02920-7395 | |
| Malcolm A Cormier | | 1129 Thurman | | | | Saginaw | MI | 48602 | |
| Malcolm Blackwell | | | | | | Catoosa | OK | 74015 | |
| Malcolm C | | 18 Melville Rd | | | | Bootle | | L20 6NF | United Kingdom |
| Malcolm Fayne | | 2307 N 6th St | | | | Milwaukee | WI | 53212 | |
| Malcolm Frederick | | 954 Monroe Ave | Apt A | | | Rochester | NY | 14620 | |
| Malcolm Gober | | 507 Hunters Creek Cir | | | | Madison | MS | 39110 | |
| Malcolm Graves | | 137 Rustic Village Rd | | | | Rogersville | AL | 35652 | |
| Malcolm James E | | Rr 1 Box 646 | | | | Sugar Grove | OH | 43155-9637 | |
| Malcolm Norman | | 892 Yana Ct Rt 1 Box 517 | | | | Sugar Grove | OH | 43155 | |
| Malcolm Payne | | 8478 N Bray Rd | | | | Mount Morris | MI | 48458 | |
| Malcolm Pirnie Inc | | 6360 I 55 N Ste 250 | | | | Jackson | MS | 39211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Malcolm Pirnie Inc | | 104 Corporate Pk Dr | | | | White Plains | NY | 10602 | |
| Malcolm Pirnie Inc | | 1900 Polaris Pkwy Ste 200 | | | | Columbus | OH | 43240 | |
| Malcolm Rankin | | 2008 Sherwood Dr Se | | | | Decatur | AL | 35601 | |
| Malcolm Ruth H | | 59 Elmhurst Dr | | | | Lockport | NY | 14094-8922 | |
| Malcolm Smith | | 3316 County Rd 45 | | | | Town Creek | AL | 35672 | |
| Malcom Company Inc | | 25 Abbot St | | | | Andover | MA | 01810 | |
| Malcom Company Inc | | 1014 Hwy 33 Ste 4 | | | | Freehold | NJ | 07728 | |
| Malcom Domini | | 6335 Germantown St | | | | Dayton | OH | 45418 | |
| Malcom P Hammond | | PO Box 2005 | | | | Jenks | OK | 74037 | |
| Malcom P Hammond | | PO Box 702220 | | | | Tulsa | OK | 74170 | |
| Malcomtech International | | 26200 Industrial Blvd | | | | Hayward | CA | 94545 | |
| Malczewski Lois | | 13655 W Grange Ave | | | | New Berlin | WI | 53151 | |
| Maldee Johnson | | 13 Pinewood Terr | | | | Cheektowaga | NY | 14225 | |
| Maldonado Anastacic | | 4600 Mocasa Ct | | | | Bay City | MI | 48706-2772 | |
| Maldonado Anna | | 599 Deer Creek Rd | | | | W Middlesex | PA | 16159 | |
| Maldonado Anna | | 11 Mitchell Ave | | | | New Brunswick | NJ | 08901 | |
| Maldonado Bill | | 2775 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Maldonado Celeste | | 421 Riverside Dr | | | | El Paso | TX | 79915 | |
| Maldonado Dora | | 165 Bellingham Dr | | | | Williamsville | NY | 14221 | |
| Maldonado Josh | | 1879 Difford Dr | | | | Niles | OH | 44446 | |
| Maldonado Peter J | | 5617 Laurel Dr | | | | Castalia | OH | 44824-9757 | |
| Maldonado Reyes Gustavo | | 1536 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Maldonado Reyes Gustavo | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Maldonado Rios Erika | | 1660 Dennett Ln | | | | Rochester Hills | MI | 48307 | |
| Maldonado Teofilo | | 95 Madeira Dr | | | | Depew | NY | 14043 | |
| Male Sally | | 16172 Crest Dr | | | | Linden | MI | 48451 | |
| Malealk Young | | 2020 Rugby Rd | | | | Dayton | OH | 45406 | |
| Malecke David | | 1621 Mackinaw St | | | | Saginaw | MI | 48602-2561 | |
| Malecki David | | 44538 Stone Rd | | | | Novi | MI | 48375 | |
| Malecki Matthew | | 8526 Moorish Rd | | | | Birch Run | MI | 48415 | |
| Malecki Ryan | | 2212 Saratoga Rd | | | | Waukesha | WI | 53186 | |
| Malecki Susan | | 128 Waters Edge Circle | | | | Burlington | WI | 53105 | |
| Malek Christopher | | 1310 Delaware Ave Apt 106 | | | | Buffalo | NY | 14209 | |
| Malencia Dirk | | 1295 Foxwood Dr | | | | Hermitage | PA | 16148 | |
| Malenky Kimberly | | 249 West Lake Rd | | | | Transfer | PA | 16154 | |
| Malesky Teddy A | | 345 Agnes Dr | | | | Bay City | MI | 48708 | |
| Malewitz Michael | | 198 Homer Ln | | | | Coopersville | MI | 49404 | |
| Malewska Gregory | | 3017 Valentine Way | | | | Lapeer | MI | 48446 | |
| Maley David | | 1324 Bramble Way | | | | Anderson | IN | 46011 | |
| Malian William | | 21998 Wilshire Circle | | | | Macomb Township | MI | 48044 | |
| Malibu Technologies Inc | | In Tronics Inc | 48700 Structural Dr | Ad Chg Per Letter 03 01 04 Am | | Chesterfield | MI | 48051 | |
| Malibu Technologies Inc | | 48700 Structural Dr | | | | Chesterfield | MI | 48051 | |
| Malicoat Charles | | 2521 Grey Rock Ln | | | | Kokomo | IN | 46902-7314 | |
| Malicote Jody | | 1613 South Varshall Rd | | | | Middletown | OH | 45044 | |
| Malie David | | 5655 Blackfoot Trail | | | | Carmel | IN | 46033 | |
| Malik Haddadin | | 5595 Hugh Dr | | | | Centerville | OH | 45459 | |
| Malik Imran | | 11477 W 600 N | | | | Russiaville | IN | 46979 | |
| Malik Mushtaq | | 36 Bartha Ave | | | | Edison | NJ | 08817 | |
| Malik Shaista | | 2132 Wentworth | | | | Rochester Hills | MI | 48307 | |
| Malik Syed | | 2132 Wentworth | | | | Rochester Hills | MI | 48307 | |
| Malikowski John J | | PO Box 342 | | | | Swayzee | IN | 46986-0342 | |
| Malikowski Lisa | | PO Box 342 | | | | Swayzee | IN | 46986 | |
| Malin Co | | Remove Eft 7 17 | 5400 Smith Rd | Remit Uptd 10 99 Eds | | Brook Pk | OH | 44142 | |
| Malin Co | | 5400 Smith Rd | | | | Cleveland | OH | 44142 | |
| Malin Co Eft Wire | | 5400 Smith Rd | | | | Brook Pk | OH | 44142 | |
| Malin Integrated Handling | | 15870 Midway Rd | | | | Addison | TX | 75001 | |
| Malinda Crossen | | 11991 Howell Ave | | | | Mt Morris | MI | 48458 | |
| Malinda Lee Thomason | | 2705 Stanberry Dr 23 | | | | Shreveport | LA | 71118 | |
| Malinoskie Anthony | | 610 Poinsettia Rd | | | | Nokomis | FL | 34275-3910 | |
| Malinowski Jr Roman | | 4509 Harris Hill Rd | | | | Williamsville | NY | 14221 | |
| Malise Lewis | | PO Box 906 | | | | Mt Morris | MI | 48458 | |
| Malissa Hughes | | 1107 Ging St | | | | Sandusky | OH | 44870 | |
| Maliszewski Sarah | | 8010 Monroe St | | | | Taylor | MI | 48180 | |
| Maliszewski Scott | | 7823 Dudley | | | | Taylor | MI | 48180 | |
| Malkoff Jeffrey | | 226 Yorkshire Cir | | | | Noblesville | IN | 46060 | |
| Malkowski Christa | | 1069 Dreon Dr | | | | Clawson | MI | 48017 | |
| Mall City Containers Inc | | 2710 N Pitcher | | | | Kalamazoo | MI | 49007-1237 | |
| Mall City Containers Inc | | 2710 N Pitcher | PO Box 69 | | | Kalamazoo | MI | 49004 | |
| Mall City Containers Inc | | Hold Per Dana Fidler | 2710 N Pitcher | PO Box 69 | | Kalamazoo | MI | 49004 | |
| Mallak Thomas | | 788 S Fairview Rd | | | | West Branch | MI | 48661 | |
| Mallarapu Shobha | | 1123 Bramble Ln | | | | Folsom | CA | 95630 | |
| Mallard Evelyn | | 64 Sylvester May Ln | | | | Monticello | MS | 39654 | |
| Mallard Hope | | 5155 Keele St Apt 11a | | | | Jackson | MS | 39206 | |
| Mallard Landing Apartments | | Dba Hills Real Estate Group | 2372 Mallard Ln | | | Beavercreek | OH | 45431 | |
| Mallard Landing Apartments Dba Hills Real Estate Group | | 2372 Mallard Ln | | | | Beavercreek | OH | 45431 | |
| Malleck Ii Max T | | 3713 Honeybrook Ave | | | | Dayton | OH | 45415-1550 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2177 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Malleck Max | | 3713 Honeybrook Ave | | | | Dayton | OH | 45415 | |
| Mallek Gregory | | 2481 Brunswick Blvd Apt 104 | | | | Saginaw | MI | 48603 | |
| Malek Robert | | 2785 West Main St | | | | Twining | MI | 48766 | |
| Malesons Stephen Jaques | | Governor Phillip Tower | 1 Farrer Pl | | | Sidney | | NSW 2000 | Australia |
| Malesons Stephen Jaques Governor Phillip Tower | | 1 Farrer Pl | | | | Sidney Australia | | 0NSW -2000 | Australia |
| Mallett Betty | | 4467 N 40th St | | | | Milwaukee | WI | 53209 | |
| Mallett Edmund H | | 8886 S Main St | | | | Windham | OH | 44288-1030 | |
| Mallette Lonzo | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Mallette Lonzo | | 22341 Laloire | Apt 503 | | | Southfield | MI | 48207 | |
| Mallick Pankaj K | | 13838 Fawn Woods Ct | | | | Plymouth | MI | 48170 | |
| Mallinger John | | 5276 Arapaho Way | | | | Carmel | IN | 46033 | |
| Mallinger Robert J | | 8667 Kimblewick Ln Ne | | | | Warren | OH | 44484 | |
| Mallinson J | | 23 Summerhill Dr | | | | Liverpool | | L31 3DN | United Kingdom |
| Malisham Jr James | | 532 South 29th St | | | | Saginaw | MI | 48601-6427 | |
| Mallison Mc Cullough | | 22 Chili Terrace | | | | Rochester | NY | 14619 | |
| Mallon Gerald | | 15 Lindhurst Dr | | | | Lockport | NY | 14094-5715 | |
| Mallon Jolanta | | Jm Consultants | 2 Dunan Oir Castleroy | | | Limerick | | | Ireland |
| Mallone Fernando | | 6220 Townline Rd | | | | Lockport | NY | 14094 | |
| Mallone Fred | | 4297 Sunset Dr | | | | Lockport | NY | 14049 | |
| Mallory Company | | C o Behn Norman | 2831 Waterfront Pkwy East | | | Indianapolis | IN | 46206-0986 | |
| Mallory Controls | | Automotive Group | 2831 Waterfront Pkwy E Dr | | | Indianapolis | IN | 46214 | |
| Mallory Controls Auto Grou | Rex Craig | 2831 Waterfront Pkwye Dr | PO Box 986 | | | Indianapolis | IN | 46206-0986 | |
| Mallory Controls Automotive Group | | PO Box 986 | | | | Indianapolis | IN | 46206-0986 | |
| Mallory Controls Eft | | PO Box 73145 | | | | Chicago | IL | 60673-7314 | |
| Mallory Curtis | | 38 Whispering Dr | | | | Trotwood | OH | 45426 | |
| Mallory Darlene | | 8835 E Holland Rd | | | | Saginaw | MI | 48601-9477 | |
| Mallory David | | 2845 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| Mallory Dennis | | 10094 Duffield Rd | | | | Montrose | MI | 48457-9182 | |
| Mallory Dot Com Limited | | Alban Row Verulam Rd | St Albans Al3 4dg | | | | | | United Kingdom |
| Mallory Dot Com Limited | | Mallory House Smug Oak Green | Bricket Wood St Albans Al23ug | | | England | | | United Kingdom |
| Mallory Holleman | | 1751 Widdicomb Ave | | | | Grand Rapids | MI | 49504 | |
| Mallory Iii Joseph | | 1036 Dewey Ave | | | | Rochester | NY | 14613 | |
| Mallory James | | 1205 Oak St Sw | | | | Warren | OH | 44485-3630 | |
| Mallory Joseph J | | 2543e S 300 W | | | | Peru | IN | 46970-3178 | |
| Mallory Michael | | 341 Misty Oaks Ct | | | | Dayton | OH | 45415 | |
| Mallory Miriam | | PO Box 2038 | | | | Kokomo | IN | 46904 | |
| Mallory Morton C | | 162 Ladue Oaks Dr | | | | St Louis | MO | 63141 | |
| Mallory Olin | | 2351 Rosewae Dr | | | | Younstown | OH | 44511 | |
| Mallory Renee | | 2060 Kipling | | | | Dayton | OH | 45406 | |
| Mallory Richard W | | 1910 Northfield Nw | | | | Warren | OH | 44485-1733 | |
| Mallory Robert | | 1626 Arlene Ave | | | | Dayton | OH | 45406 | |
| Mallory Teresa V | | PO Box 50555 | | | | Indianapolis | IN | 46250 | |
| Mallory Timers Company | | Finance And It Departments | 2831 Waterfront Pkwy E Dr | PO Box 986 | | Indianapolis | IN | 46206-0986 | |
| Mallory Wayne | | 1805 S Ross Rd | | | | Utica | MS | 39175-9702 | |
| Mallory William F | | 2279 N Iva Rd | | | | Hemlock | MI | 48626-9678 | |
| Mallorycom Ltd | | Smug Oak Green Business Centre | La Bricket Wood | | | St Albans Hertfordsh | | AL2 3UG | United Kingdom |
| Malloy Glenn E | | 3642 Navara Dr | | | | Beavercreek | OH | 45431-3121 | |
| Malloy Jacqueline | | 1230 Black Oak Dr | | | | Centerville | OH | 45459 | |
| Malloy James | | 9353 S Regency Dr | | | | Oak Creek | WI | 53154 | |
| Malloy Patrick L | | 1230 Black Oak Dr | | | | Centerville | OH | 45459-5409 | |
| Malloy Sandy L | | 6459 Estrelle Ave | | | | Mt Morris | MI | 48458-2302 | |
| Malmberg Engineering | Phil Farmer Xt 23 | 550 Commerce Way | | | | Livermore | CA | 94550 | |
| Malmberg Engineering Inc | Attn Beverly Ginestra | 550 Commerce Way | | | | Livermore | CA | 94551 | |
| Malmberg Engineering Inc | Beverly Ginestra | 550 Commerce Wy | | | | Livermore | CA | 94551 | |
| Malmgren Yvonne | | 22731 Warner | | | | Warren | MI | 48091 | |
| Malmo Michael | | 3385 E Burt Rd | | | | Burt | MI | 48417 | |
| Malone Beverly | | 11656 Gaston Hollow Rd | | | | Lester | AL | 35647 | |
| Malone Bobbie J | | 1612 Whitson St | | | | Athens | AL | 35611-4143 | |
| Malone Brooke | | Pobox 481 | | | | Chesaning | MI | 48616-0481 | |
| Malone Carlos | | PO Box 1406 | | | | Hazlehurst | MS | 39083 | |
| Malone Catherine L | | 17419 72nd Ave | | | | Coopersville | MI | 49404-9403 | |
| Malone College | | C O Financial Aid Office | 515 25th St Nw | | | Canton | OH | 44709 | |
| Malone College | | Business Ofttce | 515 25th St Nw | | | Canton | OH | 44709-3897 | |
| Malone College Business Office | | 515 25th St Nw | | | | Canton | OH | 44709-3897 | |
| Malone College C O Financial Aid Office | | 515 25th St Nw | | | | Canton | OH | 44709 | |
| Malone Dani | | PO Box 2134 | | | | Anderson | IN | 46018 | |
| Malone Darla | | 20844 Harris Rd | | | | Elkmont | AL | 35620 | |
| Malone Darrell | | 5257 Rucks Rd | | | | Dayton | OH | 45427 | |
| Malone Earl | | 706 9th St | | | | Athens | AL | 35611-3212 | |
| Malone F | | 206 Cedar St | | | | Priceville | AL | 35603 | |
| Malone Ida M | | 10815 Griffith Rd | | | | Tanner | AL | 35671-3711 | |
| Malone Ida Mae | | 10815 Griffith Rd | | | | Tanner | AL | 35671 | |
| Malone Ii Terry | | 4 White Oak Pl | | | | Clinton | MS | 39056 | |
| Malone Insurance Agency | | 54 S Greeno Rd | | | | Fairhope | AL | 36532 | |
| Malone James G | | 1781 County Rd 39 | | | | Mount Hope | AL | 35651-9531 | |
| Malone John | | 10815 Griffith Rd | | | | Tanner | AL | 35671 | |
| Malone Kenneth | | 2999 Burlingame Sw Apt A1 | | | | Wyoming | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Malone L | | 10363 Van Vleet Rd | | | | Gaines | MI | 48436 | |
| Malone Leslie | | 717 Almond Ave | | | | Dayton | OH | 45417 | |
| Malone Mac A | | 7900 Madison Pike Apt 6007 | | | | Madison | AL | 35758-2413 | |
| Malone Macarthur | | 7900 Old Madison | | | | Madison | AL | 35758 | |
| Malone Marvin | | 3020 Merry Oaks Dr Nw | | | | Huntsville | AL | 35811-1328 | |
| Malone Mattie L | | 13690 Dart Cir | | | | Athens | AL | 35611-6709 | |
| Malone Michael | | 1751 Maria Dr | | | | Jackson | MS | 39204 | |
| Malone Michael | | 4016 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Malone Michael | | 2062 Highfield | | | | Waterford | MI | 48329 | |
| Malone Mildred | | PO Box 48 | | | | Belle Mina | AL | 35615 | |
| Malone Minnie R | | 13728 Dart Cir | | | | Athens | AL | 35611-6713 | |
| Malone Mp | | 518 Warrington Rd | Ince | | | Wigan | | WN3 4TB | United Kingdom |
| Malone Patrick | | 47 Maple St | | | | Canfield | OH | 44406 | |
| Malone Photo Supply Unlimited | | 2659 S Dixie Dr | | | | Dayton | OH | 45409 | |
| Malone Photo Supply Unlimited | | Fmly Malone Camera Stores | 2659 South Dixie Dr | | | Dayton | OH | 45409 | |
| Malone Photo Supply Unlimited Inc | | 2659 South Dixie Dr | | | | Dayton | OH | 45409 | |
| Malone Roger | | 8388 Hickory Ridge Rd | | | | Anderson | AL | 35610 | |
| Malone Ronald | | 6157 Corwin Ave | | | | Newfane | NY | 14108 | |
| Malone Stanley | | 18038 Wexford | | | | Detroit | MI | 48234 | |
| Malone Susan | | 132 Newfield Dr | | | | Rochester | NY | 14616 | |
| Malone Sylvester | | 21981 Malone Est | | | | Athens | AL | 35613-4143 | |
| Malone T | | 12 Alder Crescent | | | | Liverpool | | L32 0SB | United Kingdom |
| Malone Terrence | | 522 Cleveland Rd | | | | Huron | OH | 44839 | |
| Malone Una G | | 2939 Factory Rd | | | | Springboro | OH | 45066-7446 | |
| Malone William | | 4444 Chateau West Dr | | | | Hudsonville | MI | 49426-9175 | |
| Malone William D | | 88 Overlook Blvd | | | | Struthers | OH | 44471-1611 | |
| Maloney Christine | | 3810 Adair Ave | | | | Dayton | OH | 45405 | |
| Maloney Daniel | | 776 Stone Rd | | | | Rochester | NY | 14616 | |
| Maloney Edward J | | 76 Melrose Ave | | | | Boardman | OH | 44512-2213 | |
| Maloney John | | 16145 Brookhollow Dr | | | | Noblesville | IN | 46062 | |
| Maloney Nicholas | | 1681 E Dorothy Ln Apt 2 | | | | Kettering | OH | 45429 | |
| Maloney Peter | | 57501 12 Mile Rd | | | | New Hudson | MI | 48165 | |
| Maloney Plastics Inc | | 11940 Mercer Pike | | | | Meadville | PA | 16335 | |
| Maloney Tool & Mold | Accounts Payable | PO Box 379 | | | | Meadville | PA | 16335 | |
| Maloney Tool & Mold Inc | | 10890 Mercer Pike | Rm Chg Per Ltr 04 09 04 Am | | | Meadville | PA | 16335 | |
| Maloney Tool & Mold Inc | | 10890 Mercer Pike | | | | Meadville | PA | 16335 | |
| Maloney Tool & Mold Inc | | PO Box 379 | | | | Meadville | PA | 16335 | |
| Maloney Tool & Mold Inc | | 10890 Mercer Pike | Rm Chg Per Ltr 040904 Am | | | Meadville | PA | 16335 | |
| Maloney Tool And Mold | | Liberty St | 10890 Mercer Pike | | | Meadville | PA | 16335 | |
| Maloney Tool and Mold | Ed Maloney | 10890 Mercer Pike PO Box 379 | | | | Meadville | PA | 16335 | |
| Malonie Bucher | | 1331 Mound Rd | | | | Miamisburg | OH | 45342 | |
| Malott Annette | | 2390 Seneca Dr | | | | Troy | OH | 45373 | |
| Malott Brian | | 8411 Thirty Mile Rd | | | | Washington | MI | 48095 | |
| Malott Elaine | | 1960 Stewart Rd | | | | Xenia | OH | 45385 | |
| Malott Jr Stanley | | 6785 West Elkton Rd | | | | Somerville | OH | 45064 | |
| Malott Matthew | | G 1128 N Morrish Rd | | | | Flint | MI | 48532 | |
| Maloy John | | 1015 Kentshire Dr | | | | Centerville | OH | 45459 | |
| Maloy Jr John | | 11676 Gladstone Rd Sw | | | | Warren | OH | 44481-9505 | |
| Malry Sutton | | PO Box 9 | | | | Kinsman | OH | 44428 | |
| Malski Luke | | 1520 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Malski Luke | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Malston Rodger Dale | | PO Box 466 | | | | Hobbs | IN | 46047-0466 | |
| Malte Manson Ab | | PO Box 133 | | | | Skaenninge | | 596 23 | Sweden |
| Malte Manson Ab | Accounts Payable | Borgmaestaregatan 21 | | | | Skaenninge | | 596 34 | Sweden |
| Malusi Daniel | | 2902 S Jefferson St | | | | Bay City | MI | 48708-8407 | |
| Malusi Richard P | | 1125 Fremont St | | | | Bay City | MI | 48708-7963 | |
| Malutic Renee | | PO Box 601 | | | | Vienna | OH | 44473 | |
| Malveaux Curtis | | 276 W Pinehurst St | | | | Sidney | OH | 45365 | |
| Malvern Instruments Inc | | 21543 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Malvern Instruments Inc | Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Malvern Instruments Inc | | 10 Southville Rd | | | | Southborough | MA | 01772 | |
| Malvern Instruments Inc | | 10 Southville Rd | | | | Southborough | MA | 01772 | |
| Malvern Instruments Inc | | 10 Southville Rd | | | | Southborough | MA | 01772 | |
| Malvern Site Study Group | | C O Lundsum Stevens and Morris | 1616 Walnut St | | | Philadelphia | PA | 19103 | |
| Malvern Site Study Group | | C O Lundsum Stevens & Morris | 1616 Walnut St | | | Philadelphia | PA | 19103 | |
| Malys Edward | | 4565 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Malyszka Carl | | 38 Sagebrush Ln | | | | Lancaster | NY | 14086 | |
| Malyszka Heather | | 43 Sagebrush Ln | | | | Lancaster | NY | 14086 | |
| Malzahn Kay | | 925 Palmetto Dr | | | | Saginaw | MI | 48604-1813 | |
| Mam Trucking Inc | | Legal 5 2 01 B Haffer | PO Box 371640 | PO Box 78563 | | El Paso | TX | 79937 | |
| Mam Zak Inc | | 2063 County Rd | | | | Town Creek | AL | 35672 | |
| Mamco Jeep Parts | | 16155 Sw 117th Ave | B25 Whse | | | Miami | FL | 33177 | |
| Mamie Ashley | | 2939 Oak St Ext | | | | Youngstown | OH | 44505 | |
| Mamie Coleman | | 362 E Damon | | | | Flint | MI | 48505 | |
| Mamie Gore | | 2910 27th St | | | | Meridian | MS | 39305 | |
| Mamie Maddox | | 3942 Mcgee Rd | | | | Cottondale | AL | 35453 | |
| Mamie West | | 1037 Owen St | | | | Saginaw | MI | 48601 | |
| Mammina & Ajouny | | 370e Maple Rd Ste 230 | | | | Birmingham | MI | 48009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mamon Edward | | 7813 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Mamula Cvjeta | | 4447 Anwood St | | | | Columbus | OH | 43228 | |
| Mamula Cvjeta Jeanine | | 278 Firewood Ln | | | | Galloway | OH | 43119-8337 | |
| Mamula Phillip | | 1518 S Smithville Rd | | | | Dayton | OH | 45410 | |
| Man Chi | | 1002 Valley Ranch | | | | Katy | TX | 77450 | |
| Man Gill Chemical Co | | 214 Northfield | | | | Bedford | OH | 44146 | |
| Man Gill Chemical Co | | Return Check Need Address | 23000 St Clair Ave | | | Cleveland | OH | 44117-2503 | |
| Man Gill Chemical Co Man Gill Chemical Paint Grp | | 214 Northfield Rd | | | | Bedford | OH | 44146 | |
| Man Zai Industrial Co Ltd | Cheol Seung Pk | No 296 Chung San Rd | | | | Kuan Miao Tainan | | | China |
| Mana Allison & Associates Inc | | 1388 Sutter St Ste 525 | | | | San Francisco | CA | 94109 | |
| Mana Allison and Associates Inc | | 1388 Sutter St Ste 525 | | | | San Francisco | CA | 94109 | |
| Manacci Lawrence | | PO Box 207 | | | | Sandusky | OH | 44870 | |
| Managbanag Alicia | | 3309 Miami Ave | | | | Wichita Falls | TX | 76309 | |
| Managecomm Inc | | 2160 Fletcher Pkwy | | | | El Cajon | CA | 92020 | |
| Managed Care Network Inc | | 531 Buffalo Ave | | | | Niagara Falls | NY | 14303 | |
| Managed Care Network Inc | | PO Box 696 | | | | Niagara Falls | NY | 14303 | |
| Managed Programs Inc | | 1880 Star Batt Dr | | | | Rochester | MI | 48309 | |
| Managed Programs Llc | | 1880 Star Batt Dr | | | | Rochester Hills | MI | 48309 | |
| Management & Engineering Tech | | Addr 8 97 | 161 Copperfield Dr | | | Dayton | OH | 45415 | |
| Management & Marketing | | Services Inc | 28454 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Management Adjustment Bureau Inc | | PO Box 4627 Atn Wage Unit | | | | Engelwood | CO | 80155 | |
| Management and Engineering Tech | | 161 Copperfield Dr | | | | Dayton | OH | 45415 | |
| Management and Marketing Services Inc | | 28454 Woodward Ave | | | | Royal Oak | MI | 48067 | |
| Management Education Center | | 811 W Square Lake Rd | | | | Troy | MI | 48098 | |
| Management Education Ctr | | Michigan State University | 811 W Square Lake Rd | | | Troy | MI | 48098 | |
| Management Education Ctr Michigan State University | | 811 W Square Lake Rd | | | | Troy | MI | 48098 | |
| Management Engineering Technol | | 161 Copperfield | | | | Dayton | OH | 45415 | |
| Management Information | | Pobox 13966 | | | | Research Triangle Pk | NC | 27709-3966 | |
| Management Recruiters | | 37677 Professional Ctr Dr | Ste 100c | | | Livonia | MI | 48154-1138 | |
| Management Recruiters | | PO Box 1443 | 103 Commerce Ctr Dr Ste 102 | | | Huntsville | NC | 28078 | |
| Management Recruiters Internat | | 444 Broadway Ste 202 | | | | Saratoga Springs | NY | 12866 | |
| Management Recruiters Of | Vince Holt | 9725 Se 36th St Ste 312 | | | | Mercer Island | WA | 98040 | |
| Management Recruiters Of | | Saratoga Llc | 444 Broadway 202 | | | Saratoga Springs | NY | 12866 | |
| Management Recruiters Of Mason | | Greenwood Group The | 5412 Courseview Ste 115 | | | Mason | OH | 45040 | |
| Management Recruiters Of N Oak | | 2530 S Rochester Rd | | | | Rochester Hills | MI | 48307 | |
| Management Recruiters Of Saratoga | | Attn James Pabis | 444 Broadway Ste 202 | | | Saratoga Springs | NY | 12866 | |
| Management Recruiters Of Saratoga Llc | | 444 Broadway 202 | | | | Saratoga Springs | NY | 12866 | |
| Management Recruiters Of Shrev | | Magee Resource Group | 920 Pierremont Rd Ste 515 | | | Shreveport | LA | 71106 | |
| Management Recruiters Of Xenia | | Ltd | 40 Kinsey Rd | | | Xenia | OH | 45385 | |
| Management Recruiters Of Xenia Ltd | | 40 Kinsey Rd | | | | Xenia | OH | 45385 | |
| Management Resources | | PO Box 243 | | | | Bala Cynwyd | PA | 19004 | |
| Management Resources Internati | | Mri | 6485 Hollowtree Ct | | | Saline | MI | 48176 | |
| Manager of Finance | Jackson County Manager of Finance | Bankruptcy 415 E 12th St | | | | Kansas City | MO | 64106 | |
| Manager Of Revenue City & Cnty | | Of Denver Co | | | | | | 00501 | |
| Managing 401k Plans | | 29 W 35th St 5th Fl | | | | New York | NY | 10001 | |
| Manahan M P | | Dba Mpm Technologies Inc | 2161 Sandy Dr | | | State College | PA | 16803-2283 | |
| Manahan M P Dba Mpm Technologies Inc | | 2161 Sandy Dr | | | | State College | PA | 16803-2283 | |
| Manarino Michael | | 11251 Horton Rd | | | | Goodrich | MI | 48438 | |
| Manasco William | | 500 Dee Hendrix Rd | | | | Hueytown | AL | 35023 | |
| Manassa Lorenzo | | 919 35th St E | | | | Tuscaloosa | AL | 35401 | |
| Manasse Elizabeth | | 38410 Winkler | | | | Harrison Twp | MI | 48045 | |
| Manatee Community College | | PO Box 1849 | | | | Bradenton | FL | 34206 | |
| Manatee County Tax Collector | | PO Box 25300 | | | | Bradenton | FL | 34206-5300 | |
| Manatee Tax County Collector | | PO Box 25300 | | | | Sarasota | FL | 25300 | |
| Manbeck W | | 14136 Dice Rd | | | | Hemlock | MI | 48626-9454 | |
| Mancelona Group | | C O Fidelity Bank | PO Box 3010 | | | Birmingham | MI | 48012-3010 | |
| Mancelona Group Inc | | Mancelona Manufacturing Inc | 24400 Northwestern Hwy Ste 204 | Upd Rmt Per Legal 3 17 04 Vc | | Southfield | MI | 48075 | |
| Mancelona Group Inc | | Mancelona Manufacturing Inc | 24400 Northwestern Hwy Ste 204 | Chg Rmt nm Per Legal 3 4 04 Vc | | Southfield | MI | 48075 | |
| Mancelona Group Inc | | Mancelona Manufacturing Inc | 24400 Northwestern Hwy Ste 201 | Upd Add Per Legal 3 17 04 | | Southfield | MI | 48075 | |
| Mancelona Group Inc | | C O Fidelity Bank | | | | Birmingham | MI | 48012-301 | |
| Mancelona Group Inc The | | 24400 Northwestern Hwy Ste 204 | | | | Southfield | MI | 48075 | |
| Mancelona Manufacturing Inc | | 309 N Danforth | | | | Mancelona | MI | 49659 | |
| Mancelona Manufacturing Inc | | Mancelona Group Inc The | 9855 S Front St | | | Mancelona | MI | 49659 | |
| Mancelona Manufacturing Inc | | 24400 Northwestern Hwy Ste 204 | | | | Southfield | MI | 48075 | |
| Mancelona Manufacturing Inc | | Mancelona Group Inc The | 24400 Northwestern Hwy Ste 204 | | | Southfield | MI | 48075 | |
| Mancelona Manufacturing Inc | | 25551 Joy Blvd | | | | Harrison Township | MI | 48045 | |
| Mancewicz & White Dds | | 2351 Countrywood Dr | | | | Kentwood | MI | 49508 | |
| Mancewicz & White Dds Pc | | 2351 Countrywood Dr | | | | Kentwood | MI | 49508 | |
| Mancewicz and White Dds Pc | | 2351 Countrywood Dr | | | | Kentwood | MI | 49508 | |
| Manchester Agency Ltd | | 368 Lexington Rd | | | | Waterloo | ON | N2K 2K2 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Manchester College | | Business College | 604 E College Ave | | | North Manchester | IN | 46962-0365 | |
| Manchester College Business College | | 604 E College Ave | | | | North Manchester | IN | 46962-0365 | |
| Manchester Community College | | PO Box 1046 | P P Sta | | | Manchester | CT | 06040 | |
| Manchester Dennis | | 8411 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Manchester James | | PO Box 20076 | | | | Saginaw | MI | 48602 | |
| Manchester Michael | | 30 Senator Way | | | | Carmel | IN | 46032 | |
| Manchester Stamping Corp | | Aec Manchester | 17951 W Austin Rd | | | Manchester | MI | 48158-960 | |
| Manchester Stamping Corp | | 17951 W Austin Rd | | | | Manchester | MI | 48158 | |
| Manchester Stamping Corp | | Aec Manchester | 1300 Falahee Rd Dock 21 & 22 | | | Jackson | MI | 49203 | |
| Manchester Timothy | | 116 Colony Manor Dr | | | | Rochester | NY | 14623 | |
| Manchester Tool & Die Co Inc | | 601 S Wabash Rd | | | | North Manchester | IN | 46962-1423 | |
| Manchester Tool & Die Inc | | 612 West 4th St | PO Box 326 | | | North Manchester | IN | 46962 | |
| Manchester Tool and Die Inc | | PO Box 326 | | | | North Manchester | IN | 46962 | |
| Mancillas Andrew | | 4453 Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| Mancini Anthony M | | 2088 Woodland St Ne | | | | Warren | OH | 44483-5553 | |
| Mancini Deborah K | | 35 Lincoln Ave | | | | Niles | OH | 44446-2429 | |
| Mancini Mario V | | 70 Cusick Ln | | | | Sharpsville | PA | 16150-1621 | |
| Mancino Gerald | | 2507 Delaware St | | | | Wickliffe | OH | 44092 | |
| Manciocchi Mark | | 37 Da Vinci Dr | | | | Rochester | NY | 14624 | |
| Mancomm | | 315 W 4th St | | | | Davenport | IA | 52801 | |
| Manconix Inc | Oanh Nguyen | 11011 Brooklet Dr Ste 120 | | | | Houston | TX | 77099 | |
| Mancuso Joseph | | 394 Sweet Acres Dr | | | | Rochester | NY | 14612 | |
| Mancuso Joseph | | 16 6a Winding Wood Dr | | | | Sayreville | NJ | 08872 | |
| Mancy Felder | | 210 Flint St | | | | Rochester | NY | 14608 | |
| Mandak Gary | | 7678 Martin Rd | | | | Lima | NY | 14485 | |
| Mandan Sallie M | | PO Box 913 | | | | Window Rock | AZ | 86515 | |
| Mandarin Oriental New York | | 80 Columbus Circle 60th St | | | | New York | NY | 10023 | |
| Mandaville Diane | | 5013 Cty Rd 10a | | | | Cameron | NY | 14819 | |
| Mandaville Kevin | | 2302 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Mandaville Robert | | 5013 Rt 10a | | | | Cameron | NY | 14819 | |
| Mandel Buder & Verges | | 101 Vallejo St | | | | San Francisco | CA | 94111 | |
| Mandel Buder and Verges | | 101 Vallejo St | | | | San Francisco | CA | 94111 | |
| Mandel Larry | | 21255 Cunion Court | | | | Noblesville | IN | 46062 | |
| Mandelstamm Jack | | 11475 Vasold Rd | | | | Freeland | MI | 48623-9284 | |
| Mander Auto Service | Bob Mandera | 14297 Bandera Rd | | | | Helotes | TX | 78023 | |
| Manderfield Thomas | | 913 Us 35 East | | | | Greentown | IN | 46936 | |
| Mandeville Alan | | 4363 East Ledge | | | | Port Clinton | OH | 43452 | |
| Mandi Luna | | 3203 Stratford St | | | | Flint | MI | 48504 | |
| Mandi Musielak | | PO Box 2215 503 Fitzhugh | | | | Bay City | MI | 48708 | |
| Mandich Jacqueline | | 4425 S Gagetown Rd | | | | Owendale | MI | 48754-0122 | |
| Mandie Monroe | | 2304 Southway Blvd E | | | | Kokomo | IN | 46902 | |
| Mandis | Chental Maillou | 265 Digital Dr | Unit A | | | Morgan Hill | CA | 95037 | |
| Mando America Corp | | 45901 5 Mile Rd | | | | Plymouth Township | MI | 48170 | |
| Mando America Corp | | 4201 Northpark Dr | | | | Opelika | AL | 36801 | |
| Mando America Corporation | Accounts Payable | 45901 Five Mile Rd | | | | Plymouth | MI | 48170 | |
| Mando America Corporation | | 45901 5 Mile Rd | | | | Plymouth | MI | 48170 | |
| Mando America Corporation | Skye Suh PLC | 32000 Northwestern Hwy Ste 260 | | | | Farmington Hills | MI | 48334 | |
| Mando America Corporation | | 45901 5 Mile Rd | | | | Plymouth | MI | 48317 | |
| Mando America Corporation Eft | | 45901 5 Mile Rd | | | | Plymouth | MI | 48170 | |
| Mando America Corporation Eft | | 45901 5 Mile Rd | | | | Plymouth | MI | 48317 | |
| Mando Corp | | Mando Machinery Moonmak Operat | 5 22 Bangye Ri Moonmak Eup | | | Wonju Kangwon | | 220 805 | Korea Republic Of |
| Mandock John | | 8530 N State Rd | | | | Otisville | MI | 48463 | |
| Mandock Terry | | 1470 La Salle | | | | Burtonn | MI | 48509 | |
| Mandolin Thompson | | 135 Main St | | | | Castalia | OH | 44824 | |
| Mandrell Gary | | 8784 Carriage Ln | | | | Pendleton | IN | 46064 | |
| Mandrik David | | 11219 Patten Tract Rd | | | | Monroeville | OH | 44847 | |
| Mandrov Robert | | 1477 E Victor Rd | | | | Victor | NY | 14564 | |
| Mandry William R | | 6820 Sycamore Creek Ct | | | | Dayton | OH | 45459-3242 | |
| Mandy Mitchell | | 211 Ashcot Cir | | | | Edwards | MS | 39066 | |
| Mandy R Smith | | 4002 Tacoma Ave | | | | Fort Wayne | IN | 46807 | |
| Mandziuk Lawrence | | 16151 Cadborough | | | | Clinton Township | MI | 48038 | |
| Manedged Software | | PO Box 202994 | | | | Austin | TX | 78720-2994 | |
| Maneff Susan | | 4919 Bridgewater Dr | Liberty Township | | | Powell | OH | 43065 | |
| Manejo De Materiales Zore Eft | | P M B 46 943 N Expswy 15 | | | | Brownsville | TX | 78520 | Mexico |
| Manejo De Materiales Zore Eft | | Av Pedro Cardenas | H Matamoros Tamps Cp 87399 | | | | | | Mexico |
| Manejo De Materiales Zore Sa D | | Av Pedro Cardenas S n | | | | Matamoros | | 87326 | Mexico |
| Maneka Washington | | 9253f N 75th St | | | | Milwaukee | WI | 53223 | |
| Manelec | | C o Ro Whitesell & Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Manera Jr Ernest | | 3547 Upper Mt Rd | | | | Sanborn | NY | 14132 | |
| Maners Carolyn S | | 4829 E County Rd 400 S | | | | Kokomo | IN | 46902-9734 | |
| Manes Lynn | | PO Box 63 | 6536 Strt5 | | | Kinsman | OH | 44428 | |
| Maness Devon | | 306 A W Hartwood | | | | Rainbow City | AL | 35906 | |
| Manesta Ward | | 820 N Euclid Ave | | | | Dayton | OH | 45407 | |
| Manev Vesselin | | 5200 Nw 31st Ave L 213 | | | | Ft Lauderdale | FL | 33309 | |
| Maneval Service | | 924 E Bryan St | | | | Bryan | OH | 43506-1471 | |
| Maney International W | | 375 32nd Ave North | | | | Saint Cloud | MN | 56303-3762 | |
| Maney Intl Of Duluth W | | 3204 Carlton St | | | | Duluth | MN | 55806-1740 | |
| Manf Transwells Far | Harold Johnson Jr | 6951 E 30th Ste C | | | | Indianapolis | IN | 46211 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2181 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Manfred Joseph | | 410 Edison St | | | | Struthers | OH | 44471-1357 | |
| Mang William | | 4859 Fairport Rd | | | | Newton Falls | OH | 44444 | |
| Mangan Gary | | 9366 Rolling Greens Trl | | | | Miamisburg | OH | 45342 | |
| Mangan Linda | | 3809 Braddock St | | | | Kettering | OH | 45420 | |
| Mangan Robert | | 10430 Barnview Court | | | | Dayton | OH | 45458 | |
| Mangan Scott | | 5817 St Rt 734 | | | | Jamestown | OH | 45335 | |
| Mangan Traci | | 4251 Country Glen Circle | | | | Beavercreek | OH | 45432 | |
| Mangano William R | | 151 Loden Ln | | | | Rochester | NY | 14623-3619 | |
| Mangas Amy | | 1532 Norton Ave | | | | Kettering | OH | 45420 | |
| Mangas Tool & Die Division | | General Precision Tool & Die | Inc | 2721 Avalon Ave | | Muscle Shoals | AL | 35661 | |
| Mangas Tool and Die Division | | PO Box 198747 | | | | Atlanta | GA | 30384-8747 | |
| Mangen Randy | | 12835 Yorkshire Osgood Rd | | | | Yorkshire | OH | 45388-9706 | |
| Mangett Gregory | | 4403 1 2 Davison Rd Lot 42 | | | | Burton | MI | 48509 | |
| Mangham & Asso Inc | | PO Box 100907 | | | | Irondale | AL | 35210 | |
| Mangham & Associates Inc | | Mai | 508 25th St S | | | Birmingham | AL | 35210 | |
| Mangham and Asso Inc | | PO Box 100907 | | | | Irondale | AL | 35210 | |
| Mangiafesto Joseph | | 5854 Stone Rd | | | | Lockport | NY | 14094 | |
| Mangiafesto Joseph N | | 5854 Stone Rd | | | | Lockport | NY | 14094 | |
| Mangiafesto Nicholas | | 7115 Ridgewood Dr | | | | Lockport | NY | 14094-1619 | |
| Mangiamele Kent | | 1781a Stoneyway | | | | Farmington | NY | 14425 | |
| Mangio Alfredo | | 376 Cambridge Dr | | | | Fairborn | OH | 45324 | |
| Mangiola Gino | | 126 Shale Dr | | | | Rochester | NY | 14615 | |
| Mangione James L | | 531 A East Dover St | | | | Milwaukee | WI | 53207-2105 | |
| Mangione John | | 202 Barbados Dr | | | | Cheektowaga | NY | 14227-2519 | |
| Mangold Charles J | | 1121 S Palestine Rd | | | | Raymond | MS | 39154-9185 | |
| Mangold John A | | 2323 Kimbell Rd | | | | Terry | MS | 39170-0000 | |
| Mangold Michael | | 535 Queen Eleanor Cl | | | | Miamisburg | OH | 45342 | |
| Mangotex | | C o Wf Whelan Co | 6850 Middlebelt Rd | | | Romulus | MI | 48174 | |
| Mangrum Edward | | 483 Co Rd 610 | | | | Rogersville | AL | 35652 | |
| Mangrum Jr Charles L | | 525 Beason Rd Se | | | | Calhoun | GA | 30701-4105 | |
| Mangual Sr Luis | | 17 Groveland | | | | Buffalo | NY | 14214 | |
| Manguard Systems Inc | | Environmental Software Applica | 11838 Highland Rd | | | Hartland | MI | 48353 | |
| Manguard Systems Inc Environmental Software Applica | | PO Box 560 | | | | Hartland | MI | 48353 | |
| Mangum Barbara | | 808 S College St | | | | Brandon | MS | 39042 | |
| Mangum Reginald | | 808 S College St | | | | Brandon | MS | 39042 | |
| Manhasset Super Station | Vince Betette | 1111 Northern Blvd | | | | Manhasset | NY | 11030 | |
| Manhattan Building Co The | | 344185605 | PO Box 1985 | | | Toledo | OH | 43603-1985 | |
| Manhattan Building Co The | | PO Box 1985 | | | | Toledo | OH | 43603-1985 | |
| Manhattan College | | Manhattan College Pkwy | | | | Riverdale | NY | 10471 | |
| Manhattan Institute For | | Policy Research Inc | 52 Vanderbilt Ave | | | New York | NY | 10017 | |
| Manhattan Institute For Policy Research Inc | | 52 Vanderbilt Ave | | | | New York | NY | 10017 | |
| Manhattan Reporting Corp | | 420 Lexington Ave Ste 2108 | | | | New York | NY | 10170 | |
| Manhattanville College | | 2900 Purchase St | Attn Student Accounts | | | Purchase | NY | 10577 | |
| Manhertz Esther M | | 3 Bramblewood Ln | | | | Rochester | NY | 14624 | |
| Manhertz Esther M | | 3 Bramblewood Ln | | | | Rochester | NY | 14624 | |
| Manhertz Joseph H | | 1 Wheatfield Circle | | | | Fairport | NY | 14450-9320 | |
| Mani & Thailamani Iyer | | Acct Of Mary J Staten | Case 93 4588lt | | | | | 37458-4511 | |
| Mani and Thailamani Iyer Acct Of Mary J Staten | | Case 93 4588lt | | | | | | | |
| Mani Maya | | 3310 S Dixon Ln | Apt 255 | | | Kokomo | IN | 46902 | |
| Mania Technologies Inc | | 1445 Allec St | | | | Anaheim | CA | 92805 | |
| Maniabarco | | 30 South Satellite Rd | | | | South Windsor | CT | 06074 | |
| Maniaci Kathleen | | 13864 Bournemuth Dr | | | | Shelby Township | MI | 48315 | |
| Maniak Angela J | | 191 Prescott Hill Rd | | | | Northport | ME | 04849 | |
| Manifold Zachary | | 2840 Foxwood Court | | | | Miamisburg | OH | 45342 | |
| Manigault Lisa | | 516 W Delason | | | | Youngstown | OH | 44511 | |
| Manioci Nate | | PO Box 13186 | | | | Rochester | NY | 14613 | |
| Manion Anthony | | 2760 S Wentworth Ave | | | | Milwaukee | WI | 53207 | |
| Manique Green | | 108 Westrock Farm Dr | | | | Union | OH | 45322 | |
| Manis Bryon | | 8507 Dale | | | | Dearborn Heights | MI | 48127 | |
| Manis Joe D | | 7482 W Cty Rd 275 N | | | | New Castle | IN | 47362-0000 | |
| Manis Sanford | | 4459 West 300 South | | | | Anderson | IN | 46011 | |
| Manis Tammy J | | 12451 Ne 15th St | | | | Williston | FL | 32696-8169 | |
| Maniscalco James A | | 3200 La Rotonda Dr | | | | Rancho Palos Verdes | CA | 90275-6161 | |
| Manitoba Corp | | 122 130 Central Ave | | | | Lancaster | NY | 14086 | |
| Manitoba Corporation | | 122 130 Central Ave | | | | Lancaster | NY | 14086 | |
| Manitoba Corporation | Accounts Payable | PO Box 385 | | | | Lancaster | NY | 14086-0385 | |
| Manitou Construction Co | | 1150 Penfield Rd | | | | Rochester | NY | 14625-220 | |
| Manitou Construction Co | | 1150 Penfield Rd | | | | Rochester | NY | 14625-2202 | |
| Manitou Construction Co Inc | | 1260 Jefferson Rd | | | | Rochester | NY | 14623 | |
| Manitz & Finsterwald & Partner | | Postfach 31 02 20 | 80102 Munchen | | | | | | Germany |
| Manix Manufacturing Inc | Ira Schaefer | 1650 Loretta Ave | | | | Feasterville | PA | 19053 | |
| Manix Manufacturing Inc | | C o Noble J D & Associates In | 720 Industrial Dr Unit 118 | | | Cary | IL | 60013 | |
| Manix Mfg Inc  Eft | | PO Box 1024 | | | | Huntingdon Valley | PA | 19006 | |
| Manix Mfg Inc Eft | | 410 Pike Rd | | | | Huntingdon Valley | PA | 19006 | |
| Manka John | | 6654 S Crane Dr | | | | Oak Creek | WI | 53154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mankato State University | | Cashier | PO Box 8400 | | | Mankato | MN | 56002-8401 | |
| Mankato State University Cashier | | PO Box 8400 | | | | Mankato | MN | 56002-8401 | |
| Manke Robert | | 6037 E Canal Rd | | | | Lockport | NY | 14094-9226 | |
| Manker Christina | | 1388 Cowman Court | | | | Beavercreek | OH | 45434 | |
| Mankiewicz Coatings Llc | | 8 Carlisle Dr | | | | Simpsonville | SC | 29681 | |
| Mankiewicz Gebr & Co Gmbh & C | | Georg Wilhelm Str 189 191 | | | | Hamburg | | 21107 | Germany |
| Mankin Carol | | PO Box 39 | | | | Arcanum | OH | 45304 | |
| Mankin D | | 2891 Blarney Way | | | | Duluth | GA | 30096-6247 | |
| Mankin Roger | | PO Box 39 | | | | Arcanum | OH | 45304 | |
| Mankoski Michael | | 6632 Crossbrook Dr | | | | Centerville | OH | 45459 | |
| Mankowski Donald | | 9276 Neff Rd | | | | Clio | MI | 48420 | |
| Mankowski Patricia | | 9433 Bristol Rd | | | | Swartz Creek | MI | 48473-8592 | |
| Manley Alishac | | 4825 Flagstone Ct | | | | Huber Heights | OH | 45424 | |
| Manley Debra | | 474 Howland Wilson Rd Ne | | | | Warren | OH | 44484 | |
| Manley Erin | | 812 Deerfield Rd | | | | Anderson | IN | 46012 | |
| Manley Francis | | 6303 Hidden Trails | | | | Burton | MI | 48519 | |
| Manley James | | 831 Stetson | | | | Tecumseh | MI | 49286 | |
| Manley Mark W | | 2346 S 119th E Ave | | | | Tulsa | OK | 74129 | |
| Manley Michael | | 3185 George Russell Rd | | | | Decatur | AL | 35603 | |
| Manley Rodger D | | 1425 Briley Rd | C o Merisa Campbell | | | Johannesburg | MI | 49751-9595 | |
| Manlove Gregory | | 1403 Honey Ln | | | | Kokomo | IN | 46902 | |
| Manlove Vicky | | 1403 Honey Ln | | | | Kokomo | IN | 46902 | |
| Mann & Hummel | Accounts Payable | Hinderburst 45 | | | | Ludwigsburg | | 71638 | Germany |
| Mann & Hummel Automotive Eft | | Fmly Geiger Technic Inc | And Geiger Plastics Usa Inc | 6400 Sprinkle Rd | | Portage | MI | 49002 | |
| Mann & Hummel Usa Inc | | 6400 Sprinkle Rd | | | | Portage | MI | 49002-872 | |
| Mann & Hummel Usa Inc | Accounts Payable | 6400 South Sprinkle Rd | | | | Portage | MI | 49002-9706 | |
| Mann and Hummel Automotive Eft Inc | | 6400 Sprinkle Rd | | | | Portage | MI | 49002 | |
| Mann Bracken Layng & Knezo | | Pob 42734 | | | | Washington | DC | 20015 | |
| Mann Charles R Associates Inc | | 1828 L St Nw Ste 950 | | | | Washington | DC | 20036-5104 | |
| Mann Corp | | 2845 Terwood Rd | | | | Willow Grove | PA | 19090-1434 | |
| Mann Dana | | 9807 Lincolnshire Rd | | | | Miamisburg | OH | 45342 | |
| Mann David | | 3390 Reese Rd | | | | Frankenmuth | MI | 48734 | |
| Mann David | | 4491 N Gale | | | | Davison | MI | 48423 | |
| Mann David | | 16216 Aspen Hollow | | | | Fenton | MI | 48430 | |
| Mann Elizabeth | | 8155 Whitecliff Ln | | | | Grand Blanc | MI | 48439 | |
| Mann Engineering Co Inc | | 3210 Industrial Blvd | | | | Bethel Pk | PA | 15102 | |
| Mann Engineering Co Inc | | PO Box 155 | | | | Bethel Pk | PA | 15102 | |
| Mann Engineering Co Inc | | Hld Per Dana Fidler | 3210 Industrial Blvd | | | Bethel Pk | PA | 15102 | |
| Mann Gamdur | | 8155 Whitecliff Ln | | | | Grand Blanc | MI | 48439 | |
| Mann Harpreet | | 201 Alluvuial Ave | | | | Clovis | CA | 93611 | |
| Mann Howard | | 567 Lakewood Court | | | | Greentown | IN | 46936 | |
| Mann Iii Curtis | | 1457 Vancouver Dr | | | | Dayton | OH | 45406 | |
| Mann Jeffrey | | 694 Layman Creek Cir | | | | Grand Blanc | MI | 48439 | |
| Mann John | | 225 N Main St | | | | Germantown | OH | 45327-1007 | |
| Mann John | | 6385 Park Trail Dr | | | | Clarkston | MI | 48348 | |
| Mann John | | 4407 Lucca Dr | | | | Longmont | CO | 80503 | |
| Mann Jonathan | | 5413 E 500 N | | | | Kokomo | IN | 46901 | |
| Mann Judy | | 2094 Kendall Rd | | | | Kendall | NY | 14476 | |
| Mann Laveta | | 5594 Buckneck Rd | | | | Bradford | OH | 45308-9427 | |
| Mann Leroy | | PO Box 17503 | | | | Dayton | OH | 45417-0503 | |
| Mann Linda | | 6791 Combray | | | | West Bloomfield | MI | 48322 | |
| Mann Lucretia | | 753 Ellsworth Dr | | | | Trotwood | OH | 45426-2515 | |
| Mann Made Inc | | PO Box 722 | 378 South Hwy 78 | | | Wylie | TX | 75098-0000 | |
| Mann Michael | | 1631 Elaine St | | | | Dayton | OH | 45427 | |
| Mann Nancy Linda | | 10 Glen Ave Castle Hill | | | | New Castle | DE | 19720 | |
| Mann Nathan | | 2401 N Wedgewood Ct | | | | Muncie | IN | 47304 | |
| Mann Paul | | 1119 Pioneer Dr | | | | N Tonawanda | NY | 14120-2968 | |
| Mann Paul A | | 1119 Pioneer Dr | | | | North Tonawanda | NY | 14120 | |
| Mann Phil | | 420 E 54th St 18g | | | | New York | NY | 10022 | |
| Mann Roger | | 6760 S 25th E | | | | Pendleton | IN | 46064 | |
| Mann Ronn | | 1473 Roosevelt Hwy | | | | Hilton | NY | 14468 | |
| Mann Stephanie | | 1837 Auburn Ave | | | | Dayton | OH | 45406 | |
| Mann Suzanne M | | 695 Victor Rd | | | | Victor | NY | 14564-9374 | |
| Mann Tammy | | 6340 Hospital Rd | | | | Freeland | MI | 48623-9343 | |
| Mann Tony | | 9309 Heywood Rd | | | | Castalia | OH | 44824 | |
| Mann Victoria | | 4040 Butterwood Court | | | | Dayton | OH | 45424 | |
| Mann Willa | | 1130 Arnelle Ct | | | | Columbus | OH | 43228 | |
| Manna Eugene | | 3010 Yorktown St | | | | Racine | WI | 53404-1245 | |
| Manna Freight Systems Inc | | 2440 Enterprise Dr | | | | Mendota Heights | MN | 55120 | |
| Manna Steven | | 1485 Attridge Rd | | | | Churchville | NY | 14428 | |
| Manner Kevin | | 824 Gloucester Dr | | | | Huron | OH | 44839 | |
| Mannerberg Axel | | 6103 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Mannesmann Rexroth Ag | | Jahnstrasse 3 5 | D97813 Lohr Am Main | | | | | | Germany |
| Mannetta Jo Landers | | 5386 North Byron Rd | | | | Elba | NY | 14058 | |
| Mannfeld David | | 14833 Beacon Blvd | | | | Carmel | IN | 46032 | |
| Mannheimer Swartling | | Advokatbyra | Bos 1650 S 111 86 | | | Stockholm | | | Sweden |
| Mannheimer Swartling | | Advokatbyra | 101 Pk Ave | | | New York | NY | 10178 | |
| Mannheimer Swartling Advokatbyra | | Bos 1650  S 111 86 | | | | Stockholm Sweden | | | Sweden |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mannheimer Swartling Advokatbyra | | 101 Pk Ave | | | | New York | NY | 10178 | |
| Mannhummel Usa Inc | | 1827 North Bendix Dr | | | | South Bend | IN | 46628 | |
| Mannies Gary | | 210 Senator Way | | | | Carmel | IN | 46032 | |
| Manning Brenda | | 124 Tulip Dr | | | | W Carrollton | OH | 45449 | |
| Manning Charles L | | 6453 Breezewood Dr | | | | Alger | MI | 48610-9407 | |
| Manning Clint | | Rr 2 Box 294 1a | | | | Macy | IN | 46951 | |
| Manning Gary | | 4815 Gratiot Rd | | | | Saginaw | MI | 48603-6244 | |
| Manning James F | | 6273 Pine Ave | | | | Vassar | MI | 48768-9213 | |
| Manning Kathleen | | 6338 Aiken Rd | | | | Lockport | NY | 14094 | |
| Manning Kathleen A | | 6453 Breezewood Dr | | | | Alger | MI | 48610-9407 | |
| Manning Kathy | | 397 Michigan St | | | | Lockport | NY | 14094 | |
| Manning Ladawn | | 230 Westdale Ct | | | | Dayton | OH | 45407 | |
| Manning Leaver Bruder & | | Berberich | 5750 Wilshire Blvd 655 | | | Los Angeles | CA | 90036 | |
| Manning Leaver Bruder and Berberich | | 5750 Wilshire Blvd 655 | | | | Los Angeles | CA | 90036 | |
| Manning Leon | | 3633 N 42nd St | | | | Milwaukee | WI | 53216-3440 | |
| Manning Matthew | | 1019 Berkshire Rd | | | | Dayton | OH | 45419 | |
| Manning Ollie | | 108 Queen Andria Ln | | | | Jackson | MS | 39209-3136 | |
| Manning Patricia | | 531 Marvin St | | | | Milan | MI | 48160 | |
| Manning Robert | | 1432 Waterways Dr | | | | Ann Arbor | MI | 48108 | |
| Manning Robert L | | 6338 Aiken Rd | | | | Lockport | NY | 14094-9618 | |
| Manning Sean | | 3100 S Winter H 12 | | | | Adrian | MI | 49221 | |
| Manning Steven | | 6509 Calle Placido | | | | El Paso | TX | 79912 | |
| Manning Steven A | | 8 Feateau Ave | | | | Tupperlake | NY | 12986-1504 | |
| Manning Thomas | | 4881 Scothills Dr | | | | Englewood | OH | 45322-3524 | |
| Manning Timothy | | 108 Queen Andria Ln | | | | Jackson | MS | 39209 | |
| Mannings Uk | | Russel Rd | Unit 1 5 | | | Southport | | PR9 7SY | United Kingdom |
| Mannion Brothers Hardware | | 5645 State St | | | | Saginaw | MI | 48603 | |
| Mannion Carrie | | 6390 Tittabawassee | | | | Saginaw | MI | 48603 | |
| Mannix Jeffrey | | 1499 Justin Court | | | | Bellbrook | OH | 45305 | |
| Mannix Wendy | | 6838 Pk Ln | | | | Waterford | WI | 53185 | |
| Mannon Gearl | | 8851 Thomas Ln | | | | W Jefferson | OH | 43162 | |
| Mannon Gerry | | 54 Estates Ln | | | | Reynoldsburg | OH | 43068 | |
| Manns Debra A | Frank J Dolce Esquire | 1000 Liberty Building | 420 Main St | | | Buffalo | NY | 14202 | |
| Manns Debra A | c/o Morris Cantor Lukasi | Frank J Dolce | 1000 Liberty Bldg | 420 Main St | | Buffalo | NY | 14202 | |
| Manns Debra A | | 714 South Fish St | | | | Miamisburg | OH | 45342 | |
| Manns Jewel | | 1918 Larkswood Dr | | | | Dayton | OH | 45427 | |
| Manns Jr Eugene | | 4722 Croftshire Dr 3b | | | | Kettering | OH | 45429 | |
| Manns Sr Aarron | | 3104 W Riverview Ave | | | | Dayton | OH | 45406 | |
| Manocha Charu | | 1750 Lincolnshire Dr | | | | Rochester Hills | MI | 48309 | |
| Manocha Sandeep | | 1750 Lincolnshire Dr | | | | Rochester Hills | MI | 48309 | |
| Manofsky Raymond C | | 1155 Paige Ave Ne | | | | Warren | OH | 44483-3837 | |
| Manogin Pamela | | 2325 Margret Walker | | | | Jackson | MS | 39213 | |
| Manolescu Teodor | | 1637 Prairie Dr | | | | Pontiac | MI | 48340 | |
| Manometros Y Eft Distribuciones Sa De Cv | | Insurgentes Centro No 129 3 | Df 06470 Col San Rafael | | | | | | Mexico |
| Manometros Y Distribuciones Sa | | Insurgentes Centro No 129 3 | | | | Ciudad De | | 06470 | Mexico |
| Manometros Y Eft | | Distribuciones Sa De Cv | Insurgentes Centro No 129 3 | Df 06470 Col San Rafael | | | | | Mexico |
| Manor Carla G | | 4150 Myrleville Rd | | | | Yazoo City | MS | 39194-8429 | |
| Manor Carla G | | 4150 Myrleville Rd | | | | Yazoo City | MS | 39194-8429 | |
| Manor Joseph | | 5277 Pkwy Dr | | | | Bay City | MI | 48706 | |
| Manor Mobile Home Comm Atn D Wise | | 2801 South Stone Rd | | | | Marion | IN | 46953 | |
| Manor Robert | | 179 E Church St | | | | New Vienna | OH | 45159 | |
| Manor Tammie | | 5277 Pkwy Dr | | | | Bay City | MI | 48706 | |
| Manorotkul Suradech | | 1186 Bollin Ave | | | | Camarillo | CA | 93010 | |
| Manos Pappas & Stefanski | | Co Lpa | 5437 Mahoning Ave Ste 22 | | | Austintown | OH | 44515 | |
| Manos Pappas and Stefanski Co Lpa | | 5437 Mahoning Ave Ste 22 | | | | Austintown | OH | 44515 | |
| Manpower | | PO Box 9130 | | | | Wyoming | MI | 49509-0130 | |
| Manpower | | 3135 Logan Valley Rd | | | | Traverse City | MI | 49684 | |
| Manpower | | PO Box 12196 | | | | Jackson | TN | 38308-0136 | |
| Manpower | | PO Box 4714 | | | | Los Angeles | CA | 90096-4714 | |
| Manpower | | PO Box 504031 | | | | The Lakes | NV | 88905-4031 | |
| Manpower Can T6201 | | PO Box 6100 Poststat F | | | | Toronto | ON | M4Y 2Z2 | Canada |
| Manpower Dayton Inc | | Manpower Technical Services | 3075 Governors Pl Blvd Ste 200 | | | Dayton | OH | 45409 | |
| Manpower Inc | | Manpower Temporary Service | 5801 W I 20 Ste 300 | | | Arlington | TX | 76016 | |
| Manpower Inc | | 450 Essjay Rd Ste 160 | | | | Williamsville | NY | 14221 | |
| Manpower Inc | | Manpower International | 6026 Us Hwy 98 W Ste 2 | | | Hattiesburg | MS | 39402 | |
| Manpower Inc | | PO Box 7247 0208 | | | | Philadelphia | PA | 19170-0208 | |
| Manpower Inc | | PO Box 7247 0208dept5e | | | | Philadelphia | PA | 19170-0001 | |
| Manpower Inc | | Dept 3630 | PO Box 7247 0208 | | | Philadelphia | PA | 19170-0208 | |
| Manpower Inc | | 1932 E 53rd St | | | | Anderson | IN | 46013 | |
| Manpower Inc | | Manpower Temporary Service | 4026 E 82nd Ste A2 | | | Indianapolis | IN | 46250 | |
| Manpower Inc | | Manpower Automotive Div | 888 W Big Beaver Rd Ste 460 | | | Troy | MI | 48084 | |
| Manpower Inc | | Manpower | 425 N High St Sq Ste 1 | | | Muncie | IN | 47305 | |
| Manpower Inc | | 2000 S Goyer Rd | | | | Kokomo | IN | 46902-275 | |
| Manpower Inc | | PO Box 2053 | | | | Milwaukee | WI | 53201 | |
| Manpower Inc | | 5301 North Ironwood Rd | | | | Milwaukee | WI | 53201 | |
| Manpower Inc | | Mb Unit 6003 | | | | Milwaukee | WI | 53267 | |
| Manpower Inc | | Box 68 6003 | | | | Milwaukee | WI | 53267-6003 | |
| Manpower Inc | | Dept 0312 Mb Unit 6003 | | | | Milwaukee | WI | 53267 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2184 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Manpower Inc | | Manpower Inc Of Indianapolis | Department 0312 | Mb Unit 6003 | | Milwaukee | WI | 53267 | |
| Manpower Inc | | 616 South Mckenzie | | | | Foley | AL | 36535-0208 | |
| Manpower Inc Dept 3630 | | PO Box 7247 0208 | | | | Philadelphia | PA | 19170-0208 | |
| Manpower Inc Of Indianapolis | | 205 E New York St | | | | Indianapolis | IN | 46204-2114 | |
| Manpower Inc Of Kent County | | 2930 Broadmoor Se | | | | Grand Rapids | MI | 49512 | |
| Manpower Inc Of Kent Eft County | | 2930 Broadmoor Se | | | | Grand Rapids | MI | 49512 | |
| Manpower Inc Of Toledo | | Manpower Temporary Services | 888 W Big Beaver Ste 460 | | | Troy | MI | 48084 | |
| Manpower Inc Of Toledo | | Manpower Inc | 4901 Towne Ctr 201 | | | Saginaw | MI | 48604 | |
| Manpower Inc Of Toledo | | Manpower Inc | Mb Unit 6003 | | | Milwaukee | WI | 53267 | |
| Manpower Inc Of Toledo | | Manpower Temporary Services | 4400 S Saginaw St | | | Flint | MI | 48507 | |
| Manpower Inc Of Toledo | | Manpower Temporary Service | 2341 Stone Bridge Dr | | | Flint | MI | 48532 | |
| Manpower Inc Of Toledo | | Manpower Temporary Service | 7640 Dixie Hwy 200 | | | Clarkston | MI | 48346 | |
| Manpower Inc Of Toledo | | Hold Dale Scheer 6 21 00 | PO Box 2248 | | | Toledo | OH | 43603 | |
| Manpower Inc Of Toledo | | 114 N Summit St | | | | Toledo | OH | 43604-1034 | |
| Manpower Inc Of Toledo Eft | | PO Box 2248 | | | | Toledo | OH | 43603 | |
| Manpower International | | Manpower Temporary Services | 5200 E Market St | | | Warren | OH | 44484 | |
| Manpower International Inc | | Manpower Temporary Service | 4811 S 76th St Ste 410 | | | Milwaukee | WI | 53220-4351 | |
| Manpower International Inc | | 5301 N Ironwood Rd | | | | Milwaukee | WI | 53217-4910 | |
| Manpower International Inc | | Manpower Temporary Services | 1777 S Harrison St 301 | | | Denver | CO | 80210 | |
| Manpower International Incs | | Manpower Temporary Services | 3333 Michelson Dr 330 | | | Irvine | CA | 92715 | |
| Manpower Intl Inc | | Manpower Temp Services Dba | 2000 S Goyer Rd | | | Kokomo | IN | 46902 | |
| Manpower Of Dayton Inc | | Manpower Temporary Services | 4162 Little York Rd | | | Dayton | OH | 45414 | |
| Manpower Of Dayton Inc | | 8050 Washington Village Dr | | | | Dayton | OH | 45458 | |
| Manpower Of Dayton Inc | | Manpower Temporary Services | 500 Lincoln Pk Blvd | | | Dayton | OH | 45429-3479 | |
| Manpower Of Dayton Inc | Manpower Technical Services | 3075 Govenors Pl Blvd | Ste 200 | | | Dayton | OH | 45409 | |
| Manpower Of Dayton Inc | | PO Box 158 | | | | Dayton | OH | 45401 | |
| Manpower Of Dayton Inc Eft | | Manpower Temporary Services | 500 Lincoln Pk Blvd | | | Dayton | OH | 45401-0158 | |
| Manpower Of Detroit Inc | | Manpower Temporary Services | 24901 Northwestern Hwy Ste 200 | | | Southfield | MI | 48075 | |
| Manpower Of Kent County Inc | | Manpower Temporary Services | 2930 Broadmoor Se | | | Grand Rapids | MI | 49512 | |
| Manpower Of Muskegon & Ottawa | | Manpower Temporary Services | 820 Terrace St | | | Muskegon | MI | 49440 | |
| Manpower Professional | Teresa Hinkle | 11350 N Meridian St Ste 610 | | | | Carmel | IN | 46032 | |
| Manpower Professionals | | 4950 Yonge St Ste 700 | | | | Toronto | ON | M2N 6K1 | Canada |
| Manpower S A De C V  Eft Paseo Triunfo De La Republica | | 2825 Plaza Aries Col Partido | Romero Cd Juarez Chihuahua | | | | | | Mexico |
| Manpower S A De C V Eft | | Paseo Triunfo De La Republica | 2827 Loc 16 A Plaza Aries Col | Partido Romero Cp 32030 Cd | | | | | Mexico |
| Manpower Sa De Cv | | Miguel De Laurent 15 Bis 2p | Colonia Valle | | | | | 03100 | Mexico |
| Manpower Services | | PO Box 713169 | | | | Columbus | OH | 43271-3169 | |
| Manpower Services Canada Limit | | 4950 Yonge St Ste 900 | | | | Toronto | ON | M2N 6K1 | Canada |
| Manpower Services Canada Ltd | | 4950 Younge St Ste 900 | | | | Toronto | ON | M2N6K1 | Canada |
| Manpower Services Toronto Lt | | Manpower Ont T6201 | PO Box 6100 Post Staff F | | | Toronto | ON | M4Y 2Z2 | Canada |
| Manpower Temporary Service | | 1 Pk Pl Ste 410 | | | | Mcallen | TX | 78503 | |
| Manpower Temporary Services | | Manpower San Diego | 101 West Broadway Ste 1400 | | | San Diego | CA | 92101 | |
| Manpower Temporary Services | | 281 Us 131 Westland Pl | | | | Three Rivers | MI | 49093 | |
| Manring Betty | | 817 E 1000 N | | | | Alexandria | IN | 46001 | |
| Manring Donald E | | 817 E 1000 N | | | | Alexandria | IN | 46001-8484 | |
| Manry Kelly | | 6786 S 600 W | | | | Swayzee | IN | 46986 | |
| Mansberger Pamela J | | 10762 W Alvarado Rd | | | | Avondale | AZ | 85323-5093 | |
| Mansell Robert E | | 342 County Rd 107 | | | | Killen | AL | 35645-8106 | |
| Mansell Timothy | | 22068 Fain Rd | | | | Elkmont | AL | 35620 | |
| Mansfield Board Od Education | | PO Box 1448 | | | | Mansfield | OH | 44901 | |
| Mansfield Cassius | | 7826 W 180 S | | | | Russiaville | IN | 46979 | |
| Mansfield Charles | | 315 Dunn Dr | | | | Girard | OH | 44420 | |
| Mansfield Colin | | 1984 Stewart Dr Nw | | | | Warren | OH | 44485-2339 | |
| Mansfield George | | 2551 Canterwood Dr | | | | Highland | MI | 48357 | |
| Mansfield James | | 338 Lawncrest Ave | | | | Dayton | OH | 45427 | |
| Mansfield Jennifer | | 6610 Sturbridge Pl | | | | Poland | OH | 44514 | |
| Mansfield Jennifer | | 312 S Mill St | | | | Clio | MI | 48420 | |
| Mansfield Marion J | | 541 Carey Pl | | | | Lakeland | FL | 33803 | |
| Mansfield Marion J | | 541 Carey Pl | | | | Lakeland | FL | 33803 | |
| Mansfield Marion J | | 541 Carey Pl | | | | Lakeland | FL | 33803 | |
| Mansfield Muni Ct Clerk | | PO Box 1228 | | | | Mansfield | OH | 44901 | |
| Mansfield Municipal Court | | Acct Of Alvin C Wilkes | Case 90 Cvh 03601 | | | | | 24280-7399 | |
| Mansfield Municipal Court | | Acct Of Joseph Dalnoky | Case 93 Cvh 893 | | | | | 19030-5844 | |
| Mansfield Municipal Court | | Civil Division | 30 North Diamond St | | | Mansfield | OH | 44902 | |
| Mansfield Municipal Court | | Acct Of John R Collins | Case 88 Cvf 4790 | PO Box 1228 | | Mansfield | OH | 29238-3056 | |
| Mansfield Municipal Court | | Acct Of William Cason Jr | Case 93 Cvh 4360 | | | | | 38162-4861 | |
| Mansfield Municipal Court Acct Of Alvin C Wilkes | | Case 90 Cvh 03601 | | | | | | | |
| Mansfield Municipal Court Acct Of John R Collins | | Case 93 Cvh 1047 | | | | | | | |
| Mansfield Municipal Court Acct Of John R Collins | | Case 88 Cvf 4790 | PO Box 1228 | | | Mansfield | OH | 44901 | |
| Mansfield Municipal Court Acct Of Joseph Dalnoky | | Case 93 Cvh 893 | | | | | | | |
| Mansfield Municipal Court Acct Of William Cason Jr | | Case 93 Cvh 4360 | | | | | | | |
| Mansfield Municipal Court Civ Div | | 30 North Diamond St | | | | Mansfield | OH | 44902 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2185 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mansfield Municipal Court Civil Division | | 30 North Diamond St | | | | Mansfield | OH | 44902 | |
| Mansfield Oh Income Tax Div | | | | | | | | 03421 | |
| Mansfield Robert | | 312 S Mill St | | | | Clio | MI | 48420 | |
| Mansfield Tanick & Cohen | Seymour J Mansfield & Denise Y Tateryn | 1700 Pillsbury Center South | 220 S Sixth St | | | Minneapolis | MN | 55402-1409 | |
| Mansfield Truck Sales | | PO Box 1516 | | | | Mansfield | OH | 44901-1516 | |
| Mansfield William | | 106 Sunset Hills | | | | Grand Rapids | MI | 49504 | |
| Mansion Beaty | | 726 Piccadilli Rd | | | | Anderson | IN | 46013 | |
| Mansion View Properties | | 1801 J St | | | | Sacramento | CA | 95814 | |
| Mansmann Donald | | 1510 Brookmill Court | | | | Carmel | IN | 46032 | |
| Manson Daniel | | 337 Spitler | | | | Bradford | OH | 45308 | |
| Manson Delores E | | 4534 Channing Ln | | | | Dayton | OH | 45416-1655 | |
| Manson Donald | | 85554 Raymond Ave | | | | Twentynh | CA | 92277 | |
| Manson Marvin | | 5834 Shady Cove Ln | | | | Trotwood | OH | 45426 | |
| Manson Timothy | | 1426 Glendale Ave | | | | Dayton | OH | 45406 | |
| Mansoor Koleini | | 6801 Englewood Ave | | | | Raytown | MO | 64133 | |
| Mansour Alfred | | 236 Beechview Dr | | | | Rochester | MI | 48306 | |
| Mansour John | | 1570 Sugar Maple Way | | | | West Bloomfield | MI | 48324 | |
| Mansur John | | 2112 Lynn Dr | | | | Kokomo | IN | 46902 | |
| Mansur Trucking Inc | | 3820 Kennedy Rd | | | | Janesville | WI | 53545 | |
| Mante Elizabeth | | 8624 3rd Ave | | | | Niagara Falls | NY | 14304-1845 | |
| Mante Robert D | | 2477 Stoelting St | | | | Niagara Falls | NY | 14304-2056 | |
| Mantech Test Systems Inc | Debra Puckett | 14119 A Sullyfield Circle | 1st Fl | | | Chantilly | VA | 20151 | |
| Mantei Jeffery | | 2230 Plaza Dr West | | | | Clio | MI | 48420 | |
| Mantelli Trailer Sales Inc | | 6865 South Transit Rd | | | | Lockport | NY | 14094 | |
| Mantenimiento De Eft Tratamientos Termicos Sa De Cv | | Av Alta Tension S n A | Zona Ind San Luis Potosi S L P | | | Z P 78090 Mexico | | | Mexico |
| Mantenimiento De Computadoras | | Y Servictos Asociados Sa De Cv | Leibnitz 196 Colonia Anzures | Deleg Miguel Hidalgo Cp 11590 | | | | | Mexico |
| Mantenimiento De Computadoras Y Servictos Asociados Sa De Cv | | Leibnitz 196 Colonia Anzures | Deleg Miguel Hidalgo Cp 11590 | | | | | | Mexico |
| Mantenimiento De Eft | | Tratamientos Termicos Sa De Cv | Av Alta Tension S n A | Zona Ind San Luis Potosi S L P | | Z P 78090 | | | Mexico |
| Mantenimiento De Tratamientos | | Mattsa | Alta Tension S n Interior A | Colonia Zona Industrial | | San Luis Potosi | | 078090 | Mexico |
| Manter Technologies Corp | | 7177 Marine City Airport | | | | Marine City | MI | 48039 | |
| Manter Technologies Corp | | 7177 Marine City Hwy | | | | Marine City | MI | 48039-1008 | |
| Mantese Joseph | | 13367 Hawk Dr | | | | Shelby Twp | MI | 48315 | |
| Mantese Joseph V | Joe Mantese | Delphi Research Lab | 51786 Shelby Pkwy | | | Shelby Township | MI | 48315 | |
| Mantese Joseph V | c/o Michael D Schloff PLLC | Michael D Schloff P25393 | 6905 Telegraph Rd | Ste 215 | | Berkley | MI | 48072 | |
| Mantez Elliott | | 612 7th Av Sw | | | | Decatur | AL | 35601 | |
| Manthey Mark | | 1421 Soaring Heights Dr | | | | Dayton | OH | 45440 | |
| Mantille Lucas | | 10793 Griffith Rd | | | | Tanner | AL | 35671 | |
| Mantych Metalworking | Bill Sewell | 3175 Plainfield Rd. | | | | Dayton | OH | 45432 | |
| Mantyla Ted | | 19798 Joe Dr | | | | Macomb Twp | MI | 48044 | |
| Manu Industries Inc | Accounts Payable | 720 Lee St | | | | Elk Grove Village | IL | 60007 | |
| Manual Bowman Jr | | 122 Sandcreek Hwy | | | | Adrian | MI | 49221 | |
| Manual Industrial Property B V | | PO Box 15140 | Nl 3501 Bc Utrecht | | | | | | Netherlands |
| Manual Transmissions Of Muncie Llc | Accounts Payable | PO Box 5050 | | | | Muncie | IN | 47307-5050 | |
| Manuel Abby | | 3218 S Delaware Ave | | | | Milwaukee | WI | 53207 | |
| Manuel Brett | | 405 Fox River Hills Dr | | | | Waterford | WI | 53185 | |
| Manuel Charles W | | 6700 S Birch | | | | Broken Arrow | OK | 74011 | |
| Manuel Da Conceicao Graca Lda | | Quinta Da Carambancha Apartado 5 | | | | Carregado | | 02580 | Portugal |
| Manuel Da Conceicao Graca Lda | | Quinta Da Carambancha | Apartado 5 2584 954 Carregadc | | | | | | Portugal |
| Manuel Da Conceicao Graca Lda | | Quinta Da Carambancha Apartado 5 | | | | Carregado | | 02580 | Prt |
| Manuel Dias | | 38 Autumn Wood | | | | Rochester | NY | 14624 | |
| Manuel Elaine | | 3218 South Delaware Ave | | | | Milwaukee | WI | 53207 | |
| Manuel Gonzalez | | 278 Sterling Ave | | | | Buffalo | NY | 14216 | |
| Manuel Harper | | 708 Hancock | | | | Saginaw | MI | 48602 | |
| Manuel Irizarry | | 206 Vermont | | | | Buffalo | NY | 14213 | |
| Manuel Johnny | | 1277 River Oaks Dr | | | | Flint | MI | 48532-2830 | |
| Manuel Keith | | 6136 Penwood Rd | | | | Mt Morris | MI | 48458 | |
| Manuel Leroy | | 1213 Prentiss St | | | | Yazoo City | MS | 39194 | |
| Manuel Lopez | | 401 S Farragut St | | | | Bay City | MI | 48708 | |
| Manuel Munoz | | 703 Cambrey St | | | | Saginaw | MI | 48601 | |
| Manuel Paiz | | PO Box 182 | | | | Huron | OH | 44839 | |
| Manuel Pastrano | | 4289 Meadowbrook Ct | | | | Grand Blanc | MI | 48439 | |
| Manuel Patrick | | PO Box 334 | | | | Oak Creek | WI | 53154 | |
| Manuel Perez | | 2071 S 12th St | | | | Milwaukee | WI | 53204 | |
| Manuel Rangel | | 210 Keal Ave | | | | Marion | IN | 46952 | |
| Manuel Reed | | 728 Hallworth Pl | | | | Trotwood | OH | 45426 | |
| Manuel Richard | | 1095 Pk Ave | | | | Girard | OH | 44420-1802 | |
| Manuel Rolan | | 4609 S Lenox St | | | | Milwaukee | WI | 53207 | |
| Manuel Salazar | | 915 Thomas J Dr | | | | Flint | MI | 48506 | |
| Manuel Torrez Jr | | 1526 Owen St | | | | Saginaw | MI | 48601 | |
| Manuel Trice Jr | | 3575 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Manuella Randy | | 2817 Pk Ln | | | | Sandusky | OH | 44870-5962 | |
| Manuella Timothy | | 2709 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Manufacturas Cifunsa Sa | | Blvd Isidro Lopez Z 4003 | 25230 Saltillo Coah Zona Indus | | | | | | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Manufacturas Cifunsa Sa De Cv | | Zona Industrial | Blvd Isidro Lopez Zertuche 40 | | | Saltilo Coah | | 25230 | Mexico |
| Manufacturas Cifunsa Sa De Cv | | Zona Industrial | | | | Saltilo Coah | | 25230 | Mexico |
| Manufacturas Cifunsa Sa De Cv | | Blvd Isidro Lopez Zertuche 40 | Zona Industrial | | | Saltilo Coah | | 25230 | Mexico |
| Manufacturas Cifunsa Sa De Cv Plant 2 | | Blvd Isidro Lopez Zertuche 4003 | | | | Saltilo | | 25230 | Mexico |
| Manufacturas Cifunsa Sa Eft | | Blvd Isidro Lopez | 25230 Saltilo Coah Zona Indus | | | | | | Mexico |
| Manufacturas Electronicas | | Monterrey Sa De Cv Hld Dfidler | Blvd Talaverna No 532 | Villas De San Miguel | | 67130 | | | |
| Manufacturas Electronicas Eft | | Monterrey Hold Per Dana Fidler | Blvd Talaverna 532 Guadalupe | Hold Per K Domanico 6 17 02 Cp | | Nuevo Leon Mex | | 67110 | |
| Manufacturas Electronicas Mont | | C o Whitesell Robert O & Asso | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Manufacturas Electronicas Monterrey | | PO Box 6017 | | | | Mcallen | TX | 78502-6017 | |
| Manufacturas Electronicas Monterrey | | Sa De Cv | PO Box 5366 | | | Mcallen | TX | 78502 | |
| Manufacturas Electronicas Monterrey | | Manelec | PO Box 5366 | | | Mcallen | TX | 78502 | |
| Manufacturas Electronicas Monterrey S A De C V | | Blvd Talaverna No 532 | Villas De San Miguel | | | 67130 | | | Mexico |
| Manufacturas Kadi S A de C V | Col Hidalgo | Texcoco No 1640 | Vendor No 81 274 8937 | | | Ciudad Juarez | CI | 32300 | Mexico |
| Manufacturas Kadi Sa De Cv Eft Kadi Manufacturing | | Texaco 1640 Cd Juarez | Chih | | | | | | Mexico |
| Manufacturas Lusan Sa De Eft | | Naciones Unidas No 7 Col | | | | Polpular H Matamoros Tam | | 87460 | Mexico |
| Manufacturas Metalicas Y | | Laminadas | 5535 Timberwolf Dr | | | El Paso | TX | 79903 | |
| Manufacturas Metalicas Y Eft | | Laminadas | 5535 Timberwolf Dr | | | El Paso | TX | 79903 | |
| Manufacturas Metalicas Y Eft Laminadas | | Eje Vial Juan Garriel 4470 | Co Juarez Chih | | | | | | Mexico |
| Manufacturas Metalicas Y Lamin | | Eje Vial Juan Gabriel No 4470 | Col Jarudo Del Norte | | | Ciudad Juarez | | 32659 | Mexico |
| Manufacturas Metalicas Y Lamin | | Sa De Cv | Fracc El Jarudo Del Norte | Eje Vial Juan Gabriel No 4470 | | Cd Juarez | | 32659 | Mexico |
| Manufacturas Phillips | | Screw Sa | Poligono Industrial Eitua Sn | 48240 Berriz Bizkaia | | | | | Spain |
| Manufacturas Phillips Eft Screw Sa | | | Poligono Industrial Eitua Sn | 48240 Berriz Bizkaia | | | | | Spain |
| Manufacturas Phillips Eft | | Screw Sa | Poligono Industrial Eitua Sn | 48240 Berriz Bizkaia | | | | | Spain |
| Manufacturas Phillips Screw Sa | | Mafisa | Ctra De Bilbao 77 | | | Berriz Vizcaya | | 48240 | Spain |
| Manufacturas Phillips Screw Sa | | Mafisa | Eitra C | Tra De Bilbao 77 | | Berriz Vizcaya | | 48240 | Spain |
| Manufacturas Phillips Screw Sa | | Mafisa | Eitra | | | Berriz Vizcaya | | 48240 | Spain |
| Manufacturas Zapaliname Sa De | | Tal Port Industries Llc | Carretera Saltilo Zacatecas K | Parque Indstustrial La Angost | | Saltilo | | 25086 | Mexico |
| Manufacturers & Traders Tr Co | Marylou Wyrobek | One M & T Plaza | | | | Buffalo | NY | 14203 | |
| Manufacturers Alliance | | Mapi Inc | 1600 Wilson Blvd Ste 1100 | | | Arlington | VA | 22209-2594 | |
| Manufacturers Alliance | | 1525 Wilson Blvd Ste 900 | | | | Arlington | VA | 22209-2411 | |
| Manufacturers Alliance Group | Mike Baldwin | 1535 Oak Industrial Ln | | | | Cumming | GA | 30041 | |
| Manufacturers Alliance mapi | | Inc | 1600 Wilson Blvd Ste 1100 | Add Chg 03 11 05 Ah | | Arlington | VA | 22209-2594 | |
| Manufacturers Alliance mapi Inc | | 1600 Wilson Blvd Ste 1100 | | | | Arlington | VA | 22209-2594 | |
| Manufacturers and Traders Tr Co | Marylou Wyrobek | One M and T Plaza | | | | Buffalo | NY | 14203 | |
| Manufacturers Brush Corp | c o Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Manufacturers Brush Corp | | 69 King St | | | | Dover | NJ | 07801 | |
| Manufacturers Equipment & Eft | | Supply | PO Box 387 | 2401 Lapeer Rd | | Flint | MI | 48501-0387 | |
| Manufacturers Equipment & Supply | | PO Box 67000 Dept 271901 | | | | Detroit | MI | 48267-2719 | |
| Manufacturers Equipment & Supply Co | | 2401 Lapeer Rd | | | | Flint | MI | 48503-435 | |
| Manufacturers Equipment and | Cust Service | 2401 Lapeer Rd | PO Box 387 | | | Flint | MI | 48501-0387 | |
| Manufacturers Industrial Group | | 450 Mig Dr | | | | Lexington | TN | 38351 | |
| Manufacturers Life Ins Co | | 3030 N Rocky Point Dr W | Ste 760 | | | Tampa | FL | 33607 | |
| Manufacturers News Inc | | | | | | Evanston | IL | 60201-1569 | |
| Manufacturers News Inc | Linda Mccann | 1633 Central St | | | | Evanston | IL | 60201-1569 | |
| Manufacturers News Inc | Linda Mccann | 1633 Central St | Uptd Per Goi 05 17 05 Gj | | | Evanston | IL | 60201-1569 | |
| Manufacturers Of Emission | | Controls Association | 1660 L St Nw Ste 1100 | | | Washington | DC | 20036-5603 | |
| Manufacturers Of Emission | | 1660 L St Nw | Ste 1100 | | | Washington | DC | 20036-5603 | |
| Manufacturers Of Emission Controls Association | | 1660 L St Nw Ste 1100 | | | | Washington | DC | 20036-5603 | |
| Manufacturers Products | | 26020 Sherwood Ave | | | | Warren | MI | 48091 | |
| Manufacturers Products Co | | 26020 Sherwood Ave | | | | Warren | MI | 48091-125 | |
| Manufacturers Products Co Eft | | 26020 Sherwood Ave | | | | Warren | MI | 48091 | |
| Manufacturers Products Co Eft | | Fmly Barclays Business Credit | 26020 Sherwood Ave | | | Warren | MI | 48091 | |
| Manufacturers Service Inc | | 9715 Klingerman St | | | | | CA | 91733 | |
| Manufacturers Services | | Industries Inc Aka Msi Inc | 19041 Taylor Lake Rd | | | Holly | MI | 48442-8998 | |
| Manufacturers Services Industr | | Msi | 2519 Branch Rd | | | Flint | MI | 48506 | |
| Manufacturers Services Industr | | Msi | 2712 N Saginaw St Unit 172 | | | Flint | MI | 48505 | |
| Manufacturers Services Industr | | Msi | 19041 Taylor Lake Rd | | | Holly | MI | 48442 | |
| Manufacturers Services Industries Inc | | 19041 Taylor Lake Rd | | | | Holly | MI | 48442 | |
| Manufacturers Services Industries Inc | | 19041 Taylor Lake Rd | | | | Holly | MI | 48442-8998 | |
| Manufacturers Supplies Co | | 106 Commerce Blvd | | | | Loveland | OH | 45140 | |
| Manufacturers Tool & Die Co | | 3 Turner Dr | | | | Spencerport | NY | 14559-1930 | |
| Manufacturers Tool and Die Co | | PO Box 139 | | | | Spencerport | NY | 14559 | |
| Manufacturers Transport Inc | | Scac Mfti | 1350 South West St | | | Indianapolis | IN | 46221 | |
| Manufacturers Transport Inc | | 1350 S West St | | | | Indianapolis | IN | 46225-1546 | |
| Manufacturers Transport Inc C/o Wells Fargo Business | | Credit Inc Factoring Dept 1494 | | | | Denver | CO | 80291-1494 | |
| Manufactures Industrial Group | Accounts Payable | 450 Mig Dr | | | | Lexington | TN | 38351 | |
| Manufactures Support Services | | 109 Hidden Ln | | | | Laredo | TX | 78041 | |
| Manufactures Support Services | | 109 Hidden Ln | | | | Laredo | TX | 78042 | |
| Manufacturing Innovations Company | | 10210 E 50th St | | | | Tulsa | OK | 74146 | |
| Manufacturing Laboratories Inc | | Mli | 889 S Rainbow Blvd Pmb 690 | | | Las Vegas | NV | 89145 | |
| Manufacturing Labs Inc | | Pmb690 | 889 South Rainbow Blvd | | | Las Vegas | NV | 89145-6238 | |
| Manufacturing Services Inc | | 22114 E 62nd St | | | | Broken Arrow | OK | 74014 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2187 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Manufacturing Solutions Inc | | M S I | 302 Jackson Ave | | | Lawrensburg | TN | 38464 | |
| Manufacturing Solutions Inc | | PO Box 427 | | | | Lawrenceburg | TN | 38464 | |
| Manufacturing Solutions Inc | | 2210 W O Smith St | | | | Lawrenceburg | TN | 38464 | |
| Manufacturing Tech Inc | Accts Payable | 70 Ready Ave Nw | | | | Ft Walton Beach | FL | 32548 | |
| Manufacturing Technology | Warren Corse | Training Ctr | 10427 San Sevaine Way Ste I | | | Mira Loma | CA | 91752 | |
| Manufacturing Technology Se | Evelyn Valerio | Villa Blanca 100 | | | | Agumarina Caguas | PR | 00725 | |
| Manufacturing Test Systems | | 3401 Mclean St | | | | El Paso | TX | 79936 | |
| Manufax Inc | | 1324 D Barlow St | | | | Traverse City | MI | 49686 | |
| Manufax Inc | | 1324d Barlow | | | | Traverse City | MI | 49686 | |
| Manugian Lawrence | | 584 Beach St | | | | Revere | MA | 07151-2604 | |
| Manugistics Inc | | PO Box 73292 | | | | Baltimore | MD | 21273 | |
| Manugistics Inc | | 9715 Key West Ave | | | | Rockville | MD | 20850-3915 | |
| Manugistics Inc | | 2115 E Jefferson St | | | | Rockville | MD | 20852 | |
| Manusakis Edward | | 7023 Shady Oaks Ln | | | | Trussville | AL | 35173 | |
| Manusakis Evie | | 1853 Roberts Ln | | | | Warren | OH | 44483 | |
| Manusakis James M | | 2734 Robertson Rd | | | | Sharpsville | PA | 16150-4614 | |
| Manusakis Pauline H | | 788 Stambaugh Ave | | | | Sharon | PA | 16146-4142 | |
| Manusakis Rosalie B | | 2734 Robertson Rd | | | | Sharpsville | PA | 16150-4614 | |
| Manusakis William | | 2375 Anna Ave | | | | Warren | OH | 44481 | |
| Manuspec Co Inc | | 23802 Fm 2978 Rd Ste C2 | | | | Tomball | TX | 77375 | |
| Manuspec Company Inc | | 23802 Fm2978 Bldg C 2 | | | | Tomball | TX | 77375 | |
| Manuspec Company Inc | | 23802 FM2978 Rd Ste C2 | | | | Tomball | TX | 77375 | |
| Manvel Trice | | 3575 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Manville Electric Motor | | 147 Business Ctr Dr | | | | Birmingham | AL | 35244 | |
| Manville Electric Motor Co | | Inc | 147 Business Ctr Dr | | | Birmingham | AL | 35244 | |
| Manville Electric Motor Co Inc | | 147 Business Ctr Dr | | | | Birmingham | AL | 35244 | |
| Manville Forest Products Corp | | 3350 Riverwood Pkwy | Ste 1400 | | | Atlanta | GA | 30339 | |
| Manwaring Marvin | | 11460 Grand Oaks Dr | | | | Clio | MI | 48420 | |
| Manyser Manufacturas Y | | Servicios | C Gabriel Garcia Marquez 168 | Complejo Ind Chih Chihuahua Ch | | | | | Mexico |
| Manyser Manufacturas Y Servici | | Complejo Industrial | | | | Chihuahua | | 14000 | Mexico |
| Manyser Manufacturas Y Servici | | C Gabriel Garcia Marquez 168 | Complejo Industrial | | | Chihuahua | | 14000 | Mexico |
| Manyser Manufacturas Y Servicios | | C Gabriel Garcia Marquez 168 | Complejo Ind Chih Chihuahua Ch | | | | | | Mexico |
| Manz Bret | | 3944 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Manzel Peyton | | 1438 Sioux Dr | | | | Xenia | OH | 45385 | |
| Manzo Patricia | | 4378 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Manzon Alan | | 2946 Shirley Dr | | | | Troy | MI | 48098-3939 | |
| Map Key Materias Plastics Sa | | Map key Materias Plastics | Vale Da Arieira Barosa Leiria | | | Leiria | | 02400 | Portugal |
| Map Key Materias Plastics Sa Map key Materias Plastics | | Vale Da Arieira Barosa Leiria | Aporlado 6 | | | Leiria | | 02400 | Portugal |
| Map Suppliers Inc | | 10390 E 21st St | | | | Tulsa | OK | 74129 | |
| Map Transportation | | 2575 American Ln | | | | Elk Grove Village | IL | 60007 | |
| Map Transportation | | Fmly Champion Express Inc | 2575 American Ln | | | Elk Grove Village | IL | 60007 | |
| Mapal Inc | Susan | 4032 Dove Rd | | | | Port Huron | MI | 48060 | |
| Mapal Inc | Krissy Hoenicke | 4032 Dove Rd | | | | Port Huron | MI | 48006 | |
| Mapal Inc  Eft | | 4032 Dove Rd | | | | Port Huron | MI | 48060 | |
| Mapal Inc Eft | | 4032 Dove Rd | | | | Port Huron | MI | 48060 | |
| Mapco Midwest Air Products Inc | | PO Box 5319 | | | | Traverse City | MI | 49685-5319 | |
| Mapco Midwest Air Products Inc | | Lof 8 95 Add Chg | PO Box 5319 | | | Traverse City | MI | 49685-5319 | |
| Mapco Natural Gas Liquids Inc | | Thermogas Co | 3306 Lapeer Rd | | | Flint | MI | 48503 | |
| Mapes & Sprowl Steel | | 1100 E Devon Ave | | | | Elk Grove Village | IL | 60007-5225 | |
| Mapes & Sprowl Steel Eft | | 1100 E Devon Ave | | | | Elk Grove Village | IL | 60007-5225 | |
| Mapes & Sprowl Steel Ltd | | 1100 E Devon Ave | | | | Elk Grove Village | IL | 60007-522 | |
| Mapes and Sprowl Steel  Eft | | 36463 Treasury Ctr | | | | Chicago | IL | 60694-6400 | |
| Mapes John | | 1125 N 850 E | | | | Greentown | IN | 46936 | |
| Mapes Mark | | 8894 Kingsley Dr | | | | Onsted | MI | 49265 | |
| Mapes Piano String Co | | PO Box 700 | | | | Elizabethton | TN | 37644 | |
| Mapes Piano String Co | | 408 N Pine St | | | | Elizabethton | TN | 37644 | |
| Mapes Piano String Co | | 1 Wire Mill Rd | | | | Elizabethton | TN | 37643 | |
| Mapes Piano String Co | | PO Box 700 | | | | Elizabethton | TN | 37644 | |
| Mapes Steve | | 1351 Forsythe Ave | | | | Columbus | OH | 43201-2712 | |
| Mapkey Materias Plasticas Sa | | Vale Da Arieira Barosa | Apartado 64 2401 752 Leiria | | | | | | Portugal |
| Maple City Trucking Inc | | Union Ctr Rd | | | | Kingsbury | IN | 46345 | |
| Maple City Trucking Inc | | PO Box 21 | | | | Kingsbury | IN | 46345 | |
| Maple Crest Elementary School | | 300 W Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Maple Industries Inc | Patti Kuschell | 55309 Lyon Industrial Dr | | | | New Hudson | MI | 48165 | |
| Maple Larry | | 1207 Cliffrose Ct | | | | Ft Collins | CO | 80525 | |
| Maple Manufacturing Division Of Niagara Piston Inc | Henry A Efroymson | Ice Miller | One American Square Box 82001 | | | Indianapolis | IN | 46282 | |
| Maple Manufacturing Inc | | 6275 Spring Creek Rd | | | | Smithville | ON | L0R 2A0 | Canada |
| Maple Mfg | | PO Box 595 | | | | St Catharines | ON | L2R 6X4 | Canada |
| Maple Mfg | | 6275 Spring Creek Rd | | | | Smithville | ON | L0R 2A0 | Canada |
| Maple Mold Technologies | | 1985 Northfield Dr | | | | Rochester Hills | MI | 48309 | |
| Maple Mold Technologies | | PO Box 33321 Drawer 0113 | | | | Detroit | MI | 48232-5321 | |
| Maple Mold Technologies | | 1985 Northfield Dr | | | | Rochester Hills | MI | 48309 | |
| Maple Park Terraces | | 5414 Maple Pk Dr | | | | Flint | MI | 48507 | |
| Maple Robert | | 18814 Hewes Ct | | | | Noblesville | IN | 46060 | |
| Maple Roll Leaf Co Inc | | 1011 Industrial Dr | | | | Mount Pleasant | MI | 48858 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maple Ryan | | 12561 East 300 North | | | | Greentown | IN | 46936 | |
| Maple Wilta J | | 9807 E County Rd 1050 S | | | | Galveston | IN | 46932-9064 | |
| Maple Woods Community College | | Business Office | 2601 N E Barry Rd | | | Kansas City | MO | 64156-1299 | |
| Maple Woods Community College Business Office | | 2602 N E Barry Rd | | | | Kansas City | MO | 64156-1299 | |
| Maporama | | 17 Quai De Jemmapes | | | | Paris | | 75010 | France |
| Maporama International Sas Eft | | Frmly Maporama Sa | 174 Quai De Jemmapes | 75010 Paris | | | | | France |
| Maporama International Sas Eft | | 174 Quai De Jemmapes | 75010 Paris | | | | | | France |
| Mapother & Mapother | | Ste 701 Morris Bldg | 845 4th Ave | | | Huntington | WV | 25701-1428 | |
| Mapother & Mapother | | 801 W Jefferson St | | | | Louisville | KY | 40202 | |
| Mapother & Mapother | | 801 W Jefferson Rm 01033800 | | | | Louisville | KY | 40202 | |
| Mapother and Mapother | | Ste 701 Morris Bldg | 845 4th Ave | | | Huntington | WV | 25701-1428 | |
| Mapother and Mapother | | 801 W Jefferson St | | | | Louisville | KY | 40202 | |
| Mapp Katimah | | 905 Neal Ave Apt 11 | | | | Dayton | OH | 45406 | |
| Mapp Kenneth | | 140 Pinedale Dr | | | | Terry | MS | 39170 | |
| Mapri Textron Do Brasil Ltda | | Av Mofarrej 971 | 05311904 Sao Paulo | | | | | | Brazil |
| Mapro Sistemas De Ensayo | | Sa C La Coma 29 A | Pol Ind Pla Sta Anna | 08272 Sant Fruitos De Bages | | | | | Spain |
| Mapro Sistemas De Ensayo Eft | | Sa C La Coma 29 A | Pol Ind Pla Sta Anna | 08272 Sant Fruitos De Bages | | | | | Spain |
| Mapro Sistemas De Ensayo Sa | | C la Coma 29a Pol Ind Pla | De Sta Anna | | | Sant Fruitos De Bage | | 08272 | Spain |
| Mapro Sistemas De Ensayo Sa C La Coma 29 A | | Pol Ind Pla Sta Anna | 08272 Sant Fruitos De Bages | | | | | | Spain |
| Mapson Engrg Inc | | 3230 Susan St | | | | Santa Ana | CA | 92704-0000 | |
| Maquana Obryan | | 520a Calm Lake Circle | | | | Rochester | NY | 14612 | |
| Maquilas Teta Kawi Sa De Cv | | Intec Mexico Llc | Calle Diamante Sn Col Gaudalu | | | Guaymas | | 85440 | Mexico |
| Maquilas Teta Kawi Sa De Cv | | Intec Mexico Llc | Calle Diamante S n Col Gaudalu | | | Guaymas | | 85440 | Mexico |
| Maquinados Industriales Amp | | Adr Chg 4 12 00 Kw | 5424 Gate Ridge Circle | Per Keith | | El Paso | TX | 79932 | |
| Maquinados Industriales Amp | | 5424 Gate Ridge Circle | | | | El Paso | TX | 79932 | |
| Maquinados Industriales Amp | | 5424 Gate Ridge Cir | | | | El Paso | TX | 79932 | |
| Maquinados Industriales Aries | | Av Fl Sauz No 502 Zona De Orc | 11 Cp 38020 Celaya Gtc | | | | | | Mexico |
| Maquinados Industriales Aries | | Luis Felipe Velazquez Hernande | Av Fl Sauz No 502 Zona De Orc | Cp 38020 Celaya Gto | | | | | Mexico |
| Maquinados Pel | | Frmly Maquinados Y Disenos Pel | Melquiades Alanis No 5017 | Juarez Chihuahua | | | | | Mexico |
| Maquinados Pel Raul Pedroza Sanchez | | Melquiades Alanis No 5017 | Juarez Chihuahua | | | | | | Mexico |
| Maquinados Roma | | 211 W Yandell | | | | El Paso | TX | 79912 | |
| Maquinados Roma Sa De Cv | | Sierra Madre Occidental 6416 | Lomas De San Jose | Ciudad Juarez 32660 | | | | | Mexico |
| Maquinados Roma Sa De Cv | | Sierra Madre Occidental 6416 | Lomas De San Jose | | | Ciudad Juarez | | 32660 | Mexico |
| Maquinados Y Accesorios De La | | Frontera Sa De Cv Need Eft | Ramon Rayon No 505 For Usd | | | | | | Mexico |
| Maquinados Y Accesorios De La | | Ramon Rayon 505 Fracc Maria Is | Zaragoza | | | Cd Juarez | | 32570 | Mexico |
| Maquinados Y Accesorios De La Frontera Sa De Cv | | Ramon Rayon No 505 | Zaragoza Db Chih | | | | | | Mexico |
| Maquinados Y Proyectos Sra S D | | De Cv | Sendero Nacional | Natividad Garza 29 Entre 3a Y | | Matamoros | | 87314 | Mexico |
| Maquinados Y Proyectos Sra S D | | Natividad Garza 29 Entre | Sendero Nacional Y 3 Col Ignac | | | Matamoros | | 87314 | Mexico |
| Maquinaria Sa De Cv | | 7505 Alameda Ave | | | | El Paso | TX | 79915 | |
| Maquinaria Sa De Cv | | Maqsa | Blvd Independencia 6968 | Col Puente Alto | | Cd Juarez | | 32695 | Mexico |
| Maquinaria Sa De Cv  Eft | | Fuentes Maaes No 201 | C414 Chihuahua | | | | | | Mexico |
| Maquinaria Sa De Cv Eft | | Fuentes Maaes No 201 | C414 Chihuahua | | | | | | Mexico |
| Maquinaria Sa De Cv Inc | | 7505 Alameda Ave | | | | El Paso | TX | 79915 | |
| Maquinaria Y Tractores Tda | | Apartado Postal 155 6151 | | | | Santa Ana | | 02000 | Costa Rica |
| Mar Acuna Isidro & Leticia | | 1642 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Mar Acuna Isidro & Leticia | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Mar Barrios Hilarion | | 490 Bradford Circle | | | | Kokomo | IN | 46902 | |
| Mar Con Tool | Jeffrey Hamrick | 2301 Arbor Blvd. | | | | Dayton | OH | 45439-1788 | |
| Mar Con Tool Co | | 2301 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Mar Con Tool Co | | 2301 Arbor Blvd | | | | Dayton | OH | 45439-1725 | |
| Mar Con Tool Company | | 2301 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Mar Raysha Berry | | 1814 Burroughs Dr | | | | Dayton | OH | 45406 | |
| Mar Tek Industries Inc | | 3545 G South Platte River Dr | | | | Englewood | CO | 80150 | |
| Marable Martha | | 34 Grosvenor St | | | | Dayton | OH | 45408 | |
| Marada Industries Inc | | 151 Airport Dr | | | | Westminster | MD | 21157-3030 | |
| Maralana Gordon | | 1805 N Purdum | | | | Kokomo | IN | 46901 | |
| Marano Kevin | | 7580 Turtlecreek Dr | | | | Dayton | OH | 45414 | |
| Marantha Baptist Bible College | | PO Box 438 | 745 W Main St | | | Watertown | WI | 53094 | |
| Maras Brian | | 3905 Longhill Dr Se | | | | Warren | OH | 44484 | |
| Marath Gopal | | 1026 Meadow Thrush Dr | | | | Clayton | OH | 45315 | |
| Marathon Electric Mfg Corp | | Lincoln Motors | | | | Milwaukee | WI | 53288 | |
| Marathon Electric Mfg Corp | | Lincoln Motors Div | Bin 88036 | | | Flint | MI | 48507 | |
| Marathon Flint Oil Co | | 1919 S Dort Hwy | 4145 Market Pl | | | Flint | MI | 48503 | |
| Marathon Flint Oil Co | | 1919 So Dort Hwy | | | | Flint | MI | 48503-4395 | |
| Marathon Industrial Services | | 42431 Mound Rd | | | | Sterling Heights | MI | 48314-3150 | |
| Marathon Industrial Services | | 42431 Mound Rd | | | | Sterling Heights | MI | 48314 | |
| Marathon Industrial Svc | Mary | 42431 Mound Rd | | | | Sterling Height | MI | 48314-3150 | |
| Marathon Labels Inc | | 3820 Merchant Rd | | | | Fort Wayne | IN | 46818 | |
| Marathon Monitors Inc | | 3100 E Kemper Rd | | | | Cincinnati | OH | 45241 | |
| Marathon Oil Co | | C o Worrell Petroleum Inc | 2107 Saint Charles St | | | Anderson | IN | 46016 | |
| Marathon Oil Corp | | 5555 San Felipe Ave | | | | Houston | TX | 77056-2723 | |
| Marathon Roofing Products | | 367 Nagel Dr | | | | Buffalo | NY | 14225 | |
| Marathon Roofing Products Inc | | 367 Nagel Dr | | | | Buffalo | NY | 14225 | |
| Marathon Sensors Inc | | 3100 E Kemper Rd | | | | Cincinnati | OH | 45241-1517 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2189 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Admission of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marathon Southeast Inc | | 2755 Deford Mill Rd | | | | Hampton Cove | AL | 35763 | |
| Maraz Mark G | | 8361 Woodcrest Dr | Apt 2 | | | Westland | MI | 48185-1224 | |
| Marazzi Kathryn | | 1033 Tudor Rd | | | | Dayton | OH | 45419 | |
| Marbaix Holdings Ltd | | Marbaix Hse Wella Rd | | | | Basingstoke Hants | | RG22 4AQ | United Kingdom |
| Marbaugh Reprographic Sup | Clint | 801 N. Capital Ave | | | | Indianapolis | IN | 46204 | |
| Marbaugh Reprographics Supply | | Co | 801 North Capitol Ave | | | Indianapolis | IN | 46204 | |
| Marbaugh Reprographics Supply Co | | 801 North Capitol Ave | | | | Indianapolis | IN | 46204 | |
| Marble Debra | | 9478 Patricia Dr | | | | Otisville | MI | 48463 | |
| Marble Frank E | | 1619 San Pasqual St | | | | Pasadena | CA | 91106 | |
| Marble Gordon | | 9478 Patricia Dr | | | | Otisville | MI | 48463 | |
| Marbrey Jessica | | 1865 Franklin Ave | | | | Columbus | OH | 43205 | |
| Marbury A | | 20 Hempstead Ave | | | | Buffalo | NY | 14215 | |
| Marbury Elisheva | | 774 B Oak St | | | | Selfridge Bas | MI | 48045 | |
| Marbury Margaret | | 430 Crider Dr | | | | Brookhaven | MS | 39601-2402 | |
| Marc A Fisher | | Law Office Of Marc A Fisher | Addr Chnge Lof 6 15 96 | 2534 Chilton Way | | Berkley | CA | 94704 | |
| Marc A Fishman | | 3000 Town Ctr Ste 1350 | | | | Southfield | MI | 48075 | |
| Marc Amante | | 1705 Plainfield Ave Ne | | | | Grand Rapids | MI | 49505 | |
| Marc Baase | | 9978 Saginaw St Apt F | | | | Reese | MI | 48757 | |
| Marc Bingham | | 3738 S Badour Rd | | | | Merrill | MI | 48637 | |
| Marc Cammarano | | 6363 Robinson Rd Apt 2 | | | | Lockport | NY | 14094 | |
| Marc Campbell | | 256 County Route 11 | | | | West Monroe | NY | 13167 | |
| Marc Chasteen | | 980 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Marc Curran | | 377 Ridgemont Dr | | | | Rochester | NY | 14626 | |
| Marc David Sarkady | | Four Seasons Pl | 220 Boylston St Unit 1418 | K s From Dd041446819 | | Boston | MA | 02116 | |
| Marc Dutton Irrigation Inc | | 4720 Hatchery Rd | | | | Waterford | MI | 48329-3627 | |
| Marc E Brand | | PO Box 3508 | | | | Jackson | MS | 39207-3508 | |
| Marc E Richards | | Blank Rome | The Chrysler Building | 405 Lexington Ave | | New York | NY | 10174-0208 | |
| Marc Ethington | | 2057 W Grand Blanc Rd | | | | Grand Blanc | MI | 48439 | |
| Marc Graf | | 1304 Carriage Dr | | | | Tecumseh | MI | 49286 | |
| Marc Graves | | 621 Dale Av Nw | | | | Cullman | AL | 35055 | |
| Marc Hein Banymandhuh Boolell | | 2nd Fl United Docks Bldg | Cathedral Square | | | Port Louis Mauritius | | | Mauritius |
| Marc Kobylczak | | 8371 Ramsgate Dr N | | | | Mt Morris | MI | 48458 | |
| Marc L Shreeman And Assoc | | 26111 Evergreen Ste 308 | | | | Southfield | MI | 48076 | |
| Marc La Fleur | | 1238 Riviera Dr | | | | Flint | MI | 48507 | |
| Marc Lussier | | 6394 Michelle Dr | | | | Lockport | NY | 14094 | |
| Marc Neuland | | 5660 Old Saunders Settlement Rd | | | | Lockport | NY | 14094 | |
| Marc Nickerson | | 2781 W Saginaw | | | | Mayville | MI | 48744 | |
| Marc Northrup | | 11040 Fowler Rd | | | | Brant | MI | 48614 | |
| Marc Patronski | | 3237 Checkered Tavern Rd | | | | Gasport | NY | 14067 | |
| Marc Reid | | 780 N Pine St | | | | Hemlock | MI | 48626 | |
| Marc Renko | | 303 Laurie Ln | | | | Grand Island | NY | 14072 | |
| Marc Root | | 3705 S Airport | | | | Bridgeport | MI | 48722 | |
| Marc Shields | | 2331 Mayfair Rd | | | | Dayton | OH | 45405 | |
| Marc Spencer | | 1789 E Erickson | | | | Pinconning | MI | 48650 | |
| Marc Stenglein | | 15 A Northgate Manor | | | | Rochester | NY | 14616 | |
| Marc Stevens | | 1215 High St Ne | | | | Warren | OH | 44483-5831 | |
| Marc Williams | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Marc Winthrop Peter Lianides | | Winthrop Couchot PC | 660 Newport Center Dr 4th Fl | | | Newport Beach | CA | 92660 | |
| Marcano Andres | | 515 George Wallace Apt B43 | | | | Gadsden | AL | 35903 | |
| Marceau Donna | | 5712 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Marcelena Shaver | | 1130 Smithsonian Ave | | | | Youngstown | OH | 44505 | |
| Marcelia Ross | | 814 Commonwealth Ave | | | | Flint | MI | 48503 | |
| Marcell Mayfield | | 6910 Clio Rd Apt 130 | | | | Flint | MI | 48504 | |
| Marcella Cunningham | | 201 Rugby Ave | | | | Rochestert | NY | 14619 | |
| Marcella Giambelluca | | 19 Melvin Pl | | | | Buffalo | NY | 14210 | |
| Marcella Hunt | | 39 Joel Dr | | | | Depew | NY | 14043 | |
| Marcella Mcdorman | | Rr 1 Box 146a | | | | Russiaville | IN | 46979 | |
| Marcella Nolley | | 2412 N Bell St | | | | Kokomo | IN | 46901 | |
| Marcella Shaw | | 814 1/2 Warren St | | | | Sandusky | OH | 44870 | |
| Marcella Stagliano | | 31 Foxe Commons | | | | Rochester | NY | 14624 | |
| Marcella Thompson | | 7206 Robert Ulrich Ave | | | | Clayton | OH | 45415 | |
| Marcella V Mcgee | | C o Amer Natl Bank Acct 459313 | Fifth & Minnesota Sts | | | St Paul | MN | 55101 | |
| Marcella V Mcgee C o Amer Natl Bank Acct 459313 | | Fifth and Minnesota Sts | | | | St Paul | MN | 55101 | |
| Marcellus Dawkins | | 3300 N Michigan | | | | Saginaw | MI | 48604 | |
| Marcellus Stephan | | 3025 Lakeview Ave | | | | Dayton | OH | 45408 | |
| Marcelo Ed Aulestia | | 7923 Lankershim Blvd | | | | North Hollywood | CA | 91605 | |
| Marcenia Spencer | | 833 Palmyra Rd Sw | | | | Warren | OH | 44485 | |
| Marcey Larkin | | 119 Pk Circle | | | | Fitzgerald | GA | 31750 | |
| March Charles H | | 1229 Lasalle Ave | | | | Burton | MI | 48509 | |
| March Coatings Inc | | 160 Summit St | | | | Brighton | MI | 48116 | |
| March Coatings Inc | | 1279 Rickett Rd | | | | Brighton | MI | 48116 | |
| March Coatings Inc | | 160 Summit St | | | | Brighton | MI | 48116-183 | |
| March Coatings Inc | | 160 Summit St | | | | Brighton | MI | 48116 | |
| March Electronics Inc | | 25 Feldand St | | | | Bohemia | NY | 11716 | |
| March Electronics Inc | | 25 Feldand St | | | | Bohemia | NY | 11716 | |
| March Kevin | | 8133 State St | | | | Gasport | NY | 14067 | |
| March Of Dimes | | 330 North Mart Plaza Ste 1 | | | | Jackson | MS | 39206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| March Of Dimes | | 3540 Coleman Ct | | | | Lafayette | IN | 47905 | |
| March Of Dimes | | Of Middlesex | 1010 East Pk Blvd | | | Cranbury | NJ | 08512 | |
| March Of Dimes Birth Defects | | Foundation | 2700 South Quincy St | Ste 220 | | Arlington | VA | 22206 | |
| March Of Dimes Birth Defects | | Foundation Wisconsin Chapter | Southeastern Division | 2675 N Mayfair Rd Ste 506 | | Wauwatosa | WI | 53226-1305 | |
| March Of Dimes Birth Defects Foundation | | 2700 South Quincy St | Ste 220 | | | Arlington | VA | 22206 | |
| March Of Dimes Birth Defects Foundation Wisconsin Chapter | | Southeastern Division | 1126 S 70th St Ste S221A | | | West Allis | WI | 53214-3124 | |
| March Of Dimes Of Middlesex County | | 1010 East Pk Blvd | | | | Cranbury | NJ | 08512 | |
| March Sandra J | | G4096 Beecher Rd | | | | Flint | MI | 48532-2704 | |
| Marchant Mildred | | 101 Burnt Leaf Way | | | | Clinton | MS | 39056 | |
| Marchbanks Janine | | 500 Clara St | | | | Linwood | MI | 48634 | |
| Marchbanks Jr Elmer Ray | | 4808 Olive Rd | | | | Trotwood | OH | 45426-2284 | |
| Marchbanks Theresa | | 2449 Brianna Dr | | | | Atlanta | GA | 30228 | |
| Marchese Linda S | | 1778 Cardigan St | | | | Niles | OH | 44446-3902 | |
| Marchese Melissa | | 134 Royal Troon Dr Se | | | | Warren | OH | 44484 | |
| Marchese Patricia | | 629 Willard Ave Se | | | | Warren | OH | 44483 | |
| Marchese Vincent | | 424 Burgess | | | | White Lake | MI | 48386 | |
| Marchetti Richard T | | 4821b Sturbridge Ln Le | | | | Lockport | NY | 14094-3459 | |
| Marchiole Richard V | | 51 Livingston Pl | | | | Lockport | NY | 14094 | |
| Marchionte Gabriel A | | 550 W Marshall Rd | | | | Mcdonald | OH | 44437 | |
| Marchionte Sandi | | 550 W Marshall Rd | | | | Mcdonald | OH | 44437 | |
| Marchiori James | | 16261 Gordon Ave | | | | Fraser | MI | 48026 | |
| Marchlewski Gail | | 9335 Englishman | | | | Fenton | MI | 48430 | |
| Marchon Brooks | | 326 Little Robin Rd | | | | Amherst | NY | 14228 | |
| Marchon Brooks | | 4170 Millerspost Hwy | | | | Amherst | NY | 14228 | |
| Marchon Brooks | | 4170 Millersport Hwy | | | | Amherst | NY | 14228 | |
| Marcia Bethge | | 5785 Herman Hill Rd | | | | Hamburg | NY | 14075 | |
| Marcia Birden | | 3000 N Apperson Way 374 | | | | Kokomo | IN | 46901 | |
| Marcia Causey | | 5865 N State Rd 213 | | | | Windfall | IN | 46076 | |
| Marcia Chiow | | 263 Brinker St | | | | Bellevue | OH | 44811 | |
| Marcia Cloud | | 5673 N 200 W | | | | Sharpsville | IN | 46068 | |
| Marcia Croom | | 3837 Sunridge Dr | | | | Flint | MI | 48506 | |
| Marcia Dailey | | 1036 W Atherton Rd | | | | Flint | MI | 48507 | |
| Marcia E Femrite | | 400 W Maple Ste 300 | | | | Birmingham | MI | 48009 | |
| Marcia Farrell | | 1815 N 400 W | | | | Peru | IN | 46970 | |
| Marcia Fels Becker | | 1180 Doebler Dr | | | | N Tonawanda | NY | 14120 | |
| Marcia Ferguson | | 1710 Laura Ln | | | | Mineral Ridg | OH | 44440-9709 | |
| Marcia Fulmer | | 2008 Nethery Rd | | | | Hartselle | AL | 35640 | |
| Marcia Gartland | | 1190 Stonehenge Rd | | | | Flint | MI | 48532 | |
| Marcia George | | 2656 Coldsprings Dr | | | | Beavercreek | OH | 45434 | |
| Marcia Gonzales | | 705 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Marcia Graves | | 1227 N Keowee St | | | | Dayton | OH | 45404 | |
| Marcia Hammerbacher | | 5050 Stroebel Rd | | | | Saginaw | MI | 48609 | |
| Marcia Harden | | 646 Bending Bough Dr | | | | Webster | NY | 14580 | |
| Marcia Heil | | 5031 Lincrest Pl | | | | Huber Height | OH | 45424 | |
| Marcia Hubbard | | 216 Harrison Ct | | | | Greentown | IN | 46936 | |
| Marcia Jones | | 6873 N 200 W | | | | Sharpsville | IN | 46068 | |
| Marcia Laning | | 7001 Chambersburg Rd | | | | Huber Heights | OH | 45424 | |
| Marcia Largent | | 5162 Loganberry Dr | | | | Saginaw | MI | 48603 | |
| Marcia Lear | | 4010 Colter Ct | | | | Kokomo | IN | 46902 | |
| Marcia Letky | | 3042 Redman Rd | | | | Brockport | NY | 14420 | |
| Marcia Lyons | | 5010 Southern Ave | | | | Anderson | IN | 46013 | |
| Marcia Mudd | | 3275 W River Rd | | | | Peru | IN | 46970 | |
| Marcia Needham | | PO Box 699 | | | | Cortland | OH | 44410 | |
| Marcia Parsons | | 4615 Townline Rd | | | | Birch Run | MI | 48415 | |
| Marcia Peebles | | 694 Glenvale St | | | | Coopersville | MI | 49404 | |
| Marcia Pupkiewicz | | 1275 S Woodward Ave Ste 200 | | | | Bloomfld Hls | MI | 48302 | |
| Marcia Royal | | 116 Falcon Rd | | | | Fitzgerald | GA | 31750 | |
| Marcia Smits | | 4249 Ives Farm Ln Ne | | | | Cedar Springs | MI | 49319 | |
| Marcia Spradlin | | 3913 Eastern Dr | | | | Anderson | IN | 46012 | |
| Marcia Stephenson | | 18150 Sulpher Creek | | | | Elkmont | AL | 35670 | |
| Marciano Anthony | | 474 Ogden Parma Tl Rd | | | | Spencerport | NY | 14559 | |
| Marciano Lawrence | | PO Box 831952 | | | | Ocala | FL | 34483-1952 | |
| Marciano Steven | | 5591 Brookhill Dr | | | | Yorba Linda | CA | 92886 | |
| Marciante Mary Ann | | 40 Maplevale Dr | | | | Yardley | PA | 19067-1308 | |
| Marcie Emerson | | 1655 Naomi Ave | | | | Adrian | MI | 49221 | |
| Marcie Johnson | | 113 Beard St Sw | | | | Decatur | AL | 35601 | |
| Marcie Pruitt | | 1611 4th Av Sw | | | | Decatur | AL | 35601 | |
| Marcilliaus Mcmillian | | 208 Howard Irvin Dr | | | | Eutaw | AL | 35462 | |
| Marciniak Daniel | | 7543 Northam Dr | | | | Dayton | OH | 45459 | |
| Marciniak Scott | | 2191 W Pekin Rd | | | | Springboro | OH | 45066 | |
| Marcisofsky Thomas | | 43 Buckle Bury Hill | | | | Fairport | NY | 14450 | |
| Marciszewski James | | 2994 Lyndonville Rd | | | | Medina | NY | 14103-9211 | |
| Marok Fiszlewicz | | 1967 Woodson Ct | | | | Dayton | OH | 45459 | |
| Marckini Thomas | | 591 Evergreen St | | | | Jenison | MI | 49428-8369 | |
| Marckmann Michael | | 5402 Long Leaf Dr | | | | Wichita Falls | TX | 76310 | |
| Marco Hirama | | 217 Hempstead Dr | | | | Somerset | NJ | 08873 | |
| Marco Isome | | 503 W Hosmer | | | | St Charles | MI | 48655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marco Manufacturing | | PO Box 937 | | | | Akron | OH | 44309 | |
| Marco Manufacturing Co | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | | Akron | OH | 44309-1500 | |
| Marco Manufacturing Co Inc | Patrick J Keating | Buckingham Doolittle & Burroughs Llp | 50 S Main St PO Box 1500 | | | Akron | OH | 44309-1500 | |
| Marco Manufacturing Co Inc | | 132 E Crosier St | PO Box 937 | | | Akron | OH | 44311 | |
| Marco Manufacturing Div Eft | | Akron Equipment Co | 132 E Crosier | | | Akron | OH | 44309 | |
| Marco Manufacturing Div Eft Akron Equipment | | PO Box 27027 | | | | Akron | OH | 44319 | |
| Marco Molding | | 6868 Home Stretch Rd | | | | Dayton | OH | 45414 | |
| Marco Of Iota Admin Fund | | C o J Flores Guida & Assoc | 8235 Douglas Ave Ste 710 | | | Dallas | TX | 75225 | |
| Marco Of Iota Admin Fund C o J Flores Guida and Assoc | | 8235 Douglas Ave Ste 710 | | | | Dallas | TX | 75225 | |
| Marco Of Iota Administrative Fund Guida Slavich and Flores Pc | | Fund Guida Slavich & Flores Pc | 5949 Sherry Ln Ste 1150 | | | Dallas | TX | 75225 | |
| Marco Of Iota Administrative Fund Guida Slavich and Flores Pc | | 5949 Sherry Ln Ste 1150 | | | | Dallas | TX | 75225 | |
| Marco Pazienza | | 547 Sharon Dr | | | | Flushing | MI | 48433 | |
| Marco Rubber & Plastics | | Products | 334 Clark St | | | North Andover | MA | 01845 | |
| Marco Rubber & Plastics Produc | | Marco Rubber | 334 Clark St | | | North Andover | MA | 01845 | |
| Marco Rubber and Plastics Products | | 334 Clark St | | | | North Andover | MA | 01845 | |
| Marco Sanchez | | 1955 Prairie Pkwy Apt 165 | | | | Wyoming | MI | 49509 | |
| Marco Soffritti | | 2491 Grand Ave | | | | Niagara Falls | NY | 14301 | |
| Marcola Reney | | 1135 Gun Club Rd | | | | Caro | MI | 48723 | |
| Marcomed | Jose Quintanila | 1521 Zuleta Ave | | | | Coral Gables | FL | 33146 | |
| Marcon | | C o Marvin Gottlieb & Associat | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Marcon America Corporation | | C o Apex Technologies Inc | 7520 East 88th Pl Ste | | | Indianapolis | IN | 46256 | |
| Marcon Electronic America | | C o Novatech Inc | 5301 Lakeview Pkwy S Dr | | | Indianapolis | IN | 46268-4113 | |
| Marcon Electronics America Cor | | 998 Forest Edge Dr | | | | Vernon Hills | IL | 60061-3105 | |
| Marcon Enterprises Inc | | 8150 Ronda Dr | | | | Canton | MI | 48187 | |
| Marconi Aerospace | Accounts Payable | 6500 Tracor Ln | Mail Stop 1 27 | | | Austin | TX | 78725 | |
| Marconi Communications | | 22405 Network Pl | | | | Chicago | IL | 60673-1224 | |
| Marconi Communications Inc | | 1122f St | | | | Loraine | OH | 44052 | |
| Marconi Data Systems Inc | | 9336 Mayflower Ct | | | | Plymouth | MI | 48170 | |
| Marconi Data Systems Inc | | 1500 Mittel Blvd | | | | Wood Dale | IL | 60191-1073 | |
| Marconi Integrated Sysinc | | Accounts Payable | PO Box 509007 | Mz 1106 A | | San Diego | CA | 92150-9007 | |
| Marconi Mobile Spa | | Via A Negrone 1 a | | | | Italy | | | Italy |
| Marconi North America | | Gec Marconi Avionics Inc | 16153 Genova | | | Norfcross | GA | 30071 | |
| Marconi Ronald T | | 89 San Fernando Ln | Pobox 81999 | | | East Amherst | NY | 14051-2239 | |
| Marcos Benavides | | 4143 S Washington Rd | | | | Saginaw | MI | 48601 | |
| Marcos Davis | | 2110 W Mineral St | | | | Milwaukee | WI | 53204 | |
| Marcos Martinez | | 4795 South Washington | | | | Saginaw | MI | 48601 | |
| Marcott Lesley | | 22100 Cleveland | | | | Dearborn | MI | 48124 | |
| Marcoux Kerri | | 4081 Shreve Dr | | | | Bridgeport | MI | 48722 | |
| Marcucci David | | 66 Waterford Way | | | | Fairport | NY | 14450 | |
| Marcum Bryant E | | 6663 Stonehurst Dr | | | | Huber Heights | OH | 45424-2255 | |
| Marcum Bunny | | 8432 Military Ct | | | | Galloway | OH | 43119 | |
| Marcum Dennis | | 4605 Mayfield Dr | | | | Kokomo | IN | 46901 | |
| Marcum Dennis | | 4852 S 900 E | | | | Greentown | IN | 46936 | |
| Marcum Dennis E | | 4852 S 900 E | | | | Greentown | IN | 46936 | |
| Marcum Gary | | 4402 Mckinley Ave | | | | Anderson | IN | 46013 | |
| Marcum Kenny | | 301 W Pk Ave | | | | Lebanon | OH | 45036 | |
| Marcum Linda E | | 3900 Southview Ave | | | | Beavercreek | OH | 45432-2140 | |
| Marcum Mark | | 3900 Southview | | | | Beavercreek | OH | 45432 | |
| Marcum Paul R | | 1007 Milton Blvd | | | | Newton Falls | OH | 44444-9792 | |
| Marcum Stephen | | PO Box 355 | | | | Windfall | IN | 46076-0355 | |
| Marcum Waverly | | 5916 Summer Pl Pkwy | | | | Hoover | AL | 35243 | |
| Marcus And Wooten | | PO Box 187 | | | | Kinston | NC | 28501 | |
| Marcus Armstrong Sr | | 2800 Crystal St Apt J4 | | | | Anderson | IN | 46012 | |
| Marcus Berghaus | | Delphi Connection Sys | Reinshagenstr1 | 42369 Wuppertal Germany | | | | | Germany |
| Marcus Brown | | 2031 Prescott | | | | Saginaw | MI | 48601 | |
| Marcus Brown | | 2127 Montgomery | | | | Saginaw | MI | 48601 | |
| Marcus Bush | | 3033 Wild Orchid Ct | | | | Burton | MI | 48519 | |
| Marcus Centre | | 9990 Sw 77th Ave | | | | Miami | FL | 33156 | |
| Marcus Dean | | 17095 Mooresville Rd | | | | Athens | AL | 35613 | |
| Marcus Ellis | | 2517 W Glendale Ave | | | | Milwaukee | WI | 53209 | |
| Marcus George | | 515 Williams | | | | Saginaw | MI | 48602 | |
| Marcus Gilginas | | 4489 Country Way West | | | | Saginaw | MI | 48603 | |
| Marcus Henderson | | 2701 N Gettysburg Ave Apt 1 | | | | Dayton | OH | 45406 | |
| Marcus Howard | | 3290 Hillview | | | | Flint | MI | 48504 | |
| Marcus Jackson | | 314 N Colony Dr Apt 1c | | | | Saginaw | MI | 48638 | |
| Marcus Jackson | | 1040 Steel Creek Rd | | | | Georgetown | MS | 39078 | |
| Marcus Johnson | | 1529 Alger | | | | Saginaw | MI | 48601 | |
| Marcus Lykins | | 9700 Mintwood Rd | | | | Centerville | OH | 45458 | |
| Marcus Mc Gowan | | 12 Exeter Pl | | | | Rochester | NY | 14623 | |
| Marcus Mcbride | | 2401 Vanetten | | | | Saginaw | MI | 48601 | |
| Marcus Moreno | | 2718 W 16th St | | | | Marion | IN | 46953 | |
| Marcus O Colabianchi | Thelen Redi & Priest LLP | 101 Second St Ste 1800 | | | | San Francisco | CA | 94105 | |
| Marcus Paulk | | 671 Satilla Rd | | | | Ocilla | GA | 31774 | |
| Marcus Ramsey | | 75 Vista Ct | | | | Monroe | OH | 45050 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2192 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marcus Robert | | PO Box 617 | | | | Henrietta | NY | 14467 | |
| Marcus Robert L Inc | | Dba The Marcus Centre | 9990 Sw 77th Ave Ph1 | | | Miami | FL | 33156 | |
| Marcus Robert L Inc Dba The Marcus Centre | | 9990 Sw 77th Ave Ph1 | | | | Miami | FL | 33156 | |
| Marcus Robinson | | 2221 Falmouth | | | | Dayton | OH | 45406 | |
| Marcus Rudolph | | 4637 E Henrietta Rd | | | | Henrietta | NY | 14467 | |
| Marcus Sherbino | | 5511 Shattuck | | | | Saginaw Twp | MI | 48603 | |
| Marcus Taylor | | 876 Co Rd 173 | | | | Moulton | AL | 35650 | |
| Marcus Torrez | | 1807 Vermont | | | | Saginaw | MI | 48602 | |
| Marcus Wales | | 107 Sherborn Dr | | | | Madison | AL | 35756 | |
| Marcus Wallace | | 1571 Apple Creek Trl | | | | Grand Blanc | MI | 48439 | |
| Marcus Wallace | | 278 Pkside Ct | | | | Saginaw | MI | 48601 | |
| Marcus Wynne | | 116 W Jamieson St | | | | Flint | MI | 48505 | |
| Marcy Michael | | 23 Mccollum St | | | | Lockport | NY | 14094 | |
| Marcy Ziobrowski C o Robert Jackson | | 214 Second Ave N Ste 103 | | | | Nashville | TN | 37201 | |
| Marcys Development Corp | | Buffalo Lumber Products | 200 Urban St | | | Buffalo | NY | 14211 | |
| Marczewski Richard | | 3726 Rochester Rd | | | | Dryden | MI | 48428 | |
| Marden Joanne | | 2576 Shattuck | | | | Saginaw | MI | 48603 | |
| Marden Joanne Carol | | 2576 Shattuck | | | | Saginaw | MI | 48603 | |
| Marden Pamela | | 11388 Lake Rd | | | | Otisville | MI | 48463 | |
| Mardie Loshnowsky | | 1971 S 400 W | | | | Peru | IN | 46970 | |
| Mardine Butterfield | | 2002 Copeman Blvd | | | | Flint | MI | 48504 | |
| Mardis Charles T | | 5562 Oakshire Pl | | | | Dayton | OH | 45440-2328 | |
| Mardjetko Roseann | | 125 W Oak St B | | | | Chicago | IL | 60610 | |
| Mardlin Eugene | | PO Box 115 2738 Marlette Rd | | | | Silverwood | MI | 48760 | |
| Mardon Equipment Corp | | 2351 Kentucky Ave | | | | Indianapolis | IN | 46221 | |
| Mardon Equipment Corp | | Refuse & Recycling Systems | 2351 Kentucky Ave | | | Indianapolis | IN | 46221 | |
| Mardon Equipment Corp Refuse and Recycling Systems | | 2351 Kentucky Ave | | | | Indianapolis | IN | 46221 | |
| Mardon Steel Inc | c o Donald Rockman | 120 Fox Hollow Dr | | | | Mayfield Hts | OH | 44124 | |
| Mardon Steel Inc | Don Rockman | 120 Fox Hollow Dr. | Ste 405 | | | Cleveland | OH | 44124 | |
| Marefka Thomas | | W198 S11055 Racine Ave | | | | Muskego | WI | 53150-8458 | |
| Marek Gina | | PO Box 235 | | | | Brookfield | OH | 44403 | |
| Marek Sandra | | 17 Knollwood Dr | | | | Churchville | NY | 14428 | |
| Marek Sandra | | 17 Knollwood Dr | | | | Churchville | NY | 14428 | |
| Maremont Corporation | | | | | | Loudon | TN | 37774 | |
| Maren Daunoras | | 120 E 31st St | | | | Anderson | IN | 46016 | |
| Maren Karen R | | 1404 E Buckwood Ct | | | | Oak Creek | WI | 53154-3954 | |
| Marentette Charles | | 2217 Colonial Pk Ct | | | | Bloomfield | MI | 48304 | |
| Marentette Kristin E | | 719 Triphammer | Apt A | | | Ithaca | NY | 14850 | |
| Marfield Management Inc | | D b a Curtis Christenson | 501 E Anaheim St | | | Long Beach | CA | 90813-3390 | |
| Marfield Management Inc D b a Curtis Christenson | | 501 E Anaheim St | | | | Long Beach | CA | 90813-3390 | |
| Marfred Industries Inc | | 12708 Branford St | | | | Sun Valley | CA | 91353 | |
| Marfred Paper Co | | PO Box 2048 | 12708 Branford St | | | Sun Valley | CA | 91353-2048 | |
| Margaret A Schultze | | 516 S Falcon St | | | | Anaheim | CA | 92804 | |
| Margaret A Schultze | | PO Box 679 | | | | Fort Defiance | AZ | 86504 | |
| Margaret Alexander | | 2448 Wheeler Ave | | | | Dayton | OH | 45406 | |
| Margaret Ali | | 1234 Michael Dr | | | | Mansfield | OH | 44905 | |
| Margaret Anderson | | 3837 Delaware | | | | Flint | MI | 48506 | |
| Margaret Baker | | 6610 Wick Rd | | | | Lockport | NY | 14094 | |
| Margaret Barnes | | 5502 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Margaret Barton | | 32080 Schoolcraft Ste 104 | | | | Livonia | MI | 48150 | |
| Margaret Briskey | | 1003 Lansing 11 | | | | Adrian | MI | 49221 | |
| Margaret Brown | | 2197 Pipeline Ln | | | | Sontag | MS | 39665 | |
| Margaret Bryant | | PO Box 983 | | | | Brandon | MS | 39042 | |
| Margaret C Meyers | | 2444 Madison Rd Apt 706 | | | | Cincinnati | OH | 45208 | |
| Margaret Carson | | 1673 Wakefield Ave | | | | Youngstown | OH | 44514 | |
| Margaret Chase | | 3120 E Burt Rd | | | | Burt | MI | 48417 | |
| Margaret Cocking | | 24 Emily Ct | | | | Bergen | NY | 14416 | |
| Margaret Codd | | 2439 Kingfisher Ln | | | | Niagara Falls | NY | 14304 | |
| Margaret Collier | | 104 E Pk Dr S 104 | | | | Brentwood | TN | 37027 | |
| Margaret Corll Burton | | 6776 Sharon Stewart | | | | Brookfield | OH | 44403 | |
| Margaret Davenport | | 58 Vickie Dr | | | | Wichita Falls | TX | 76306 | |
| Margaret Day | | 513 Salem Dr | | | | Kokomo | IN | 46902 | |
| Margaret Donahue | | 8451 N Apperson Way Trlr 59 | | | | Kokomo | IN | 46901 | |
| Margaret Douglas | | 2412 Kearney Ave | | | | Racine | WI | 53403 | |
| Margaret Evans | | 10250 Belsay Rd | | | | Millington | MI | 48746 | |
| Margaret Follett | | 8788 Pontaluna Rd | | | | Coopersville | MI | 49404 | |
| Margaret Gibson | | PO Box 536 | | | | Genesee | MI | 48437 | |
| Margaret Griffin | | 1117 Thayer Ln | | | | Anderson | IN | 46011 | |
| Margaret Grillot Coolidge Wall Womsley & Lombard | Timothy Hoffman | 33 West First St | Ste 600 | | | Dayton | OH | 45402 | |
| Margaret Groves | | PO Box 111 | | | | Cortland | OH | 44410 | |
| Margaret Guin | | 165 Kepler Cove | | | | Jamestown | LA | 71045 | |
| Margaret H McCollum | | Attorneys at Law | One North Main St | PO Box 510 | | Middletown | OH | 45042-0510 | |
| Margaret Hastings | | 3812 Hoffman Dr | | | | Sandusky | OH | 44870 | |
| Margaret Hillman Wicks | | 1445 Davis Rd | | | | Churchville | NY | 14428 | |
| Margaret Holihan | | 1003 Chestnut | | | | Saginaw | MI | 48602 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2193 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Margaret Hosseinzadeh | | 1009 S Michigan Ave Apt B | | | | Saginaw | MI | 48602 | |
| Margaret Isreal | | 3212 Infirmary Rd | | | | Dayton | OH | 45418 | |
| Margaret Jakobcic | | 16371 124th Ave | | | | Nunica | MI | 49448 | |
| Margaret Jarvis | | 1496 N 300 E | | | | Kokomo | IN | 46901 | |
| Margaret Jordan Meinen | | S76 W19400 Sunset Dr | | | | Muskego | WI | 53150 | |
| Margaret Jorgenson | | 4275 S 91st Pl | | | | Greenfield | WI | 53228 | |
| Margaret Klueber | | 149 Mc Ardle St | | | | Rochester | NY | 14611 | |
| Margaret Kluska | | PO Box 343 | | | | Canfield | OH | 44406 | |
| Margaret Kominiarek | | 1217 Enorwich Ave 14 | | | | St Francis | WI | 53235 | |
| Margaret L Klepfer | | 517 6th Ave S | | | | N Myrtle Beach | SC | 29582 | |
| Margaret Lee Mackintosh | | 11011 Mayflower Rd | | | | Spring Hill | FL | 34608-2816 | |
| Margaret Lemon | | 87 Kelhaffer St | | | | Buffalo | NY | 14211 | |
| Margaret Lever | | 563 Chasseur Dr | | | | Grand Blanc | MI | 48439 | |
| Margaret Liddell Brandon | | 4315 Trumbull | | | | Flint | MI | 48504 | |
| Margaret Lyden | | 4884 Tall Oaks Dr | | | | Riverside | OH | 45432 | |
| Margaret M Fukuda | | 7745 Hammel Rd | | | | Brighton | MI | 48116 | |
| Margaret M Julian | | 6391 Michelle Dr | | | | Lockport | NY | 14094 | |
| Margaret M S Noe | | 204 Winter St | | | | Adrian | MI | 49221 | |
| Margaret Mack | | 5312 N 39th St | | | | Milwaukee | WI | 53209 | |
| Margaret Mainprize | | 3918 Clutier Rd | | | | Saginaw | MI | 48601 | |
| Margaret Martin | | 12304 Marilla Rd | | | | Copemish | MI | 49625 | |
| Margaret Mary Fukuda | | 21860 Currie Rd | | | | Northville | MI | 48167 | |
| Margaret Mayes | | PO Box 403 | | | | Edwards | MS | 39066 | |
| Margaret Mcelyea | | 7352 Hwy 72 West | | | | Athens | AL | 35611 | |
| Margaret Mckinney | | 6485 N 1000 W | | | | Sharpsville | IN | 46068 | |
| Margaret Medzie | | 3739 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Margaret Moeller | | 7522 Twinleaf Trail | | | | Orange | CA | 92869 | |
| Margaret Pakalnis | | 360 Deer Trail Ave | | | | Canfield | OH | 44406-1021 | |
| Margaret Parker | | 6767 County Rd 90 | | | | Moulton | AL | 35650 | |
| Margaret Peck | | 500 Tournament Trl | | | | Cortland | OH | 44410 | |
| Margaret Peters | | 1158 Westover Dr Se | | | | Warren | OH | 44484 | |
| Margaret Pridemore | | 3651 Pauley Ln | | | | Russiaville | IN | 46979 | |
| Margaret Ramberg | | 7098 E Atherton Rd | | | | Davison | MI | 48423 | |
| Margaret Reimer | | 799 Blairville Rd | | | | Youngstown | NY | 14174 | |
| Margaret Rollins | | 5997 S Crosswinds Dr | | | | Cudahy | WI | 53110 | |
| Margaret Roots | | 4630 S Gregory St | | | | Saginaw | MI | 48601 | |
| Margaret Sanders | | 2824 Morgan | | | | Saginaw | MI | 48602 | |
| Margaret Siciliano | | 4310 Lake Ave | | | | Rochester | NY | 14612 | |
| Margaret Smith | | 4242 Breazeale St | | | | Jackson | MS | 39209 | |
| Margaret Smith | | PO Box 86 | | | | Mexican Springs | NM | 87320 | |
| Margaret Smith | | PO Box 1671 | | | | Daphne | AL | 36526 | |
| Margaret Spann | | 111b Willowbrook Dr Apt B | | | | Clinton | MS | 39056 | |
| Margaret Stevens | | 543 N East St | | | | Tipton | IN | 46072 | |
| Margaret Stills | | 1815 Roxbury Dr | | | | Xenia | OH | 45385 | |
| Margaret Street | | PO Box 441 | | | | Trinity | AL | 35673 | |
| Margaret Totta | | 222 Arlington Blvd | | | | Newton Falls | OH | 44444 | |
| Margaret Townsend | | 304 Welch Dr | | | | Athens | AL | 35611 | |
| Margaret Valeri | | 2904 1/2 Olive St | | | | Racine | WI | 53403 | |
| Margaret Van Pelt | | PO Box 303 | | | | Vandalia | OH | 45377-0303 | |
| Margaret Wagner | | 4762 Santa Fe St | | | | Yorba Linda | CA | 92886 | |
| Margaret Wagner | | 4762 Santa Fe | | | | Yorba Linda | CA | 92886 | |
| Margaret Wakeman | | 130 Magnolia Dr | | | | Kokomo | IN | 46901 | |
| Margaret Watkins | | 1818 Shamrock Ln | | | | Flint | MI | 48504 | |
| Margaret Wilmouth | | 198 Oak Knoll St | | | | Niles | OH | 44446 | |
| Margaret Wren | | 2625 Begole St | | | | Flint | MI | 48504 | |
| Margaret Zastrow | | 5071 Marywood Dr | | | | Lewiston | NY | 14092 | |
| Margaretann Mathauer | | 1453 West Kemper Rd | | | | Cincinnati | OH | 45240 | |
| Margarita Diaz | | 1635 Collins | | | | Wichita Falls | TX | 76301 | |
| Marge Allen | | 2201 Canniff St | | | | Flint | MI | 48504 | |
| Margene White | | 8971 Saint Johns Pkwy | | | | Niagara Fls | NY | 14304 | |
| Marger N Reed Esq | Duane Morris LLP | 30 S 17th St | | | | Philadelphia | PA | 19103-4196 | |
| Margery Flournoy | | 5863 Dewhirst Dr | | | | Saginaw | MI | 48603 | |
| Margery Hale | | 489 Morton Rd | | | | Hamlin | NY | 14464 | |
| Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | | | Philadelphia | PA | 19103-4196 | |
| Margery Schiltz | | 141 Alcott Rd | | | | Rochester | NY | 14626 | |
| Margia Nicks | | 207 Illinois St | | | | Racine | WI | 53405 | |
| Margie Degraphenreed | | 4000 Mckinley Ave | | | | Anderson | IN | 46016 | |
| Margie Faber | | 4213 Kugler Mill Rd | | | | Cincinnati | OH | 45236 | |
| Margie Livingston | | 2405 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Margie Murray | | 254 Garfield St | | | | Rochester | NY | 14611 | |
| Margie P Stratton | | 195 Lewis Ln | | | | Grand Cane | LA | 71032 | |
| Margie Reed | | 6311 E 290 S | | | | Peru | IN | 46970 | |
| Margie Snowden | | 162 Brookdale Pk | | | | Rochester | NY | 14609 | |
| Margie Stearns | | 17361 Tall Tree Trail | | | | Chagrin Falls | OH | 44023 | |
| Margie Thompson | | 15136 Kelly St | | | | Spring Lake | MI | 49456 | |
| Margie Welch | | 5501 Hwy 80 W Apt33 | | | | Jackson | MS | 39209 | |
| Margo Jackson | | 1736 Germantown St | | | | Dayton | OH | 45408 | |
| Margo Odaniel | | 2812 Overview Ct | | | | Columbus | OH | 43231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Margo Savell | | 499 Springridge Rd Lota16 | | | | Clinton | MS | 39056 | |
| Margot Hoffmann | | Apt 3 D | 201 West 92nd St | | | New York | NY | 10025-7436 | |
| Margot Zablan | | 5352 Santa Catalina Ave | | | | Garden Grove | CA | 92845 | |
| Margraf Collection Agency | | PO Box 306 | | | | Ft Atkinson | WI | 53538 | |
| Margraf Collection Agency Inc | | PO Box 306 | | | | Fort Atkinson | WI | 53538 | |
| Margrave Christophe | | 15 Danbury Court | | | | Warren | OH | 44481 | |
| Margrave Shawn | | 5111 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| Margret Mallett | | 2029 W 12th St | | | | Anderson | IN | 46016 | |
| Margret Wilson | | 106 Leaf Cir | | | | Clinton | MS | 39056 | |
| Margrif Richard L | | 3050 Columbiaville Rd | | | | Columbiaville | MI | 48421-9762 | |
| Marguart Dean | | 342 S Maybelle | | | | Wichita | KS | 67209 | |
| Margulies & Levinson Llp | Jeffrey M Levinson Esq Leah M Caplan Esq | 30100 Chagrin Blvd | Ste 250 | | | Pepper Pike | OH | 44124 | |
| Margulies and Levinson Llp | Jeffrey M Levinson | 30100 Chagrin Blvd. | | | | Cleveland | OH | 44124 | |
| Marguerite Elder | | 4181 Lucinda Dr | | | | Prescott | MI | 48756 | |
| Margy Powell | | 7629 State Route 7 | | | | Kinsman | OH | 44428 | |
| Mari Joseph T | | 21 Jamaica Way | | | | Hamilton | NJ | 08610-1332 | |
| Maria Adams | | 131 Independcnce Dr | | | | Lockport | NY | 14094 | |
| Maria Altieri | | 44 English Station Rd | | | | Rochester | NY | 14616 | |
| Maria Balderas | | 1816 Mackinac Ave | | | | So Milwaukee | WI | 53172 | |
| Maria Bickel | | 216 1/2 S Washington Apt2 | | | | Saginaw | MI | 48607 | |
| Maria Brewer | | 3000 Welland Dr | | | | Saginaw | MI | 48601 | |
| Maria Bucci | | 3424 S 87th St | | | | Milwaukee | WI | 53227 | |
| Maria Carini | | 7636 W Waterford Ave 7 | | | | Milwaukee | WI | 53220 | |
| Maria Castro | | PO Box 20245 | | | | Saginaw | MI | 48602 | |
| Maria Cermeno | | PO Box 9026 | | | | Moreno Valley | CA | 92552 | |
| Maria Ciardi | | 590 Lake Rd W Fork | | | | Hamlin | NY | 14464 | |
| Maria College | | 700 New Scotland Ave | | | | Albany | NY | 12208 | |
| Maria Cristina Rosete | | 10850 W Donna Dr | | | | Milwaukee | WI | 53224 | |
| Maria Dejesus Mercado Zamarron | | 3430 Wesson St | | | | Detroit | MI | 48210 | |
| Maria Duque | | 22 W Crest Dr | | | | Rochester | NY | 14606 | |
| Maria Elena Guzman | | 6612 Beryl Dr | | | | Arlington | TX | 76002 | |
| Maria Ercolino | | 100 Christyne Marie Dr | | | | Rochester | NY | 14626 | |
| Maria Garcia | | 411 Fraser St | | | | Bay City | MI | 48708 | |
| Maria Gomez | | 405 Division St | | | | Adrian | MI | 49221 | |
| Maria Hannuksela | | 5529 Windermere Dr | | | | Grand Blanc | MI | 48439 | |
| Maria Herrera | | 2513 S 19th St | | | | Milwaukee | WI | 53215 | |
| Maria Herzberger | | 149 Garden St | | | | Torrington | CT | 06790 | |
| Maria Horrocks | | 292 N Creek Xing | | | | Rochester | NY | 14612 | |
| Maria Labbate Roseto | | 4 Le Manz Dr | | | | Rochester | NY | 14606 | |
| Maria Lopez | | 1427 24th St | | | | Wichita Falls | TX | 76301 | |
| Maria Luisa Flores Garciadiego | Avenida Universidad 2014 | Edificio Paraguay Ground Fl 4 | Colonia Romero De Terreros | Cp Delegacion Coyoacan | | Mexico Df | | 04310 | Mexico |
| Maria M Diaz | | 14500 Van Nuys Blvd 1§ | | | | Panorama Cty | CA | 91402 | |
| Maria Maddox | | 807 Haskell Court | | | | Dupont | WA | 98327 | |
| Maria Maldonado | | 2001 Niagara St | | | | Buffalo | NY | 14207 | |
| Maria Miller | | 1437 Charwood Rd | | | | Mount Morris | MI | 48458 | |
| Maria Mohebi | | 2807 Merriweather Rd | | | | Sandusky | OH | 44870 | |
| Maria Nieves | | 228 Maple St | | | | Rochester | NY | 14611 | |
| Maria Nieves | | PO Box 673 | | | | Milford | MA | 01757 | |
| Maria Noriega | | 6600 S Phillips Ave | | | | Oklahoma Cty | OK | 73149 | |
| Maria Ortega | | 4120 Clement Dr | | | | Saginaw | MI | 48603 | |
| Maria Perez | | 11150 Glenoaks Bl 60 | | | | Pacoima | CA | 91331 | |
| Maria Rangel | | 11731 Offley Ave | | | | Norwalk | CA | 90650 | |
| Maria Rendon | | 1648 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Maria Rodriguez | | 2400 Gilson St | | | | Racine | WI | 53403 | |
| Maria Rust | | 4439 Radcliff | | | | Flint | MI | 48507 | |
| Maria Ruth Flores | | 38651 Frontier | | | | Palmdale | CA | 93550 | |
| Maria S Perea | | 1225 Cortez Dr Sw | | | | Albuquerque | NM | 87121 | |
| Maria Saadiq | | 568 Amherst St 1 | | | | Buffalo | NY | 14207 | |
| Maria Smith | | 2211 76 St | | | | Byron Ctr | MI | 49315 | |
| Maria Soria | | 1723 Joslin | | | | Saginaw | MI | 48602 | |
| Maria Trelease | Donna Fett | | 30 Hemlock Rd | | | Andover | NJ | 07821 | |
| Maria Varo | | 7286 Trinklein Rd | | | | Saginaw | MI | 48609 | |
| Maria Vasquez | | PO Box 432 | | | | Adrian | MI | 49221 | |
| Maria Vazquez | | 8 Van Doren Ave | | | | Somerville | NJ | 08876 | |
| Maria Woods | | 2644 N 50 E | | | | Kokomo | IN | 46901 | |
| Maria Zitterkoph | | 4071 Doran St | | | | Flint | MI | 48504 | |
| Mariah Bratchett | | 3808 N 55th St | | | | Milwaukee | WI | 53216 | |
| Mariah Distribution Services | | PO Box 966 | | | | Ofallon | IL | 62269 | |
| Mariah Industries Inc | | 13125 E 8 Mile Rd | | | | Warren | MI | 48089 | |
| Mariah New York Llc | | 3139 Buffalo Ave | | | | Niagara Falls | NY | 14303 | |
| Marian A Kedron | | 44 Hoffman Pl | | | | Buffalo | NY | 14207 | |
| Marian Cheers | | 3800 Itaska 6 | | | | St Louis | MO | 63116 | |
| Marian College | | 3200 Cold Spring Rd | | | | Indianapolis | IN | 46222 | |
| Marian College | | 45 S National Ave | | | | Fond Du Lac | WI | 54935-4699 | |
| Marian Downward | | 14 Stallion Dr | | | | Newark | DE | 19713 | |
| Marian Inc | Beckey Doyle | 1011 E St Clair St | | | | Indianapolis | IN | 46202-3569 | |
| Marian Inc | Ae Leighton | Marian Inc | 1101 East St Clair St | | | Indianapolis | IN | 46202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marian Inc Ika Marian Rubber Products | Wayne Rinker | Marian Inc | 1011 E St Clair St | | | Indianapolis | IN | 46202 | |
| Marian Rubber Products Co | | 1212 E Michigan St | | | | Indianapolis | IN | 46202-3500 | |
| Marian Rubber Products Co | | PO Box 66151 | | | | Indianapolis | IN | 46266 | |
| Marian Rubber Products Co | Jim Nitchman | 1212 E Michigan St | | | | Indianapolis | IN | 46202-3554 | |
| Marian Szumal | | 4650 Sunrise Ave | | | | Bensalem | PA | 19020 | |
| Marian Ungur | | 8750 Ferguson Rd | | | | Streetsboro | OH | 44241 | |
| Marian Walczewski | | 1238 Rennslaer St Nw | | | | Grand Rapids | MI | 49504 | |
| Marianna Iacchetta | | 404 Jorpark Circle | | | | Spencerport | NY | 14559 | |
| Marianna Riley | | 622 11th St | | | | Logansport | IN | 46947 | |
| Marianna Zagrodnik | | 153 Sheffield Way | | | | Sandusky | OH | 44870 | |
| Marianne Jackson | | 233 Sandhurst Dr | | | | Dayton | OH | 45405 | |
| Marianne Mulcahy | | 8206 Callee Ct | | | | Davison | MI | 48423 | |
| Marianne Seiler | | 7101 Ridge Rd | | | | Lockport | NY | 14094 | |
| Marianne Uptigrove | | 804 Siena Vista Dr | | | | Madison | AL | 35758 | |
| Marianne Yacoub | | 180 S Colonial Dr | | | | Cortland | OH | 44410-1265 | |
| Mariano James | | 236 N Colonial Dr | | | | Cortland | OH | 44410-1167 | |
| Mariano Jorge | | 1200 Lincoln Ln 216 | | | | Dearborn | MI | 48126 | |
| Mariano Press | | 14 Veronica Ave | | | | Somerset | NJ | 08873 | |
| Marianthi Zissis | | 46 Northwind Wy | | | | Rochester | NY | 14624 | |
| Maribeth Bailey | | 120 Westwind Dr | | | | Warren | OH | 44484 | |
| Mariborska Livarna Maribor Dd | | 9 Oresko Nabrezje | | | | Maribor | | 02000 | Slovenia |
| Mariborska Livarna Maribor Dd | | 9 Oresko Nabrezje | | | | Maribor | | 02000 | Svn |
| Maricela Dunnehew | | 6659 Turnergrove Dr | | | | Lakewood | CA | 90713 | |
| Marico Supply | | 308a N Redbud | | | | Broken Arrow | OK | 74012 | |
| Maricopa Co Az | | Maricopa County Treasurer | PO Box 78574 | | | Phoenix | AZ | 85062 | |
| Maricopa Community Colleges | | PO Box 78267 | Accounts Receivable | | | Phoenix | AZ | 85062 | |
| Maricopa County Clerk Of Court | | Acct Of Zane Scott Burford | Case Dr92 09289 | PO Box 29369 | | Phoenix | AR | 51876-4349 | |
| Maricopa County Clerk Of Court Acct Of Zane Scott Burford | | Case Dr92 09289 | PO Box 29369 | | | Phoenix | AR | 85038 | |
| Maricopa County Treasurer | | Add Corr 4 01 04 Cp | PO Box 78574 | | | Phoenix | AZ | 85062-8574 | |
| Maricopa County Treasurer | Barbara Lee Caldwell | Hebert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurer | | PO Box 78574 | | | | Phoenix | AZ | 85062-8574 | |
| Maricopa County Treasurers Office | Barbara Lee Caldwell | Herbert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Herbert Schenk PC | 4742 N 24th St Ste 100 | | | | Phoenix | AZ | 85016 | |
| Maridel Candela | | 3179 W Farrand Rd | | | | Clio | MI | 48420 | |
| Marie Bennett | | 2129 W Frederick Dr | | | | Marion | IN | 46952 | |
| Marie Berg | | 6181 Fox Glen Dr Apt231 | | | | Saginaw | MI | 48638 | |
| Marie Bolen | | 447 Strathaven Court | | | | Newark | DE | 19702 | |
| Marie Brown | | PO Box 782 | | | | St Michaels | AZ | 86511 | |
| Marie Coughlin | | 1093 Dowagiac Ave | | | | Mount Morris | MI | 48458 | |
| Marie Crumes | | 1711 Lake Shore Dr Apt G | | | | Anderson | IN | 46012 | |
| Marie D McElroy | | PO Box 1105 | | | | Ft Myer | VA | 22211 | |
| Marie Davis | | 1318 Northfield Dr | | | | Mineral Ridge | OH | 44440 | |
| Marie Dimambro | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Marie Edmeston | | 14 Olde Prestwick Way | | | | Penfield | NY | 14526 | |
| Marie Flores | | 2640 S Salem Warren Rd B | | | | North Jackso | OH | 44451 | |
| Marie Hubbs | | PO Box 226 | | | | Smithville | TN | 37166 | |
| Marie Humphrey | | 2589 Swett Rd | | | | Lyndonville | NY | 14098 | |
| Marie I Harrington | | 5245 Wright Dr | | | | Troy | MI | 48098 | |
| Marie Karow | | 3620 W Ramsey Ave | | | | Milwaukee | WI | 53221 | |
| Marie Kirby | | 10359 Settle Rd | | | | Athens | AL | 35611 | |
| Marie Kolb | | 4800 Seville Dr | | | | Englewood | OH | 45322-3529 | |
| Marie L Castiglione | | 44812 Pine Dr | | | | String Hghts | MI | 48313 | |
| Marie L Poe Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Marie Makarewicz | | 4491 W Dodge Rd | | | | Clio | MI | 48420 | |
| Marie Mentel | | 12148 Dorwood Rd | | | | Burt | MI | 48417 | |
| Marie Mrus | | 5785 Emerson Ave Nw | | | | Warren | OH | 44483 | |
| Marie Nallie | | 1746 Rainbow Pk | | | | Columbus | OH | 43206 | |
| Marie Nunnari | | 85 Van Buren St | | | | Lockport | NY | 14094 | |
| Marie Rhodes | | 2370 S Wallick Rd | | | | Peru | IN | 46970 | |
| Marie Ricotta | | 2708 Hinde Ave | | | | Sandusky | OH | 44870 | |
| Marie Ritzenhein | | 1250 Lake Dr Se | | | | Grand Rapids | MI | 49506 | |
| Marie S Martusis | | 55 N Church Rd | | | | Granby | CT | 06035 | |
| Marie Schafer | | 3965 Parliment Pl 96 | | | | Ketterung | OH | 45429 | |
| Marie Swann | | 5801 Dunnigan Rd | | | | Lockport | NY | 14094 | |
| Marie T Morelli | | 301 Riverside Ave | | | | Buffalo | NY | 14207 | |
| Marie Taymon | | 13712 Reid Rd | | | | Athens | AL | 35611 | |
| Marie Theaker | | 363 Norman St | | | | Caro | MI | 48723 | |
| Marie Urbanick | | 13600 Pine Island Dr | | | | Sparta | MI | 49345 | |
| Marie Y Tenebruso and Raymond Tenebrusc | | 445 E 14th St Apt 6 D | | | | New York | NY | 10009-2806 | |
| Marietta Barnes Wright | | 1311 N Ohio St | | | | Kokomo | IN | 46901 | |
| Marietta Christine | | 5659 Weiss St | | | | Saginaw | MI | 48603-3762 | |
| Marietta College | | Financial Services | 215 5th St | | | Marietta | OH | 45750 | |
| Marietta College Financial Services | | 215 5th St | | | | Marietta | OH | 45750 | |
| Marietta John | | 5107 Barnwood Court | | | | Mason | OH | 45040 | |
| Marietta Miles | | 1104 S Cooper | | | | Kokomo | IN | 46902 | |
| Marietta Transfer Terminal | | PO Box 305 Rr 1 | | | | Marietta | OH | 45750 | |
| Marietta Transfer Terminal | | Rr 1 Box 305 | | | | Marietta | OH | 45750 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2196 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marietta Trk Sales & Service | | Rr 6 Box 133 | | | | Marietta | OH | 45750-9586 | |
| Marifke Dana | | 9228 S 8th Ave | | | | Oak Creek | WI | 53154 | |
| Marifke Dennis | | 9228 S 8th Ave | | | | Oak Creek | WI | 53154-3303 | |
| Marifke Erin | | 9228 S 8th Ave | | | | Oak Creek | WI | 53154 | |
| Marijo Metevia | | 2515 Apollo | | | | Saginaw | MI | 48601 | |
| Marilee C Boroski | | 175 South Third St Ste 900 | | | | Columbus | OH | 43215 | |
| Marilee Sims | | 7505 Swaffer Rd | | | | Vassar | MI | 48768 | |
| Marilu Graham | | 3581 St James Ave | | | | Dayton | OH | 45406 | |
| Marilyn Ann Mann | | PO Box 743 | | | | Grand Island | NY | 14072 | |
| Marilyn Ann Steeley | | 28 North Rice Ave | | | | Shawnee | OK | 74801 | |
| Marilyn Ann Steeley | | 28 N Rice Ave | | | | Shawnee | OK | 74801 | |
| Marilyn Ashely | | PO Box 90 | | | | Cheektowaga | NY | 14225 | |
| Marilyn Ashley | | PO Box 90 | | | | Cheektowaga | NY | 14225 | |
| Marilyn Britton | | 6829 Ridge Rd | | | | Cortland | OH | 44410 | |
| Marilyn Brown | | PO Box 14493 | | | | Saginaw | MI | 48601 | |
| Marilyn Buck | | 5177 Maybrook Dr | | | | Saginaw | MI | 48603 | |
| Marilyn Bundy | | 941 Stewville Dr Apt 3 | | | | Vandalia | OH | 45377 | |
| Marilyn Carter | | 4417 Saylor St | | | | Dayton | OH | 45416 | |
| Marilyn Carter | | 6012 Yale Ct | | | | Kokomo | IN | 46902 | |
| Marilyn Chambers | | 301 Harbor Court Apt 11 | | | | Claymont | DE | 19703 | |
| Marilyn Chandler | | 9 Barclay Hall | | | | Newark | DE | 19711 | |
| Marilyn Chandler | | 1809 26th Ave North | | | | Nashville | TN | 37208 | |
| Marilyn Cleveland | | 1980 Meadow Lark Dr | | | | Peru | IN | 46970 | |
| Marilyn Coder | | 5450 Ferngrove Dr | | | | Dayton | OH | 45432-3520 | |
| Marilyn Cone | | 4767 East Dr | | | | Youngstown | OH | 44505 | |
| Marilyn Cooper | | 3350 Murphy Rd | | | | Newfane | NY | 14108 | |
| Marilyn Courtney | | 655 S Maish Rd | | | | Frankfort | IN | 46041 | |
| Marilyn Cummings | | 842 Prince Se | | | | Grand Rapids | MI | 49507 | |
| Marilyn Daniels | | 948 Ruth Ave | | | | Dayton | OH | 45408 | |
| Marilyn Davis | | 2704 W 11th St | | | | Anderson | IN | 46011 | |
| Marilyn Deshaw | | 600 W Caroline St | | | | Fenton | MI | 48430 | |
| Marilyn Dixon | | 428 Rohrer Blvd | | | | Riverside | OH | 45404 | |
| Marilyn Featherstone | | 3428 Weatheredrock Cr | | | | Kokomo | IN | 46902 | |
| Marilyn Floyd | | 4830 Germantown Pike | | | | Dayton | OH | 45418-2211 | |
| Marilyn Fox | | 147 Norwood Ave | | | | Rochester | NY | 14606 | |
| Marilyn Gill | | 108 Main St | | | | Brookhaven | MS | 39601 | |
| Marilyn Grayhack | | 95 N Park Rd | | | | La Grange | IL | 60525 | |
| Marilyn Gustin | | 6421 W 210 N | | | | Anderson | IN | 46011 | |
| Marilyn H Varner | | PO Box 2484 | | | | Arlington | TX | 76004 | |
| Marilyn Hainesworth | | 4090 Chevelle Dr Se | | | | Warren | OH | 44484 | |
| Marilyn Hamann | | 4958 State Route 4 | | | | Bellevue | OH | 44811 | |
| Marilyn Harrison | | 1736 W 12th St | | | | Anderson | IN | 46016 | |
| Marilyn Jean Seidel | | 1603 Manchester St | | | | Beloit | WI | 53511 | |
| Marilyn Johnson | | 1028 W Superior St | | | | Kokomo | IN | 46901 | |
| Marilyn Kinney | | 320 E Siebenthaler Ave | | | | Dayton | OH | 45405 | |
| Marilyn Krall | | 1632 W 425n | | | | Kokomo | IN | 46901 | |
| Marilyn Leinberger | | 1701 Seidler Rd | | | | Auburn | MI | 48611 | |
| Marilyn Lewis | | 5047 Raymond Ave | | | | Burton | MI | 48509 | |
| Marilyn London | | 228 A Lorenz Ave | | | | Jackson | MS | 39216 | |
| Marilyn M Jones & Associates | | Ltd | PO Box 1103 | | | Michigan City | IN | 46361 | |
| Marilyn M Jones and Associates Ltd | | PO Box 1103 | | | | Michigan City | IN | 46361 | |
| Marilyn Mckee | | 748 Comstock St Nw | | | | Warren | OH | 44483 | |
| Marilyn Monti | | 2775 Tall Oak Cir | | | | Cortland | OH | 44410 | |
| Marilyn Nutzki | | 316 W Parish St | | | | Sandusky | OH | 44870 | |
| Marilyn Orem | | 4063 W 180 S | | | | Russiaville | IN | 46979 | |
| Marilyn Poulson | | 12159 Webster Rd | | | | Clio | MI | 48420 | |
| Marilyn Reinard | | 1036 Cane Patch | | | | Webster | NY | 14580 | |
| Marilyn Rice | | PO Box 238 | | | | Galveston | IN | 46932 | |
| Marilyn Roufus | | 2135 W Mallory Ave | | | | Milwaukee | WI | 53221 | |
| Marilyn Scott | | 3857 Castano Dr | | | | Dayton | OH | 45416 | |
| Marilyn Simon & Associates | | Debtor In Possession | Allied Devices Corp | 280 Madison Ave 5th Fl | | New York | NY | 10016 | |
| Marilyn Simon and Associates Debtor In Possession | | Allied Devices Corp | 280 Madison Ave 5th Fl | | | New York | NY | 10016 | |
| Marilyn Skidmore | | 3097 Santa Rosa Dr | | | | Kettering | OH | 45440 | |
| Marilyn Smith | | 2266 Pipeline Ln Ne | | | | Sontag | MS | 39665 | |
| Marilyn Watkins | | 145 Green St Apt 3 | | | | Lockport | NY | 14094 | |
| Marilyn Workman | | 4469 Warren Rd | | | | Newton Falls | OH | 44444 | |
| Marin Aurelia | | 56683 Portsmouth Dr | | | | Shelby Twp | MI | 48316 | |
| Marin Community College Dist | | Fiscal Services | 835 College Ave | | | Kentfield | CA | 94904 | |
| Marin Community College Dist Fiscal Services | | 835 College Ave | | | | Kentfield | CA | 94904 | |
| Marin Daniela | | 2310 Coolidge Apt 206 | | | | Troy | MI | 48084 | |
| Marin Gerardo | | 6213 Loma De Cristo | | | | El Paso | TX | 79912 | |
| Marin Jennifer | | 2965 E Via Berlanga | | | | Tucson | AZ | 85706 | |
| Marin Rita S | | 3138 South Rita Way | | | | Santa Ana | CA | 92704 | |
| Marin Stephanie | | 4000 Bradley Brownlee Rd | | | | Cortland | OH | 44410-9714 | |
| Marin Susanne L | | 4408 3rd Isle Dr | | | | Hernando Beach | FL | 34607 | |
| Marina Eckman | | 4109 Ackerman Blvd | | | | Kettering | OH | 45429 | |
| Marinack Joseph R | | Dba R A M Express Llc | 10504 Washburn St | | | Ortonville | MI | 48462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marinack Joseph R Dba R A M Express Llc | | 10504 Washburn St | | | | Ortonville | MI | 48462 | |
| Marinchek Brian | | 3731 Wickham Circle | | | | Uniontown | OH | 44685 | |
| Marine Air Supply Co Inc | Accounts Payable | 5303 Spectrum Dr | | | | Frederick | MD | 21703 | |
| Marine Air Supply Co Inc | | 5303 Spectrum Dr | PO Box 245 | | | Frederick | MD | 21703-7361 | |
| Marine Audio Engineering & Sales In | | 16137 Westwoods Business Pk | | | | Ellisville | MO | 63021-4505 | |
| Marine Corps Community Services | Fmd | PO Box 555020 | | | | Camp Pendleton | CA | 92055-5020 | |
| Marine Corps Community Services Attn Fmd | | PO Box 555020 | | | | Camp Pendleton | CA | 92055-5020 | |
| Marine Corps Community Services Attn Mcfo fiscal | | 1401 West Rd | | | | Camp Lejeune | NC | 28547-2539 | |
| Marine Corps Systems Command | Robert Snydercode Tmde | 2033 Barnett Ave Ste 315 | | | | Quantico | VA | 22134-5010 | |
| Marine Electrical Products Inc | | 1401 Tower Rd | | | | Lebanon | MO | 65536 | |
| Marine Eric | | 2020 Wolf Creek Hwy | | | | Adrian | MI | 49221 | |
| Marine Industrial Plastics Inc | | PO Box 489 | | | | Pollocksville | NC | 28573 | |
| Marine Industrial Plastics Inc | | Hwy 17 N Sermon Ln | | | | Pollocksville | NC | 28573 | |
| Marine James | | 67 Mcrae Dr | | | | Trinity | AL | 35673-5929 | |
| Marine James R | | 67 Mcrae Dr | | | | Trinity | AL | 35673-5929 | |
| Marine Plastics Ltd | | 9790 198b St | | | | Langley Canada | BC | V1M 2X5 | Canada |
| Marine Plastics Ltd | | 9790 198b St | | | | Langley | BC | V1M 2X5 | Canada |
| Marine Plastics Ltd | | 9790 198b St | | | | Langley | ON | V1M 2X5 | Canada |
| Marine Pollution Control | | 8631 W Jefferson | | | | Detroit | MI | 48209 | |
| Marine Pollution Control Corp | | Mpc Environmental | 8631 W Jefferson Ave | | | Detroit | MI | 48209-2651 | |
| Marine Pollution Control Corp | | Mpc Environmental | 3089 E Bristol Rd | | | Burton | MI | 48529-1411 | |
| Marine Pollution Control Eft | | 8631 W Jefferson | | | | Detroit | MI | 48209 | |
| Marine Power Inc | | 17506 Marine Power Ind Pk | | | | Ponchatoula | LA | 70454 | |
| Marine Power Incorporated | Accounts Payable | 17506 Marine Power Industry Pk | | | | Ponchatoula | LA | 70454 | |
| Marine Power Incorporated | | Marine Power Ponchatoula | 17506 Marine Power Ind Pk | | | Ponchatoula | LA | 70454 | |
| Marine Specialty | | PO Box 1388 | | | | Mobile | AL | 36633 | |
| Marine Specialty | | 111 Short Texas St | | | | Mobile | AL | 36603 | |
| Marine Specialty Co Inc | | 111 Texas St | | | | Mobile | AL | 36603 | |
| Marine Transport Inc | | PO Box 2500 | 150 Marsh St | | | Newark | NJ | 07114 | |
| Marinello David | | 784 Sanday | | | | Barrington | IL | 60010 | |
| Marinkovich Jack | | 3492 E Heights Se | | | | Warren | OH | 44484 | |
| Marino Carolyn P | | 5770 Corey Hunt Rd | | | | Bristolville | OH | 44402-9625 | |
| Marino David | | 3326 A Devonwood Hills Ne | | | | Grand Rapids | MI | 49525 | |
| Marino Frank | | 811 Smith St | | | | Linden | NJ | 07036 | |
| Marino Guy | | 2731 Ravine Run Dr | | | | Cortland | OH | 44410 | |
| Marino Jimmie L | | 2646 N Washington Rd | | | | Covington | OH | 45318-9758 | |
| Marino John | | 1162 Will O Wood Dr | | | | Hubbard | OH | 44425-3336 | |
| Marino John | | 6390 Stonewood Dr | | | | White Lake | MI | 48383-2781 | |
| Marino Mary Jayne | | 3853 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| Marino Nicholas J | | 2928 Wyoming Ave | | | | Flint | MI | 48506-2464 | |
| Marino Paul W Gages Inc | | Addr 4 19 96 | 21300 Mac Arthur Blvd | | | Warren | MI | 48089 | |
| Marino Paul W Gages Inc | | 21300 Macarthur Blvd | | | | Warren | MI | 48089 | |
| Marino Paul W Gages Inc | | 21300 Mac Arthur Blvd | | | | Warren | MI | 48089 | |
| Marino Ronald A | | 723 Old Wagon Ln Ne | | | | Warren | OH | 44484-2045 | |
| Marino Suzanne | | 506 Genesee Ave Ne | | | | Warren | OH | 44483-5502 | |
| Marino V Putti | | | | | | | | 38034-3610 | |
| Marinov Allen | | 1223 Canterbury Ln | | | | Clinton | MS | 39056 | |
| Marinucci William | | 33 Chili Riga Townline Rd | | | | Churchville | NY | 14428 | |
| Mario Cerdiel | | 211 Basket Rd | | | | Catoosa | OK | 74015 | |
| Mario Di Giambattista | | 211 Basket Rd | | | | Webster | NY | 14580 | |
| Mario Escalante | | 1456 Harmony Rd | | | | Oshawa | ON | | Canada |
| Mario Foster | | 1116 Giddings | | | | Grand Rapids | MI | 49506 | |
| Mario Gonzales | | 819 Marquette Ave | | | | Bay City | MI | 48706 | |
| Mario Guerrero | | 214 East Harcourt | | | | Saginaw | MI | 48609 | |
| Mario Hainesworth | | 1732 Ferndale Ave Sw | | | | Warren | OH | 44485-3951 | |
| Mario Hernandez | | 4443 Linden Pk Dr | | | | Bay City | MI | 48706 | |
| Mario Jackson | | 1844 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Mario Mancini | | 70 Cusick Ln | | | | Sharpsville | PA | 16150 | |
| Mario Panissidi | | 1753 Roosevelt Ave | | | | Niles | OH | 44446-4109 | |
| Mario Reed | | 106 Turner Rd Apt C | | | | Dayton | OH | 45415 | |
| Mario Silva C | | | | | | | | 11240-7480 | |
| Marion Black | | 528 N Broadway | | | | Albany | IN | 47320 | |
| Marion Bowker | | PO Box 1203 | | | | Athens | AL | 35612 | |
| Marion Bragg Fund Account | | Beveridge & Diamond J Hanson | 1350 I St Nw | Ste 700 | | Washington | DC | 20005 | |
| Marion Bragg Fund Account Beveridge and Diamond J Hanson | | 1350 I St Nw | Ste 700 | | | Washington | DC | 20005 | |
| Marion Chiramonte | | 202 E Dresdon St | | | | Kalaska | MI | 49646 | |
| Marion Cnty Clerk Child Supp | | Acct Of Robert E Silvey Ii | Cuase 49d 0288 08 Dr1076 | W123 City County Bldg | | Indianapolis | IN | 30372-5570 | |
| Marion Cnty Clerk Child Supp Acct Of Robert E Silvey Ii | | Cuase 49d 0288 08 Dr1076 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion Cnty Clerk Cs Division | | Acct Of Carl D Snowden | Case 49d06 9108 Dr 1607 | W121 City County Building | | Indianapolis | IN | 37156-3024 | |
| Marion Cnty Clerk Cs Division Acct Of Carl D Snowden | | Case 49d06 9108 Dr 1607 | W121 City County Building | | | Indianapolis | IN | 46204 | |
| Marion Cnty Clk Child Supp | | Act S Austin 49c019903jp0492 | 200 E Washington St Ste W 123 | | | Indianapolis | IN | 30396-2446 | |
| Marion Cnty Clk Child Supp Act S Austin 49c019903jp0492 | | 200 E Washington St Ste W 123 | | | | Indianapolis | IN | 46204 | |
| Marion Cnty Clk Cs | | 200 E Washington St W123 | | | | Indianapolis | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marion Cnty Clk Of Ct Cs Div | | 129 E Mkt St 1st Flr | | | | Indianapolis | IN | 46204 | |
| Marion Cnty Ct Lawrence Twp | | 4455 Mccoy St | | | | Indianapolis | IN | 46226 | |
| Marion Cnty Scc Wayne Townshp Div | | 5401 W Washington St | | | | Indianapolis | IN | 46241 | |
| Marion Cnty Sm Claims Decatur | | Acct Of Carl Lodder | Case 49k02 9101 Sc13867 632 | 3750 South Foltz St | | Indianapolis | IN | 51542-6489 | |
| Marion Cnty Sm Claims Decatur Acct Of Carl Lodder | | Case 49k02 9101 Sc13867 632 | 3750 South Foltz St | | | Indianapolis | IN | 46241 | |
| Marion Cnty Sm Claims Lawrence | | Acct Of Ronnie Harper | Case 49k03 9202 Sc 0887 | 4981 North Franklin Rd | | Lawrence | IN | 41213-7216 | |
| Marion Cnty Sm Claims Lawrence Acct Of Ronnie Harper | | Case 49k03 9202 Sc 0887 | 4981 North Franklin Rd | | | Lawrence | IN | 46226 | |
| Marion Cnty Sm Claims Pike Div | | Acct Of Billy Rose | Case 49k05 9111 Sc 9631 | 5450 Lafayette Rd | | Indianapolis | IN | 31246-5286 | |
| Marion Cnty Sm Claims Pike Div Acct Of Billy Rose | | Case 49k05 9111 Sc 9631 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion Cnty Sm Clm Crt Warren | | Acct Of Richard A Rhyant | Cause 49k069202sc 1556 | 501 N Post Rd | | Indianapolis | IN | 26555-3423 | |
| Marion Cnty Sm Clm Crt Warren Acct Of Richard A Rhyant | | Cause 49k069202sc 1556 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cnty Sm Clm Ct Warren | | Acct Of Curtis Mc Clendon | Cause 49k06 9502 Sc 1467 | 501 N Post Rd | | Indianapolis | IN | 31554-5783 | |
| Marion Cnty Sm Clm Ct Warren | | Acct Of Curtis Mc Clendon | Cause 49k06 9502 Sc 1401 | 501 N Post Rd | | Indianapolis | IN | 31554-5783 | |
| Marion Cnty Sm Clm Ct Warren Acct Of Curtis Mc Clendon | | Cause 49k06 9502 Sc 1401 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cnty Sm Clm Ct Warren Acct Of Curtis Mc Clendon | | Cause 49k06 9502 Sc 1467 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cnty Sm Clms Ct Warren | | Acct Of William J Pride | Cause 49k06sc91 10101 | 501 N Post Rd | | Indianapolis | IN | 40882-7273 | |
| Marion Cnty Sm Clms Ct Warren Acct Of William J Pride | | Cause 49k06sc91 10101 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cnty Sm Clms Ct Wayne | | Acct Of John Montgomery | Cause 49k089402sc0679 | 5401 W Washington St | | Indianapolis | IN | 30950-1177 | |
| Marion Cnty Sm Clms Ct Wayne Acct Of John Montgomery | | Cause 49k089402sc0679 | 5401 W Washington St | | | Indianapolis | IN | 46241 | |
| Marion Cnty Sm Clms Decatur | | Acct Of Carolyn Brown | Cause 49k02 9406 Sc 4327 | 3750 S Foltz St | | Indianapolis | IN | 19040-1926 | |
| Marion Cnty Sm Clms Decatur Acct Of Carolyn Brown | | Cause 49k02 9406 Sc 4327 | 3750 S Foltz St | | | Indianapolis | IN | 46221 | |
| Marion Cnty Small Claims Court | | Acct Of Ralph E Cornell | Case 49k04 9306 Sc 02892 | 4925 S Shelby St Ste 100 | | Indianapolis | IN | 46227 | |
| Marion Cnty Small Claims Court | | Warren Township | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cnty Small Claims Court | | Acct Of Enid K Bennette | Case 49k06 9306 Sc 5718 | 501 N Post Rd Warren Twp Div | | Indianapolis | IN | 30658-4660 | |
| Marion Cnty Small Claims Court | | Acct Of Butch Cameron | Cause No 49k069303sc 2522 | 501 N Post Rd | | Indianapolis | IN | 43990-0455 | |
| Marion Cnty Small Claims Court Acct Of Butch Cameron | | Cause No 49k069303sc 2522 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cnty Small Claims Court Acct Of Enid K Bennette | | Case 49k06 9306 Sc 5718 | 501 N Post Rd Warren Twp Div | | | Indianapolis | IN | 46219 | |
| Marion Cnty Small Claims Court Acct Of Ralph E Cornell | | Case 49k04 9306 Sc 02892 | 4925 S Shelby St Ste 100 | | | Indianapolis | IN | 46227 | |
| Marion Cnty Small Claims Court Warren Township | | 501 North Post Rd | | | | Indianapolis | IN | 46219 | |
| Marion Cnty Superior Crt Acct | | Of E Jenkins 49d029807dr000960 | 200 E Washington St 2 Rm 443 | | | Indianapolis | IN | 28764-3231 | |
| Marion Cnty Superior Crt Acct Of E Jenkins 49d029807dr000960 | | 200 E Washington St 2 Rm 443 | | | | Indianapolis | IN | 46204 | |
| Marion Co Ky | | Marion County Sheriff | 102 W Main St | Courthouse | | Lebanon | KY | 40033 | |
| Marion Co Ms | | Marion Co Tax Collector | 250 Board St | Ste 3 | | Columbia | MS | 39429 | |
| Marion Co Sc | | Marion Co Tax Treasurer | PO Box 275 | | | Marion | SC | 29571 | |
| Marion Co Treasurer | | PO Box 275 | | | | Marion | SC | 29571 | |
| Marion County | | Tax Assessor collector | 250 Broad St Ste 3 | | | Columbia | MS | 39429 | |
| Marion County Child Support | | Account Of Michael B Toivonen | Cause49c01 8806 Dr 1970 | City County Bldg Rm W 122 | | Indianapolis | IN | | |
| Marion County Child Support Account Of Michael B Toivonen | | Cause49c01 8806 Dr 1970 | City County Bldg Rm W 122 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | Acct Of Johnny Wise Jr | Case 49d06 9009 Dr 1307 | W 121 City County Building | | Indianapolis | IN | 25298-7337 | |
| Marion County Clerk | | Acct Of Anthony L Kitchings | Cause 49c01 9112 Jp 2695 | W123 City County Bldg | | Indianapolis | IN | 25692-6099 | |
| Marion County Clerk | | Acct Of Dennis E Sumpter | Case 49c01 9208 Rs 2676 | W123 City County Bldg | | Indianapolis | IN | 24892-9819 | |
| Marion County Clerk | | Child Support | 200 E Washington St | W 123 | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | Room 123 City County Bldg | | | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | Child Support Div Rm W 123 | 200 East Washington St | | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | Acct Of John E Montgomery | Cause 49d03 9204 Dr 641 | W 122 City County Building | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | 200 E Washington Rm W542 | | | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | 200 E Washington St W123 | | | | Indianapolis | IN | 46204 | |
| Marion County Clerk | | Account Of Jeffrey K Kleiner | Cause 49d05 8902 Dr 0161 | City County Bldg | | Indianapolis | IN | | |
| Marion County Clerk | | Acct Of Eugene Jenkins | Cause Pt64 6328 | W131 City County Bldg | | Indianapolis | IN | 28764-3231 | |
| Marion County Clerk | | Acct Of Ory L Penny Sr | Case 49d069202dr370 069203709 | W 121 City County Bldg | | Indianapolis | IN | 27954-4416 | |
| Marion County Clerk | | Acct Of Jake Wells Jr | Case 49d03 9108 Dr 1656 | W123 City County Building | | Indianapolis | IN | 28242-3347 | |
| Marion County Clerk | | Acct Of Jake L Wells | Case 49d03 9108 Dr 1656 | Rm W 140 City County Bldg | | Indianapolis | IN | 28242-3347 | |
| Marion County Clerk | | Acct Of John E Montgomery | Cause 49d03 9204 Dr 641 | W 122 City County Building | | Indianapolis | IN | 30950-1177 | |
| Marion County Clerk | | Acct Of Gregory K Bell | Case 49d 0491 03 Dr0498 | City County Bldg Rm W123 | | Indianapolis | IN | 30774-0004 | |
| Marion County Clerk | | Acct Of Michael B Pociask | Cse 49d039306dr0963 039309639 | W 121 City County Building | | Indianapolis | IN | 31352-0963 | |
| Marion County Clerk | | Acct Of Ronald Powell | Cause 49d069106dr1176 | City County Bldg W123 | | Indianapolis | IN | 30860-1058 | |
| Marion County Clerk | | Account Of Kenneth L Howard | Cause 49c01 8912 Jp 3310 | W123 City County Bldg | | Indianapolis | IN | 30878-3554 | |
| Marion County Clerk | | Acct Of James Morken | Cause 40d07 8811 Dr 1623 | City County Bldg W123 | | Indianapolis | IN | 30962-5910 | |
| Marion County Clerk | | Acct Of Paul Stockton | Case S380 446 | W121 City County Building | | Indianapolis | IN | 31652-3261 | |
| Marion County Clerk | | Acct Of Billy Rose | Case 49d06 9001 Dr 47 | W 123 City County Building | | Indianapolis | IN | 31246-5286 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marion County Clerk | | Acct Of William C Coleman | 49d05 9007 Dr1117 | City County Bldg W 121 | | Indianapolis | IN | 31338-9372 | |
| Marion County Clerk | | Account Of Yawar S Siddiqui | Cause 49d03 8909 Dr1244 | W 121 City County Bldg | | Indianapolis | IN | 30664-8625 | |
| Marion County Clerk | | Account Of Timothy W Higgins | Cause Cpt83 5427 | City County Bldg | | Indianapolis | IN | 31544-3735 | |
| Marion County Clerk | | Acct Of Carroll Koch | Case 49d06 9101 Dr0142 | City County Bldg W 122 | | Indianapolis | IN | 30450-9753 | |
| Marion County Clerk | | Acct Of Donald R Royer | Case 49f01 9107 Cp1350 | 442 City County Building | | Indianapolis | IN | 31454-3713 | |
| Marion County Clerk | | Acct Of Luther E Davis | Cause 49d06 9112 Dr 2305 | 200 E Washington St | | Indianapolis | IN | 43384-8294 | |
| Marion County Clerk Account Of Jeffrey K Kleiner | | Cause 49d05 8902 Dr 0161 | City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Account Of Kenneth L Howard | | Cause 49c01 8912 Jp 3310 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Account Of Timothy W Higgins | | Cause Cpt83 5427 | City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Account Of Yawar S Siddiqui | | Cause 49d03 8909 Dr1244 | W 121 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Anthony L Kitchings | | Cause 49c01 9112 Jp 2695 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Billy Rose | | Case 49d06 9001 Dr 47 | W 123 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Carroll Koch | | Case 49d06 9101 Dr0142 | City County Bldg W 122 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Dennis E Sumpter | | Case 49c01 9208 Rs 2676 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Donald R Royer | | Case 49f01 9107 Cp1350 | 442 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Eugene Jenkins | | Cause Pt84 6328 | W131 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Gregory K Bell | | Cause 49d 0491 03 Dr0498 | City County Bldg Rm W123 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Jake L Wells | | Case 49d03 9108 Dr 1655 | Rm W 140 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Jake Wells Jr | | Case 49d03 9108 Dr 1655 | W123 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of James Morken | | Cause 49d07 8811 Dr 1623 | City County Bldg W123 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of John E Montgomery | | Cause 49d03 9204 Dr 641 | W 122 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Johnny Wise Jr | | Cause 49d06 9009 Dr 1307 | W 121 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Luther E Davis | | Cause 49d06 9112 Dr 2305 | 200 E Washington St | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Michael B Pociask | | Cse 49d039306dr0963 039309639 | W 121 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Ory L Penny Sr | | Case 49d069202dr370 069203709 | W 121 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Paul Stockton | | Cause S380 446 | W121 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of Ronald Powell | | Cause 49d069106dr1178 | City County Bldg W123 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Acct Of William C Coleman | | 49d05 9007 Dr1117 | City County Bldg W 121 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Child Supp | | Acct Of Gregory K Bell | Cause 49d 0491 03 Dr0498 | W123 City County Bldg | | Indianapolis | IN | 30774-0004 | |
| Marion County Clerk Child Supp Acct Of Gregory K Bell | | Cause 49d 0491 03 Dr0498 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Child Support | | 200 E Washington St | W 123 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Child Support Div Rm W 123 | | 200 East Washington St | | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Chld Sup D | | Account Of Martin Allan Tabbey | Cause 49c01 9005 Jp 1379 | W123 City County Bldg | | Indianapolis | IN | | |
| Marion County Clerk Chld Sup D Account Of Martin Allan Tabbey | | Cause 49c01 9005 Jp 1379 | W123 City County Bldg | | | Indianapolis | IN | | |
| Marion County Clerk Csd | | Acct Of Burnell K Grimes | Cause Pt 87 6750 30 87 67504 | W123 City County Bldg | | Indianapolis | IN | 40770-0746 | |
| Marion County Clerk Csd | | Acct Of Robert Lewis | Cause S187 0082 | W 123 City County Building | | Indianapolis | IN | 30868-7957 | |
| Marion County Clerk Csd | | Acct Of Larry J Reynolds | Case 49c 0192 03 Jp0674 | W123 City County Bldg | | Indianapolis | IN | 30894-3342 | |
| Marion County Clerk Csd | | Acct Of David M Such | Cause S590 0331 | City County Bldg Room W 123 | | Indianapolis | IN | 31666-3383 | |
| Marion County Clerk Csd Acct Of Burnell K Grimes | | Cause Pt 87 6750 30 87 67504 | City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Csd Acct Of David M Such | | Cause S590 0331 | City County Bldg Room W 123 | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Csd Acct Of Larry J Reynolds | | Case 49c 0192 03 Jp0674 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Csd Acct Of Robert Lewis | | Cause S187 0082 | W 123 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Csea | | Acct Of Robert L Ewing | Case 49c 0192 10 Jp2627 | W123 City County Bldg | | Indianapolis | IN | 30776-7721 | |
| Marion County Clerk Csea Acct Of Robert L Ewing | | Case 49c 0192 10 Jp2627 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Csf | | Acct Of Charles D Oldham | Case 49c 0188 04 Jp0874 | W123 City County Bldg | | Indianapolis | IN | | |
| Marion County Clerk Csf Acct Of Charles D Oldham | | Case 49c 0188 04 Jp0874 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Fsc | | Acct Of Marvin Wayne Edmonds | Cause Pt 77 0218 | W 123 City County Building | | Indianapolis | IN | 31554-4609 | |
| Marion County Clerk Fsc Acct Of Marvin Wayne Edmonds | | Cause Pt 77 0218 | W 123 City County Building | | | Indianapolis | IN | 46204 | |
| Marion County Clerk Garns | | 200 E Washington St W140 | | | | Indianapolis | IN | 46204 | |
| Marion County Court Clerk | | Act K Davis 49d11 9607 Dr 1049 | Rm 123 City County Bldg | | | Indianapolis | IN | 30554-5121 | |
| Marion County Court Clerk Act K Davis 49d11 9607 Dr 1049 | | Rm 123 City County Bldg | | | | Indianapolis | IN | 46204 | |
| Marion County Pike | | Township | 5665 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion County Pike Township | | 5665 Lafayette Rd | | | | Indianapolis | IN | 46254 | |
| Marion Cty Ct Center Township | | City County Bldg Rm G 5 | | | | Indianapolis | IN | 46204 | |
| Marion County Friend Of Court | | Acct Of Asie Byrd | Case 49k05 9310 Sc 8714 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 42574-7749 | |
| Marion County Friend Of Court Acct Of Asie Byrd | | Case 49k05 9310 Sc 8714 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion County In | | Marion County Treasurer | 200 E Washington St | Room 1001 | | Indianapolis | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marion County In | Marion County Treasurer | 200 E Washington St Rm 1001 | | | | Indianapolis | IN | 46204 | |
| Marion County In | | Marion County Treasurer | 200 E Washington St | Room 1001 | | Indianapolis | IN | 46204 | |
| Marion County Justice Court | | 500 Courthouse Sq Ste 2 | | | | Columbia | MS | 39429 | |
| Marion County Scc Wayne | | Township Division | 5401 West Washington St | | | Indianapolis | IN | 46241 | |
| Marion County Scc Wayne Township Division | | 5401 West Washington St | | | | Indianapolis | IN | 46241 | |
| Marion County Sheriff | | City Cnty Bldg Room 1122 | | | | Indianapolis | IN | 46204 | |
| Marion County Sheriff | | Acct Of Keith A Wimberly | Case 2202863 6004489 | Room 822 City Cty Bldg | | Indianapolis | IN | 31464-5364 | |
| Marion County Sheriff Acct Of Keith A Wimberly | | Case 2202863 6004489 | Room 822 City Cty Bldg | | | Indianapolis | IN | 46204 | |
| Marion County Sheriffs | | Precision Motorcycle Drill | Squad Inc | PO Box 17092 | | Indianapolis | IN | 46227 | |
| Marion County Sheriffs Dept | | Rm 1122 City County Bldg | | | | Indianapolis | IN | 46204 | |
| Marion County Sheriffs Dept | | Precision Drill Squad | PO Box 17092 | | | Indianapolis | IN | 46227 | |
| Marion County Sheriffs Dept Precision Drill Squad | | PO Box 17092 | | | | Indianapolis | IN | 46227 | |
| Marion County Sheriffs Precision Motorcycle Drill | | Squad Inc | PO Box 17092 | | | Indianapolis | IN | 46227 | |
| Marion County Sm Clm Ct Pike | | Acct Of William C Coleman | Cause 49k05 9501 Sc 0327 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 31338-9372 | |
| Marion County Sm Clm Ct Pike Acct Of William C Coleman | | Cause 49k05 9501 Sc 0327 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion County Sm Clm Ct Wayne | | Acct Of Jeff Mullen | Cause 49k089310sc5845 | 5401 W Washington St | | Indianapolis | IN | 31784-2611 | |
| Marion County Sm Clm Ct Wayne Acct Of Jeff Mullen | | Cause 49k089310sc5845 | 5401 W Washington St | | | Indianapolis | IN | 46241 | |
| Marion County Small Claims Crt | | Acct Of Carolyn Brown | Case 49k06 9304 Sc 3524 | 501 North Post Rd | | Indianapolis | IN | 19040-1926 | |
| Marion County Small Claims Crt | | Acct Of Derick Franklin | Case 49k06 9407 Sc 6836 | 501 North Post Rd Warren Div | | Indianapolis | IN | 31464-5298 | |
| Marion County Small Claims Crt | | Acct Of Heddie M Kennedy | Case 49k05 9504 Sc 4030 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 31154-3475 | |
| Marion County Small Claims Crt | | Acct Of William Lhuillier | Case 49k06 9505 Sc 5387 | 501 North Post Rd Warren Div | | Indianapolis | IN | 30484-9056 | |
| Marion County Small Claims Crt | | Acct Of Ivan P Lyons | Case 49k06 9503 Sc 3111 | 501 North Post Rd Warren Div | | Indianapolis | IN | 31340-2921 | |
| Marion County Small Claims Crt | | Acct Of Raymond Harrell | Case 49k07 9403 Sc 1377 | 2184 East 54th St | | Indianapolis | IN | 30432-1851 | |
| Marion County Small Claims Crt | | Acct Of Kenneth Hamm | Case 49k089310sc5640 | 5401 West Washington St | | Indianapolis | IN | 31372-7212 | |
| Marion County Small Claims Crt Acct Of Carolyn Brown | | Case 49k06 9304 Sc 3524 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Marion County Small Claims Crt Acct Of Derick Franklin | | Case 49k06 9407 Sc 6836 | 501 North Post Rd Warren Div | | | Indianapolis | IN | 46219 | |
| Marion County Small Claims Crt Acct Of Heddie M Kennedy | | Case 49k05 9504 Sc 4030 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion County Small Claims Crt Acct Of Ivan P Lyons | | Case 49k06 9503 Sc 3111 | 501 North Post Rd Warren Div | | | Indianapolis | IN | 46219 | |
| Marion County Small Claims Crt Acct Of Kenneth Hamm | | Case 49k089310sc5640 | 5401 West Washington St | | | Indianapolis | IN | 46241 | |
| Marion County Small Claims Crt Acct Of Raymond Harrell | | Case 49k07 9403 Sc 1377 | 2184 East 54th St | | | Indianapolis | IN | 46220 | |
| Marion County Small Claims Crt Acct Of William Lhuillier | | Case 49k06 9505 Sc 5387 | 501 North Post Rd Warren Div | | | Indianapolis | IN | 46219 | |
| Marion County Small Claims Ct | | Acct Of Ellise Dixon Russell | Case 49k089109sc5887 | 5401 West Washington St | | Indianapolis | IN | 46241 | |
| Marion County Small Claims Ct Acct Of Ellise Dixon Russell | | Case 49k089109sc5887 | 5401 West Washington St | | | Indianapolis | IN | 46241 | |
| Marion County Small Claims Ct Clerk | | 5450 Lafayette Rd | | | | Indianapolis | IN | 46254 | |
| Marion County Sml Clms Pike | | Acct Of Ina C Corbin | Cause 49k05 9402 Sc 1288 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 20854-4422 | |
| Marion County Sml Clms Pike Acct Of Ina C Corbin | | Cause 49k05 9402 Sc 1288 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion County Tax Assessor collector | | 250 Broad St. Ste 3 | | | | Columbia | MS | 39429 | |
| Marion County Tax Collector | | PO Box 970 | | | | Ocala | FL | 34478-0970 | |
| Marion County Tax Collector Office | George Albright | PO Box 970 | | | | Ocala | FL | 34478-0970 | |
| Marion County Treasurer | | 200 E Washington St Ste 1001 | | | | Indianapolis | IN | 46204 | |
| Marion County Treasurer | | 200 E Washington St Ste 1001 | | | | Indianapolis | IN | 48204-3358 | |
| Marion County Treasurer | | Payee 20845C | 200 E Washington St Ste 1001 | | | Indianapolis | IN | 48204-3358 | |
| Marion County Treasurer | | PO Box 275 | | | | Marion | SC | 29571-0275 | |
| Marion Cty Child Support Div | | Acct Of Gregory Daulton | Case 49d069308 Dr 1489 | 25 W Georgia St | | Indianapolis | IN | 31756-4398 | |
| Marion Cty Child Support Div Acct Of Gregory Daulton | | Case 49d069308 Dr 1489 | 25 W Georgia St | | | Indianapolis | IN | 46225 | |
| Marion Cty Claims Pike Twn Div | | Acct Of Martin A Chittum | Case 49k05 9405 Sc 4928 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 23376-3069 | |
| Marion Cty Claims Pike Twn Div | | Acct Of Yawar Siddiqui | Case 49k05 9504 Sc 3706 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 30664-8625 | |
| Marion Cty Claims Pike Twn Div | | Acct Of James Bates | Case 49k05 9501 Sc 0990 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 30856-8907 | |
| Marion Cty Claims Pike Twn Div | | Acct Of John R Zurcher | Case 49k05 9503 Sc 2584 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 31550-2958 | |
| Marion Cty Claims Pike Twn Div | | Acct Of Asie W Byrd | Case 49k05 9504 Sc 3990 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 42574-7749 | |
| Marion Cty Claims Pike Twn Div Acct Of Asie W Byrd | | Case 49k05 9504 Sc 3990 | 5665 Lafayette Rd  Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Claims Pike Twn Div Acct Of James Bates | | Case 49k05 9501 Sc 0990 | 5665 Lafayette Rd  Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Claims Pike Twn Div Acct Of John R Zurcher | | Case 49k05 9503 Sc 2584 | 5665 Lafayette Rd  Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Claims Pike Twn Div Acct Of Martin A Chittum | | Case 49k05 9405 Sc 4928 | 5665 Lafayette Rd  Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Claims Pike Twn Div Acct Of Yawar Siddiqui | | Case 49k05 9504 Sc 3706 | 5665 Lafayette Rd  Ste B | | | Indianapolis | IN | 46254 | |
| Marion City Clerk | | Child Support | 200 E Washington St W123 | | | Indianapolis | IN | 46204 | |
| Marion City Clerk | | 200 E. Washington St W140 | | | | Indianapolis | IN | 46204 | |
| Marion City Clerk | | Garnishments | 200 East Washington St | Garnishment Div Room W140 | | Indianapolis | IN | 46204-3381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marion Cty Clerk | | 200 E Washington St W140 | | | | Indianapolis | IN | 46204 | |
| Marion Cty Clerk Child Support | | 200 E Washington St W123 | | | | Indianapolis | IN | 46204 | |
| Marion Cty Clerk Cld Sup Div | | For Acct Of Kevin Terrell | Cause 49d04 9302 Dr 0266 | 200 E Wash St W 121 Cty Ct Bld | | Indianapolis | IN | 31170-7548 | |
| Marion Cty Clerk Cld Sup Div For Acct Of Kevin Terrell | | Cause 49d04 9302 Dr 0266 | 200 E Wash St W 121 Cty Ct Bld | | | Indianapolis | IN | 46204 | |
| Marion Cty Clerk Garnishments | | 200 East Washington St | Garnishment Div Room W140 | | | Indianapolis | IN | 46204-3381 | |
| Marion Cty Clrk Chld Sup Div | | For Acct Of Johnny Wise Jr | Cause49c01 9210 Jp 2452 | W123 City County Bldg | | Indianapolis | IN | 25298-7337 | |
| Marion Cty Clrk Chld Sup Div For Acct Of Johnny Wise Jr | | Cause49c01 9210 Jp 2452 | W123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Marion Cty Court Decatur Div | | Acct Of Mark P Geist | Case 49k02 9403 Sc 2252 | 3750 South Foltz St | | Indianapolis | IN | 46221 | |
| Marion Cty Court Decatur Div | | Acct Of William J Lhuillier | Case 49k02 9406 Sc 3860 | 3750 South Foltz St | | Indianapolis | IN | 46221 | |
| Marion Cty Court Decatur Div Acct Of Mark P Geist | | Case 49k02 9403 Sc 2252 | 3750 South Foltz St | | | Indianapolis | IN | 46221 | |
| Marion Cty Court Decatur Div Acct Of William J Lhuillier | | Case 49k02 9406 Sc 3860 | 3750 South Foltz St | | | Indianapolis | IN | 46221 | |
| Marion Cty Court Franklin Twp | | 4531 Independence Sq | | | | Indianapolis | IN | 46203 | |
| Marion Cty Ct Perry Twp | | 4925 S Shelby St Ste 100 | | | | Indianapolis | IN | 46227 | |
| Marion Cty Ct Pike Township | | 5665 Lafayette Rd | | | | Indianapolis | IN | 46254 | |
| Marion Cty Dist Clk Csea | | PO Box 628 | | | | Jefferson | TX | 75657 | |
| Marion Cty Municipal Court | | Acct Of Joyce Williams | Cause 49f07 9002 Cp 0241 | 200 E Washington St | | Indianapolis | IN | 31756-6470 | |
| Marion Cty Municipal Court Acct Of Joyce Williams | | Cause 49f07 9002 Cp 0241 | 200 E Washington St | | | Indianapolis | IN | 46204 | |
| Marion Cty Sm Clm Ct Lawrence | | Acct Of Roy B Dyson | Cause 49c03 9203 Sc 1724 | 4981 N Franklin Rd | | Lawrence | IN | 49052-6847 | |
| Marion Cty Sm Clm Ct Lawrence Acct Of Roy B Dyson | | Cause 49c03 9203 Sc 1724 | 4981 N Franklin Rd | | | Lawrence | IN | 46226 | |
| Marion Cty Sm Clm Ct Pike | | Acct Of Karen Garrett | Cause 49c05 9208 Sc 7404 | 5450 Lafayette Rd | | Indianapolis | IN | 31554-3503 | |
| Marion Cty Sm Clm Ct Pike Acct Of Karen Garrett | | Cause 49c05 9208 Sc 7404 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct | | Acct Of Annette Venable | Cause 49c02 9305 Sc 4049 | 3750 S Foltz St | | Indianapolis | IN | 31248-2314 | |
| Marion Cty Sm Clms Ct Acct Of Annette Venable | | Cause 49c02 9305 Sc 4049 | 3750 S Foltz St | | | Indianapolis | IN | 46221 | |
| Marion Cty Sm Clms Ct Decatur | | Acct Of Robert E Silvey | Case 49c02 9310 Sc 9538 | 3750 S Foltz St | | Indianapolis | IN | 46221 | |
| Marion Cty Sm Clms Ct Decatur | | Acct Of Jake L Wells | Case 49k02 9408 Sc 5583 | 3750 S Foltz St | | Indianapolis | IN | 28242-3347 | |
| Marion Cty Sm Clms Ct Decatur | | Acct Of Larry M Shine | Case 49c02 9306 Sc 5342 | 3750 S Foltz St | | Indianapolis | IN | 43280-6773 | |
| Marion Cty Sm Clms Ct Decatur Acct Of Jake L Wells | | Case 49k02 9408 Sc 5583 | 3750 S Foltz St | | | Indianapolis | IN | 46221 | |
| Marion Cty Sm Clms Ct Decatur Acct Of Larry M Shine | | Case 49c02 9306 Sc 5342 | 3750 S Foltz St | | | Indianapolis | IN | 46221 | |
| Marion Cty Sm Clms Ct Decatur Acct Of Robert E Silvey | | Case 49c02 9310 Sc 9538 | 3750 S Foltz St | | | Indianapolis | IN | 46221 | |
| Marion Cty Sm Clms Ct Lawrence | | Acct Of Jake L Wells | Case 49k039409sc4234 | 4981 N Franklin Rd | | Lawrence | IN | 28242-3347 | |
| Marion Cty Sm Clms Ct Lawrence Acct Of Jake L Wells | | Case 49k039409sc4234 | 4981 N Franklin Rd | | | Lawrence | IN | 46226 | |
| Marion Cty Sm Clms Ct Perry | | Acct Of Jake Wells Jr | Case 49k04 9312 Sc 06545 | 4925 S Shelby St Ste 100 | | Indianapolis | IN | 28242-3347 | |
| Marion Cty Sm Clms Ct Perry Acct Of Jake Wells Jr | | Case 49k04 9312 Sc 06545 | 4925 S Shelby St Ste 100 | | | Indianapolis | IN | 46227 | |
| Marion Cty Sm Clms Ct Pike | | Acct Of Robert F Brewer | Case 49k05 9411 Sc 10831 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 31666-2689 | |
| Marion Cty Sm Clms Ct Pike | | Acct Of Richard E Salsman | Case 49c05 9305 Sc 4128 | 5450 Lafayette Rd | | Indianapolis | IN | 31332-4300 | |
| Marion Cty Sm Clms Ct Pike | | Acct Of Frederick W Schlottman | Case 49k05 9310 Sc 8445 | 5450 Lafayette Rd | | Indianapolis | IN | 35538-6177 | |
| Marion Cty Sm Clms Ct Pike Acct Of Frederick W Schlottman | | Cause 49k05 9310 Sc 8445 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct Pike Acct Of Richard E Salsman | | Case 49c05 9305 Sc 4128 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct Pike Acct Of Robert F Brewer | | Case 49k05 9411 Sc 10831 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct Pike Twp | | Acct Of James E Anderson | Case 49k05 9401 Sc 0779 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 41266-8307 | |
| Marion Cty Sm Clms Ct Pike Twp | | Acct Of Charles E Walker | Case 49k05 9302 Sc 01290 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 30646-7362 | |
| Marion Cty Sm Clms Ct Pike Twp | | Acct Of Jeffrey M Mullen | Case 49k05 9404 Sc 4359 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 31784-2611 | |
| Marion Cty Sm Clms Ct Pike Twp Acct Of Charles E Walker | | Case 49k05 9302 Sc 01290 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct Pike Twp Acct Of James E Anderson | | Case 49k05 9401 Sc 0779 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct Pike Twp Acct Of Jeffrey M Mullen | | Case 49k05 9404 Sc 4359 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion Cty Sm Clms Ct Warren | | Acct Of Jake L Wells | Case 49c06 9411 Sc 12053 | 501 N Post Rd | | Indianapolis | IN | 28242-3347 | |
| Marion Cty Sm Clms Ct Warren | | Acct Of Jake L Wells | Case 49c06 9407 Sc 6800 | 501 North Post Rd | | Indianapolis | IN | 28242-3347 | |
| Marion Cty Sm Clms Ct Warren | | Account Of Keith Wimberly | Case 49c06 9406 Sc 6484 | 501 N Post Rd | | Indianapolis | IN | 31464-5364 | |
| Marion Cty Sm Clms Ct Warren | | Acct Of Dwight L Carter | Case 49c06 9403 Sc 3308 | 501 North Post Rd | | Indianapolis | IN | 30652-3420 | |
| Marion Cty Sm Clms Ct Warren | | Acct Of Edmond M Davis | Case 49c06 9403 Sc 3148 | 501 N Post Rd | | Indianapolis | IN | 31170-3542 | |
| Marion Cty Sm Clms Ct Warren Account Of Keith Wimberly | | Case 49c06 9406 Sc 6484 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cty Sm Clms Ct Warren Acct Of Dwight L Carter | | Case 49c06 9403 Sc 3308 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cty Sm Clms Ct Warren Acct Of Edmond M Davis | | Case 49c06 9403 Sc 3148 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion Cty Sm Clms Ct Warren Acct Of Jake L Wells | | Case 49c06 9407 Sc 6800 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marion City Sm Clms Ct Warren Act Of Jake L Wells | | Case 49k06 9411 Sc 12053 | 501 N Post Rd | | | Indianapolis | IN | 46219 | |
| Marion City Sm Clms Ct Wayne | | Acct Of Aldwin Stevenson | Cause 49k089308sc4579 | 5401 W Washington St | | Indianapolis | IN | 29754-6519 | |
| Marion City Sm Clms Ct Wayne | | Acct Of Joyce Williams | Cause 49k089211sc6455 | 5401 W Washington St | | Indianapolis | IN | 31756-6470 | |
| Marion City Sm Clms Ct Wayne Acct Of Aldwin Stevenson | | Cause 49k089308sc4579 | 5401 W Washington St | | | Indianapolis | IN | 46241 | |
| Marion City Sm Clms Ct Wayne Acct Of Joyce Williams | | Cause 49k089211sc6455 | 5401 W Washington St | | | Indianapolis | IN | 46241 | |
| Marion City Sm Clms Lawrence Tw | | Act Yolanda Armor | 4981 N Franklin Rd | | | Indianapolis | IN | 46226 | |
| Marion City Sm Clms Lawrence Tw Act Yolanda Armor | | 4981 N Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Marion City Sm Clms Washington | | Twp | 2184 East 54th St | | | Indianapolis | IN | 46220 | |
| Marion City Sm Clms Washington Twp | | 2184 E 54th St | | | | Indianapolis | IN | 46220 | |
| Marion City Sm Clms Washington Twp | | 2184 East 54th St | | | | Indianapolis | IN | 46220 | |
| Marion City Small Claims Court | | Acct Of Derick R Franklin | Case 94 4598 | 4925 South Shelby Ste 100 | | Indianapolis | IN | 31464-5298 | |
| Marion City Small Claims Court Acct Of Derick R Franklin | | Case 94 4598 | 4925 South Shelby Ste 100 | | | Indianapolis | IN | 46227 | |
| Marion City Small Claims Crt | | Acct Of Angela E Henry | Case 49k05 9403 Sc 2432 | 5665 Lafayette Rd Ste B | | Indianapolis | IN | 31666-2724 | |
| Marion City Small Claims Crt | | Acct Of Derick R Franklin | Case 49k06 9306 Sc 6516 | 501 North Post Rd | | Indianapolis | IN | 31464-5298 | |
| Marion City Small Claims Crt | | Acct Of Derick Franklin | Case 49k05 9310 Sc 8693 | 5565 Lafayette Rd Ste B | | Indianapolis | IN | 31464-5298 | |
| Marion City Small Claims Crt Acct Of Angela E Henry | | Case 49k05 9403 Sc 2432 | 5665 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion City Small Claims Crt Acct Of Derick Franklin | | Case 49k05 9310 Sc 8693 | 5565 Lafayette Rd Ste B | | | Indianapolis | IN | 46254 | |
| Marion City Small Claims Crt Acct Of Derick R Franklin | | Case 49k06 9306 Sc 6516 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Marion City Small Claims Ct | | Acct Of Dorothy Thompson | Cause 49k02 9301 Sc780 | 3750 S Foltz St | | Indianapolis | IN | 31656-3995 | |
| Marion City Small Claims Ct Acct Of Dorothy Thompson | | Cause 49k02 9301 Sc780 | 3750 S Foltz St | | | Indianapolis | IN | 46241 | |
| Marion City Small Clms Ct Perry | | Account Of Billy L Rose | Cause93 1531 | 4925 S Shelby St Ste 100 | | Indianapolis | IN | 31246-5286 | |
| Marion City Small Clms Ct Perry | | For Acct Of Joyce Williams | Case 49k049104sc01785 | 4925 S Shelby Ste 100 | | Indianapolis | IN | 31756-6470 | |
| Marion City Small Clms Ct Perry Account Of Billy L Rose | | Cause93 1531 | 4925 S Shelby St Ste 100 | | | Indianapolis | IN | 46227 | |
| Marion City Small Clms Ct Perry For Acct Of Joyce Williams | | Case 49k049104sc01785 | 4925 S Shelby Ste 100 | | | Indianapolis | IN | 46227 | |
| Marion City Small Clms Ct Pike | | Account Of Richard A Rhyant | Cause 49k05 9304 Sc 2785 | 5450 Lafayette Rd | | Indianapolis | IN | 26555-3423 | |
| Marion City Small Clms Ct Pike | | Acct Of Michael Windisch | Cause 49k05 9307 Sc 6113 | 5450 Lafayette Rd | | Indianapolis | IN | 31772-2815 | |
| Marion City Small Clms Ct Pike Account Of Richard A Rhyant | | Cause 49k05 9304 Sc 2785 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion City Small Clms Ct Pike Acct Of Michael Windisch | | Cause 49k05 9307 Sc 6113 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Marion City Small Clms Perry | | Acct Of Richard A Rhyant | Case 93 1343 | 4925 S Shelby Ste 100 | | Indianapolis | IN | 46227 | |
| Marion City Small Clms Perry Acct Of Richard A Rhyant | | Case 93 1343 | 4925 S Shelby St Ste 100 | | | Indianapolis | IN | 46227 | |
| Marion City Sml Clms Ct Warren Twnshp | | 501 North Post Rd | | | | Indianapolis | IN | 46219 | |
| Marion City Superior Court | | W 443 City County Building | | | | Indianapolis | IN | 46204 | |
| Marion Dave | | 74 Herrell Ave | | | | Barrie Canada | ON | L4N 6T8 | Canada |
| Marion Dave | | 74 Herrell Ave | | | | Barrie | ON | L4N 6T8 | Canada |
| Marion Dombrowski | | 4665 Aldun Ridge Nw 209c | | | | Comstock Pk | MI | 49321 | |
| Marion Fulmer Inc | | 389 Mccullough Rd | | | | Stockbridge | GA | 30281 | |
| Marion Goosby | | 1923 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Marion Harrison | | 7601 Fairview Dr | | | | Lockport | NY | 14094 | |
| Marion Howay | | 2209 S Nine Mile | | | | Kawkawlin | MI | 48631 | |
| Marion Independent | | Credit Union | 424 N Bradner Ave | | | Marion | IN | 46952 | |
| Marion Independent Credit Union | | 424 N Bradner Ave | | | | Marion | IN | 46952 | |
| Marion Independent Fed Cu | | 424 North Bradner Ave | | | | Marion | IN | 46952 | |
| Marion Johnson | | 4548 Waynedale Circle | | | | Huber Heights | OH | 45424 | |
| Marion Jones | | 842 S 4th Ave | | | | Saginaw | MI | 48601 | |
| Marion K Smith | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Marion Kendig | | 123 Jones St | | | | Dayton | OH | 45410 | |
| Marion Laura | | 1617 Arcadian Dr | | | | Rochester Hills | MI | 48307 | |
| Marion Licata | | 4840 Darby Rd | | | | Avon | NY | 14414 | |
| Marion Magazine | | 3467 Melody Ln | | | | Saginaw | MI | 48601 | |
| Marion Mansfield | | 3495 Schust Rd | | | | Saginaw | MI | 48603 | |
| Marion Mcclintic | | Phi | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Marion Military Institute | | 1101 Washington St | | | | Marion | AL | 36756-3213 | |
| Marion Miller | | 3737 W Cheyenne 2 | | | | Milwaukee | WI | 53209 | |
| Marion Mixers Inc | | 3575 3rd Ave | | | | Marion | IA | 52302 | |
| Marion Municipal Court | | 233 West Ctr St | | | | Marion | OH | 43302 | |
| Marion N Kowalski | | 7240 East Eden Rd | | | | Eden | NY | 14057 | |
| Marion Payne Tubbs | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Marion Ross | Frank D Allen | C o Archer And Greiner | One Centennial Square | PO Box 3000 | | Haddonfield | NJ | 08033 | |
| Marion Ross | | 1210 East Grant Ave | | | | Vineland | NJ | 08361 | |
| Marion Saundra | | 2773 Piedmont Dr | | | | Bessemer | AL | 35022-0000 | |
| Marion Shelton | | 63 Chokeberry Rd | | | | Abbeville | GA | 31001 | |
| Marion Spradling Iii | | 4183 W 300 N | | | | Peru | IN | 46970 | |
| Marion Tax County Collector | | PO Box 970 | | | | Ocala | FL | 34478 | |
| Marion Timmons Jr | | 101 Sweetbriar Ln | | | | Ocilla | GA | 31774 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marion Towns | | 6601 Rushton Ridge | | | | Montgomery | AL | 36117 | |
| Marion Vigorito | | 335 Meadowbrook Se | | | | Warren | OH | 44483 | |
| Marion Williams | | 632 Dalview Ave | | | | Dayton | OH | 45405 | |
| Marions Pizza | | 711 Shroyer Rd | | | | Dayton | OH | 45419 | |
| Mariott Houston Westchase | | 2900 Briarpark Dr | | | | Houston | TX | 77042 | |
| Mariotti Anthony | | 1440 Wind Ward Way | | | | Niles | OH | 44446 | |
| Marirose Diprospero | | 6 Sterling Square | | | | Rochester | NY | 14616 | |
| Marirose Massimino | | 4039 N Meadow Ln Lot 454 | | | | Mt Morris | MI | 48458 | |
| Maris Cheryl | | 1412 Sugar Mill Court | | | | Russiaville | IN | 46979 | |
| Maris Fisher | | 1628 Executive Dr | | | | Kokomo | IN | 46902 | |
| Maris Mark | | 1412 Sugar Mill Court | | | | Russiaville | IN | 46979 | |
| Maris Systems Design Inc | | 6 Turner Dr | | | | Spencerport | NY | 14559 | |
| Maris Systems Design Inc Eft | | 6 Turner Dr | | | | Spencerport | NY | 14559 | |
| Marisa Cooper | | 1503 Schuler Dr | | | | Kokomo | IN | 46901 | |
| Marisa Di Girolamo | | 3141 Culver Rd | | | | Rochester | NY | 14622 | |
| Marisela Mandujano | | 456 S Winter | | | | Adrain | MI | 49221 | |
| Marisol Incorporated | | 125 Factory Ln | | | | Middlesex | NJ | 08846 | |
| Marisol International | | 9741 E 56th St North | | | | Tulsa | OK | 74117 | |
| Marisol International | | 1645 Republic Rd St B2 | | | | Springfield | MO | 65807 | |
| Marist College | | Office Of Student Accounts | | | | Poughkeepsie | NY | 12601-1387 | |
| Marita Cremeans | | 408 Giles Ave | | | | Blissfield | MI | 49228 | |
| Marita Etherington | | 8285 E 1150 S | | | | Galveston | IN | 46932 | |
| Maritczak Alexander | | 4825 Lenomar Court | | | | Sterling Heights | MI | 48310 | |
| Maritime Life | | Bce Pl Bay Wellington Tower | Attn Ms Sylvia Ing | 181 Bay St Ste 1000 | | Toronto | ON | M5J 2T3 | Canada |
| Maritime Life Bce Place Bay Wellington Tower | | Attn Ms Sylvia Ing | 181 Bay St Ste 1000 | | | Toronto | ON | M5J 2T3 | Canada |
| Marjo Construction Services | | Inc | 2635 Wilson Ave Sw | | | Grand Rapids | MI | 49544 | |
| Marjo Construction Services In | | 2635 Wilson Ave Sw | | | | Grand Rapids | MI | 49544 | |
| Marjo Construction Services Inc | | 2635 Wilson Ave Sw | | | | Grand Rapids | MI | 49544 | |
| Marjorie Alexander | | 1192 Tanglewood Ln | | | | Burton | MI | 48529 | |
| Marjorie Barnhart | | 8038 Corunna Rd | | | | Flint | MI | 48532 | |
| Marjorie Bartholomew | | 2207 St Andrew St Sw | | | | Decatur | AL | 35603 | |
| Marjorie Becker | | 801 Cushing Ave | | | | Kettering | OH | 45429 | |
| Marjorie Brannan | | 446 Madison St | | | | Sharon | PA | 16146 | |
| Marjorie Bush | | 2711 Heather Ln Nw | | | | Warren | OH | 44485 | |
| Marjorie Chess | | 3942 Allenwood | | | | Warren | OH | 44484 | |
| Marjorie Davis | | 1706 Walnut Creek | | | | Flint | MI | 48507 | |
| Marjorie Farlow | | Rr1 9226 W 300 S | | | | Russiaville | IN | 46979 | |
| Marjorie Gouge | | 3814 Maryland | | | | Racine | WI | 53405 | |
| Marjorie Harris Loeb | | 32375 Lahser Rd | | | | Beverly Hills | MI | 48025 | |
| Marjorie Hopkins | | 1805 Suman Ave | | | | Dayton | OH | 45403 | |
| Marjorie Katzenmeyer | | 1614 S 300 E | | | | Kokomo | IN | 46901 | |
| Marjorie Lee | | PO Box 102 | | | | Ft Defiance | AZ | 86504 | |
| Marjorie Marks | | 67 Bass Ave | | | | Gloucester | MA | 01930 | |
| Marjorie Mccorkhill | | 3283 W 250 N | | | | Anderson | IN | 46011 | |
| Marjorie Medrow | | 6520 S Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Marjorie Newman | | 6654 Garden Dr | | | | Mount Morris | MI | 48458 | |
| Marjorie Nielson | | 3606 Plum Brook Circle | | | | Sandusky | OH | 44870 | |
| Marjorie Oliver | | 5785 Tomberg St | | | | Huber Heights | OH | 45424 | |
| Marjorie Reinbolt | | 3005 Jackson St | | | | Saginaw | MI | 48604 | |
| Marjorie Seward | | 787 E Co Rd 400 N | | | | Anderson | IN | 46012 | |
| Marjorie Smith | | 2590 Hwy 51 Ne | | | | Wesson | MS | 39191 | |
| Marjorie Swiecicki | | 145 Tierney Rd | | | | Bay City | MI | 48708 | |
| Marjorie Utsler | | 903 N Church St | | | | Sharpsville | IN | 46068 | |
| Marjorie V Chaddock | | 30 Roosevelt Ave | | | | Batavia | NY | 14020 | |
| Marjorie Warren | | 4116 Monticello Blvd Apt 201 | | | | Youngstown | OH | 44505 | |
| Marjorie White | | 315 S Chruch St | | | | Sharpsville | IN | 46068 | |
| Marjorie Woodruff | | 200 Tunnel Hollow Rd | | | | Prospect | TN | 38477 | |
| Mark 10 Corp | | 458 West John St | | | | Hicksville | NY | 11801 | |
| Mark 10 Corporation | | 458 West John St | | | | Hicksville | NY | 11801 | |
| Mark 3 Intl Llc | | PO Box 66538 | | | | Chicago | IL | 60666-0538 | |
| Mark A Ambrose | | 1060 E West Maple Rd | | | | Walled Lake | MI | 48390 | |
| Mark A Baun | | Acct Of Marguerite J Little | Case 93 0341 Gc | | | | | 38558-6010 | |
| Mark A Baun Acct Of Marguerite J Little | | Case 93 0341 Gc | | | | | | | |
| Mark A Hullman | | 3230 Racquet Club Dr | | | | Traverse Cty | MI | 49684 | |
| Mark A Hullman P15254 | | 3230 Racquet Club Dr | | | | Traverse Cty | MI | 49684 | |
| Mark A Lewis | | 6045 Andover Ct | | | | Grand Blanc | MI | 48439 | |
| Mark A Neal Trustee | | PO Box 580 | | | | Memphis | TN | 38101-0580 | |
| Mark Aho | | 6349 W Lake Rd | | | | Clio | MI | 48420 | |
| Mark Aikens Sr | | 4587 Kirk Rd Apt 12 | | | | Youngstown | OH | 44515 | |
| Mark Aldridge | | 540 Forest Lawn Rd | | | | Webster | NY | 14580 | |
| Mark Allen | | 263 Wadsworth Ave | | | | Tonawanda | NY | 14150 | |
| Mark Altic | | 3138 S 750 E | | | | Bringhurst | IN | 46913 | |
| Mark Altus | | Acct Of Christine M Mc Sorley | Case 93 12999 Ch | 30500 Northwestern Hwy Ste 500 | | Farmington Hills | MI | 36556-7090 | |
| Mark Altus Acct Of Christine M Mc Sorley | | Case 93 12999 Ch | 30500 Northwestern Hwy Ste 500 | | | Farmington Hills | MI | 48334 | |
| Mark Alvord | | 6326 Campbell Blvd | | | | Pendelton | NY | 14094 | |
| Mark Amador | | 703 Meade St | | | | Saginaw | MI | 48602 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2204 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mark And Judy Couch | | 10440 Cassel | | | | Vandalia | OH | 45377 | |
| Mark Anderson | | 2640 E Sid Dr | | | | Saginaw | MI | 48601 | |
| Mark Anthony | | 802 S Eric | | | | Bay City | MI | 48706 | |
| Mark B Clevenger | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Mark Backus | | 1320 E Prevo Rd | | | | Linwood | MI | 48634 | |
| Mark Barnett | | 849 E Seventh St | | | | Flint | MI | 48503 | |
| Mark Baskerville | | 3684 Old Lakeview Rd Apt 1 | | | | Hamburg | NY | 14075 | |
| Mark Baubie | | 6121 Nlake Rd | | | | Bergen | NY | 14416 | |
| Mark Beasley | | 1206 19th Av Sw | | | | Decatur | AL | 35601 | |
| Mark Beattie | | 975 Ctr St | | | | Owosso | MI | 48867 | |
| Mark Belanger | | 112 S Oakley St | | | | Saginaw | MI | 48602 | |
| Mark Bennett | | 8353 Birch Run Rd | | | | Millington | MI | 48746 | |
| Mark Berry | | 10 Clay Ave | | | | Rochester | NY | 14613 | |
| Mark Berry | | 902 E Marion St | | | | Converse | IN | 46919 | |
| Mark Bevan | | 4274 Nottingham Ave | | | | Youngstown | OH | 44511 | |
| Mark Bills | | 116 Auch | | | | Sebewaing | MI | 48759 | |
| Mark Blasdel | | 6 Ne 63rd St Ste 225 | | | | Oklahoma Cty | OK | 73105 | |
| Mark Blehm | | 1401 Wyatt Rd | | | | Standish | MI | 48658 | |
| Mark Boddie | | 2601 Fairbanks Ave | | | | Dayton | OH | 45402 | |
| Mark Bowyer | | 9300 Barnes Rd | | | | Clayton | OH | 45315-9749 | |
| Mark Boyd | | 223 Hamrock Dr | | | | Campbell | OH | 44405 | |
| Mark Boyd | | 11063 Dimondale Hwy | | | | Dimondale | MI | 48821 | |
| Mark Bradford | | 8352 E 50 S | | | | Greentown | IN | 46936 | |
| Mark Braley | | 12324 Alps Rd | | | | Lyndonville | NY | 14098 | |
| Mark Bremer | | 2595 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Mark Brock | | 361 County Rd 379 | | | | Trinity | AL | 35673 | |
| Mark Brooks | | 48 Moselle St | | | | Buffalo | NY | 14211 | |
| Mark Brown | | 3217 Battlement Rd Sw | | | | Decatur | AL | 35603 | |
| Mark Brown | | 1315 Clinton St | | | | Sandusky | OH | 44870 | |
| Mark Brummett | | 3426 Berkley Rd | | | | Anderson | IN | 46011 | |
| Mark Burbey | | 16325 Overhill Dr | | | | Brookfield | WI | 53005 | |
| Mark Burghardt | | 5236 N Vassar Rd | | | | Flint | MI | 48506 | |
| Mark Burke | | 12539 Church Apt6 | | | | Birch Run | MI | 48415 | |
| Mark Butler | | 8525 S Cathlynn Court | | | | Oak Creek | WI | 53154 | |
| Mark C Dale | | 19185 Bush Rd | | | | Chelsea | MI | 48118 | |
| Mark C Lorenz | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | | Detroit | MI | 48243-1157 | |
| Mark Campbell | | 715 Black Rock Tpke Apt 10 | | | | Fairfield | CT | 06825 | |
| Mark Cantley | | 6125 Richfield Rd | | | | Flint | MI | 48506 | |
| Mark Carbide | Bill Blanc | 23881 Dequindre Rd | | | | Hazel Pk | MI | 48030 | |
| Mark Carbide Co Eft | Bill Blanc | 23881 Dequindre | | | | Hazel Pk | MI | 48030 | |
| Mark Carbide Co Inc | Bill Blanc | 23881 Dequindre Rd | | | | Hazel Pk | MI | 48030-2818 | |
| Mark Carbide Co Inc Ef | | 23881 Dequindre | | | | Hazel Pk | MI | 48030 | |
| Mark Carbide Co Inc Eft | | 23881 Dequindre | | | | Hazel Pk | MI | 48030 | |
| Mark Carbide Company | | 23881 Dequindre Rd | | | | Hazel Park | MI | 48030 | |
| Mark Carlyle | | 4373 Crosby Rd | | | | Flint | MI | 48506 | |
| Mark Caroots | | 1372 Gilbert Dr | | | | Mineral Ridg | OH | 44440-9746 | |
| Mark Carstensen | | 385 S Barry | | | | Ithaca | MI | 48847 | |
| Mark Chaffin | | 1200 Hampstead Rd | | | | Essexville | MI | 48732 | |
| Mark Chambers | | 24306 Pkside Dr East | | | | Laguna Niguel | CA | 92677 | |
| Mark Chandler | | 1091 South Ashburton Rd | | | | Columbus | OH | 43227 | |
| Mark Chastain | | 402 Sonhatsett Dr | | | | Westfield | IN | 46074 | |
| Mark Chesson & Sons | | 101 Chesson Dr | | | | Williamston | NC | 27892 | |
| Mark Childress | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Mark Ciaciuch | | 4788 Birnbaum Dr | | | | Bay City | MI | 48706 | |
| Mark Ciolek | | 2218 Deindorfer St | | | | Saginaw | MI | 48602 | |
| Mark Clark | | 7423 Harshmanville Rd | | | | Huber Height | OH | 45424 | |
| Mark Clark | | 1040 E Pelelin Dr | | | | Tarawa Terrace | NC | 28543 | |
| Mark Clawson | | 3001 Lessiter Dr | | | | Lake Orion | MI | 52482-1464 | |
| Mark Clawson | | 3001 Lessiter Dr | | | | Lake Orion | MI | 48360 | |
| Mark Compton | | 1207 S Penn St | | | | Marion | IN | 46953 | |
| Mark Conger | | 2101 Jeanette Dr | | | | Sandusky | OH | 44870 | |
| Mark Cooper | | 5651 Locust St Ext | | | | Lockport | NY | 14094 | |
| Mark Cooper | | 9367 Artz Rd | | | | New Carlisle | OH | 45344 | |
| Mark Cooper Ii | | 421 Dorwood Pk | | | | Ransomville | NY | 14131 | |
| Mark Copeland | | 1107 S Madison St | | | | Athens | AL | 35611 | |
| Mark Cordle | | 6594 Pkwood Dr | | | | Lockport | NY | 14094 | |
| Mark Crain | | 239 Greenbriar Dr | | | | Kokomo | IN | 46901 | |
| Mark Cummin | | 2805 Wehrly Ave | | | | Dayton | OH | 45419-2015 | |
| Mark D Ellerbrock | | 5895 Catberry Drive | | | | Saginaw | MI | 48603 | |
| Mark Danes | | 2717 E Puetz Rd | | | | Oak Creek | WI | 53154 | |
| Mark Danjin | | 525 N Midland Rd | | | | Merrill | MI | 48637 | |
| Mark Davis | | 1205 8th St Sw | | | | Decatur | AL | 35601 | |
| Mark Dearborn | | 2350 Fuller Rd | | | | Burt | NY | 14028 | |
| Mark Decamp | | 6956 Brookville Salem Rd | | | | Brookville | OH | 45309-9239 | |
| Mark Dembowske | | 491 W Neuman Rd | | | | Pinconning | MI | 48650 | |
| Mark Denoff | | 251 King Ave | | | | South Lebano | OH | 45065 | |
| Mark Dexheimer | | 5240 Kennedy Cres | | | | Sanborn | NY | 14132 | |
| Mark Dickey | | 87 Wright Ct | | | | Springboro | OH | 45066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mark Dillhoff | | 1681 Teamo La | | | | W Alexandria | OH | 45381-1111 | |
| Mark Dodge | | 6601 Heather Dr | | | | Lockport | NY | 14094 | |
| Mark Doke | | 524 Bates | | | | Logansport | IN | 46947 | |
| Mark Dolacin | | 4005 Dory Dr | | | | Franklin | WI | 53132 | |
| Mark Doyle | | S108 W37600 Draper Rd | | | | Eagle | WI | 53119 | |
| Mark Droman | | 6622 Lincoln Ave Ste C | | | | Lockport | NY | 14094 | |
| Mark Dubrulle | | 5201 Overhill Dr | | | | Saginaw | MI | 48603 | |
| Mark E Hanson | | 116 N Chicago Ste 301 | | | | Joliet | IL | 60432 | |
| Mark E Kamar | | 1010 N Washington Ave | | | | Lansing | MI | 48906 | |
| Mark E Owens Clerk Of Courts | | Acct Of Leah Turner | Case Cj 25124 D12588 | | | | | 26848-2186 | |
| Mark E Owens Clerk Of Courts | | Acct Of Bradley W Wenrick | Case Cj 19712 | | | | | 28454-8550 | |
| Mark E Owens Clerk Of Courts | | Acct Of Bradley Wenrick | Case Cj21650 | | | | | 28454-8550 | |
| Mark E Owens Clerk Of Courts Acct Of Bradley W Wenrick | | Case Cj 19712 | | | | | | | |
| Mark E Owens Clerk Of Courts Acct Of Bradley Wenrick | | Case Cj21650 | | | | | | | |
| Mark E Owens Clerk Of Courts Acct Of Leah Turner | | Case Cj 25124 D12588 | | | | | | | |
| Mark E Owens Clerk Of Cts | | For Acct Of James J Lipsett | Casecj 23653 | | | | | 27546-7544 | |
| Mark E Owens Clerk Of Cts | | Acct Of John P Jones | Case 21502 | | | | | 27834-7996 | |
| Mark E Owens Clerk Of Cts | | Acct Of Charles Garrison | Case 93 Cvf 7899 | | | | | 29140-6114 | |
| Mark E Owens Clerk Of Cts | | Acct Of Patrick E Cooper | Case 91 Cvf 6808 | | | | | 28666-4176 | |
| Mark E Owens Clerk Of Cts | | For Acct Of Bradley W Wenrick | Case Cj22591 D6211 | | | | | 28454-8550 | |
| Mark E Owens Clerk Of Cts Acct Of Charles Garrison | | Case 93 Cvf 7899 | | | | | | | |
| Mark E Owens Clerk Of Cts Acct Of John P Jones | | Case 21502 | | | | | | | |
| Mark E Owens Clerk Of Cts Acct Of Patrick E Cooper | | Case 91 Cvf 6808 | | | | | | | |
| Mark E Owens Clerk Of Cts For Acct Of Bradley W Wenrick | | Case Cj22591 D6211 | | | | | | | |
| Mark E Owens Clerk Of Cts For Acct Of James J Lipsett | | Casecj 23653 | | | | | | | |
| Mark E Robinson | | PO Box 1449 | | | | Janesville | WI | 53547 | |
| Mark Eaton | | 3946 Delmar Circle | | | | Springfield | OH | 45503 | |
| Mark Edmund | | 1051 Avondale Ave | | | | Columbus | OH | 43212 | |
| Mark Edmund Ludlow | | 16390 SW Gaskin St | | | | Blountstown | FL | 32424 | |
| Mark Edwards | | 16 Alfred St | | | | Middleport | NY | 14105 | |
| Mark Egner | | 2185 Crestline Dr | | | | Burton | MI | 48509 | |
| Mark Elledge | | 8305 Woolfit Ave | | | | Mount Morris | MI | 48458 | |
| Mark Elliott Co | Duane Gresh | 1780 Stoney Hill Dr. Ste A | | | | Hudson | OH | 44236 | |
| Mark Enyart | | 111 Alton Darby Creek Rd | | | | Galloway | OH | 43119 | |
| Mark Eyler | | 15250 Lexington Salem Rd | | | | W Alexandria | OH | 45381 | |
| Mark F Henderson | | 1711 John D Dr | | | | Kokomo | IN | 46902 | |
| Mark F Makower | | Acct Of Jeffrey F Davis | Case 93 329583 Ch | 28535 Orchard Lake Rd | | Farmington Hills | MI | 36972-9031 | |
| Mark F Makower Acct Of Jeffrey F Davis | | Case 93 329583 Ch | 28535 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Mark F Werblood Esq | | Acct Of Christa J Lee | Case 014663 93 | | | | | 14856-5952 | |
| Mark F Werblood Esq Acct Of Christa J Lee | | Case 014663 93 | | | | | | | |
| Mark Feragne | Allegro MicroSystems Inc | 115 NE Culoff | | | | Worcester | MA | 01606-1224 | |
| Mark Findlay | | 3332 S Van Buren Rc | | | | Reese | MI | 48757 | |
| Mark Fleming | | 141 Beyerlein St | | | | Frankenmuth | MI | 48734 | |
| Mark Fleming | | 7662 Simmons Dr | | | | Foley | AL | 36535 | |
| Mark Florence | | 915 Weston Court | | | | Vandalia | OH | 45377 | |
| Mark Follman | | 3799 North Freeman | | | | Orchard Pk | NY | 14127 | |
| Mark Foss | | 928 Robinwood Dr | | | | Troy | MI | 48083 | |
| Mark Fotia | | 6068 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Mark Fowler | | 609 S Mountain St | | | | Bay City | MI | 48706 | |
| Mark Fragale | | 43 Hemlockwoodk Ln | | | | Rochester | NY | 14615 | |
| Mark Freckman | | 822 Carlisle Ave | | | | Dayton | OH | 45410 | |
| Mark Freeman | | 335 Cripple Ln Sw | | | | Brookhaven | MS | 39601 | |
| Mark Freemesser | | 1405 Long Pond Rd | | | | Rochester | NY | 14626 | |
| Mark G Chema | | 9677 Burning Tree Dr | | | | Grand Blanc | MI | 48439 | |
| Mark Gardiner | | 611 May St | | | | Waukegan | IL | 60085 | |
| Mark Gehrke | | 6116 Churchwood Ln | | | | Greendale | WI | 53129 | |
| Mark Gehrke | | 4800 Sutton Ln | | | | Greendale | WI | 53129 | |
| Mark Genow Jr | | 1456 Parish Rd | | | | Kawkawlin | MI | 48631 | |
| Mark George | | 2316 Clearview Pl Sw | | | | Decatur | AL | 35601 | |
| Mark Gerringer | | 200 Ogden Ctr Rd | | | | Spencerport | NY | 14559 | |
| Mark Gibson | | 3731 Creek Rd | | | | Youngstown | NY | 14174 | |
| Mark Gilstrap | | | | | | Catoosa | OK | | |
| Mark Goins | | 2522 Wickersham Dr N | | | | Kokomo | IN | 46901 | |
| Mark Goodman | | 23123 Highland Dr | | | | Athens | AL | 35613 | |
| Mark Goodson | | W188 S7584 Oak Grove Dr | | | | Muskego | WI | 53150 | |
| Mark Graffeo | | 153 Colts Neck Rd | | | | Farmingdale | NJ | 07727 | |
| Mark Granzotto PC | Mark Granzotto | Attorney for Plaintiff Appellee | 414 W Fifth St | | | Royal Oak | MI | 48067 | |
| Mark Gray | | 172 Ellicott St | | | | Rochester | NY | 14619 | |
| Mark Green | | 4931 County Rd 49 | | | | Bloomville | OH | 44818 | |
| Mark Griggs | | 2160 Autumn Pl | | | | Columbus | OH | 43223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mark Grim | | 4460 Alleghany Tr | | | | Jamestown | OH | 45335 | |
| Mark Gross | | 6851 Hatter Rd | | | | Newfane | NY | 14108 | |
| Mark Grosso | | 6525 Riverside Rd | | | | Waterford | WI | 53185 | |
| Mark Gunter | | 471 Ewa Yea St | | | | Vermilion | OH | 44089 | |
| Mark Gutzeit | | 7188 Vienna Rd | | | | Otisville | MI | 48463 | |
| Mark H Davidson | | 901 Huron Ave | | | | Port Huron | MI | 48060 | |
| Mark Hain | | 7818 Ridge Rd | | | | Gasport | NY | 14067 | |
| Mark Hamm | | 6068 Wallace Ave | | | | Newfane | NY | 14108 | |
| Mark Harris | | 3653 West Siebenthaler | | | | Dayton | OH | 45406 | |
| Mark Harris | | 9240 Bray Rd | | | | Millington | MI | 48746 | |
| Mark Hartzler | | 105 Viking Dr | | | | Eaton | OH | 45320 | |
| Mark Hecker | | 7492 Corinth Court | | | | Farmdale | OH | 44417 | |
| Mark Heffernan | | 2209 W St Rt 571 | | | | Tipp City | OH | 45371 | |
| Mark Heflin | | 4744 W 1350 S | | | | Galveston | IN | 46932 | |
| Mark Heideman | | 618 Maple Ridge | | | | Twining | MI | 48766 | |
| Mark Heideman | | 618 Maple Ridge Rd | | | | Twining | MI | 48766 | |
| Mark Heine | | 6509 Amy Ln | | | | Lockport | NY | 14094 | |
| Mark Hinds | | 3747 Campbell Dr | | | | Anderson | IN | 46012 | |
| Mark Hinkley | | 13957 Ferris Ave | | | | Grant | MI | 49327 | |
| Mark Hoag | | 5316 Lake Rd S | | | | Brockport | NY | 14420 | |
| Mark Hoerner | | 3641 Julie Ct | | | | N Tonawanda | NY | 14120 | |
| Mark Hofsass | | 4204 Boynton Rd | | | | Walworth | NY | 14568 | |
| Mark Holl | | 11382 Royal Circle | | | | Carmel | IN | 46032 | |
| Mark Holl | | 11382 Royal Cir | | | | Carmel | IN | 46032 | |
| Mark Hopkins | | 307 Oak St | | | | St Charles | MI | 48655 | |
| Mark Horn | | 165 Thistle Ln | | | | Fitzgerald | GA | 31750 | |
| Mark Horton | | 1160 N Elba Rd | | | | Lapeer | MI | 48446 | |
| Mark Howard | | 2881 Ridley St | | | | Youngstown | OH | 44505 | |
| Mark Howd | | PO Box 89 | | | | Gaines | MI | 48436 | |
| Mark Humphrey | | 1113 Stanton St | | | | Bay City | MI | 48708 | |
| Mark Humphreys | | 21 Madison St | | | | Coopersville | MI | 49404 | |
| Mark Hutchins | | 39 Infirmary Rd | | | | Dayton | OH | 45427 | |
| Mark Imlay | | 1111 S Purdum St | | | | Kokomo | IN | 46902 | |
| Mark Iv Air Intake Systems | Accounts Payable | 1500 Rue De Boucherville | | | | Montreal | QC | H1N 3V3 | Canada |
| Mark Iv Automotive | Accounts Payable | 600 Decraft | | | | Big Rapids | MI | 49307 | |
| Mark Iv Automotive | | 1955 Enterprise Dr | | | | Rochester Hills | MI | 48309 | |
| Mark Iv Automotive | | 3775 E Outer Dr | | | | Detroit | MI | 48234-293 | |
| Mark Iv Automotive | | 3775 E Outer Dr | | | | Detroit | MI | 48234-2935 | |
| Mark Iv Industries Inc | | Mark Iv Automotive | 600 De Kraft | | | Big Rapids | MI | 49307-1272 | |
| Mark Iv Industries Inc | | Mark Iv Automotive | 1955 Enterprise Dr | | | Rochester Hills | MI | 48309 | |
| Mark Iv Industries Inc | | Purolator | 3200 Natal Rd | | | Fayetteville | NC | 28306 | |
| Mark Iv Industries Inc | | 4445 Barnwell Rd | | | | Williston | SC | 29853 | |
| Mark Iv Industries Inc | | 938 Thunderbolt Dr | | | | Walterboro | SC | 29488 | |
| Mark Iv Industries Inc | | Mark Iv Automotive | 1921 N Broad | | | Lexington | TN | 38351 | |
| Mark Iv Industries Inc | | Mark Iv Automotive | 3100 Maricamp Rd | | | Ocala | FL | 34471-6250 | |
| Mark Iv Systemes Moteurs Sa | Accounts Payable | 2a Les Grand Pres No 6 | | | | Orbey | | 68370 | France |
| Mark J Bennett | | 425 Queen St | | | | Honolulu | HI | 96813 | |
| Mark J Hopkins | | 8535 Strawberry Ln | | | | Niwot | CO | 80503 | |
| Mark Jenkins | | 141 Lexington Ave | | | | Dayton | OH | 45402 | |
| Mark Johnson | | 2740 Booth Rd | | | | Augres | MI | 48703 | |
| Mark Johnson | | 663 Ponderosa St Nw | | | | Grand Rapids | MI | 49544 | |
| Mark Johnson | | 4756 Barnwood Dr | | | | Grove City | OH | 43123 | |
| Mark Johnson | | 2042 Shaw Ave | | | | Peru | IN | 46970 | |
| Mark Jones | | 11728 Wainwright Blvd | | | | Fishers | IN | 46038 | |
| Mark Jones | | 1065 E Alma Ave | | | | Flint | MI | 48505 | |
| Mark Jones | | 7123 Mercedes | | | | Huber Heights | OH | 45424-2074 | |
| Mark Jr Jesse J | | 400 W Nottingham Rd | | | | Dayton | OH | 45405-5250 | |
| Mark Justin Riable | | 9710 Interstate 30 | | | | Little Rock | AR | 72209 | |
| Mark Kasperek | | 5420 Old Saunders Settlement | | | | Lockport | NY | 14094 | |
| Mark Keith | | 6620 Slayton Settlement Rd | | | | Lockport | NY | 14094-1145 | |
| Mark Keith C | | 6620 Slayton Settlement Rd | | | | Lockport | NY | 14094-1145 | |
| Mark Keller | | 2116 Lima Sandusky Rd | | | | Sandusky | OH | 44870 | |
| Mark Kelly | | 685 Pinhook Rd | | | | Moulton | AL | 35651 | |
| Mark Kesting | | 1065 82nd Ter N Apt B | | | | St Petersburg | FL | 33702 | |
| Mark King | | 2470 Vean St | | | | Saginaw | MI | 48603 | |
| Mark Klose | | 5215 State Route 113 W | | | | Monroeville | OH | 44847 | |
| Mark Knippel | | 10466 M 52 | | | | St Charles | MI | 48655 | |
| Mark Kraatz | | 6953 Northview Dr | | | | Lockport | NY | 14094 | |
| Mark Krolikowski | | 56 Pamela Dr | | | | Depew | NY | 14043 | |
| Mark Kroll | | 8633 Bray Rd | | | | Vassar | MI | 48768 | |
| Mark Kroynovich | | 303 Grandview Ave | | | | Hubbard | OH | 44425 | |
| Mark Krygrowski | | 6174 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Mark Kulikamp | | 3664 W 72nd St | | | | Newaygo | MI | 49337 | |
| Mark L Krebs | | W6634 Franklin Rd | | | | Monroe | WI | 53566 | |
| Mark Lamson | | 1403 E Connie Ln | | | | Oak Creek | WI | 53154 | |
| Mark Laney | | 3960 Lake Rd | | | | Brockport | NY | 14420 | |
| Mark Langley | | 548 Hillridge Dr | | | | Fairborn | OH | 45324 | |
| Mark Lansing | | 815 N 66th St | | | | Wauwatosa | WI | 53213 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2207 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mark Larsen Sr | | 1738 Lasalle Ave | | | | Niagara Falls | NY | 14301 | |
| Mark Larson | | 5939 Baer Rd | | | | Sanborn | NY | 14132 | |
| Mark Laski | | PO Box 662 | | | | Goodrich | MI | 48438 | |
| Mark Latting | | 5770 Ormes Rd | | | | Vassar | MI | 48768 | |
| Mark Lehman | | 200 Oakvale Blvd | | | | Buffalo | NY | 14223 | |
| Mark Leichtnam | | 7130 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Mark Letson | | 346 N Greenway Dr | | | | Trinity | AL | 35673 | |
| Mark Lewis | | 5747 Blaine Ave Se | | | | Kentwood | MI | 49508 | |
| Mark Lillie | | 2115 Ward Hill Ave | | | | Dayton | OH | 45420 | |
| Mark Lingo | | 2022 Hoff St | | | | Flint | MI | 48506 | |
| Mark Linzner | | 11364 Sebawing Rd | | | | Sebawing | MI | 48759 | |
| Mark Littlejohn | | 2635 Ohio St | | | | Saginaw | MI | 48601 | |
| Mark Lockwood | | 7791 Victor Mendon Rd | | | | Victor | NY | 14564 | |
| Mark Lynch | | 4200 Carter Rd | | | | Auburn | MI | 48611 | |
| Mark Mac Kenzie | | 6525 Rush Lima Rd | | | | Honeoye Falls | NY | 14472 | |
| Mark Machine Co | | 97 Wales Rd | | | | Monson | MA | 01057 | |
| Mark Maciag | | 1009 S Hampton Apt2 | | | | Bay City | MI | 48708 | |
| Mark Maier | | 8231 Reading Rd | | | | Pittsford | MI | 49271 | |
| Mark Malachowski | | 3879 Sherman St | | | | Bridgeport | MI | 48722 | |
| Mark Mapes | | 8894 Kingsley Dr | | | | Onsted | MI | 49265 | |
| Mark Markowski | | 550 Forest Lawn Dr | | | | Webster | NY | 14580 | |
| Mark Marlow | | 3900 Bradwood Dr | | | | Dayton | OH | 45405 | |
| Mark Martens | | 7580 S Forest Hill Rd | | | | St Johns | MI | 48879 | |
| Mark Martinez | | 1901 S Goyer Apt 127 | | | | Kokomo | IN | 46902 | |
| Mark Matlinga | | 111 South Bassett | | | | Lapeer | MI | 48446 | |
| Mark Matousek | | 429 West 5th St | | | | Port Clinton | OH | 43452 | |
| Mark Matuszewski | | 2809 East Ashman St | | | | Midland | MI | 48642 | |
| Mark Mc Cartney | | 1350 N Posey Lake Hwy | | | | Hudson | MI | 49247 | |
| Mark Mc Gee | | PO Box 702 | | | | Caro | MI | 48723 | |
| Mark Mcalpin | | 411 S Western Ave | | | | Kokomo | IN | 46901 | |
| Mark Mccarthy | | 7 Morrow Ave | | | | Lockport | NY | 14094 | |
| Mark Mcclintock | | 6873 Ridge Rd | | | | Cortland | OH | 44410 | |
| Mark Mccord | | 5701 N 300 E | | | | Anderson | IN | 46012 | |
| Mark Mcdaniel | | 2213 Renshaw Ave | | | | Dayton | OH | 45439 | |
| Mark Mcdonough | | 6724 Townline Rd | | | | N Tonawanda | NY | 14120 | |
| Mark Mcguire Sr | | 4865 South Holley Rc | | | | Holley | NY | 14470 | |
| Mark Mckellar | | 11936 Wilkinson Rd | | | | Freeland | MI | 48623 | |
| Mark Mckillip | | 1012 N Phillips St | | | | Kokomo | IN | 46901 | |
| Mark Mcmanaway | | 3761 Sycamore Ln | | | | London | OH | 43140 | |
| Mark Mcnutt | | 26 Wesley Dr | | | | Akron | NY | 14001 | |
| Mark Meranda | | 149 River St | | | | Coopersville | MI | 49404 | |
| Mark Merritt | | 124 Pound St | | | | Lockport | NY | 14094 | |
| Mark Messick | | 1971 Hydeoakfield Rd | | | | Bristolville | OH | 44402 | |
| Mark Metcalf | | 568 Ethan Ct | | | | Peru | IN | 46970 | |
| Mark Miller | | 23869 Black Rd | | | | Athens | AL | 35613 | |
| Mark Mindek | | 4909 State Route 45 | | | | Bristolville | OH | 44402 | |
| Mark Moench | | 6720 W Holmes Ave | | | | Greenfield | WI | 53220 | |
| Mark Moll | | 4047 Mohawk Trl | | | | Adrian | MI | 49221 | |
| Mark Monroe | | 8602 Keiser | | | | Alto | MI | 49302 | |
| Mark Mooney | | 210 Mcclellan Blvd | | | | Houghton Lake | MI | 48629 | |
| Mark Morgan | | 413 W 11th St Apt C24 | | | | Alexandria | IN | 46001 | |
| Mark Morningstar | | 4426 Muskopf Dr | | | | Fairfield | OH | 45014 | |
| Mark Morris | | 1933 Lincoln | | | | Saginaw | MI | 48601 | |
| Mark Morthland | | Acct Of Sandra Livingston | Case 95 Lm 24 | 250 N Water St Ste 1276 | | Decatur | IL | 33536-6094 | |
| Mark Morthland Acct Of Sandra Livingston | | Case 95 Lm 24 | 250 N Water St Ste 1276 | | | Decatur | IL | 62523 | |
| Mark Mroz | | 4228 Linden Ln | | | | Anderson | IN | 46011 | |
| Mark Murlin | | 8931 Olde Farm Ln | | | | Dayton | OH | 45458 | |
| Mark Murray | | 4537 Main St | | | | Gasport | NY | 14067 | |
| Mark Myers | | 3326 Wayburn Ave Sw | | | | Grandville | MI | 49418 | |
| Mark Myles Sr | | 4841 John Micheal Way | | | | Hamburg | NY | 14075 | |
| Mark Nance | | 6420 19 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| Mark Nelson | | 7807 S 83rd St | | | | Franklin | WI | 53132 | |
| Mark Nichols | | 15151 Preacher Lee Rd | | | | Coker | AL | 35452 | |
| Mark Niedermayer | | 427 Washington Ave | | | | Kenmore | NY | 14217 | |
| Mark Norton | | 3762 Coomer Rd | | | | Newfane | NY | 14108 | |
| Mark Odette | | 11343 Berkshire Dr | | | | Clio | MI | 48420 | |
| Mark Olivarez | | 353 S Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Mark Ott | | 3891 East School Rd | | | | Rhodes | MI | 48652 | |
| Mark Ozbolt | | 31 Livingstone Ln | | | | Decatur | AL | 35603 | |
| Mark Packer | | 3185 Andrews Rd | | | | Ransomville | NY | 14131 | |
| Mark Papic | | 1914 Creeks Crossing Ct | | | | Grove City | OH | 43123 | |
| Mark Paradiso | | 643 Kirkwood Dr | | | | Vandalia | OH | 45377 | |
| Mark Parkhurst | | 103 E Manitou Rd | | | | Rochester | NY | 14612 | |
| Mark Parsons | | 7122 Old English Rd | | | | Lockport | NY | 14094 | |
| Mark Peters | | 2238 Arcanum Ithaca Rd | | | | Arcanum | OH | 45304 | |
| Mark Peterson | | 452 Sheffield Way | | | | Sandusky | OH | 44870 | |
| Mark Petiprin | | 4242 N French Rd | | | | Unionville | MI | 48767 | |
| Mark Phillips | | 712 Lafayette Sl | | | | Lowell | MI | 49331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mark Pietrzak | | 3720 Hanchett | | | | Saginaw | MI | 48604 | |
| Mark Pittington | | 917 S Cardiff St | | | | Anaheim | CA | 92806 | |
| Mark Pitzele | | 2850 Metro Dr 265 | | | | Bloomington | MN | 55425 | |
| Mark Pizur | | W147 S7272 Durham Dr | | | | Muskego | WI | 53150 | |
| Mark Pocock | | 8455 Township Rd79 | | | | Green Springs | OH | 44836 | |
| Mark Pozzuto | | 5114 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Mark Prestridge | | 837 Sherman St | | | | Decatur | AL | 35601 | |
| Mark Prindle | | PO Box 379 | | | | Aurora | OH | 44202 | |
| Mark Profitt | Iue Cwa Local 801 | 1250 W Dorothy Ln | Ste 301 | | | Dayton | OH | 45439 | |
| Mark Profitt | | 8691 Oriole Dr | | | | Franklin | OH | 45005 | |
| Mark Provencher | | 700 Plantation Dr | | | | Saginaw | MI | 48603 | |
| Mark Pyc | Brown Chiari LLP | 5775 Broadway | | | | Lancaster | NY | 14086 | |
| Mark Pyle | | 1120 N Main | | | | Tipton | IN | 46072 | |
| Mark Quinn | | 255 Still Meadow Dr | | | | Macedon | NY | 14502 | |
| Mark R Holmes | | Robison & Harbour | Post Office Drawer 1128 | | | Mccomb | MS | 39649-0328 | |
| Mark R Holmes | | Po Drawer 1128 | | | | Mccomb | MS | 39649 | |
| Mark R Holmes Robison and Harbour | | Post Office Drawer 1128 | | | | Mccomb | MS | 39649-1128 | |
| Mark Radominski | | 192 Orchard Pl | | | | Lackawanna | NY | 14218 | |
| Mark Radosky | | 126 Vermont Ave | | | | Lockport | NY | 14094 | |
| Mark Raynak | | 8740 Keystone Rd | | | | Whitemore | MI | 48770 | |
| Mark Reavis | | 10375 N Cedar Dr | | | | Grand Haven | MI | 49417 | |
| Mark Redenbach | | 2243 Ctr Terrace Apt 3 | | | | Grand Island | NY | 14072 | |
| Mark Reyer | | 428 Bellaire Ave | | | | Dayton | OH | 45420 | |
| Mark Richards Jr | | 7102 E 00 Ns | | | | Greentown | IN | 46936 | |
| Mark Richardson | | 13407 S 500 W | | | | Galveston | IN | 46932 | |
| Mark Riedlinger | | 1122 Levely Rd | | | | Beaverton | MI | 48612 | |
| Mark Riemenschneider Enterprises In | | D b a Mighty Auto Parts | 739 N Rose Ave | | | Columbus | OH | 43219-2522 | |
| Mark Riemenschneider Enterprises In D b a Mighty Auto Parts | | 739 N Rose Ave | | | | Columbus | OH | 43219-2522 | |
| Mark Rinebold | | 6060 Independence Way | | | | Ontario | NY | 14519 | |
| Mark Robert | | 4082 Brookside Dr | | | | Warren | OH | 44483 | |
| Mark Robertson | | 854 Boston Dr | | | | Kokomo | IN | 46902 | |
| Mark Robinson | | 3336 S Dixon Ln 201 | | | | Kokomo | IN | 46902 | |
| Mark Robinson | | 907 Firwood Dr | | | | New Carlisle | OH | 45344 | |
| Mark Robinson | | 19 Grey Wolf Dr | | | | Spencrport | NY | 14559 | |
| Mark Roden | | 2405 Brandiwine Ct Se | | | | Decatur | AL | 35601 | |
| Mark Roemer | | 3214 Forrest Terrace | | | | Anderson | IN | 46013 | |
| Mark Rogers | | 6696 Palma Circle | | | | Yorba Linda | CA | 92886 | |
| Mark Rubis | | 2010 S Farragut St | | | | Bay City | MI | 48708 | |
| Mark Rue | | 5265 Royal Acres Dr | | | | Lewisburg | OH | 45338 | |
| Mark Runion | | 106 Wentz St | | | | Tiffin | OH | 44883 | |
| Mark Rusie | | 10203 E 400 N | | | | Peru | IN | 46970 | |
| Mark S Brown | | 2081 Paseo Refozma | | | | Brownsville | TX | 78520 | |
| Mark S Bugan | | 224 Douglas Ave | | | | Dunedin | FL | 34698 | |
| Mark S Norman & Assoc | | Valley Forge Towers 140 | 2000 Valley Forge Circle | | | King Of Prussia | PA | 19406 | |
| Mark S Norman And Assoc Inc | | 744 Office Pkwy | Ste 240 | | | St Louis | MO | 63141 | |
| Mark S Norman and Assoc Valley Forge Towers 140 | | 2000 Valley Forge Circle | | | | King Of Prussia | PA | 19406 | |
| Mark S Presnall | | PO Box 4 | | | | Mt Meigs | AL | 36057 | |
| Mark S Zamarka | | 2710 W Court St Ste 3 | | | | Flint | MI | 48503 | |
| Mark Salvaggio | | 162 Cole Ave | | | | Rochester | NY | 14606 | |
| Mark Sammons | | 8074 New Lothrop Rd | | | | New Lothrop | MI | 48460 | |
| Mark Sandoval | | 3024 W 50 S | | | | Kokomo | IN | 46902 | |
| Mark Sapp | | 1548 Co Rd 448 | | | | Mt Hope | AL | 35651 | |
| Mark Sarro | | 676 Scovell Dr | | | | Lewiston | NY | 14092 | |
| Mark Saur | | 4144 E Shore Dr | | | | Stanton | MI | 48888 | |
| Mark Scheffler | | 3241 Townline | | | | Birch Run | MI | 48415 | |
| Mark Schultz | | 2865 S Ctr St | | | | Saginaw | MI | 48609 | |
| Mark Schultz | | 10371 W Caley Pl | | | | Littleton | CO | 80127 | |
| Mark Scott | | 3640 W 1050 S | | | | Fairmount | IN | 46928 | |
| Mark Seaver | | 2289 Blackmore St | | | | Saginaw | MI | 48602 | |
| Mark Seeley | | 606 Acorn Dr | | | | Dayton | OH | 45419 | |
| Mark Seman | | 30845 W Eight Mile Rd | | | | Livonia | MI | 48152 | |
| Mark Shamel | | PO Box 355 | | | | Grand Blanc | MI | 48439 | |
| Mark Shelton | | 16515 N Cr 450 E | | | | Eaton | IN | 47338 | |
| Mark Sherlyn | | 7537 E 34th Pl | | | | Indianapolis | IN | 46226 | |
| Mark Shinkle | | 971 Riverview Court | | | | Carmel | IN | 46032 | |
| Mark Shinkle | | 971 Riverview Ct | | | | Xenia | OH | 45385 | |
| Mark Shinkle | | 971 Riverview Ct | | | | Carmel | IN | 46032 | |
| Mark Shirley | | 107 Nansue Dr | | | | Tipton | IN | 46072 | |
| Mark Sholes | | 240 West Main St | | | | Norwalk | OH | 44857 | |
| Mark Shook | | 4441 Bath | | | | Fairgrove | MI | 48733 | |
| Mark Shurtleff | | PO Box 142320 | | | | Salt Lake City | UT | 84114-2320 | |
| Mark Sizemore | | 37 Bull Rd | | | | New Lebanon | OH | 45345 | |
| Mark Smail | | 48317 State Route 14 | | | | New Waterfor | OH | 44445-9733 | |
| Mark Smith | | 9434 Lyle Meadow Ln | | | | Clio | MI | 48420 | |
| Mark Spangenberg | | 5221 S 44th St | | | | Greenfield | WI | 53220 | |
| Mark Spence | | PO Box 80601 | | | | Lansing | MI | 48901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mark Spence | | PO Box 395 | | | | Haslett | MI | 48840 | |
| Mark Spisak | | Central Piedmont Cc | 605 Jim Pker Rd | | | Monroe | NC | 28110 | |
| Mark Spry | | 22145 Upper Fort Hampton Rd | | | | Elkmont | AL | 35620 | |
| Mark Stabek | | 5550 Mary Ct | | | | Saginaw | MI | 48603 | |
| Mark Stambaugh | | 1070 Mckenzie | | | | Bad Axe | MI | 48413 | |
| Mark Stanulis | | 6125 Riverview Dr | | | | Vassar | MI | 48768 | |
| Mark Stanulis | | 6125 Riverview | | | | Vassar | MI | 48768 | |
| Mark Stenger | | 701 Oberlin Pl | | | | Austintown | OH | 44515 | |
| Mark Stephens | | 2425 N 1175 W | | | | Kempton | IN | 46049 | |
| Mark Stephens | | 4281 Pineport St | | | | Bridgeport | MI | 48722 | |
| Mark Stevenson | | 6518 Swigert Rd | | | | Appleton | NY | 14008 | |
| Mark Sturm | | 5262 Cobblegate Dr Apt C | | | | Moraine | OH | 45439 | |
| Mark Susedik | | 1741 Oak St | | | | So Milwaukee | WI | 53172 | |
| Mark Swain | | Box 188 | | | | Brookville | OH | 45309 | |
| Mark Sweazy | Uaw Local 969 | 3761 Harding Dr | | | | Columbus | OH | 43228 | |
| Mark Swinford | | 6929 S 300 E | | | | Markleville | IN | 46056 | |
| Mark T Greaves | William S Weiler | 19785 W Twelve Mile Rd | | | | Southfield | MI | 48076 | |
| Mark T Greaves | | 2332 Benjamin St | | | | Saginaw | MI | 48602 | |
| Mark T Mahlberg | | 715 Court St | | | | Saginaw | MI | 48602 | |
| Mark Taylor | | PO Box 2052 | | | | Anderson | IN | 46018 | |
| Mark Terpin | | 388 Broadway Ave Se | | | | Warren | OH | 44484 | |
| Mark Thomas | | 12865 Sheffield Blvd | | | | Carmel | IN | 46032 | |
| Mark Thomason | | 12114 E 30th St | | | | Tulsa | OK | 74129 | |
| Mark Timocko | | 26211 Ohio Ave | | | | Novi | MI | 48374 | |
| Mark Towne | | 9000 Scipio Rd | | | | Nunda | NY | 14517 | |
| Mark Turner | | 705 S Main St | | | | Franklin | OH | 45005 | |
| Mark Turpin | | 3354 Waltham Dr | | | | Kettering | OH | 45429 | |
| Mark Twining | | 1046 Grouse Dr | | | | Bay City | MI | 48706 | |
| Mark Tyre | | 435 N Dukes St | | | | Peru | IN | 46970 | |
| Mark Urban | | 915 13th St | | | | Bay City | MI | 48708 | |
| Mark Uturo | | 2590 Thackery Ct | | | | Grandville | MI | 49418 | |
| Mark Valadez | | 13697 S 800 E | | | | Galveston | IN | 46932 | |
| Mark Van Graafeiland | | 6753 Chili Riga Ctr Rd | | | | Churchville | NY | 14428 | |
| Mark Van Nuland | | 6716 South 18th St | | | | Milwaukee | WI | 53221 | |
| Mark Vanderpool | | 5851 Treat Hwy | | | | Adrian | MI | 49221 | |
| Mark Vanover | | 760 Greyhound Dr | | | | New Lebanon | OH | 45345 | |
| Mark Vanstedum | | 4410 Marshall Ave Se | | | | Kentwood | MI | 49508 | |
| Mark Vercruysse | | 141 Ecorse | | | | Ypsilanti | MI | 48198 | |
| Mark Vincent Mauro | | 310 N Porter | | | | Saginaw | MI | 48602 | |
| Mark Vorwerck | | 2001 S Brentwood Pl | | | | Essexville | MI | 48732 | |
| Mark W Pierce | | 2175 Wayward Dr | | | | Rochester Hills | MI | 48309 | |
| Mark W Swimelar Trustee | | 250 S Clinton St Ste 504 | | | | Syracuse | NY | 13202 | |
| Mark Walczak | | 2228 Cleveland Ave Apt 1 | | | | Niagara Falls | NY | 14305 | |
| Mark Waltko | | 2066 Vernon Ave Nw | | | | Warren | OH | 44483 | |
| Mark Washburn | | 6429 W Allerton Ave | | | | Greenfield | WI | 53220 | |
| Mark Watson | | 203 Lindsay Pl | | | | N Tonawanda | NY | 14120 | |
| Mark Weber | | 120 E Glouceater | | | | Saginaw | MI | 48609 | |
| Mark Weber | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | | Detroit | MI | 48243-1157 | |
| Mark Weiss | | 1309 Litchfield | | | | Bay City | MI | 48706 | |
| Mark Wenzel | | 11411 August Ln | | | | Freeland | MI | 48623 | |
| Mark West | | 4810 Old Hickory Pl | | | | Trotwood | OH | 45426 | |
| Mark White | | 8610 N Carland Rd | | | | Elsie | MI | 48831 | |
| Mark Widener | | 2420 Nanceford Rd | | | | Hartselle | AL | 35640 | |
| Mark Wilinski | | 841 N Homer Rd | | | | Midland | MI | 48640 | |
| Mark Williams | | 65 Troutbeck Ln | | | | Rochester | NY | 14626 | |
| Mark Williams | | 4640 N Brooke Dr | | | | Marion | IN | 46952 | |
| Mark Williams | | 2031 Newberry St | | | | Saginaw | MI | 48602 | |
| Mark Wilson | | 3275 Lnwood Rd | | | | Jackson | MS | 39213 | |
| Mark Wilson | | 214 Webster | | | | Bay City | MI | 48708 | |
| Mark Wilson Ii | | 1629 Delaware | | | | Saginaw | MI | 48602 | |
| Mark Wink | | 276 Buttonwood Dr | | | | Hilton | NY | 14468 | |
| Mark Wong | | 8419 W Hawthorne Ave | | | | Wauwatosa | WI | 53226 | |
| Mark Wright | | 2415 Mccomb Rd | | | | Grove City | OH | 43123 | |
| Mark Yerty | | 3226 Canterbury Ave | | | | Kalamazoo | MI | 49006 | |
| Mark Zelasko | | 17 Woodgate Dr | | | | Cheektowaga | NY | 14227 | |
| Mark Zorc | | 5729 80th Pl | | | | Kenosha | WI | 53142 | |
| Mark Zorn | | 4203 State Route 269 S | | | | Castalia | OH | 44824 | |
| Mark Zuchelski | | 13328 Marvin Dr | | | | Fenton | MI | 48430 | |
| Marka L Cassell | | 314 McMillion Dr | | | | Summersville | WV | 26651-1046 | |
| Markay Ratza | | 31 Hickory Rdg | | | | Davison | MI | 48423 | |
| Markdom Plastic Prod Ltd | | 1220 Birchmount Rd | | | | Scarborough | ON | M1P 2C6 | Canada |
| Markdom Plastic Products Limited | | 1220 Birchmount Rd | | | | Toronto | ON | M1P 2C6 | Canada |
| Markdom Plastic Products Ltd | | C o Prt Sales Ltd | 3825 Hunt Club Ct | | | Shelby Township | MI | 48136 | |
| Markdom Plastic Products Ltd | | Remove Carolyn Smith 4 2642 | 1220 Birchmount Rd | | | Scarborough | ON | M1P 2C6 | Canada |
| Markdom Plastic Products Ltd | | 1220 Birchmount Rd | | | | Scarborough | ON | M1P 2C6 | Canada |
| Markeisha Howard | | 1018 E Broadway St | | | | Kokomo | IN | 46901 | |
| Markel Baird | | 2321 W 14 Mile Rd | | | | Royal Oak | MI | 48067 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2210 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

05-44481-rdd    Doc 9608-3    Filed 09/25/07    Entered 09/25/07 23:46:04    Exhibit A
part 4    Pg 303 of 637
Delphi Corporation
Admissions and Omissions List of Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Markel Corp | | PO Box 7780 1434 | | | | Philadelphia | PA | 19182 | |
| Markel Corp | | 435 School Ln | | | | Plymouth Meeting | PA | 19462 | |
| Markel Corp Eft | | PO Box 7780 1434 | | | | Philadelphia | PA | 19182 | |
| Markel Corporation | Michael J Hynes | Cozen Oconnor | 1900 Market St | | | Philedelphia | PA | 19103-3508 | |
| Markel John | | 11690 Lambs Rd | | | | Memphis | MI | 48041-311 | |
| Markel John | | North American Turning | 11690 Lambs Rd | | | Memphis | MI | 48041 | |
| Markel Leo | | 3880 W Vassar Rd | | | | Reese | MI | 48757-9349 | |
| Markell Duane | | 1548 Remsing Dr | | | | Hartland | MI | 48353 | |
| Markell Duane | | 1548 Remsing | | | | Hartland | MI | 48353 | |
| Markell Glenn | | 4376 Bennett Dr | | | | Burton | MI | 48519 | |
| Markell Tate | | 1108 Thornridge Apt 1 | | | | Grand Blanc | MI | 48439 | |
| Markem Corp | | 11401 Wilmar Blvd | | | | Charlotte | NC | 28217 | |
| Markem Corp | | 150 Congress St. | Acct Nr 55504 | | | Keene | NH | 03431 | |
| Markem Corp | | 150 Congress St | | | | Keene | NH | 03431-430 | |
| Markem Corporation | | PO Box 3542 | | | | Boston | MA | 02241 | |
| Markem Corporation | | PO Box 3542 | | | | Boston | MA | 02241 | |
| Markem Corporation | | 150 Congress St | | | | Keene | NH | 03431 | |
| Markenrich Corp | | 1824 Evergreen St | | | | Duarte | CA | 91010 | |
| Marker Betty J | | 723 S Fayette | | | | Saginaw | MI | 48602-1507 | |
| Marker Eric | | 7565 W St Rt 571 | | | | West Milton | OH | 45383 | |
| Marker Jason | | 216 Stratford Ln | | | | Lake Orion | MI | 48304 | |
| Marker Ricky | | 52 N Main St | | | | W Alexandria | OH | 45381 | |
| Marker Ronald E | | 3471 Sunset Key Cir C | | | | Punta Gorda | FL | 33955-1973 | |
| Market Data Retrieval | | PO Box 75174 | | | | Chicago | IL | 60675-5174 | |
| Market Data Retrieval | | Co Of Dun & Bradstreet Corp | PO Box 75174 | Addr 12 96 | | Chicago | IL | 60675-5174 | |
| Market Driven Management | | 2116 Sutton Springs Rd | | | | Charlotte | NC | 28226 | |
| Market Research | | 6101 Executive Blvd Ste 110 | | | | Rockville | MD | 20852 | |
| Marketech Inc | Neil | 18940 York St | | | | Elk River | MN | 55330 | |
| Marketha Birgans | | 3126 Navajo Dr Se | | | | Decatur | AL | 35603 | |
| Marketing & Sales Executives | | Of Detroit | C o Meeting Coordinators | PO Box 99463 | | Troy | MI | 48099 | |
| Marketing and Sales Executives Of Detroit | | C o Meeting Coordinators | PO Box 99463 | | | Troy | MI | 48099 | |
| Marketing Consultants Llc | | Dba Boomer Mcloud | 904 Main St | | | Watertown | CT | 06795-2623 | |
| Marketing Consultants Llc Dba Boomer Mcloud | | 904 Main St | | | | Watertown | CT | 06795-2623 | |
| Marketing Department | | Delphi Diesel Systems | 1624 Meijer Dr | | | Troy | MI | 48084-7120 | |
| Marketing Innovations Intl Inc | | Attn Accounts Receivable | 9701 W Higgins Rd | | | Rosemont | IL | 60018-4778 | |
| Marketing Innovations Internati | | Trip Travel Services | 9701 W Higgins Ste 420 | | | Rosemont | IL | 60018 | |
| Marketing Innovators Intl | | Marketing Innovators Intl Inc | 9701 W Higgins Rd | Upd 12702 Ph | | Rosemont | IL | 60018-4778 | |
| Marketing Innovators Intl | | Inc | 9701 W Higgins Rd | Upd 1 27 02 Ph | | Rosemont | IL | 60018-4778 | |
| Marketing Innovators Intl Inc | Attn Rich Samuel | 9701 W Higgins Rd | | | | Rosemont | IL | 60018 | |
| Marketing Representatives Inc | | 74 Northwest Dr | | | | Plainville | CT | 06062-1164 | |
| Marketing Samples | | 1624 Meijer Dr | | | | Troy | MI | 48094 | |
| Marketing Samples Dao | | 1441 West Long Lake Rd | | | | Troy | MI | 48098 | |
| Marketing Specialities | Dana scott | 5010 W. 81 St. St | | | | Indianapolis | IN | 46268 | |
| Marketing Specialities | | 5010 W 81st St | | | | Indianapolis | IN | 46268 | |
| Marketing Specialties | | Msi Packaging | 5010 W 81st St | | | Indianapolis | IN | 46268 | |
| Marketing Specialties | | 5010 W 81st St | | | | Indianapolis | IN | 46268 | |
| Marketing Specialties Eft | | Msi Packaging | 5010 W 81st St | | | Indianapolis | IN | 46268 | |
| Marketing Specialties Inc | | C o Mr Chip Ingram | 7649 Winton Dr | | | Indianapolis | IN | 46268 | |
| Marketing Specialties Inc | | 5010 W 81st St | | | | Indianapolis | IN | 46268 | |
| Marketing Specialties MSI Packaging | MSI Packaging | 5010 W 81st St | | | | Indianapolis | IN | 46268 | |
| Marketing Usa | | 666 Sherbrooke St West | Ste 1800 | | | Montreal | ON | H3A 1E7 | Canada |
| Marketronics Corp | | 320 International Pkwy | | | | Sunrise | FL | 33125 | |
| Markey Cheryl | | 2161 Oakwood St Se | | | | Girard | OH | 44420 | |
| Markey Edward | | 2161 Oakwood St | | | | Girard | OH | 44420 | |
| Markey Georgette B | | 2973 Jefferson St | | | | Girard | OH | 44420-1011 | |
| Markeys Audio Visual Inc | | 2909 S Meridian St | | | | Indianapolis | IN | 46225 | |
| Markeys Audio Visual Inc | | 2909 S Meridian | | | | Indianapolis | IN | 46225 | |
| Markeys Audio Visual Inc | | 1811 Production Rd | | | | Fort Wayne | IN | 46808 | |
| Markeys Audio Visual Inc Eft | Accounts Receivable | 2909 S Meridian St | | | | Indianapolis | IN | 46225-2372 | |
| Markham Jr William | | 4105 Madison Ave | | | | Anderson | IN | 46013 | |
| Markham Poplaski | | 2044 Richmond | | | | Grand Rapids | MI | 49504 | |
| Markham Stacey | | 328 Aspen Dr | PO Box 484 | | | Frederick | CO | 80530 | |
| Markin Tubing | | PO Box 242 Pearl Creek Rd | | | | Wyoming | NY | 14591 | |
| Markin Tubing LP | James B Linehan | Markin Tubing Lp | | | | Wyoming | NY | 14591 | |
| Markin Tubing Lp | | 1 Markin Ln | | | | Wyoming | NY | 14591 | |
| Markin Tubing Lp | | Rm Chg 12 02 04 Am | Pearl Creek Rd | PO Box 242 | | Wyoming | NY | 14591 | |
| Markinetics Inc | | PO Box 809 | | | | Marietta | OH | 45750 | |
| Markinetics Inc | | Arends Ridge Rd | | | | Marietta | OH | 45750 | |
| Marking Machine Co | | 114 Main St | | | | Tekonsha | MI | 49092-0159 | |
| Marking Machine Co | | PO Box 159 | | | | Tekonsha | MI | 49092-0159 | |
| Marking Methods Inc | | 301 S Raymond Ave | | | | Alhambra | CA | 91803-0000 | |
| Markl Daniel | | 8226 Lytle Trails Rd | | | | Waynesville | OH | 45068 | |
| Markle David | | 3910 Union St | | | | North Chili | NY | 14514-9718 | |
| Markle John | | 771 Wiler Rd | | | | Hilton | NY | 14468 | |
| Markle Lee | | 70 Alton Way | | | | West Henrietta | NY | 14586-9690 | |
| Markleville Lumber Co Inc | | Chesterfield Lumber Co Inc | PO Box 137 | | | Markleville | IN | 46056 | |
| Markleville Lumber Co Inc | | PO Box 137 | | | | Markleville | IN | 46056 | |
| Markleville Lumber Co Inc | | State Rd 38 | | | | Markleville | IN | 46056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Markley Franklin | | 6766 Bejay Dr | | | | Tipp City | OH | 45371 | |
| Markley Thomas W | | 112 Autumnvale Dr | | | | Lockport | NY | 14094-3246 | |
| Marklin Gerald | | 1550 Orban | | | | Milford | MI | 48380-1726 | |
| Marko | | 1310 Southport Rd | | | | Spartanburg | SC | 29306 | |
| Marko K | | 6920 Canada Rd | | | | Birch Run | MI | 48415 | |
| Markoff Krasny Goldman Et Al | | 11 S La Salle St 19th Fl | | | | Chicago | IL | 60603 | |
| Markovich Michael | | 1833 Canavan Dr | | | | Poland | OH | 44514 | |
| Markovich Richard J | | 306 Buena Vista Ave | | | | Vienna | OH | 44473-9645 | |
| Markowitz Robbin | | 2510 Saint Andrews Dr | | | | Troy | OH | 45373 | |
| Markowitz Robert | | 2510 Saint Andrews Dr | | | | Troy | OH | 45373 | |
| Markowski Dale | | 6225 La Posta Dr | | | | El Paso | TX | 79912 | |
| Markowski Michael | | 1341 Southern Blvd Nw | | | | Warren | OH | 44485-2045 | |
| Markowski Rita G | | 1341 Southern Blvd Nw | | | | Warren | OH | 44485-2045 | |
| Marks Andrew | | 22360 Black Rd | | | | Athens | AL | 35613 | |
| Marks Annette | | PO Box 320265 | | | | Flint | MI | 48532 | |
| Marks Anthony | | PO Box 60611 | | | | Dayton | OH | 45406 | |
| Marks Anthony | | 960 Iola Ave | | | | Dayton | OH | 45408 | |
| Marks B W | | 9458 Sgt Holden Ln | | | | Athens | AL | 35614-0000 | |
| Marks Chester | | 121 4th St Sw | | | | Warren | OH | 44483 | |
| Marks Iii Lawrence | | 9615 S Normandy Ln | | | | Centerville | OH | 45458 | |
| Marks Janice E | | 3105 W Alto Rd | | | | Kokomo | IN | 46902-4688 | |
| Marks Joe H & Assoc Inc | | 509 Franklin St | | | | Huntsville | AL | 35801 | |
| Marks Joe H & Associates Inc | | 2302 Washington Cir | | | | Huntsville | AL | 35811 | |
| Marks Joe H and Assoc Inc | | 509 Franklin St | | | | Huntsville | AL | 35801 | |
| Marks Laderhaus & Luggage | | Laderhaus Luggage | 2858 W National Rd | | | Dayton | OH | 45414 | |
| Marks Lederhaus & Luggage | | 2858 W National Rd | | | | Dayton | OH | 45414 | |
| Marks Lester | | 99 Manchester St | | | | Rochester | NY | 14621 | |
| Marks Outdoor Sports Inc | | 1400 Montgomery Hwy Ste B | | | | Birmingham | AL | 35216-3635 | |
| Marks Richard | | 345 Oakdale Dr | | | | N Tonawanda | NY | 14120 | |
| Marks Rollin L | | 8923 Log Run N Dr | | | | Indianapolis | IN | 46234 | |
| Marks Ronald | | 8373 Timberwalk Ct | | | | Huber Heights | OH | 45424 | |
| Marks Sandra | | 3260 Morrow Dr | | | | Cortland | OH | 44410-9306 | |
| Marks Service Unlimited | | 488 Us Rte 42 | | | | Ashland | OH | 44805 | |
| Marks Sharon | | 737 A Lorene Circle | | | | Mt Sterling | KY | 40353 | |
| Marks Stanley | | 3223 Peerless Ave Sw | | | | Warren | OH | 44485-3043 | |
| Marks Theotis | | 2328 Lakeview Ave | | | | Dayton | OH | 45408 | |
| Marks Transfer & Storage Eft | | Scac Mrkr | 300 Gomber Ave | | | Cambridge | OH | 43725 | |
| Marks Transfer and Storage Eft Co | | PO Box 896 | | | | Cambridge | OH | 43725 | |
| Marks Walter | | 5317 Dushore Dr | | | | Dayton | OH | 45427-2731 | |
| Marks Warren | | PO Box 320265 | | | | Flint | MI | 48532 | |
| Marks William | | 7648 Lennon Rd | | | | Corunna | MI | 48817 | |
| Marktec Products Inc | | 700 Ellicott St | | | | Batavia | NY | 14020 | |
| Marktech Optoelectronics | Tom Fake | 3 Northway Ln N Ste 1 | | | | Latham | NY | 12110-2232 | |
| Marktech Optoelectronics | Shelly Battheather Broos | Co Action Component Sale | 38345 W 10 M Ile Rd Suit | | | Farmington Hills | MI | 48335 | |
| Markulin Richard | | 4232 Pleasant Valley Ln | | | | Canfield | OH | 44406 | |
| Markus Kurtz | | 7968 Chalet Dr | | | | Saginaw | MI | 48609 | |
| Markus Stanley J | | 1304 Zartman Rd | | | | Kokomo | IN | 46902-3293 | |
| Markwell Fastening Inc | | 81a Benbro Dr | | | | Buffalo | NY | 14225 | |
| Markwood Annette | | 913 Bloor Ave | | | | Flint | MI | 48507 | |
| Markwood Douglas | | 2156 Michigan | | | | Xenia | OH | 45385-4514 | |
| Markwood Shawn | | 2156 Michigan Dr | | | | Xenia | OH | 45385 | |
| Markwood Suzanne | | 16937 Angela Dr | | | | Macomb Twp | MI | 48044 | |
| Marla & Kerry Rouse | | 105 N Dibble | | | | Lansing | MI | 48917 | |
| Marla Amyotte | | 398 Hawley St | | | | Lockport | NY | 14094 | |
| Marla Domineck | | 1049 Shakespeare Ave | | | | Dayton | OH | 45407 | |
| Marla Kiedrowski | | 3814 Wruck Rd | | | | Middleport | NY | 14105 | |
| Marla Walters | | 5434 N Waynesville Rd 14 | | | | Oregonia | OH | 45054 | |
| Marlan Tool Inc | | Denny Rd | | | | Meadville | PA | 16335 | |
| Marlan Tool Inc | | Rr 8 Box 319 | | | | Meadville | PA | 16335 | |
| Marlatt Clyde | | 2025 Red Fox Run | | | | Cortland | OH | 44410 | |
| Marlboro District Court | | Williams St | | | | Marlboro | MA | 01752 | |
| Marleen Duhow | | 6380 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Marlena Gray | | 3531 Cornell Dr | | | | Dayton | OH | 45406 | |
| Marlene Barone | | 199 Pomona Dr | | | | Rochester | NY | 14616 | |
| Marlene Beck | | 2403 Madison | | | | Anderson | IN | 46011 | |
| Marlene Bender | | 6666 Ditch Rd | | | | Middleport | NY | 14105 | |
| Marlene Buzyniski | | 216 Akron St | | | | Lockport | NY | 14094 | |
| Marlene Caldwell | | 1080 North Rd Se | | | | Warren | OH | 44484 | |
| Marlene Cliber | | 2372 E Vienna Rd | | | | Clio | MI | 48420 | |
| Marlene D Walker | | 131 S 4th Ave Apt 1a | | | | Mt Vernon | NY | 10550 | |
| Marlene Deuble | | 4048 E River | | | | Grand Is | NY | 14072 | |
| Marlene Gonzalez | | 134 Lock St Apt 2 | | | | Lockport | NY | 14094 | |
| Marlene Grimes | | 914 E Spraker St | | | | Kokomo | IN | 46901 | |
| Marlene Gross | | 3640 E Elm Rd | | | | Oak Creek | WI | 53154 | |
| Marlene Helsley | | 210 Earl Dr Nw | | | | Warren | OH | 44483-1112 | |
| Marlene Henry | | 4335 Crestknoll Dr | | | | Grand Blanc | MI | 48439 | |
| Marlene Hill | | 2707 E Salzburg Rd | | | | Bay City | MI | 48706 | |
| Marlene Howell | | 1224 E 700 S | | | | Peru | IN | 46970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marlene Klapper | | 857 Fountain Way | | | | Menasha | WI | 54952 | |
| Marlene Marefka | | W198 S11055 Racine Ave | | | | Muskego | WI | 53150 | |
| Marlene Mitchell | | 1211 Valley Green | | | | Mauldin | SC | 29662 | |
| Marlene Moore | | 829 Schafer St | | | | Flint | MI | 48503 | |
| Marlene Mura | | 98 John St | | | | Akron | NY | 14001 | |
| Marlene Pollard | | 1211 Melrose Dr | | | | Anderson | IN | 46011 | |
| Marlene Wilcox | | 5331 Mahoning Ave Nw | | | | Warren | OH | 44483-1131 | |
| Marlene Witkiewitz | | 10 Glenside Way | | | | Rochester | NY | 14612 | |
| Marler Dee | | 302 Fawn Dr | | | | Kokomo | IN | 46902 | |
| Marler Dennis | | 2215 Kerri Lynn Ln | | | | Kokomo | IN | 46902 | |
| Marler Rebecca | | 2244 Edward Dr | | | | Kokomo | IN | 46902 | |
| Marler Terry | | 11054 Meadow View Dr | | | | Goodrich | MI | 48438 | |
| Marlette National Corp | | 25 Rano St | | | | Buffalo | NY | 14207 | |
| Marlette National Corp Eft | | 25 Rano St | | | | Buffalo | NY | 14207 | |
| Marletto Frank | | 1145 Hadley Dr | | | | Sharon | PA | 16146-3527 | |
| Marley April | | 2494 Audri Ln | | | | Kokomo | IN | 46901-7071 | |
| Marley Cooling Tower | | C o Palmer & Lawrence Inc | 3110 Clairmont Ave S | | | Birmingham | AL | 35205 | |
| Marley Cooling Tower | | C o Rbe Inc | 4300 Delemere Blvd Ste 201 | | | Royal Oak | MI | 48703 | |
| Marley Daniel | | 872 S 700 E | | | | Elwood | IN | 46036 | |
| Marley Dexter | | 112 Maxey Court | | | | Tipton | IN | 46072 | |
| Marley Joyce | | 4541 W 100 S | | | | Russiaville | IN | 46979 | |
| Marley S | | 410 Pebble Ct | | | | Russiaville | IN | 46979 | |
| Marlin Critton | | 7480 N 86th St | | | | Milwaukee | WI | 53224 | |
| Marlin Cynthia | | 7410 Elmcrest Ave | | | | Mt Morris | MI | 48458-1833 | |
| Marlin Himmelwright | | 3316 S 450 W | | | | Russiaville | IN | 46979 | |
| Marlin Hunkeapillar | | 116 Taylor Cir | | | | Somerville | AL | 35670 | |
| Marlin Jack L | | 909 W Belle Ave | | | | Saint Charles | MI | 48655-1617 | |
| Marlin Jordan | | 5406 Ruanda Ct | | | | Dayton | OH | 45414 | |
| Marlin Leasing Corp | Shawn Kook | 3720 Davinci Ct | | | | Norcross | GA | 30092 | |
| Marlin Leasing Corp | | 124 Gaither Dr Ste 170 | | | | Mount Laurel | NJ | 08054 | |
| Marlin Leasing Corporation | | 300 Fellowship Rd | | | | Mount Laurel | NJ | 08054 | |
| Marlin Manufacturing Corp | | 12800 Corporate Dr | | | | Cleveland | OH | 44130 | |
| Marlin Manufacturing Corp | | 12404 Triskett Rd | | | | Cleveland | OH | 44111-252 | |
| Marlin Manufacturing Corp Eft | | 12800 Corporate Dr | | | | Cleveland | OH | 44130 | |
| Marlin P Jones & Assoc Inc | | PO Box 530400 | | | | Lake Pk | FL | 33403 | |
| Marlin P Jones and Assoc Inc | | PO Box 530400 | | | | Lake Pk | FL | 33403 | |
| Marlin Pacific Enterprises | | 17221 E 17th St Unit F | | | | Santa Ana | CA | 92705 | |
| Marlman Erik | | 2105 Meriline | | | | Dayton | OH | 45420 | |
| Marlo Furniture | | 615 Princess Anne PO Box 180 | | | | Fredricksbrg | VA | 22404 | |
| Marlon Alston | | 79 Frontenac Ave | | | | Buffalo | NY | 14216 | |
| Marlon Brown | | 6180 Palmetto Dr | | | | Mt Morris | MI | 48458 | |
| Marlon Eaton | | 15139 7 Mile Post Rd | | | | Athens | AL | 35611 | |
| Marlon Harris | | 299 Granny Morris Rd | | | | Alapaha | GA | 31622 | |
| Marlon Newberry | | 5518 Garrett Dr | | | | Milford | OH | 45150 | |
| Marlon Porter | | PO Box 302 | | | | Courtland | AL | 35618 | |
| Marlon Watkins | | 6372 Abraham Lincoln Dr | | | | Jackson | MS | 39213 | |
| Marlow Curtis | | 3256 Prescott | | | | Saginaw | MI | 48601 | |
| Marlow Maria | | 2 Rhosemore Close | | | | Southdene | | L32 7QX | United Kingdom |
| Marlow Mark | | 3900 Bradwood Dr | | | | Dayton | OH | 45405 | |
| Marlow Susan | | G3421 Ridgecliff Dr | | | | Flint | MI | 48532 | |
| Marlowe Jessica | | 9560 Dixie Hwy | | | | Clarkston | MI | 48348 | |
| Marlowes Metal Fab | Donnie Marlowe | 2111 Palomino Rd | | | | Dover | PA | 17315-3670 | |
| Marlyn Wallace | | 734 Warner Rd | | | | Vienna | OH | 44473-1872 | |
| Marmer X Ray Inc | | 925 Redna Terase | | | | Cincinnati | OH | 45215-1112 | |
| Marmion Barbara J | | PO Box 1693 | | | | Toccoa | GA | 30577 | |
| Marni Spring Corp | | 100 Bastian St Ste 2 | | | | Rochester | NY | 14621 | |
| Marni Spring Corporation | | 100 Bastian St Ste 2 | | | | Rochester | NY | 14621 | |
| Marnocha Jeffrey | | 10800 Jessica Dr | | | | Oak Creek | WI | 53154 | |
| Marohn Vicky | | 257 Homer Ln | | | | Coopersville | MI | 49404 | |
| Maron Wilson | | 506 E Carr St | | | | Donalsonville | GA | 31745 | |
| Maroney Allen | | PO Box 216 | | | | Walton | IN | 46994-0216 | |
| Maroni Etta R | | 1565 Redwood Ct Lot 157 | | | | Adrian | MI | 49221-8451 | |
| Maroon Inc | | 1390 Jaycox Rd | | | | Avon | OH | 44011 | |
| Maroon Inc | | Adr Chg 1 18 00 Kw | 1390 Jaycox Rd | | | Avon | OH | 44011 | |
| Maroyce Crawley | | 490 Crandall Ave | | | | Youngstown | OH | 44504 | |
| Marple Samuel | | 511 South St | | | | Fairborn | OH | 45324 | |
| Marposs Corp | | Drawer 657 | | | | Detroit | MI | 48231-0657 | |
| Marposs Corp | | 8510 Mcalpine Pk Ste 111 | | | | Charlotte | NC | 28211 | |
| Marposs Corp | | 30 Melville Dr | | | | Fairfield | CT | 06432 | |
| Marposs Corp | | 3300 Cross Creek Pky | | | | Auburn Hills | MI | 48326-2758 | |
| Marposs Corporation | | Lockbox 771231 | PO Box 77000 | | | Detroit | MI | 48277-1231 | |
| Marposs Corporation | Attn Jude Abreo | 3300 Cross Creek Pkwy | | | | Auburn Hills | MI | 48326 | |
| Marposs Corporation | Marcia West | 3300 Cross Creek Pkwy | | | | Auburn Hills | MI | 48326-2758 | |
| Marposs Sa De Cv | | Blvd De Los Continentes 3 | Col Valle Dorado | | | Tlalnepantla | | 54020 | Mexico |
| Marposs Sa De Cv   Eft | | Blvd Continentes 3 Col Valle | Dorado Tlalnepantla Edo De | | | | | | Mexico |
| Marposs Sa De Cv Eft | | Blvd Continentes 3 Col Valle | Dorado Tlalnepantla Edo De | | | | | | Mexico |
| Marposs Spa | | Marposs Techno Div | 3300 Cross Creek Pky | | | Auburn Hills | MI | 48326-2758 | |
| Marq Packaging Systems Inc | | PO Box 9063 | | | | Yakima | WA | 98909 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2213 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marq Packaging Systems Inc | | 3800 W Washington | | | | Yakima | WA | 98903-1180 | |
| Marq Packaging Systems Inc | | 3801 West Washington Ave | | | | Yakima | WA | 98902 | |
| Marquardt Alicia | | 1155 East Randy Rc | | | | Oak Creek | WI | 53154 | |
| Marquardt Carl | | 1155 E Randy Rd | | | | Oak Creek | WI | 53154 | |
| Marquardt Carl D | | 1155 E Randy Rd | | | | Oak Creek | WI | 53154 | |
| Marquardt Catherine | | 5603 E Links Blvd | | | | Hilliard | OH | 43026 | |
| Marquardt Gmbh | | Schloss Str 16 | | | | Rietheim Weilheim | 78604 | | Germany |
| Marquardt Gmbh | | Schloss Strasse 16 | D 78604 Rietheim Weilheim | | | | | | Germany |
| Marquardt Gmbh | | Schlobstr 16 | D 78604 Rietheim Weilheim | | | | | | Germany |
| Marquardt K A | | 925 Hormell Rd | | | | Wilmington | OH | 45177-9004 | |
| Marquardt Phyllis A | | 557 Kathys Way | | | | Xenia | OH | 45385-4884 | |
| Marquardt Switches Inc | Michael Beckett | Marquardt Switches Inc | 2711 Route 20 East | | | Cazenovia | NY | 13035 | |
| Marquardt Switches Inc | | 2265 Livernois Ste 710 | | | | Troy | MI | 48084 | |
| Marquardt Switches Inc | | 2711 Us Rte 20 E | | | | Cazenovia | NY | 13035 | |
| Marquardt Switches Inc | | 2711 Route 20 East | | | | Cazenovia | NY | 13035 | |
| Marquardt Switches Inc | Attn Rodney Mayette | 2711 Route 20 E | | | | Cazenovia | NY | 13035 | |
| Marquardt Switches Inc Church Street Station | | PO Box 6662 | | | | New York | NY | 10249-6662 | |
| Marquardt Switches Inc Eft | | Church St Station | PO Box 6662 | | | New York | NY | 10249-6662 | |
| Marquardt William | | 5507 Bogart Rd W | | | | Castalia | OH | 44824-9459 | |
| Marquart Christophe | | 314 Michigan Ave | | | | Sandusky | OH | 44870 | |
| Marquart Dennis D | | 315 Indiana Ave | | | | Sandusky | OH | 44870-5755 | |
| Marques Ogden | | 307 W Philadelphia Blvd | | | | Flint | MI | 48505 | |
| Marquesen Angela | | Avenue De Grandson 15 | | | | Yverdon | | 01400 | |
| Marquesi Raquel | | 116 De Villen Ave | | | | Royal Oak | MI | 48073 | |
| Marquetta Douglas | | 4214 Winona St | | | | Flint | MI | 48504 | |
| Marquette Fence Company Inc | | 1446 M 28 E | | | | Marquette | MI | 49855 | |
| Marquette Fence Company Inc | | 1446 M 28 East | | | | Marquette | MI | 49855 | |
| Marquette Funding Inc | | Assignee Plant To Pit Express | PO Box 1450 Nw 7939 | | | Minneapolis | MN | 55485-7939 | |
| Marquette Funding Inc | | Assignee Rocket Express Delive | PO Box 1450 Nw 7939 | | | Minneapolis | MN | 55485-7939 | |
| Marquette University | | Office Of Bursar | Tower Hall 1st Fl | PO Box 1881 | | Milwaukee | WI | 53201-1881 | |
| Marquette University | | Continuing Education | PO Box 1881 | | | Milwaukee | WI | 53201-1881 | |
| Marquette University | | Office Of The Bursar | Lock Box 184 | | | Milwaukee | WI | 53278-0184 | |
| Marquette University | Joseph Domblesky | Haggerty Engineering Hall | PO Box 1881 | | | Milwaukee | WI | 53201 | |
| Marquette University | | Continuing Education Dept | PO Box 1881 | | | Milwaukee | WI | 53201-1881 | |
| Marquette University Continuing Education | | PO Box 1881 | | | | Milwaukee | WI | 53201-1881 | |
| Marquette University Office Of Bursar | | Tower Hall 1st Fl | PO Box 1881 | | | Milwaukee | WI | 53201-1881 | |
| Marquette University Office Of The Bursar | | Lock Box 184 | | | | Milwaukee | WI | 53278-0184 | |
| Marquez John | | 1520 Twin Oaks Dr | | | | Clinton | MS | 39056 | |
| Marquez Oscar Omar Martinez | | 6271 Fox Glen Apt 338 | | | | Saginaw | MI | 48603 | |
| Marquis Moore | | 29209 Manor Dr | | | | Waterford | MI | 53185 | |
| Marquis Terry L | | 3388 Winding Rd | | | | Kintnersville | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | | Kintnersville | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | | Kintnersville | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | | Kintnersville | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | | Kintnersville | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | | Kintnersville | PA | 18930-9538 | |
| Marquita Clopton | | 16424 Main St | | | | Town Creek | AL | 35672 | |
| Marqunetta Stevenson | | 1045 Ionia Sw | | | | Grand Rapids | MI | 49507 | |
| Marr Concrete Inc | | 1584 Sutton Rd | | | | Adrian | MI | 49221 | |
| Marr E | | 9 Hornby Rd | | | | Southport | | PR9 9XG | United Kingdom |
| Marr James | | 265 Brice Rd | | | | Reynoldsburg | OH | 43068 | |
| Marr Joanne | | 8424 Pkhurst Hwy | | | | Addison | MI | 49220 | |
| Marr Leo J | | PO Box 313 | | | | Mayville | MI | 48744-0313 | |
| Marr Michael E | | 7370 Townline | | | | Bridgeport | MI | 48722-9772 | |
| Marra Kathryn | | 1015 Seager Dr | | | | Commerce Township | MI | 48390 | |
| Marra Kerry | | 211 Alton Ave | | | | Dayton | OH | 45404 | |
| Marra Michael | | 1015 Seager Dr | | | | Commerce Township | MI | 48390 | |
| Marrable Monique | | 2891 Spring Falls Dr | | | | Dayton | OH | 45445 | |
| Marrah Jananne | | 235 N County Rd 820 W | | | | Kokomo | IN | 46901 | |
| Marrah Jeffrey | | 235 North 820 West | | | | Kokomo | IN | 46901 | |
| Marranca Michael | | 56 Wilma Dr | | | | Lancaster | NY | 14086 | |
| Marray Concourse 100 Inc | | 1901 6th Ave N Ste 2520 | | | | Birmingham | AL | 35203 | |
| Marreiros John | | PO Box 7715 | | | | North Brunswick | NJ | 08902 | |
| Marren Motor Sports Inc | | D b a Marren Fuel Injection | 49 Burtville Ave Ste 3a | | | Derby | CT | 06418 | |
| Marrero Jose | | 4768 Pine Creek Ln | | | | El Paso | TX | 79922 | |
| Marrero Jr G | | PO Box 17267 | | | | Rochester | NY | 14617 | |
| Marrero Mario | | 594 Pkside Ave Lower | | | | Buffalo | NY | 14216 | |
| Marrie Terrence | | 3908 Windsor Ct | | | | Hermitage | PA | 16148 | |
| Marrio Flores | | 2937 Portas Pl | | | | Saginaw | MI | 48603 | |
| Marriot Southern Hills | | 1902 East 71st St | | | | Tulsa | OK | 74136 | |
| Marriot At Centerpoint | | 3600 Ctrpoint Pkwy | | | | Pontiac | MI | 48341 | |
| Marriott Corp | | Courtyard By Marriott | 100 Prestige Pl | | | Miamisburg | OH | 45342 | |
| Marriott Corp | | Residence Inn By Marriott The | 2600 Livernois | | | Troy | MI | 48083-1227 | |
| Marriott Corp | | 1414 S Patterson Blvd | | | | Dayton | OH | 45409-2105 | |
| Marriott Hotels | | 1414 S Patterson Blvd | | | | Dayton | OH | 45409 | |
| Marriott Hotels | | Chg Per Afc 11 11 03 | 1414 S Patterson Blvd | | | Dayton | OH | 45409 | |
| Marriott International | | PO Box 402642 | | | | Atlanta | GA | 30384-2642 | |
| Marriott International | | PO Box 403003 | | | | Atlanta | GA | 30384-3003 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2214 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marriott International Inc | | Sodexho Marriott Financial Svc | 10 Earhart Dr | | | Williamsville | NY | 14221 | |
| Marriott International Inc | | Marriott | PO Box 402841 | | | Atlanta | GA | 30384 | |
| Marriott Jeffrey | | PO Box 131062 | | | | Dayton | OH | 45413 | |
| Marriott Jr Frank | | 396 Woodlin Ave | | | | N Tonawanda | NY | 14120 | |
| Marriott Roger A | | 118 Belleclair Dr | | | | Rochester | NY | 14617-2304 | |
| Marriott Troy | | 200 West Big Beaver Rd | | | | Troy | MI | 48084 | |
| Marriotts Grand Hotel | | One Grand Blvd | | | | Point Clear | AL | 36564-0639 | |
| Marris Winkfield | | 2215 South Ave | | | | Niagara Fls | NY | 14305 | |
| Marrone & Co Inc | | Zarsky Water Chillers | 2121 Brittmoore Rd Ste 100 | | | Houston | TX | 77043 | |
| Marrone & Co Inc | | Dba Zarsky Water Chillers | 2121 Brittmoore Rd Ste 100 | | | Houston | TX | 77043 | |
| Marrone and Co Inc Dba Zarsky Water Chillers | | 2121 Brittmoore Rd Ste 100 | | | | Houston | TX | 77043 | |
| Marroquin Bernnie H | | 9607 Quinn St | | | | Downey | CA | 90241 | |
| Marrs Joel N | | 170 Hennepin Rd | | | | Grand Island | NY | 14072-2323 | |
| Marry Sandra | | 14251 Squawfield Rd | | | | Hudson | MI | 49247 | |
| Mars James M | | 67 Valencia Dr | | | | Rochester | NY | 14606-4023 | |
| Mars Jeffrey | | 2303 Willow Springs Rd | | | | Kokomo | IN | 46902 | |
| Mars Labs | | 29 C St | | | | Laurel | MD | 20707 | |
| Mars Labs Inc | | 29 C St | | | | Laurel | MD | 20707 | |
| Mars Monica | | 2303 Willow Springs Rd | | | | Kokomo | IN | 46902 | |
| Marsa James M | | PO Box 90655 | | | | Burton | MI | 48509-0655 | |
| Marsalis Henry | | 8645 Northridge Loop | | | | Laredo | TX | 78041 | |
| Marschand Bill | | 1353 S 1038 E | | | | Greentown | IN | 46936 | |
| Marschand Jennifer J | | 1353 S 1038 E | | | | Greentown | IN | 46936 | |
| Marschand Scott | | 8916 E Co Rd 900 S | | | | Galveston | IN | 46932 | |
| Marschke David | | 265 Vine St | | | | Clyde | OH | 43410 | |
| Marscio Joseph | | 3862 Bellwood Dr Se | | | | Warren | OH | 44484 | |
| Marsden A | | 10 Colwall Rd | Northwood | | | Kirkby | | L33 5XJ | United Kingdom |
| Marsden April | | 1867 Drake Dr | | | | Xenia | OH | 45385 | |
| Marsden R M | | 17 Rowan Dr | | | | Liverpool | | L32 0SE | United Kingdom |
| Marsh Angela | | 3706 Bittersweet Dr | | | | Columbiaville | MI | 48421 | |
| Marsh Bellofram | | State Route 2 Box 305 | | | | Newell | WV | 26050 | |
| Marsh Bellofram | | State Route 2 PO Box 305 | | | | Newell | WV | 26050-0607 | |
| Marsh Bellofram Corp | Susie 272 | State Rte 2 Box 305 | 75000 Per Line Min Order | | | Newell | WV | 26050 | |
| Marsh Bellofram Corporation | | PO Box 70670 | | | | Cleveland | OH | 44190-0670 | |
| Marsh Brian | | 8899 N St Rd 267 | | | | Brownsburg | IN | 46112 | |
| Marsh Canada Limited | | 70 University Ave Ste 800 | | | | Toronto | ON | M5J 2M4 | Canada |
| Marsh Canada Ltd | | 70 University Ave Ste 800 | | | | Toronto | ON | M5J 2M4 | Canada |
| Marsh David L | | 6039 W Vienna Rd | | | | Clio | MI | 48420-9404 | |
| Marsh David O Md | | Strong Memorial Hospital | 601 Elmwood Av | | | Rochester | NY | 14642 | |
| Marsh Dexter | | 720 Ewing Ave Apt 134 | | | | Gadsden | AL | 35901-2594 | |
| Marsh Don | | 2202 Nanceford Rd | | | | Hartselle | AL | 35640 | |
| Marsh Douglas | | 9915 Midland Rd | | | | Freeland | MI | 48623 | |
| Marsh Global Broking Bermuda L | | 8 Wesley St Craig Apple Hs | PO Box Hm 2444 | Hamilton Hm Jx | | Bermuda | | | Bermuda |
| Marsh Global Broking Bermuda L 8 Wesley St Craig Apple Hs | | PO Box Hm 2444 | Hamilton Hm Jx | | | | | | Bermuda |
| Marsh Greg W Chtd Law Offices | | Chartered | 731 S 7th St | | | Las Vegas | NV | 89101 | |
| Marsh Greg W Chtd Law Offices | | Tin 880294923 | Chartered | 731 S 7th St | | Las Vegas | NV | 89101 | |
| Marsh Harriet E | | 10800 N Cassel Rd | | | | Vandalia | OH | 45377-9429 | |
| Marsh Inc | | 600 Renaissance Ctr Ste 2100 | | | | Detroit | MI | 48243 | |
| Marsh James | | 483 Lake Rd | | | | Youngstown | NY | 14174 | |
| Marsh James | | 3071 Jewelstone Apt G | | | | Dayton | OH | 45414 | |
| Marsh James | | 6563 Midway Ave | | | | Dayton | OH | 45427 | |
| Marsh John | | 3710 Pitkin Ave | | | | Flint | MI | 48506 | |
| Marsh Joseph | | 100 Sand Iron Court | | | | Baldwinsville | NY | 13027 | |
| Marsh Jr Samuel | | 522 White St | | | | Flint | MI | 48505 | |
| Marsh Judith E | | 1115 Dechant Ct | | | | Columbus | OH | 43229-5502 | |
| Marsh Kristie | | 566 Persimmon Ct | | | | Flint | MI | 48506 | |
| Marsh Ltd | | Client & Market Services | Victoria House | Queens Rd Norwich Nr1 3qq | | United Kingdom | | | United Kingdom |
| Marsh Ltd Client and Market Services | | Victoria House | Queens Rd Norwich Nr1 3qq | | | | | | United Kingdom |
| Marsh Paul | | 1974 Neiner | | | | Sandford | MI | 48657 | |
| Marsh Plating Corp | | 103 N Grove St | | | | Ypsilanti | MI | 48198-290 | |
| Marsh Plating Corp Ef | | 103 North Grove St | | | | Ypsilanti | MI | 48198 | |
| Marsh Plating Corporation Eft | | 103 N Grove St | | | | Ypsilanti | MI | 48198 | |
| Marsh Ricardo | | PO Box 954 | | | | Kokomo | IN | 46903 | |
| Marsh Richard | | 226 Beaver Crest | | | | Pelham | AL | 35124 | |
| Marsh Robin | | 1306 Blairwood Ave | | | | Dayton | OH | 45418 | |
| Marsh Sheila | | 5665 Eshbaugh Rd | | | | Dayton | OH | 45418 | |
| Marsh Shirley R | | 3109 E Lynn St | | | | Anderson | IN | 46016-5639 | |
| Marsh Susan | | 11310 S Linden Rd | | | | Fenton | MI | 48430 | |
| Marsh Technologies Inc | | 30 B W Main St | | | | Girard | OH | 44420-2520 | |
| Marsh Technologies Inc | | 30 B W Main St | PO Box 7 | | | Girard | OH | 44420 | |
| Marsh Usa Inc | Susan Buhl | 600 Renaissance Ctr | Ste 2100 | | | Detroit | MI | 48243 | |
| Marsh Usa Inc | | Remit Chg 1 18 00 Kw | 600 Renaissance Ctr Ste 2100 | | | Detroit | MI | 48243 | |
| Marsh Usa Inc | | PO Box 73376 | | | | Chicago | IL | 60673-7376 | |
| Marsha Adkins | | 67 Eisenhower Dr | | | | Dayton | OH | 45431 | |
| Marsha Anderson | | 4121 Lenore St | | | | Wichita Falls | TX | 76306 | |
| Marsha Austin | | 4420 A N 63 St | | | | Milwaukee | WI | 53218 | |
| Marsha Bergstrom | | Acct Of Roger O Farrington | Case 90 D 860 | 144 Hampton Ave | | West Mount | IL | 32742-0067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marsha Bergstrom Acct Of Roger O Farrington | | Case 90 D 860 | 144 Hampton Ave | | | West Mount | IL | 60559 | |
| Marsha Boucher | | 4429 Matthew Dr | | | | Racine | WI | 53402 | |
| Marsha Brown | | 1611 Faversham Dr | | | | Columbus | OH | 43228 | |
| Marsha Burroughs | | 8244 Fairhill Dr Ne | | | | Warren | OH | 44484 | |
| Marsha Carson | | 403 Burke Ave Se | | | | Attalla | AL | 35954-3624 | |
| Marsha Coffey | | 1500 Cypresswood Ct | | | | Columbus | OH | 43229 | |
| Marsha Cummings | | 7820 Moore Rd | | | | Akron | NY | 14001 | |
| Marsha D Pruitt | | PO Box 6426 | | | | Chandler | AZ | 85224 | |
| Marsha Farris | | 311 Shamrock Ave | | | | Greentown | IN | 46936 | |
| Marsha Flynn | | 3981 Ridgelea Dr | | | | Lockport | NY | 14094 | |
| Marsha G Marshall | | 1954 Mackenzie Dr | | | | Upper Arlington | OH | 43220 | |
| Marsha Gamblin | | 6717w 250s | | | | Tipton | IN | 46072 | |
| Marsha Giles | | 2872 N 500 W | | | | Sharpsville | IN | 46068 | |
| Marsha Hill | | 1968 S Quanicassee Rd | | | | Reese | MI | 48757 | |
| Marsha Hypes | | 3305 Ravine Pl | | | | Mainville | OH | 45039 | |
| Marsha Johnson | | 6031 Lakeview Pk Dr | | | | Linden | MI | 48451 | |
| Marsha Kemp | | 3144 Copeland Ave | | | | Dayton | OH | 45420 | |
| Marsha Kloboves | | 5230 Copeland Ave Nw | | | | Warren | OH | 44483-1230 | |
| Marsha Langford | | 2508 E Cody Esty Rd | | | | Pinconning | MI | 48650 | |
| Marsha Legan | | 3325 Frances Ln | | | | Kokomo | IN | 46902 | |
| Marsha Metiva | | 8824 Hospital | | | | Freeland | MI | 48623 | |
| Marsha Morris | | 9549 W 150 S | | | | Russiaville | IN | 46979 | |
| Marsha Morse | | 4719 E Shaffer Rd | | | | Midland | MI | 48642 | |
| Marsha Newton | | 131 Jennifer St | | | | Brookhaven | MS | 39601 | |
| Marsha Nunnally | | 3650 Pauley Ln | | | | Russiaville | IN | 46979 | |
| Marsha Palmer | | 800 Macmillan Dr | | | | Trotwood | OH | 45426 | |
| Marsha Perry | | 28445 Lester Rd | | | | Lester | AL | 35647 | |
| Marsha Schrader | | 6651 Emily Ln | | | | Lockport | NY | 14094 | |
| Marsha Vaughn | | 2277 W Frances Rd | | | | Mt Morris | MI | 48458 | |
| Marsha Whitehead | | PO Box 39 | | | | Oakford | IN | 46965 | |
| Marsha Woolever | | 7605 Hayesville Rd | | | | Circleville | OH | 43113 | |
| Marshal Buffalo City Court | | 50 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Marshal City Court Of Buffalo | | Acct Of Gary Oliver | Case W52152 | 50 Delaware Ave | | Buffalo | NY | 17736-2608 | |
| Marshal City Court Of Buffalo | | Acct Of Fred L Howard | Case W 49680 | 50 Delaware Ave | | Buffalo | NY | 42234-8979 | |
| Marshal City Court Of Buffalo | | Acct Of Fred L Howard | Case W 49681 | 50 Delaware Ave | | Buffalo | NY | 42234-8979 | |
| Marshal City Court Of Buffalo Acct Of Fred L Howard | | Case W 49681 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshal City Court Of Buffalo Acct Of Fred L Howard | | Case W 49680 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshal City Court Of Buffalo Acct Of Gary Oliver | | Case W52152 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshal City Of Buffalo | | 1100 City Hall | | | | Buffalo | NY | 14202 | |
| Marshal Donald Maranda | | 101 Middlesex Rd | | | | Rochester | NY | 14610 | |
| Marshal Frank J Polizzi | | Hall Of Justice Rm 6 | | | | Rochester | NY | 14614 | |
| Marshal Habberfield | | PO Box 578 | | | | Lakeville | NY | 14480 | |
| Marshal Henry Daley | | 1 Cross Island Plaza | | | | Rosedale | NY | 11422 | |
| Marshal La Cty Municipal Cts | | Acct Of Lynn J Shaw | Case 94s00559 | 300 E Olive | | Burbank | CA | 55649-2018 | |
| Marshal La Cty Municipal Cts Acct Of Lynn J Shaw | | Case 94s00559 | 300 E Olive | | | Burbank | CA | 91502 | |
| Marshal Of Municipal Courts | | Acct Of Robert M Peddycoart | Case Pd000085 | 14400 Erwin St Mall | | Van Nuys | CA | 48234-4005 | |
| Marshal Of Municipal Courts Acct Of Robert M Peddycoart | | Case Pd000085 | 14400 Erwin St Mall | | | Van Nuys | CA | 91401 | |
| Marshal Orange County | | Acct Of Ana Juarez | Case 147 nlalc147 A | 1275 North Berkeley Rm 360 | | Fullerton | CA | 55478-3017 | |
| Marshal Orange County | | Acct Of Ana Juarez | Case 147 nlalc147 A | 1275 North Berkeley Rm 360 | | Fullerton | CA | 92635 | |
| Marshal Orange County Acct Of Ana Juarez | | Case 147 nlalc147 A | 1275 North Berkeley Rm 360 | | | Fullerton | CA | 92635 | |
| Marshal R Christensen | | Rm 1 Hall Of Justice | | | | Rochester | NY | 14614 | |
| Marshal R Moses | | 116 John St | | | | New York | NY | 10038 | |
| Marshal Richard A Leblanc | | 717 Kimball Ave | | | | Yonkers | NY | 10704 | |
| Marshal Richard G Schneider | | Acct Of James Wynn | File 1509 922741w | Rm 1 Hl Of Just 99 Exchng St | | Rochester | NY | 054323826 | |
| Marshal Richard G Schneider | | Acct Of James I Wynn Sr | Index 14444 | 99 Exchange St Rm 1 | | Rochester | NY | 054323826 | |
| Marshal Richard G Schneider | | Acct Of James Wynn Sr | Index 93 9005 | Rm 1 Hl Of Just 99 Excng St | | Rochester | NY | 054323826 | |
| Marshal Richard G Schneider | | Acct Of William R Mangano | Index 92 12532 | 99 Exchange St Room 1 | | Rochester | NY | 085386890 | |
| Marshal Richard G Schneider Acct Of James I Wynn Sr | | Index 14444 | 99 Exchange St Rm 1 | | | Rochester | NY | 14614 | |
| Marshal Richard G Schneider Acct Of James Wynn | | File 1509 922741w | Rm 1 Hl Of Just 99 Exchng St | | | Rochester | NY | 14614 | |
| Marshal Richard G Schneider Acct Of James Wynn Sr | | Index 93 9005 | Rm 1 Hl Of Just 99 Excng St | | | Rochester | NY | 14614 | |
| Marshal Richard G Schneider Acct Of William R Mangano | | Index 92 12532 | 99 Exchange St Room 1 | | | Rochester | NY | 14614 | |
| Marshal Richard G Schneider Acct Of Darlene L Cooper | | Index 93 021323 | 99 Exchange St Rm 1 | | | Rochester | NY | 10658-6002 | |
| Marshal Richard Schneider Acct Of Darlene L Cooper | | Index 93 021323 | 99 Exchange St Rm 1 | | | Rochester | NY | 14614 | |
| Marshal Richard Schneider | | 99 Exchange St Rm 6 Hll Of Jus | | | | Rochester | NY | 14614 | |
| Marshal Richard Schneider | | W Mangano 93 00567 | Rm 1 Hall Of Justice | | | Rochester | NY | 085386890 | |
| Marshal Richard Schneider W Mangano 93 00567 | | Rm 1 Hall Of Justice | | | | Rochester | NY | 14614 | |
| Marshal Robert Kotin | | PO Box 25469 | | | | Rochester | NY | 14614 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2216 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marshal Ronald Moses | | 156 William St 10th Flr | | | | New York | NY | 10038 | |
| Marshal Sande Macaluso | | PO Box 67164 | | | | Rochester | NY | 14617 | |
| Marshal Weinheim | | 369 E 149th St | | | | Bronx | NY | 10455 | |
| Marshal William H Lambert | | PO Box 16601 | | | | Rochester | NY | 14616 | |
| Marshal William H Lambert | | Acct Of William R Mangano | Index 93136 03 51372 | PO Box 16601 | | Rochester | NY | 14616 | |
| Marshal William H Lambert | | Acct Of Woodruff L Hudson | Case Sc 94 2944 | PO Box 16601 | | Rochester | NY | 11352-3795 | |
| Marshal William H Lambert Acct Of William R Mangano | | Index 93136 03 51372 | PO Box 16601 | | | Rochester | NY | 14616 | |
| Marshal William H Lambert Acct Of Woodruff L Hudson | | Case Sc 94 2944 | PO Box 16601 | | | Rochester | NY | 14616 | |
| Marshal Woodruff | | PO Box 40030 | | | | Tuscaloosa | AL | 35404 | |
| Marshalcity Court Of Buffalo Acct Of Gary Oliver | | Case W52152 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshall & Melhorn | | Four Seagate | Eighth Fl | | | Toledo | OH | 43604 | |
| Marshall Adelia | | 8407 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Marshall Alice | | 5407 Knoll Creek Dr Apt B | | | | Hazelwood | MO | 63042 | |
| Marshall Amanda | | 5657 Westcreek Dr | | | | Trotwood | OH | 45426 | |
| Marshall and Melhorn Four Seagate | | Eighth Fl | | | | Toledo | OH | 43604 | |
| Marshall Anthony | | Rt 4 Box 338b | | | | Andalusia | AL | 36420 | |
| Marshall Anthony | | 4313 Foxchapel Rd | | | | Toledo | OH | 43607 | |
| Marshall Banty | | 2333 Drum Rd | | | | Middleport | NY | 14105 | |
| Marshall Barbara | | 1765 Reed Rd | | | | Bergen | NY | 14416 | |
| Marshall Bruce | | 2540 West Creek Rd | | | | Newfane | NY | 14108 | |
| Marshall Carrie | | 10288 Atchison Rd | | | | Centerville | OH | 45458 | |
| Marshall Catherine A | | 3100 Church Rd | | | | Hamlin | NY | 14464-9750 | |
| Marshall Charles H Jr | | 65 N Lehigh St | | | | Shavertown | PA | 18708 | |
| Marshall Charles H Jr | | 65 N Lehigh St | Chg Per W9 01 17 05 Cp | | | Shavertown | PA | 18708 | |
| Marshall Cheryl M | | 2924 Cadwallader Sonk Rd | | | | Cortland | OH | 44410-9411 | |
| Marshall Cindy | | 1380 Autumn Dr | | | | Flint | MI | 48532 | |
| Marshall City Court Of Buffalo | | Acct Of Joseph E Miller Jr | Case W 43777 | 50 Delaware Ave | | Buffalo | NY | 24604-1103 | |
| Marshall City Court Of Buffalo Acct Of Joseph E Miller Jr | | Case W 43777 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshall Cleveland | | 5950 Culzean Dr | | | | Trotwood | OH | 45426 | |
| Marshall Cnty Cir Crt Support | | PO Box 248 | | | | Guntersville | AL | 35976 | |
| Marshall Cnty Cir Support | | 200 W Main St | | | | Albertbille | AL | 35950 | |
| Marshall Coleman | | 2104 Wilbert St | | | | Sandusky | OH | 44870 | |
| Marshall Coley R | | PO Box 14446 | | | | Saginaw | MI | 48601-0446 | |
| Marshall Constance G | | 2149 Tibbetts Wick Rd | | | | Girard | OH | 44420-1216 | |
| Marshall County Al | Marshall County | Revenue Commissioner | Marshall County Courthouse | 424 Blount Ave Ste 124 | | Guntersville | AL | 35976 | |
| Marshall County Al | | Marshall County Revenue Commissioner | Marshall County Courthouse | 424 Blount Ave Ste 124 | | Guntersville | AL | 35976 | |
| Marshall County Circuit Court | | Support | PO Box 248 | | | Guntersville | AL | 35976 | |
| Marshall County Circuit Court Support | | PO Box 248 | | | | Guntersville | AL | 35976 | |
| Marshall County In | | Marshall County Treasurer | 112 W Jefferson St | Room 206 | | Plymouth | IN | 46563 | |
| Marshall County Tax Collector | | 424 Blount Ave | | | | Guntersville | AL | 35976 | |
| Marshall County Treasurer | | 112 W Jefferson Room 206 | | | | Plymouth | IN | 46563-1798 | |
| Marshall Cty Clrk Of Crt | | 301 Marshall Cty Courthouse | | | | Lewisburg | TN | 37091 | |
| Marshall Cty Tn Probation Offc | | PO Box 2421 Misd Probation | | | | Lewisburg | TN | 37091 | |
| Marshall Cynthia | | 9225 Bristol Rd | | | | Davison | MI | 48423 | |
| Marshall Daniel | | 8151 Odonnell | | | | Groose Ile | MI | 48138 | |
| Marshall David | | 3360 Lakeside Dr | | | | Sanford | MI | 48657-9473 | |
| Marshall Dayton Tire Sales Co | | Dayton Tire Co | 3091 S Dixie Dr | | | Dayton | OH | 45439 | |
| Marshall Dayton Tire Sales Co | dba Dayton Tire Sales | 3091 S Dixie Dr | | | | Dayton | OH | 45439 | |
| Marshall Dayton Tire Sales Co Dayton Tire Cc | | 3091 S Dixie Dr | | | | Dayton | OH | 45439 | |
| Marshall Dennis | | 3420 Reamer Rd | | | | Lapeer | MI | 48446 | |
| Marshall Dennis | | 9225 E Bristol Rd | | | | Davison | MI | 48423 | |
| Marshall Djenne | | 2160 Harshman Rd Apt 5 | | | | Dayton | OH | 45431 | |
| Marshall Don A Md | | 3769 Wales Dr | | | | Dayton | OH | 45405 | |
| Marshall E Campbell Co | Accounts Payable | 2975 Lapeer Rd | | | | Port Huron | MI | 48060 | |
| Marshall E Campbell Company | | Re Delphi Delco Electronics | 2975 Lapeer Rd | | | Port Huron | MI | 48060 | |
| Marshall Earl | | 1954 Mackenzie Dr | | | | U Arlington | OH | 43220 | |
| Marshall Electric Corp | | PO Box 5004 | | | | Indianapolis | IN | 46255-5004 | |
| Marshall Electric Corp | | State Rd 25 N | | | | Rochester | IN | 46975 | |
| Marshall Electric Corp | | 425 State Rd 25 North | PO Box 909 | | | Rochester | IN | 46975 | |
| Marshall Electric Corporation | Daniel E Miller CFO | PO Box 909 | | | | Rochester | IN | 46975 | |
| Marshall Erecting Inc Eft | | 1301 E Waterford Ave | Rmt Chg 1 01 Tbk Ltr | | | Milwaukee | WI | 53235 | |
| Marshall Erecting Inc Eft | | 5375 S 9th St | | | | Milwaukee | WI | 53221 | |
| Marshall Erecting Llc | | 5375 S 9th St | | | | Milwaukee | WI | 53221 | |
| Marshall Fields & Co | | Acct Of Ian C Common | Case 90m1 107094 | | | | | 33370-0373 | |
| Marshall Fields and Co Acct Of Ian C Common | | Case 90m1 107094 | | | | | | | |
| Marshall Furniture | | 2323 Eureka | | | | Wyandotte | MI | 48192 | |
| Marshall Gerald | | 10958 Ryan Rd | | | | Medina | NY | 14103-9529 | |
| Marshall Gerstein & Borun | | 6300 Sears Tower | 233 S Wacker Dr | | | Chicago | IL | 60606 | |
| Marshall Glenn | | 16 N Miami Ave | | | | Miamisburg | OH | 45342 | |
| Marshall Group | | PO Box 1074 | | | | Fenton | MI | 48430 | |
| Marshall Institute | | 1800 Tillery Pl | Ste 1 | | | Raleigh | NC | 27604 | |
| Marshall Jacob | | 1505 E Strub Rd | | | | Sandusky | OH | 44870 | |
| Marshall John | | 8899 Trowbridge Way | | | | Huber Heights | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marshall Joseph | | 201 Timberlake Dr Lot 93 | | | | Brandon | MS | 39047 | |
| Marshall Joseph A Polizzi | | Hall Of Justice Rm 6 | | | | Rochester | NY | 14614 | |
| Marshall Joseph W | | 4338 Townline Rd | | | | Lockport | NY | 14094 | |
| Marshall Jr Charles | | 5244 Stoddard Hayes | | | | Farmdale | OH | 44417 | |
| Marshall Jr Stanley | | 3207 Charter Oaks | | | | Davison | MI | 48423 | |
| Marshall Jr Willis | | 441 Lockmoor Ct | | | | Grand Blanc | MI | 48439 | |
| Marshall Judy | | 4138 Amelia Dr | | | | Saginaw | MI | 48601-5003 | |
| Marshall Karen | | 2900 Providence Ct | | | | Kokomo | IN | 46902 | |
| Marshall Lee V | | 5390 E Mt Morris Rd | | | | Mt Morris | MI | 48458-9703 | |
| Marshall Leslie | | 5440 Dovetree Blvd 16 | | | | Moraine | OH | 45439 | |
| Marshall Ligon | | 12699 Hwy 33 | | | | Moulton | AL | 35650 | |
| Marshall Lillian | | 1306 Niagara Ave | | | | Niagara Falls | NY | 14305 | |
| Marshall Loyd L | | 8374 Youngstown Kingsville Rd | | | | Farmdale | OH | 44417-9750 | |
| Marshall Marsha | | 1954 Mackenzie Dr | | | | U Arlington | OH | 43220 | |
| Marshall Martin | | 2462 N 41st St | | | | Milwaukee | WI | 53210 | |
| Marshall Matthew M | | Rochester Institute Of Technol | Louise M Slaughter Bldg | 81 Lomb Memorial Dr | | Rochester | NY | 14623-5603 | |
| Marshall Matthew Michael | | 615 Hammocks Dr | | | | Fairport | NY | 14450 | |
| Marshall Mia | | 1521 Terrace Dr | | | | Gadsden | AL | 35903 | |
| Marshall Michael | | 3420 Earlham Dr | | | | Dayton | OH | 45406 | |
| Marshall Michele | | 2682 Tobin Ln | | | | Dayton | OH | 44410 | |
| Marshall Nelson A | | 845 Moore St | | | | Hubbard | OH | 44425-1248 | |
| Marshall Of Municipal Courts | | Acct Of Joseph N Parnell | Case 93e00442 | 14400 Erwin St Mall | | Van Nuys | CA | 38042-9084 | |
| Marshall Of Municipal Courts Acct Of Joseph N Parnell | | Case 93e00442 | 14400 Erwin St Mall | | | Van Nuys | CA | 91401 | |
| Marshall Oscar | | 115 Mendy Ct | | | | Englewood | OH | 45322 | |
| Marshall Pamela | | 123 Linden Ave Se | | | | Warren | OH | 44483 | |
| Marshall Patricia | | 1849 Springfield St | | | | Flint | MI | 48503 | |
| Marshall Paul | | 39060 Kennedy Dr | | | | Farmington Hills | MI | 48331 | |
| Marshall Peter | | 15229 Ripple Dr | | | | Linden | MI | 48451 | |
| Marshall Ralph L | | 9335 Milton Carlisle Rd | | | | New Carlisle | OH | 45344-9249 | |
| Marshall Ramona | | 10416 Leann Dr | | | | Clio | MI | 48420 | |
| Marshall Randy | | 105 Sibyl Ct | | | | Meridianville | AL | 35759-1529 | |
| Marshall Raymond | | 1787 Stone Rd | | | | Rochester | NY | 14615 | |
| Marshall Raymond | | 11828 124th Ave | | | | Grand Haven | MI | 49417 | |
| Marshall Reazor Jr | | 188 Ferguson Dr | | | | Hilton | NY | 14468 | |
| Marshall Redder | | 212 Waters Bldg | | | | Grand Rapids | MI | 49503 | |
| Marshall Richard G Schneider | | Acct Of Douglas J Chirico | Case 93 15747 | 99 Exchange St Rm 1 Hall Just | | Rochester | NY | 088442862 | |
| Marshall Richard G Schneider Acct Of Douglas J Chirico | | Case 93 15747 | 99 Exchange St Rm 1 Hall Just | | | Rochester | NY | 14614 | |
| Marshall Richard J | | 2149 Tibbetts Wick Rd | | | | Girard | OH | 44420-1216 | |
| Marshall Richard M | | 435 State Route 305 Rd Nw | | | | Warren | OH | 44481-9382 | |
| Marshall Rickey D | | 9340 Moon Rd | | | | Saline | MI | 48176-9411 | |
| Marshall Rickey W | | 7945 Swamp Creek Rd | | | | Lewisburg | OH | 45338-8704 | |
| Marshall Robert | | 22623 Washington Ave | | | | Spring Hill | KS | 66083 | |
| Marshall Robert | | 3235 Yauck Rd | | | | Saginaw | MI | 48601-6956 | |
| Marshall Robert D | | 22554 West 112th St | | | | Olathe | KS | 66061 | |
| Marshall Robin | | 11388 Lake Rd | | | | Otisville | MI | 48463 | |
| Marshall S Tauber | | 36800 Woodward Ave Ste 100 | | | | Bloomfld Hls | MI | 48304 | |
| Marshall Samuel R | | 141 Linden Ave Se | | | | Warren | OH | 44483-5921 | |
| Marshall Sandra | | 106 Lucas St W | | | | Castalia | OH | 44824-9781 | |
| Marshall Shante | | 2030 Milbourne Ave | | | | Flint | MI | 48504 | |
| Marshall Sr Cleatus | | W147 N6946 Woodland Dr | | | | Menomonee Fl | WI | 53051 | |
| Marshall Tauanna | | 441 Lochmoor Court | | | | Grand Blanc | MI | 48439 | |
| Marshall Terrie | | 555 Rosewood Ave 110 | | | | Camarillo | CA | 93010 | |
| Marshall Thalamus | | 2840 Robinson Rd Apt 304 | | | | Jackson | MS | 39209 | |
| Marshall Theresa M | | 3705 Diamondale Dr E | | | | Saginaw | MI | 48601 | |
| Marshall Tl | | 3818 Skyline Dr | | | | Jackson | MS | 39213 | |
| Marshall Tommy | | 57 Sunny Ln | | | | South Lebanon | OH | 45065-1431 | |
| Marshall Tool Service Inc | | 2700 Iowa St | | | | Saginaw | MI | 48601 | |
| Marshall Tool Service Inc | | 2700 Iowa Ave | | | | Saginaw | MI | 48601 | |
| Marshall Tool Service Inc | | PO Box 480 | | | | Bridgeport | MI | 48722 | |
| Marshall University | | Office Of The Bursar | 1 John Marshall Dr | Add Chg 3 02 Mh | | Huntington | WV | 25755-4200 | |
| Marshall University Office Of The Bursar | | 1 John Marshall Dr | | | | Huntington | WV | 25755-4200 | |
| Marshall V Grier | | 21 W Susquehanna Ave Ste 100 | | | | Towson | MD | 21204 | |
| Marshall W Nelson & Associates | | Inc | 4300 North Port Washington Rd | | | Milwaukee | WI | 53212-1034 | |
| Marshall W Nelson and Associates Inc | | 4300 North Port Washington Rd | | | | Milwaukee | WI | 53212-1034 | |
| Marshall W S Inc | | 135 Hwy 36 | | | | Port Monmouth | NJ | 07758 | |
| Marshall W S Inc | | PO Box 397 | | | | Holmdel | NJ | 07733 | |
| Marshall Wanikee Y | | 6016 Bellcreek Ln | | | | Dayton | OH | 45426-4717 | |
| Marshall William | | PO Box 323 | | | | Windfall | IN | 46076 | |
| Marshall William H Lambert | | PO Box 16601 | | | | Rochester | NY | 14616 | |
| Marshall Williams Savine | | PO Box 10626 | | | | Rochester | NY | 14610-0626 | |
| Marshall Wolford | | 4995 Broughton Pl Apt A | | | | Dayton | OH | 45431-1152 | |
| Marshals Of City Court | | Acct Of Joel D Williams | Docket W22717 | 50 Delaware Ave | | Buffalo | NY | 42358-7721 | |
| Marshals Of City Court | | Account Of Joel D Williams | Docket W 05825 | 50 Delaware Ave | | Buffalo | NY | 42358-7721 | |
| Marshals Of City Court | | Acct Of Joel D Williams | Docket W17086 | 50 Delaware Ave | | Buffalo | NY | 42358-7721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marshals Of City Court Account Of Joel D Williams | | Docket W 05825 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshals Of City Court Acct Of Joel D Williams | | Docket W17086 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshals Of City Court Acct Of Joel D Williams | | Docket W22717 | 50 Delaware Ave | | | Buffalo | NY | 14202 | |
| Marshals Office | | 110 N Grand Ave Room 525 | | | | Los Angeles | CA | 90012 | |
| Marshaus Julie | | 32 Sperry Dr | | | | Henrietta | NY | 14467 | |
| Marshaus Julie G | | 16282 Helmet Rd | | | | Tomah | WI | 54660 | |
| Marsili & Co S p A | Robert S Downs Esq | Miles & Stockbridge PC | 10 Light St | | | Baltimore | MD | 21202 | |
| Marsilli & Co Spa | | Via Per Ripalta Arpina 14 | | | | Castelleone | | 26012 | Italy |
| Marsilli & Co Spa | | Via Per Ripalta Arpina 14 | I 26013 Castelleone | | | | | | Italy |
| Marsilli North America Inc | | 11445 Cronridge Dr Ste A | | | | Owings Mills | MD | 21117 | |
| Marsilli North America Inc | | 11445 Cronridge Dr | | | | Owings Mills | MD | 21117 | |
| Marsilli North America Inc | | 5410 Newport Dr 40 | | | | Rolling Meadows | IL | 60008 | |
| Marsilli North America Inc Eft | | Fmly Epm Corp | 11445 Cronridge Dr | | | Owings Mills | MD | 21117 | |
| Marsilli North America Inc Eft | | 11445 Cronridge Dr | | | | Owings Mills | MD | 21117 | |
| Marsilli North America Inc Eft | | Formerly Cmt Marsilli Inc | 11445 Cronridge Dr | | | Owings Mills | MD | 21117 | |
| Marsinick Rickey | | 305 Orangewood Rd | | | | Huron | OH | 44839 | |
| Marso Michelson & Harrigan Pa | | 3101 Irving Ave South | | | | Minneapolis | MN | 55408 | |
| Marsolais E B | | 901 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| Marson Alex | | 885 Meadowridge Circle | Apt 203 | | | Auburn Hills | MI | 48326 | |
| Marstil Inc | | Overhead Door Co Of Rochester | 105 Lincoln Pky | | | East Rochester | NY | 14445 | |
| Mart Jolie A | | 3717 South Taft Hill 258 | | | | Ft Collins | CO | 80526 | |
| Mart Michael S | | 3717 South Taft Hill 258 | | | | Ft Collins | CO | 80526 | |
| Mart Trophy Company | | 3324 E 31st | | | | Tulsa | OK | 74135 | |
| Marta Holt | | 1714 Mulberry Cir | | | | Noblesville | IN | 46060 | |
| Marta Schilling Tamra | | 3121 Rotterdam Dr | | | | Clio | MI | 48420 | |
| Martauz Francis | | 27634 Doan Rd | | | | Harlingen | TX | 78552 | |
| Marte Lenin | | 746 Kimball Dr | | | | Rochester | NY | 14623 | |
| Marte Lenin | | 240 Greenup St Apt 416 | | | | Covington | KY | 41011 | |
| Martec Australia Pty Ltd | | PO Box 443 | | | | Malvern | | 03144 | Australia |
| Martec Australia Pty Ltd | | PO Box 443 | | | | Malvern Australia | | 03144 | Australia |
| Martec Group  Eft | | PO Box 1451 | | | | Milwaukee | WI | 53201 | |
| Martec Group Eft | | 27777 Franklin Rd Ste 675 | | | | Southfield | MI | 48034 | |
| Martec Group Inc The | | 105 W Adams St Ste 2125 | | | | 105 W Adams St Ste 2 | IL | 60603 | |
| Martec Group Inc The | | 105 W Adams St Ste 2125 | | | | Chicago | IL | 60603 | |
| Martec Group Inc The | | 27777 Franklin Rd Ste 675 | | | | Southfield | MI | 48034-8256 | |
| Martek | Ron Flanigan | 112 S Rockford Dr | | | | Tempe | AZ | 85281 | |
| Martek Inc | | 112 S Rockford Dr 103 | | | | Tempe | AZ | 85281 | |
| Martek Ltd | | 208 Willow St | | | | Elkview | WV | 25071 | |
| Martek Timothy | | 2346 Bullock Rd | | | | Bay City | MI | 48708 | |
| Martel John | | PO Box 6555 | | | | Kokomo | IN | 46904 | |
| Martel Michael | | 13190 Lakeshore Dr | | | | Fenton | MI | 48430 | |
| Martel Tool Corp | | PO Box 1000 | 5831 Pelham Rd | | | Allen Pk | MI | 48101 | |
| Martel Tool Corp | | 5831 Pelham Rd | | | | Allen Pk | MI | 48101-2809 | |
| Martel Tool Corp Eft | | PO Box 1000 | | | | Allen Pk | MI | 48101 | |
| Martell Barbara J | | 12289 Fernwood Cr | | | | Foley | AL | 36535 | |
| Martell Francis | | 202 Randall Dr | | | | Sandusky | OH | 44870 | |
| Martell Kirk | | 202 Randal Dr | | | | Sandusky | OH | 44870 | |
| Martell Martin | | 1980 S 13th St | | | | Milwaukee | WI | 53204 | |
| Marten Howard Company Ltd | | 900 Dillingham Rd | | | | Pickering Canada | ON | L1W 1Z6 | Canada |
| Marten Howard Company Ltd | | 900 Dillingham Rd | | | | Pickering | ON | L1W 1Z6 | Canada |
| Marten Lisa | | 48003 Feral Dr | | | | Macomb | MI | 48044 | |
| Marten Transport Ltd | | 129 Marten St | | | | Mondovi | WI | 54755 | |
| Martens Craig | | 130 Oaklane Dr | | | | Rochester Hills | MI | 48306 | |
| Martens Eric | | 7894 John Elwood Dr | | | | Centerville | OH | 45459 | |
| Martens John | | 211 E Ohio St Apt 2612 | | | | Chicago | IL | 60611-7265 | |
| Martens Marc | | 7894 John Elwood Dr | | | | Centerville | OH | 45459 | |
| Martens Robert | | 1456 Martin Ct | | | | Bay City | MI | 48708 | |
| Martens Sally A | | 406 S Williams St | | | | Bay City | MI | 48706-4684 | |
| Marter Marc | | 1557 N 7 Mile | | | | Pinconning | MI | 48650 | |
| Marter Terry | | 1441 W Long Lake Rd | | | | Troy | MI | 48098-5090 | |
| Martha Aders | | 617 Fisher St | | | | Frankfort | IN | 46041 | |
| Martha Alfaro | | 304 West 5th St | | | | Goodland | KS | 67735 | |
| Martha Alfaro | Stanley J Walter | C o Stanley J Walter | 1017 S Gaylord St | | | Denver | CO | 80209 | |
| Martha Alvarado Rta | | Tax Assessor Collector | City Of Donna 307 S 12th St | | | Donna | TX | 78537 | |
| Martha Baker | | 402 Redwood Dr | | | | Kokomo | IN | 46902 | |
| Martha Bautista | | 6931 Thelma Ave | | | | Buena Pk | CA | 90620 | |
| Martha Boone Collins | | 1321 Avalon Ct | | | | Kokomo | IN | 46902 | |
| Martha Brymer | | 6705 Minor Hill Hwy | | | | Goodspring | TN | 38460 | |
| Martha Bynum | | 515 George Wallace Dr D26 | | | | Gadsden | AL | 35903 | |
| Martha Cardwell | | 3416 Melody Ln W | | | | Kokomo | IN | 46902 | |
| Martha Castor | | 311 Serotina | | | | Knightdale | NC | 27545 | |
| Martha Coterel | | 121 Zinfandel Dr | | | | Union | OH | 45322 | |
| Martha Davis | | PO Box 327 | | | | Trinity | AL | 35673 | |
| Martha Dawkins | | 3102 Lodwick Nw Apt 1 | | | | Warren | OH | 44485 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2219 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martha Easton | | 3430 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Martha Erwin | | 7731 Downey Ln | | | | Trotwood | OH | 45426 | |
| Martha Hildreth | | 2391 Oak St Ext | | | | Youngstown | OH | 44505 | |
| Martha Hoyos | | 13542 Marshall Ln | | | | Tustin | CA | 92780 | |
| Martha J Olijnyk | | | | | | | | | |
| Martha J Olijnyk | | 950 W University Dr Ste 300 | | | | Rochester | MI | 48307 | |
| Martha Jennings | | 3825 Palmer Ave | | | | Flint | MI | 48506 | |
| Martha Johns | | 1020 S Cooper St | | | | Kokomo | IN | 46902 | |
| Martha Johnson | | 5504 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Martha Kester | | 5208 Washburn Rd | | | | Vassar | MI | 48768 | |
| Martha Korba | | 3522 S 500 W | | | | Russiaville | IN | 46979 | |
| Martha Langston | | 4430 Saint James Ct Apt 7 | | | | Flint | MI | 48532 | |
| Martha Loyd | | PO Box 1523 | | | | Boaz | AL | 35957 | |
| Martha Lynch | | 347 S 300 W | | | | Kokomo | IN | 46902 | |
| Martha Marable | | 34 Grosvenor St | | | | Dayton | OH | 45408 | |
| Martha Margarita Utrilla Gomez | | Dba Servicios Integrales De Ig | Hda Vegil No535 | 76190 Queretaro Qro | | | | | Mexico |
| Martha Margarita Utrilla Gomez Dba Servicios Integrales De Ig | | Hda Vegil No 535 | 76180 Queretaro Qro | | | | | | Mexico |
| Martha Mullins | | PO Box 799 | | | | Franklin | OH | 45005 | |
| Martha Patterson | | 13364 Elk River Milles Rd | | | | Athens | AL | 35611 | |
| Martha Phillips | | 2229 Allen Blvd | | | | Gadsden | AL | 35903 | |
| Martha Sharpe | | 7033 Panda Rd | | | | Austell | GA | 30168-5874 | |
| Martha Smith | | 3816 Fontaine Ave | | | | Jackson | MS | 39213 | |
| Martha Stuart | | 3774 Ventura | | | | Saginaw | MI | 48604 | |
| Martha Thompson | | 2012 North Bell St | | | | Kokomo | IN | 46901 | |
| Martha Townsend | | 4990 Shunpike Rd | | | | Lockport | NY | 14094 | |
| Martha Travis | | 609 Barton Dr | | | | Centreville | AL | 35042 | |
| Martha V Miller | | 4348 Newport Ave | | | | Baltimore | MD | 21211 | |
| Martha Vaughn | | 1382 Dafler Rd | | | | W Alexandria | OH | 45381 | |
| Martha Warrick | | 2017 Short Rd | | | | Raymond | MS | 39154 | |
| Martha Williams | | 916 North Livingston Rd | | | | Ridgeland | MS | 39157 | |
| Martha Y Christopher | | Acct Of Donald D Christopher | Case Fl854378 | 9456 Lockeridge Way | | Sacramento | CA | 39944-3935 | |
| Martha Y Christopher | | 9456 Lockeridge Way | | | | Sacramento | CA | 95829 | |
| Martha Y Christopher Acct Of Donald D Christopher | | Case Fl854378 | 9456 Lockeridge Way | | | Sacramento | CA | 95829 | |
| Marthaler Jr Rufus | | 13310 County Line Rc | | | | Muscle Shoals | AL | 35661 | |
| Marti Haney | | 830 Old Charlotte Pike Easl | | | | Franklin | TN | 37064 | |
| Martin & Oliveira | | 100 North St Ste 301 | | | | Pittsfield | MA | 012015190 | |
| Martin & Seibert | | PO Box 1286 | | | | Martinsburg | WV | 25401 | |
| Martin & Seibert | | PO Box 1085 1164 Winchester | | | | Martinsburg | WV | 25402 | |
| Martin & Seibert Lc | | Tin 550712455 Add Chg 8 98 | PO Box 1286 | | | Martinsburg | WV | 25402 | |
| Martin Aaron | | In General Delivery | | | | Lebanon | IN | 46052 | |
| Martin Acosta Raul Adrian | | Ingenieria Y Suministros | Calle 23 No 1017 | Col Lomas De Casa Blanca | | Santiago De Queretar | | 76080 | Mexico |
| Martin Alice L | | 3916 Timberlane Rd | | | | Wesson | MS | 39191 | |
| Martin Alice L | | 627 5th St | | | | Norco | CA | 92860-2106 | |
| Martin Alisa | | 1464 PO Box | | | | Oneonta | AL | 35121 | |
| Martin and Oliveira | | 100 North St Ste 301 | | | | Pittsfield | MA | 01201-5190 | |
| Martin and Seibert | | PO Box 1286 | | | | Martinsburg | WV | 25401 | |
| Martin and Seibert Lc | | PO Box 1286 | | | | Martinsburg | WV | 25402 | |
| Martin Andrea | | 6853 East 75 South | | | | Elwood | IN | 46036 | |
| Martin Andrea | | 6853 E 75 S | | | | Elwood | IN | 46036-8419 | |
| Martin Angela | | 11493 Castle Ct | | | | Clio | MI | 48420-1716 | |
| Martin Anne | | 9465 Bay Hill Dr Ne | | | | Warren | OH | 44484 | |
| Martin Anthony | | 261 Havorhorst Dr | | | | Flint | MI | 48507 | |
| Martin Bahnsen | | 2308 Danbury Station 1 | | | | Port Clinton | OH | 43452 | |
| Martin Barbara | | 10098 E 150 S | | | | Greentown | IN | 46936 | |
| Martin Barney | | 710 E Riverview Dr | | | | Glencoe | AL | 35905 | |
| Martin Bethany | | 3049 Gehring Dr | | | | Flint | MI | 48506 | |
| Martin Bischoff Templeton | | Langslet & Hoffman Add Chg3 98 | 888 Sw 4th Ave Ste 900 | Remit Updt 05 2000 Eds | | Portland | OR | 97204 | |
| Martin Bischoff Templeton Langslet and Hoffman Llp | | 888 Sw 4th Ave Ste 900 | | | | Portland | OR | 97204 | |
| Martin Bobbie J | | 115 Lovett St | | | | Clinton | MS | 39056-3045 | |
| Martin Bordewisch | | 31 Aberfield Ln | | | | Miamisburg | OH | 45342 | |
| Martin Braun Bokmittel | Atradius Collections | 1200 Arlington Heights Rd Ste 410 | | | | Itasca | IL | 60143 | |
| Martin Brenda | | 4544 County Rd 217 | | | | Trinity | AL | 35673-3514 | |
| Martin Brenda | | 16534 Bueche Rd | | | | Chesaning | MI | 48616 | |
| Martin Brian | | 685 Preston Dr | | | | Waynesville | OH | 45068 | |
| Martin Brian | | 532 Jackson St Apt B | | | | Versailles | OH | 45380 | |
| Martin Brothers Toolmakers Inc | | 4906 Research Dr Nw | | | | Huntsville | AL | 35805 | |
| Martin Brown & Sullivan Ltd | | 321 S Plymouth Ct 10th Fl | | | | Chicago | IL | 60604 | |
| Martin Brown and Sullivan Ltd | | 321 S Plymouth Ct 10th Fl | | | | Chicago | IL | 60604 | |
| Martin Bruce A | | 2132 Pier Dr | | | | Ruskin | FL | 33570-6116 | |
| Martin Bugaj | | 53 Davey St | | | | Buffalo | NY | 14206 | |
| Martin Carges | | 2037 Quaker Rd | | | | Barker | NY | 14012 | |
| Martin Carl F | | 3501 S State Route 4 | | | | Attica | OH | 44807-9597 | |
| Martin Carlos A | | Dba Rwc Wildlife Damage | Control Services | 243 Lows Hollow Rd | | Stewartsville | NJ | 08886 | |
| Martin Carlos A Dba Rwc Wildlife Damage | | Control Services | 243 Lows Hollow Rd | | | Stewartsville | NJ | 08886 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2220 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martin Carolyn | | PO Box 11 | | | | Burlington | IN | 46915 | |
| Martin Carrie | | 1502 Kentucky Ave | | | | Gadsden | AL | 35903 | |
| Martin Cecys | | 1950 Chester Blvd | | | | Richmond | IN | 47374 | |
| Martin Charlene S | | 8120 Navona Ln | | | | Clay | NY | 13041 | |
| Martin Charles | | 8611 Old Orchard Rd | | | | Warren | OH | 44484 | |
| Martin Charles | | 1402 Cedarhurst Ct Sw | | | | Decatur | AL | 35603 | |
| Martin Charles | | 6981 S R 45 | | | | Bristolville | OH | 44402 | |
| Martin Cheryl | | 1500 W Markland Ave Lot 71 | | | | Kokomo | IN | 46901-6136 | |
| Martin Chevrolet Sales Inc | | 8800 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Martin Chevrolet Sales Inc | | 8800 Gratiot Ave | PO Box 1447 | | | Saginaw | MI | 48605 | |
| Martin Chevrolet Sales Inc Eft | | 8800 Gratiot Ave | | | | Saginaw | MI | 48605 | |
| Martin Chloe | | 2374 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Martin Christopher | | 870 Continental Ct Apt 8 | | | | Vandalia | OH | 45377 | |
| Martin Christopher | | 698 St Andrews Ct | | | | Pontiac | MI | 48340 | |
| Martin Cipriano | | 23 Lattavo Dr | | | | New Castle | PA | 16105 | |
| Martin Clark | | 2812 Idlewood Ave | | | | Youngstown | OH | 44511 | |
| Martin Clifford B | | 2317 Aspen Ct | | | | Anderson | IN | 46011-2803 | |
| Martin Connie | | 5900 Timbergate Trail | | | | Huber Heights | OH | 45424 | |
| Martin Constance J | | 2417 Shattuck Rd | | | | Saginaw | MI | 48603-3339 | |
| Martin Constance J | | 2417 Shattuck Rd | | | | Saginaw | MI | 48603-3339 | |
| Martin Construction Management Inc | | 7602 N 140th East Ave | | | | Owasso | OK | 74055-7119 | |
| Martin Control Systems Inc | | 2040 Longwood Ave | | | | Grove City | OH | 43123 | |
| Martin Control Systems Inc | | Fmly Martin Software & Design | 2040 Longwood Ave | | | Grove City | OH | 43123 | |
| Martin Control Systems Inc | | Martin Software & Design Inc | 2040 Longwood Ave | | | Grove City | OH | 43123 | |
| Martin Cooley | | 346 Becker St | | | | Brookhaven | MS | 39601 | |
| Martin Cordell | | 1107 Shady Ln | | | | Burkburnett | TX | 76354 | |
| Martin Culet Barbara K | | 3278 Bell South Rd | | | | Cortland | OH | 44410-9408 | |
| Martin Cynthia | | 465 Church St | | | | Youngstown | NY | 14174 | |
| Martin D | | 204 Howard Rd | | | | Trimble | MO | 64492 | |
| Martin D | | 635 Heine St | | | | Frankenmuth | MI | 48734-1424 | |
| Martin D J Equipment Co Inc | | 8350 Main St | Remit Uptd 9 99 Letter | | | Williamsville | NY | 14221-6104 | |
| Martin D J Equipment Co Inc | | 8350 Main St | | | | Williamsville | NY | 14221-6104 | |
| Martin Damon | | 329 Alicia Rd | | | | Dayton | OH | 45417 | |
| Martin Dan | | 3135 Webber St | | | | Saginaw | MI | 48601 | |
| Martin Daniel | | 11 Scarlet Pine Circle | | | | Brockport | NY | 14420 | |
| Martin Daniel | | 11460 N Cassel Rd | | | | Vandalia | OH | 45377 | |
| Martin Daniel | | 708 Dowdell Ave | | | | Xenia | OH | 45385 | |
| Martin Danny | | 309 Auburn Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Martin Danny M | | 10394 Hilts Ln Dr | | | | Goodrich | MI | 48438-9406 | |
| Martin Darlene | | 1402 Cedarhurst Ct Sw | | | | Decatur | AL | 35603 | |
| Martin Darren | | 2770 Peters Corners Rd | | | | Alden | NY | 14004 | |
| Martin David | | 3918 Traine Dr | | | | Kettering | OH | 45429 | |
| Martin David | | 8547 Kimblewick Ln | | | | Warren | OH | 44484 | |
| Martin David | | 5155 Stanley | | | | Columbiaville | MI | 48421 | |
| Martin David | | 248 Marathon | | | | Dayton | OH | 45405 | |
| Martin David J | | 2357 Whimbel Crt | | | | Grand Rapids | MI | 49505-0000 | |
| Martin David L | | 1724 Co Rd 436 | | | | Hillsboro | AL | 35643-4123 | |
| Martin Dc & Son Scales Inc | | 370 36th St Se | | | | Grand Rapids | MI | 49548 | |
| Martin Dc & Son Scales Inc | | Addr 6 98 | 370 36th St Se | | | Grand Rapids | MI | 49548 | |
| Martin Dc and Son Scales Inc | | 370 36th St Se | | | | Grand Rapids | MI | 49548 | |
| Martin Debbie A | | 482 County Rd 412 | | | | Killen | AL | 35645-7821 | |
| Martin Debra | | 2010 Chadwick Dr Bld 18 186 | | | | Jackson | MS | 39204 | |
| Martin Diana L | | 2716 E Markland Ave | | | | Kokomo | IN | 46901-6666 | |
| Martin Donald | | 3046 Gradyville Rd | | | | Mccomb | MS | 39648 | |
| Martin Donald | | 1300 Cumberland St | | | | Gadsden | AL | 35903 | |
| Martin Donald | | PO Box 14754 | | | | Saginaw | MI | 48601 | |
| Martin Doreen | | 655 S 28th St | | | | Saginaw | MI | 48601-6547 | |
| Martin Dorothy M | | 620 N Jay St | | | | Kokomo | IN | 46901-3028 | |
| Martin Douglas | | 6680 Jenks Rd | | | | Lima | NY | 14485 | |
| Martin Douglas | | 27115 Warner Ave | | | | Warren | MI | 48092 | |
| Martin Douglas D | | 4207 Hamilton Dr | | | | Midland | MI | 48642-5876 | |
| Martin Drought & Torres Inc | Gerald T Drought | Bank of America Plz 25th Fl | 300 Convent St | | | San Antonio | TX | 78205 | |
| Martin E | | 27 Partridge Rd | Kirkby | | | Liverpool | | L32 2DJ | United Kingdom |
| Martin Eddie M | | PO Box 14754 | | | | Saginaw | MI | 48601-0754 | |
| Martin Edward | | 7708 Hunters Pointe | | | | Brighton | MI | 48116 | |
| Martin Edward | | 1417 Garfield Ave | | | | Bay City | MI | 48708-7835 | |
| Martin Elgin Jr | | 7758 Tuckaway Shores Dr | | | | Franklin | WI | 53132 | |
| Martin Engineering Co | | 1 Martin Pl | | | | Neponset | IL | 61345-9766 | |
| Martin Engineering Co | | 2475 Paysphere Cirlce | | | | Chicago | IL | 60674 | |
| Martin Engineering Co | | Off Eft Per Vendor On 7 28 97 | Us Rt 34 Ks From Rd 039870837 | 1 Martin Pl Add 12 97 | | Neponset | IL | 61345 | |
| Martin Engineering Michigan | | Vibration Systems & Solutions | 990 Degurse Ave | | | Marine City | MI | 48039-1589 | |
| Martin Engineering Michigan In | | Martin Vibration Systems | 990 Degurse Ave | | | Marine City | MI | 48039 | |
| Martin Engineering Michigan Vibration Systems and Solutions | | 990 Degurse Ave | | | | Marine City | MI | 48039-1589 | |
| Martin Engle | | 1803 County Rd 217 | | | | Moulton | AL | 35650 | |
| Martin Equipment Inc | | 8350 Main St | | | | Williamsville | NY | 14221-6104 | |
| Martin Eric | | 3166 Church St | | | | Caledonia | NY | 14423 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2221 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martin Erricka | | 1310 Barbara Dr | | | | Flint | MI | 48505 | |
| Martin Eugene | | 5096 Hwy 98 E | | | | Mc Comb | MS | 39648-9614 | |
| Martin Evelyn | | 1404 Devonhurst Dr | | | | Columbus | OH | 43232 | |
| Martin Export Services Inc | | 1512 Lytle | | | | Louisville | KY | 40203 | |
| Martin Falk Paper Co Eft | | 618 3rd Stn | | | | Minneapolis | MN | 55401 | |
| Martin Fireproofing | | Corporation | 2200 Military Rd | | | Tonawanda | NY | 14150 | |
| Martin Fireproofing Corp | | 2200 Military Rd | | | | Tonawanda | NY | 14150 | |
| Martin Fireproofing Corporation | | PO Box 27 | Kenmore Station | | | Buffalo | NY | 14217 | |
| Martin Fluid Power | | 3518 Encrete Ln | | | | Dayton | OH | 45439 | |
| Martin Fluid Power | Mike Watts | Pobox 4780 | | | | Troy | MI | 48099 | |
| Martin Fluid Power | Rich Reinhart | PO Box 4780 | | | | Troy | MI | 48099 | |
| Martin Frankie | | 2 Mcnabb Circle | | | | Wichita Falls | TX | 76306 | |
| Martin Fulgencio | | 1836 Kollen St | | | | Saginaw | MI | 48602 | |
| Martin Gail | | 788 Dakota Dr | | | | Rochester Hls | MI | 48307 | |
| Martin Gary | | 8 Allandale Dr | | | | Rochester | NY | 14624 | |
| Martin Gary | | 1605 Willamet Rd | | | | Kettering | OH | 45429 | |
| Martin Gary | | 455 Woodlawn Dr | | | | Tipp City | OH | 45371 | |
| Martin Gary | | 9465 Bay Hill Dr Ne | | | | Warren | OH | 44484 | |
| Martin Gary | | 25377 Sweet Springs Rd | | | | Elkmont | AL | 35620 | |
| Martin Gass | | 1706 Barnham | | | | Saginaw | MI | 48602 | |
| Martin Glen | | 269w 600n | | | | Kokomo | IN | 46901-9160 | |
| Martin Glen | | 18625 Al Hwy 99 | | | | Athens | AL | 35614-5817 | |
| Martin Gonzales Jr | | 3647 E Cedar Lake Dr | | | | Greenbush | MI | 48738 | |
| Martin Granger | | 304 E Hill St | | | | Davison | MI | 48423 | |
| Martin Greg | | 31001 Lake Pointe Ct | | | | Waterford | WI | 53185 | |
| Martin Greg | | 3288 Pebble Beach Rd | | | | Grove City | OH | 43123-8924 | |
| Martin Griffor | | 4630 Sherman Rd | | | | Saginaw | MI | 48604 | |
| Martin H Neumann | | 1995 N Cedar Ste 4 | | | | Holt | MI | 48842 | |
| Martin H Neumann | | 6810 S Cedar Ste 16 | | | | Lansing | MI | 48911 | |
| Martin Hall | | 4810 Sebastian Dr | | | | Lockport | NY | 14094 | |
| Martin Haney | | 830 Old Charlotte Pike E | | | | Franklin | TN | 37064 | |
| Martin Harley | | 2434 Yosemite | | | | Saginaw | MI | 48603 | |
| Martin Harvey E | | 7900 Walnut St | Unit 1 | | | Boardman | OH | 44512 | |
| Martin Haskell N | | 11 Calhoun Cemetary Rd | | | | Laurel | MS | 39443-4931 | |
| Martin Hollister | | 1118 Apt C Crocus Dr | | | | Dayton | OH | 45406 | |
| Martin Holly | | 1294 Fountain View Ct | | | | Oxford | MI | 48371 | |
| Martin Holmes | | 3257 West Branch Dr | | | | Gladwin | MI | 48624 | |
| Martin Homan | | 2313 Godwin Ave Se | | | | Grand Rapids | MI | 49507 | |
| Martin Howard | | 129 Coggins Rd | | | | Ardmore | AL | 35739 | |
| Martin Ian | | 2745 Riverside Dr | | | | Waterford | MI | 48329-3679 | |
| Martin Ian Ltd  Eft | | 465 Morden Rd 2nd Fl | | | | Oakville  Canada | ON | L6K 3W6 | Canada |
| Martin Ian Ltd Eft | | 465 Morden Rd 2nd Fl | Add Chg Ltr 1 02 02 Cp | | | Oakville | ON | L6K 3W6 | Canada |
| Martin Ii Donald J | | 8447 Wilson Rd | | | | Montrose | MI | 48457-9199 | |
| Martin Ii John | | 4322 Ridge Rd | | | | Cortland | OH | 44410 | |
| Martin Industrial Supply | Shawn Alred | 707 Beltline Rd Sw | | | | Decatur | AL | 35601 | |
| Martin Ji J | | 24016 Hwy 51 | | | | Crystal Spgs | MS | 39059-9026 | |
| Martin J Reder | | 1073 Hampstead Ln | | | | Essexville | MI | 48732 | |
| Martin J Vittands | | Assistant Attorney General | Cadillac Pl | 3030 West Grand Blvd 9 600 | | Detriot | MI | 48202 | |
| Martin J Vittands | | 3030 W Grand Blvd 9 600 | | | | Detriot | MI | 48202 | |
| Martin J Vittands Assistant Attorney Genera | | Cadillac Pl | 3030 West Grand Blvd 9 600 | | | Detriot | MI | 48202 | |
| Martin Jablonski | | 69 Heritage Dr | | | | Lancaster | NY | 14086 | |
| Martin Jack | | 160 Camelot Dr 0 10 | | | | Saginaw | MI | 48603-0000 | |
| Martin Jack A | | 9140 Chatwell Club | Apt 8 | | | Davison | MI | 48423 | |
| Martin Jackie L | | 102 W Cleveland St | | | | Alexandria | IN | 46001-1046 | |
| Martin Jacqueline | | PO Box 11491 | | | | Rochester | NY | 14611-0491 | |
| Martin James | | 122 Mcintosh Dr | | | | Inman | SC | 29349 | |
| Martin James | | 6517 Amy Ln | | | | Lockport | NY | 14094 | |
| Martin James Albert | | 2303 Raintree Dr | | | | Anderson | IN | 46011 | |
| Martin James Alfred | | Dba Jim Martin Consulting | 1665 S Hill Blvd | | | Bloomfield Hills | MI | 48304 | |
| Martin James Alfred Dba Jim Martin Consulting | | 1665 S Hill Blvd | | | | Bloomfield Hills | MI | 48304 | |
| Martin James E | | 602 Hood Woodland Ln | | | | Greentown | IN | 46936-9617 | |
| Martin James K | | 155 Millcreekrd | | | | Niles | OH | 44446-3209 | |
| Martin James N | | 122 Mcintosh Dr | | | | Inman | SC | 29349 | |
| Martin James W | | 302 8th Ave Nw | | | | Decatur | AL | 35601-2058 | |
| Martin Jason | | 24016 Hwy 51 South | | | | Crystal Sprin | MS | 39059 | |
| Martin Jason | | 2124 Kipling Dr | | | | Dayton | OH | 45406 | |
| Martin Jean Francois | | 2221 Equestrian Dr | Apt 1a | | | Miamisburg | OH | 45312 | |
| Martin Jeff | | 12409 Winding Creek Ln | | | | Indianapolis | IN | 46236 | |
| Martin Jeff Ryan | | 11782 Beardslee Rd | | | | Perry | MI | 48872-9786 | |
| Martin Jeffrey D | | 12410 Woodin Rd | | | | Chardon | OH | 44024 | |
| Martin Jennifer | | 2836 Gaylord Ave | | | | Kettering | OH | 45419 | |
| Martin Jim | | 122 Mcintosh Dr | | | | Inman | SC | 29349 | |
| Martin Joe Bryan | | 309 S 975 W | | | | Swayzee | IN | 46986 | |
| Martin Joe D | | 1107 Raven Rd | | | | Bowling Green | OH | 43402-9095 | |
| Martin Joel | | 409 Lafayette St | | | | Bristol | PA | 19007 | |
| Martin John | | 2329 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1245 | |
| Martin John | | 14054 Market St | | | | Moulton | AL | 35650 | |
| Martin John | | 9175 Somerset Rd | | | | Barker | NY | 14012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martin John | | 54 Bond St | | | | Dayton | OH | 45405 | |
| Martin Johnny O | | 1716 Pennway Pl | | | | Dayton | OH | 45406-3301 | |
| Martin Jonathan | | 521 Rainbow Dr | | | | Kokomo | IN | 46902-3723 | |
| Martin Joseph | | 21 Short Hills Dr | | | | Hilton | NY | 14468 | |
| Martin Joseph | | 720 Pierce | | | | Birmingham | MI | 48009 | |
| Martin Joseph | | Box 62 | | | | Burrows | IN | 46916 | |
| Martin Joseph L | | 2124 Kipling Dr | | | | Dayton | OH | 45406-2605 | |
| Martin Joy | | 4182 Sabin Dr | | | | Rootstown | OH | 44272 | |
| Martin Joyce | | 24 N Hatfield St | | | | Dayton | OH | 45417 | |
| Martin Jr James | | 687 Trumbull Ave | | | | Warren | OH | 44484 | |
| Martin Jr Ollie | | 1312 Canfield Ave | | | | Dayton | OH | 45406 | |
| Martin Jr Raymond A | | 11 5 Oaks Dr | | | | Saginaw | MI | 48603-5906 | |
| Martin Karen | | 10394 Hills Ln Dr | | | | Goodrich | MI | 48438 | |
| Martin Karen A | | 1004 Dover Rd | | | | Clarksville | TN | 37042 | |
| Martin Karl | | 7007 Hayes Orangeville Rd | | | | Burghill | OH | 44404 | |
| Martin Kathryn | | 7299 Schultz Rd | | | | North Tonawanda | NY | 14120 | |
| Martin Keith | | 1881 Glencairn | | | | Saginaw | MI | 48609 | |
| Martin Kimberly | | 804 Sizemore St | | | | Gadsden | AL | 35903 | |
| Martin Klipsch | | 7469 N Raider Rd | | | | Middletown | IN | 47356 | |
| Martin Knowlton | | 2868 Boughner Lake Rd | | | | Prescott | MI | 48756 | |
| Martin Kochenderfer | | 3505 Bennett Ave | | | | Flint | MI | 48506 | |
| Martin Kristine | | 821 Waukee Ln | | | | Saginaw | MI | 48604 | |
| Martin Kyron | | 5245 Lippincott Blvd | | | | Burton | MI | 48519 | |
| Martin L Rogalski | | 1881 Georgetown Center Dr No A | | | | Jenison | MI | 49428-7139 | |
| Martin L Shannon Shaw | | | | | | | | | |
| Martin L Shannon Shaw | c/o Chapman Lewis & Swan | Ralph E Chapman Esq | Post Office Box 428 | | | Clarksdale | MS | 38614 | |
| Martin L Shannon Shaw | Ralph E Chapman | PO Box 428 | | | | Clarksdale | MS | 38614 | |
| Martin L Shannon Shaw | | 443 Sawyer Rd | | | | Winona | MS | 38967 | |
| Martin Laksik | | 38750 Riverside Dr | | | | Clinton Twp | MI | 48036 | |
| Martin Laronus | | 2838 Crest Pk Dr | | | | Houston | TX | 77082 | |
| Martin Larry Consulting | | 2525 Sanders Rd | | | | Sebastopol | CA | 95472 | |
| Martin Leasing Co | Walt Jones | 7300 Clyde Pk Sw | | | | Byron Ctr | MI | 49315 | |
| Martin Lee | | 4981 S County Rd 200 E | | | | Logansport | IN | 46947-8104 | |
| Martin Lee A | | 4981 S County Rd 200 E | | | | Logansport | IN | 46947-8104 | |
| Martin Lentz | | 296 Hwy 83 South | | | | Hartford | WI | 53027 | |
| Martin Leona J | | 4510 E 1150 N | | | | Alexandria | IN | 46001-8990 | |
| Martin Leonard E | | 2891 Duck Creek Rd | | | | N Jackson | OH | 44451-0000 | |
| Martin Lester E | | 477 Reichard Dr | | | | Vandalia | OH | 45377-2521 | |
| Martin Linda | | 1611 4th Av Sw | | | | Decatur | AL | 35601 | |
| Martin Linda S | | 103 N Aspen Ct Unit 5 | | | | Warren | OH | 44484-1061 | |
| Martin Lisa | | 154 Pittsburg Ave | | | | Girard | OH | 44420 | |
| Martin Lloyd | | 2034 W Third St | | | | Dayton | OH | 45417 | |
| Martin Lois J | | 5 King George Iii Dr | | | | Flint | MI | 48507-5932 | |
| Martin Lori | | 8547 Kimblewick Ln | | | | Warren | OH | 44484 | |
| Martin Lowell | | 1219 Charleston Commmons | | | | Anderson | IN | 46012 | |
| Martin Lucas | | 723 Thornwood Way | | | | Longmont | CO | 90503-7504 | |
| Martin Lucy | | 7864 N Link Pl | | | | Milwaukee | WI | 53223-4327 | |
| Martin Luther King Breakfast | | Committee | Lenawee Intermediate School Dt | 4107 N Adrian Hwy | | Adrian | MI | 49221 | |
| Martin Luther King Breakfast Committee | | Lenawee Intermediate School Dt | 4107 N Adrian Hwy | | | Adrian | MI | 49221 | |
| Martin Luther King Center | | PO Box 1431 | | | | Wichita Falls | TX | 76307 | |
| Martin Luther King Center | | 1300 7th St | | | | Wichita Falls | TX | 76307 | |
| Martin Luther King Jr | | Breakfast Committee Inc | PO Box 83134 | | | Columbus | OH | 43203 | |
| Martin Luther King Jr Breakfast Committee Inc | | PO Box 83134 | | | | Columbus | OH | 43203 | |
| Martin Luther King Jr Greater | | Rochester Commission | 550 E Main St | | | Rochester | NY | 14604 | |
| Martin Luther King Jr Greater Rochester Commission | | PO Box 18027 | | | | Rochester | NY | 14618 | |
| Martin Lynn | | 1594 Stonehaven Dr | | | | Holt | MI | 48842 | |
| Martin Machinery Sales | | 788 Sullivan Rd | | | | Alden | NY | 14004 | |
| Martin Marcella | | 3695 Judy Ln | | | | Dayton | OH | 45405 | |
| Martin Margaret V | | 12304 Marilla Rd | | | | Copemish | MI | 49625-9737 | |
| Martin Marietta Energy Systems Inc | | | | | | | | | |
| Martin Mark | | 2836 Gaylord Ave | | | | Kettering | OH | 45419 | |
| Martin Mark | | 818 Westminster Ln | | | | Kokomo | IN | 46901 | |
| Martin Marshall | | 2462 N 41st St | | | | Milwaukee | WI | 53210-2932 | |
| Martin Marty D | | 3300 Morrish Rd | | | | Swartz Creek | MI | 48473-9761 | |
| Martin Mary | | 8475 W 350 S | | | | Swayzee | IN | 46986 | |
| Martin Mary | | 6350 Squire Lake | | | | Flushing | MI | 48433 | |
| Martin Mary J | | 1529 Lexington Ave | | | | Dayton | OH | 45407-1637 | |
| Martin Matthew A | | 3188 Raymond Rd | | | | Sanborn | NY | 14132 | |
| Martin Mccomas | | 2696 Erhart Dr | | | | Springfield | OH | 45502 | |
| Martin Melinda | | 706 Tidmore Bend Rd | | | | Gadsden | AL | 35901 | |
| Martin Melissa | | 400 North Rd Se | | | | Warren | OH | 44484 | |
| Martin Melody | | 304 S Lakeside Dr | | | | Michigan Ctr | MI | 49254 | |
| Martin Melodye | | 10265 Dodge Rd | | | | Montrose | MI | 48457 | |
| Martin Metallurgical Supply | | Inc | 2150 Northmont Pkwy Ste H | | | Duluth | GA | 30096 | |
| Martin Metallurgical Supply In | | 2150 Northmont Pky Ste H | | | | Duluth | GA | 30096 | |
| Martin Metallurgical Supply Inc | | PO Box 2614 | | | | Duluth | GA | 30096 | |
| Martin Michael | | 5900 Timbergate Trl | | | | Huber Heights | OH | 45424-1158 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2223 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martin Michael | | 8565 County Rd 23E | | | | Town Creek | AL | 35672 | |
| Martin Michael | | 10098 E 150 S | | | | Greentown | IN | 46936 | |
| Martin Michael | | 1355 State Route 7 | | | | Brookfield | OH | 44403 | |
| Martin Michael | | 1531 Lexington Ave | | | | Dayton | OH | 45407 | |
| Martin Michael G | | 270 W Oak St | | | | Saginaw | MI | 48604-2323 | |
| Martin Michele | | 208 N Birney | | | | Bay City | MI | 48708 | |
| Martin Michelle | | 3907 Noe Bixby Rd | | | | Columbus | OH | 43232 | |
| Martin Microscope Co | | 207 S Pendleton St | | | | Easley | SC | 29640-3047 | |
| Martin Millikin | | 599 N Sulphur Springs Rd | | | | W Alexandria | OH | 45381 | |
| Martin Mintory | | 22151 Harding St | | | | Oak Pk | MI | 48237-2563 | |
| Martin Morreale | | 5698 Jennifer Dr W | | | | Lockport | NY | 14094 | |
| Martin Motor Sports Llc | | Martin Technologies | 55390 Lyon Industrial Dr | | | New Hudson | MI | 48165 | |
| Martin Motorsports Llc | | 55390 Lyon Industrial Dr | | | | New Hudson | MI | 48165 | |
| Martin Nancy M | | 25530 Eureka Dr | | | | Warren | MI | 48091-1422 | |
| Martin Oneal | | 3922 Bullard St | | | | Jackson | MS | 39205 | |
| Martin Operating Partnership | | Dba Martin Resources | 4200 Stone Rd | | | Kilgore | TX | 75663-0191 | |
| Martin Operating Partnership Dba Martin Resources | | PO Box 671301 | | | | Dallas | TX | 75267-1301 | |
| Martin P Sheridan | | 5305 Stone Ridge | | | | Midland | MI | 48640 | |
| Martin Painting & Coating Co | | 2040 Longwood Ave | | | | Grove City | OH | 43123 | |
| Martin Painting & Coating Co I | | 2040 Longwood Ave | | | | Grove City | OH | 43123 | |
| Martin Painting and Coating Co | | Department L 1720 | | | | Columbus | OH | 43260-1720 | |
| Martin Pasquale Hope | | 3411 Retsof Rd Po 279 | | | | York | NY | 14592 | |
| Martin Patrick | | 5471 Shamrock Ln | | | | Flint | MI | 48506 | |
| Martin Paul | | 3021 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Martin Paul A | | 341 Trumbull Dr | | | | Niles | OH | 44446-2052 | |
| Martin Petite | | 24 W Norman St | | | | Dayton | OH | 45405 | |
| Martin Phil H | | 4981 S County Rd 200 E | | | | Logansport | IN | 46947-8104 | |
| Martin Phyllis | | 3654 Diamondale Dr E | | | | Saginaw | MI | 48601-5805 | |
| Martin Phyllis J | | 7126 W 1100 S | | | | Amboy | IN | 46911-9646 | |
| Martin Plant Services | | 200 Appleton Ave | PO Box 790 | | | Sheffield | AL | 35660 | |
| Martin Plastic Machinery Servi | | 16785 Gaucho Rd | | | | Lake Elsinore | CA | 92530 | |
| Martin Ramon | | 7410 Bradley Rd | | | | Saginaw | MI | 48601 | |
| Martin Ray A | | Chg Per W9 01 13 05 Cp | 4994 Artisan Way | | | Kennesaw | GA | 30152 | |
| Martin Ray A | | 4994 Artisan Way | | | | Kennesaw | GA | 30152 | |
| Martin Raydeena V | | 901 E Lordeman St | | | | Kokomo | IN | 46901-2415 | |
| Martin Raymond | | 1201 Kenmore Ave Se | | | | Warren | OH | 44484 | |
| Martin Rechell | | 151 Broadway St Apt H 4 | | | | Clinton | MS | 39056 | |
| Martin Reis | | PO Box 459 | | | | Hamlin | NY | 14464 | |
| Martin Resources Inc | | 101 E Sabine St | | | | Kilgore | TX | 75662 | |
| Martin Richard | | 303 Coronado Circle | | | | Kokomo | IN | 46901 | |
| Martin Richard | | 214 Fountain Ave | | | | Dayton | OH | 45405 | |
| Martin Rick | | 340 Zook Ln | | | | Burlington | IN | 46915 | |
| Martin Ricky | | 340 Zook Ln | | | | Burlington | IN | 46915 | |
| Martin Robert | | 338 Fairfield Dr | | | | Jackson | MS | 39206 | |
| Martin Robert | | 2738 Wellspring Ct | | | | Grand Rapids | MI | 49504 | |
| Martin Robert | | 797 Nordhoff Farm Rd | | | | Union | OH | 45322-2934 | |
| Martin Robert | | 328 E Vaile Ave | | | | Kokomo | IN | 46901 | |
| Martin Robert | | 803 Hillier | | | | Gadsden | AL | 35901 | |
| Martin Robert | | 1650 Zuber Rd | | | | Grove City | OH | 43123-9707 | |
| Martin Robert L | | 4038 Colter Dr | | | | Kokomo | IN | 46902-4486 | |
| Martin Robert Lee | | 2400 Main St | | | | Elwood | IN | 46036-2104 | |
| Martin Roberta J | | 5400 Logan Ave | | | | Dayton | OH | 45431-2761 | |
| Martin Rodney | | 3916 Timberlane Rd | | | | Wesson | MS | 39191 | |
| Martin Roger | | Martin Machinery Sales | 788 Sullivan Rd | | | Alden | NY | 14004 | |
| Martin Ronald | | 8202 Hawk Dr Po 268 | | | | Freeland | MI | 48623 | |
| Martin Ronald D | | 10265 Dodge Rd | | | | Montrose | MI | 48457-9034 | |
| Martin Ronnie | | 1702 W 550 S | | | | Anderson | IN | 46013-9798 | |
| Martin Rosemarie | | 3654 E Diamondale | | | | Saginaw | MI | 48601 | |
| Martin Rosezetta | | 1716 Smallwood St | | | | Jackson | MS | 39212 | |
| Martin Roshawn | | 343 Verona | | | | Dayton | OH | 45417 | |
| Martin Rusty | | 1403 S Edgevale Dr | | | | Harrisonville | MO | 64701-3316 | |
| Martin Saltiel | | 1185 Rocky Ridge Trl | | | | Flint | MI | 48532 | |
| Martin Sanders | | 3547 E 700 N | | | | Frankfort | IN | 46041 | |
| Martin Sandra K | | 8886 W Co Rd 250 S | | | | Russiaville | IN | 46979-0000 | |
| Martin Scherr Jr | | 3601 S Canary Rd | | | | New Berlin | WI | 53146 | |
| Martin Scott | | 3829 Hanes Rd | | | | Vassar | MI | 48768 | |
| Martin Sean | | 9220 North Spiker Rd | | | | Piqua | OH | 45356 | |
| Martin Sefranek | | 4873 E Lake Rd | | | | Burt | NY | 14028 | |
| Martin Shawna | | PO Box 172 | | | | Russiaville | IN | 46979-0172 | |
| Martin Shirley | | 2 Mc Nabb Circle | | | | Wichita Falls | TX | 76306 | |
| Martin Shirley | | 4033 Old Riverside Dr | | | | Dayton | OH | 45405 | |
| Martin Smith | | 4401 Sr 269 | | | | Castalia | OH | 44824 | |
| Martin Sondra B | | 1849 Fauver Ave | | | | Dayton | OH | 45420-2504 | |
| Martin Sonefeld | | 10481 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Martin Sr James | | 7096 Sunnydell Dr | | | | Brookfield | OH | 44403 | |
| Martin Staub | | 92 Apple Creek Ln | | | | Rochester | NY | 14612 | |
| Martin Stearns | | 11432 Skyline Dr | | | | Fenton | MI | 48430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martin Stephen | | 9665 Hunt Club Trl | | | | Warren | OH | 44484 | |
| Martin Steven | | B0x11 S Michigan St | | | | Burlington | IN | 46915 | |
| Martin Stucko | | 5050 Barrville Rd | | | | Elba | NY | 14058 | |
| Martin Supply Co Inc | | 707 North Beltline Rd | PO Box 2106 | | | Decatur | AL | 35601 | |
| Martin Supply Co Inc | | 200 Appleton Ave | | | | Sheffield | AL | 35660-3458 | |
| Martin Supply Co Inc | | PO Box 790 | | | | Sheffield | AL | 35660 | |
| Martin Supply Co Inc | | 707 N Beltline | | | | Decatur | AL | 35601 | |
| Martin Supply Co Inc | | PO Box 1000 Dept 481 | | | | Memphis | TN | 38148-0481 | |
| Martin Supply Co Inc | | 3718 11th Ave | | | | Tuscaloosa | AL | 35403 | |
| Martin Supply Company Inc | | 3718 11th Ave | | | | Tuscaloosa | AL | 35401 | |
| Martin T Wnek | | C o T E Jahnke 97sc4962 | 220 Gordon Ave | | | Romeoville | IL | 32936-2922 | |
| Martin T Wnek C o T E Jahnke 97sc4962 | | 220 Gordon Ave | | | | Romeoville | IL | 60446 | |
| Martin Tammy | | 122 Avery Pl | | | | Cheektowaga | NY | 14225 | |
| Martin Tasha | | 715 Forest Ave Apt 110 | | | | Dayton | OH | 45405 | |
| Martin Technologies Inc Eft | | Frmly Martin Brothers Toolmake | PO Box 11550 | | | Huntsville | AL | 35814-1550 | |
| Martin Technologies Inc Eft | | PO Box 11550 | | | | Huntsville | AL | 35814-1550 | |
| Martin Terrance | | 2691 Ridge Ave | Box 104 | | | Warren | OH | 44484 | |
| Martin Terrance E | | 2691 Ridge Ave Se Lot 104 | | | | Warren | OH | 44484-2862 | |
| Martin Terry | | 1548 Honeybee | | | | Trotwood | OH | 45426 | |
| Martin Terry | | 5266 Pierce Rd Nw | | | | Warren | OH | 44481 | |
| Martin Theodore W | | PO Box 242 | | | | Houghton Lk | MI | 48629-0242 | |
| Martin Thomas | | 214 Granada Ave | | | | Youngstown | OH | 44504 | |
| Martin Thomas | | 4690 Venoy Rd | | | | Saginaw | MI | 48604 | |
| Martin Thomas | | 352 Orwood Pl | | | | Syracuse | NY | 13208-2448 | |
| Martin Thomas | | 3049 Gehring Dr | | | | Flint | MI | 48506 | |
| Martin Thomas | | 49662 Shelby Creek | | | | Shelby Township | MI | 48317 | |
| Martin Thomas G | | 1352 Cornish Dr | | | | Vandalia | OH | 45377-1611 | |
| Martin Tiffany | | 6069 Coldwater | | | | Flushing | MI | 48433 | |
| Martin Tim | | 805 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Martin Timothy | | PO Box 834 | | | | Pinckney | MI | 48169-0834 | |
| Martin Timothy | | 1924 Shepard Dr Sw | | | | Decatur | AL | 35603 | |
| Martin Tina | | 3754 Kings Hwy Apt 3 | | | | Dayton | OH | 45406 | |
| Martin Toomer Tracey | | 1805 Kinney Ave | | | | Cincinnati | OH | 45207 | |
| Martin Tracey | | 5266 Pierce Rd Nw | | | | Warren | OH | 44481 | |
| Martin Tracina | | 333 North 9th St | | | | Gadsden | AL | 35903 | |
| Martin Transporation Systems I | | 7300 Clyde Pk Ave Sw | | | | Byron Ctr | MI | 49315 | |
| Martin Transport Inc | | PO Box 191 | | | | Kilgore | TX | 75663-0191 | |
| Martin Transport Inc | | PO Box 910624 | | | | Dallas | TX | 75391 | |
| Martin Transportation | | PO Box 79001 Drawer 5844 | | | | Detroit | MI | 48279-5844 | |
| Martin Transportation Eft | | Systems Inc | 7300 Clyde Pk Sw | | | Byron Ctr | MI | 49513 | |
| Martin Transportation Systems | | 7300 Clyde Pk Sw | | | | Byron Ctr | MI | 49315 | |
| Martin Travis | | 5821 Craftmore Dr | | | | Huber Heights | OH | 45424 | |
| Martin Treat | | 1025 E Blee Rd | | | | Springfield | OH | 45502 | |
| Martin Trucking | | 979 E 900 S | | | | Kingman | IN | 47952 | |
| Martin Twana | | 2278 Goleta | | | | Youngstown | OH | 44504 | |
| Martin University | | Business Office | 2171 Avondale Pl | | | Indianapolis | IN | 46218 | |
| Martin University Business Office | | 2171 Avondale Pl | | | | Indianapolis | IN | 46218 | |
| Martin Velda | | 345 Kingsfield Ct | | | | Yellow Springs | OH | 45387 | |
| Martin Vertis | | 245 Glenside Ct Apt B | | | | Trotwood | OH | 45426 | |
| Martin Vonetta | | 3488 E 285 S | | | | Kokomo | IN | 46902 | |
| Martin W Hable | | 301 W Genesee St | Ste 101 | | | Lapeer | MI | 48446 | |
| Martin W Hable | | 301 W Genesee St Ste 101 | | | | Lapeer | MI | 48446 | |
| Martin Wanda E | | 4038 Colter Dr | | | | Kokomo | IN | 46902-4486 | |
| Martin Wanda L | | 4108 Liberty St | | | | Kokomo | IN | 46902 | |
| Martin Warren | | 66 Blue Pond Manor | | | | Scottsville | NY | 14546 | |
| Martin Warren and Alice Family Trust | | 2554 Arlington Blvd | | | | El Cerrito | CA | 94530 | |
| Martin Whitehair | | 16 Efner Dr | | | | Hilton | NY | 14468 | |
| Martin Whitney W | | 101 Tulip Ln | | | | Dayton | OH | 45432-3819 | |
| Martin William | | 2107 Bideford Dr | | | | Huntsville | AL | 35803 | |
| Martin William | | PO Box 2616 | | | | Decatur | AL | 35602 | |
| Martin William | | 7431 Deerhill Dr | | | | Clarkston | MI | 48346 | |
| Martin William M | | 15980 Brownsferry Rd | | | | Athens | AL | 35611-6722 | |
| Martin William M | | 4645 Century Dr | | | | Saginaw | MI | 48603-5611 | |
| Martin Willie | | 3907 Noe Bixby Rd | | | | Columbus | OH | 43232 | |
| Martin Willie O | | 121 Lansmere Way | | | | Rochester | NY | 14624-1166 | |
| Martin Wood | | 11803 Castle Rd | | | | Fenwick | MI | 48834 | |
| Martin Wrecker Service Inc | | 1234 E Sycamore | | | | Kokomo | IN | 46901 | |
| Martin Yacus | | 4624 Creek Raod | | | | Lewiston | NY | 14092 | |
| Martin Yale Industries | | 251 Wedcor Ave | | | | Wabash | IN | 46992 | |
| Martina L | | 219 Maddux Dr | | | | Miamisburg | OH | 45342 | |
| Martina M | | 219 Maddux Dr | | | | Miamisburg | OH | 45342 | |
| Martina Martin | | 17 Split Rail Run | | | | Penfield | NY | 14526 | |
| Martinair Holland | | PO Box 7507 | 1118 Zg Schiphol Airport | | | | | | Netherlands |
| Martindale Barry | | 221 West Mill St Box 253 | | | | Eldorado | OH | 45321 | |
| Martindale Donald | | 5467 Naughton Dr | | | | Huber Heights | OH | 45424-6001 | |
| Martindale Electric Co | | 1369 75 Hird Ave | | | | Cleveland | OH | 44107 | |
| Martindale Electric Co Eft | | Box 430 Edgewater Branch | | | | Cleveland | OH | 44107-0430 | |
| Martindale Electric Co Eft | | 1375 Hird Ave | | | | Lakewood | OH | 44107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martindale Jaime | | 136 Highland Dr | | | | Glenbeulah | WI | 53023-1114 | |
| Martindale Paul | | 13707 E Goldfinch Dr | | | | Carmel | IN | 46032 | |
| Martindale Robert | | 4267 Conference Rd | | | | Bellbrook | OH | 45305 | |
| Martindale Robert A | | 136 Highland Dr | | | | Glen Bulah | WI | 53023 | |
| Martindale William | | 813 Bella Cumbre | | | | El Paso | TX | 79912 | |
| Martindale William | | 813 Bella Cumbre | | | | El Paso | TX | 79912 | |
| Martineau Betty J | | 1340 Lafayette Ave | | | | Niagara Falls | NY | 14305-1132 | |
| Martinello Nicholas | | 36 N Dequincy St | | | | Indianapolis | IN | 46201-3750 | |
| Martinello Matthew | | 734 Auburn Ave | | | | Buffalo | NY | 14222 | |
| Martines Keith | | 9394 Isabelle Ln | | | | Davison | MI | 48423 | |
| Martines Kenneth | | 3140 Risedorph Ave | | | | Flint | MI | 48506-3047 | |
| Martinez Adrian | | 6837 Canyon View | | | | El Paso | TX | 79912 | |
| Martinez Alvaro | | 411 Walnut St 2525 | | | | Green Cove Sprint | FL | 32043 | |
| Martinez Alvaro | | 615 Briggs | | | | Erie | CO | 80516-0211 | |
| Martinez Angel | | 151 So Wagner | | | | Bay City | MI | 48708-9144 | |
| Martinez Angelica | | 1199 S Boulder Rd 48 | | | | Lafayette | CO | 80026 | |
| Martinez Angelina | | 905 Glen Dale | | | | Dacono | CO | 80514 | |
| Martinez Anthony | | 1203 Lisa Ln | | | | Burkburnett | TX | 76354 | |
| Martinez Billie | | 10133 Pinehurst Ave | | | | South Gate | CA | 90280 | |
| Martinez Carlos | | 2115 Bro Mor | | | | Saginaw | MI | 48602 | |
| Martinez Carlos | | G&c Mold Co | 11430 Cedar Oak Dr | | | El Paso | TX | 79936 | |
| Martinez Carolyn | | 5445 Katherine Ct | | | | Saginaw | MI | 48603 | |
| Martinez Cayetana R | | 2576 Moonglow St | | | | Saginaw | MI | 48603-2532 | |
| Martinez Daniel | | Delnosa Mcallen Trade Zone 12 | 6901 S 33rd St Bldg T | PO Box 2287 | | Mcallen | TX | 78501 | |
| Martinez Daniel | | 3020 Northwest Dr | | | | Saginaw | MI | 48603 | |
| Martinez Daniel | | 1 Via Placita | | | | El Paso | TX | 79927 | |
| Martinez Daniel Delnosa Mcallen Trade Zone 12 | | 6901 S 33rd St Bldg T | PO Box 2287 | | | Mcallen | TX | 78501 | |
| Martinez Dimas | | 6225 Wilshire Rd | | | | Saginaw | MI | 48601 | |
| Martinez Donnie | | 15727 Winters Ln | | | | Riverside | CA | 92504 | |
| Martinez Dora L | | PO Box 351 | | | | Frederick | CO | 80530 | |
| Martinez Elizabeth | | 11928 Crewe St | | | | Norwalk | CA | 90650 | |
| Martinez Elvia | | 38471 N Emerald Ln | | | | Westland | MI | 48185 | |
| Martinez Fabian | | 3070 Bay | | | | Unionville | MI | 48767 | |
| Martinez Gloria | | 1574 Dartmouth Rd | | | | St Helen | MI | 48656 | |
| Martinez Group Inc | | 1175 Alexander Court | | | | Cary | IN | 60013 | |
| Martinez Gustavo | | 9200 Vicksburg | | | | El Paso | TX | 79924 | |
| Martinez Janice | | 325 Wilcox St | | | | Rochester | MI | 48307 | |
| Martinez Javier | | 345 Planet St | | | | Rochester | NY | 14606-3044 | |
| Martinez Jim Lee | | 20608 Brana Rd | | | | Riverside | CA | 92508 | |
| Martinez John | | 1003 S Winter St | | | | Adrian | MI | 49221 | |
| Martinez John Richard | | 1426 Lamplighter Dr | | | | Longmont | CO | 80501 | |
| Martinez Jose | | 1901 Joslin St | | | | Saginaw | MI | 48602-1124 | |
| Martinez Jose Angel Mata | c/o Everardo Abrego | 944 W Nolana | Ste C | | | Pharr | TX | 78577 | |
| Martinez Jose Angel Mata | Everado Abrego Esq | 944 W Nolana | Ste C | | | Pharr | TX | 78577 | Mexico |
| Martinez Jose Angel Mata | Norman Jolly Esq | 1018 Preston | 4th Fl | | | Houston | TX | 77002 | Mexico |
| Martinez Jose Angel Mata | Carlos Hernadez Esq | Law Office Of Carlos E Hernadez | Jr 101 N 10th St | | | Edinburg | TX | 78539 | Mexico |
| Martinez Jr Samuel | | 4627 Mourning Dove Ln | | | | Wichita Falls | TX | 76306 | |
| Martinez Katherine | | 2797 Sakey | | | | Saginaw | MI | 48601-9217 | |
| Martinez Louis | | 478 Fort Gray Dr | | | | Lewiston | NY | 14092-1940 | |
| Martinez Luis | | 569 Plymouth Ave | | | | Buffalo | NY | 14213 | |
| Martinez Luis | | 2238 Cybelle Ct | | | | Miamisburg | OH | 45342 | |
| Martinez Luis | | 911 S 4th St | | | | Milwaukee | WI | 53204-1726 | |
| Martinez Luis | | PO Box 417 | | | | Olcott | NY | 14126 | |
| Martinez Manuel | | 16114 Silverwood Dr | | | | Fenton | MI | 48430 | |
| Martinez Manufacturing Inc | | 1175 Alexander Ct | | | | Gary | IL | 60013 | |
| Martinez Marcos | | 4795 S Washington Rd | | | | Saginaw | MI | 48601-7205 | |
| Martinez Maria | | 823 South Alta Ln | | | | Olathe | KS | 66061 | |
| Martinez Maria | | 100 Hoffman Blvd Apt1c | | | | New Brunswick | NJ | 08901 | |
| Martinez Maria | | 1003 S Winter | | | | Adrian | MI | 49221 | |
| Martinez Mario | | 212 39th St | | | | Bay City | MI | 48708 | |
| Martinez Mary | | 20221 Winfred Dr | | | | Tanner | AL | 35671-3534 | |
| Martinez Micheal | | 323 S Frost | | | | Saginaw | MI | 48603 | |
| Martinez Misty | | 4716 Orangeburg Dr | | | | Columbus | OH | 43228 | |
| Martinez Nicholas | | 1512 Sw 22nd | | | | Blue Springs | MO | 64015 | |
| Martinez Nicolas | | 4733 Karel Jean Ct Sw | | | | Wyoming | MI | 49509-4529 | |
| Martinez Noemi | | 93 Burnet St | | | | New Brunswick | NJ | 08901 | |
| Martinez Ochoa Rosa Maria | | Inspection De Partes Industria | Av Hidalgo 842 6 Centro | | | Torreon | | 27000 | Mexico |
| Martinez Ochoa Rosa Maria Eft | | Av Hidalgo 873 Ote | Torreon Coahuila | | | | | | Mexico |
| Martinez Oralia C | | 812 S Plate St | | | | Kokomo | IN | 46901-5676 | |
| Martinez Ricardo | | 920 Nhelena St | | | | Anaheim | CA | 92805 | |
| Martinez Richard | | 4730 Colonial Dr Apt 3 | | | | Saginaw | MI | 48603 | |
| Martinez Ricky | | 1513 Emily St | | | | Saginaw | MI | 48601-3037 | |
| Martinez Rivera Juan | | Marques De Las Cruces No 122 | Col Lomas Del Marques | | | Queretaro | | 76146 | Mexico |
| Martinez Rivera Juan Eft | | Marques De Las Cruces 122 Col | Lomas Del Marques Queretaro | | | Cp 76146 Mexico | | | Mexico |
| Martinez Rivera Juan Eft | | Marques De Las Cruces 122 Col | Lomas Del Marques Queretaro | | | Cp 76146 | | | Mexico |
| Martinez Robert | | 9142 Malachite Ave | | | | Rncho Cucamonga | CA | 91730 | |
| Martinez Roberto | | 5178 Dewberry Dr | | | | Saginaw | MI | 48603-1107 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2226 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martinez Roberto | | 4041 Pedley Rd 57 | | | | Riverside | CA | 92509 | |
| Martinez Rogelio | | 812 S Plate St | | | | Kokomo | IN | 46901-5676 | |
| Martinez Rosalinda | | 726 Plainfield Ct | | | | Saginaw | MI | 48609 | |
| Martinez Rudolph | | PO Box 202 | | | | Vassar | MI | 48768-0202 | |
| Martinez Sonia | | 5563 Wanda Way | | | | Hamilton | OH | 45011 | |
| Martinez Stacy | | 4776 W 100 N | | | | Kokomo | IN | 46901 | |
| Martinez Victor L | | Vicmar Consulting | 6413 Creekdale Dr | | | Colony | TX | 75056 | |
| Martinez Victor L | | Dba Vicmar Consulting | 6413 Creekdale Dr | | | The Colony | TX | 75056 | |
| Martinez Victor L Dba Vicmar Consulting | | 6413 Creekdale Dr | | | | The Colony | TX | 75056 | |
| Martinez Victoria | | 1330 Nonaham Ln | | | | Erie | CO | 80516 | |
| Martinez Yomara | | 6137 Vinevale Ave | | | | Maywood | CA | 90270 | |
| Martinez Zuniga Rosario | | 46 Santee River Dr | | | | Adrian | MI | 49221 | |
| Martinho Nancy | | 129 W Bolivar Ave | | | | Milwaukee | WI | 53207 | |
| Martini Mitchell | | 15055 Joseph Dr | | | | Athens | AL | 35613 | |
| Martini Patricia A | | 8286 Sunnyside Circle | | | | Freeland | MI | 48623-8659 | |
| Martini Steven | | 4261 Stoneybrook Dr Se | | | | Warren | OH | 44484 | |
| Martinich Gregory | | W179 S6765 Muskego Dr | | | | Muskego | WI | 53150-9692 | |
| Martinka Michael | | 7224 Slafter Rd | | | | Vassar | MI | 48768 | |
| Martinko Stephen | | 7800 Meadowood Dr | | | | Canfield | OH | 44406 | |
| Martino Binnie Purser | | Akron Court Reporters | 40 E Buchtel Ave 1st Fl | | | Akron | OH | 44308 | |
| Martino Binnie Purser Akron Court Reporters | | 40 E Buchtel Ave 1st Fl | | | | Akron | OH | 44308 | |
| Martino David | | 1782 Huth Rd | | | | Grand Island | NY | 14072 | |
| Martino James | | 2445 Upland Dr | | | | Burlington | WI | 53105 | |
| Martino James | | 3103 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Martino James A | | 6040 East Buckatabon Rd | | | | Conover | WI | 54519 | |
| Martino Kerry Anne | | 285 Franklin Wright Blvd | | | | Lake Orion | MI | 48362 | |
| Martino Michael | | 1001 Woodhill | | | | Burnsville | MN | 55337 | |
| Martinolich Denise | | 101 Sunrise Dr | | | | Clinton | MS | 39056 | |
| Martinolich Stephen | | 504 Trailwood Dr | | | | Clinton | MS | 39056 | |
| Martinrea Industries | Accounts Payable | 2319 Bishop Circle East | | | | Dexter | MI | 48130 | |
| Martinrea Industries Bishop Circle Assembly | | 2319 Bishop Circle East | | | | Dexter | MI | 48130 | |
| Martinrea Industries Inc | | Reed City Tool & Die | 603 E Church St | | | Reed City | MI | 49677 | |
| Martinrea Industries Inc | | PO Box 67000 Dept 249601 | | | | Detroit | MI | 48267-2496 | |
| Martinrea Industries Inc | | 2319 Bishop Circle E | Ad Chg 01 19 05 Gj | | | Dexter | MI | 48130 | |
| Martinrea Industries Inc | | 2319 Bishop Circle E | | | | Dexter | MI | 48130 | |
| Martinrea Industries Inc | | Fmly Pilot Plastics Inc | 2319 Bishop Circle E | | | Dexter | MI | 48130 | |
| Martinrea Industries Inc | | North Vernon Div | 505 Industrial Dr | | | North Vernon | IN | 47265 | |
| Martinrea Industries Inc Clare Division | | Pilot Industries | 500 Industrial Dr | | | Clare | MI | 48617 | |
| Martinrea Industries Inc Clare Division | | PO Box 77000 | Department 77259 | | | Detroit | MI | 48277-0259 | |
| Martinrea International Inc | Rob Wildeboer | Martinrea International Inc | 30 Aviva Pk Dr | | | Vaughan Ontario | CANADA | L4L 9C7 | |
| Martinrea International Inc | | Accts Payable Dept | 7405 Tranmere Dr | | | Mississauga | ON | L5S 1L4 | |
| Martinrea International Inc | | 850 Stephenson Hwy Ste 214 | | | | Troy | MI | 48083 | |
| Martinrea International Inc | | 10 Atlas Ct | | | | Brampton | ON | L6T 5C1 | |
| Martinrea International Inc | | Stamp A Tron | 60 Travail Rd | | | Markham | ON | L3S 3J1 | Can |
| Martinrea International Inc | | 189 Summerlea Rd | | | | Brampton | ON | L6T 4P6 | Canada |
| Martinrea International Inc | | 30 Aviva Pk Dr | | | | Vaughan | ON | L4L 9C7 | Canada |
| Martinrea International Inc | | Atlas Fluid Systems Div | 10 Atlas Ct | | | Brampton | ON | L6T 5C1 | Canada |
| Martinrea International Inc | | 2533 Rena Rd | | | | Mississauga | ON | L4T 3X4 | Canada |
| Martinrea International Inc | | 7405 Tranmere Rd | | | | Mississauga | ON | L5S 1L4 | Can |
| Martinrea International Inc | | Fluid Motion Technologies Div | 2565 Rena Rd | | | Mississauga | ON | L4T 1G6 | Canada |
| Martinrea International Inc | | Alfield Industries | 30 Aviva Pk Dr | | | Vaughan | ON | L4L 9C7 | Canada |
| Martinrea International Inc | | 10 Atlas Ct | | | | Brampton | ON | L6T 5C1 | Canada |
| Martinrea International Inc | | Antomax Automotive Technologie | 7405 Tranmere Rd | | | Mississauga | ON | L5S 1L4 | Canada |
| Martinrea International Inc | | 7405 Tranmere Rd | | | | Mississauga | ON | L5S 1L4 | Canada |
| Martinrea International Inc | | Amk Metal Products Div | 248 Simpson Ave S | | | Bowmanville | ON | L1C 2J3 | Canada |
| Martinrea International Inc | | 2565 Rena Rd | | | | Mississauga | ON | L4T 1G6 | Canada |
| Martins Plastic Machinery | | Services | 16785 Gaucho Rd | | | Lake Elisnora | CA | 92530 | |
| Martins Plastic Machinery Services | | 16785 Gaucho Rd | | | | Lake Elsinora | CA | 92530 | |
| Martinson Perry | | 716 S Hickory Ln | | | | Kokomo | IN | 46901 | |
| Martinus Dennis | | 5105 Macon Hwy | | | | Tecumseh | MI | 49286 | |
| Martinus Ryan | | 704 Waskin Dr Apt D | | | | Tecumseh | MI | 49286 | |
| Martis John | | 9625 Geddes | | | | Saginaw | MI | 48609 | |
| Martlage Michelle | | 11260 S 375 W | | | | Fairmount | IN | 46928 | |
| Martof Carol | | 5451 Youngstown Conneaut Rd | | | | Burghill | OH | 44404 | |
| Martone John | | 100 Huffer Rd | | | | Hilton | NY | 14468 | |
| Martor Srl | Accounts Payable | Via Nocolao 65 | | | | Brandizzo | | 10032 | Italy |
| Martor USA | | 1440 N Kingsbury St Ste 222 | | | | Chicago | IL | 60622 | |
| Martor Usa | Tommy Landwehr | 1235 S Kimps Court Unit 29 | | | | Greenbay | WI | 54313 | |
| Martor Usa | Customer Serv | 1235 S. Kimps Court | Unit 29 | | | Green Bay | WI | 54313 | |
| Martorana Robin | | 2273 Hyde Shaffer | | | | Bristolville | OH | 44402 | |
| Martrel Jenkins | | 5119 Wakefield | | | | Saginaw | MI | 48601 | |
| Martusciello G | | 42 Ossian St Apt 1 | | | | Dansville | NY | 14437 | |
| Marty Allen | | 1416 Westerrance Dr | | | | Flint | MI | 48532 | |
| Marty Blythe | | 1411 Bridgewater Pl | | | | Athens | AL | 35611 | |
| Marty Bowman | | 5787 W 375 N | | | | Sharpsville | IN | 46068 | |
| Marty Castellano | | 4436 Carlson Pl | | | | Riverside | CA | 92503 | |
| Marty Collier | | 917 Lexington Ave | | | | Dayton | OH | 45402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marty Martin | | 3300 Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| Marty Ware | | 101 Brooklyn Ave | | | | Dayton | OH | 45417 | |
| Martyniak Michael | | 7300 Crystal Lake Dr | Apt 8 | | | Swartz Creek | MI | 48473 | |
| Martz Jerry | | 233 S 200 E | | | | Tipton | IN | 46072 | |
| Martz Kurt | | 4155 England Beach | | | | White Lake | MI | 48383 | |
| Martz Robert | | 27 Hunting Spg | | | | Rochester | NY | 14624-4366 | |
| Martz Tamara | | 20874 Waterscape Way | | | | Noblesville | IN | 46062 | |
| Marubeni Citizen Cincum | | 40 Boroline Rd | | | | Allendale | NJ | 07401 | |
| Marubeni Specialty Chemical I | | 3341 Collectioncenter Dr | | | | Chicago | IL | 60693-3341 | |
| Marubeni Specialty Chemical I | | 10 Bank St Ste 740 | | | | White Plains | NY | 10606 | |
| Marubeni Specialty Chemicals I | | 10 Bank St Ste 740 | | | | White Plains | NY | 10606 | |
| Maruka Usa Inc | Thomas P Mckevitt | 16220 Manning Way | | | | Cerritos | CA | 90703 | |
| Marungo Ana | | 3020 W Custer Pl | | | | Denver | CO | 80219 | |
| Marusewski Martin | | 44 Merrimac St | | | | Buffalo | NY | 14214-1109 | |
| Maruwa America Corp | | 1054 National Pkwy | | | | Schaumburg | IL | 60173 | |
| Maruyama Koji | | 2205 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Marva Eastwood | | 905 Fourth St | | | | Sandusky | OH | 44870 | |
| Marva Harper | | 726 Woodhill Rd | | | | Jackson | MS | 39206 | |
| Marva Warner | | 36 Timberly Pl | | | | Greentown | IN | 46936 | |
| Marvaline Collins | | 2826 Gamble St | | | | St Louis | MO | 63106 | |
| Marvel Engineering Co Del | | 2085 Hawthorne Ave | | | | Melrose Pk | IL | 60160-1105 | |
| Marvel Engineering Company | | 2085 N Hawthorne | | | | Melrose Pk | IL | 60160-1173 | |
| Marvel Joann | | PO Box 6975 | | | | Kokomo | IN | 46904-6975 | |
| Marvel Photo Inc | | 1720 North Sheridan | | | | Tulsa | OK | 74115 | |
| Marvin Allen | | 1744 N Rutherford Ave | | | | Chicago | IL | 60707 | |
| Marvin Allen | | 1744 North Rutherford Ave | | | | Chicago | IL | 60707 | |
| Marvin Anderson | | 11621 Midway Rd | | | | Raymond | MS | 39154 | |
| Marvin Broadus | | | | | | | | | |
| Marvin Brown | | 1027 W 11th St | | | | Anderson | IN | 46016 | |
| Marvin Carothers | | 4130 Colemere Cir | | | | Dayton | OH | 45415 | |
| Marvin Collins | | 7584 Mount Whitney St | | | | Huber Heights | OH | 45424 | |
| Marvin Darby | | 29752 Donnelly Dr | | | | Madison | AL | 35756 | |
| Marvin E Reidel Properties Llc | | 1507 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Marvin E Reidel Properties Llc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Marvin Engineering Co Inc | | 260 W Beach Ave | | | | Inglewood | CA | 90302 | |
| Marvin Fletcher | | 5075 Smokey Rd | | | | Williamsburg | OH | 45176 | |
| Marvin Galvez | | 4120 Liberty Ct C | | | | Kokomo | IN | 46902 | |
| Marvin Gibson | | 27 E Broad St | | | | Monroeville | OH | 44847 | |
| Marvin Gritter | | 2005 13 Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Marvin Haulotte | | 3225 Hottis Rd | | | | Whittemore | MI | 48770 | |
| Marvin Heath | | 1015 Layton Rd | | | | Anderson | IN | 46011 | |
| Marvin Hemphill | | 4030 S Washington Rd | | | | Saginaw | MI | 48601 | |
| Marvin Hoeppner | | 1657 Brockway St | | | | Saginaw | MI | 48602 | |
| Marvin Holford | | 5292 N Division | | | | Comstock Pk | MI | 49321 | |
| Marvin Ii Barry | | 630 San Bernardino Tr | | | | Union | OH | 45322 | |
| Marvin Jackson | | 507 Hwy 101 | | | | Towncreek | AL | 35672 | |
| Marvin Keys | | 141 Jones Chapel Rd | | | | Collins | MS | 39428 | |
| Marvin King | | 205 Kaylee Loop Rd | | | | Hartselle | AL | 35640 | |
| Marvin L Broadus | | 187 West 8th Ave | | | | Gulf Shores | AL | 36542 | |
| Marvin L Failer | | Acct Of John Hinds | Case 93 25405 Ck | G 6258 West Pierson Rd | | Flushing | MI | 36742-9089 | |
| Marvin L Failer Acct Of John Hinds | | Case 93 25405 Ck | G 6258 West Pierson Rd | | | Flushing | MI | 48433 | |
| Marvin Lindley | | 68 Good Ave | | | | Buffalo | NY | 14220 | |
| Marvin Maines | | 3076 Hess Rd | | | | Appleton | NY | 14008 | |
| Marvin Malone | | 3020 Merry Oaks Dr Nw | | | | Huntsville | AL | 35811 | |
| Marvin Michael T | | 9378 Woodside Trail | | | | Swartz Creek | MI | 48473-8534 | |
| Marvin Neff | | 117 N Cherrywood Ave | | | | Dayton | OH | 45403 | |
| Marvin Ooten | | 1819 Norwood Way | | | | Anderson | IN | 46011 | |
| Marvin Pafk | | 19 Danita Dr | | | | Akron | NY | 14001 | |
| Marvin Patterson | | 6415 Sherman Dr | | | | Lockport | NY | 14094 | |
| Marvin Reed | | 4620 Malus Blvd | | | | Anderson | IN | 46011 | |
| Marvin Roberts | | 705 Redbud Dr | | | | Pulaski | TN | 38478 | |
| Marvin Shawn | | 7276 Chateroux Dr | | | | Centerville | OH | 45459 | |
| Marvin Sparschu | | 1675 Thunderbird Dr | | | | Saginaw | MI | 48609 | |
| Marvin Terry | | 119 County Rd 547 | | | | Trinity | AL | 35673 | |
| Marvin Thaddies | | 292 Seaman St | | | | New Brunswick | NJ | 08901 | |
| Marvin Whitt | | 4600 Penn Ave Apt 102 | | | | Dayton | OH | 45432 | |
| Marvin Wieser | | 1234 S State Route 48 | | | | Ludlow Falls | OH | 45339 | |
| Marvin Young | | 1840 Rathmell Rd | | | | Lockbourne | OH | 43137 | |
| Marwood Metal Fabrication | | Limited | 35 Spruce St | | | Tillsonburg | ON | N4G 5C4 | Canada |
| Marwood Metal Fabrication Limited | | 35 Spruce St | | | | Tillsonburg | ON | N4G 5C4 | Canada |
| Marwood Metal Fabrication Ltd | | 35 Spruce St | | | | Tillsonburg | ON | N4G 5C4 | Canada |
| Marx Advertising Inc | | Marx ccmr | 244 Kearny St 6 | | | San Francisco | CA | 94108 | |
| Marx Advertising Inc E | | 2175 E Francisco B1 Ste F | | | | San Rafael | CA | 94901 | |
| Marx Advertising Inc Eft | | 2175 E Francisco B1 Ste F | | | | San Rafael | CA | 94901 | |
| Marx Consulting Group Llc | | 6617 Crossing Dr Ste 100 | | | | Grand Rapids | MI | 49508 | |
| Marx Eric | | 2460 Bandon Dr | | | | Grand Blanc | MI | 48439-8152 | |
| Marx Group | Karen Negri | 2175 East Francisco Blvd Ste F | | | | San Rafael | CA | 94901 | |
| Marx James | | 7925 Luann St | | | | Saginaw | MI | 48609-4918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marx James L | | 1917 Voull St Apt 13 | | | | Niles | OH | 44445-4024 | |
| Marx Layne Mrkt & Public | | Relations Co | 31420 Northwestern Hwy Ste 100 | | | Farmington Hills | MI | 48334 | |
| Marx Layne Mrkt and Public Relations Co | | 31420 Northwestern Hwy Ste 100 | | | | Farmington Hills | MI | 48334 | |
| Mary Abel | | 12179 New Zion Rd | | | | Crystal Spgs | MS | 39059 | |
| Mary Abner | | 325 Lutheran Dr | | | | Eaton | OH | 45320-1621 | |
| Mary Alice Collier Birault Jr | Mary Alice Collier Birault Trust | 1313 1/4 Edgecliff Dr | | | | Los Angeles | CA | 90026 | |
| Mary Alice Happel | | 1 Shadow Creek Court | | | | Durham | NC | 27712 | |
| Mary Allen | | 2700 Odin Ct | | | | Dayton | OH | 45439-2939 | |
| Mary Allen | | 6147 Cypress Dr | | | | Mt Morris | MI | 48458 | |
| Mary Allesandro | | 4276 Berner Pkwy | | | | Gasport | NY | 14067 | |
| Mary Alley | | 141 N Brownschool Rd | | | | Vandalia | OH | 45377 | |
| Mary Alltop | | 10902 W 500 N | | | | Kokomo | IN | 46901 | |
| Mary Alonzi | | 9365 Haggerty Rd | | | | Plymouth | MI | 48170 | |
| Mary Amato | | PO Box 24 | | | | W Farmington | OH | 44491 | |
| Mary Ann Anson | | 85 Chapel St | | | | Lockport | NY | 14094 | |
| Mary Ann Attaway | | 2111 Ne Argyle St | | | | Portland | OR | 97211 | |
| Mary Ann Bentley | | 506 Church Rd | | | | Lakeside | OH | 43440 | |
| Mary Ann Clark | | 8700 S Hemlock Rd | | | | Saint Charles | MI | 48655 | |
| Mary Ann Douglas Rachal | | 171 Waters Edge Dr | | | | Shreveport | LA | 71106 | |
| Mary Ann Dzekute | | 2071 E Spruce Ct | | | | Oak Creek | WI | 53154 | |
| Mary Ann Hardesty | | 2412 Fox Glove Dr | | | | Monerey Pk | CA | 91754 | |
| Mary Ann Jones | | 73 Hempstead Ave | | | | Buffalo | NY | 14215 | |
| Mary Ann Lonski | | 75 Holcroft Rd | | | | Rochester | NY | 14612 | |
| Mary Ann Mcclain | | 13675 Ridge Rd | | | | Albion | NY | 14411 | |
| Mary Ann Montgomery Trustee | | 110 Greenfield Rd | | | | Newark | DE | 19713 | |
| Mary Ann Satterfield | | 2535 N E Springbrook Dr | | | | Blue Springs | MO | 64014 | |
| Mary Ann Sloppy | | 90 Slatecreek Dr Apt 4 | | | | Cheektowaga | NY | 14227 | |
| Mary Ann Steiger | | 300 Rabro Dr | | | | Hauppauge | NY | 11788 | |
| Mary Ann Thinnes | | 241 W Riverview Ave | | | | Dayton | OH | 45405 | |
| Mary Ann Thinnes | | 241 West Riverview Ave | | | | Dayton | OH | 45405 | |
| Mary Ann Welter | | 4626 W Tripoli Ave | | | | Milwaukee | WI | 53220 | |
| Mary Ann Wilson | | 3661 Joslyn Rd | | | | Auburn Hills | MI | 48326 | |
| Mary Annunziata | | 34 Mckinley St | | | | Rochester | NY | 14609 | |
| Mary Armstrong | | 12791 Co Rd 9 | | | | Moulton | AL | 35650 | |
| Mary Armstrong | | PO Box 3124 | | | | Tustin | CA | 92781 | |
| Mary Arndt | | PO Box 1095 | | | | Flint | MI | 48501 | |
| Mary Asher | | 530 E Pearl St | | | | Miamisburg | OH | 45342-2356 | |
| Mary B Sasaki | | 6551 Woodlake Ave | | | | West Hills | CA | 91307 | |
| Mary Baker | | 3633 Fenwick Cir | | | | Flint | MI | 48503 | |
| Mary Bakle | | PO Box 182 | | | | Linwood | MI | 48634 | |
| Mary Bank | | 7221 Burmeister Dr | | | | Saginaw | MI | 48609 | |
| Mary Barbour | | 2392 Vandyke | | | | Conklin | MI | 49403 | |
| Mary Barlow | | 237 State St | | | | Hazlehurst | MS | 39083 | |
| Mary Bartkowski | | 5 Pinyon Pine Circle | | | | Wilmington | DE | 19808 | |
| Mary Beaudoin | | 385 Ontario St Upper | | | | Lockport | NY | 14094 | |
| Mary Begley | | PO Box 3625 | | | | Kokomo | IN | 46902 | |
| Mary Bell | | 1642 Woodview Ln | | | | Anderson | IN | 46011 | |
| Mary Bell | | 1594 Chancellor Ct | | | | Clermont | FL | 34711 | |
| Mary Benzinger | | 51074 Mott Rd Lot 184 | | | | Canton | MI | 48188 | |
| Mary Berardi | | 226 Campbell Pk | | | | Rochester | NY | 14606 | |
| Mary Beth Cunningham | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | | Troy | MI | 48084 | |
| Mary Beth Drahms | | 3621 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Mary Beth Holliday | | 819 Central St | | | | Sandusky | OH | 44870 | |
| Mary Beth Kelley | | 388 Bram Hall Dr | | | | Rochester | NY | 14626 | |
| Mary Beth Sax | | 470 Washington | | | | Grosse Pointe | MI | 48230 | |
| Mary Betzold | | 2904 Lauria Rd | | | | Kawkawlin | MI | 48631 | |
| Mary Blatnik | | 117 E Miami Trl | | | | Sandusky | OH | 44870 | |
| Mary Blatson | | 25039 W Us 12 Lot 224 | | | | Sturgis | MI | 49091 | |
| Mary Blondin | | 5204 Blackberry Ck | | | | Burton | MI | 48519 | |
| Mary Boden | | 1919 Silver | | | | Grand Rapids | MI | 49507 | |
| Mary Bonner | | PO Box 2756 | | | | Anderson | IN | 46018 | |
| Mary Bordeau | | 2374 Linda St | | | | Saginaw | MI | 48603 | |
| Mary Bordewisch | | 31 Aberfield Ln | | | | Miamisburg | OH | 45342 | |
| Mary Borr | | 3828 11th St | | | | Wayland | MI | 49348 | |
| Mary Borr | | 3828 11th St | | | | Wayland | MI | 49348 | |
| Mary Bousum | | 1711 Buick Ln | | | | Kokomo | IN | 46902 | |
| Mary Brady | | 1216 Michigan Ave | | | | Logansport | IN | 46947 | |
| Mary Brown | | 6221 Amblewood Dr | | | | Jackson | MS | 39213 | |
| Mary Brown | | 2303 Milan Rd Apt F | | | | Sandusky | OH | 44870 | |
| Mary Brown | | 2832 Sherer Ave | | | | Dayton | OH | 45414 | |
| Mary Brown | | 108 Saint Louis Cl | | | | Kokomo | IN | 46902 | |
| Mary Burke | | 1432 Charwood Rd | | | | Mount Morris | MI | 48458 | |
| Mary Burton | | 20 Harneds Lndg | | | | Cortland | OH | 44410-1286 | |
| Mary C Le Blond | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Mary C Tyler | | 52 W Main St | | | | Leroy | NY | 14482-1306 | |
| Mary Cade | | 3402 Haberer Ave | | | | Dayton | OH | 45408 | |
| Mary Campbell | | 1105 Lapeer Rd | | | | Flint | MI | 48503 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2229 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mary Campbell | | 249 N Madison Ave | | | | Bay City | MI | 48708 | |
| Mary Carpenter | | 3204 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Mary Carpenter | | 5100 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Mary Carroll | | 1170 W 450 N | | | | Kokomo | IN | 46901 | |
| Mary Carter | | 2001 Kensington Dr | | | | Dayton | OH | 45406 | |
| Mary Carter | | 1424 Jennings Se | | | | Grand Rapids | MI | 49507 | |
| Mary Carter | | 5110 Biscayne Ave 3 | | | | Racine | WI | 53406 | |
| Mary Case | | 1805 Ororke Sw Apt 8 | | | | Decatur | AL | 35603 | |
| Mary Cintron | | 3029 Warren Ave | | | | Mc Donald | OH | 44437 | |
| Mary Clark | | 3516 Paxton Ave | | | | Sandusky | OH | 44870 | |
| Mary Clark | | 1460 Butterfield Cir | | | | Niles | OH | 44446 | |
| Mary Clay | | 21700 Hwy 18 | | | | Raymond | MS | 39154 | |
| Mary Clem | | 22242 Merlot Dr | | | | Athens | AL | 35613 | |
| Mary Clemens | | 320 Terrace Dr Apt 31 | | | | Flushing | MI | 48433 | |
| Mary Clements | | 5930 Teftied | | | | St Charles | MI | 48655 | |
| Mary Cliff | | 1363 Renata St | | | | Saginaw | MI | 48601 | |
| Mary Collins | | 3593 Beatrice Dr | | | | Franklin | OH | 45005 | |
| Mary Collins | | PO Box 503 | | | | Brookhaven | MS | 39602 | |
| Mary Conley | | 1876 Arrow Point Dr | | | | St Louis | MO | 63138 | |
| Mary Cook | | 1740 Pennway Pl | | | | Dayton | OH | 45406 | |
| Mary Cook | | 2388 Eagle Ridge Dr | | | | Centerville | OH | 45459 | |
| Mary Cooke | | 6189 S 400 E | | | | Cutler | IN | 46920 | |
| Mary Craig | | 16884 Sussex St | | | | Detroit | MI | 48235 | |
| Mary Crane | | 114 Pembroke Rd | | | | Oak Ridge | TN | 37830 | |
| Mary Crouch | | 217 S Woodhams St | | | | Plainwell | MI | 49080 | |
| Mary Cuyler | | 436 Northland Ave | | | | Rochester | NY | 14609 | |
| Mary Dantzler | | 1607 Copeman Blvd | | | | Flint | MI | 48504 | |
| Mary Davis | | 4762 Michigan Blvd | | | | Youngstown | OH | 44504 | |
| Mary Dean | | 7415 State Route 46 | | | | Cortland | OH | 44410 | |
| Mary Denson | | 3317 Mayflower Ln | | | | Southside | AL | 35907 | |
| Mary Dickens | | 2977 Berkley St | | | | Kettering | OH | 45409 | |
| Mary Dillman | | 4293 W 50 S | | | | Kokomo | IN | 46901 | |
| Mary Dixie | | 423 Clearmont Dr | | | | Youngstown | OH | 44511 | |
| Mary Dodd | | 2101 E Carter | | | | Kokomo | IN | 46901 | |
| Mary Domedion | | 5112 Edwards Rd | | | | Medina | NY | 14103 | |
| Mary Doty | | 16325 88th Ave | | | | Coopersville | MI | 49404 | |
| Mary Dowell | | 1803 Valley Ave Sw | | | | Warren | OH | 44485 | |
| Mary Dread | | 198 Autumn Dr 6 | | | | Fairhope | AL | 36532 | |
| Mary Dukes | | 50 Emiwood Ave | | | | Rochester | NY | 14611 | |
| Mary Duncan | | 3591 W 300 S | | | | Tipton | IN | 46072 | |
| Mary Dunn | | 6592 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Mary Duran | | 5465 N Linden Rd | | | | Flint | MI | 48504 | |
| Mary E Dosch | | 5158 Pker Rd | | | | Hamburg | NY | 14075 | |
| Mary E Hultberg | | 1 Albany Pl | | | | Wilmington | DE | 19805 | |
| Mary E Jakubowski Acct Of Ryszard Jakubowski | | Case 92 431285 Dm | | | | | | | |
| Mary E Khacherian | | 1126 Salvador St | | | | Costa Mesa | CA | 92626 | |
| Mary E Krajczynski | | 3432 S 56th Ct | | | | Cicero | IL | 60650 | |
| Mary E Kulik | | Co Mary E Kulik Venus | 3983 W College Ave | | | Milwaukee | WI | 53221-4542 | |
| Mary E Maisel TTEE | | 34 Eliot Memorial Rd | | | | Newton | MA | 02158 | |
| Mary E Winchell | | 610 Marshall St | | | | Shreveport | LA | 71101 | |
| Mary Eaton | | 1649 Medlar Dr | | | | Tuscaloosa | AL | 35405 | |
| Mary Edd | | 26 Poplar Garden Ln Apt C | | | | Rochester | NY | 14606 | |
| Mary Edwards | | 848 S Main St | | | | Adrian | MI | 49221 | |
| Mary Egerer | | 319 North Wheeler | | | | Saginaw | MI | 48603 | |
| Mary Ellen Fagan | | 715 Cedar Lake Rd Apt 306 | | | | Decatur | AL | 35603 | |
| Mary Ellen Harrington | | 12058 Main Rd | | | | Akron | NY | 14001 | |
| Mary Ellen Mahoney | Lydall Inc | One Colonial Rd | | | | Manchester | CT | 06040 | |
| Mary Ellen Mahoney | Lydall Inc | One Colonial Road | | | | Manchester | CT | 06040 | |
| Mary Ellen Wilken | | 1520 Central Ave | | | | Sandusky | OH | 44870 | |
| Mary Enochs | | 3613 Robin Dr | | | | Kokomo | IN | 46902 | |
| Mary Enriquez | | 5300 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Mary Epperson | | 2448 E Foster St | | | | Kokomo | IN | 46902 | |
| Mary F Guendelsberger | | 14018 Platte Dr | | | | Carmel | IN | 46033 | |
| Mary F Ivins | | 400 E Randolph St No 2909 | | | | Chicago | IL | 68601 | |
| Mary Falcone | | PO Box 892 | | | | East Lansing | MI | 48826 | |
| Mary Farlow | | 16731 Frandsche Rd | | | | Chesaning | MI | 48616 | |
| Mary Fenwick | | 420 W Adrian | | | | Blissfield | MI | 49228-1002 | |
| Mary Ferguson | | 519 S Gebhart/church Rd | | | | Miamisburg | OH | 45342 | |
| Mary Ferrell | | 803 Shady Pine Dr | | | | Clinton | MS | 39056 | |
| Mary Fields | | 5551 Shaw Rd Apt 6 | | | | Jackson | MS | 39205 | |
| Mary Fisher | | 516 E Main St | | | | Flora | IN | 46929 | |
| Mary Fitch | | 1931 W Havens St | | | | Kokomo | IN | 46901 | |
| Mary Flemings | | 627 Oakland Sw | | | | Grand Rapids | MI | 49503 | |
| Mary Flesher | | 18910 Hightower Rd | | | | Athens | AL | 35611 | |
| Mary Fletcher | | 814 Westbrook Dr Sw | | | | Decatur | AL | 35603 | |
| Mary Foster | | 135 N Ardmore Ave | | | | Dayton | OH | 45417-2203 | |
| Mary Fragello | | 848 Highland Ave | | | | Tonawanda | NY | 14223 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2230 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mary Francis Jacklyn Dunson | | For Acct Of E E Dunson | Case231 118843 | 100 N Houston Civil Crts | | Fort Worth | TX | | |
| Mary Francis Jacklyn Dunson For Acct Of E E Dunson | | Case231 118843 | 100 N Houston Civil Crts | | | Fort Worth | TX | 76196 | |
| Mary Freeman | | PO Box 488 | | | | Mayville | MI | 48744 | |
| Mary Freeman | | 2551 Aspinwall Ave Ne | | | | Warren | OH | 44483 | |
| Mary Fugate | | 10003 Caddy Ln | | | | Caledonia | WI | 53108 | |
| Mary Fuller | | PO Box 2637 | | | | Anderson | IN | 46018 | |
| Mary Ganeson | | 76 3 W Gov Rd | | | | Hershey | PA | 17033 | |
| Mary Ganeson | | 763 W Gov Rd | | | | Hershey | PA | 17 | |
| Mary Ganeson | | 763 W Gov Rd | | | | Hershey | PA | 17033 | |
| Mary Gantz | | 145 Howland Wilson Rd Ne | | | | Warren | OH | 44484 | |
| Mary Gedro | | 2940 Mertz Rd | | | | Caro | MI | 48723 | |
| Mary Glancy | | 11508 Siam | | | | Brooklyn | MI | 49230 | |
| Mary Gomez | | 7578 W 233 S Co Rd | | | | Russiaville | IN | 46979 | |
| Mary Graham | | 9178 Suncrest Dr | | | | Flint | MI | 48504 | |
| Mary Green | | 1927 Saratoga Ave | | | | Kokomo | IN | 46902 | |
| Mary Griffin | | 12 Willhurst Dr | | | | Rochester | NY | 14606 | |
| Mary Griffith | | 238 Mansell Dr | | | | Youngstown | OH | 44505 | |
| Mary Griffiths | | 5139 Sabrina Ln Nw | | | | Warren | OH | 44483 | |
| Mary Grisamer | | 2900 N Apperson Way Trlr 14 | | | | Kokomo | IN | 46901 | |
| Mary Gust | | PO Box 150 | | | | Birch Run | MI | 48415 | |
| Mary H Schafer | | 1021 Pine Hill Way | | | | Carmel | IN | 46032 | |
| Mary Hale | | 8365 Adams Rd | | | | Dayton | OH | 45424-4031 | |
| Mary Hall | | 417 Buchanan St | | | | Sandusky | OH | 44870 | |
| Mary Hall | | 4976 S 800 E | | | | Greentown | IN | 46936 | |
| Mary Hamilton | | 2180 Greenwich Milan Tn Rd | | | | Greenwich | OH | 44837 | |
| Mary Hamilton | | 4525 So Orr Rd | | | | Hemlock | MI | 48626 | |
| Mary Hammer | | 414 Standish Dr | | | | Wayland | MI | 49348 | |
| Mary Hammer | | PO Box 421 | | | | Athens | AL | 35612 | |
| Mary Hammock | | 1205 Louise St | | | | Anderson | IN | 46016 | |
| Mary Hardy | | 530 Saint Andrews Apt 4 | | | | Saginaw | MI | 48603 | |
| Mary Harriford | | 1154 Cora Dr | | | | Flint | MI | 48532 | |
| Mary Hart | | 913 Indiana Ave | | | | Mcdonald | OH | 44437 | |
| Mary Hatten | | 46 Warring Ave | | | | Buffalo | NY | 14211 | |
| Mary Hawkins | | 79 Plunkett Dr | | | | Horton | AL | 35980 | |
| Mary Hazle | | 2431 County Rd 72 | | | | Danville | AL | 35619 | |
| Mary Helen Miller | | 309 Kimberly Dr | | | | Columbia | TN | 38401 | |
| Mary Helen Miller | | 309 Kimberly Dr | | | | Columbia | TN | 38402 | |
| Mary Helen Prieur | | 111 Scott St | | | | Sandusky | OH | 44870 | |
| Mary Heller | | 5981 Southwood Dr | | | | Lockport | NY | 14094 | |
| Mary Hembree | | 17306 Holland Heights | | | | Athens | AL | 35613 | |
| Mary Henix | | 3424 Linger Ln | | | | Saginaw | MI | 48601 | |
| Mary Hicks | | 4105 Brentwood Dr | | | | Indianapolis | IN | 46236 | |
| Mary Hill | | 3548 Studor Rd | | | | Saginaw | MI | 48601 | |
| Mary Hoepner | | 1513 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| Mary Holtzman | | 4360 Lambeth Dr | | | | Huber Heights | OH | 45424 | |
| Mary Hopkins Biddle | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Mary Hopper | | 4313 Willow Bend Rd Se | | | | Decatur | AL | 35603 | |
| Mary Hoskins | | 60 S Dockside Dr | | | | Springboro | OH | 45066 | |
| Mary Hotchkiss | | 19465 Grabowski | | | | St Charles | MI | 48655 | |
| Mary Houston | | 917 Buckeye Dr | | | | Sharpsville | PA | 16150 | |
| Mary Huff | | 76 Sussex St | | | | Buffalo | NY | 14215 | |
| Mary Huffman | | 3483 Piedmont Ave | | | | Dayton | OH | 45416 | |
| Mary Hunter | | 2312 Owen St | | | | Saginaw | MI | 48601 | |
| Mary Ida Townson | | Standing Chapter 13 Trustee | The Equitable Building | 100 Peachtree St Ste 300 | | Atlanta | GA | 30303 | |
| Mary Ida Townson Chp 13 Trustee | | 100 Peachtree Nw Ste 300 | | | | Atlanta | GA | 30303 | |
| Mary Ida Townson Standing Chapter 13 Trustee | | The Equitable Building | 100 Peachtree St Ste 300 | | | Atlanta | GA | 30303 | |
| Mary Isbell | | PO Box 824 | | | | Gadsden | AL | 35902 | |
| Mary Ivory | | 415 Ethel Ave | | | | Dayton | OH | 45408 | |
| Mary J Carlton Lynch and Linda Woods | Mary J Carlton Deceased Linda Woods | 270 Vineyard Ln | | | | Birmingham | AL | 35242 | |
| Mary J Carpenter | | 5100 E Holland | | | | Saginaw | MI | 48601 | |
| Mary J Kretschmer Esq | | 400 W Pennsylvania Ave | | | | Towson | MD | 21204 | |
| Mary Jackson | | 4811 Kikullen Pl | | | | Jackson | MS | 39209 | |
| Mary Jackson Harcourt | | 1688 E 200 N | | | | Kokomo | IN | 46901 | |
| Mary Jakubowski | | 663 Stowell Dr Apt 5 | | | | Rochester | NY | 14616 | |
| Mary Jane Bowen | | 57 Crittenden Rd | | | | Rochester | NY | 14623 | |
| Mary Jane Elliott | | 25505 W 12 Mile Ste 4760 | | | | Southfield | MI | 48034 | |
| Mary Jane Elliott | | Acct Of M R Blue | Case 94 151 Gc | 35925 Ford Rd | | Westland | MI | 23990-0658 | |
| Mary Jane Elliott | | Acct Of Ronald Ray | Case Gc 90 2075 | 35925 Ford Rd | | Westland | MI | 24994-0276 | |
| Mary Jane Elliott | | Acct Of Ronald H Pickens | Case 93 4975 Gc | 35925 Ford Rd | | Westland | MI | 48185 | |
| Mary Jane Elliott Acct Of M R Blue | | Case 94 151 Gc | 35925 Ford Rd | | | Westland | MI | 48185 | |
| Mary Jane Elliott Acct Of Ronald H Pickens | | Case 93 4975 Gc | 35925 Ford Rd | | | Westland | MI | 48185 | |
| Mary Jane Elliott Acct Of Ronald Ray | | Case Gc 90 2075 | 35925 Ford Rd | | | Westland | MI | 48185 | |
| Mary Jane Flower & Gift Shop | | Inc | 621 West Eleven Mile Rd | | | Royal Oak | MI | 48067 | |
| Mary Jane Flower and Gift Shop Inc | | 621 West Eleven Mile Rd | | | | Royal Oak | MI | 48067 | |
| Mary Jane M Elliott | | Acct Of Barbara Standberry | Case 95 1580 4 829 121 | 35925 Ford Rd | | Westland | MI | 42062-3356 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2231 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mary Jane M Elliott | | For Acct Of Timothy Regan | Case 930073 Gc | 35925 Ford Rd | | Westland | MI | 38048-1170 | |
| Mary Jane M Elliott Acct Of Barbara Standberry | | Case 95 1580 4 829 121 | 35925 Ford Rd | | | Westland | MI | 48185 | |
| Mary Jane M Elliott For Acct Of Timothy Regan | | Case 930073 Gc | 35925 Ford Rd | | | Westland | MI | 48185 | |
| Mary Jane M Elliott Pc | | 24300 Karim Blvd | | | | Novi | MI | 48375 | |
| Mary Jane M Elliott Pc | | P32732 | 24300 Karim Blvd | | | Novi | MI | 48375 | |
| Mary Jane M Elliott Pc P32732 | | 24300 Karim Blvd | | | | Novi | MI | 48375 | |
| Mary Jane Seegmiller | | 15306 Doyle Rd | | | | Hemlock | MI | 48626 | |
| Mary Japuncha | | 8174 Englewood St Ne | | | | Warren | OH | 44484 | |
| Mary Jarrette | | 2335 Burton St Se | | | | Warren | OH | 44484 | |
| Mary Jean Petti | | 44 Heath St | | | | Buffalo | NY | 14214 | |
| Mary Jenkins | | 5500 Gavin Lake Rd | | | | Rockford | MI | 49341 | |
| Mary Jenkins | | 5218 Denlinger Rd | | | | Dayton | OH | 45426 | |
| Mary Jo Hertz | | 8422 Morningside Dr | | | | Poland | OH | 44514 | |
| Mary Jo Pilhorn | | 5819 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Mary Jo Scinta | | 8499 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Mary Jo Scinta | | 8499 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Mary Jo Yarch | | 3775 Mount Hood Nw | | | | Grand Rapids | MI | 49544 | |
| Mary Joan Mongeon | | 4 Oakshire Wy | | | | Pittsford | NY | 14534 | |
| Mary Johnson | | 7606 Pegotty Dr Ne | | | | Warren | OH | 44484 | |
| Mary Johnson | | 276 Marshall Nw | | | | Warren | OH | 44483 | |
| Mary Johnson | | 1616 8th Ave Sw | | | | Decatur | AL | 35601 | |
| Mary Johnson | | 101 W Blvd | | | | Kokomo | IN | 46902 | |
| Mary Joiner | | 3333 Fulton St | | | | Saginaw | MI | 48601 | |
| Mary Jordan | | 27 Glover Ave | | | | Norwalk | OH | 44857 | |
| Mary K Tuthill | | 19 Voge St | | | | West Alexandria | OH | 45381-1133 | |
| Mary K Viegelahn Hamlin | | Chapter 13 Trustee | PO Box 634028 | | | Cincinnati | OH | 45263-4028 | |
| Mary K Viegelahn Hamlin Chapter 13 Trustee | | PO Box 634028 | | | | Cincinnati | OH | 45263-4028 | |
| Mary K Viegelahn Hamlin Trustee | | PO Box 3621 | | | | Grand Rapids | MI | 49501 | |
| Mary K Viegelahn Hamlin Trustee | | PO Box 3254 | | | | Grand Rapids | MI | 49501 | |
| Mary Karkanen | | 1162 Horseshoe Dr | | | | Alger | MI | 48610 | |
| Mary Kelkenberg | | 359 Walnut St | | | | Lockport | NY | 14094 | |
| Mary Kimack | | 718 W Chelsea | | | | Davison | MI | 48423 | |
| Mary Knox | | 220 E Minnesota Apt20 | | | | Brookhaven | MS | 39601 | |
| Mary Knurr | | 29214 Manor Dr | | | | Waterford | WI | 53185 | |
| Mary Kohlhoff | | 12217 Prior | | | | St Charles | MI | 48622 | |
| Mary Krupa | | 3706 Sherry Dr | | | | Flint | MI | 48506 | |
| Mary L Benedict | | 4519 Cascade Rd Se | | | | Grand Rapids | MI | 49546 | |
| Mary L Bowermaster | | 336 Lauryn Meadows | | | | Fairfield | OH | 45014 | |
| Mary L Campbell | | 115 Lincoln Ave South | | | | Liverpool | NY | 13088 | |
| Mary L Erby | | 115 Genei Court 102 | | | | Saginaw | MI | 48601 | |
| Mary L Erby | | 1155 Genei Ct 102 | | | | Saginaw | MI | 48601 | |
| Mary L Erby | | 1155 Genei Court 102 | | | | Saginaw | MI | 48601 | |
| Mary L Ferchen | | 1525 Swann Rd | | | | Lewiston | NY | 14092 | |
| Mary L Jones | | 2729 Williamsburg Way | | | | Decatur | GA | 30034 | |
| Mary L Liddle | | Akron Court Reporters | 40 E Buchtel Ave 1st Fl | | | Akron | OH | 44308 | |
| Mary Lagalo | | 5315 M 30 | | | | Beaverton | MI | 48612 | |
| Mary Land | | 2211 Hayes Ave | | | | Racine | WI | 53405 | |
| Mary Lee | | 7203 Rogers St PO Box 427 | | | | Genesee | MI | 48437 | |
| Mary Lee | | 1618 Cedar St | | | | Saginaw | MI | 48601 | |
| Mary Lehenky | | 306 N Bond St | | | | Saginaw | MI | 48602 | |
| Mary Lester | | 1386 Sanzon Dr | | | | Fairborn | OH | 45324 | |
| Mary Lewandowski | | 5640 Pastel Ln | | | | Racine | WI | 53406 | |
| Mary Lewis | | 715 Country Ln | | | | Anderson | IN | 46013 | |
| Mary Lewis | | 794 West North Side Dr | | | | Clinton | MS | 39056 | |
| Mary Lewis | | 2811 Mccall St | | | | Dayton | OH | 45417 | |
| Mary Libert | | 6918 Fairview Rd | | | | Youngstown | OH | 44515 | |
| Mary Lindsey | | 5330 Greencroft Dr | | | | Trotwood | OH | 45426 | |
| Mary Little | | 614 S 13th St | | | | Saginaw | MI | 48601 | |
| Mary London | | 3408 N State Rd 19 | | | | Sharpsville | IN | 46068 | |
| Mary Lou Zimmerman | | 626 Decatur St | | | | Sandusky | OH | 44870 | |
| Mary Louise Bretch | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Mary Lytle | | 5460 Ridge Rd | | | | Cortland | OH | 44410 | |
| Mary Macdonald | | 2411 Wisconsin Ave | | | | Flint | MI | 48506 | |
| Mary Maitland | | 11410 Wing Dr | | | | Clio | MI | 48420 | |
| Mary Malinowski | | 5041 Elm Circle Dr | | | | Oaklawn | IL | 60453 | |
| Mary Marciante | | 204 High St Apt 1 West | | | | Lockport | NY | 14094 | |
| Mary Martin | | 13872 Root Rd | | | | Albion | NY | 14411 | |
| Mary Martin | | 1529 Lexington Ave | | | | Dayton | OH | 45407-1637 | |
| Mary Martinez | | 24341 Christian Dr | | | | Flat Rock | MI | 48134 | |
| Mary Mary A | | 2607 Lowell Ave | | | | Saginaw | MI | 48601-3975 | |
| Mary Mathews | | 294 Sunset Dr | | | | Holley | NY | 14470 | |
| Mary Matthews | | 378 North Rd Ne | | | | Warren | OH | 44483 | |
| Mary Mayeu | | 101 Walnut Pk | | | | Rochester | NY | 14622 | |
| Mary Mccauley | | 4943 E 300 S | | | | Kokomo | IN | 46902 | |
| Mary Mcclish | | 113 Chateau Ct | | | | Kokomo | IN | 46902 | |
| Mary Mcclure | | 16551 W Gary Rd | | | | Chesaning | MI | 48616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mary Mcconnell | | 2987 Gady Rd | | | | Adrian | MI | 49221 | |
| Mary Mccormick | | 195 Thrasher Ln | | | | Ocilla | GA | 31774 | |
| Mary Mcdonald | | 15 Dickens Ct | | | | Jackson | MS | 39206 | |
| Mary Mcelroy | | 2750 N Siwell Rd Aptd 8 | | | | Jackson | MS | 39212 | |
| Mary Mcfadden | | 551 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Mary Mcguire | | 4028 Sylvia Ln | | | | Youngstown | OH | 44511 | |
| Mary Mcintire | | 1051 S 300 E | | | | Kokomo | IN | 46902 | |
| Mary Mckay | | 6427 E Upper River Rd | | | | Somerville | AL | 35670 | |
| Mary Mclaughlin Scappechio | | 3745 West River Pkwy | | | | Grand Island | NY | 14072 | |
| Mary Mcmillian | | 208 Howard Irvin Dr | | | | Eutaw | AL | 35462 | |
| Mary Medema | | 1963 Kregel Ave | | | | Muskegon | MI | 49442 | |
| Mary Middleton | | 478 Defoe Dr | | | | Dayton | OH | 45431 | |
| Mary Middleton | | 1297 Crete Ln Nw | | | | Brookhaven | MS | 39601 | |
| Mary Miller | | 5079 Sodom Hutchings Rd | | | | Farmdale | OH | 44417 | |
| Mary Miller | | 3904 Carmelita Blvd | | | | Kokomo | IN | 46902 | |
| Mary Mitchell | | 420 Bram Hall | | | | Rochester | NY | 14626 | |
| Mary Mitchell | | 5255 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Mary Mitchell C o Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Mary Mommaerts | | 2606 S 5th Pl | | | | Milwaukee | WI | 53207 | |
| Mary Montgomery | | 82 Larry Ln | | | | Cortland | OH | 44410 | |
| Mary Moore | | 74 Brookhaven Dr | | | | Trotwood | OH | 45426 | |
| Mary Morgan | | 224 Granada Ave | | | | Youngstown | OH | 44504 | |
| Mary Morris | | PO Box 1832 | | | | St Charles | MO | 63302 | |
| Mary Morrow | | 9253 Monica Dr | | | | Davison | MI | 48423 | |
| Mary Mota | | 808 E Hunt St | | | | Adrian | MI | 49221 | |
| Mary Murphy | | 3313 Lily Ct | | | | Midland | MI | 48642 | |
| Mary Natcher | | 985 Briggs Hill Rd | | | | Bowling Grn | KY | 42101 | |
| Mary Natcher | | 985 Briggs Hill Rd | | | | Bowling Green | KY | 42101 | |
| Mary Nickerson | | 3501 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Mary Norris | | 804 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Mary Oaks | | PO Box 362 | | | | Kokomo | IN | 46903 | |
| Mary Obryant | | 2810 South Valley | | | | Southside | AL | 35907 | |
| Mary Orr | | 3930 Phalanx Mills Herner Rd | | | | Southington | OH | 44470 | |
| Mary Owens | | 41 Erie Ave | | | | Dayton | OH | 45410 | |
| Mary P Meade | | 8733 Carnes | | | | Chagrin Falls | OH | 44023 | |
| Mary P Oneill | Maria E Mazza Esq | Rieck and Crotty PC | 55 W Monroe St Ste 3390 | | | Chicago | IL | 60603 | |
| Mary P Oneill | Richard F Burkejr | C o Clifford Law Offices | 120 N Lasalle St 31st Fl | | | Chicago | IL | 60602 | |
| Mary P Oneill | | 9343 183rd St | | | | Tinley Pk | IL | 60477 | |
| Mary P Smith | | 701 Brookwood Dr | | | | Brookhaven | MS | 39601 | |
| Mary Parish | | 6420 Luanne Dr | | | | Flushing | MI | 48433 | |
| Mary Pate | | 1508 Harris Rd | | | | Kokomo | IN | 46902 | |
| Mary Patrick | | 21045 Glen Dr Apt 102 | | | | Northville | MI | 48167 | |
| Mary Patterson | | 7806 Andover Woods Dr Apt 304 | | | | Charlotte | NC | 28210-6641 | |
| Mary Penn | | PO Box 9541 | | | | Jackson | MS | 39286 | |
| Mary Petty | | 224 Crutcher Cir | | | | Athens | AL | 35611 | |
| Mary Pfeiffer | | 807 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Mary Phillips | | 6123 E 800 S | | | | Walton | IN | 46994 | |
| Mary Piar | | 8469 Farrand Rd | | | | Montrose | MI | 48457 | |
| Mary Pickering | | 270 Nancy Dr | | | | Kokomo | IN | 46901 | |
| Mary Pickering | | PO Box 154 | | | | Walton | IN | 46994 | |
| Mary Pickett | | 1471 Chatham Dr | | | | Saginaw | MI | 48601 | |
| Mary Piekarski | | S73 W14883 Cherrywood Dr | | | | Muskego | WI | 53150 | |
| Mary Pitner | | 7867 E 300 S | | | | Kokomo | IN | 46902 | |
| Mary Plotner | | 2414 E Baxter Rd Apt 3 | | | | Kokomo | IN | 46902 | |
| Mary Pomahatch | | PO Box 1213 | | | | Tifton | GA | 31793 | |
| Mary Potts | | 10047 Evans Rd | | | | Saginaw | MI | 48609 | |
| Mary Powell | | 6 Natchez Cv | | | | Clinton | MS | 39056 | |
| Mary Poweski | | 404 Westchester Drse | | | | Warren | OH | 44484 | |
| Mary R Berry | | 600 Thomas Ave | | | | Rochester | NY | 14617-1435 | |
| Mary Radlick | | 6537 Branch Rd | | | | Flint | MI | 48506 | |
| Mary Ragland | | PO Box 2112 | | | | Anderson | IN | 46018 | |
| Mary Rayford | | 512 Crosskeys Dr | | | | Clinton | MS | 39056 | |
| Mary Reed | | 2711 Perkins St | | | | Saginaw | MI | 48601 | |
| Mary Reed | | 300 W North Union | | | | Bay City | MI | 48706 | |
| Mary Reinhart | | 4191 Custer Orangeville Ne | | | | Burghill | OH | 44404 | |
| Mary Reynolds | | 108 Loyd St | | | | Pearl | MS | 39208 | |
| Mary Rheinheimer | | 5783 Douglas Way | | | | Anderson | IN | 46013 | |
| Mary Rice | | 506 Rudgate Ln | | | | Kokomo | IN | 46901 | |
| Mary Rickey | | 6604 E 400 S | | | | Kokomo | IN | 46902 | |
| Mary Rigby | | 124 Eagle Ridge Cir | | | | Rochester | NY | 14617 | |
| Mary Rinker | | 10394 E Lewisburg Rd | | | | Peru | IN | 46970 | |
| Mary Rockcastle | | 237 Peck Rd | | | | Hilton | NY | 14468 | |
| Mary Rodgers | | 2210 Hammel St | | | | Saginaw | MI | 48601 | |
| Mary Rogers | | 189 Wellington Ave | | | | Rochester | NY | 14611 | |
| Mary Roman | | 1203 Westlawn Court | | | | Wilmington | DE | 19809 | |
| Mary Romano | | 720 Close Circle | | | | Webster | NY | 14580 | |
| Mary Rose | | 201 E Howard St | | | | Girard | OH | 44420 | |
| Mary Ruf | | 9299 Preble County Line Rd | | | | Germantown | OH | 45327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mary Rush | | 609 N North | | | | Sharpsville | IN | 46068 | |
| Mary Ruth | | 917 Larriwood Ave | | | | Kettering | OH | 45429 | |
| Mary S Kathke | | 403 Helena St | | | | Georgetown | SC | 29440 | |
| Mary Salamai | | 17 Pullman Ave | | | | Rochester | NY | 14615 | |
| Mary Saltzmann | | 5240 Davis Peck Rd | | | | Farmdale | OH | 44417 | |
| Mary Sanders | | PO Box 873 | | | | Gordo | AL | 35466 | |
| Mary Schneider | | 2077 Fawn Ave | | | | Middleville | MI | 49333 | |
| Mary Scott | | PO Box 6645 | | | | Kokomo | IN | 46904 | |
| Mary Scott | | 27321 Capshaw Rd | | | | Athens | AL | 35613 | |
| Mary Seeley | | 3318 W Frances Rd | | | | Clio | MI | 48420 | |
| Mary Seu Zamorano | | 3321 Greenwing Ct | | | | Oklahoma City | OK | 73120 | |
| Mary Shepherd | | 240 Ward Rd | | | | Florence | MS | 39073 | |
| Mary Shepherd | | 1774 Irene Ave Ne | | | | Warren | OH | 44483 | |
| Mary Sickle | | 208 Hampton St | | | | Clinton | MS | 39056 | |
| Mary Simpson | | 1805 Cherrylawn Dr | | | | Flint | MI | 48504 | |
| Mary Sims | | 7750 Mars Hill Rd | | | | Carthage | MS | 39051 | |
| Mary Slowik | | 4713 Liberty Ave | | | | Niagara Falls | NY | 14305 | |
| Mary Sly | | 1420 S Swenson Rd | | | | Au Gres | MI | 48703 | |
| Mary Smith | | 813 N Phillips St | | | | Kokomo | IN | 46901 | |
| Mary Smith | | 1031 Mt Zion Rd Ne | | | | Wesson | MS | 39191 | |
| Mary Smith | | 4588 Kalida Dr | | | | Riverside | MS | 45424 | |
| Mary Smith | | 701 Brookwood Dr | | | | Brookhaven | MS | 39601 | |
| Mary Smith C 3 04 006 | | J Hollingsworth Llc | 137 North Main St | The Barclay Building Ste 1002 | | Dayton | OH | 45402 | |
| Mary Smithers | | 3241 Westbrook St | | | | Saginaw | MI | 48601 | |
| Mary Solima | | 2005 Belmont Circle | | | | Franklin | TN | 37069 | |
| Mary Soos | | 198 Schenck St | | | | North Tonawanda | NY | 14120 | |
| Mary Stang | | 235 N Main St | | | | Kokomo | IN | 46901 | |
| Mary Stapleton | | 4501 Clear Creek Pkwy | | | | Northport | AL | 35475 | |
| Mary Stearns | | 3396 Milam Ln Apt 311 B | | | | Lexington | KY | 40502 | |
| Mary Stern | | PO Box 366 | | | | Newton Falls | OH | 44444 | |
| Mary Steverson | | 130 Minty Ave | | | | Dayton | OH | 45415 | |
| Mary Stinnett | | 15231 Fielding Rd | | | | Athens | AL | 35611 | |
| Mary Strickland | | 3461 County Line Rd | | | | Caledonia | WI | 53108 | |
| Mary Suckling | | 2711 Pohens Nw | | | | Walker | MI | 49544 | |
| Mary Sue Zamorano | | 3321 Greenwing Ct | | | | Oklahoma Cty | OK | 73120 | |
| Mary Suggs | | 3021 Tucker Dr Nw | | | | Huntsville | AL | 35810 | |
| Mary Swick | | 3901 Oakhurst Dr | | | | Kokomo | IN | 46902 | |
| Mary T Smart | | 16680 Grants Trail | | | | Orland Pk | IL | 60424 | |
| Mary Tallo | | 7797 Arthur St | | | | Masury | OH | 44438 | |
| Mary Tanner | | 4715 Eastgate Ave | | | | Dayton | OH | 45420 | |
| Mary Tatum | | 3171 Bell South Rd | | | | Cortland | OH | 44410-9408 | |
| Mary Tatum | | 4750 S Swift Ave | | | | Cudahy | WI | 53110 | |
| Mary Taylor | | 132 Larado Dr | | | | Clinton | MS | 39056 | |
| Mary Taylor | | 1023a Niles Cortland Rd Se | | | | Warren | OH | 44484 | |
| Mary Thierry | | 3841 Northwoods Ct Ne Apt 6 | | | | Warren | OH | 44483-4585 | |
| Mary Thomas | | 105 Keller St | | | | Rochester | NY | 14609 | |
| Mary Thomas | | 2360 Ansonia Sw | | | | Wyoming | MI | 49507 | |
| Mary Thomas | | 21301 Doc Mcduffie Rd | | | | Foley | AL | 36535 | |
| Mary Thompson | | 4507 N Gale Rd | | | | Davison | MI | 48423 | |
| Mary Thornton | | 3653 Wabash St | | | | Jackson | MS | 39213 | |
| Mary Thurman Adams | | 4765 W County Line Rd | | | | Jackson | MS | 39209 | |
| Mary Tomaszewski | | 7099 Sprucewood Dr | | | | Davison | MI | 48423 | |
| Mary Torres | | 627 Frank St | | | | Adrian | MI | 49221 | |
| Mary Torres | | 66 Country Club Dr | | | | Largo | FL | 33771 | |
| Mary Trammell | | 3 Westbridge Court | | | | Saginaw | MI | 48601 | |
| Mary Trunner | | 300 Old Wesson Rd Apt28 | | | | Brookhaven | MS | 39601 | |
| Mary Vaillancour | | 1005 S Adelaide St | | | | Fenton | MI | 48430 | |
| Mary Viegelahn Hamlin | | PO Box 634028 | | | | Cincinnati | OH | 45263 | |
| Mary Viegelahn Hamlin | | Chapter 13 Trustee | 415 West Michigan Ave | | | Kalamazoo | MI | 49007 | |
| Mary Viegelahn Hamlin Chapter 13 Trustee | | 415 West Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| Mary W Whetzel | | Po Box 454 | | | | Patagonia | AZ | 85624-0454 | |
| Mary Wade | | Rt 1 Box 10 | | | | Barnsdall | OK | 74002 | |
| Mary Washington Hospital | | PO Box 7667 | | | | Frederickbrg | VA | 22404 | |
| Mary Walek | | 5842 Fisk Rd | | | | Lockport | NY | 14094 | |
| Mary Ward Schiffert | | 2089 Charles St | | | | Burt | NY | 14028 | |
| Mary Washington College | | Office Of Student Accounts | | | | Frederiskburg | VA | 22401 | |
| Mary Washington College Office Of Student Accounts | | 1301 College Ave | 1301 College Ave | | | Frederiskburg | VA | 22401 | |
| Mary Washington Hosp | | PO Box 7667 | | | | Fredericksbrg | VA | 22404 | |
| Mary Washington Hospital | | PO Box 7667 | | | | Fredericksburg | VA | 22404 | |
| Mary Washington Hospital | | Acct Of Janet Minor | Case V93 11058 | PO Box 180 | | Fredericksburg | VA | 23106-4277 | |
| Mary Washington Hospital Acct Of Janet Minor | | Case V93 11058 | PO Box 180 | | | Fredericksburg | VA | 22408 | |
| Mary Washington Hospital Inc | | PO Box 180 | | | | Fredricksbrg | VA | 22404 | |
| Mary Watson | | 1622 Pettibone Ave | | | | Flint | MI | 48507 | |
| Mary Welcher | | 4579 N Us Hwy 31 | | | | Sharpsville | IN | 46068 | |
| Mary Welston | | Rr 1 Box 225 | | | | Butler | MO | 64730 | |
| Mary Westbrook | | 2208 11th St Se | | | | Decatur | AL | 35601 | |
| Mary White | | 119 Sykes Ave | | | | Florence | MS | 39073 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2234 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mary White | | 5741 7 Gables Ave | | | | Dayton | OH | 45426-2113 | |
| Mary Wienhold | | 1218 Sycamore Dr | | | | Burkburnett | TX | 76354 | |
| Mary Wiggam | | 2209 E 250 N | | | | Kokomo | IN | 46901 | |
| Mary Wilbon | | 703 Alger St Se | | | | Grand Rapids | MI | 49507 | |
| Mary Willett | | 4210 Sherry Ct | | | | Bay City | MI | 48706 | |
| Mary Williams | | 109 N Church St | | | | Fitzgerald | GA | 31750 | |
| Mary Willingham | | PO Box 1228 | | | | Flint | MI | 48501 | |
| Mary Wingert | | 22479 Dowsett | | | | Atlanta | MI | 49709 | |
| Mary Wingert | | Acct Of Wayne L Wingert Jr | Case 91 406574 Do | Can Creek Ranch 22479 Dowsett | | Atlanta | MI | 36436-6180 | |
| Mary Wingert Acct Of Wayne L Wingert Jr | | Case 91 406574 Do | Can Creek Ranch 22479 Dowsett | | | Atlanta | MI | 49709 | |
| Mary Wolfe | | 442 Alameda Ave | | | | Youngstown | OH | 44504 | |
| Mary Wood | | 509 Measels Rd | | | | Morton | MS | 39117 | |
| Mary Ziegler | | 2893 Randolph St Nw | | | | Warren | OH | 44485 | |
| Mary Zinz | | 4015 Richlyn Ct | | | | Bay City | MI | 48706 | |
| Maryann Amato | | 186 Genesee Pk Blvd | | | | Rochester | NY | 14619 | |
| Maryann C Mendoza | | 230 Pkwood Ave | | | | La Habra | CA | 90631 | |
| Maryann Guadiana | | 321 Penn St Apt 9 | | | | Westfield | IN | 46074 | |
| Maryann Kleiner | | 13 Citrus Dr | | | | Rochester | NY | 14606 | |
| Maryann Peer | | 18210 Mohawk Dr Apt 3 | | | | Spring Lake | MI | 49456 | |
| Maryann Petrill | | 8315 Hidden Creek Ct | | | | Flushing | MI | 48433 | |
| Maryann Wolkiewicz | | 24 Elmira St | | | | Lockport | NY | 14094 | |
| MaryBeth B Maciak | | 1139 Timberview Tr | | | | Bloomfield Hills | MI | 48304 | |
| Marygrove College | | 8425 W Mcnichols Rd | | | | Detroit | MI | 48221-2599 | |
| Marykay Gromacki | | 3036 North St | | | | East Troy | WI | 53120 | |
| Maryland Automobile Fund | | PO Box 431 | | | | Annapolis | MD | 21404 | |
| Maryland Central Collection Unit | | 300 West Preston St | | | | Baltimore | MD | 21201 | |
| Maryland Child Support Account | | PO Box 17396 | | | | Baltimore | MD | 21297 | |
| Maryland Comptroller Of | | Treasury | | | | | | 01900 | |
| Maryland Comptroller Of The | | Treasury | Revenue Administration Div | | | Annapolis | MD | 21411-0001 | |
| Maryland Comptroller Of The Treasury | | Revenue Administration Div | | | | Annapolis | MD | 21411-0001 | |
| Maryland Csa | | PO Box 17396 | | | | Baltimore | MD | 21297 | |
| Maryland Industrial Group | | 233 E Redwood St | | | | Baltimore | MD | 21202 | |
| Maryland Institute | | College Of Art | | | | Baltimore | MD | 21217 | |
| Maryland Institute College Of Art | | 1300 Mount Royal Ave | 1300 Mount Royal Ave | | | Baltimore | MD | 21217 | |
| Maryland Sand & Gravel Fund | | Clean Sites Inc Attn D Sanders | 635 Slaters Ln Ste 130 | | | Alexandria | VA | 23314 | |
| Maryland Sand & Gravel Fund | | Clean Sites Envi Svcs D Ammon | 635 Slaters Ln Ste 130 | | | Alexandria | VA | 22314 | |
| Maryland Sand And Gravel Fund | | Clean Sites Inc Betty L May | 1199 N Fairfax St | Ste 400 | | Alexandria | VA | 22314 | |
| Maryland Sand and Gravel Fund Clean Sites Envi Svcs D Ammon | | 635 Slaters Ln Ste 130 | | | | Alexandria | VA | 22314 | |
| Maryland Sand and Gravel Fund Clean Sites Inc Attn D Sanders | | 635 Slaters Ln Ste 130 | | | | Alexandria | VA | 23314 | |
| Maryland Sand And Gravel Fund Clean Sites Inc Betty L May | | 1199 N Fairfax St | Ste 400 | | | Alexandria | VA | 22314 | |
| Maryland State Dept Of | | Assessments & Taxation | Personal Property Division | 301 W Preston St | | Baltimore | MD | 21201-2395 | |
| Maryland State Dept Of Assessments & Taxation | | Personal Property Division | 301 W Preston St | | | Baltimore | MD | 21201-2395 | |
| Maryland Wire Belts | Kelly Hayden | 1001 Goodwill Ave | | | | Cambridge | MD | 21613 | |
| Maryland Wire Belts Inc | | 1959 Church Creek Rd | | | | Church Creek | MD | 21622 | |
| Maryland Wire Belts Inc | | 1001 Goodwill Ave | | | | Cambridge | MD | 21613 | |
| Maryland Wire Belts Inc | | PO Box 791235 | | | | Baltimore | MD | 21279-1235 | |
| Maryland Wire Belts Inc Eft | | Rte 16 PO Box 67 | | | | Church Creek | MD | 21622 | |
| Marylee Allen | | 1416 Westerrace | | | | Flint | MI | 48532 | |
| Marylin Eubank | | 112 North Montgomery St | | | | Union | OH | 45322 | |
| Marylou Helms | | 40 Lakefront Ave | | | | Gadsden | AL | 35904 | |
| Marylou J Lavoie Esq | | 1 Banks Rd | | | | Simsburg | CT | 06070 | |
| Marylou Northrop | | 1047 Mcreynolds Nw | | | | Grand Rapids | MI | 49504 | |
| Marylou Wilkins | | 3310 North Rd | | | | Geneseo | NY | 14454 | |
| Marymount College | | 100 Marymount Ave | | | | Tarrytown | NY | 10591-3796 | |
| Marymount College Tarrytown | | 100 Marymount Ave | | | | Tarrytown | NY | 10591-3796 | |
| Marymount Manhattan College | | 221 E 71st St | | | | New York | NY | 10021 | |
| Marymount University | | 2807 N Glebe Rd | | | | Arlington | VA | 22207 | |
| Marynik Melissa | | 3123 South 76th St | | | | Franksville | WI | 53126 | |
| Marysville Marine Distributors | | 1551 Michigan Ave | | | | Marysville | MI | 48040 | |
| Marysville Marine Distributors | | PO Box 248 | | | | Marysville | MI | 48040-0248 | |
| Marysville Municipal Crt | | PO Box 322 | | | | Marysville | OH | 43040 | |
| Maryvale School System | | Community Education | 777 Maryvale Dr | | | Creektowaga | NY | 14225 | |
| Maryvale School System Community Education | | 777 Maryvale Dr | | | | Creektowaga | NY | 14225 | |
| Maryville College | | 502 E Lamar Alexander Pky | | | | Maryville | TN | 37804-5907 | |
| Maryville University | | 13550 Conway Rd | | | | St Louis | MO | 63141 | |
| Marywood University | | Cashiers Office | | | | Scranton | PA | 18509 | |
| Marz Robert | | 133 N Pleasant Ave | | | | Niles | OH | 44446-1136 | |
| Marzano Anthony | | 7063 Paxton | | | | Youngstown | OH | 44512 | |
| Marzec Candace | | 2061 Montana | | | | Saginaw | MI | 48601 | |
| Marzett Jamie | | 1716 Michigan | | | | Kansas City | MO | 64127 | |
| Marzette Angel | | 960 Rider Ave | | | | Dayton | OH | 45408 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2235 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marzette Doris | | 141 Liscum Dr | | | | Dayton | OH | 45427 | |
| Marzette Johnny I | | 3718 Race St | | | | Flint | MI | 48504-2216 | |
| Marzette Lashawn | | 46 Decker | | | | Dayton | OH | 45417 | |
| Marzluf James | | 2405 S Brennan Rd | | | | Hemlock | MI | 48626-8748 | |
| Marzo Steven | | 3802 Bradley Brownlee Rd | | | | Cortland | OH | 44410 | |
| Marzonie C & Assoc Dps | | 2365 South Huron Pkwy | | | | Ann Arbor | MI | 48104 | |
| Marzonie C and Assoc Dps | | 2365 South Huron Pkwy | | | | Ann Arbor | MI | 48104 | |
| Mas Inc | | 3965 Muriel Dr | | | | Richfield | OH | 44286-9757 | |
| Masaitis Albert | | 993 Salbright Mckay | | | | Brookfield | OH | 44403 | |
| Masaitis Bettie | | 993s Albright Mckay | | | | Brookfield | OH | 44403 | |
| Masaitis Diane H | | 2154 Knapp Dr | | | | Cortland | OH | 44410-1763 | |
| Masaitis Gregory A | | 1794 Beechwood St Ne | | | | Warren | OH | 44483-4154 | |
| Masalmeh Jamal | | 2727 22nd Ave | Apt 45 | | | Forest Grove | OR | 97116 | |
| Maschinenfabrik J Dieffenbache | | Heilbronner Strasse | | | | Eppingen | | 75031 | Germany |
| Maschino Dale C | | 11106 Par Ct | | | | Kokomo | IN | 46901-9774 | |
| Maschoff David | | 5544 Northcrest Village | | | | Clarkston | MI | 48346 | |
| Maschoff Mark | | 8 Ketchum St | | | | Victor | NY | 14564 | |
| Masci Pascal | | 1515 Sweets Crn Rd | | | | Penfield | NY | 14526 | |
| Masciangelo Alfred | | 7744 Sutton Pl Ne | | | | Warren | OH | 44484-1455 | |
| Mascola Arthur | | 293 Pheasant Run Rd S | E | | | Warren | OH | 44484 | |
| Mascon | | PO Box 2282 | | | | Carol Stream | IL | 60132-2282 | |
| Mascotech Automotive Systems G | | Mascotech Engineering North Am | 6353 E 14 Mile Rd | | | Sterling Heights | MI | 48312 | |
| Mascotech Automotive Systems G | | 275 Rex Blvd | | | | Auburn Hills | MI | 48326 | |
| Mascotech Braun Co | | 19001 Glendale Ave | | | | Detroit | MI | 48223-3475 | |
| Mascotech Forming Technologies | | 2800 Tyler Rd | | | | Ypsilanti | MI | 48198 | |
| Masefield Jonathan | | 38 The Crescent | | | | Cookley | | DY103RY | United Kingdom |
| Masello Mary | | 416 Coolidge Dr | | | | Hermitage | PA | 16148-9317 | |
| Maser John | | 874 N Leroy St | | | | Fenton | MI | 48430-2740 | |
| Mashburn Traci | | 809 South 14th St | | | | Gadsden | AL | 35901 | |
| Mashino Kimberly | | 130 S Western Ave | | | | Kokomo | IN | 46901 | |
| Mashun Lain | | 910 Owen | | | | Saginaw | MI | 48601 | |
| Maslan Ronald N | | 1322 Frederick St | | | | Niles | OH | 44446-3232 | |
| Masica Michael | | 8292 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Masiello Anthony | | 10 Debbie Ln | | | | Brockport | NY | 14420-9400 | |
| Masiello Nicholas | | 10 Debbie La | | | | Brockport | NY | 14420 | |
| Masimore Charles | | 305 Lafayette Ave | | | | Niles | OH | 44446 | |
| Mask Technology Inc | | 2601 So Oak St | | | | Santa Ana | CA | 92707 | |
| Maske Wanda A | | 752 Lake Dr | | | | Youngstown | OH | 44511-1411 | |
| Maskew Brian | | 5358 Angel Way | | | | Noblesville | IN | 46062 | |
| Masko Andy | | 7750 Venice Drne | | | | Warren | OH | 44484-1506 | |
| Maslack Supply Ltd | | 488 Falconbridge Rd | | | | Sudbury | ON | P3A 4S4 | Canada |
| Masland Acoustic Com Eft Inc | | PO Box 40 | | | | Carlisle | PA | 17013 | |
| Masland Acoustic Components | | Inc Masland Industries | PO Box 40 | | | Carlisle | PA | 17013 | |
| Masland Specialty Tech | | Inc Dba Lear Corp Masland Div | 1410 E 14 Mile Rd | Moved 01 02 Email | | Madison Heights | MI | 48071 | |
| Masland Specialty Technologies | | Lear Interior Systems Group | 8485 Prospect Ave | | | Kansas City | MO | 64132 | |
| Maslanek Dorota | | Delphi Company | Ave De Luxembourg L 4940 | | | Bascharge Luxembourg | | | Luxembourg |
| Masline Electronics Inc | | 511 Clinton Ave S | | | | Rochester | NY | 14620-110 | |
| Masline Electronics Inc | | 511 Clinton Ave S | | | | Rochester | NY | 14620 | |
| Maslow Frederic | | 1616 Ken Klare Dr | | | | Beavercreek | OH | 45432-1912 | |
| Maslowski Linda | | 1702 Joslin | | | | Saginaw | MI | 48602 | |
| Maslowski Stacy | | 3828 Yorkland Dr | Apt 12 | | | Comstock Pk | MI | 49321 | |
| Masluk Erin | | 2374 Bianca Ln | | | | Cortland | OH | 44410 | |
| Masluk Mark | | 2374 Bianca Ln | | | | Cortland | OH | 44410 | |
| Masmec Spl | | Via Dei Gigil 21 | 70026 Modugno | | | | | | Italy |
| Masmec Srl | | Via Dei Gigli 21 Traversa Mura | | | | Modugno | | 70026 | Italy |
| Mason & Dixon Lines Inc Eft | | Scac Madl | 12225 Stephens Rd | | | Warren | MI | 48089 | |
| Mason & Dixon Lines Inc The | | Mason & Dixon Special Commodit | 12225 Stephens Rd | | | Warren | MI | 48089 | |
| Mason & Hanger | | 2355 Harrodsburg Rd | | | | Lexington | KY | 40504 | |
| Mason & Overstreet | | Welding & Machine Works Inc | 720 M & O Dr | | | Pearl | MS | 39288-5791 | |
| Mason & Overstreet Welding & M | | 720 M & O Dr | | | | Pearl | MS | 39208 | |
| Mason and Dixon Lines Inc Eft | | 12225 Stephens Rd | | | | Warren | MI | 48089 | |
| Mason and Overstreet Welding and Machine Works Inc | | PO Box 5791 | | | | Pearl | MS | 39288-5791 | |
| Mason Andrew | | 1016 Brunswick Way | | | | Anderson | IN | 46012 | |
| Mason Annie L | | 310 Glenside Ct | | | | Trotwood | OH | 45426-2774 | |
| Mason Bernice | | 20360 Nuclear Plt Rd | | | | Tanner | AL | 35671-0000 | |
| Mason Bobby | | 2100 Wavery Dr | | | | Kokomo | IN | 46902 | |
| Mason Brandon | | 9443 Beecher Rd | | | | Flushing | MI | 48433 | |
| Mason Brenda | | 4511 Columbus Ave Apt 5135 | | | | Anderson | IN | 46013 | |
| Mason Calvin H | | 1913 Southwest Blvd Sw | | | | Warren | OH | 44485-3973 | |
| Mason Carleton | | 1311 South Ave | | | | Niagara Falls | NY | 14305 | |
| Mason Carolyn | | 1826 Woodall Rd Sw | | | | Decatur | AL | 35603 | |
| Mason Cathy | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Mason Cathy | | 2962 Lake Angelus Rd | | | | Waterford | MI | 48329 | |
| Mason Charles | | 15 Aldwick Rise | | | | Fairport | NY | 14450 | |
| Mason Charles W | | 3669 Northwood Dr Se | | | | Warren | OH | 44484-2639 | |
| Mason Cheney Linda Ruth | | 2303 Tamarack Rd | | | | Anderson | IN | 46011-2608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mason Cheryl | | 667 Simbury St | | | | Columbus | OH | 43228-2530 | |
| Mason Craig | | 2331 Bonnieview | | | | Riverside | OH | 45431 | |
| Mason D | | 814 Harrisburg Pike | | | | Columbus | OH | 43223-2161 | |
| Mason D | | 4077 Pine Creek Rd SW Apt 3 | | | | Grandville | MI | 49418-2540 | |
| Mason Danielle | | 3705 Diamondale Dr W | | | | Saginaw | MI | 48601-5867 | |
| Mason Darrin | | 33 Highlander Ave | | | | Miamisburg | OH | 45342 | |
| Mason Deana | | 4454 Elk Creek Rd | | | | Middletown | OH | 45042 | |
| Mason Deborah | | 4077 Pine Creek Rd | Apt 8 | | | Grandville | MI | 49418-0000 | |
| Mason Donald L | | 2805 Apache Dr | | | | Anderson | IN | 46012-1403 | |
| Mason Doyce C | | PO Box 181 | | | | Tanner | AL | 35671-0181 | |
| Mason E | | 53 Shirdley Ave | | | | Southdene | | L32 7QQ | United Kingdom |
| Mason Erister | | 24401 Al Hwy157 | | | | Town Creek | AL | 35672-0271 | |
| Mason Gary | | 4478 S Griffin Ave | | | | Milwaukee | WI | 53207-5028 | |
| Mason Griffin & Pierson Pc | | 101 Poor Farm Rd | | | | Princeton | NJ | 08540 | |
| Mason Griffin and Pierson Pc | | 101 Poor Farm Rd | | | | Princeton | NJ | 08540 | |
| Mason Harry J | | 255 Washington Ave | | | | Wilmington | OH | 45177-1128 | |
| Mason Isaacson & Macik Pa | | 104 East Aztec Ave | | | | Gallup | NM | 87305-1772 | |
| Mason Isaacson and Macik Pa | | PO Box 1772 | | | | Gallup | NM | 87305-1772 | |
| Mason James L | | 3720 College Corner Rd | | | | Richmond | IN | 47374-4556 | |
| Mason Jamie | | 10727 Thistle Ridge | | | | Fishers | IN | 46038 | |
| Mason Jerry | | 1035 Esther Ave | | | | Miamisburg | OH | 45342 | |
| Mason Jesse | | 2878 Bobbie Pl 1a | | | | Kettering | OH | 45429 | |
| Mason Jr Cato | | 4 Tudor Ln Apt 5 | | | | Lockport | NY | 14094 | |
| Mason Jr Paul E | | 5711 Hemple Rd | | | | Miamisburg | OH | 45342-1005 | |
| Mason Kathleen D | | 3669 Northwood Dr Se | | | | Warren | OH | 44484-2639 | |
| Mason Kenneth D | | 1387 Webber Ave | | | | Burton | MI | 48529 | |
| Mason Kevin | | 51 Alexander Rd | | | | Jayess | MS | 39641 | |
| Mason Kevin | | 950 South Flajole Rd | | | | Midland | MI | 48642 | |
| Mason Lawrence A | | 426 Twin Lakes Blvd | | | | Little Egg Harbor Tw | NJ | 08087-1119 | |
| Mason Louis | | 1420 E Burt Rd | | | | Burt | MI | 48417 | |
| Mason Mark | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Mason Mark | | 3359 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| Mason Mark | | 2962 Lake Angelus Rd | | | | Waterford | MI | 48329 | |
| Mason Marylou | | 2535 SE 6th Ave | | | | Okeechobee | FL | 34974 | |
| Mason Milan | | 16657 East Rd | | | | Montrose | MI | 48457 | |
| Mason Municipal Court | | 5950 Mason Montgomery Rd | | | | Mason | OH | 45040 | |
| Mason Nancy J | | 2232 Celestial Dr Ne | | | | Warren | OH | 44484-3903 | |
| Mason P | | PO Box 39 | | | | Courtland | AL | 35618 | |
| Mason P | | Co Mr E Mason | 112a Stamford Rd | | | Birkdale | | PR8 4EX | United Kingdom |
| Mason Rayann | | 1324 Sweitzer St Lot D 9 | | | | Greenville | OH | 45331 | |
| Mason Richard | | 348 Dogwood Rd | | | | Hillsboro | AL | 35643-3840 | |
| Mason Robert | | 598 Barn Dr | | | | Yardley | PA | 19067 | |
| Mason Robert | | 839 Elder St | | | | Springfield | OH | 45505 | |
| Mason Robert | | 20360 Nuclear Plt Rd | | | | Tanner | AL | 35671 | |
| Mason Robert | | PO Box 2976 | | | | Kokomo | IN | 46904-2976 | |
| Mason Robert D | | 2343 N State Route 560 | | | | Urbana | OH | 43078-9667 | |
| Mason Robert G | | 3951 Little York Rd | | | | Dayton | OH | 45414-2411 | |
| Mason Roger | | 74 Red Oak Rd | | | | Tifton | GA | 31793 | |
| Mason Ruf | | 20298 Holt Rd | | | | Athens | AL | 35613 | |
| Mason Sandra M | | 1097 Gage Rd | | | | Holly | MI | 48442 | |
| Mason Shawn | | 45617 Waterside Dr | Apt 7303 | | | Macomb | MI | 48044 | |
| Mason Stephen | | 9 Findon Rd | | | | Southdene | | | United Kingdom |
| Mason Susan | | 4086 Autumnwood Dr | | | | Fenton | MI | 48430 | |
| Mason Taisha | | 16 Peter Ave | | | | Kendall Pk | NJ | 08824 | |
| Mason Thomas | | 3286 Catherine Dr | | | | Vienna | OH | 44473 | |
| Mason Thomas | | 3686 Demura Dr Se | | | | Warren | OH | 44484-3722 | |
| Mason Wayne | | 1296 N Knight Rd | | | | Essexville | MI | 48732 | |
| Masonry Materials Plus | | 620 Willow St | | | | Youngstown | OH | 44506 | |
| Masonry Materials Plus Inc | | 620 Willow St | | | | Youngstown | OH | 44506 | |
| Masons Diesel Power | | 157 Delsea Dr | | | | Hurfville | NJ | 08080 | |
| Masoudi Mansour | | 6776 Berwick Dr | | | | Clarkston | MI | 48346 | |
| Mass Bay Comm College | Chuck Pearson | Attn Howard Ferris | 250 Eliot St | | | Ashland | MA | 01721 | |
| Mass Dept Of Revenue Cse Div | | PO Box 4068 | | | | Wakefield | MA | 01880 | |
| Mass Edward A | | 31020 Floralview Dr S | Apt 108 | | | Farmington Hills | MI | 48331 | |
| Mass Gmbh | | Wilhelm Lorenz Str 13 15 | | | | Geseke | | 59590 | Germany |
| Mass Industrial Control | Diane | 19 Woodrow Ave. | | | | Sinking Spring | PA | 19608 | |
| Mass Inst Of Tech | | Lincoln Laboratory | 244 Wood St | | | Lexington | MA | 02420-9108 | |
| Mass Multimedia Inc | Jon Massey | Ste B | 61431 West Colorado Ave | | | Colorado Spring | CO | 80904 | |
| Mass Mutual Life Ins Co | | C O Hayman Co | 5700 Crooks Ste 400 | | | Troy | MI | 48098 | |
| Mass Mutual Life Ins Co C O Hayman Co | | 5700 Crooks Ste 400 | | | | Troy | MI | 48098 | |
| Mass Precision | Sue anna X328 x308 | 2110 Oakland Rd | | | | San Jose | CA | 95131 | |
| Mass Precision Sheetmetal Eft Inc | | Inc | 2070 Old Oakland Rd | Hold Per Dana Fidler | | San Jose | CA | 95131 | |
| Mass Precision Sheetmetal Eft Inc | | 2070 Old Oakland Rd | | | | San Jose | CA | 95131 | |
| Mass Virginia | | 234 Sparrow Ave | | | | Sebring | FL | 33872-3731 | |
| Massa Products Corporation | | 280 Lincoln St | | | | Hingham | MA | 02043 | |
| Massa Products Corporation | | 280 Lincoln St | | | | Hingham | MA | 020431796 | |
| Massaad Peter | | 11171 Leo Collins | | | | El Paso | TX | 79936 | |
| Massachusettes Institute Of | | Technology | Student Financial Aid Office | 77 Massachusettes Ace 5 119 | | Cambridge | MA | 02139 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2237 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Massachusetts Institute Of Technology Student Service | | Center Sponsor Payments | 77 Massachusettes Ave Rm1120 | | | Cambridge | MA | 02139 | |
| Massachusetts Bay Community | | College | 50 Oakland St | | | Wellesley | MA | 02181 | |
| Massachusetts Bay Community College | | 50 Oakland St | | | | Wellesley | MA | 02181 | |
| Massachusetts Commonwealth Of | | Secretary Of The Commonwealth | Attn Annual Report Ar85 | 1 Ashburtonplace Rm 1717 | | Boston | MA | 021081512 | |
| Massachusetts Commonwealth Of Secretary Of The Commonwealth | | Attn Annual Report Ar85 | 1 Ashburtonplace Rm 1717 | | | Boston | MA | 02108-1512 | |
| Massachusetts Department Of | | Revenue | PO Box 7025 | | | Boston | MA | 02204 | |
| Massachusetts Department Of Revenue | | PO Box 7025 | | | | Boston | MA | 02204 | |
| Massachusetts Department Of Revenue | | PO Box 7067 | | | | Boston | MA | 02204 | |
| Massachusetts Dept Of Recenue | | PO Box 9140 | | | | Boston | MA | 02205 | |
| Massachusetts Dept Of Revenue | | PO Box 7021 | | | | Boston | MA | 02204 | |
| Massachusetts Dept Of Revenue | | 215 First St | | | | Cambridge | MA | 02142 | |
| Massachusetts Dor cse | | PO Box 55140 | | | | Boston | MA | 02205 | |
| Massachusetts Institute Of | | Technology | 77 Massachusetts Ave Rm 11 320 | Stdnt Fin Serv Sponsor Payment | | Cambridge | MA | 02139 | |
| Massachusetts Institute Of | | Technology Rm 11 1120 | 77 Massachusetts Ave | | | Cambridge | MA | 02139 | |
| Massachusetts Institute Of | | Technology Attn J Friedland | Office Of Sponsored Programs | 77 Massachusetts Ave E19 750 | | Cambridge | MA | 021394307 | |
| Massachusetts Institute Of | | Technology Alliance | C O Dan Beardslee Treasurer | 32324 Nestlewood | | Farmington Hills | MI | 48334 | |
| Massachusetts Institute Of Tec | | Office Of Sponsored Programs | 77 Massachusetts Ave Rm E19 75 | | | Cambridge | MA | 02139-430 | |
| Massachusetts Institute Of Tec | | 77 Massachusetts Ave Rm E19 37 | | | | Cambridge | MA | 02139-4307 | |
| Massachusetts Institute Of Tec | | 77 Massachusetts Ave Rm E19 37 | | | | Cambridge | MA | 02139-4307 | |
| Massachusetts Institute Of Technology | Kathryn P Johnson | Senior Counsels Office 12 090 | 77 Massachusetts Ave | | | Cambridge | MA | 02139 | |
| Massachusetts Institute Of Technology | Kathryn P Johnson | | Senior Counsels Office 12 090 | 77 Massachusetts Ave | | Cambridge | MA | 02139 | |
| Massachusetts Institute Of Technology | | 77 Massachusetts Ave | Bldg N52 496 | | | Cambridge | MA | 02139-4307 | |
| Massachusetts Institute Of Technology | | 77 Massachusetts Ave Rm 11 320 | Stdnt Fin Serv Sponsor Payment | | | Cambridge | MA | 02139 | |
| Massachusetts Institute Of Technology Alliance | | C O Dan Beardslee Treasurer | 32324 Nestlewood | | | Farmington Hills | MI | 48334 | |
| Massachusetts Institute Of Technology Attn J Friedland | Massachusetts Institute of Technology | Kathryn P Johnson | Senior Counsels Office 12 090 | 77 Massachusetts Ave | | Cambridge | MA | 02139 | |
| Massachusetts Institute Of Technology Attn J Friedland | | Office Of Sponsored Programs | 77 Massachusetts Ave E19 750 | | | Cambridge | MA | 02139-4307 | |
| Massachusetts Institute Of Technology Rm 11 1120 | | 77 Massachusetts Ave | | | | Cambridge | MA | 02139 | |
| Massachusetts School Of Law | | 500 Federal St | | | | Andover | MA | 01810 | |
| Massar Richard | | 909 Royal | | | | Edinburg | TX | 78539 | |
| Massaro Elizabeth A | | 8228 Point Dr | | | | Wind Lake | WI | 53185-1476 | |
| Massaro Fabian | | 4798 Crew Hood Se | | | | Girard | OH | 44420 | |
| Massaro Marta | | 376 Wheeler Pl | | | | Sharon | PA | 16146 | |
| Massaro Robert J | | 8228 Point Dr | | | | Wind Lake | WI | 53185-1476 | |
| Massasoit Community College | | Business Office | One Massasoit Blvd | | | Brockton | MA | 02402 | |
| Massasoit Community College Business Office | | One Massasoit Blvd | | | | Brockton | MA | 02402 | |
| Massasoit Tool Co | | 110 Minnesota Ave | | | | Warwick | RI | 028886026 | |
| Massasoit Tool Company | | 110 Minnesota Ave | | | | Warwick | RI | 028886026 | |
| Massasoit Tool Company | | 110 Minnesota Ave | | | | Warwick | RI | 02888-6026 | |
| Massay Mandee | | 30 Aledo Ct | | | | St Augustine | FL | 32096-7674 | |
| Masscomp Electronics | Accounts Payable | 40 East Pearce St | | | | Richmond Hill | ON | L4B 1B7 | Canada |
| Masscomp Electronics Ltd | | 40 E Pearce St | | | | Richmond Hill | ON | L4B 1B7 | Canada |
| Masscomp Electronics Ltd | | 40 E Pearce St | | | | Richmond Hill | ON | L4B 1B7 | Canada |
| Masscomp Electronics Ltd | | 40 E Pearce St | | | | Richmond Hill | ON | 0L4B - 1B7 | Canada |
| Masscomp Electronics Ltd | | 40 E Pearce St | | | | Richmond Hill | ON | L4B 1B7 | Canada |
| Masse Della | | 9086 Springbrook Cir | | | | Davison | MI | 48423 | |
| Massel Chad C & Kelly A | | 1935 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Massel Chad C & Kelly A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Massena Electric Dept | | PO Box 209 | | | | Messina | NY | 13662 | |
| Massengill Nikki | | 160 Cannonbury Ct Aptf | | | | Kettering | OH | 45429 | |
| Massengill Dale | | 2811 W Blvd | | | | Kokomo | IN | 46902-5976 | |
| Massengill Janis | | 3030 Albright Rd | | | | Kokomo | IN | 46902-3909 | |
| Masser David | | 901 Marquette Ave | Apt 2 | | | Bay City | MI | 48706 | |
| Massey Caren | | 44 Redington Ct | | | | W Carrollton | OH | 45449 | |
| Massey Carri | | PO Box 4028 | | | | Gadsden | AL | 35904 | |
| Massey Danny | | 365 Vaughn Dr | | | | Gadsden | AL | 35904 | |
| Massey Deborah | | 3500 S 450 W | | | | Russiaville | IN | 46979 | |
| Massey Gena | | 9095 W St Rd 28 | | | | Tipton | IN | 46072 | |
| Massey Jackie L | | 3724 W 157th St | | | | Overland Pk | KS | 66224-3885 | |
| Massey Joe | | 2272 Lake Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Massey Johnny | | 1947 Romine Rd | | | | Anderson | IN | 46011 | |
| Massey Julia | | 8365 Villa Manor Dr | | | | Greentown | IN | 46936 | |
| Massey Julia A | | 8365 Villa Manor Dr | | | | Greentown | IN | 46936 | |
| Massey Kathleen | | 7224 Joy Marie Ln | | | | Waterford | WI | 53185-1867 | |
| Massey Leonard | | 8365 Villa Manor Dr | | | | Greentown | IN | 46936 | |
| Massey Michael | | 2338 Scotch Pine Dr | | | | Anderson | IN | 46017 | |
| Massey Shurlia | | 1066 E Pine Ave | | | | Mount Morris | MI | 48458-1626 | |
| Massey Tammy | | 337 Bolander Ave | | | | Dayton | OH | 45408 | |
| Massgraphics ritecom | Mike Siska | 46 Taylor Ave | | | | Fort Thomas | KY | 41075 | |
| Massie Debra | | 4312 Richland Ave | | | | Dayton | OH | 45432-1418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Massie J | | 100 Staunton Jasper Rd | | | | Wshngtn Ct Hs | OH | 43160 | |
| Massie James | | 4106 Garderview | | | | Beavercreek | OH | 45432 | |
| Massie James | | 450 So Xenia Dr | | | | Enon | OH | 45323 | |
| Massie Kenneth | | 2212 Lampe Rd | | | | Wshngtn Ct Hs | OH | 43160-2265 | |
| Massie Larry | | 3130 Sandywood Dr | | | | Dayton | OH | 45440-1505 | |
| Massie Michael E | | 4312 Richland Ave | | | | Dayton | OH | 45432-1418 | |
| Massillon Municipal | | Court Clerk | PO Box 1040 | | | Massillon | OH | 44648-1040 | |
| Massillon Municipal Court | | Acct Of Jacqueline A Kieffer | Case 92 Cvf 1426 | | | | | 27566-2766 | |
| Massillon Municipal Court | | Acct Of Jacqueline A Kieffer | Case 93 Cvi 2870 | | | | | 27566-2766 | |
| Massillon Municipal Court | | Acct Of Jacqueline A Kieffer | Case 93 Cvi 499 | | | | | 27566-2766 | |
| Massillon Municipal Court | | Acct Of Jacqueline Kiefer | Case 94 Cvf 2686 | Two James Duncan Plaza | | Massillon | OH | 27566-2766 | |
| Massillon Municipal Court Acct Of Jacqueline A Kiefer | | Case 93 Cvi 2870 | | | | | | | |
| Massillon Municipal Court Acct Of Jacqueline A Kiefer | | Case 93 Cvi 499 | | | | | | | |
| Massillon Municipal Court Acct Of Jacqueline A Kiefer | | Case 94 Cvf 1507 | | | | | | | |
| Massillon Municipal Court Acct Of Jacqueline A Kieffer | | Case 92 Cvf 1426 | | | | | | | |
| Massillon Municipal Court Acct Of Jacqueline Kiefer | | Case 94 Cvf 2686 | Two James Duncan Plaza | | | Massillon | OH | 44646-9979 | |
| Massillon Municipal Court Clerk | | PO Box 1040 | | | | Massillon | OH | 44648 | |
| Massillon Municipal Court Clerk | | PO Box 1040 | | | | Massillon | OH | 44648-1040 | |
| Massimino Jack Lee | | 6849 N Lake Rd | | | | Otter Lake | MI | 44464-9780 | |
| Massman Shirley M | | 3706 Weiss St | | | | Saginaw | MI | 48602-3329 | |
| Massop Anthony | | 264 Sundridge Dr | | | | Amherst | NY | 14228 | |
| Massop Richard | | PO Box 734 | | | | Jenison | MI | 49428 | |
| Massoud Charbel | | 916 Buckingham Ave | | | | Flint | MI | 48507 | |
| Massung James | | 1048 N Carter Rd | | | | Linwood | MI | 48634 | |
| Mast J | | 114 Tumbleweed Dr | | | | Sharpsville | IN | 46068 | |
| Mast Kevin | | 6574 E 500 N | | | | Kokomo | IN | 46901 | |
| Mast Max | | 2924 E 500 S | | | | Cutler | IN | 46920 | |
| Mast Service Llc | | G 3367 Corunna Rd | | | | Flint | MI | 48532 | |
| Mast Services Llc | | 14237 Frazho Rd | | | | Warren | MI | 48089 | |
| Mastay Pamela | | 1538 Dorthen | | | | Grosse Pointe Woods | MI | 48236 | |
| Master Automatic Inc | | 12355 Wormer Ave | | | | Detroit | MI | 48239 | |
| Master Automatic Inc | | 40485 Schoolcraft Rd | | | | Plymouth | MI | 48170 | |
| Master Automatic Inc | Steve Sierakowski CFO | 40485 Schoolcraft Rd | | | | Plymouth | MI | 48170 | |
| Master Automatic Inc | Robert D Gordon | Clark Hill PLC | 500 Woodward Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Master Automatic Inc Eft | | 12355 Wormer Ave | | | | Detroit | MI | 48239 | |
| Master Automatic Machine Co In | | Master Automatic Inc | 40485 Schoolcraft Rd | | | Plymouth | MI | 48170 | |
| Master Bond Inc | | 154 Hobart St | | | | Hackensack | NJ | 07601 | |
| Master Care | | 440 Congress Pk Dr | | | | Dayton | OH | 45459 | |
| Master Care Dry Cleaning Syste | | Master Care Carpet & Upholster | 440 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Master Carrier Inc | | Scac Maft | Rd 1 Box 258 | Remove Eft Mail Ck 6 18 97 | | Fairmount City | PA | 16224 | |
| Master Carrier Inc Eft | | Rd 1 Box 258 | | | | Fairmount City | PA | 16224 | |
| Master Design Inc | | 9299 N County Rd 25a | | | | Piqua | OH | 45356 | |
| Master Design Inc Eft | | 9299 N County Rd 25a | | | | Piqua | OH | 45356 | |
| Master Distributors | Brian | 2425 South 21st St | | | | Phoenix | AZ | 85034 | |
| Master Distributors | Curtis | PO Box 512639 | | | | Los Angeles | CA | 90051 | |
| Master Electronics Control | | 1800 Olympic Bl | | | | Santa Monica | CA | 90404 | |
| Master Gage and Tool | Russ Fowler | 112 Maplewood St | | | | Danville | VA | 24540 | |
| Master Guard | | Flex N Gate Corp | 1200 East 8th St | | | Veedersburg | IN | 47987 | |
| Master Heat Treating Inc | | 51 Brown Ave | | | | Springfield | NJ | 07081 | |
| Master Industries Inc | | PO Box 1160 | | | | Holyoke | MA | 01041-1160 | |
| Master Industries Inc | | PO Box 1160 | | | | Holyoke | MA | 010411160 | |
| Master Jig Grinding & Boring | | 24301 Catherine Industrial Rd | | | | Novi | MI | 48375 | |
| Master Jig Grinding and Eft Boring | | 24301 Catherine Industrial Rd | | | | Novi | MI | 48375 | |
| Master Jig Grinding Boring Co | | 24301 Catherine Ind Rd | | | | Novi | MI | 48375-2450 | |
| Master Kraft Tooling Corp | | 425 S 122nd E Ave | | | | Tulsa | OK | 74128 | |
| Master Machine Rebuilders Inc | | PO Box 32 | | | | New Bremen | OH | 45869 | |
| Master Machine Rebuilders Inc | | 700 W Monroe St | | | | New Bremen | OH | 45869 | |
| Master Machine Rebuilders Inc | | 701 West Monroe St | | | | New Bremen | OH | 45869 | |
| Master Machine Tool Services | | PO Box 380561 | | | | Clinton Township | MI | 48038 | |
| Master Machine Tool Services L | | 51410 Milano Dr Ste 100 | | | | Macomb Township | MI | 48038 | |
| Master Mechanic Alliston | Jason Spilchena | 7613 Hwy | | | | Alliston | ON | 0L9R -1V7 | Canada |
| Master Mechanic Alliston | Jason Spilchen | 7613 Hwy 89 West Box 571 | | | | Alliston | ON | L9R 1V7 | Canada |
| Master Mfg Co Inc | Tim Chancellor | 4703 O Hara Dr | | | | Evansville | IN | 47711 | |
| Master Molded Products | | 1000 Davis Rd | | | | Elgin | IL | 60123 | |
| Master Molded Products Corp | | 1000 Davis Rd | | | | Elgin | IL | 60123 | |
| Master Molded Products Corp | | 1000 Davis Rd | | | | Elgin | IL | 60123 | |
| Master Molded Products Corporation | Larry J Ferguson | 1000 Davis Rd | | | | Elgin | IL | 60123-1383 | |
| Master Molded Products Eft | | 1000 Davis Rd | | | | Elgin | IL | 60123 | |
| Master Packaging Inc | | Dept 235 | PO Box 21228 | | | Tulsa | OK | 74121-1228 | |
| Master Packaging Inc | | 4477 S 70th E Ave | | | | Tulsa | OK | 74145-4606 | |
| Master Petroleum Products | | PO Box 671 | | | | Auburn | IN | 46706 | |
| Master Petroleum Products Inc | | 500 N Indiana | | | | Auburn | IN | 46706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Master Pneumatic Detroit Inc | | PO Box 55 134a | | | | Detroit | MI | 48255 | |
| Master Precision Inc | | 20 Pullman Ct | | | | Scarborough | ON | M1X 1E4 | Canada |
| Master Precision Inc | | 330 Finchdens Square | | | | Scarborough | ON | M1X 1A5 | Canada |
| Master Products Co Inc | | Add Chng 052104 Ob | 6400 Pk Ave | | | Cleveland | OH | 44105-4991 | |
| Master Products Co Inc | | PO Box 94830 | | | | Cleveland | OH | 44101-4830 | |
| Master Products Co Inc | | Add Chng 05 21 04 Ob | 6400 Pk Ave | | | Cleveland | OH | 44105-4991 | |
| Master Products Co The | | 6400 Pk Ave | | | | Cleveland | OH | 44105 | |
| Master Products Company | David Mitskavich | 6400 Park Ave | | | | Cleveland | OH | 44105 | |
| Master Protection Corp | | 3011 Bledsoe St | | | | Ft Worth | TX | 76107 | |
| Master Protection Corp | | Firemaster | 5220 Edison Ave Ste 400 | | | Chino | CA | 91710 | |
| Masterack purch | | PO Box 650500 | | | | Dallas | TX | 75265-0500 | |
| Master Pumps & Equipment Corp | | PO Box 1752 | | | | Odessa | TX | 79760 | |
| Master Tool & Mold Inc | | 5730 Webster St | | | | Dayton | OH | 45414 | |
| Master Tool and Mold | Garrett Woods | 5730 Webster St | | | | Dayton | OH | 45414 | |
| Master Tool and Mold Inc | Garrett Woods | 5730 Webster St | | | | Dayton | OH | 45414 | |
| Master Tool Co | | 210 River St | | | | Grand River | OH | 44045 | |
| Master Tool Corp Eft | | PO Box 188 | | | | Grand River | OH | 44045 | |
| Master Tool Corp Eft | | PO Box 188 | | | | Grand River | OH | 44045 | |
| Master Unit Die  Eft | | 851 E Fairplains St | | | | Greenville | MI | 48838 | |
| Master Unit Die Eft | | Frmly Master Unit Die Products | 851 Fairplains St | | | Greenville | MI | 48838 | |
| Masterack Crown | | Leggett And Platt | 43 Gaylord Rd Unit 2 | | | St Thomas | | N5P 3R9 | Canada |
| Masterack Crown Gor Don Metal | Accounts Payable | 30 Rolark Dr | | | | Scarborough | ON | M1R 4G2 | Canada |
| Mastercard purch | | Packard Hughes Interconnect | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Mastercraft Engineering | Bill M | 4848 Colt Ste 13 | | | | Ventura | CA | 93003 | |
| Mastergraphics Inc | Customer Serv | 810 W Badger Rd | PO Box 259508 | | | Madison | WI | 53725-9508 | |
| Masterguard | Accounts Payable | 1200 East 8th St | | | | Veedersburg | IN | 47987 | |
| Mastering Computers Inc | | 11000 N Scottsdale Rd | Ste 260 | | | Scottsdale | AZ | 85254 | |
| Masterite | | Div Dcx Chol | 12831 So Figueroa St | | | Los Angeles | CA | 90061-1157 | |
| Masterline Design & Mfg Eft | | 41580 Production Dr | | | | Mt Clemens | MI | 48045 | |
| Masterline Design & Mfg Inc | | 41580 Production Dr | | | | Mt Clemens | MI | 48045 | |
| Masterline Design & MFG Inc | | 41580 Production Dr | | | | Harrison Township | MI | 48045 | |
| Masterline Design & Mfg Inc | | Manufacturing Inc | 41580 Production Dr | | | Harrison Township | MI | 48045 | |
| Masterline Design and Mfg | Jenny | 41580 Production Dr | | | | Harrison Twp | MI | 48045 | |
| Masterpiece Engineering Inc | | 3001 Tecumseh Way | | | | Corinth | MS | 38834 | |
| Masters Architectural Graphic | | Asi Sign Systems | 2017 W 18th St | | | Indianapolis | IN | 46202-1018 | |
| Masters Barbara A | | 6620 Rita Dr | | | | Enon | OH | 45323-1237 | |
| Masters Car Stereo | | 1414 E Washington St | | | | Greenville | SC | 29607-1864 | |
| Masters Catherine | | 3808 Stonegate Dr | | | | Wichita Falls | TX | 76310 | |
| Masters Charles | | 2519 E Blvd | | | | Kokomo | IN | 46902 | |
| Masters College | | 21726 Plrita Canyon Rd | | | | Santa Clarita | CA | 91321-1200 | |
| Masters College | | Addr Chg 4 22 98 | 21726 Plrita Canyon Rd | | | Santa Clarita | CA | 91321-1200 | |
| Masters Constance | | 411 S Porter St | | | | Saginaw | MI | 48602 | |
| Masters Constance | | 411 S Porter St | | | | Saginaw | MI | 48602 | |
| Masters Dale | | 1010 Baldwin St | | | | Jenison | MI | 49428-9716 | |
| Masters International | | 2401 E Pioneer Pkwy | | | | Arlington | TX | 76010-8363 | |
| Masters Jack | | 4601 Golfcrest Dr | | | | Anderson | IN | 46011 | |
| Masters James | | 85 Neil Rd | | | | Ellisville | MS | 39437 | |
| Masters Linda S | | 7549 Sadler Krohler Rd | | | | Farmdale | OH | 44417-9757 | |
| Masters Mark | | 1634 West Shepherd Rd | | | | Breckenridge | MI | 48615 | |
| Masters Ralph | | 7549 Sadler Krohler Rd | | | | Farmdale | OH | 44417 | |
| Masters Rebecca | | 3214 Weston Dr | | | | Kokomo | IN | 46902 | |
| Masters Richard | | 17 Aries Close | | | | Knotty | | L149LW | United Kingdom |
| Masters Richard A | | 2706 S Jefferson St | | | | Bay City | MI | 48708-3700 | |
| Masters Robert | | 5604 Ivy Court | | | | Kokomo | IN | 46902-5237 | |
| Masters Thomas | | 342 S 700 E | | | | Elwood | IN | 46036 | |
| Masters Timothy | | 3573 E 150 S Box 514 | | | | Hobbs | IN | 46047 | |
| Masters Tool & Die Inc | | 4485 Marlea Dr | | | | Saginaw | MI | 48601-7230 | |
| Masters Tool & Die Inc | | 4485 Marlea Ave | | | | Saginaw | MI | 48601 | |
| Masters Tool & Die Inc | | 4485 Marlea LN | | | | Saginaw | MI | 48601-7230 | |
| Masterson Chadwick | | 3039 Co Rd 136 | | | | Town Creek | AL | 35672 | |
| Masterson Charles | | 3003 County Rd 136 | | | | Town Creek | AL | 35672 | |
| Masterson Charles E | | 6060 Sipes Ln | | | | Flint | MI | 48532-5319 | |
| Masterson Lewis | | 2063 Co Rd 129 | | | | Russellville | AL | 35654 | |
| Masterson Rodney L | | 223 N 20th | | | | Collinsville | OK | 74021 | |
| Masterson Roger | | 3390 County Rd 136 | | | | Town Creek | AL | 35672 | |
| Masterson Ronnie | | PO Box 176 | | | | Courtland | AL | 35618 | |
| Masteryworks Inc | | 6724 Old Mclean Vill Dr Ste B3 | | | | Mclean | VA | 22101 | |
| Masteryworks Inc | | 6724 Old Mclean Village Dr | Ste B3 | | | Mclean | VA | 22101 | |
| Mastex Industries Inc | Attn Jeffrey Stream Treasurer | PO Box 1160 | | | | Holyoke | MA | 01041 | |
| Mastex Industries Inc | | 2 3 Bigelow St | | | | Holyoke | MA | 010411160 | |
| Mastex Industries Inc | | PO Box 1160 | | | | Holyoke | MA | 01041-1160 | |
| Mastex Industries Inc | | 2 Bigelow St | | | | Holyoke | MA | 01040 | |
| Mastin Minnie E | | 3510 Brownell | | | | Flint | MI | 48504-3716 | |
| Mastin Ronnie | | 4017 Brownell Blvd | | | | Flint | MI | 48504 | |
| Mastro Noreen | | 4339 Canal Rd | | | | Spencerport | NY | 14559 | |
| Mastrodonato Frank | | 77 Maida Dr | | | | Spencerport | NY | 14559 | |
| Mastroeni Geno | | 5734 Mastroeni Tr | | | | Grayling | MI | 49738 | |
| Mastrolonardo Anthony | | 39 Homes Pk Ave | | | | Iselin | NJ | 08830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mastromarco & Jahn Pc | | 1024 N Michigan | | | | Saginaw | MI | 48605 | |
| Mastromarco & Jahn PC | Victor J Mastromarco Jr | Attorneys for Plaintiff Appellant | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Mastromarco & Jahn PC | Victor J Mastromarco Jr | 1024 N Michigan Ave | PO Box 3197 | | | Saginaw | MI | 48605-3197 | |
| Mastromarco & Jahn PC | | Chg Per W9 3 15 04 Cp | 1024 N Michigan Ave | | | Saginaw | MI | 48602 | |
| Mastromarco and Jahn Pc | | 1024 N Michigan | | | | Saginaw | MI | 48605 | |
| Mastromarco and Jahn Pc | | 1024 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Masur Trucking Inc | | 2821 Crexcentville Rd | | | | West Chester | OH | 45069-3859 | |
| Maswerks | | 835 Richmond Rd | | | | Painesville | OH | 44077 | |
| Mata Dale | | 354 Horseshoe Ct | | | | Grand Blanc | MI | 48439 | |
| Mata Karina | | 2233 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Mata Sonjia | | 1020 Phillips Ave | | | | Dayton | OH | 45410 | |
| Mata Stephen | | 7144 Richfield Rd | | | | Davison | MI | 48423 | |
| Matandy Steel & Metal Products | | Llc | PO Box 1186 | | | Hamilton | OH | 45012 | |
| Matandy Steel & Metal Products | | 1200 Central Ave | | | | Hamilton | OH | 45011 | |
| Matandy Steel and Metal Products Llc | | PO Box 1186 | | | | Hamilton | OH | 45012 | |
| Matarazzo Edward | | 137 Legion Cir | | | | Rochester | NY | 14616-3111 | |
| Matas Carol J | | 4527 Nutwood Ave Nw | | | | Warren | OH | 44483-1616 | |
| Matas Patricia | | 2380 Robinwood Blvd | | | | Newton Falls | OH | 44444 | |
| Matasic James | | 1056 North Oakland Blvd | Apt 1 | | | Waterford | MI | 48327 | |
| Matc | | 700 W State St | | | | Milwaukee | WI | 53233 | |
| Matc | | Milwaukee Area Technical | College | 700 W State St | | Milwaukee | WI | 53233 | |
| Matco | Jerry Kracht | 2775 N.32nd. St | | | | Milwaukee | WI | 53210 | |
| Matco Associates Inc | | 4640 Campbells Run Rd | | | | Pittsburgh | PA | 15205 | |
| Matco Associates Inc | | 4640 Campbells Run Rd | | | | Pittsburgh | PA | 15205-134 | |
| Matco Distributors Inc | | Cart Mart | 2775 N 32nd St | | | Milwaukee | WI | 53210-2507 | |
| Matco Distributors Inc | | PO Box 100020 | | | | Milwaukee | WI | 53210-0020 | |
| Matco Tools | Accts Payable Dept | PO Box 1429 | | | | Stow | OH | 44224-1429 | |
| Matco Tools Vendor Returns A c Receivable | | Freeport Ctr Bldg A13 | | | | Clearfield | UT | 84016 | |
| Matco Tools Vendor Returns A c Receivables | | 4191 Murfreesboro Rd | | | | Antioch | TN | 37017 | |
| Matco Tools Vendor Returns A/ C Receivable | | Freeport Ctr Bldg A13 | | | | Clearfield | UT | 84016 | |
| Matco Tools Vendor Returns A/ C Receivables | | 4191 Murfreesboro Rd | | | | Antioch | TN | 37017 | |
| Matcon Usa | | 233 N Delsea Dr | | | | Sewell | NJ | 08080 | |
| Mate Precision Tooling | | PO Box 1450 Nw 8852 | | | | Minneapolis | MN | 55485-8852 | |
| Mate Precision Tooling | | 1295 Lund Blvd | | | | Anoka | MN | 55303 | |
| Matec Inc | | 207 W Arch St | | | | Jerseyville | IL | 62052 | |
| Matec Technical Ceramics | | 207 West Arch | | | | Jerseyville | IL | 62052 | |
| Matechik Ronald J | | 3882 Teachers La Apt 9 | | | | Orchard Pk | NY | 14127-4005 | |
| Matecki Timothy | | 12280 Pennington Ave Nw | | | | Sparta | MI | 49345 | |
| Mateen Grady | | 80 N Portage Path 4a8 | | | | Akron | OH | 44303 | |
| Matejcek Donna L | | 6221 Mccandlish Rd | | | | Grand Blanc | MI | 48439-9555 | |
| Mateo Denisse | | 916 S Casitas Dr | Apt C | | | Tempe | AZ | 85281 | |
| Material Control Inc | | Cotterman Co | 130 Seltzer Rd | | | Croswell | MI | 48422 | |
| Material Delivery Se | | PO Box 78067 | | | | St Louis | MO | 63178 | |
| Material Delivery Service Eft | | Inc | 887 Bolger Ct | | | Fenton | MO | 63026 | |
| Material Delivery Service Eft | | Inc | 2280 Cassens Dr Ste 118 | Rmt Chg 3 02mh | | Fenton | MO | 63026 | |
| Material Delivery Service Inc | | 887 Bolger Ct | | | | Fenton | MO | 63026 | |
| Material Delivery Service Inc | | PO Box 78067 | | | | St Louis | MO | 63178-8067 | |
| Material Delivery Services | | 4712 Huntsville Rd | | | | Birmingham | AL | 35207-2305 | |
| Material Flow & Conveyor | | Systems Inc | 11117 Sw Greenburg Rd | | | Tigard | OR | 97223 | |
| Material Flow & Conveyor Syste | | 11117 Sw Greenburg Rd | | | | Tigard | OR | 97223 | |
| Material Flow and Conveyor Systems Inc | | 11117 Sw Greenburg Rd | | | | Tigard | OR | 97223 | |
| Material Handling | Geno Costanzo | 2476 Edison Blvd. | | | | Twinsburg | OH | 44087 | |
| Material Handling Equipment Aerial Platform Equipment | | 11721 W Carmen Ave | | | | Milwaukee | WI | 53225 | |
| Material Handling Safety Train | | PO Box 20566 | | | | Dayton | OH | 45420-0566 | |
| Material Handling Safety Train | | 3111 Kenmore Ave | | | | Dayton | OH | 45420-0566 | |
| Material Handling Sales Inc | | 9 Lund Rd | | | | Saco | ME | 04072 | |
| Material Handling Supply | | PO Box 827043 | | | | Philadelphia | PA | 19182-7043 | |
| Material Handling Supply | | 12900 Firestone Blvd | | | | Santa Fe Springs | CA | 90670 | |
| Material Handling Technologies | | 7488 Round Pond Rd | | | | North Syracuse | NY | 13212 | |
| Material Handling Technologies | | Inc | 7488 Round Pond Rd | | | North Syracuse | NY | 13212 | |
| Material Handling Technologies Inc | | 7488 Round Pond Rd | | | | North Syracuse | NY | 13212 | |
| Material Interface Inc | | N73 W22301 Willowview Dr | | | | Sussex | WI | 53089-2244 | |
| Material Interface Inc | | 22301 Willow N 73 W | | | | Sussex | WI | 53089 | |
| Material Sciences Corp | | 2200 E Pratt Blvd | | | | Elk Grove Village | IL | 60007-591 | |
| Material Sciences Corporation | Samuel R Grafton | Popper & Grafton | 225 West 34th St Ste 1609 | | | New York | NY | 10122-1600 | |
| Material Sciences Corporation | Samuel R Grafton | Popper & Grafton | 225 W 34th St Ste 1609 | | | New York | NY | 10122-1600 | |
| Materials & Analyses | | 35 Patton Dr | | | | East Brunswick | NJ | 08816 | |
| Materials & Process Solutions | Karen Miles | 13436 W 22nd Pl | | | | Golden | CO | 80401 | |
| Materials Analytical Services | | 3945 Lakefield Ct | | | | Suwanee | GA | 30024 | |
| Materials Data Inc | | 1224 Concannon Blvd | | | | Livermore | CA | 94550 | |
| Materials Data Inc | | PO Box 791 | | | | Livermore | CA | 94550-0791 | |
| Materials Data Inc | | Mtls Data Inc | 1224 Concannon Blvd | | | Livermore | CA | 94550 | |
| Materials Engineering Inc | | 47w605 I C Trail | | | | Virgil | IL | 60151 | |
| Materials Engineering Inc | | 47w605 Indian Creek Trail | | | | Virgil | IL | 60182 | |
| Materials For | | Telecommunications Inc | 6501 Boeing Ste H5 | | | El Paso | TX | 79925 | |
| Materials For Telecom | | Matel | 6501 Boeing Dr Ste H5 | | | El Paso | TX | 79925-1085 | |
| Materials For Telecommunications Inc | | 6501 Boeing Ste H5 | | | | El Paso | TX | 79925 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2241 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Materials Handling Equipment | | Corp | 7433 Us Hwy 30 East | | | Ft Wayne | IN | 46803 | |
| Materials Handling Equipment | | 1740 West 13th Ave | | | | Denver | CO | 80204 | |
| Materials Handling Equipment C | | Engineered Products Div | 7433 Us 30 E | | | Fort Wayne | IN | 46803-3259 | |
| Materials Handling Equipment Corp | | 7433 Us Hwy 30 East | | | | Ft Wayne | IN | 46803 | |
| Materials Processing Inc | | 17423 W Jefferson Ave | | | | Riverview | MI | 48192 | |
| Materials Processing Inc | | 17423 W Jefferson | | | | Riverview | MI | 48192 | |
| Materials Research Corp | | 50 Airport Pky | | | | San Jose | CA | 95110-1011 | |
| Materials Research Corp | | 3140 Harbor Ln Ste 13 | | | | Plymouth | MN | 55447 | |
| Materials Research Corp | | Mrc | 560 Rte 303 | | | Orangeburg | NY | 10962 | |
| Materials Technology | | 213 Lyon Ln | | | | Birmingham | AL | 35211 | |
| Materials Transportation Co | | Ltr On File Change Of Address | 1215 Industrial Blvd | | | Temple | TX | 76503 | |
| Materials Transportation Co | | 1408 S Commerce | | | | Temple | TX | 76504-1126 | |
| Materials Transportation Co | | PO Box Drawer 300040 | | | | Dallas | TX | 75303 | |
| Materials Transportation Co | | PO Box 1358 | | | | Temple | TX | 76503-1126 | |
| Materials Transportation Eft Co | | PO Box 260152 | | | | Dallas | TX | 75326-0152 | |
| Mateychuk Duane | | 15444 Heath Circle | | | | Westfield | IN | 46074 | |
| Math Works Inc | | 24 Prime Pkwy | | | | Natick | MA | 01760 | |
| Math Works Inc | | PO Box 845428 | | | | Boston | MA | 02284-5428 | |
| Mathauer Margaretann | | 1453 West Kemper Rd | | | | Cincinnati | OH | 45240-1630 | |
| Matheis Dennis P | | 3160 Tonawanda Creek Rd | | | | Amherst | NY | 14228-1503 | |
| Matheis Verna M | | 18 Cherry St | | | | Lockport | NY | 14094 | |
| Matheny Christopher | | 4221 Amston Dr | | | | Dayton | OH | 45424 | |
| Matheny Jr Cordell J | | 74 Vandergrift Dr | | | | Dayton | OH | 45431-1355 | |
| Matheny Michael R | | 702 Wilfred Ave | | | | Dayton | OH | 45410-2733 | |
| Matheny Patricia | | 3106 Glenrock Rd | | | | Dayton | OH | 45420 | |
| Matheny Roy | | 1652 Humphrey Ave | | | | Dayton | OH | 45410 | |
| Mathenia Kenny | | 232 High St | | | | Grand Blanc | MI | 48439-1337 | |
| Matheny Debra | | 4713 Willowview Dr | | | | Moraine | OH | 45439-1155 | |
| Matheny Joanna | | 2380 Duncan Dr Apt 12 | | | | Fairborn | OH | 45324 | |
| Matheny Patricia | | 3341 Fawcett Rd | | | | Peebles | OH | 45660-9241 | |
| Mather Lori | | 3700 Stempek Ln | | | | Pinconning | MI | 48650 | |
| Mather M | | 135 Rowan Dr | | | | Liverpool | | L32 0SG | United Kingdom |
| Mather Russell G | | 10402 N Jennings | | | | Clio | MI | 48420-1939 | |
| Mather Sue | | C o Delphi Chassis Systems | 2509 Hayes Ave | | | Sandusky | OH | 44870 | |
| Mather Susan | | 3206 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Mathes Dennis | | 2243 Windwood Terrace | | | | Brookhaven | MS | 39601 | |
| Mathes Of Alabama | Mark brett | Electrical Supply | 1514 S Mckenzie St | | | Foley | AL | 36535 | |
| Mathesen Tri Gas Inc | | 6225 N State Hwy 161 Ste 200 | | | | Irving | TX | 75038 | |
| Matheson Gas | 563 323 6245 | 315 W 4th St | | | | Davenport | IA | 52801 | |
| Matheson Gas Products Inc | | PO Box 23029 | | | | Newark | NJ | 07189 | |
| Matheson Instruments | | 166 Keystone Rd | | | | Montgomeryville | PA | 18936 | |
| Matheson Instruments | | 166 Keystone Rd | | | | Montgomerville | PA | 18936 | |
| Matheson Tri Gas | | 315 W 4th St | | | | Davenport | IA | 52801 | |
| Matheson Tri Gas | | 21984 Network Pl | | | | Chicago | IL | 60673-1219 | |
| Matheson Tri Gas | | 959 Rte 46 E | | | | Parsippany | NJ | 07054 | |
| Matheson Tri Gas Inc | | 166 Keystone Dr | | | | Montgomeryville | PA | 18936 | |
| Matheson Tri Gas Inc | | 6225 N State Hwy 161 Ste 200 | | | | Irving | TX | 75038 | |
| Matheson Tri Gas Inc | | 200 Alessio Dr | | | | Joliet | IL | 60433-2975 | |
| Matheson Tri Gas Inc | | 932 Paterson Plank Rd | | | | East Rutherford | NJ | 07073 | |
| Matheson Tri Gas Inc | | 1650 Enterprise Pkwy | | | | Twinsburg | OH | 44087 | |
| Matheson Tri Gas Inc Eft | | 959 Rte 46 E | | | | Parsippany | NJ | 07054 | |
| Matheson Tri Gas Inc Eft | | 959 Rte 46 E | PO Box 624 | | | Parsippany | NJ | 07054 | |
| Matheson Trigas Inc | | 6225 N State Hwy 161 Ste 200 | | | | Irving | TX | 75038 | |
| Mathew Babu | | 1490 Captains Bridge Dr | | | | Centerville | OH | 45458 | |
| Mathew Brown | | 12 Lake Vista Court Apt 2 | | | | Rochester | NY | 14612 | |
| Mathew D Bessine | | 7001 N Oak | | | | Gladstone | MO | 64118 | |
| Mathew Gardner | | 4819 S Washington Rd | | | | Saginaw | MI | 48601 | |
| Mathew J Van Epps | | 318 North Water St | | | | Owosso | MI | 48867 | |
| Mathew Kobliska | | 34405 W Twelve Mile Rd Ste 236 | | | | Frmngtn Hls | MI | 48331 | |
| Mathew Neal | | 5312 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Mathew Scott | | 121 Anthony St | | | | Rochester | NY | 14619 | |
| Mathew Windiate | | 4812 Greenfield Dr | | | | Bay City | MI | 48706 | |
| Mathews & Mathews Inc | | Mathews Oil | 2138 Greensboro Ave | | | Tuscaloosa | AL | 35403 | |
| Mathews & Mathews Inc | | Mathews Oil | PO Box 1189 | | | Tuscaloosa | AL | 35403-1189 | |
| Mathews A | | 3367 Sheridan Ave | | | | Saginaw | MI | 48601-4454 | |
| Mathews and Mathews Inc Mathews Oil | | PO Box 1189 | | | | Tuscaloosa | AL | 35403-1189 | |
| Mathews Barbara A | | 3821 Woodside Ave | | | | Dayton | OH | 45402-2129 | |
| Mathews Cathy | | 5901 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Mathews Cheryl | | 3970 Brightgold Ln | | | | Canal Winchester | OH | 43110 | |
| Mathews Darlene | | 720 Torrington Pl | | | | Dayton | OH | 45406-4440 | |
| Mathews Darrell | | 2826 Preston St | | | | Dayton | OH | 45417 | |
| Mathews Dean | | 19 Starling St | | | | Rochester | NY | 14613 | |
| Mathews Elaine S | | 4787 Everett Hull Rd | | | | Cortland | OH | 44410-9774 | |
| Mathews Elevator Company | | C o 120 E Walker St | | | | St Johns | MI | 48879 | |
| Mathews Erma | | 3357 Rt 422 | | | | Southington | OH | 44470 | |
| Mathews Erwin M | | 7594 Pegotty Dr Ne | | | | Warren | OH | 44484-1428 | |
| Mathews Ford Lincoln Mercury | | Inc | 610 East Perkins Ave | | | Sandusky | OH | 44870 | |
| Mathews Ford Lincoln Mercury Inc | | 610 East Perkins Ave | | | | Sandusky | OH | 44870 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2242 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mathes Ford Sandusky Inc | | Mathews Ford Lincoln Mercury | 610 E Perkins Ave | | | Sandusky | OH | 44870 | |
| Mathews Garlington Mathews | | & Chesnin | 219 S Washington St | | | Seattle | WA | 98104-2633 | |
| Mathews Garlington Mathews | | and Chesnin | 219 S Washington St | | | Seattle | WA | 98104-2633 | |
| Mathews Ii Don | | 648 Cedar Dr | | | | Cortland | OH | 44410 | |
| Mathews James E | | 2204 Country Cove Ln | | | | Altoona | IA | 50009-1872 | |
| Mathews John D | | 1747 Arthur Dr Nw | | | | Warren | OH | 44485-1806 | |
| Mathews Jr Donald | | 3357 Pkman Rd Nw | | | | Southington | OH | 44470 | |
| Mathews Jr Willie | | 1828 North Ave Apt 4 | | | | Niagara Falls | NY | 14305 | |
| Mathews Kizzie | | 1403 Hill Ave | | | | Gadsden | AL | 35901 | |
| Mathews Larry | | 6074 Lucas Rd | | | | Flint | MI | 48506 | |
| Mathews Local School District | | 4434 B Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Mathews Local School District Vienna Oh | Treasurer | 4434 B Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Mathews Mark | | 92 Edgewater Dr | | | | Tifton | GA | 31794 | |
| Mathews Mark | | 7465 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Mathews Mary | | 720 Saint Andrews Ln | Condo 29 | | | Crystal Lake | IL | 60014 | |
| Mathews Mary A | | 89 Genesee St | | | | Rochester | NY | 14611-3201 | |
| Mathews Michael | | 7742 Hythe Cir | | | | Centerville | OH | 45458 | |
| Mathews Penny M | | PO Box 250 | | | | New Madison | OH | 45346-0250 | |
| Mathews Randy | | PO Box 134 | | | | Casstown | OH | 45312-0134 | |
| Mathews Richard | | 5758 Alfie Pl | | | | Columbus | OH | 43213-3505 | |
| Mathews Ricky | | 2254 Lodge Rd | | | | Flint | MI | 48532-4956 | |
| Mathews Steven | | 370 Raymond | | | | Warren | OH | 44483 | |
| Mathews Terry | | PO Box 250 | | | | New Madison | OH | 45346-0250 | |
| Mathews Wayne | | 957 E Alaura Dr | | | | Alden | NY | 14004-9524 | |
| Mathews Wendy | | 206 Greensview Circle | | | | Brandon | MS | 39047 | |
| Mathews Willie | | 1118 Roselands Ave | | | | Dayton | OH | 45407 | |
| Mathewson C S Co | | 35 Kevin Dr | | | | Rochester | NY | 14625 | |
| Mathewson Cs Co | | 101 Lincoln Pky | | | | East Rochester | NY | 14445 | |
| Mathewson Equipment Inc | | 515 Greenville Ave | | | | Johnston | RI | 02919 | |
| Mathewson Janet M | | 3294 Elwood Ave Southwest | | | | Grandville | MI | 49418-1623 | |
| Mathewson Maureen | | 6178 East Lake Rd | | | | Burt | NY | 14028 | |
| Mathewson Noble Angela | | 5670 Barrett Dr | | | | Riverside | OH | 45431 | |
| Mathewson Wayne | | 114 Lagrange St | | | | Lockport | NY | 14094-4332 | |
| Mathias Chris | | Dba Resource Recycling Llc | 374 Delaware Ave | | | Buffalo | NY | 14202 | |
| Mathias Chris Dba Resource Recycling Llc | | 374 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Mathilakath Santosh | | 2906 Stauffer Dr | | | | Beavercreek | OH | 45434 | |
| Mathious Monita | | 4612 Colonoal Dr Apt 4 | | | | Saginaw | MI | 48603 | |
| Mathis & Marsh Pc | | 1999 Broadway Ste 2605 | | | | Denver | CO | 80202 | |
| Mathis & Marsh Pc | | PO Box 8281 | | | | Denver | CO | 80201-8281 | |
| Mathis and Marsh Pc | | PO Box 8281 | | | | Denver | CO | 80201-8281 | |
| Mathis D | | 7865 N W Roanridge Rd Apt B | | | | Kansas City | MO | 64151 | |
| Mathis Jeffery | | 3350 Love St | | | | Hokes Bluff | AL | 35903 | |
| Mathis Karen S | | 308 Mertland Ave | | | | Dayton | OH | 45431-1829 | |
| Mathis Kathleen | | 5521 Meadowcrest Dr | | | | Flint | MI | 48532-4042 | |
| Mathis Law Firm Pc | | 1999 Broadway Ste 2605 | | | | Denver | CO | 80202 | |
| Mathis Roger | | 1708 Eastwood Dr | | | | Decatur | AL | 35601 | |
| Mathis Rogers Augustine | | 6009 Holbrook Dr | | | | Huber Heights | OH | 45424 | |
| Mathsoft Engineering & | | Education Inc | 101 Main St | Rmt Chng 081004 Cs | | Cambridge | MA | 02142-1521 | |
| Mathsoft Engineering & Educati | | 101 Main St | | | | Cambridge | MA | 02142 | |
| Mathsoft Engineering & Eft | | Education Inc | 101 Main St | Rmt Chng 08 10 04 Cs | | Cambridge | MA | 02142|1521 | |
| Mathsoft Engineering and Eft Education Inc | | PO Box 83137 | | | | Woburn | MA | 01813-3137 | |
| Mathsoft Inc | | 101 Main St | | | | Cambridge | MA | 02142-1521 | |
| Mathur Ravi | | 6800 Mulberry Ln | Unit D | | | Lockport | NY | 14094 | |
| Mathworks Inc The | | Matlab | 3 Apple Hill Dr | | | Natick | MA | 01760-209 | |
| Mathworks Inc The | | 39555 Orchard Hill Pl Ste 280 | | | | Novi | MI | 48375 | |
| Mathy Dennis | | 8977 Delin Thomas Rd | | | | Kinsman | OH | 44428 | |
| Matias Rodriguez Jr | | 953 Amelith Rd | | | | Freeland | MI | 48623 | |
| Matice Zachary | | 5455 Sarvis | | | | Waterford | MI | 48327 | |
| Matjega Edward | | 5170 N Garfield Rd | | | | Pinconning | MI | 48650-8944 | |
| Matjega Lewis | | 3105 N Garfield Rd | | | | Pinconning | MI | 48650-8975 | |
| Matjega Raymond | | 10447 Katzafogle | | | | Mt Morris | MI | 48458 | |
| Matjevic Branko | | 523 Johnson Plank Rd | | | | Warren | OH | 44481 | |
| Matjevic Diana R | | 100 Woodland Trce | | | | Cortland | OH | 44410-1903 | |
| Matjevic Steve | | 3340 Everett Hull | | | | Cortland | OH | 44410 | |
| Matis Incorporated | | PO Box 1437 | | | | Bridgeview | IL | 60455-0437 | |
| Matis Incorporated | | 10235 Southwest Hwy | | | | Chicago Ridge | IL | 60415 | |
| Matkim Industries Incorporated | Accounts Payable | | | | | Oxford | MA | 01540 | |
| Matkov Salzman Madoff & Gunn | | Attorneys At Law | 55 East Monroe St Ste 2900 | | | Chicago | IL | 60603-5709 | |
| Matkov Salzman Madoff and Gunn Attorneys At Law | | 55 East Monroe St Ste 2900 | | | | Chicago | IL | 60603-5709 | |
| Matla Patricia J | | 57 Pinewood Knl | | | | Rochester | NY | 14624-4763 | |
| Matlack Edward | | 10062 North Cliff Swallow Ct | | | | Miamisburg | OH | 45342 | |
| Matlack Inc | | Scac Mtlk Rmt Chg 3 02 Mh | One Rollins Plaza | PO Box 8789 | | Wilmington | DE | 19899 | |
| Matlack Inc | | One Rollins Plaza | | | | Wilmington | DE | 19803-2910 | |
| Matlack Inc Eft | | 2200 Concord Pike 2nd Flr | | | | Wilmington | DE | 19803 | |
| Matlack Jennifer | | 10062 North Cliff Swallow Ct | | | | Miamisburg | OH | 45342 | |
| Matlinga Mark | | 111 South Bassett | | | | Lapeer | MI | 48446 | |
| Matlinga Mark | | 111 South Bassett | | | | Lapeer | MI | 48446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Matlock Dana | | 261 Fieldstone Dr 8 | | | | Trotwoood | OH | 45426 | |
| Matlock Delbert | | 4050 Rymark Ct | | | | Dayton | OH | 45415 | |
| Matlock Denise | | 2627 N Pk Ave | | | | Warren | OH | 44483-2209 | |
| Matlock Garrick | | 2627 N Pk Ave | | | | Warren | OH | 44483 | |
| Matlock Gentry | | 3855 Longhill Dr | | | | Warren | OH | 44484 | |
| Matlock Glenn | | 81 Oriole Dr | | | | Youngstown | OH | 44505 | |
| Matlock Inc | | One Rollins Plaza | | | | Wilmington | DE | 19899 | |
| Matlock Oveta | | 1457 Robin Hill Dr | | | | Norcross | GA | 30093-2313 | |
| Matlock Yolanda | | 2319 Germantown St A | | | | Dayton | OH | 45408 | |
| Matly Jacob | | 2602 Melanie Dr | | | | Pharr | TX | 78577 | |
| Matly John | | 501 Spring Hill Rd | | | | Kokomo | IN | 46901 | |
| Matney & Co | | 2015 S Nicklas | | | | Oklahoma City | OK | 73128 | |
| Matney Carl D | | 1014 Stevenson Rd | | | | Xenia | OH | 45385-7022 | |
| Matola Laurence | | 3764 Rolling Hills Rd | | | | Orion Twp | MI | 48359 | |
| Matola Rudolph M | | 5678 Mount Everett Rd | | | | Hubbard | OH | 44425-3105 | |
| Matos Yancy | | 198 Prospect Ave | | | | Buffalo | NY | 14201 | |
| Matraplast Plastic Industries | | Kmp Plastics | 2440 Artesia Blvd | | | Fullerton | CA | 92833 | |
| Matrikon International Inc | | 1551 Wall St Sint 280 | | | | Saint Charles | MO | 63303 | |
| Matrikon International Inc | | 10405 Jasper Ave Ste 1800 | | | | Edmonton Canada | AB | T5J 3N4 | |
| Matrikon International Inc | | 10405 Jasper Ave Ste 1800 | | | | Edmonton | AB | T5J 3N4 | Canada |
| Matrise Joseph | | 5556 Old Franklin | | | | Grand Blanc | MI | 48439 | |
| Matrix Data Index | Accts Payable | 100 Walnut St | Ste 900 | | | Champlain | NY | 12919 | |
| Matrix Data Index | | 100 Walnut St Ste 900 | | | | Champlain | NY | 12919 | |
| Matrix Design Inc | | 1525 Holmes Rd | | | | Elgin | IL | 60123 | |
| Matrix Expedited Service Llc | | 42215 Sable Blvd | | | | Sterling Heights | MI | 48314 | |
| Matrix Expedited Service Llc | | 6433 Corunna Rd | | | | Flint | MI | 48532 | |
| Matrix Holdings Llc | | 2450 Delhi Commerce Dr Ste 5 | | | | Holt | MI | 48842 | |
| Matrix Iv Inc | | Hold Per Alma D 9157826817 | 610 E Judd St | | | Woodstock | IL | 60098 | |
| Matrix Iv Inc | | 610 E Judd St | | | | Woodstock | IL | 60098-3424 | |
| Matrix Iv Inc | | 610 E Judd St | | | | Woodstock | IL | 60098 | |
| Matrix Machining Inc | Bw Blanton | PO Box 787 | 103 Greer Dr | | | Mauldin | SC | 29662 | |
| Matrix Machining Inc | | PO Box 787 | | | | Mauldin | SC | 29662 | |
| Matrix Material Handling | | 10700 N Garnett | | | | Oklahoma City | OK | 73114 | |
| Matrix Metalcraft | | 24601 Maplehurst | | | | Clinton Township | MI | 48036 | |
| Matrix Metalcraft Inc | | 24601 Maplehurst | | | | Clinton Township | MI | 48036 | |
| Matrix Service Repair Division | | 1105 West Main Pkwy | | | | Catoosa | OK | 74015 | |
| Matrix Service Repair Division | | PO Box 971819 | | | | Dallas | TX | 75397-1819 | |
| Matrix Technologies Gmbh | | Prof Berberich Str 10 | D 85579 Neubiberg | | | | | | Germany |
| Matrix Technologies Gmbh | | Professor Berberich Str 10 | | | | Neubiberg Bayern | | 85579 | Germany |
| Matrix Technologies Inc | | Control Concepts | 6964 Corporate Dr | | | Indianapolis | IN | 46278 | |
| Matrix Technologies Inc | | 1760 Indian Wood Circle | | | | Maumee | OH | 43537 | |
| Matrix Technologies Inc | | 1760 Indian Wood Cir | | | | Maumee | OH | 43537 | |
| Matrix Technologies Inc | | 1760 Indian Wood Circle | | | | Maumee | OH | 43537-8748 | |
| Matrix Technologies Inc Eft | | 1760 Indian Wood Circle | | | | Maumee | OH | 43537-8748 | |
| Matrix Tool Inc | | 4976 Franklin Ave | | | | Fairview | PA | 16415-0920 | |
| Matrix Tool Inc | | PO Box 920 | | | | Fairview | PA | 16415-0920 | |
| Matrix Tool Inc | | PO Box 920 | 4976 Franklin Rd | | | Fairview | PA | 16415 | |
| Matrix Tool Inc | Mark G Claypool | Knox Mclaughlin Gornall & Sennett Pc | 120 West Tenth St | | | Erie | PA | 16501-1461 | |
| Matrix Tool Incorporated | Accounts Payable | PO Box 920 | | | | Fairview | PA | 16415 | |
| Matrixone Inc | | 5440 Corporate Dr Ste 200 | | | | Troy | MI | 48098 | |
| Matrixone Inc | | Dept Ch10717 | | | | Palatine | IL | 60055-0717 | |
| Matrixone Inc | | 210 Littleton Rd | | | | Westford | MA | 01886 | |
| Matrx Medical Inc | | PO Box 210 | | | | Ballentine | SC | 29002 | |
| Matrx Medical Inc | | 1201 Acorn Ct | | | | Deerfield | WI | 53531 | |
| Matrx Medical Inc | | PO Box 33379 | | | | Hartford | CT | 06150-3379 | |
| Matsen L | | 3214 Debra Ln | | | | Racine | WI | 53403-3518 | |
| Matsko Daniel | | 10544 Longview Tr | | | | Chagrin Falls | OH | 44023 | |
| Matsko Joseph | | 6155 Forest Ridge Ln | | | | Harbor Springs | MI | 49740-9202 | |
| Matson Danny J | | 7091 Camino Del Rey Dr Ne | | | | Rockford | MI | 49341-8576 | |
| Matson Gary | | 4892 Leaside Dr | | | | Saginaw | MI | 48603 | |
| Matson Jeff | | 6060 Rosewood Pkwy | | | | White Lake | MI | 48383 | |
| Matson Kim | | 11017 W Church St | | | | Franklin | WI | 53132-2105 | |
| Matson Linda | | 2095 Alexandria Wellingtn Rd | | | | Alexandria | AL | 36250 | |
| Matson Logistic Solutions Inc | | PO Box 7452 | | | | San Francisco | CA | 94120 | |
| Matson Michael | | 4445 Dixon Dr | | | | Swartz Creek | MI | 48473 | |
| Matson Navigation Company | | 4605 E Elwood St No 600 | | | | Phoenix | AZ | 85040 | |
| Matson Sherrie | | 5174 Lakewood Dr | | | | Grand Blanc | MI | 48439 | |
| Matson William | | 2095 Alexandria Wellington Rd | | | | Alexandria | AL | 36250 | |
| Matsos Tim | | 3301 Loggers Pl | | | | Decatur | AL | 35603 | |
| Matsunaga Yusuke | | 31 Clearwater Dr | | | | Amherst | NY | 14228 | |
| Matsuo Electronics | | 2134 Main St Ste 200 | | | | Huntington Beach | CA | 92648 | |
| Matsuo Electronics Of | | America Inc | 2134 Main St Ste 200 | | | Huntington Beach | CA | 92648 | |
| Matsuo Electronics Of America | | 2134 Main St Ste 100 | | | | Huntington Beach | CA | 92648 | |
| Matsuo Electronics Of America Inc | | 2134 Main St Ste 200 | | | | Huntington Beach | CA | 92648 | |
| Matsuo Electronics Of Eft | | America Inc | 2134 Main St Ste 200 | | | Huntington Beach | CA | 92648 | |
| Matsuo Shoji | | 7245 Clear Oak Circle | | | | Noblesville | IN | 46062 | |
| Matsusada Precision Inc | | 5430 LBJ Fwy Ste 1200 | | | | Dallas | TX | 75240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Matsusada Precision Inc | | 745 Aojicho | Kusatsu City | | | 5 525 0041 | | | |
| Matsusada Precision Inc | | 745 Aojicho | Kusatsu City | | | 5 525 0041 | | | Japan |
| Matsushita Communication Deuts | | Panasonic Matsushita Communica | Oderstr 57 | | | Neumuenster | | 24539 | Germany |
| Matsushita Communication Eft | | Deutschland Gmbh | Oderstr 57 | 24539 Neumunster | | | | | Germany |
| Matsushita Communication Eft Deutschland Gmbh | | Oderstr 57 | 24539 Neumunster | | | | | | Germany |
| Matsushita Electric Asia Pte L | | 300 Beach Rd 16 01 The Concou | | | | | | 199555 | Singapore |
| Matsushita Electric Corp | | Panasonic Industrial Co | PO Box 905358 | | | Charlotte | NC | 28290-5357 | |
| Matsushita Electric Corp Amer | | Panasonic Co | 9505 Delegates Row | | | Indianapolis | IN | 46240-3807 | |
| Matsushita Electric Corp Of Am | | Panasonic Factory Automation | 8105 N Beltine Rd Ste 100 | | | Irving | TX | 75063 | |
| Matsushita Electric Corp Of Am | | Panasonic Automotive Systems C | 9505 Delegates Row | | | Indianapolis | IN | 46240 | |
| Matsushita Electric Corp Of Am | | Panasonic Automotive Electroni | 44768 Helm St | | | Plymouth | MI | 48170 | |
| Matsushita Electric Corp Of Am | | Panasonic Broadcast & Televisi | 1707 N Randall Rd | | | Elgin | IL | 60123 | |
| Matsushita Electric Corp Of Am | | Panasonic Factory Automation C | 1711 N Randall Rd | | | Elgin | IL | 60123 | |
| Matsushita Electric Corp Of Am | | Panasonic Automotive Electroni | 26455 American Dr | | | Southfield | MI | 48034 | |
| Matsushita Electric Corp Of Am | | 26455 American Dr | | | | Southfield | MI | 48034 | |
| Matsushita Electric Corp Of America | | Panasonic Automotive Systems C | 26455 American Dr | | | Southfield | MI | 48034 | |
| Matsushita Electric Corp Of America | | 9505 Delegates Row | | | | Indianapolis | IN | 46240 | |
| Matsushita Electric Corp Of America | | 1707 N Randall Rd | | | | Elgin | IL | 60123 | |
| Matsushita Electric Corp Of America | | 1101 Joaquin Cavazos Blvd | | | | Los Indios | TX | 78567 | |
| Matsushita Electric Industrial Co Ltd | | 5 1 5 Sakuragaoka | | | | Kusatsu City Shiga | | 0525-8502 | Japan |
| Matsushita Electric Works Austria G | | Josef Madersperger Str 2 | | | | Biedermannsdorf Niederoe | | 02344 | Austria |
| Matsushita Electronic Componen | | Panasonic De Tamaulipas | Av Industrial Del Norte Mz 6 L | | | Reynosa | | 88730 | Mexico |
| Matsushita Electronic Componen | | Panasonic De Tamaulipas | 3 Parque Industrial | Ave Indl Del Norte Lote 6 Man | | Reynosa | | 88500 | Mexico |
| Matt Chaffin | | 2029 East State Rd 25 | | | | Port Clinton | OH | 43452 | |
| Matt Dean | | 6800 Ireland Rd | | | | Lancaster | OH | 43130 | |
| Matt G Bushner | | 1510 E Cedar Creek Rd | | | | Grafton | WI | 53024-9653 | |
| Matt Griffin | | 14354 Neff Rd | | | | Clio | MI | 48420 | |
| Matt Sanderson | | 15424 Shelby St | | | | Harvest | AL | 35749 | |
| Matt Sebald | | 1116 Holland | | | | Saginaw | MI | 48602 | |
| Matta Michael | | 1672 Hanes Rd | | | | Beavercreek | OH | 45432-2445 | |
| Mattarella David W | | 7297 Ctr Rd | | | | Mayville | MI | 48744-9575 | |
| Matte David G | | PO Box 308 | | | | Clio | MI | 48420-0308 | |
| Mattec Corp | | 1301 Mattec Dr | | | | Loveland | OH | 45140 | |
| Mattec Corporation | | 1301 Mattec Dr | | | | Loveland | OH | 45140 | |
| Mattec Corporation   Eft | | PO Box 633937 | | | | Cincinnati | OH | 45263-3937 | |
| Matter Eugene | | 82 Judith Dr | | | | Cheektowaga | NY | 14227-3428 | |
| Matter Gregory | | 1303 Maple Ave | | | | Sandusky | OH | 44870 | |
| Matter Jason | | 1102 Burbank | | | | Saginaw | MI | 48603 | |
| Matter Michael | | 1102 Burbank | | | | Saginaw | MI | 48603 | |
| Matter Phillip | | 82 Judith Dr | | | | Cheektowaga | NY | 14227 | |
| Matter Steven L | | Bx 84 | | | | Castalia | OH | 44824-0084 | |
| Mattern Brian | | 24383 Rensselaer | | | | Oak Pk | MI | 48237 | |
| Mattern Robert | | 8424 Bridge Rd | | | | Grosse Ile | MI | 48138 | |
| Matterns Diesel | | PO Box 488 | | | | Aberdeen | SD | 57402-0488 | |
| Matterns Diesel Injection Service | Mr Larry Jung | 6250 East Hwy 12 | PO Box 488 | | | Aberdeen | SD | 57402 | |
| Mattes Mary Jo C | Larry Jung | 4123 Bradford | | | | Saginaw | MI | 48603-3076 | |
| Matteson Dan H | | 1225 Taylor Ave | | | | Grand Haven | MI | 49417-2276 | |
| Matteson Jr James R | | 6823 Ralph Ct | | | | Niagara Falls | NY | 14304-1390 | |
| Matteson Michele | | 8470 Wolcott Rd | | | | East Amherst | NY | 14051 | |
| Matteson Paul | | 2825 S 6th St | | | | Kalamazoo | MI | 49009 | |
| Matteson Ridolfi Inc | | PO Box 2129 | | | | Riverview | MI | 48193 | |
| Matteson Ridolfi Inc | | 14450 King Rd | | | | Riverview | MI | 48192 | |
| Matteson Ridolfi Inc | | 14450 King Rd | Uptd Per Ltr 07 18 05 Gj | | | Riverview | MI | 48193 | |
| Matteson Ronald L | | 2539 E Sierra St | | | | Phoenix | AZ | 85028-1826 | |
| Matteson Thomas | | 4366 Eastport Dr | | | | Bridgeport | MI | 48722 | |
| Mattheis Arnold J | | 1301 Corrinne St | | | | Midland | MI | 48642-6128 | |
| Mattheis Edward | | 9303 Edgerton Ave Ne | | | | Rockford | MI | 49341 | |
| Matthes L | | 2685 E Burt Rd | | | | Burt | MI | 48417 | |
| Matthew Allinger | | 9030 Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Matthew Anderson | | 7699 Raglan Dr | | | | Warren | OH | 44484 | |
| Matthew Armstrong | | 2604 Elva Dr | | | | Kokomo | IN | 46902 | |
| Matthew Arnold | | 1348 E Chip Rd | | | | Kawkawlin | MI | 48631 | |
| Matthew Baker | | 3002 Hinde Ave | | | | Sandusky | OH | 44870 | |
| Matthew Barney | | 2100 Internationale Pkwy | | | | Woodridge | IL | 60517 | |
| Matthew Bauer | | 9620 Vangeisen | | | | Reese | MI | 48757 | |
| Matthew Beaver | | 4222 Four Mile Rd | | | | Bay City | MI | 48706 | |
| Matthew Bender & Co Inc | | PO Box 22030 | | | | Albany | NY | 12201-2030 | |
| Matthew Bender & Company Inc | | Dba Lexisnexis Matthew Bender | 1275 Broadway | Nm Chg 1 13 04 Cp | | Albany | NY | 12204 | |
| Matthew Bender and Company Inc Dba Lexisnexis Matthew Bender | | PO Box 7247 0178 | | | | Philadelphia | PA | 19170-0178 | |
| Matthew Bennett | | 602 E. Jefferson | | | | Kokomo | IN | 46901 | |
| Matthew Bering | | 6409 Wailea Court | | | | Grand Blanc | MI | 48439 | |
| Matthew Bickley | | 8740 Hartshorn Rd | | | | Marblehead | OH | 43440 | |
| Matthew Bigler | | 8093 Kensington Blvd 505 | | | | Davison | MI | 48423 | |
| Matthew Binder | | 2291 Pfister Hwy | | | | Adrian | MI | 49221 | |
| Matthew Bishop | | 86 Clark Ave | | | | Rochester | NY | 14609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Matthew Boenker | | 4413 West 191st St | | | | Cleveland | OH | 44135 | |
| Matthew Briggs | | 2277 Hazelton Ave | | | | Riverside | OH | 45431 | |
| Matthew Brooks | | 2804 Revere Av Sw | | | | Decatur | AL | 35603 | |
| Matthew Brown | | 1408 Cross Creek Cir | | | | Kettering | OH | 45429 | |
| Matthew Brownell | | 708 Neitling St | | | | Chesaning | MI | 48616 | |
| Matthew Campbell | | 100 Oakridge Cv | | | | Clinton | MS | 39056-6263 | |
| Matthew Collins | | 5206 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Matthew Combs | | 7659 Stockholm Dr | | | | Huber Heights | OH | 45424 | |
| Matthew Cook | | 5411 Wea Dr | | | | Kokomo | IN | 46902 | |
| Matthew Cottrell | | 7827 E 100 N | | | | Greentown | IN | 46936 | |
| Matthew Covell | | 2545 Fuller Rd | | | | Burt | NY | 14028 | |
| Matthew Crabill | | 1828 King Ave | | | | Dayton | OH | 45420 | |
| Matthew Crandell | | 306 East Mason St | | | | Owosso | MI | 48867 | |
| Matthew Crimm | | 4360 Regency Rd | | | | Swartz Creek | MI | 48473 | |
| Matthew Crumm | | 6501 River Rd | | | | Flushing | MI | 48433 | |
| Matthew D Bessine | | 7001 N Oak | | | | Gladstone | MO | 64118 | |
| Matthew Daniel | | 609 Cambridge Ave | | | | Dayton | OH | 45402 | |
| Matthew Danna | | 22 Coolidge Ave | | | | Lockport | NY | 14094 | |
| Matthew Demaray | | 901 Monroe St | | | | Caro | MI | 48723 | |
| Matthew Derop | | 5977 Weiss Apt N 2 | | | | Saginaw | MI | 48603 | |
| Matthew Dickinson | | 4499 Joan Dr | | | | Clio | MI | 48420 | |
| Matthew Dicks | | 3545a E Plankinton Ave | | | | Cudahy | WI | 53110 | |
| Matthew Doud | | 845 Commonwealth | | | | Saginaw | MI | 48604 | |
| Matthew Durben | | 3 Leffler Ct | | | | Marion | IN | 46953 | |
| Matthew Enstrom | | 2200 N Plate St | | | | Kokomo | IN | 46901 | |
| Matthew Erdman | | 5509 Inverness Pl | | | | Northport | AL | 35473 | |
| Matthew Eucker | | 2862 Strt7 Ne | | | | Fowler | OH | 44418 | |
| Matthew Farr | | 8985 Birch Run Rd | | | | Millington | MI | 48746 | |
| Matthew Finn | | 2769 Main St Apt 2s | | | | Newfane | NY | 14108 | |
| Matthew Floyd | | 409 N Main St | | | | Kempton | IN | 46049 | |
| Matthew Folcik | | 203 Butler St | | | | Clio | MI | 48420 | |
| Matthew Fugate | | 1630 Darst Ave 2 | | | | Dayton | OH | 45403 | |
| Matthew Gianno | | 151 Garrison Rd | | | | Williamsville | NY | 14221 | |
| Matthew Glenn Leveck | | 553 Brookwood Ct | | | | Dayton | OH | 45405 | |
| Matthew Good | | PO Box 57 | | | | Walton | IN | 46994 | |
| Matthew Green Jr | | 10799 Stewart Rd | | | | Tanner | AL | 35671 | |
| Matthew Greene | | 1943 Lynwood Dr | | | | Kokomo | IN | 46901 | |
| Matthew Hadanek | | 6410 N Bailey Rd | | | | Wheeler | MI | 48662 | |
| Matthew Harrington | | 12328 Lake Rd | | | | Montrose | MI | 48457 | |
| Matthew Hawley | | 5941 Rupprecht Rd Apt 4 | | | | Vassar | MI | 48768 | |
| Matthew Heaton | | 4974 W 250 S | | | | Russiaville | IN | 46979 | |
| Matthew Heigl | | 27 Buffalo Horn Circle | | | | Henrietta | NY | 14467 | |
| Matthew Helper | | | | | | Catoosa | OK | 74015 | |
| Matthew Henning | | 3803 Kawkawlin River Dr | | | | Bay City | MI | 48706 | |
| Matthew Herborn | | 14535 Mulberry St | | | | Southgate | MI | 48195 | |
| Matthew Herman | | 549 Oak Hill Ln | | | | Sebewaing | MI | 48759 | |
| Matthew Heynen | | 2318 133rd Ave | | | | Hopkins | MI | 49328 | |
| Matthew Hnat | | 5543 Ridge Rd | | | | Lockport | NY | 14094 | |
| Matthew Hodge | | 1492 Merle Ave | | | | Burton | MI | 48509 | |
| Matthew Hoerlein | | 715 Gratiot | | | | Saginaw | MI | 48602 | |
| Matthew Hoover | | 6022 Doverton Dr | | | | Noblesville | IN | 46062 | |
| Matthew Hutchinson | | 6550 Busch Rd | | | | Birch Run | MI | 48415 | |
| Matthew J Abraham | | 17100 Silver Pkwy Ste B | | | | Fenton | MI | 48430-3468 | |
| Matthew Jacobeno | | 509 3rd Ave | | | | Jessup | PA | 18434 | |
| Matthew Jarosz Jr | | 225 Indian Church Rd | | | | West Seneca | NY | 14210 | |
| Matthew Jenks | | 3286 Sycamore Court | | | | Bay City | MI | 48706 | |
| Matthew Jezierski | | 1013 Nebobish | | | | Essexville | MI | 48732 | |
| Matthew Johnson | | 1041 Spinning Rd | | | | Riverside | OH | 45431 | |
| Matthew Keinath | | 3952 Bradleyville Rd | | | | Vassar | MI | 48768 | |
| Matthew Klinger | | 5435 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Matthew Labelle Boyd | | 2462a S Howell Ave | | | | Milwaukee | WI | 53207 | |
| Matthew Laury | | 4023 Lamson St | | | | Saginaw | MI | 48601 | |
| Matthew Liphard | | 5300 Stony Creek | | | | Midland | MI | 48640 | |
| Matthew Litzelman | | 35551 Ford Rd Ste 100 | | | | Westland | MI | 48185 | |
| Matthew London | | 11923 Silica Rd | | | | North Jackso | OH | 44451 | |
| Matthew Long | | 3540a N 19th St | | | | Milwaukee | WI | 53200 | |
| Matthew Lonsway | | 1601 Chestnut St | | | | Saginaw | MI | 48602 | |
| Matthew Mabile | | 1080 Pricedale Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Matthew Manning | | 702 W 12 St | | | | Peru | IN | 46970 | |
| Matthew Martin | | 3188 Raymond Rd | | | | Sanborn | NY | 14132 | |
| Matthew Martinello | | 346 Bedford Ave Apt 1 | | | | Buffalo | NY | 14216 | |
| Matthew Maturen | | 5879 Ambassador Dr Apt 4 | | | | Saginaw | MI | 48603 | |
| Matthew Mcaleer | | 517 Kenmore Ave Se | | | | Warren | OH | 44483 | |
| Matthew Mcdonald | | PO Box 505 | | | | Windfall | IN | 46076 | |
| Matthew Mckee | | 200 Pk Ave | | | | Lockport | NY | 14094 | |
| Matthew Meyer | | 1014 Marsac | | | | Bay City | MI | 48708 | |
| Matthew Mobley | | PO Box 58 | | | | Gratis | OH | 45330-0058 | |
| Matthew Moriarity | | 6540 River Rd | | | | Flushing | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Matthew Nave | | 22122 Indian Trace | | | | Athens | AL | 35613 | |
| Matthew Nawrocki | | 311 Ohio | | | | Grand Haven | MI | 49417 | |
| Matthew Nemitz | | 130 East Market St Apt 5 | | | | Sandusky | OH | 44870 | |
| Matthew Odell | | 3385 Winter St | | | | Saginaw | MI | 48604 | |
| Matthew Paris | | 247 Hawks Nest Circle | | | | Rochester | NY | 14626 | |
| Matthew Perez | | 1754 Mertz Rd | | | | Caro | MI | 48723 | |
| Matthew Perves | | 2102 Plaza Dr W | | | | Clio | MI | 48420 | |
| Matthew Phalen | | 3415 E 300 S | | | | Kokomo | IN | 46902 | |
| Matthew Pickard | | 17305 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Matthew Pipiles | | 3370 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Matthew Porth | | 4444 Day Rd | | | | Lockport | NY | 14094 | |
| Matthew Price | | 3162 S Hurds Corner Rd | | | | Caro | MI | 48723 | |
| Matthew Raymond | | 11374 Balfour Dr | | | | Fenton | MI | 48430 | |
| Matthew Riggle | | 1534 County Rd 310 | | | | Clyde | OH | 43410 | |
| Matthew Rimar | | 2461 Bazetta Rd | | | | Warren | OH | 44481 | |
| Matthew Rivette | | 117 Schust | | | | Saginaw | MI | 48604 | |
| Matthew Rohling | | 405 Bramlage Ln | | | | Union | OH | 45322 | |
| Matthew Roper | | 5634 Sandpipe Ln | | | | Dayton | OH | 45424 | |
| Matthew Rosebrock | | 13578 Hanchett Rd | | | | St Charles | MI | 48655 | |
| Matthew Rosselli | | 362 Clinton St | | | | Lockport | NY | 14094 | |
| Matthew Rossney | | 72 Juliane Dr | | | | Rochester | NY | 14624 | |
| Matthew S Mrakovich | | 3442 Johnson Farm Dr | | | | Canfield | OH | 44406 | |
| Matthew S Slazinski | | 70 West Long Lake Rd | Ste 120 | | | Troy | MI | 48098 | |
| Matthew Sadocha | | 8305 Wilson Rd | | | | Montrose | MI | 48457 | |
| Matthew Scheffler | | 5349 Cole Rd | | | | Saginaw | MI | 48601 | |
| Matthew Scott Data Marketing | | Solutions Inc | C O Lube Koval | 385 Brunel Rd | | Mississauga | ON | L4Z 1Z5 | Canada |
| Matthew Scott Data Marketing Solutions Inc | | C O Lube Koval | 385 Brunel Rd | | | Mississauga | ON | L4Z 1Z5 | Canada |
| Matthew Seamon | | 1027 S 97th St | | | | West Allis | WI | 53214 | |
| Matthew Serna | | 1017 Westerly Pl | | | | Wichita Falls | TX | 76309 | |
| Matthew Setula | | 1064 Wilder Rd | | | | Bay City | MI | 48706 | |
| Matthew Shannon | | 4960 Aspen Pine Blvd | | | | Dublin | OH | 43016 | |
| Matthew Sheets | | 822 Lewis St | | | | Kokomo | IN | 46901 | |
| Matthew Sherman | | 6131 Godfrey Rd | | | | Burt | NY | 14028 | |
| Matthew Shultz | | 1316 Cranbook | | | | Saginaw | MI | 48638 | |
| Matthew Slazinski | | 70 W Long Lake Rd Ste120 | | | | Troy | MI | 48098 | |
| Matthew Smith | | 1614 E Court St Apt 1 | | | | Flint | MI | 48503 | |
| Matthew Snyder | | 5133 Jorden | | | | Allendale | MI | 49401 | |
| Matthew Sporman | | 5594 Michael Dr | | | | Bay City | MI | 48706 | |
| Matthew Stahl | | 201 Feher Dr | | | | Montrose | MI | 48457 | |
| Matthew Stevens | | 445 Lutzke Rd | | | | Saginaw | MI | 48609 | |
| Matthew Stilson | | 1433 Hemmeter | | | | Saginaw | MI | 48638 | |
| Matthew Szymoniak | | 875 Trombley Dr | | | | Troy | MI | 48083 | |
| Matthew T Roethe | | PO Box 151 | | | | Edgerton | WI | 53534 | |
| Matthew Talaski | | PO Box 192 | | | | Owendale | MI | 48754 | |
| Matthew Tipton | | 419 Boltin St | | | | Dayton | OH | 45410 | |
| Matthew Uptmor | | 6361 Leuen | | | | Saginaw | MI | 48604 | |
| Matthew Valsente | | 14948 East Lee Rd | | | | Albion | NY | 14411 | |
| Matthew Vanburen | | 2029 Howard Ave | | | | Flint | MI | 48503 | |
| Matthew Vandorn | | 1664 N Wynterbrook | | | | Kokomo | IN | 46901 | |
| Matthew Verellen | | 917 S 24th | | | | Saginaw | MI | 48601 | |
| Matthew Vincent | | 7164 State Route 188 Apt 4w | | | | Circleville | OH | 43113 | |
| Matthew Wackler | | 8125 North State Rt 721 | | | | Bradford | OH | 45308 | |
| Matthew Wardie | | 16241 Whitehead Dr | | | | Linden | MI | 48451 | |
| Matthew Warner | | 1849 Maple Ln | | | | Beavercreek | OH | 45432 | |
| Matthew Watson | | 870 Caroway Blvd | | | | Gahanna | OH | 43230 | |
| Matthew Weigl | | 4440 Denby Dr | | | | Saginaw | MI | 48603 | |
| Matthew Westphal | | 44 Meadow Dr | | | | Spencerport | NY | 14559 | |
| Matthew Westrick J | | 209 Cool St | | | | Saint Charles | MI | 48655 | |
| Matthew White | | 8036 Woodhall Dr | | | | Birch Run | MI | 48415 | |
| Matthew White | | 8610 N Carland | | | | Elsie | MI | 48831 | |
| Matthew Whiting | | 16435 West Ridge Rd | | | | Holley | NY | 14470 | |
| Matthew Wierzbicki | | 12 Gunridge Ln | | | | Lapeer | MI | 48446 | |
| Matthew Wilkes | | 1015 East 26th Ave | | | | Columbus | OH | 43211 | |
| Matthew Willingham | | 48 Frazier Rd | | | | Somerville | AL | 35670 | |
| Matthew Winters | | 4231 Freeman Rd | | | | Middleport | NY | 14105 | |
| Matthew Wolfe | | 3473 Richard Ave | | | | Grove City | OH | 43123 | |
| Matthew Woodruff | | 1347 Bethel Rd | | | | Priceville | AL | 35603 | |
| Matthew Zakrzewski | | 1612 Maxon Rd | | | | Attica | NY | 14011 | |
| Matthews Angela | | 15p North Hill Pkwy | | | | Jackson | MS | 39206 | |
| Matthews Antoinette L | | PO Box 365 | | | | Bridgeport | MI | 48722-0365 | |
| Matthews Barbara | | 7129 Prospect Rd | | | | Prospect | TN | 38477-6258 | |
| Matthews Betty R | | 917 Ogontz St | | | | Sandusky | OH | 44870-4024 | |
| Matthews Christopher | | 1506 Sterling Lakes Dr | | | | Pontiac | MI | 48340 | |
| Matthews Daniel | | 136 Castle Hey | | | | Claybrown | | 3 WN8 9DT | United Kingdom |
| Matthews Della | | 407 Meadowgreen Ln | | | | Canton | MS | 39046 | |
| Matthews Deloris | | 456 Groveland Apt B | | | | Dayton | OH | 45417 | |
| Matthews Equipment Ltd | | Hertz Matthews Equipment | 35 Claireville Dr | | | Etobicoke | ON | M9W 5Z7 | Canada |
| Matthews Erskin | | 3110 Central Pkwy Sw | | | | Decatur | AL | 35603-1612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Matthews Gloria G | | 3999 Longview Rd | | | | W Middlesex | PA | 16159-2911 | |
| Matthews Gloria G | Rush E Elliott | | 4590 Boardman Canfield Rd Ste B | PO Box 37 | | Canfield | OH | 44406 | |
| Matthews Henry | | 917 Ogontz St | | | | Sandusky | OH | 44870 | |
| Matthews Horace L | | 2008 Wagon Wheel Ct | | | | Anderson | IN | 46017-9695 | |
| Matthews Iii Christian | | 211 Meadow Brook Dr | | | | Cranberry Twp | PA | 16066 | |
| Matthews International | Mary Ann | 6515 Penn Ave | | | | Pittsburgh | PA | 15206 | |
| Matthews International Co | | 6515 Penn Ave | | | | Pittsburgh | PA | 15206 | |
| Matthews International Co | Customer Svc | 6515 Pen Ave | | | | Pittsburgh | PA | 15206 | |
| Matthews International Co | Marianne | Two North Shore Ctr | | | | Pittsburgh | PA | 15212-5851 | |
| Matthews International Corp | | Marking Systems Div | Two Northshore Ctr | | | Pittsburgh | PA | 15212-5851 | |
| Matthews International Corp | | Symbol Systems | 644 Alpha Dr | | | Pittsburgh | PA | 15238 | |
| Matthews International Corp | | 2 Northshore Ctr | | | | Pittsburgh | PA | 15212 | |
| Matthews International Corp | | Marking Production Div | 6515 Penn Ave | | | Pittsburgh | PA | 15206 | |
| Matthews International Corp | | 25 Chestnut St | | | | Seneca Falls | NY | 13148 | |
| Matthews International Eft Corp | | Marking Systems Div | 2 Northshore Ctr | | | Pittsburgh | PA | 15212-5851 | |
| Matthews J | | 16 Longview Dr | 16 Longview Dr | | | Huyton | | L36 6EF | United Kingdom |
| Matthews Jennifer | | 501 W Main | | | | Hudson | MI | 49247 | |
| Matthews John | | 3804 3rd Ave | | | | So Milwaukee | WI | 53172-4006 | |
| Matthews Joseph | | 3958 Woodlynn Terrace | | | | St Joseph | MI | 49085 | |
| Matthews Jr John | | 3403 E Allerton Ave | | | | Cudahy | WI | 53110 | |
| Matthews Karl | | 4095 E Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Matthews Karl D | | 2620 Davidson Rd | | | | Flint | MI | 48506 | |
| Matthews Kyna | | 3584 Piedmont Ave | | | | Dayton | OH | 45416 | |
| Matthews L W Equipment Eft | | 35 Claireville Dr | | | | Etobicoke | ON | M9W 5Z7 | Canada |
| Matthews L W Equipment Ltd | | 35 Claireville Dr | | | | Etobicoke | ON | M9W 5Z7 | Canada |
| Matthews Lee | | 3910 Audubon | | | | Detroit | MI | 48224 | |
| Matthews Leslie | | 699 Crestview Ave | | | | Akron | OH | 44320 | |
| Matthews Mary M | | 378 North Rd Ne | | | | Warren | OH | 44483-4506 | |
| Matthews Michael | | 19 Heritage Court | | | | Cheektowaga | NY | 14225 | |
| Matthews Misty | | 1875 Haynes | | | | Birmingham | MI | 48009 | |
| Matthews Nelva | | 5404 Hooper Dr | | | | Wichita Falls | TX | 76306 | |
| Matthews Paul F | | 912 Dianne St | | | | Santa Ana | CA | 92701 | |
| Matthews Phillip | | 412 Cornell St | | | | Bay City | MI | 48708-6923 | |
| Matthews Ralph | | 1133 Wisconsin Blvd | | | | Dayton | OH | 45408 | |
| Matthews Robert | | 501 W Main St | | | | Hudson | MI | 49247 | |
| Matthews Sheldon | | 4121 Amelia Dr | | | | Saginaw | MI | 48601-5004 | |
| Matthews Steven | | 208 W Walnut | | | | Greentown | IN | 46936 | |
| Matthews Tamara | | 6906 Spring Arbor Dr | | | | Mason | OH | 45040 | |
| Matthews Tony | | 2217 Olds St | | | | Sandusky | OH | 44870 | |
| Matthews Wandra | | 1721 Brier St Se | | | | Warren | OH | 44484-5312 | |
| Matthewsjr Chester | | 83 Braxton Court | | | | Decatur | AL | 35603 | |
| Matthias Heimermann Und Ebert | | Ergon Gbr Germany | Hamburger Str 237a | | | Braunschweig | | 38114 | Germany |
| Matthias Schoger | | 1055 E 650 S | | | | Markleville | IN | 46056 | |
| Matti Nevin | | 2374 Miverton | | | | Troy | MI | 48043 | |
| Mattie Bonds | | 937 Ardmore St Se | | | | Grand Rapids | MI | 49507 | |
| Mattie Brown | | 2435 Ledyard St | | | | Saginaw | MI | 48601 | |
| Mattie David | | PO Box 410 | | | | Greenville | OH | 45331-0410 | |
| Mattie Irby | | 3206 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Mattie James | | 317 E Stewart Ave | | | | Flint | MI | 48505 | |
| Mattie Johnson | | PO Box 59 | | | | Lockport | NY | 14095 | |
| Mattie Malone | | 13690 Dart Cir | | | | Athens | AL | 35611 | |
| Mattie Narcisse | | 412 39th St | | | | Tuscaloosa | AL | 35405 | |
| Mattie P Taylor | | 1422 Annesley | | | | Saginaw | MI | 48601 | |
| Mattie Pickens | | PO Box 091824 | | | | Milwaukee | WI | 53216 | |
| Mattie Smith | | 505 W 22nd St | | | | Anderson | IN | 46016 | |
| Mattie Speaks | | 2409 S Old Oaks Dr | | | | Dayton | OH | 45431-2409 | |
| Mattie Spencer | | 3035 W 15th St 201 | | | | Los Angeles | CA | 90019 | |
| Mattie Swilley | | 2207 Phoenix St | | | | Saginaw | MI | 48601 | |
| Mattie Washington | | 310 Morning Spring Walk | | | | Fairburn | GA | 30213 | |
| Mattie West | | 5467 N 56th St | | | | Milwaukee | WI | 53218 | |
| Mattie Whitmore | | 3205 Shawnee St | | | | Flint | MI | 48507 | |
| Mattingly Joseph | | 5710 Mira Grande | | | | El Paso | TX | 79912 | |
| Mattingly Matthew | | 2259 S Dixie Dr | | | | Kettering | OH | 45409 | |
| Mattis William | | 2326 Plaza Dr West | | | | Clio | MI | 48420 | |
| Mattison Kevin | | 9858 Hemple Rd | | | | Germantown | OH | 45327 | |
| Mattison Meshell | | 205 Victor Ave | | | | Dayton | OH | 45405 | |
| Mattison Yvonne | | 3204 Riverview | | | | Dayton | OH | 45406 | |
| Mattoon & Lee Equipment Inc | | 23943 Industrial Pk Dr | | | | Farmington | MI | 48335 | |
| Mattoon and Lee Equipment Inc | | 23943 Industrial Pk Dr | | | | Farmington | MI | 48335 | |
| Mattoon Precision Manufacturin | | 2408 S 14th St | | | | Mattoon | IL | 61938 | |
| Mattoon Precision Mfg Inc | | 2408 S 14th St | | | | Mattoon | IL | 61938 | |
| Mattoon Precision Mfg Inc | | 2408 S 14th St | | | | Mattoon | IL | 61938 | |
| Mattox L | | 3688 Beacontree Dr | | | | Columbus | OH | 43224-2501 | |
| Mattox William | | 27225 Mclemore Cir | | | | Harvest | AL | 35749-7135 | |
| Mattrisch Bruce | | 8020 South Waring Dr | | | | Oak Creek | WI | 53154 | |
| Matts Express Inc | | 2957 Packers Ave | | | | Madison | WI | 53704 | |
| Matts Ride Make A Wish | | Indiana Chapter | C o Marla Hightower | 4003 Mill St | | Kokomo | IN | 46901-4696 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Matts Ride Make A Wish Indiana Chapter | | C o Maria Hightower | 4003 Mill St | | | Kokomo | IN | 46901-4696 | |
| Mattson Abby | | 1303 W Kilborn Ave | Apt C | | | Milwaukee | WI | 53233 | |
| Mattson Erik | | 23591 N Cedar Ln | | | | Lake Zurich | IL | 60047 | |
| Mattson Jeremy | | 9545 Arcola | | | | Livonia | MI | 48150 | |
| Mattus Jeffrey | | 17286 Pennsylvania Hgts | | | | Brownstown Twp | MI | 48174 | |
| Matty Richard | | 223 Heath St | | | | Buffalo | NY | 14214 | |
| Matula Paul | | 6041 Herons Circle | | | | Austintown | OH | 44515 | |
| Matulaitis Raymond | | 3161 Pinedale Dr Sw | | | | Grandville | MI | 49418-2042 | |
| Matura Joseph | | 1875 Winesap Way | | | | Carmel | IN | 46032 | |
| Maturen Paul | | 1370 Joseph | | | | Saginaw | MI | 48603 | |
| Maturen Traci | | 1621 Wenonah Ln | | | | Saginaw | MI | 48603 | |
| Matus Abagail | | 2394 Plainview Dr | | | | Flushing | MI | 48433 | |
| Matus David | | 6808 Echo Cliffs Dr | | | | El Paso | TX | 79912-7404 | |
| Matus Robert | | 15674 Gore Orphanage Rd | | | | Wakeman | OH | 44889 | |
| Matusenske Jr Ralph H | | 4224 Jonquil Dr | | | | Saginaw | MI | 48603-1129 | |
| Matusik Michael | | 6374 Barnes Rd | | | | Millington | MI | 48746 | |
| Matusik Suzanne L | | 1588 Lambden Rd | | | | Flint | MI | 48532-4552 | |
| Matusky Erik | | 9961 Inkster Rd | | | | Livonia | MI | 48150 | |
| Matusky Howard | | 6279 Kinsman Orangeville Rd | | | | Kinsman | OH | 44428 | |
| Matuszewski James | | PO Box 44194 | 1804 S 71st St | | | West Allis | WI | 53214 | |
| Matuszewski Timothy | | 1795 Sutton Rd | | | | Adrian | MI | 49221 | |
| Matuszewski Troy | | 4559 2 Mile Rd | | | | Bay City | MI | 48706 | |
| Matyjczuk Bob | | 66 Kinmont Dr | | | | Rochester | NY | 14612-3351 | |
| Matz Erreka S C L | | Barrio Ibarreta Sn | | | | Antzuola | | 20577 | Spain |
| Matz Erreka S C L | | Barrio Ibarreta S n | | | | Antzuola | | 20577 | Esp |
| Matz Sandra L | | 695 East Western Reserve Rd | Unit 2203 | | | Poland | OH | 44514 | |
| Matz Steven | | 7925 Hickory Ridge Rd | | | | Holly | MI | 48442 | |
| Matzelle Judith | | 5345 Iroquis Court | | | | Clarkston | MI | 48348 | |
| Matzke Steven | | 11204 Duffield | | | | Montrose | MI | 48457 | |
| Matznick John | | 1650 Mason Rd | | | | Owosso | MI | 48867-1363 | |
| Mau Sherwood Supply Co | | 1218 S State St | | | | Girard | OH | 44420 | |
| Mau Sherwood Supply Co | Fred | 33220 Lakeland Blvd | | | | Eastlake | OH | 44095-5205 | |
| Mau Sherwood Supply Co Eft | | 33220 Lakeland Blvd | | | | Eastlake | OH | 44095 | |
| Mauch Mark | | 2315 N Carolina St | | | | Saginaw | MI | 48602-3806 | |
| Mauck Amber Dawn | | PO Box 1021 | | | | Frederick | CO | 80530 | |
| Mauck Roger | | 11 Oak Mills Crossing | | | | West Henrietta | NY | 14586 | |
| Maude Robinson | | 1351 Airport Rd | | | | Raymond | MS | 39154-9349 | |
| Maudlin International Truck | | 924 N Ln Ave | | | | Jacksonville | FL | 32254-2857 | |
| Maudlin International Trucks | | 1881 Pickettville Rd | | | | Jacksonville | FL | 32220-2467 | |
| Maudlin International Trucks Inc | | 2300 S Division Ave | | | | Orlando | FL | 32805-6264 | |
| Maudlin International Trucks Inc | | 5221 Hwy 40 W | | | | Ocala | FL | 34482 | |
| Maudreese Daniels | | PO Box 3294 | | | | Lordstown | OH | 44485 | |
| Maughan Amanda | | 2921 N Main St Apt 5 | | | | Dayton | OH | 45405 | |
| Maughan Daniel | | 449 Indianola Rd | | | | Boardman | OH | 44512 | |
| Maul Electric Inc | Attn Burton Weston Esq | c o Garfunkel Wild & Travis PC | 111 Great Neck Rd Ste 503 | | | Great Neck | NY | 11021 | |
| Maul Electric Inc | | PO Box 386 | | | | Dayton | NJ | 08810 | |
| Maul Electric Inc | | 10 Griggs Dr | | | | Dayton | NJ | 08810 | |
| Maul Electric Inc Eft | | 10 Griggs Dr | | | | Dayton | NJ | 08810 | |
| Mauldin Kevin | | 5899 Stringtown Rd | | | | Piqua | OH | 45356 | |
| Maule William | | 12134 4 Mile Rd | | | | Evart | MI | 49631 | |
| Mault Beverly | | 643 Smith Ave | | | | Xenia | OH | 45385 | |
| Mault Donald | | 4814 S Manning Rd | | | | Holley | NY | 14470 | |
| Maultsby James T Jr | | Maultsby Enterprises | 1919 Benson Dr | | | Dayton | OH | 45406 | |
| Maultsby James T Jr Maultsby Enterprises | | 1919 Benson Dr | | | | Dayton | OH | 45406 | |
| Maumee Municipal Court | | Acct Of Mark E Townsend | Case 94 Cvf 13 | | | | | 36746-1676 | |
| Maumee Municipal Court Acct Of Mark E Townsend | | Case 94 Cvf 13 | | | | | | | |
| Maumee Municipal Crt Clk | | 400 Conant St | | | | Maumee | OH | 43537 | |
| Maupin Carl V | | 2635 49th Ave Court | | | | Greeley | CO | 80634 | |
| Maupin James F | | 3194 Amsterdam Dr | | | | Clio | MI | 48420-1495 | |
| Maureen Alteno | | 1283 Sterling Dr | | | | Cortland | OH | 44410 | |
| Maureen Bechtold | | 61 Obrien Dr | | | | Lockport | NY | 14094 | |
| Maureen Bohn | | 21 Chamberlin Dr | | | | West Seneca | NY | 14210 | |
| Maureen Demijohn | | 8245 Coldbrook Dr | | | | Saginaw | MI | 48609 | |
| Maureen Duncan | | 1031 W 10th St | | | | Anderson | IN | 46016 | |
| Maureen Foxx | | PO Box 101 | | | | Greentown | IN | 46936 | |
| Maureen Hickey | | PO Box 2340 | | | | Hamilton | MA | 01982-2307 | |
| Maureen Klein | | 4014 Ellsworth Ave | | | | Hamburg | NY | 14075 | |
| Maureen L Hron | | Bedford Ave Upper Bay St | Saint Michael | | | | | BB11157 | Barbados |
| Maureen L Hron and | | Catherine Burke Jt Ten | Bedford Ave Upper Bay St | St Michael | | | | BB11157 | Barbados |
| Maureen Mathewson | | 6178 East Lake Rd | | | | Burt | NY | 14028 | |
| Maureen Mcgillis Whitney | | 12348 Pklane Ave | | | | Mount Morris | MI | 48458 | |
| Maureen Pierce | | 1606 Ssheridan | | | | Bay City | MI | 48708 | |
| Maureen Pike | | 10592 W Cortez Cir Apt 34 | | | | Franklin | WI | 53132 | |
| Maureen R Connolly | | 255 Locust St | | | | Lockport | NY | 14094 | |
| Maureen Stronach | | 19 Newton Ave | | | | Tewksbury | MA | 01876 | |
| Maureen Torreano | | 3317 Beecher Rd | | | | Flint | MI | 48503 | |
| Maureen Van Norman | | 9314 N Richfield Court | | | | St Helen | MI | 48656 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2249 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maureen Young | | 3882 N 84th St | | | | Milwaukee | WI | 53222 | |
| Maurer E | | 20 Alta Ln | | | | Kokomo | IN | 46902 | |
| Maurer Industrial Supply Inc | | 3940 Lexington Pk Drr | | | | Elkhart | IN | 46514 | |
| Maurer Industrial Supply Inc | | 3940 Lexington Pk Dr | | | | Elkhart | IN | 46514-1193 | |
| Maurer James | | PO Box 217 | | | | Corunna | MI | 48817-8710 | |
| Maurer Leticia | | 3252 Arbutus | | | | Saginaw | MI | 48603 | |
| Maurer Michael L | | 387 Division St | | | | Vassar | MI | 48768-1246 | |
| Maurer Scientific | | 6251 S Lima Rd | | | | South Lima | NY | 11558 | |
| Maurer Scientific | | PO Box 100 | | | | South Lima | NY | 11558 | |
| Maurer Scott | | 2610 Emmett Dor Apt A5 | | | | Tifton | GA | 31794 | |
| Maurer Thomas O | | 4318 Bardshar Rd | | | | Castalia | OH | 44824-9471 | |
| Maurer Timothy | | 3252 Arbutus | | | | Saginaw | MI | 48603 | |
| Maurers Textile Rental  Eft Services Inc | | PO Box 634128 | | | | Cincinnati | OH | 45263-4128 | |
| Maurers Textile Rental Eft | | Services Inc | Frmly Container Specialties | PO Box 634128 | | Cincinnati | OH | 45263-4128 | |
| Maurers Textile Rental Services Inc | | PO Box 634128 | | | | Cincinnati | OH | 45263-4128 | |
| Maurers Textile Rental Svcs I | | 930 Filley St | | | | Lansing | MI | 48820 | |
| Maurica Stocker | | 4106 Greenbrook Ln | | | | Flint | MI | 48507 | |
| Maurice Adams | | 3706 Larchmont St | | | | Flint | MI | 48532 | |
| Maurice Anderson Jr | | 2702 Morton St | | | | Anderson | IN | 46016 | |
| Maurice Bruce | | 3134 W 300 S | | | | Kokomo | IN | 46902 | |
| Maurice Channer | | 6343 Robinson Rd Apt 3c | | | | Lockport | NY | 14094 | |
| Maurice D Marr | | | | | | | | 40154-2053 | |
| Maurice Fulk | | 733 Imy Ln | | | | Anderson | IN | 46013 | |
| Maurice Gail | | 1663 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Maurice Green | | 5121 B 1st St E | | | | Tuscaloosa | AL | 35404 | |
| Maurice Harper | | 4461 Sunset Dr | | | | Lockport | NY | 14094 | |
| Maurice Hester | | 2406 Evelyn Ct | | | | Flint | MI | 48503 | |
| Maurice Jackson | | 3411 Burton Pl | | | | Anderson | IN | 46013 | |
| Maurice Joshua | | 1663 Arthur Dr | | | | Warren | OH | 44485 | |
| Maurice Martin | | 430 Broadway Se | | | | Warren | OH | 44484 | |
| Maurice Martin W | | 430 Broadway Ave Se | | | | Warren | OH | 44484-4608 | |
| Maurice Michael | | 4040 Fulton Ave | | | | Dayton | OH | 45439-2120 | |
| Maurice Michael | | 4040 Fulton Ave | | | | Dayton | OH | 45439 | |
| Maurice Nunn | | 1920 40th Ave Ne | | | | Tuscaloosa | AL | 35404 | |
| Maurice Perry | | 273 Rosewood Terrace | | | | Rochester | NY | 14609 | |
| Maurice Simon | | 700 Clarkson Ave | | | | Dayton | OH | 45402 | |
| Maurin Daniel | | 5555 Pine Loch Ln | | | | Williamsville | NY | 14221-2853 | |
| Maurin Daniel | | 5555 Pine Loch Ln | | | | Williamsville | NY | 14221-2853 | |
| Maurine Cantrell | | 2121 Mccue Rd | | | | Laura | OH | 45337 | |
| Maurine Smart | | 2934 Helber St | | | | Flint | MI | 48504 | |
| Mauro Bianchi | | 102 Bld | Malesherbes 75017 | | | Paris | | | France |
| Mauro Bianchi | | 12 Bls Rue Des Pavillons | 92804 Puteaux Cedex | | | Paris | | | France |
| Mauro Bianchi | | 12b Rue Des Pavillons | | | | Puteaux | | 92800 | France |
| Mauro Jerry | | 12083 Scott Rd | | | | Freeland | MI | 48623-9509 | |
| Mauro Mark | | 310 N Porter | | | | Saginaw | MI | 48602 | |
| Maury Co Tn | | Maury County Trustee | One Public Square | | | Columbia | TN | 38401 | |
| Maury County Trustee | | One Public Square | | | | Columbia | TN | 38401 | |
| Maury Cty Circ Crt Clk | | 41 Public Square | | | | Columbia | TN | 38401 | |
| Maury Daniel | | 4217 Middlebrook Dr | | | | Dayton | OH | 45440 | |
| Maury Microwave Corp | | 2900 Inland Empire Blvd | | | | Ontario | CA | 91764 | |
| Maus Theodore | | 120 Stockton Ct | | | | Brookfield | WI | 53005 | |
| Maus William | | 462 Homewood Ave Se | | | | Warren | OH | 44483-6008 | |
| Mausolf Gene | | 9171 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Maust Brian | | 7021 Unionville Rd | | | | Unionville | MI | 48767 | |
| Maust Harold | | 1556 Atlantic St Ne | | | | Warren | OH | 44483 | |
| Mautz Baum Hostetter &ohanlon | | Attorneys At Law | 1902 4th St PO Box 967 | | | La Grande | OR | 97850 | |
| Mautz Baum Hostetter and Ohanlon Attorneys At Law | | 1902 4th St PO Box 967 | | | | La Grande | OR | 97850 | |
| Maval | | | | | | | | | |
| Maval | c/o Brouse Mcdowell | Marc B Merklin Esq | 388 South Main St | Ste 500 | | Akron | OH | 44311 | |
| Maval Manufacturing Inc | | 1555 Enterprise Pky | | | | Twinsburg | OH | 44087 | |
| Maval Mfg Inc Eft | | 1555 Enterprise Pky | | | | Twinsburg | OH | 44087 | |
| Maver Peter | | 3437 Richards Way | | | | Lake Orion | MI | 48360 | |
| Maverick Express Inc | | PO Box 966 | | | | Portage | MI | 49081-0966 | |
| Maverick International | | 55006 Mallard Dr | | | | Sun River | OR | 97707 | |
| Maverick International | | 5873 N Belleville Dr | | | | Coeur D Alene | ID | 83815 | |
| Maverick Solutions Inc | | 5160 Yonge St Ste 1300 | | | | North York | ON | M2N 6L9 | Canada |
| Maverick Solutions Inc | | 5160 Yonge St Ste 1015 | | | | Toronto | ON | M2N 6L9 | Canada |
| Maverick Transportation Inc | | PO Box 794 | | | | Easton | MD | 21601 | |
| Maverick Transportation Inc | | Lof Add Chg 4 96 | PO Box 1000 Dept 209 | | | Memphis | TN | 38148-0209 | |
| Maverick Transportation Inc | | PO Box 1000 Dept 209 | | | | Memphis | TN | 38148-0209 | |
| Maviglia Joy | | 43470 Frontenac | | | | Sterling Heights | MI | 48314 | |
| Mavis And Moore | | 1706 Cambridge | | | | Ann Arbor | MI | 48104-3647 | |
| Mavredes Karen | | 2433 Davis St | | | | Fenton | MI | 48430 | |
| Mavrick Cathy | | 4704 Mayfield Dr | | | | Kokomo | IN | 46901 | |
| Mavrick James | | 3743 N 900 E | | | | Greentown | IN | 46936 | |
| Mavrick James C | | 619 W 11th St | | | | Peru | IN | 46970 | |
| Mavrick Jason | | 316 Kingston Rd | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mavrick Kelly | | 316 Kingston Rd | | | | Kokomo | IN | 46902 | |
| Mawby Stephen | | 1828 Crain Dr | | | | Niles | OH | 44446 | |
| Mawdi | Attn Credit Dept | 601 Vickens St | | | | Tonawanda | NY | 14151 | |
| Mawdsley James K | | 3201 Forest Hill Ave | | | | Flint | MI | 48504-2653 | |
| Mawer Gregory | | 5187 Irish Rd | | | | Gr Blanc | MI | 48439-9727 | |
| Mawhinney Nicholas | | 2314 Nebraska | | | | Flint | MI | 48506 | |
| Mawson & Mawson Inc | | PO Box 248 | | | | Langhorne | PA | 19057 | |
| Mawson and Mawson Inc | | PO Box 248 | | | | Langhorne | PA | 19057 | |
| Mawson Fred | | 3871 Winding Pine | | | | Metamora | MI | 48455 | |
| Max Builders Inc | | 22416 S Normandie Ave C | | | | Torrance | CA | 90502 | |
| Max Byron | | 2137 4th | | | | Bay City | MI | 48708 | |
| Max Cronk | | 122 S 1st St | | | | Shirley | IN | 47384 | |
| Max Exact Software | Paul Fox | 1065 E Hilsdale Blvd | | | | Foster City | CA | 44404 | |
| Max Fleming | | 1092 County Rd 134 | | | | Town Creek | AL | 35672 | |
| Max Gilson | | 405 S Western Ave | | | | Kokomo | IN | 46901 | |
| Max Gonzales | | 3189 Mysylvia Dr | | | | Saginaw | MI | 48601 | |
| Max Grigsby Co Inc | | 1930 E Rosemeade Pkwy 106 | | | | Carrollton | TX | 75007-2467 | |
| Max Haffner | | 3004 E Imperial Ln | | | | Muncie | IN | 47302 | |
| Max Hendrick | | 4537 Wisner St | | | | Saginaw | MI | 48601 | |
| Max Homler | | 915 Sherman St | | | | Frankton | IN | 46044 | |
| Max Humble | | 6142 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Max Lowe | | 1139 Bexley Ave | | | | Mario | OH | 43302 | |
| Max Machinery Inc | | | | | | | | | |
| Max Machinery Inc | | 1420 Healdsburg Ave | | | | Healdsburg | CA | 95448-3207 | |
| Max Machinery Inc Eft | | 1420 Healdsburg Ave | | | | Healdsburg | CA | 95448-3298 | |
| Max Madsen Mitsubishi | | Serv Dir s Iannarone | 2424 Ogden Ave | | | Downers Grove | IL | 60515 | |
| Max Precision Industria Metalurgica | | Av Maria Leonor 836 Parque Reid | | | | Diadema | | 09920-080 | Brazil |
| Max Precision Industria Metalurgica | | Av Maria Leonor 836 Parque Reid | | | | Diadema | | 09920-080 | Bra |
| Max Prelog | | 7920 Mchenry St | | | | Burlington | WI | 53105 | |
| Max Robertson Contractor Inc | | PO Box 850 | | | | Ellisville | MS | 39437 | |
| Max Tool Inc | | 1474 Pettyjohn Rd | | | | Shannon | AL | 35142 | |
| Max Tool Inc | | 2025 Sparkman Dr | | | | Huntsville | AL | 35810 | |
| Max Tool Inc | | 119 B Citation Court | | | | Birmingham | AL | 35209 | |
| Max Tool Inc | | 1474 Petty John Rd | | | | Shannon | AL | 35142 | |
| Maxair Div Of Four Seasons | | Standard Motor Products | 1900 Se Loop 820 | | | Fort Worth | TX | 76140 | |
| Maxair Div Of Four Seasons Standard Motor Products | | PO Box 502279 | | | | Saint Louis | MO | 63150-2279 | |
| Maxco Inc | | Ersco Div | 2739 Burlingame Sw | | | Grand Rapids | MI | 49509 | |
| Maxco Inc | | Ersco Corp | 22800 W 8 Mile Rd | | | Southfield | MI | 48034 | |
| Maxco Inc | | Ersco Div | 6666 Bay Rd | | | Saginaw | MI | 48604 | |
| Maxco Inc | | Ersco Div | 1118 Centennial | | | Lansing | MI | 48917-9280 | |
| Maxell Corporation Of America | Joseph DeFed | 22 08 State Route 208 103 | | | | Fair Lawn | NJ | 07410 | |
| Maxey Flats De Minimis Group | | C O T Harrison Day Berry | City Pl | | | Hartford | CT | 06103 | |
| Maxey Flats De Minimis Group C O T Harrison Day Berry | | City Pl | | | | Hartford | CT | 06103 | |
| Maxey Gregory | | 804 East Linden Ave | | | | Miamisburg | OH | 45342 | |
| Maxey Lisa | | 6322 S Cabriolet Way | | | | Pendleton | IN | 46064 | |
| Maxey Reuben | | 335 Michigan Ave | | | | Elyria | OH | 44035 | |
| Maxey Reuben H | | 335 Michigan Ave | | | | Elyria | OH | 44035-7137 | |
| Maxey William | | 28754 Centenary Rc | | | | Mc Arthur | OH | 45651-8739 | |
| Maxhimer Gerald | | PO Box 285 | | | | Attica | OH | 44807 | |
| Maxi Blast Inc | | 630 E Bronson St | | | | South Bend | IN | 46601 | |
| Maxi Blast Inc | | 3650 N Olive Rd | | | | South Bend | IN | 46628 | |
| Maxi Blast Inc Eft | | Remove Eft 3 11 99 | 3650 North Olive Rd | | | South Bend | IN | 46628 | |
| Maxi Blast Inc Eft | | 3650 North Olive Rd | | | | South Bend | IN | 46628 | |
| Maxi Grip | | 24871 Gibson Dr | | | | Warren | MI | 48089-4323 | |
| Maxi Grip Inc | Ray C s | 24871 Gibson Dr | | | | Warren | MI | 48089 | |
| Maxi Grip Incorporated | | 24871 Gibson Dr | | | | Warren | MI | 48089 | |
| Maxicare Health Plans Eft Kathy Schwartzberg | | 1149 S Broadway No 856 | | | | Los Angeles | CA | 90015 | |
| Maxicare Northern California | | 040e | 1149 S Broadway | | | Los Angeles | CA | 90015 | |
| Maxie Wilson | | 5054 Hess Rd | | | | Saginaw | MI | 48601 | |
| Maxim Crane Works | | PO Box 308 | | | | Newport | KY | 41072 | |
| Maxim Crane Works | | PO Box 99610 | | | | Chicago | IL | 60690 | |
| Maxim Gesellschaft Fuer Elektronisc | | Fraunhoferstr 16 | | | | Planegg | | 82152 | Germany |
| Maxim I T Inc | | Purdue Technology Ctr | 3000 Kent Ave Ste D2 400 | | | West Lafayette | IN | 47906 | |
| Maxim I t Inc | | 3000 Kent Ave Ste D2 400 | | | | West Lafayette | IN | 47906 | |
| Maxim I T Inc Purdue Technology Center | | 3000 Kent Ave Ste D2 400 | | | | West Lafayette | IN | 47906 | |
| Maxim Integrated Products | Becky Graves | 120 San Gabriel Dr | | | | Sunnyvale | CA | 94086 | |
| Maxim Integrated Products | | Bank Of America File No 73773 | Pob 60000 | | | San Francisco | CA | 94160-3803 | |
| Maxim Integrated Products | | 726 S Milwaukee Ave | | | | Wheeling | IL | 60090 | |
| Maxim Integrated Products Eft | | 120 San Gabriel Dr | | | | Sunnyvale | CA | 94086 | |
| Maxim Integrated Products Inc | David B Draper Esq | Terra Law LLP | 177 Park Ave 3rd Fl | | | San Jose | CA | 95113 | |
| Maxim Integrated Products Inc | David B Draper Esq | Terra Law LLP | 177 Park Ave 3rd Fl | | | San Jose | CA | 95113 | |
| Maxim Integrated Products Inc | Sales | 120 San Gabriel Dr | | | | Sunnyvale | CA | 94086 | |
| Maxim Integrated Products Inc | | 12885 Research Blvd Ste 109a | | | | Austin | TX | 78750 | |
| Maxim Integrated Products Llc | Mark Casper | Maxim Integrated Products Inc | 120 San Gabriel Dr | | | Sunnyvale | CA | 94086 | |
| Maxim International | Eric Dahlke | 125 Bacon St | | | | Dayton | OH | 45402 | |
| Maxim International Inc | | Pietro Cucchi Usa | 125 Bacon St | | | Dayton | OH | 45402 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2251 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maxim International Inc | | Rmt Chg 12 00 Tbk Ltr | 125 Bacon St | | | Dayton | OH | 45402 | |
| Maxim International Inc | | Lockbox 0282 | | | | Columbus | OH | 43265-0282 | |
| Maxima Y Asociados | | C o Resda | 1530 Good Year Dr Ste C | | | El Paso | TX | 79936 | |
| Maxima Y Asociados | | 1530 Good Year Dr Ste C | | | | El Paso | TX | 79936 | |
| Maxima Y Asociados | | Adolfa De La Huerta 616 | Chihuahua | | | | | | Mexico |
| Maxima Y Asociados Sa De Cv | | Adolfo De La Huerta 616 | | | | Chihuahua | | 616 | Mexico |
| Maximiuk Tracy S | | 42455 Kollmorgen | | | | Clinton Twp | MI | 48038 | |
| Maximum Automotive | | 129 Hallock Ave | | | | Port Jefferson | NY | 11776 | |
| Maximum Lift Trucks | | Kirkby Bank Rd Knowsley Ind Estate | Unit 7 Capital Trad Pk | | | Liverpool Merseyside | | L33 7SY | United Kingdom |
| Maximum Transportation | | 2821 E Crescentvile Rd | | | | West Chester | OH | 45069 | |
| Maximum Transportation | | PO Box 577 | | | | Elizabethtown | KY | 42702 | |
| Maximum Transportation | | PO Box 577 | | | | Elizabethtown | KY | 42702 | |
| Maximus Material Handling Limited | | 15 Bow St | Bedford House | | | Rugeley | | WS15 2BT | United Kingdom |
| Maxine Battles | | 611 E Chickasaw St | | | | Brookhaven | MS | 39601 | |
| Maxine Burwell | | 494 Nick Fitcheard | | | | Huntsville | AL | 35806 | |
| Maxine Chevlow City Marshal | | 95 20 63rd Rd 10 | | | | Rego Pk | NY | 11374 | |
| Maxine Clemons | | 9116 Luea Ln | | | | Swartz Creek | MI | 48473 | |
| Maxine E Thompson | | Family Support For Account Of | Gary Moxley P 1163 86 | 70 Penhurst | | Rochester | NY | | |
| Maxine E Thompson | | PO Box 620743 | | | | Atlanta | GA | 30362 | |
| Maxine E Thompson Family Support For Account Of | | Gary Moxley P 1163 86 | 70 Penhurst | | | Rochester | NY | 14619 | |
| Maxine Giles | | 19 East Utica St | | | | Buffalo | NY | 14209 | |
| Maxine Jones | | 1211 East Parish St | | | | Sandusky | OH | 44870 | |
| Maxine Lynch | | Box 1387 | | | | Window Rock | AZ | 86515 | |
| Maxine Mccauley | | 8828 W 400 N | | | | Kokomo | IN | 46901 | |
| Maxine Mccormick | | 725 E Philadelphia Blvd | | | | Flint | MI | 48505 | |
| Maxine O Brown | | 50 Misty Ln | | | | E Amherst | NY | 14051 | |
| Maxine O Brown Luchey | | 50 Misty Ln | | | | E Amherst | NY | 14051 | |
| Maxine Robinson | | 119 Rutherford Hayes Cir | | | | Jackson | MS | 39213 | |
| Maxine Tornes | | 4129 Dupont St | | | | Flint | MI | 48504 | |
| Maxine Waters Iausd | | Accounts Payable | PO Box 54306 | | | Los Angeles | CA | 90054 | |
| Maxine Wilson | | 11950 N Mason Rd | | | | Wheeler | MI | 48662 | |
| Maxis Research | | The Boathouse The Embankment | Putney | Sw15 1lb London | | United Kingdom | | | United Kingdom |
| Maxis Research Ltd | | The Boathouse The Embankment | | | | London | | SW15 1LB | United Kingdom |
| Maxis Research The Boathouse The Embankment | | Putney | Sw15 1lb London | | | | | | United Kingdom |
| Maxmar Controls Inc | | 174 Brady Ave | | | | Hawthorne | NY | 10532 | |
| Maxon Corp | | PO Box 2068 | | | | Muncie | IN | 47307-0068 | |
| Maxon Corp | Janice Ballman | 201 E 18th St | PO Box 2068 | | | Muncie | IN | 47307-0068 | |
| Maxon Corp | Attn Cathy Coon | 201 E 18th St | | | | Muncie | IN | 47302-4199 | |
| Maxon Corp | | C o Act Associates | 10100 Main St | | | Clarence | NY | 14031 | |
| Maxon Corporation | | PO Box 2068 | | | | Muncie | IN | 47302-0068 | |
| Maxon Corporation | | 201 E 18th St | | | | Muncie | IN | 47302 | |
| Maxon Corporation | | 201 East 18th St | | | | Muncie | IN | 47302 | |
| Maxon Holding Corp | | 2285 Rte 22 W | | | | Union | NJ | 07083 | |
| Maxon James | | 15021 Marsh Creek Rd | | | | Kent | NY | 14477 | |
| Maxon Motor Uk Ltd | | Hogwood Ln | | | | Finchampstead | | RG404QW | United Kingdom |
| Maxon Precision Motors | Carlos Avila | 838 Mitten Rd | Maxon House | | | Burlingame | CA | 94010 | |
| Maxson Andrew L | | 11414 Oak Rd | | | | Otisville | MI | 48463 | |
| Maxson George | | 4326 Walbridge Trail | | | | Dayton | OH | 45430 | |
| Maxson James | | PO Box 2633 | | | | Kokomo | IN | 46904 | |
| Maxson Lucinda | | 5364 S Iddings Rd | | | | West Milton | OH | 45383 | |
| Maxtec International Corp | | Telemotive Div | 175 Wall St | | | Glendale Heights | IL | 60139 | |
| Maxtec International Corp | | Telemotive Industrial Controls | 175 Wall St | | | Glendale Heights | IL | 60139-1985 | |
| Maxtech Manufacturing Inc | | Maxtech Precision Products Div | 600 Weber St N | | | Waterloo | ON | N2V 1K4 | Canada |
| Maxtech Manufacturing Inc | | 620 Mcmurray Rd | | | | Waterloo | ON | N2V 2E7 | Canada |
| Maxtech Mfg Inc | | 620 Mcmurray Rd | | | | Waterloo | ON | N2V 2E7 | Canada |
| Maxtech Mfg Inc | | 600 Weber St N | | | | Waterloo | ON | N2V 1K4 | Canada |
| Maxtek | | Accounts Payable | Pobox 1389 | | | Beaverton | OR | 97075-1389 | |
| Maxtek Components Corp | Accounts Payable | 2905 Southwest Hocken Ave | PO Box 1389 | | | Beaverton | OR | 97075-1389 | |
| Maxtek Components Corp | | M s 13 856 | PO Box 428 | | | Beaverton | OR | 97075-0428 | |
| Maxtrol Corporation | | 15827 Los Altos | | | | Houston | TX | 77083 | |
| Maxwell A | | 8854 Eagleview Dr | Unit 5 | | | West Chester | OH | 45069 | |
| Maxwell Ashley | | 18190 Alta Vista Rd | | | | Southfield | MI | 48075 | |
| Maxwell Bennett Associates | | 123 Berkley Rd | | | | Williamsville | NY | 14221 | |
| Maxwell Bennett Associates | | PO Box 401 | | | | West Henrietta | NY | 14586-0401 | |
| Maxwell Bennett Associates Inc | | 10 Alton Way | | | | West Henrietta | NY | 14586 | |
| Maxwell Brandi | | PO Box 371 | | | | Cutler | IN | 46920 | |
| Maxwell Brett | | 73 Maxwell Rd | | | | Somerville | AL | 35670 | |
| Maxwell Bridget | | 5972 Willaston Dr | | | | Dayton | OH | 45431 | |
| Maxwell Clyde Earl | | 2304 Arrow Ave | | | | Anderson | IN | 46016-3845 | |
| Maxwell Cory | | 117 N Orchard Ave | | | | Dayton | OH | 45417 | |
| Maxwell Cozie | | 1309 12th St | | | | Athens | AL | 35611-4103 | |
| Maxwell David | | 6138 Millbrook Rd | | | | Dayton | OH | 45459 | |
| Maxwell David | | 505 W Stark St | | | | Bay City | MI | 48706-3468 | |
| Maxwell Desiree | | 5909 Sally Ct | | | | Flint | MI | 48505-2565 | |
| Maxwell Don | | 1400 Carsley Rd | | | | Jackson | MS | 39209 | |
| Maxwell E | | 1 Redwood Dr | | | | Ormskirk | | L39 3NS | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maxwell Emma J | | PO Box 533 | | | | Orrville | AL | 36767-0533 | |
| Maxwell Emma L | | 3773 E State Rd 18 | | | | Flora | IN | 46929-9319 | |
| Maxwell Emmett | | 2122 Robins Ave Apt 250 | | | | Niles | OH | 44446 | |
| Maxwell Enterprises Inc | | 6622 E 80th St N | | | | Owasso | OK | 74055 | |
| Maxwell Gary | | 7750 Jamaica Rd | | | | Miamisburg | OH | 45342 | |
| Maxwell Gerald W | | 1309 W 12th St | | | | Athens | AL | 35611-4103 | |
| Maxwell Gwendolyn | | 1206 Clarkview St Sw | | | | Decatur | AL | 35601 | |
| Maxwell John F | | 20212 E 106 St N | | | | Claremore | OK | 74017 | |
| Maxwell John L | | 1940 Donna Dr | | | | Anderson | IN | 46017-9698 | |
| Maxwell Jones April | | 1300 Riverforest Dr | | | | Flint | MI | 48532 | |
| Maxwell Machinery Llc | | 1608 W Port Ct | | | | Cicero | IN | 46034 | |
| Maxwell Machinery Llc | | Frml Technologies Inc | 1608 Westport Ct | | | Cicero | IN | 46034 | |
| Maxwell Machinery Llc | | 1608 Westport Ct | | | | Cicero | IN | 46034 | |
| Maxwell Magneform | | 8224 Ronson Rd | | | | San Diego | CA | 92111 | |
| Maxwell Michael | | 1029 Faust Dr | | | | Caro | MI | 48723 | |
| Maxwell Michael | | 1283 Arlington Dr | | | | Xenia | OH | 45385 | |
| Maxwell Patricia A | | 1900 South Indiana | | | | Kokomo | IN | 46902 | |
| Maxwell Peter | | 965 E Salzburg Rd | | | | Bay City | MI | 48706 | |
| Maxwell Randy J | | 125 N 2nd St | | | | Chouteau | OK | 74337 | |
| Maxwell Resources Inc | | Synergy Software | 2457 Perkiomen Ave | | | Reading | PA | 19606 | |
| Maxwell Samuel | | 1961 S Harvest Meadows | | | | Westfield | IN | 46074 | |
| Maxwell Signs | | 11304 Maxwell Loop Rd | | | | Tuscaloosa | AL | 35405 | |
| Maxwell Star | | 65 Prestwick Dr | | | | Youngstown | OH | 44512 | |
| Maxwell Steven | | PO Box 20505 | | | | Kettering | OH | 45420 | |
| Maxwell Susan | | 316 Stotts Ave | | | | El Paso | TX | 79932 | |
| Maxwell Susan R | | 7868 Cooley Rd | | | | Ravenna | OH | 44266-9752 | |
| Maxwell Tank Lines Inc | | PO Box 440 | | | | Channahon | IL | 60410 | |
| Maxwell Tank Lines Inc | | Scac Mxtl | PO Box 440 | | | Channahon | IL | 60410 | |
| Maxwell Thomas | | 2577 E North Union Rd | | | | Bay City | MI | 48706-9268 | |
| Maxwell Timothy | | 4445 Flajole | | | | Midland | MI | 48642 | |
| Maxwell Timothy S | | 4943 Raymond Rd | | | | Midland | MI | 48642-9251 | |
| Maxwell Torenda | | 171 Woodland Way Apt 171 | | | | Jackson | MS | 39209 | |
| Maxwell Vickie J | | 9377 Buck Rd | | | | Freeland | MI | 48623-9017 | |
| Maxwell Victor | | 5972 Willaston Dr | | | | Dayton | OH | 45431 | |
| Maxwell William | | 111 Brookwood Dr | | | | Somerville | AL | 35670-4615 | |
| Maxxum Outlets | Accounts Payable | 4740 Manufacturing Ave | | | | Cleveland | OH | 44135 | |
| May & Scofiled De Mexico S De | | May & Scoffield De Mexico | Colima 1110 Alilano Barera | | | Acuno | | 26630 | Mexico |
| May & Scofield Inc | Teresa Hess | May & Scofield Llc | 445 E Van Riper Rd | | | Fowlerville | MI | 48836 | |
| May & Scofield Inc | | 5574 Paysphere Circle | | | | Chicago | IL | 60674 | |
| May & Scofield Inc | | 445 E Van Riper Rd | | | | Fowlerville | MI | 48836-7931 | |
| May & Scofield Inc Eft | | 445 E Van Riper Rd | Rm Chg Per Ltr 6 16 04 Am | | | Fowlerville | MI | 48836 | |
| May & Scofield LLC | | 445 E Van Riper Rd | | | | Fowlerville | MI | 48836-7931 | |
| May & Scofield LLC | | 445 E Van Riper Rd | | | | Flowlervile | MI | 48836-7931 | |
| May & Scofield Llc | | May & Scofield De Mexico | 553 Finegan Rd | | | Del Rio | TX | 78840 | |
| May A F | | Trevenen | St Bridgets Ln | | | West Kirby | | L48 3JT | United Kingdom |
| May Adams Gerdes & Thompson | | PO Box 160 | | | | Pierre | SD | 57501-0160 | |
| May Adams Gerdes and Thompson | | PO Box 160 | | | | Pierre | SD | 57501-0160 | |
| May Amira | | 1830 Jason Circle | | | | Rochester | MI | 48306 | |
| May Ann Holloway | | 765 North Rup St | | | | Fairhope | AL | 36532 | |
| May Annie | | 1158 Southern Blvd Nw | | | | Warren | OH | 44485-2246 | |
| May Barbara | | 8001 Castle Rock Dr Ne | | | | Warren | OH | 44484-3303 | |
| May Barry | | 8275 Scatler Root Pl | | | | Huber Heights | OH | 45424 | |
| May Betty | | 412 Penn St | | | | Brookhaven | MS | 39601 | |
| May Brian | | 14326 Avian Way | | | | Carmel | IN | 46033 | |
| May Carl | | 498 Kensington | 265 | | | Rochester Hls | MI | 48307-4066 | |
| May Cassie | | 4200 Las Palmas 217 | | | | Brownsville | TX | 78521 | |
| May Cheryl K | | 18417 Canyon Oak Dr | | | | Noblesville | IN | 46062-7582 | |
| May Collette | | 1717 16th St | | | | Niagara Falls | NY | 14305 | |
| May Connie | | 10385 Milliman Rd | | | | Millington | MI | 48746 | |
| May Deborah | | 12376 London Rd | | | | Orient | OH | 43146 | |
| May Elaine J | | 1125 Midway Rd | | | | Clinton | MS | 39056-9782 | |
| May Geraldine | | 3465 Casa Grande Cir | | | | Jackson | MS | 39209-6104 | |
| May Greg | | 1640 N Somerset Ave | | | | Indianapolis | IN | 46222 | |
| May Gregory | | 5784 Oglby Dr | | | | Hudson | OH | 44236 | |
| May Ian | | 379 E 27th St | | | | Paterson | NJ | 07514 | |
| May Jacqueline | | 5202 Drummond Rd | | | | Flint | MI | 48504 | |
| May James N | | 1841 Cleveland St E | | | | Coopersville | MI | 49404-9642 | |
| May Jeffrey | | 6648 Emily Ln | | | | Lockport | NY | 14094 | |
| May Jeremy | | 5224 Sabra Ave | | | | Huber Heights | OH | 45424 | |
| May Jimmy | | 917 5th St Sw | | | | Warren | OH | 44485-3820 | |
| May Joann | | 8275 Scatler Root Pl | | | | Huber Heights | OH | 45424 | |
| May John | | 8001 Castle Rock Dr Ne | | | | Warren | OH | 44484 | |
| May John | | 2109 Greytwig Dr | | | | Kokomo | IN | 46902 | |
| May Jr James | | 10204 Greenwood Rd | | | | Middletown | OH | 45042 | |
| May Judith | | 14170 Eastview Dr | | | | Fenton | MI | 48430 | |
| May Karen A | | 323 Holiday Way | | | | Oceanside | CA | 92056 | |
| May Kathleen | | 1123 Niles Rd Se | | | | Warren | OH | 44484 | |
| May Kerri | | 1032 Creighton Ave | | | | Dayton | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| May Long & Sanders Pc Eft | | 600 Grant St | Ste 3030 Usx Tower | | | Pittsburgh | PA | 15219-2782 | |
| May Long and Sanders Pc | | 600 Grant St | Ste 3030 Usx Tower | | | Pittsburgh | PA | 15219-2782 | |
| May Max | | 1913 Valerie Ct | | | | Kokomo | IN | 46902-4453 | |
| May Melissa | | 2745 W Commerce Rd | | | | Milford | MI | 48380 | |
| May Mizu Fasteners Pte Ltd | | 3 Irving Rd 04 03 Irving | Industrial Building | | | | | 369522 | Singapore |
| May Mizu Fasteners Pte Ltd Eft | | 3 Irving Rd 04 03 Irving | Industrial Building 369522 | | | | | | Singapore |
| May Mizu Hk Pte Ltd | | Flat 7 8 F Blk A New Trade Plz | 6 On Ping St Nt | | | Hong Kong | | | Hong Kong |
| May Mizu Hong Kong Pte Ltd Eft | | Flat 7 8 8 F Block A New Trade | Plaza 6 On Ping St Shatin | | | Nt Hong Kong China | | | China |
| May Mizu Hong Kong Pte Ltd Eft | | Flat 7 8 8 F Block A New Trade | Plaza 6 On Ping St Shatin | | | Nt Hong Kong | | | China |
| May Molly | | 1560 S 68 E Ave | | | | Tulsa | OK | 74112 | |
| May Myrtis | | 2865 Lee Dr Se | | | | Bogue Chitto | MS | 39629 | |
| May Nathan | | 3500 N Midway Rd | | | | Raymond | MS | 39154 | |
| May Orlie | | 12335 Graham Dr | | | | Orient | OH | 43146 | |
| May Paxton | | 499 Springridge Rd Lot A 2 | | | | Clinton | MS | 39056 | |
| May Phillip | | 11471 N Palmetto Dunes | | | | Tucson | AZ | 85737 | |
| May Rachel | | 410 First St | | | | Breckenridge | MI | 48615 | |
| May Raymond R | | 1725 Wheatland Ave | | | | Dayton | OH | 45429-4834 | |
| May Rodriguez | | 2202 Francis Ave Se | | | | Grand Rapids | MI | 49507 | |
| May Rosemary | | 218 Indiana Ave | | | | Dayton | OH | 45410 | |
| May Shawn | | 407 First St | | | | Breckenridge | MI | 48615 | |
| May Susan | | 4217 Sunray Rd | | | | Kettering | OH | 45429 | |
| May Thomas | | 3655 Pleasant Hill Dr Se | | | | Bogue Chitto | MS | 39629-3018 | |
| May Tool & Mold Co Inc | | 2922 Wheeling | | | | Kansas City | MO | 64129-1165 | |
| May Tool & Mold Co Inc Eft | | 2922 Wheeling | | | | Kansas City | MO | 64129 | |
| May Tool and Mold Co Inc Eft | | 2922 Wheeling | | | | Kansas City | MO | 64129 | |
| May Vicky | | 10032 Kenowa Ave | | | | Sparta | MI | 49345 | |
| Maya Lawrence | | PO Box 410022 | | | | Kansas City | MO | 64127 | |
| Maya Plastics Inc | | 13179 W Star Dr | | | | Shelby Twnsp | MI | 48315 | |
| Maya Plastics Inc | | Inactivate Per Legal 4 01 04 | 13179 W Star Dr | Hld Per Legal 7 19 05 Cc | | Shelby Twnsp | MI | 48315 | |
| Maya Plastics Inc | | 13179 W Star Dr | | | | Shelby Township | MI | 48315 | |
| Maya Plastics Inc  Eft | | 13179 W Star Dr | | | | Shelby Twnsp | MI | 48315 | |
| Maya S Saxena & Joseph E White | | Tower One | 5200 Town Center Cir Ste 600 | | | Boca Raton | FL | 33486 | |
| Mayabb Michael | | 1545 Nelson Ave | | | | Dayton | OH | 45410 | |
| Mayan Jodi | | 333 Lincoln St | Po 364 | | | Merrill | MI | 48637 | |
| Maybach Gerard | | 7127 Lake Rd | | | | Appleton | NY | 14008-9611 | |
| Maybank Donald | | 3980 Brown Rd | | | | Vassar | MI | 48768 | |
| Mayberry James | | 1266 Rinn St | | | | Burton | MI | 48509 | |
| Mayberry Meta | | 664 Lake St | | | | Kalamazoo | MI | 49001 | |
| Mayco Plastics | | 42400 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Mayco Plastics | | Restate Eft 22097 | 42400 Merrill Rd | | | Sterling Heights | MI | 48314 | |
| Mayco Plastics Eft | | Restate Eft 2 20 97 | 42400 Merrill Rd | | | Sterling Heights | MI | 48314 | |
| Mayco Plastics Eft | | 42400 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Mayco Plastics Inc | | 42400 Merrill Rd | | | | Sterling Heights | MI | 48314-3238 | |
| Mayco Plastics Inc | | C o Lickert Dan G | PO Box 180149 | | | Utica | MI | 48318 | |
| Mayer Alloys Corp | Accounts Payable | 24053 Dequindre Rd | | | | Hazel Pk | MI | 48030 | |
| Mayer Brown & Platt | | 1909 K St Nw | Chg Per Dc 2 27 02 Cp | | | Washington | DC | 20006 | |
| Mayer Brown and Platt | | 1909 K St Nw | | | | Washington | DC | 20006 | |
| Mayer Brown Rowe & Maw | | Frmly Mayer Brown & Platt | 2027 Collection Ctr Dr | Nm add Chg 8 13 02 Cp | | Chicago | IL | 60693-0020 | |
| Mayer Brown Rowe & Maw LLP | Attn Raniero D Aversa & Jeffrey G Tougas | R DAversa J Tougas | 1675 Broadway | | | New York | NY | 11215 | |
| Mayer Brown Rowe & Maw LLP | Attn Nazim Zilkha Esq & Monique J Mulcare Esq | 1675 Broadway | 1675 Broadway | | | New York | NY | 10019 | |
| Mayer Brown and Maw | | 2027 Collection Ctr Dr | | | | Chicago | IL | 60693-0020 | |
| Mayer Brown Rowe and Maw | Robin Lunn | 71 S Wacker Dr | | | | Chicago | IL | 60606 | |
| Mayer Christine | | 7744 W Cedar Ridge Ct | | | | Franklin | WI | 53132 | |
| Mayer Clifford | | 126 I S Brown School Rd | | | | Vandalia | OH | 45377 | |
| Mayer Cory | | 6318 Houghton St | | | | Cass City | MI | 48726 | |
| Mayer Daniel | | 3346 Littler Ln | | | | Columbus | OH | 43228 | |
| Mayer Donna C | | 2516 Mahan Denman Rd | | | | Cortland | OH | 44410-9683 | |
| Mayer Electric | Mark Barnett | 3133 Hwy 20 West | | | | Decatur | AL | 35601 | |
| Mayer Electric Supply Co | | 2200 Gillionville Rd | | | | Albany | GA | 31707 | |
| Mayer Electric Supply Co | | Mack Electric Div | 3405 4th Ave S | | | Birmingham | AL | 35222-2305 | |
| Mayer Electric Supply Co Inc | | 3133 Hwy 20 West | | | | Decatur | AL | 35603 | |
| Mayer Electric Supply Co Inc | | PO Box 1328 | | | | Birmingham | AL | 35201-1328 | |
| Mayer Electrical Supply Co Inc | | Hwy 20 W | | | | Decatur | AL | 35602 | |
| Mayer Glenn | | 936 Stinson Dr | | | | Saginaw | MI | 48604-2175 | |
| Mayer Harold L | | 11121 Armon Dr | | | | Carmel | IN | 46033-3708 | |
| Mayer Jeryl | | 8187 Callee Ct | | | | Davison | MI | 48423-8720 | |
| Mayer Jr Donald | | 3964 Aleesa Dr Se | | | | Warren | OH | 44484 | |
| Mayer Jr George | | 373 Hilltop Blvd | | | | Canfield | OH | 44406 | |
| Mayer Karin | | 2945 Woodstock Cir | | | | Port Huron | MI | 48060 | |
| Mayer Kay F | | 2219 W Creek Rd | | | | Burt | NY | 14028-9724 | |
| Mayer Keith | | 936 Stinson | | | | Saginaw | MI | 48604 | |
| Mayer Michelle | | 3964 Aleesa Dr Se | | | | Warren | OH | 44484 | |
| Mayer Paul C | | 2219 W Creek Rd | | | | Burt | NY | 14028-9724 | |
| Mayer Richard L | | 54 Homeworth Pkwy | | | | Cheektowaga | NY | 14225-3636 | |
| Mayer Tool & Engineering Inc | | 1404 N Ctrville Rd | | | | Sturgis | MI | 49091 | |
| Mayer Tool & Engineering Inc | | PO Box 8 | | | | Sturgis | MI | 49091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mayer Tool & Engineering Inc | | 1404 N Cltville Rd | | | | Sturgis | MI | 49091 | |
| Mayers Clara | | 1420 Beverly Point Rd | | | | Leesburg | FL | 34748-3506 | |
| Mayes Beth | | 13259 Buseh | | | | Sardinia | OH | 45171 | |
| Mayes Carolyn | | 108 Glenmore Dr | | | | Madison | AL | 35757-8905 | |
| Mayes George | | 183 Misty Meadow Ln | | | | North Kingstown | RI | 028523712 | |
| Mayes Janice | | PO Box 321 | | | | Kendall | NY | 14476-0321 | |
| Mayes Jill | | 9393 Hacker Farm Ln | | | | Centerville | OH | 45458 | |
| Mayes Jr David | | 4129 Race St | | | | Flint | MI | 48504-3536 | |
| Mayes Larry J | | 8480 E 200 S | | | | Greentown | IN | 46936-9148 | |
| Mayes Leslie | | 183 Misty Meadow Ln | | | | N Kingstown | RI | 028523712 | |
| Mayes Margaret L | | PO Box 403 | | | | Edwards | MS | 39066-0403 | |
| Mayes Michael | | 9393 Hacker Farm Ln | | | | Centerville | OH | 45458 | |
| Mayes Paul | | 2811 Nicholas Ave | | | | Columbus | OH | 43204-2256 | |
| Mayes Paula | | 229 Notre Dame Ave | | | | Dayton | OH | 45404-1927 | |
| Mayes Phil | | 108 Glenmore Dr | | | | Madison | AL | 35757-8905 | |
| Mayes Richard | | 3688 Snake Creek Rd | | | | Raymond | MS | 39154 | |
| Mayes Thomas | | PO Box 171 | | | | Edwards | MS | 39066 | |
| Mayes William | | 16801 Roosevelt Hwy | | | | Kendall | NY | 14476 | |
| Mayeswebb Eula | | 4350 W Deer Run 102 | | | | Brown Deer | WI | 53223 | |
| Mayeswebb Eula M | | 11413 N Solar Ave | | | | Mequon | WI | 53097 | |
| Mayfair Molded Products | | 3700 N Rose Rd | | | | Schiller Pk | IL | 60176 | |
| Mayfair Plastics Inc | | 845 Dickerson Rd | PO Box 995 | | | Gaylord | MI | 49734 | |
| Mayfair Plastics Inc | | 845 Dickerson Rd | | | | Gaylord | MI | 49735-9204 | |
| Mayfair Plastics Inc | | PO Box 78000 | | | | Detroit | MI | 48278-0308 | |
| Mayfield | | 280 Sandhill Rd 250 | | | | Menlo Pk | CA | 94025 | |
| Mayfield Donikea | | 312 Beardsley Rd | | | | Trotwood | OH | 45426 | |
| Mayfield Edward | | 6916 Shade Crest Rd | | | | Tuscaloosa | AL | 35404 | |
| Mayfield Enterprises | | Dba Suncoast Sound | 3233 Breard St | | | Monroe | LA | 71201-3911 | |
| Mayfield Enterprises | | 3233 Breard St | | | | Monroe | LA | 71201-3911 | |
| Mayfield Enterprises Dba Suncoast Sound | | 3233 Breard St | | | | Monroe | LA | 71201-3911 | |
| Mayfield Judith A | | 2119 Glenside Ave | | | | Norwood | OH | 45212-1141 | |
| Mayfield Mark | | 4407 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Mayfield Sandra | | 15844 Archdale St | | | | Detroit | MI | 48227-1510 | |
| Mayfield Transfer Co Inc | | Scac Mfld | 3200 W Lake St | | | Melrose Pk | IL | 60160 | |
| Mayfield Transfer Co Inc | | 3200 W Lake St | | | | Melrose Pk | IL | 60160 | |
| Mayflower Emerson Realty Trust | | Xv | 331 Mayflower Cir | | | Hanover | MA | 02339 | |
| Mayflower Emerson Realty Trust Xv | | 331 Mayflower Cir | | | | Hanover | MA | 02339 | |
| Mayflower Serv Ctr | | Charles Carafoli | 164 South St | | | Plymouth | MA | 02360 | |
| Mayflower Technical Services | | Hld Rjct Gbp | Mayflower House The Esplanade | Worthington | | West Sussex | | BN11 2BJ | United Kingdom |
| Mayflower Technical Services | | Premium House The Esplanade | Worthington | | | West Sussex England | | 0BN11- 2BJ | United Kingdom |
| Mayflower Transit Inc | | 1 Mayflower Dr | Remit Updt 03 2000 Letter | | | Fenton | MO | 63026 | |
| Mayflower Transit Inc | | PO Box 198160 | | | | Atlanta | GA | 30384 | |
| Mayfran International | | C o Mid State Material Handlin | 8226 S Saginaw St Ste B | | | Grand Blanc | MI | 48439-1483 | |
| Mayfran International | Greg Krankowski | 6650 Beta Dr | Po Drawer 43038 T | | | Cleveland | OH | 44143-0038 | |
| Mayfran International Inc | | 6650 Beta Dr | | | | Mayfield Village | OH | 44143 | |
| Mayfran International Inc | Gregg Krankowsk | 6650 Beta Dr | PO Box 43038 | | | Cleveland | OH | 44143 | |
| Mayfran International Inc | | C o Donald R Nettis Co | 1340 Lloyd Rd | | | Wicklisse | OH | 44092 | |
| Mayfran International Inc | | 6650 Beta Dr | | | | Cleveland | OH | 44143 | |
| Mayfran International Inc Eft | | 6650 Beta Dr | | | | Mayfield Village | OH | 44143 | |
| Mayfran International Inc Eft | | Addr Chg 03 11 98 | 6650 Beta Dr | | | Mayfield Village | OH | 44143 | |
| Mayhall Gene | | 1114 Goodyear Ave | | | | Gadsden | AL | 35903 | |
| Mayhan Donna | | 923 Forest Edge Ave | | | | Springfield | OH | 45503 | |
| Mayhan Peter | | 5529 Bayridge Dr | | | | Hilliard | OH | 43026 | |
| Mayher Industrial Tooling Inc | | 13800 Prgress Pkwy Unit B | | | | Cleveland | OH | 44133-4357 | |
| Mayher Industrial Tooling Inc | | 13800 Progress Pkwy Unit B | | | | North Royalton | OH | 44133 | |
| Mayhill Joseph | | 3073 S Co Rd 850 E | | | | Walton | IN | 46994 | |
| Mayi John | | 59 Swallow Dr | | | | Dayton | OH | 45415 | |
| Mayi John W | | 1101 Bailey Ave | | | | Vandalia | OH | 45377-1604 | |
| Mayi Julie | | 400 Redwood Ave | | | | Dayton | OH | 45405 | |
| Mayle Melinda | | 410 Lemae Ave | | | | Newton Falls | OH | 44444 | |
| Mayle Valerie | | 19906 Weybridge 301 | | | | Clinton Twp | MI | 48036 | |
| Maymin Polina | | 314 Ashbourne Rd | | | | Rochester | NY | 14618 | |
| Maynard Angela | | 7416 Country Brook Dr | | | | Indianapolis | IN | 46260 | |
| Maynard Breedlove | | 2290 Salt Springs Rd | | | | Warren | OH | 44481 | |
| Maynard Brenda K | | G 3237 W Court St | | | | Flint | MI | 48532-5027 | |
| Maynard Charles | | 5991 Pk Ln | | | | Olcott | NY | 14126-0127 | |
| Maynard Cooper & Gale Pc | | 1901 6th Ave N | 2400 Amsouth Harbert Plaza | | | Birmingham | AL | 35203-2602 | |
| Maynard Cooper & Gale Pc | | 2400 Amsouth Harbert Plaza | 1901 6th Ave N | | | Birmingham | AL | 35203-2602 | |
| Maynard Cooper and Gale Pc | | 2400 Amsouth Harbert Plaza | 1901 6th Ave N | | | Birmingham | AL | 35203-2602 | |
| Maynard Cooper and Gale Pc | | 1901 6th Ave N | 2400 Amsouth Harbert Plaza | | | Birmingham | AL | 35203-2602 | |
| Maynard Gary | | 460 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Maynard Iii Raymond | | 309 Moulton St | | | | Alexandria | IN | 46001 | |
| Maynard Jerry B | | 5331 Franklin Church Rd | | | | Greenwich | OH | 44837-9658 | |
| Maynard Joby | | 1373 Akron Dr | | | | Columbus | OH | 43223 | |
| Maynard Leber | | 7286 County Rd 247 | | | | Clyde | OH | 43410 | |
| Maynard Manufacturing Inc | | 22755 Shakespeare | | | | Eastpointe | MI | 48021 | |
| Maynard Michael | | 90 Rowan Dr | | | | Westvale | | L32 0SH | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2255 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maynard Oconnor Smith & | | Catalinotto Llp | Name Chnge Lof 6 25 96 9 22 98 | 80 State St 7th Fl | | Albany | NY | 12207 | |
| Maynard Oconnor Smith and Catalinotto Llp | | 80 State St 7th Fl | | | | Albany | NY | 12207 | |
| Maynard William | | 9065 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Maynards Electric Supply | | Inc | 1776 N Clinton Ave | | | Rochester | NY | 14621 | |
| Maynards Electric Supply Eft Inc | | 1776 N Clinton Ave | | | | Rochester | NY | 14621 | |
| Maynards Electric Supply Inc | | 1776 Clinton Ave N | | | | Rochester | NY | 14621-1526 | |
| Maynards Industries 1991 Inc | | 21700 Northwestern Hwy Ste 830 | | | | Southfield | MI | 48075 | |
| Maynards Industries Inc | | 737 Mckinley St Ste 100 | | | | Lansing | MI | 48906 | |
| Mayne Constance E | | 20 Ailsa Ct | | | | Springboro | OH | 45066-1552 | |
| Mayne Dennis R | | 3304 State Route 131 | | | | Fayetteville | OH | 45118-9793 | |
| Mayne Jimmy C | | 20 Ailsa Ct | | | | Springboro | OH | 45066-1552 | |
| Mayne Jimmy C | | 20 Ailsa Ct | | | | Springboro | OH | 45066-1552 | |
| Mayne Mckenney Inc | | 100 W Long Lake Rd Ste 220 | | | | Bloomfield Hills | MI | 48304 | |
| Mayne Mckenney Inc | | Name Chg 3 20 98 | 100 W Long Lake Rd Ste 220 | | | Bloomfield Hills | MI | 48304 | |
| Mayne Paul | | 6515 Amy Ln | | | | Lockport | NY | 14094 | |
| Mayner Dennis | | 718 Perry St | | | | Flint | MI | 48504 | |
| Maynes Andrew | | 7106 Desert Jewel | | | | El Paso | TX | 79912 | |
| Maynie Edna J | | 5335 Kimberly Dr | | | | Grand Blanc | MI | 48439-5163 | |
| Maynor 111 Johnny | | 5425 Clinton Blv Apt Ni6 | | | | Jackson | MS | 39209 | |
| Mayo & Sons Inc | | 900 Cypress St | | | | West Monroe | LA | 71291 | |
| Mayo & Sons Inc | | PO Box 1039 | | | | West Monroe | LA | 71294-1039 | |
| Mayo Andrew | | 3754 Kings Hwy Apt 124 | | | | Dayton | OH | 45406 | |
| Mayo Angel | | 2206 Raquel Ct | | | | Brownsville | TX | 78520 | |
| Mayo Foundation | | Miscellaneous Access Receipts | 200 First St Sw | | | Rochester | MN | 55905-0001 | |
| Mayo Foundation Miscellaneous Access Receipts | | 200 First St Sw | | | | Rochester | MN | 55905-0001 | |
| Mayo Industries | | Need Remit Address | 11 Celena St Dcn12119379 | Working From Database Ah | | Dayton | OH | 45417-2160 | |
| Mayo Industries Inc | | 11 Celina St | | | | Dayton | OH | 45417-216 | |
| Mayo Industries Inc | | 11 Celena St | | | | Dayton | OH | 45417-2160 | |
| Mayo Jackie K | | 4109 Jeanola St Nw | | | | Grand Rapids | MI | 49544-9713 | |
| Mayo Linda | | 736 N Clinton | | | | Olathe | KS | 66061 | |
| Mayo Michelle | | 3826 Lakebend Dr C2 | | | | Dayton | OH | 45404 | |
| Mayo Phillip | | 622 Caffery St East | | | | Grove City | OH | 43123 | |
| Mayo Plating & Manufacturing | | 1801 Home Ave | | | | Dayton | OH | 45417-216 | |
| Mayo Robert | | 321 E Highland Ave | | | | Dunkirk | IN | 47336-9466 | |
| Mayo Robert | | PO Box 25 | | | | Somerset | IN | 46984 | |
| Mayo Timothy | | 4109 Jeanola St Nw | | | | Grand Rapids | MI | 49544-9713 | |
| Mayo Welding & Fabrication | Kathy Wilkins | 5061 Delemere | | | | Royal Oak | MI | 48073 | |
| Mayo Yvette | | PO Box 433 | | | | Springfield | OH | 45501 | |
| Mayorga Luisa | | 2 Arms Blvd | Apt 12 | | | Niles | OH | 44446 | |
| Mayors Scholarship Committee | | PO Box 1255 | | | | Saginaw | MI | 48606 | |
| Mayr Corp | | 4 North St | | | | Waldwick | NJ | 074631804 | |
| Mayr Corp | | 4 North St | | | | Waldwick | NJ | 07463 | |
| Mayrand Inc | | 21 Lawrence Paquette Dr | | | | Champlain | NY | 12919 | |
| Mayrer Timothy | | 1835 Gummer Ave | | | | Dayton | OH | 45403 | |
| Mays Charles | | 1526 Marcoux Ave | | | | Muskegon | MI | 49442 | |
| Mays Charles A | | 4151 S 1075 E | | | | Walton | IN | 46994-0000 | |
| Mays Chemical | Adrian Mccain | PO Box 50915 | 100 Min | | | Indianapolis | IN | 46250-0915 | |
| Mays Chemical | Natosha Neal | PO Box 66187 | | | | Indianapolis | IN | 46266 | |
| Mays Chemical Co Inc | Kevin Wood | 5611 E 71st St | PO Box 50915 | | | Indianapolis | IN | 46250-0915 | |
| Mays Chemical Co Inc | | 5611 E 71st St | | | | Indianapolis | IN | 46220 | |
| Mays Chemical Co Inc | | Gmspo Us | 5611 E 71st St | | | Indianapolis | IN | 46220 | |
| Mays Chemical Co Inc | | United Chemical Div | 5611 E 71st St | | | Indianapolis | IN | 46220 | |
| Mays Chemical Co Inc | | Mays Chemical Co | 875 E 112th St | | | Chicago | IL | 60628 | |
| Mays Chemical Company | | National City Bank | 2425 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Mays Chemical Company Inc Eft | | National City Bank | 2425 Reliable Pkwy | | | Chicago | IL | 60686-0024 | |
| Mays Chemical Company Inc Eft | | 46750 Port St | | | | Plymouth | MI | 48170 | |
| Mays Chemical Company Inc Eft | | United Chemical Products | PO Box 50915 | | | Indianapolis | IN | 46250-0915 | |
| Mays Clifford | | 644 Fairmoor Pl | | | | Columbus | OH | 43228-2113 | |
| Mays David R | | 3313 W Monroe St | | | | Sandusky | OH | 44870-1754 | |
| Mays Fritze | | 1275 Buckingham | | | | Toledo | OH | 43607 | |
| Mays International Truck | | 1357 Gordon Hwy | | | | Augusta | GA | 30901-3825 | |
| Mays James A | | 931 Woof Run Rd | | | | Flemingsburg | KY | 41041-9711 | |
| Mays Jannie | | 703 Burwood Ave | | | | Dayton | OH | 45408 | |
| Mays Jesse | | 518 Thompson St Apt 505 | | | | Saginaw | MI | 48607 | |
| Mays Jonathan | | 3927 Delphos Ave | | | | Dayton | OH | 45417-2252 | |
| Mays Jr Donald | | 2554 Longines St | | | | Dayton | OH | 45414 | |
| Mays Latonia | | 6360 Taywood Dr | | | | Englewood | OH | 45406-4640 | |
| Mays Lavonza | | 3370 Ninth St | | | | Muskegon Hts | MI | 49444-2862 | |
| Mays Ozella | | 3370 Ninth St | | | | Muskegon Hts | MI | 49444-2862 | |
| Mays Renita | | 4424 Riverside Dr Apt D | | | | Dayton | OH | 45405 | |
| Mays Richard | | PO Box 4072 | | | | El Paso | TX | 79914 | |
| Mays Shedd Sales Cc | | 2931 Boulder Ave | | | | Dayton | OH | 45414 | |
| Mays Shedd Sales Corp | | 2931 Boulder Ave | | | | Dayton | OH | 45414-4846 | |
| Mays Shelbie | | 4151 S 1075 E | | | | Walton | IN | 46994 | |
| Mays Shirley | | 8473 Irish Rd | | | | Millington | MI | 48746-8719 | |
| Maysco | | 15151 E Skelly Dr | | | | Tulsa | OK | 74116 | |
| Maysie Leland | | 11617 Matthews Hwy | | | | Clinton | MI | 49236 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2256 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maysville Community College | | 1755 Us 68 | | | | Maysville | KY | 41056 | |
| Maytag Corp | | 403 W 4th St North | | | | Newton | IA | 50208 | |
| Maytag Corporation | Accounts Payable | 1475 East Woodfield Rd | | | | Schaumburg | IL | 60173 | |
| Mayton Howard E | | 1002 Ellsmere Ne | | | | Grand Rapids | MI | 49505 | |
| Mayville Engineering | | 715 South St | | | | Mayville | WI | 53050 | |
| Mayville Engineering Co Inc | Patti Weinberger | 715 South St | | | | Mayville | WI | 53050 | |
| Mayville Engineering Co Inc | | Bin 88308 | | | | Milwaukee | WI | 53288-0308 | |
| Mayville Engineering Co Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Mayville Engineering Company | Linda M Bath | 715 South St | | | | Mayville | WI | 53050 | |
| Mayville State Bank | | PO Box 650 | | | | Mayville | MI | 48744 | |
| Maza Luis | | 1451 E David Rd | | | | Kettring | OH | 45429 | |
| Mazak Corp | | 3280 Gateway Rd | | | | Brookfield | WI | 53045-5112 | |
| Mazak Corp | | Mazak Sales & Service | 8025 Production Dr | | | Florence | KY | 41042 | |
| Mazak Corp | Toni Abdon | 8025 Production Dr | | | | Florence | KY | 41042 | |
| Mazak Corp | | 300 E Commerce Dr | | | | Roselle | IL | 60173 | |
| Mazak Corp | | 10 Bidwell Rd | | | | South Windsor | CT | 06074 | |
| Mazak Corp Eft | | PO Box 702100 | | | | Cincinnati | OH | 45270-210 | |
| Mazak Corp Eft | | PO Box 702100 | | | | Cincinnati | OH | 45270-2100 | |
| Mazak Corp Eft | | PO Box 702100 | | | | Cincinnati | OH | 45270-2100 | |
| Mazak Corp North Central | | 8025 Production Dr | | | | Florence | KY | 41022-0970 | |
| Mazak Corporation | | Midwest | 300 E Commerce Dr | | | Schaumburg | IL | 60173 | |
| Mazak Corporation Midwest | | PO Box 702300 | | | | Cincinnati | OH | 45270-2300 | |
| Mazak Corporation Usa | | 1333 West 190th St | | | | Gardena | CA | 90248 | |
| Mazak Nissho Iwai Corp | | 36504 Treasury Ct | | | | Chicago | IL | 60694-6500 | |
| Mazak Nissho Iwai Corp | | 140 E State Pkwy | Ad Chg Per Ltr 05 07 04 | | | Schaumburg | IL | 60173 | |
| Mazak Nissho Iwai Corp | | 140 E State Pky | | | | Schaumburg | IL | 60173 | |
| Mazak Nissho Iwai Corp | | 140 E State Pkwy | Ad Chg Per Ltr 050704 | | | Schaumburg | IL | 60173 | |
| Mazak Sales & Service Inc | | 8025 Production Dr | | | | Florence | KY | 41042 | |
| Mazarek Jodilyn | | 4860 Mahoning Ave | | | | Warren | OH | 44483 | |
| Mazarek Julianne | | 269 Marshall | | | | Warren | OH | 44483 | |
| Mazarik Barry | | 371 Cherry Hill Ln | | | | Cortland | OH | 44410-1101 | |
| Mazda Motor Corporation | | | | | | Hiroshima | | 7308670 | Japan |
| Mazda Motor Of North America Inc Dba Mazda North America Operations | c/o Filice Brown Eassa & Mccleod | 1999 Harrison St | 18Th Fl | | | Oakland | CA | 94612 | |
| Maze Bernice R | | 211 Mulberry St | | | | Xenia | OH | 45385-0000 | |
| Maze Larry | | 1757 E Upper River Rd | | | | Decatur | AL | 35603 | |
| Maze Rose | | 20765 Hwy 33 | | | | Moulton | AL | 35650 | |
| Mazeika James J | | 877 Rim Crest Dr | | | | Westlake Village | CA | 91361 | |
| Mazel Realtors  Eft C O L Shepard | | 855 Jennifer Ct | | | | Lake Forest | IL | 60045 | |
| Mazel Realtors Eft | | C O L Shepard | 855 Jennifer Ct | | | Lake Forest | IL | 60045 | |
| Mazer Michael J | | 330 E Midland Rd | | | | Auburn | MI | 48611-9751 | |
| Mazerbo Melissa | | 4566 Plank Rd | | | | Lockport | NY | 14094 | |
| Mazes J | | 5936 Stumph Rd Apt406 | | | | Parma | OH | 44130 | |
| Mazey Darrik | | 1822 Nocturne St | | | | Warren | OH | 44483-4159 | |
| Mazey Devin | | 3043d Ivy Hill Circle Court 3 | | | | Cortland | OH | 44410 | |
| Mazey Tracey | | 100 Golf Dr | | | | Cortland | OH | 44410 | |
| Maziar Larry | | 4400 Hickory Bend | | | | Circleville | OH | 43113 | |
| Maziar Thomas | | 4261 Mayfair Ct S | | | | Grove City | OH | 43123-9602 | |
| Maziarz Stanley | | 6489 Dysinger Rd Apt 14 | | | | Lockport | NY | 14094 | |
| Mazie Addison | | 5580 E 200 S | | | | Kokomo | IN | 46902 | |
| Mazine Pauline | | PO Box 1097 | | | | Clinton | MS | 39060 | |
| Mazure Curtis | | 49225 Equestrian Ct | | | | New Baltimore | MI | 48047 | |
| Mazure Curtis A | | 49225 Equestrian Ct | | | | New Baltimore | MI | 48047 | |
| Mazurek Aneta | | 89 Charles Ave | | | | Boardman | OH | 44512 | |
| Mazurek John | | 423 Indiana Ave | | | | Sandusky | OH | 44870 | |
| Mazurkiewicz Ralph | | 14 Bostwick Pl | | | | Depew | NY | 14043-2802 | |
| Mazurowski Joseph | | 420 Fitzhugh St | | | | Bay City | MI | 48708 | |
| Mazza Christopher | | 927 Glenview Dr | | | | Huron | OH | 44839-2567 | |
| Mazza Gary | | 29 Cedar Point Rd Unit B | | | | Sandusky | OH | 44870 | |
| Mazza Robert | | 5018 W Waterberry | | | | Huron | OH | 44839 | |
| Mazza Wendt Debra A | | 1304 Pearl St | | | | Sandusky | OH | 44870 | |
| Mazzaroppi Janet R | | 26 Fairglen Dr | | | | Getzville | NY | 14068-1268 | |
| Mazzela Lifting Tech | Sales | 1060 Chester Rd | | | | Cincinnati | OH | 45215 | |
| Mazzella Bonnie J | | 2087 Lynx Run | | | | North Port | FL | 34288-8669 | |
| Mazzella Lifting Tech | Jeff Barbour | 10605 Chester Rd | | | | Cincinnati | OH | 45215 | |
| Mazzie Gaillard | | 1508 N Delphos St | | | | Kokomo | IN | 46901 | |
| Mazzios Pizza | | 19322 A E Admiral Pl | | | | Catoosa | OK | 74015 | |
| Mazzola Connie L | | 6016 Java Plum Ln | | | | Bradenton | FL | 34203 | |
| Mazzola Stephan F | | 8911 Blind Pass Rd Unit 201 | | | | St Pete Beach | FL | 33706-1436 | |
| Mazzola William | | PO Box 569 | | | | Washington | MI | 48094 | |
| Mb Dynamics Inc | | PO Box 75523 | | | | Cleveland | OH | 44101-4755 | |
| Mb Financial Bank | Irene Ford | Assignee Optimal Leasing Co | 1200 N Ashland Ave | | | Chicago | IL | 60622 | |
| Mb Transportation | | Coldiron Specialized Draway | 704 W Simonds Rd Bldg A | | | Seagoville | TX | 75159 | |
| Mb2 Motorsports | Accounts Payable | 7065 Zephyr Pl | | | | Concord | NC | 28027 | |
| Mba Inc Of Ann Arbor | | Machinery Balancing & Analysis | 3650 Ranchero Dr Ste 201 | | | Ann Arbor | MI | 48108 | |
| Mba Of California Inc | | A Toshiba Company | 3170 Corporate Pl | | | Hayward | CA | 94545 | |
| Mbarusha Anualita | | 9332 Swaying Pine Apt F | | | | Miamisburg | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mbc Brokers Inc | John Hansen | 2905a N Sepulveda Blvd 303 | | | | Manhattan Beach | CA | 90266-2729 | |
| Mbe Systems Ltd | Accounts Payable | Elliott Rd | | | | Cirencester | | GL7 1YS | United Kingdom |
| Mbf Llc | | 10325 Greenbriar Pl Ste A | | | | Oklahoma Cty | OK | 73159 | |
| Mbk Machine Corp | | 7450 Johnson Dr Ste A | | | | Frederick | CO | 80530 | |
| Mbm | | 375 Robbins Dr | | | | Troy | MI | 48083 | |
| Mbna America Bank | | C o 201 Main St | | | | Troy | MO | 63379 | |
| Mbs Polymet Inc | | Plastech | 535 W Linfoot St | | | Wauseon | OH | 43567 | |
| Mc Abee Construction Inc | | 5724 21st St | | | | Tuscaloosa | AL | 35401-2555 | |
| Mc Abee Construction Inc | | 5724 21st St | | | | Tuscaloosa | AL | 35403-1460 | |
| Mc Abee Construction Inc | | PO Box 1460 | | | | Tuscaloosa | AL | 35403-1460 | |
| Mc Aboy Deborah | | 7040 Aldredge | | | | Swartz Creek | MI | 48473 | |
| Mc Adam Carol | | 191 Lac Kine Dr | | | | Rochester | NY | 14618 | |
| Mc Adoo Richie | | 3511 Stone Rd | | | | Middleport | NY | 14105 | |
| Mc Afee Kathryn | | 304 Tuxworth Dr | | | | Centerville | OH | 45458 | |
| Mc Alindon Paul | | 12208 Fairbanks Rd | | | | Linden | MI | 48451 | |
| Mc Allister Catherine | | 5460 Maple Pk Dr | | | | Flint | MI | 48507 | |
| Mc Allister Catherine | | 2035 Fox Hill Dr | Apt 7 | | | Grand Blanc | MI | 48439-3903 | |
| Mc Allister Donald | | 618 Phillips Dr | Apt 12 | | | Anderson | IN | 46012 | |
| Mc Allister Douglas | | 20 Eldora Dr | | | | Rochester | NY | 14624 | |
| Mc Allister Jr Patrick | | 1379 Poplar St | | | | Flint | MI | 48503-4847 | |
| Mc Allister Penny | | 18172 Mandarin C | | | | Yorba Linda | CA | 92886 | |
| Mc Alpin Industries Inc | | 255 Hollenbeck St | | | | Rochester | NY | 14621 | |
| Mc Alpin Industries Inc Eft | | 255 Hollenbeck St | | | | Rochester | NY | 14621 | |
| Mc Anany Duane W | | 676 Willow Ln | | | | Frankenmuth | MI | 48734-1642 | |
| Mc and s Co | | 354 Maple Rd | | | | Corfu | NY | 14036 | |
| Mc Ardle Donald D | | 1497 Lomas Verdes | | | | Rochester Hls | MI | 48306-3956 | |
| Mc Arthur Jeffry | | 9087 Orchardview Dr | | | | Grand Blanc | MI | 48439 | |
| Mc Arthur Jr Russell | | 9109 E Lippincott Blvd | | | | Davison | MI | 48423-8329 | |
| Mc Bain Instruments | | 9601 Variel Ave | | | | Chatsworth | CA | 91311-4914 | |
| Mc Bride James | | 3009 Curry Ln | | | | Carmel | IN | 46033 | |
| Mc Broom Electric Co Inc | | 800 W 16th St | | | | Indianapolis | IN | 46202 | |
| Mc Broom Electric Co Inc | | 800 W 16th St | | | | Indianapolis | IN | 46202-220 | |
| Mc Broom Electric Co Inc | Debbie Bramble | 800 W 16th St | | | | Indianapolis | IN | 46202 | |
| Mc Broom Electric Co Inc | | 800 W 16th St | | | | Indianapolis | IN | 46202-220 | |
| Mc Bryde Scott | | 1924 Clear Point Court | | | | Rochester Hills | MI | 48306 | |
| Mc Caffrey Helen | | 170 Seyle Terrace | | | | Rochester | NY | 14613 | |
| Mc Caig James | | M&m Machine Co | 213 Cematary Ave | | | Columbia | TN | 38401 | |
| Mc Cain Mandy | | 2512 Avondale Dr | | | | Bowling Green | KY | 42104 | |
| Mc Cain Samuel | | 2512 Avondale Dr | | | | Bowling Green | KY | 42104 | |
| Mc Cain Terryl H | | 3718 Risedorph | | | | Flint | MI | 48506-3128 | |
| Mc Call John | | 6091 Western Unit 62 | | | | Saginaw | MI | 48603 | |
| Mc Call Kenneth | | 3655 Swaffer Rd | | | | Millington | MI | 48746 | |
| Mc Callister Michael | | 747 Miller Ave | | | | Dayton | OH | 45427 | |
| Mc Campbell Holly | | 4978 Summerset Dr | | | | Tipp City | OH | 45371 | |
| Mc Candless | | 136 Garden Of The Gods Rd | | | | Colorado Springs | CO | 80907-4212 | |
| Mc Candlish Patricia | | 33 Rand Pl | | | | Pittsford | NY | 14534 | |
| Mc Candlish Peter | | 33 Rand Pl | | | | Pittsford | NY | 14534 | |
| Mc Cann Charles | | 12389 Lapeer Rd | | | | Davison | MI | 48423-8174 | |
| Mc Cann Charles N | | 12389 Lapeer Rd | | | | Davison | MI | 48423-8174 | |
| Mc Cann Charles S | | 300 Orange Dr | | | | Beverly | NJ | 08010-2705 | |
| Mc Cann Jr William G | | 5440 Linger Ln | | | | Lapeer | MI | 48446-8012 | |
| Mc Cann Pamela | | 5440 Linger Ln | | | | Lapeer | MI | 48446-8012 | |
| Mc Carley Charles | | 123 Cherokee Ln | | | | Noblesville | IN | 46060 | |
| Mc Carroll Michael | | 103 Mickens Bend | | | | W Henrietta | NY | 14586 | |
| Mc Carthy Anthony | | 25850 Forestview | | | | Southfield | MI | 48034 | |
| Mc Carthy Daniel | | 4509 Sharon Dr | | | | Lockport | NY | 14094-1313 | |
| Mc Carthy David | | 442 Kendall Rd | | | | Churchville | NY | 14428 | |
| Mc Carthy Industrial Contracto | | 4404 Webster St | | | | Dayton | OH | 45414 | |
| Mc Carthy James | | 4786 Beechmont Dr | | | | Anderson | IN | 46012 | |
| Mc Carthy Lawrence | | 7170 Claircrest Dr | | | | Huber Hgts | OH | 45424 | |
| Mc Carthy Louise | | 7862 Clinton St PO Box 406 | | | | Bergen | NY | 14416 | |
| Mc Carthy Mark | | PO Box 977 | | | | Cortaro | AZ | 85652 | |
| Mc Carthy Mark W | | PO Box 977 | | | | Cortaro | AZ | 85652-0977 | |
| Mc Carthy Reginald | | 25850 Forestview | | | | Southfield | MI | 48034 | |
| Mc Cartney Mark | | 1350 N Posey Lake Hwy | | | | Hudson | MI | 49247 | |
| Mc Carty Kevin | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Mc Carty Phillip R | | 3701 Northfield Rd | | | | Dayton | OH | 45415-1524 | |
| Mc Caughey Michael | | 1092 Walker Lake Ontario Rd | | | | Hilton | NY | 14468 | |
| Mc Cauley Kathryn | | 610 E Genesee St | | | | Durand | MI | 48429 | |
| Mc Caw Betty G | | 1808 Proctor St | | | | Flint | MI | 48504-7271 | |
| Mc Caw Cellular Comm Inc | | Vegas Instant Page | PO Box 34023 | | | Seattle | WA | 98124 | |
| Mc Clain Donald C | | 40 Heather St | | | | Brownsmills | NJ | 08015 | |
| Mc Clain James | | 54 Dewey Ave | | | | Fairport | NY | 14450 | |
| Mc Clain Jordan | | 68 Fairview Ave | | | | Rochester | NY | 14619 | |
| Mc Clain Keith | | 5321 Clark Rd | | | | Conesus | NY | 14435 | |
| Mc Clain Michael D | | 1645 E 600 S | | | | Anderson | IN | 46013-9553 | |
| Mc Clanahan Mark | | 10110 S Irish Rd | | | | Goodrich | MI | 48438 | |
| Mc Clary James | | 105 Edinburgh St | | | | Rochester | NY | 14608-2402 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2258 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mc Claughry Richard | | 12874 Croftshire Dr | | | | Grand Blanc | MI | 48439 | |
| Mc Clellan Linda | | 4859 N Blaisdell Rd | | | | Merritt | MI | 49667-9732 | |
| Mc Clellon Henry | | 205 Heyn Ave | | | | Saginaw | MI | 48602 | |
| Mc Clendon Britton Walida | | 634 W Stewart Ave | | | | Flint | MI | 48505 | |
| Mc Clenic Hubert | | 319 Coggins Rd | | | | Ardmore | AL | 35739-9575 | |
| Mc Cleskey Ronald | | 3801 Briar Pl | | | | Dayton | OH | 45405 | |
| Mc Clinton Henry L | | 849 11th Dr | | | | Vero Beach | FL | 32960-0000 | |
| Mc Cloud Diane | | 4148 N 67th St | | | | Milwaukee | WI | 53216-1107 | |
| Mc Clure Earl | | 50 Rustic Brook Court | | | | Springboro | OH | 45066 | |
| Mc Clure Jessica | | 586b Greenleaf Meadows | | | | Rochester | NY | 14612 | |
| Mc Collom Paul | | 12201 W Mt Morris Rd | | | | Flushing | MI | 48433 | |
| Mc Collough Andrye | | 1542 Rossman Ave Se | | | | Grand Rapids | MI | 49507 | |
| Mc Collough Anthony | | 42 Colby St | | | | Spencerport | NY | 14559 | |
| Mc Collough Vera I | | PO Box 90468 | | | | Rochester | NY | 14609-0468 | |
| Mc Comb Lowell | | PO Box 287 | | | | Bloomfield Hills | MI | 48303 | |
| Mc Connaughhay George M | | 6541 Lake St | | | | Harrison | MI | 48625-8966 | |
| Mc Connaughhay Kathleen R | | 6541 Lake St | | | | Harrison | MI | 48625-8966 | |
| Mc Connell Yvonne | | 11308 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Mc Connell Valdes | | PO Box 364225 | | | | San Juan | PR | 009364225 | |
| Mc Cord Betty R | | 1305 Ave A | | | | Flint | MI | 48503-1477 | |
| Mc Cord Communication Service | | 2700 Wills Creek Rd | | | | Gadsden | AL | 35904 | |
| Mc Cord David M | | 8653 Quarterhorse Dr | | | | Indianapolis | IN | 46256-4324 | |
| Mc Cord Michael | | 6216 Boulder Dr | | | | Anderson | IN | 46013 | |
| Mc Cormack John Co Inc | Marie Judd | 2514 Dixie Hwy | | | | Covington | KY | 41017 | |
| Mc Cormack John Co Inc | | 2514 Dixie Hwy | | | | Fort Mitchell | KY | 41017 | |
| Mc Cormack John Co Inc | | 2514 Dixie Hwy | | | | Covington | KY | 41017 | |
| Mc Cormack John Co Inc | Marie Judd | 2514 Dixie Hwy | | | | Fort Mitchell | KY | 41017-3090 | |
| Mc Cormick Equipment Co Inc | | 112 Northeast Dr | | | | Loveland | OH | 45140-7144 | |
| Mc Cormick Equipment Co Inc | | 3634 Cargo Rd | | | | Vandalia | OH | 45377 | |
| Mc Cormick Equipment Co Inc | | Manufacturers Representatives | 7469 A 1 Worthington Galena Rd | | | Worthington | OH | 43085 | |
| Mc Cormick Equipment Co Inc | | 27511 Holiday Ln | | | | Perrysburg | OH | 43551 | |
| Mc Cormick Gregrey | | 886 E 700 S | | | | Lafayette | IN | 47909 | |
| Mc Cormick Jr Harry W | | 8249 N County Rd 100 E | | | | Springport | IN | 47386-9529 | |
| Mc Cormick Larry | | 12395 Paseo Lindo Dr | | | | El Paso | TX | 79928 | |
| Mc Cormick Meredith | | 205 N Bliss Ave | | | | Muncie | IN | 47304 | |
| Mc Cormick Paul R | | 5126 Ashley Court | | | | Anderson | IN | 46013-2868 | |
| Mc Cormick Robert J | | 2510 Poovey Rd Se | | | | Decatur | AL | 35603-5624 | |
| Mc Cormick Troy | | 4463 Old Warner Court | | | | Milford | MI | 48380 | |
| Mc Corry Rebecca | | 761 River Rd | | | | Yardley | PA | 19067 | |
| Mc Coy K L & Associates Inc | | 4888 Lakepointe St | | | | Detroit | MI | 48224 | |
| Mc Coy Michael J | | 14615 E Merry Dr | | | | Camden | MI | 49232-9768 | |
| Mc Coy Scott | | 2107 Lion Heart Dr | | | | Miamisburg | OH | 45342 | |
| Mc Coy Wan | | 5511 Rushmore Pass | | | | Grand Blanc | MI | 48439 | |
| Mc Cracken Jr Frank | | 65 Aberdeen St | | | | Rochester | NY | 14619-1211 | |
| Mc Cracken Stacy | | PO Box 700527 | | | | San Antonio | TX | 78270-0527 | |
| Mc Crady Robert M | | 954 Mount Holston Rd | | | | Bluff City | TN | 37618-4203 | |
| Mc Crary Industrial Sales Inc | | 7360 W 162nd 108 | | | | Stilwell | KS | 66085 | |
| Mc Crary John P | | 1001 Bass St | | | | Port Isabel | TX | 78578-2519 | |
| Mc Cray Eloise | | 4801 Pierpont Dr | | | | Trotwood | OH | 45426 | |
| Mc Cray Iii Levi | | 4801 Pierpont Dr | | | | Trotwood | OH | 45426 | |
| Mc Cray Thomas | | 5018 Hathaway Rd | | | | Lebanon | OH | 45036 | |
| Mc Crea Harry | | 6483 Cloverleaf Dr | | | | Lockport | NY | 14094 | |
| Mc Crea Johnson Bernice J | | 31 Mule Path Circle | | | | Rochester | NY | 14606 | |
| Mc Crea Juanita | | 198 Lincoln St | | | | Rochester | NY | 14605-1415 | |
| Mc Cready Thomas | | 30543 Golden Valley | | | | New Hudson | MI | 48165 | |
| Mc Cree Byron S | | 1908 Laurel Oak Dr | | | | Flint | MI | 48507-6039 | |
| Mc Cree Jameela | | 6057 Natchez Dr | | | | Mt Morris | MI | 48458 | |
| Mc Cree Robin | | 115 Bayshore Dr | | | | Bay City | MI | 48706-1172 | |
| Mc Creedy Robert | | 330 E Atherton Rd | | | | Flint | MI | 48507 | |
| Mc Croskey Tyrone | | 4206 Creekside Circle | | | | Sandusky | OH | 44870 | |
| Mc Crumb Donald | | Dba Cass River All Sports | 131 E Huron Ave | | | Vassar | MI | 48768 | |
| Mc Crumb Donald Dba Cass River All Sports | | 131 E Huron Ave | | | | Vassar | MI | 48768 | |
| Mc Cue John | | 7204 Woodmore Ct | | | | Lockport | NY | 14094 | |
| Mc Cuiston Carlton H | | 2603 North Euclid | | | | Bay City | MI | 48706-1198 | |
| Mc Culloch Roger | | 3181 Wood Valley Dr | | | | Flushing | MI | 48433 | |
| Mc Cullough David L | | 4596 E 800 S | | | | Markleville | IN | 46056-9739 | |
| Mc Cullough Dist Co | Shannon Young | 2080 Farragut Ave | | | | Bristol | PA | 19007 | |
| Mc Cullough Dist Co | | 2080 Farragut Ave | | | | Bristol Pa | PA | 19007 | |
| Mc Cullough Elizabeth | | 181 Greenlawn Dr | | | | Meridianville | AL | 35759 | |
| Mc Cullough Gary E | | 5111 Winston Dr | | | | Swartz Creek | MI | 48473-1226 | |
| Mc Cullough Mallison | | 22 Chili Terrace | | | | Rochester | NY | 14619 | |
| Mc Dade Lester | | 57 Dorris | | | | Buffalo | NY | 14215 | |
| Mc Daniel Sue A | | 300 Alston Woods Ct | | | | Centerville | OH | 45459-4400 | |
| Mc Daniel Cheryl | | 6147 Cloverdale | | | | Greentown | IN | 46936 | |
| Mc Daniel Darrell | | 518 Thompson St 409 | | | | Saginaw | MI | 48607 | |
| Mc Daniel Joe E | | 2348 Shadycroft Dr | | | | Burton | MI | 48519-1242 | |
| Mc Daniel Jr Chester | | 615 N 24th St | | | | Saginaw | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mc Daniel Kenneth | | 3098 Gehring Dr | | | | Flint | MI | 48506 | |
| Mc Daniel Kevin | | 2065 Lochnayne Court | | | | Davison | MI | 48432 | |
| Mc Dean | | 3725 Concord Pkwy 100 | | | | Chantilly | VA | 20152 | |
| Mc Dermott Kevin | | 510 East Quail Run | | | | Oak Creek | WI | 53154 | |
| Mc Dermott Michael | | 48 Pleasant Trail | | | | Grand Island | NY | 14072 | |
| Mc Dermotts Inc | | 223 Elm St | | | | Enosburg Falls | VT | 05450-6013 | |
| Mc Dill Jr James | | 1175 Burnt Leaf Ln | | | | Gr Blanc | MI | 48439-4969 | |
| Mc Donald Carolyn | | 349 Woodland Meadows Dr | | | | Vandalia | OH | 45377 | |
| Mc Donald Daniel W | | 8493 Fletcher Rd | | | | Grand Blanc | MI | 48439-8908 | |
| Mc Donald David B | | 6430 Tonawanda Creek Rd | | | | Lockport | NY | 14094-7954 | |
| Mc Donald Debra | | 316 Inglewood Dr | | | | Rochester | NY | 14619 | |
| Mc Donald Dennis | | 4720 Maeder | | | | Shelby Township | MI | 48316 | |
| Mc Donald Don | | 2001 N Vernon Ave | | | | Flint | MI | 48506 | |
| Mc Donald Kevin | | 7745 Winding Way North | | | | Tipp City | OH | 45371 | |
| Mc Donald Kurt D | | 3661 S Shore Dr | | | | Lapeer | MI | 48446-9755 | |
| Mc Donald Michael L | | 1355 West 500 North | | | | Anderson | IN | 46011-9225 | |
| Mc Donald Patrick | | 7290 Pkhurst | | | | Bloomfield | MI | 48301 | |
| Mc Donald Pontiac Cadillac Gmc | | 5155 State St | | | | Saginaw | MI | 48603-3712 | |
| Mc Donald Rommond | | 349 Woodland Meadows Dr | | | | Vandalia | OH | 45377 | |
| Mc Donald Ronald | | 7221 Rapids Rd | | | | Lockport | NY | 14094 | |
| Mc Donald Ross J | | 10809 N Mangrum Ct | | | | Fountain Hls | AZ | 85268-5517 | |
| Mc Donald Sarah | | 21311 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Mc Donald Sean | | 255 San Gabriel Dr | | | | Rochester | NY | 14610 | |
| Mc Donough James | | 41 Royale Dr | | | | Faipport | NY | 14450-8420 | |
| Mc Donugh James | | 11981 Juniper Way | 232 | | | Grand Blanc | MI | 48439 | |
| Mc Dowell and Company | Chris Shuey | 1085 Ohio Dr | | | | Plano | TX | 75093 | |
| Mc Dowell and Company | Dawn | 2310 Lbj Freeway | Building 100 | | | Dallas | TX | 75234 | |
| Mc Dowell Lois S | | PO Box 13357 | | | | Flint | MI | 48501-3357 | |
| Mc Dowell Luana | | 348 Highgate Ave | | | | Buffalo | NY | 14215 | |
| Mc Elyea Robert | | 3102 Comanche Ave | | | | Flint | MI | 48507-1877 | |
| Mc Evoy Donald F | | 26000 Hickory Blvd 803 | | | | Bonita Springs | FL | 34134-3721 | |
| Mc Ewen Charles | | 754 Denise Rd | | | | Rochester | NY | 14616 | |
| Mc Fadden Ida | | 159 Longview Terr | | | | Rochester | NY | 14609 | |
| Mc Fadden Ida P | | 159 Longview Ter | | | | Rochester | NY | 14609-4207 | |
| Mc Fadzen Karen M | | 1442 Carswell St | | | | Port Charlotte | FL | 33953-3238 | |
| Mc Fall Leslie | | 9157 E Richfield Rd | | | | Davison | MI | 48423-8584 | |
| Mc Fall Peggy M | | 9 Glenwood Dr | | | | Attica | NY | 14011-1108 | |
| Mc Farland Cheryl | | 8361 Eagle Pass Dr | | | | Huber Heights | OH | 45424 | |
| Mc Farland Sallie | | 171 Drexmore Rd | | | | Rochester | NY | 14610 | |
| Mc Farlane Laura | | 27 Valley Pk Dr | | | | Spencerport | NY | 14559 | |
| Mc Farlane William T | | 1811 Sw Willowbend | | | | Palm City | FL | 34990-8412 | |
| Mc Ferrin Christopher | | 1245 Cherokee Path | | | | Vermilion | OH | 44089 | |
| Mc Garrity Karen | | 358 Widgedon Lndg | | | | Hilton | NY | 14468 | |
| Mc Garry James | | Apt[2 151 Camelot Dr | | | | Saginaw | MI | 48638 | |
| Mc Garry Jerome | | 2075 Mohave Dr | | | | Dayton | OH | 45431 | |
| Mc Gaver Karen | | 6026 S New York Ave | | | | Cudahy | WI | 53110 | |
| Mc Gavigan John In Mould | | C o Ro Whitesell | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Mc Gean Rohco Co | | 2910 Harvard Ave | | | | Cleveland | OH | 44105-3010 | |
| Mc Geathy Dianne | | 4184 W Lake Rd | | | | Clio | MI | 48420 | |
| Mc Gee Jason | | 3830 Brentwood Dr | | | | Flint | MI | 48503 | |
| Mc Gee Megan | | 609 Greenwich Ln | | | | Grand Blanc | MI | 48439 | |
| Mc Gee Robert | | 8880 Keeney Rd | | | | Le Roy | NY | 14482-9305 | |
| Mc Ghee Nicole | | 4050 Belmore Trace | | | | Trotwood | OH | 45426 | |
| Mc Ghee Sherman | | 531 Belmonte Pk North | Apt 310 | | | Dayton | OH | 45405 | |
| Mc Ginnis Bradley | | 4257 Elmdorf Ct | | | | Flint | MI | 48504 | |
| Mc Ginnis Lochridge & Kilgore | | Llp | 919 Congress Ave | | | Austin | TX | 78701 | |
| Mc Ginnis Orval | | 666 Helen St | | | | Mount Morris | MI | 48458 | |
| Mc Gladdery Rita | | 4093 Summit View Dr Ne | | | | Grand Rapids | MI | 49525-1907 | |
| Mc Glashen Lindsay | | 11484 E Lapeer Rd | | | | Davison | MI | 48423 | |
| Mc Gonigal H E Inc | | 1220 E Blvd | | | | Kokomo | IN | 46902-5707 | |
| Mc Gonigle Gerard P | | PO Box 18636 | | | | Rochester | NY | 14618-0636 | |
| Mc Govern Dennis L | | 811 Sunset Dr | | | | Lupton | MI | 48635-9747 | |
| Mc Govern Patricia | | 81 Dean Rd | | | | Spencerport | NY | 14559 | |
| Mc Gowan David | | 766 Seward St | | | | Rochester | NY | 14611 | |
| Mc Gowan Electric Supply Inc | | 1153 W Beecher St | | | | Adrian | MI | 49221 | |
| Mc Gowan Eloise | | 4605 Caprice Dr | | | | Middletown | OH | 45044 | |
| Mc Gowan James | | 20 Farwell Dr | | | | Batavia | NY | 14020 | |
| Mc Gowan Jevon | | 97 Elmdorf Ave | | | | Rochester | NY | 14619 | |
| Mc Gowan Lela | | 57 Cady St | | | | Rochester | NY | 14608 | |
| Mc Gowan M | | 38 Elmdorf Ave | | | | Rochester | NY | 14619 | |
| Mc Grady Joseph | | 249 Emerson St | | | | Rochester | NY | 14613 | |
| Mc Graner Jerry | | 230 North Pike St | | | | New Carlisle | OH | 45344 | |
| Mc Graner Terry | | 1726 S Alcony Conover Rd | | | | Troy | OH | 45373 | |
| Mc Grath Dennis | | 2700 Pheasant Rn | | | | Ortonville | MI | 48462 | |
| Mc Grath John M | | 578 North Lakeview Dr | | | | Hale | MI | 48739-9224 | |
| Mc Grath Vicki | | 5959 Tournament Dr | | | | Waterville | OH | 43566 | |
| Mc Graw Hill Companies Inc Th | | Mcgraw Hill Comtemporary | 130 E Randolph St Ste 400 | | | Chicago | IL | 60601 | |
| Mc Graw Jr George D | | 4532 Boutell Ranch Rd | | | | West Branch | MI | 48661-8911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mc Graw Karen Ann | | 4532 Boutell Ranch Rd | | | | West Branch | MI | 48661-8911 | |
| Mc Gregor Marc | | 1534 Kings Carriage | | | | Grand Blanc | MI | 48439 | |
| Mc Gregor Richard L | | 51 Coachlight Cir | | | | Canandaigua | NY | 14425-9317 | |
| Mc Gregor Suzann | | 10218 Root River Dr | | | | Caledonia | WI | 53108 | |
| Mc Guire Amy | | PO Box 11397 | | | | Chandler | AZ | 85248 | |
| Mc Guire Brenda | | 932 90th St | | | | Niagara Falls | NY | 14304 | |
| Mc Guire Carolyn | | 11690 Hawthorne Glen Dr | | | | Grand Blanc | MI | 48439 | |
| Mc Guire Christopher | | 81b Hazelhurst Dr | | | | Rochester | NY | 14606 | |
| Mc Guire David | | 3215 Rathbun | | | | Birch Run | MI | 48415 | |
| Mc Guire E | | 24 Bosworth Rd | Blackbrook | | | St Helens | | WA11 9J | United Kingdom |
| Mc Guire J | | 7146 Pendale Circle | | | | North Tonawanda | NY | 14120 | |
| Mc Guire Michael | | 7450 Braden | | | | Byron | MI | 48418 | |
| Mc Guire Michael R | | 372 Sand Brook Ct | | | | Noblesville | IN | 46062-7523 | |
| Mc Guire Patricia | | 15763 Boreas Dr | | | | Macomb | MI | 48044 | |
| Mc Guire Samuel | | 1018 Heather Dr | | | | Dayton | OH | 45405-1824 | |
| Mc Gurk J R | | 17 Whitemeadow Dr | | | | Liverpool | | L23 9UN | United Kingdom |
| Mc Hale Michael | | 6550 Jim De Groat Dr | | | | El Paso | TX | 79912 | |
| Mc Hale Patrick | | 1107 Downey St | | | | Flint | MI | 48503 | |
| Mc Hale Rebecca | | 7313 Prairie Lake Dr | | | | Indianapolis | IN | 46256 | |
| Mc Hone Iii Lewis L | | 601 Telgrph Cyn 147 | | | | Chula Vista | CA | 91910 | |
| Mc Hugh James | | 2552 Devon Ave | | | | Maineville | OH | 45039 | |
| Mc Ilwaine Joann | | 5 Nevele Creek | | | | Penfield | NY | 14526 | |
| Mc Intaggart James | | S76 W19666 Prospect Dr | | | | Muskego | WI | 53150-9226 | |
| Mc Intaggart James P | | S76w19666 Prospect Dr | | | | Muskego | WI | 53150-9226 | |
| Mc Intosh Larry J | | 5249 N Gale Rd | | | | Davison | MI | 48423-8956 | |
| Mc Intosh Loel | | 436 Boutell Dr | | | | Grand Blanc | MI | 48439 | |
| Mc Intyre Steel Corp | | 3501 Hyde Pk Blvd | | | | Niagara Falls | NY | 14305 | |
| Mc Iver Electric Eng & Control | | 12500 W Silver Springs Dr | | | | Butler | WI | 53007 | |
| Mc Kale Michael | | 2937 Waterloo Dr | | | | Troy | MI | 48084 | |
| Mc Kay Brian P | | 1074 Normandy Terrace Dr | | | | Flint | MI | 48532-3547 | |
| Mc Kay Daniel | | 10400 Skeman Rd | | | | Brighton | MI | 48116 | |
| Mc Kay John | | 2290 Griffin Rd | | | | Churchville | NY | 14428-9527 | |
| Mc Kay Lawrence | | 2893 Rolling Hills Ct | | | | Hudsonville | MI | 49426 | |
| Mc Kay Lucille | | 7423 Dodge Rd | | | | Montrose | MI | 48457-9193 | |
| Mc Kay Walker Clenita | | 45 Randolph St | | | | Rochester | NY | 14621 | |
| Mc Kay William | | 7 Terry La | | | | Rochester | NY | 14624 | |
| Mc Kean Bradley | | 2660 Brentwood Dr | | | | Lake Orion | MI | 48360 | |
| Mc Kean Christopher | | 14 East Genesee St | | | | Scottsville | NY | 14546 | |
| Mc Kechnie George C | | 2470 S Elba Rd | | | | Lapeer | MI | 48446-9654 | |
| Mc Keever James | | 719 Thurman St | | | | Saginaw | MI | 48602 | |
| Mc Keithen Rita | | 6131 Strauss Rd Apt A | | | | Lockport | NY | 14094 | |
| Mc Kelvey Greg | | 3671 Woodtrail Sw | | | | Decatur | AL | 35603 | |
| Mc Kenna Heating & Cooling Inc | | 6837 Chase Rd | | | | Dearborn | MI | 48126 | |
| Mc Kenna Thomas C | | 3880 Lang Rd | | | | Beverton | MI | 48612-9793 | |
| Mc Kenze Joy | | 3051 Courtz Isle | | | | Flint | MI | 48532 | |
| Mc Kenzie Deborah | | 3729 Craig Dr | | | | Flint | MI | 48506 | |
| Mc Kenzie Neal B | | 12113 Davison Rd | | | | Davison | MI | 48423-8160 | |
| Mc Kenzie Raphael A | | 24446 Martha Washington Dr | | | | Southfield | MI | 48075-2537 | |
| Mc Kenzie Tank Lines Inc | | PO Box 1200 | | | | Tallahassee | FL | 32302 | |
| Mc Kenzie Tank Lines Inc | | Scac Mcke | PO Box 1200 | | | Tallahassee | FL | 32302 | |
| Mc Keon John | | 5202 Highpoint Dr | | | | Swartz Creek | MI | 48473 | |
| Mc Keown Mark | | 139 Emain St | | | | Avon | NY | 14414 | |
| Mc Kimmy Thomas | | 3332 Christy Way North | | | | Saginaw | MI | 48603 | |
| Mc Kinley Gloria J | | 13112 Winrose Cir | | | | Gulfport | MS | 39503 | |
| Mc Kinley Marc | | 21857 16th Ave | | | | Conklin | MI | 49403 | |
| Mc Kinley Plastics | | 1988 Saint Frances Ave | | | | Niles | OH | 44446 | |
| Mc Kinley Suzanne | | 3362 Elmwood Beach | | | | Middleville | MI | 49333 | |
| Mc Kinney Gregory | | 4375 Brockway Rd | | | | Saginaw | MI | 48603 | |
| Mc Kinney John V | | 7577 Horizon Hills Dr | | | | Springboro | OH | 45066-9767 | |
| Mc Kinney Lance | | 7991 Woodbridge Ct | | | | Springbro | OH | 45066 | |
| Mc Kinney Nancy | | 7991 Woodbridge Ct | | | | Springboro | OH | 45066 | |
| Mc Knight David | | 8775 Sharon Dr | | | | White Lake | MI | 48386 | |
| Mc Knight Karen A | | PO Box 7 | | | | Mc Millan | MI | 49853-0007 | |
| Mc Kown Gregory | | 3640 Troy Mills Rd Rd | 3 | | | Willard | OH | 44890 | |
| Mc Kown Gregory S | | 3640 Troy Mills Rd | | | | Willard | OH | 44890-9599 | |
| Mc Laughlin Body Co Inc | | 2430 River Dr | | | | Moline | IL | 61265-1464 | |
| Mc Laughlin Body Company | | 2430 River Dr | | | | Moline | IL | 61265 | |
| Mc Laughlin Cheri | | 13059 Linden Rd | | | | Clio | MI | 48420-8206 | |
| Mc Laughlin Donald | | 341 Pebbleview Dr | | | | Rochester | NY | 14612 | |
| Mc Laughlin Donald C | | 341 Pebbleview Dr | | | | Rochester | NY | 14612-4122 | |
| Mc Laughlin John | | 16 Saber Ln | | | | Williamsville | NY | 14221 | |
| Mc Laughlin Mark | | 13059 Linden | | | | Clio | MI | 48420 | |
| Mc Laughlin Richard | | 25 Woodstock Ln | | | | Brockport | NY | 14420-9459 | |
| Mc Laughlin Ward & Co | | Wardcraft Conveyor Div | 1 Wardcraft Dr | | | Spring Arbor | MI | 49283-9757 | |
| Mc Lean Donna | | 11035 Alexandria Ln | | | | Davison | MI | 48423 | |
| Mc Lean Midwest Corp | | Apw Thermal Management | 11611 Business Pk Blvd N | | | Champlin | MN | 55316 | |
| Mc Lemore James | | 1409 Cutler | | | | Burton | MI | 48509 | |
| Mc Lemore James R | | 2251 Glade St | | | | Burton | MI | 48509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mc Lennan Murray | | PO Box 96638 | | | | Troy | MI | 48099 | |
| Mc Louth Edwin | | 5419 N State Rd | | | | Davison | MI | 48423 | |
| Mc Lucas Daniel | | 42 Stoutenburg Dr | | | | Norwalk | OH | 44857 | |
| Mc Machinery mitsubishi | Rod Fowler | 1500 Michael Dr | | | | Wooddale | IL | 60191 | |
| Mc Machinery Systems Inc | | PO Box 74062 | | | | Chicago | IL | 60690 | |
| Mc Machinery Systems Inc | | Hold Rmvd Linda Beach | 1500 Michael Dr | | | Wood Dale | IL | 60191 | |
| Mc Machinery Systems Inc | Rod Fowler | 1500 Michael Dr Ste E | | | | Wooddale | IL | 60191 | |
| Mc Mahan Cheryl C | | 2784 East County Rd 50 North | | | | Kokomo | IN | 46901 | |
| Mc Mahan Douglas | | 12793 Joseph Dr | | | | Grand Blanc | MI | 48439 | |
| Mc Mahan Steven | | 8475 Jaclyn Ann Dr | | | | Flushing | MI | 48433 | |
| Mc Mahon Charles | | 61 Pk Circle Rd | | | | Rochester | NY | 14623 | |
| Mc Manus Darrell | | 9467 N Bray Rd | | | | Clio | MI | 48420-9773 | |
| Mc Manus John | | 17922 Cherokee | | | | Spring Lake | MI | 49456 | |
| Mc Manus Kathy A | | 356 Beadle Rd | | | | Brockport | NY | 14420-9727 | |
| Mc Manus Regina | | 1518 Frericks Way | | | | Dayton | OH | 45409 | |
| Mc Master Carr Supply Co | | PO Box 4355 | | | | Chicago | IL | 60680-4355 | |
| Mc Master Carr Supply Co | Sales | 600 County Line Rd | PO Box 4355 | | | Chicago | IL | 60680-4355 | |
| Mc Master Carr Supply Co | | PO Box 7690 | | | | Chicago | IL | 60680-7690 | |
| Mc Master Carr Supply Co | | 473 Ridge Rd | | | | Dayton | NJ | 08810 | |
| Mc Master Carr Supply Co | | Monmouth Junction Rd | | | | New Brunswick | NJ | 08901 | |
| Mc Master Carr Supply Co | | 200 Aurora Industrial Pky | | | | Aurora | OH | 44202 | |
| Mc Master Carr Supply Co | | PO Box 94930 | | | | Cleveland | OH | 44101-4930 | |
| Mc Master Carr Supply Company | | Mcmaster | 600 County Line Rd | | | Elmhurst | IL | 60126-2034 | |
| Mc Masters Filtration Inc | | 325 Park Dr | | | | Troy | MI | 48083-2778 | |
| Mc Masters Filtration Inc | | 325 Park Dr | | | | Troy | MI | 48083-2778 | |
| Mc Means Michael | | 5880 Us 35 East | | | | Jamestown | OH | 45335 | |
| Mc Millan Neal | | 5076 Stonespring Way | | | | Anderson | IN | 46012 | |
| Mc Millin James | | 3206 Norwood Dr | | | | Flint | MI | 48503 | |
| Mc Millin Jerry | | 245 Wardwell Dr | | | | Lennon | MI | 48449 | |
| Mc Millin Susan D | | 11373 E Coldwater Rd | | | | Davison | MI | 48423-8400 | |
| Mc Millon Daniel | | 2910 Fredrick Ginghamsbg | | | | Tipp City | OH | 45371 | |
| Mc Mullen Dale E | | 3908 N Lapeer Rd | | | | Lapeer | MI | 48446-8775 | |
| Mc Mullen Keith | | 5106 Hemingway Lake Rd | | | | Otter Lake | MI | 48464 | |
| Mc Mullen Lillette | | 3805 Trumbull Ave | | | | Flint | MI | 48504-3718 | |
| Mc Mullen Sandra | | 420 Oak St | | | | Hudson | MI | 49247 | |
| Mc Mullen Steven | | 2361 N 700 W | | | | Anderson | IN | 46011 | |
| Mc Mullin Daniel | | 7407 Beecher Rd | | | | Flint | MI | 48532 | |
| Mc Murray Stephen | | 17095 Ladue Rd | | | | Holley | NY | 14470 | |
| Mc Murry Pest Control | | 4125 Hwy 15 N | | | | Laurel | MS | 39440 | |
| Mc Nair Robert F | | 3040 South Outer Dr | | | | Saginaw | MI | 48601-6582 | |
| Mc Nalley Office & Upholstery | | 5646 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Mc Nally Dennis W | | 4146n 300e Rd | | | | Anderson | IN | 46012-9520 | |
| Mc Nally Nimergood Co Inc | | 5825 Dixie Hwy | | | | Saginaw | MI | 48601-5961 | |
| Mc Nally Thomas | | 1211 Wallaby Dr | | | | Beavercreek | OH | 45432 | |
| Mc Namara Jr John | | 3538 Buckhead Rd | | | | Baxley | GA | 31513 | |
| Mc Naughton Mc Kay Electric Co | | 4670 Runway Blvd | | | | Ann Arbor | MI | 48108-9557 | |
| Mc Neal Anthony | | 409 W Jameison | | | | Flint | MI | 48505 | |
| Mc Neil Bret | | 3939 E Cr 500 S | | | | Middletown | IN | 46356 | |
| Mc Neil Lucie | | 3283 Birch Run South | | | | Adrian | MI | 49221 | |
| Mc Neil Tammora | | 3939 E Cr 500 S | | | | Middletown | IN | 47356 | |
| Mc Nelly Duaine | | 1095 Gultice Rd | | | | Xenia | OH | 45385 | |
| Mc Nerney David | | 3623 Emily Way | | | | Carmel | IN | 46033 | |
| Mc New Garry | | 5794 N 100 E | | | | Kokomo | IN | 46901 | |
| Mc Nicholas David | | 5997 Federal Rd | | | | Conesus | NY | 14435 | |
| Mc Nichols Co | | 5505 W Gray St | | | | Tampa | FL | 33609-1017 | |
| Mc Nichols Co | | 2 Home News Row | | | | New Brunswick | NJ | 08901 | |
| Mc Nichols Co | | 4889 Neo Pky | | | | Cleveland | OH | 44128 | |
| Mc Nichols Company Inc | | 1980 Shiloh Rd NW Bldg 6-300 | | | | Kennesaw | GA | 30144-5446 | |
| Mc Nichols Company Inc | | 1951 Lively Blvd | | | | Elk Grove Village | IL | 60007 | |
| Mc Nichols Conveyor Inc | | Mc Nichols Conveyor | 26211 Central Pk Blvd Ste 32 | | | Southfield | MI | 48076-4107 | |
| Mc Nish Corp | | Walker Process Equipment Div | 840 N Russell Ave | | | Aurora | IL | 60506 | |
| Mc Nulty Catherine R | | 1344 Brookedge Dr | | | | Hamlin | NY | 14464-9360 | |
| Mc Nulty Thomas | | 2197 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Mc Nulty Tommy | | 7341 Claircrest Dr | | | | Huber Heights | OH | 45424 | |
| Mc Nutt Sharon | | 10 Starlite Dr | | | | Rochester | NY | 14624 | |
| Mc Phail Thomas A | | 2567 1 2 E Hotchkiss Rd | | | | Bay City | MI | 48706-9008 | |
| Mc Pheeters Barant R | | 2209 Amy St | | | | Burton | MI | 48519-1109 | |
| Mc Pherson Oil Co Inc | | 1911 Hwy 20 W | | | | Decatur | AL | 35602 | |
| Mc Pherson Oil Co Inc | | Mc Pherson Oil Products | PO Box 2244 | | | Birmingham | AL | 35201 | |
| Mc Quaide W C Inc | | 153 Macridge Ave | | | | Johnstown | PA | 15904 | |
| Mc Queen Patrick | | PO Box 51 | | | | Dansville | NY | 14437 | |
| Mc Queens Injection Svcinc | Carolyn Wallie | 1201 Cypress St | | | | West Monroe | LA | 71291 | |
| Mc Quillen Carl Racing Engines | | Engines | 8171 E Main Rd | | | Leroy | NY | 14482 | |
| Mc Quillen Carl Racing Engines | | 8171 E Main Rd | 8171 E Main Rd | | | Leroy | NY | 14482 | |
| Mc Sherry Brian | | 132 Chatham Dr | | | | Kettering | OH | 45429 | |
| Mc Tank Transport Inc | | 10134 Mosteller Ln | | | | West Chester | OH | 45069 | |
| Mc Ternan James & Associates | | Axis Inc | 210 Meister Ave | | | Sommerville | NJ | 08876 | |
| Mc Test Products | | 2059 Woodard Rd | | | | San Jose | CA | 95124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mc Test Products | | Formally Mirco Ceramics Test | 2059 Woodard Rd | | | San Jose | CA | 95124 | |
| Mc Trucks Inc | | G PO Box 363543 | | | | San Juan Pr | | 009363543 | |
| Mc Vannel Gregory | | 5439 Skylark Pass | | | | Grand Blanc | MI | 48439 | |
| Mc Vey Harry D | | 1469 W State Rd 38 | | | | Pendleton | IN | 46064-9395 | |
| Mc Vicar Roy | | 4950 East Fruitport Rd | | | | Fruitport | MI | 49415 | |
| Mc Vicker Robert A | | 70 Albemarle Rd | | | | Trenton | NJ | 08690-2430 | |
| Mc Voy Hausman Co Inc | | Bldg 16 Office Pk Circle | | | | Birmingham | AL | 35223-2503 | |
| Mc Voy Hausman Co Inc | | 16 Office Pk Cir Ste 16 | | | | Birmingham | AL | 35253-0066 | |
| Mc Voy Hausman Co Inc Eft | | PO Box 530066 | | | | Birmingham | AL | 35253-0066 | |
| Mc Watt Alexander | | 652 Marsh Rd | | | | Seneca Falls | NY | 13148 | |
| Mc Wee Charles | | 3824 Chestnut Court | | | | Oakland | MI | 48363 | |
| Mc Wholesale Inc | c/o Duane Smith LLP | Donald F Carey | 2325 W Brdway | Ste B | | Idaho Falls | ID | 83402 | |
| Mc Whorter Bill | | 3473 South Co Rd 150 E | | | | Kokomo | IN | 46902 | |
| Mc Whorter Marietta | | 219 Harrison Ct | | | | Greentown | IN | 46936 | |
| Mc Williams Jr Theodore | | 1300 Emerson St Apt 7 | | | | Rochester | NY | 14606-3036 | |
| Mc Williams Sales & Service In | | 119 Bevan Dr | | | | Mooresville | NC | 28115-7154 | |
| Mc&s Co | | 354 Maple Rd | | | | Corfu | NY | 14036 | |
| Mc&s Co | | Mccarthys Consulting & Servic | 354 Maple Rd | | | Corfu | NY | 14036 | |
| Mc2 Engineering Software | | 8107 Sw 72nd Ave Ste 425 | | | | Miami | FL | 33143 | |
| Mc2 Inc | Bonnie Ciulla | 3201 E. Royalton Rd. | | | | Broadview Hts | OH | 44147 | |
| Mcabee Thomas | | 1520 Thompson Rd | | | | Decatur | AL | 35603 | |
| Mcabee William | | 205 Lee Av Nw | | | | Hartselle | AL | 35640 | |
| Mcaberns William | | 10240 Pk Dr | | | | Goodrich | MI | 48438-9303 | |
| Mcad Design Inc | Sue | 445 Union Blvd | Ste 130 | | | Lakewood | CO | 80228 | |
| Mcad Tech | | 445 Union Blvd | Ste 200 | | | Lakewood | CO | 80228 | |
| Mcadams Murrick | | 851 Rowlee Rd | | | | Fulton | NY | 13069 | |
| Mcadoo Raymond J | | 5790 State Route 46 | | | | Cortland | OH | 44410-9663 | |
| Mcadory Harold | | 18476 Mindy Valley Rd | | | | Vance | AL | 35490 | |
| Mcadow Doyle Kelly | | 165 Dellwood Dr | | | | Fairborn | OH | 45324 | |
| Mcafee & Taft | | 2 Leadership Sq | | | | Oklahoma City | OK | 73102 | |
| Mcafee and Taft | | 2 Leadership Sq | | | | Oklahoma City | OK | 73102 | |
| Mcafee Douglas H | | 1827 W 4th St | | | | Prescott | MI | 48756-8602 | |
| Mcafee Inc Formerly Network Associates | Dave Armstrong | 3966 Freedom Circle | | | | Santa Clara | CA | 95055 | |
| Mcafee Inc Formerly Network Associates | Dave Armstrong | 3965 Freedom Circle | | | | Santa Clara | CA | 95054 | |
| Mcafee Joseph | | 301 Spinning Rd | | | | Riverside | OH | 45431 | |
| Mcafee Software | | PO Box 45598 | | | | San Francisco | CA | 94145-0598 | |
| Mcafee Software | | 2806 Bowers Ave | | | | Santa Clara | CA | 95051 | |
| Mcafee Theodore | | 4137 Nancy Dr | | | | Saginaw | MI | 48601 | |
| Mcafee Willie B | | PO Box 64 | | | | Hillsboro | AL | 35643-0064 | |
| Mcaleer Adrian | c/o Schiffrin & Barroway LLP | J H Meltzer G D Wells Iii | 280 King Of Prussia Rd | | | Radnor | PA | 19087 | |
| Mcaleer Adrian | | 384 Secrist | | | | Girard | OH | 44420 | |
| Mcaleer Matthew | | 517 Kenmore Ave Se | | | | Warren | OH | 44483 | |
| Mcalinden Robert | | 4055 Staple Rd | | | | Muskegon | MI | 49445 | |
| Mcalindon Michael | | 4123 Ivymist Ct | | | | Sugar Land | TX | 77479-5307 | |
| Mcalister Yolanda | | 2433 Wisconsin Ave | | | | Flint | MI | 48506-3838 | |
| Mcallen American Corp | | Kimball Electronics Group | 9000 Travis Dr | | | Pharr | TX | 78577 | |
| Mcallen American Corp Kimball Electronics Group | | PO Box 70068 | | | | Chicago | IL | 60673-0068 | |
| Mcallen Armature Works Inc | | PO Box 249 | | | | Mcallen | TX | 78501 | |
| Mcallen Armature Works Inc | | 617 Beaumont Ave | | | | Mcallen | TX | 78501 | |
| Mcallen Bolt & Screw | | 4403 W Military Hwy | Ste 500a | | | Mcallen | TX | 78503 | |
| Mcallen Bolt & Screw Co Inc | | Laredo Bolt & Screw | 104 N 23rd | | | Mcallen | TX | 78505 | |
| Mcallen Bolt & Screw Co Inc | | 104 N 23rd | | | | Mcallen | TX | 78501 | |
| Mcallen Economic Dev Corp | | Dba Mcallen Foreign Trade Zone | 6401 South 33rd St | 7.41547e+008 | | Mcallen | TX | 78503 | |
| Mcallen Foreign Trade Zone | | 6401 South 33rd St | | | | Mcallen | TX | 78503 | |
| Mcallister Clarence | | 965 W Beamish Rd | | | | Sanford | MI | 48657-9419 | |
| Mcallister Douglas | | 20 Eldora Dr | | | | Rochester | NY | 14624 | |
| Mcallister E L | | 16 Crockleford Ave | Town Ln Estate | | | Southport | | PR8 8UA | United Kingdom |
| Mcallister Iii William | | 4598 N Raucholz Rd | | | | Hemlock | MI | 48626-9662 | |
| Mcallister Karen | | 2424 Peale Dr | | | | Saginaw | MI | 48602-3464 | |
| Mcallister Kathy | | 699 Plantation Dr | | | | Saginaw | MI | 48603-7162 | |
| Mcallister Kevin | | 56 Shaws Ave | | | | Birkdale | | PR8 4LB | United Kingdom |
| Mcallister Lewis | | 25788 Fairmont Dr | | | | Athens | AL | 35613-6150 | |
| Mcallister M | | 14550 Winchester Rd | | | | Ashville | OH | 43103 | |
| Mcallister S Scott | | 2360 Portside Ave | | | | Portage | MI | 49002 | |
| Mcaloney Enterprises | | 11775 Clark St | | | | Arcadia | CA | 91006 | |
| Mcaloose Melissa | | 3431 Artesia Blvd | 18 | | | Torrance | CA | 90504 | |
| Mcalpin Felicia | | 3206 Ryan Cove | | | | Jackson | MS | 39272 | |
| Mcalpin Industries Inc | | Monroe Plating Div | 255 Hollenbeck St | | | Rochester | NY | 14621-3294 | |
| Mcalpin Industries Inc | | Monroe Plating Division | 255 Hollenbeck St | | | Rochester | NY | 14621 | |
| McAlpin Industries Inc | | 255 Hollenbeck St | | | | Rochester | NY | 14621 | |
| Mcalpin Mark | | 411 S Western Ave | | | | Kokomo | IN | 46901-5208 | |
| Mcalpine Aubrey T | | 814 N Broadway St | | | | Dayton | OH | 45402-6247 | |
| Mcalpine Eric | | 46644 Breckenridge | | | | Macomb | MI | 48044 | |
| Mcalpine John | | 814 N Broadway St | | | | Dayton | OH | 45402-6247 | |
| Mcalpine Lori | | 2160 Hwy 77 | | | | Attalla | AL | 35954 | |
| Mcalpine Peggy | | 56 King Ln | | | | Boaz | AL | 35956 | |
| Mcalpine Scotty | | 13 White Oak Village | | | | Rainbow City | AL | 35906 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2263 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcalpine Steven | | 2017 S Bradleyville Rd | | | | Reese | MI | 48757 | |
| Mcanany Gary | | 501 Alice St | | | | Saginaw | MI | 48602 | |
| Mcanany Mary | | 12560 N Budd Rd | | | | Burt | MI | 48417-9421 | |
| Mcanany Oil Co Inc | | 14500 W 111th St | | | | Olathe | KS | 66215 | |
| Mcanany Oil Co Inc | | PO Box 906 | | | | Olathe | KS | 66051 | |
| Mcanany Oil Company | | 14500 W 111th St | | | | Olathe | KS | 66215 | |
| Mcanany Oil Company | | PO Box 906 | | | | Olathe | KS | 66051 | |
| Mcanany Van Cleave & | | Phillips Pa | 4th Fl Security Natl Bank Bldg | 707 Minnesota Ave | | Kansas City | KS | 66101 | |
| Mcanany Van Cleave and Phillips Pa | | PO Box 171300 | | | | Kansas City | KS | 66117 | |
| Mcanaul Sherri | | 200 Fallen Timbers Ct | | | | Canal Winchester | OH | 43110 | |
| Mcandrews Held & Malloy Ltd | | 500 W Madison 34th Fl | | | | Chicago | IL | 60661 | |
| Mcandrews Held and Malloy Ltd | | 500 W Madison 34th Fl | | | | Chicago | IL | 60661 | |
| Mcaninch Eric | | 2011 Northview Ave | | | | Kokomo | IN | 46901 | |
| Mcaninch John | | 5029 W 1100 S | | | | Amboy | IN | 46911 | |
| Mcaninch Robert | | 1518 S Buckeye St | | | | Kokomo | IN | 46902-2148 | |
| Mcardle Clay | | 308 Shadow Wood Dr | | | | Clinton | MS | 39056 | |
| Mcart James L | | 7304 Roberta Ln | | | | Waterford | MI | 48327-3769 | |
| Mcarthur Saundra | | 103 Mulberry St | | | | Pickerington | OH | 43147 | |
| Mcartor Maintenance Co | | 1017 SE 14th St | | | | Pryor | OK | 74361-7812 | |
| Mcatee Buddy | | Worldwide Trading Services | 1984 Stanhope St | | | Carmel | IN | 46032 | |
| Mcatee Buddy Worldwide Trading Services | | 1984 Stanhope St | | | | Carmel | IN | 46032 | |
| Mcatee Jr Clinton | | 5974 Culzean Dr | | | | Trotood | OH | 45426 | |
| Mcatee Kenneth E | | 292 W 500 S | | | | Anderson | IN | 46013-5404 | |
| Mcatee Virgie | | 1973 Palisades Dr | | | | Dayton | OH | 45414 | |
| Mcateers | | 1714 Easton Ave | | | | Somerset | NJ | 08873 | |
| Mcauley Nancy | | 15724 Winners Circle Dr | | | | Clinton Twp | MI | 48035 | |
| Mcauliffe D | | 924 Markham Ave | | | | Flint | MI | 48507-2569 | |
| Mcauliffe James | | 135 Ashwood Ln | | | | Orchard Pk | NY | 14127 | |
| Mcavoy M | | 9 Wicket Close | | | | Liverpool | | L11 6LT | United Kingdom |
| Mcavoy Sr Michael | | 27549 Gilson Rd | | | | Salem | OH | 44460 | |
| Mcb Enviro Corp | | Eagle Oxide Services | 5605 W 74th St | | | Indianapolis | IN | 46278 | |
| Mcb Enviro Dba Eagle Oxide Services | | 5605 West 74th St | | | | Indianapolis | IN | 46278 | |
| Mcb Enviro Eft | | Dba Eagle Oxide Services | PO Box 78093 | | | Indianapolis | IN | 46278 | |
| Mcbain Scott | | 1613 Black Maple Dr | | | | Rochester Hills | MI | 48309 | |
| Mcbane Daniel | | 1068 S 725 W | | | | Goldsmith | IN | 46045 | |
| Mcbane Sidney B | | 1189 Edgewood St Ne | | | | Warren | OH | 44483-4115 | |
| Mcbee David | | 4123 S 580 W | | | | Russiaville | IN | 46979 | |
| Mcbee Kathleen | | 4123 S 580 W | | | | Russiaville | IN | 46979 | |
| Mcbee Pam D | | 2141 N Purdum St | | | | Kokomo | IN | 46901-1442 | |
| Mcbee Systems Inc | | PO Box 4270 | | | | Athens | OH | 45701-4270 | |
| Mcbennett Michael | | 9076 King Rd | | | | Frankenmuth | MI | 48734 | |
| Mcbeth Gerald N | | 9930 Mignonette St | | | | Alta Loma | CA | 91701 | |
| Mcbey Cheryl | | 11151 Peters Ln | | | | Lyndonville | NY | 14098 | |
| Mcbratnie Jr Harry | | 5445 Mcgrandy Rd | | | | Bridgeport | MI | 48722-9783 | |
| Mcbreen Mcbreen & Kopko | | 1760 Market St Ste 900 | | | | Philadelphia | PA | 19103 | |
| Mcbreen Mcbreen & Kopko | | 20 N Wacker Dr | | | | Chicago | IL | 60606 | |
| Mcbreen Mcbreen and Kopko | | 20 N Wacker Dr | | | | Chicago | IL | 60606 | |
| Mcbreen Mcbreen and Kopko Philadelphia | | 1760 Market St Ste 900 | | | | Philadelphia | PA | 19103 | |
| Mcbride Aaron | | 2406 So 23rd | | | | Saginaw | MI | 48601 | |
| Mcbride David | | 4517 Este Ave | | | | Cincinnati | OH | 45232 | |
| Mcbride David | | 980 Westport Dr | | | | Boardman | OH | 44511 | |
| Mcbride David M | | 3082 Straley Ln | | | | Youngstown | OH | 44511-3353 | |
| Mcbride Diana | | 225 Robbies Run | | | | Cortland | OH | 44410 | |
| Mcbride Heather | | 320 Central Pkwy Ave Se | | | | Warren | OH | 44483-6211 | |
| Mcbride Jason | | 1191 Coolidge | | | | Saginaw | MI | 48603 | |
| Mcbride Karyn A | | 382 Perkinswood Blvd Ne | | | | Warren | OH | 44483-4404 | |
| Mcbride Kaylene | | 1343 Castillion Dr Ne | | | | Warren | OH | 44484 | |
| Mcbride Remona | | 25407 Briar Dr | | | | Oak Pk | MI | 48237 | |
| Mcbride Ronald | | PO Box 179 | | | | Miami | IN | 46959 | |
| Mcbride Thomas E | | 808 Melody Ln | | | | Kokomo | IN | 46902-3938 | |
| Mcbrierty Douglas | | 1603 Malden Ave | | | | Springfield | OH | 45504 | |
| Mcbrinn R | | 87 York Way | Garston | | | Liverpool | | L19 8JR | United Kingdom |
| Mcbroom Electric Co Inc | | 800 W 16th St | | | | Indianapolis | IN | 46202 | |
| Mcbryde Frances D | | 2105 Galahad Dr Sw | | | | Decatur | AL | 35603-1122 | |
| Mcbryde Scott | | 1924 Clearpoint Ct | | | | Rochester Hills | MI | 48306 | |
| Mcburnett Brandon | | 880 Riverdrive | | | | Gadsden | AL | 35901 | |
| Mcc | Eric Schneider | C o Jn Bailey & Associates | 503 Windsor Pk Dr | | | Centerville | OH | 45459 | |
| Mcc Energy Advisors | | 1733 W 12600 S Pmb 504 | | | | Riverton | UT | 84065 | |
| Mcc Energy Advisors Inc | | 11585 S State St Ste 102 | | | | Draper | UT | 84020 | |
| Mcc Kgd Pkg & Test Wrkshop | Chris Macrae | 3500 W Balcones Ctr Dr | | | | Austin | TX | 78759 | |
| Mccabe & Associates | | 5501 Twin Knolls Rd Ste 111 | | | | Columbia | MD | 21045 | |
| Mccabe and Associates | | 5501 Twin Knolls Rd Ste 111 | | | | Columbia | MD | 21045 | |
| Mccabe Carolyn | | 3255 Medoma Dr | | | | Columbus | OH | 43204 | |
| Mccabe Danny A | | 27 Woodruff Dr | | | | Dayton | OH | 45405-5128 | |
| Mccabe Jason | | 52 Joyce Pl | | | | Parlin | NJ | 08859 | |
| Mccabe Jr Hollis | | PO Box 6924 | | | | Saginaw | MI | 48608 | |
| Mccabe M | | 168 Otterbein Dr | | | | Lexington | OH | 44904-9783 | |
| Mccabe Mary K | | PO Box 8151 | | | | Saginaw | MI | 48608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mccabe Steven | | 11419 Autumn Breeze Trail | | | | Clio | MI | 48420 | |
| Mccabe Ted J | | 200 Chris Dr | | | | Englewood | OH | 45322-1119 | |
| Mccafferty Larry W | | 475 Jerusalem Rd Se | | | | Bremen | OH | 43107-9416 | |
| Mccaghren Brent Transport Inc | | 855 Loworn Mill Rd | | | | Bowdon | GA | 30108 | |
| Mccaghren Carl | | 9715 County Rd 202 | | | | Danville | AL | 35619 | |
| Mccaghren Marty | | 1530 Apple Grove Rd | | | | Somerville | AL | 35670-5611 | |
| Mccaghren Tammy | | 142 Brusman Dr | | | | Vandalia | OH | 45377 | |
| Mccaghren Ted | | 5181 Danville Rd | | | | Hartselle | AL | 35640-8031 | |
| Mccahan Jerry | | 6516 Elm St | | | | Kinsman | OH | 44428 | |
| Mccahill Lawrence | | 5922 E Division | | | | Newaygo | MI | 49337 | |
| Mccahill Mary | | 13345 Allisonville Rd | | | | Fishers | IN | 46038 | |
| Mccahon Mary | | 129 Midland Blvd | | | | Royal Oak | MI | 48073 | |
| Mccaig Danny | | 16680 Nuclear Plant Rd | | | | Athens | AL | 35611 | |
| Mccaig Douglas | | 17750 Lindsay Rd | | | | Tanner | AL | 35671-4231 | |
| Mccaig James A Jr | | Dba M & M Machine | 213 Cemetery Ave | | | Columbia | TN | 38401 | |
| Mccaig James A Jr Dba M and M Machine | | PO Box 808 | | | | Columbia | TN | 38401 | |
| Mccain & Sassar Pc | | 350 Locust St 2nd Fl | | | | Gadsden | AL | 35901 | |
| Mccain and Sassar Pc | | 350 Locust St 2nd Fl | | | | Gadsden | AL | 35901 | |
| Mccain Donna | | 5358 N Sycamore St | | | | Burton | MI | 48509-1351 | |
| Mccain Jerod | | 915 Manhattan Ave | | | | Dayton | OH | 45406 | |
| Mccain Kristi | | 204 W High St | | | | Greentown | IN | 46936 | |
| Mccain Larry | | 9570 W Tittabawassee Rd | | | | Freeland | MI | 48623 | |
| Mccain Levon | | 1744 Joy Rd | | | | Saginaw | MI | 48601 | |
| Mccain Michael | | 2709 Arthurs Way | | | | Anderson | IN | 46011 | |
| Mccain Philip | | 1100 West Hillcrest | | | | Dayton | OH | 45406 | |
| Mccain Scot | | 2533 W Carter St | | | | Kokomo | IN | 46901 | |
| Mccain Wendy | | 2533 W Carter St | | | | Kokomo | IN | 46901 | |
| Mccain William | | 146 Hwy 49 North | | | | Jackson | MS | 39209 | |
| Mccale Jammie | | 2360 Ohi Town Mcdonald Rd | | | | Mcdonald | OH | 44437 | |
| Mccale Matthew | | 5022 Western Reserve Rd | | | | Canfield | OH | 44406 | |
| Mccale Patricia | | 5022 Western Reserve Rd | | | | Canfield | OH | 44406 | |
| Mccaleb Joseph | | 72 Fieldcrest Dr | | | | Franklin | OH | 45005 | |
| Mccaleb Marty | | 72 Field Crest | | | | Franklin | OH | 45005 | |
| Mccalister Arnell | | 706 Clarkson Ave | | | | Dayton | OH | 45417 | |
| Mccalister Joseph | | 2967 Louella | | | | Dayton | OH | 45408 | |
| Mccall Barbara | | 2846 Duvall Ln | | | | Columbus | OH | 43207 | |
| Mccall Harold | | 9300 Canterchase Dr 2b | | | | Miamisburg | OH | 45342 | |
| Mccall Helen | | 192 Burns St | | | | Somerset | NJ | 08873 | |
| Mccall Keith | | 192 Burns St | | | | Somerset | NJ | 08873 | |
| Mccall Kenneth | | 435 Rendale Pl | | | | Trotwood | OH | 45426-2827 | |
| Mccall Mark | | 6058 Richards Ave Se | | | | Hubbard | OH | 44425 | |
| Mccall Megan A | | 6376 S 80th E Ave | | | | Tulsa | OK | 74133 | |
| Mccall Renee | | 6091 Western Unit 62 | | | | Saginaw | MI | 48603 | |
| Mccall Sheverna | | Pobox 20302 | | | | Saginaw | MI | 48602-0302 | |
| Mccalla Charmika | | Oaktree Dr Apt D8 | | | | No Brunswick | NJ | 08902 | |
| Mccalla Laveta | | 809 Primrose Court | | | | Belle Mead | NJ | 08502 | |
| Mccalla Thompson Pyburn | | Hymowitz & Shapiro | 650 Poydras St Ste 2800 | Poydras Ctr | | New Orleans | LA | 70130 | |
| Mccalla Thompson Pyburn Hymowitz and Shapiro | | 650 Poydras St Ste 2800 | Poydras Ctr | | | New Orleans | LA | 70130 | |
| Mccalin Joshua | | 511 Secretariat Circle | | | | Kokomo | IN | 46901 | |
| Mccallion Sharyn P | | PO Box 126 | | | | Burghill | OH | 44404-0126 | |
| Mccallister Gregory | | 3447 Blue Lake Dr | | | | Flint | MI | 48506 | |
| Mccallister Jr John | | 209 Galewood Dr | | | | New Carlisle | OH | 45344 | |
| Mccallister Randall P | | 4302 Western Rd Lot 34 | | | | Flint | MI | 48506-1885 | |
| Mccallister William G | | Dba William G Mccallister & | Associates | PO Box 124 | | Markleville | IN | 46056 | |
| Mccallister William G Dba William G Mccallister and | | Associates | PO Box 124 | | | Markleville | IN | 46056 | |
| Mccallon Marilyn V | | 3610 Burch Rd | | | | Birch Run | MI | 48415 | |
| Mccallum Jennifer | | 3348 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Mccallum Roger | | 3348 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Mccally Walton J | | 4441 S 400 W | | | | Anderson | IN | 46011-9301 | |
| Mccambridge Ronald D | | 5555 N Meadowlark Ln | | | | Middletown | IN | 47356-9701 | |
| Mccammon Marilyn | | 108 W 600 S | | | | Muncie | IN | 47302 | |
| Mccan Scott | | 5117 Puffin Pl | | | | Carmel | IN | 46033 | |
| Mccandless International | | 4030 Club Manor Dr | | | | Pueblo | CO | 81008-2005 | |
| Mccandless International | | 16704 E 32 Ave | | | | Aurora | CO | 80011-1521 | |
| Mccandless International | | Trucks Inc | 3280 Brighton Blvd | | | Denver | CO | 80216 | |
| Mccandless International Trucks | | 3780 Losee Rd | | | | North Las Vegas | NV | 89030-3300 | |
| Mccandless International Trucks Inc | | 3280 Brighton Blvd | | | | Denver | CO | 80216 | |
| Mccann Cindy | | 1040 Ossington Ave | | | | Flint | MI | 48507 | |
| Mccann David | | 3425 S Genesee Rd | | | | Burton | MI | 48519-1427 | |
| Mccann Donald | | 9102 Bunker Rd | | | | Orwell | OH | 44076 | |
| Mccann Erickson | | 755 Big Beaver Rd | | | | Troy | MI | 48084 | |
| Mccann Erickson | | 755 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Mccann Erickson | John Barczyk | 360 West Maple Rd | | | | Birmingham | MI | 48009 | |
| Mccann Erickson | | 360 W Maple Rd | | | | Birmingham | MI | 48009-3346 | |
| Mccann Erickson Detroit | | 360 W Maple rd | | | | Birmingham | MI | 48009-3346 | |
| Mccann Erickson Inc | | PO Box 77461 | | | | Detroit | MI | 48277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mccann Erickson Inc Eft | | 755 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Mccann Erickson Usa Inc | | 755 W Big Beaver Rd Ste 2500 | | | | Troy | MI | 48084 | |
| McCann Erickson USA Inc | Attn CFO | 360 W Maple Rd | | | | Birmingham | MI | 48009 | |
| Mccann Fitzgerald | | 2 Harbourmaster Pl | | | | Dublin Ireland | | | Ireland |
| Mccann Fitzgerald | | 2 Harbourmaster Pl | | | | Dublin | | | Ireland |
| Mccann Floors Inc | | 1614 Plainfield | | | | Janesville | WI | 53545 | |
| Mccann Iii Lawrence | | 611 Oak Brook Pl | | | | Columbus | OH | 43228 | |
| Mccann Josephine | | 602 N Lemen St | | | | Fenton | MI | 48430 | |
| Mccann Jr Nathaniel | | 1605 Stone | | | | Flint | MI | 48503 | |
| Mccann Linda C | | 598 Vernon Rd | | | | Greenville | PA | 16125-9299 | |
| Mccann Roy | | 1680 N Viewpoint Dr | | | | Fayetteville | AR | 72701 | |
| Mccann Sarah | | 12389 Lapeer Rd | | | | Davison | MI | 48423 | |
| Mccann Theodore D | | 4627 E Monroe Rd | | | | Midland | MI | 48642-8845 | |
| Mccanna Danelle | | 6430 Sherman Dr | | | | Lockport | NY | 14094 | |
| Mccanty Douglas P | | PO Box 2031 | | | | Ocklawaha | FL | 32183-2031 | |
| Mccardle William | | 1891 Scotch Pine Dr | | | | Beavercreek | OH | 45432-1855 | |
| Mccargish Gary | | 1149 South Main St | | | | West Milton | OH | 45383 | |
| Mccargo Kirk Pc | | 155 W Congress Ste 450 | | | | Detroit | MI | 48226 | |
| Mccarley Shelia | | 25775 Jay Bee Way | | | | Elkmont | AL | 35620 | |
| Mccarnan David C | | 6176 Main St | | | | Oxford | OH | 45056-9356 | |
| Mccarren Jay | | 6314 Olive Branch Rd | | | | Oregonia | OH | 45054 | |
| Mccarriagher Kevin | | 3677 Meadowbrook Acres | | | | N Tonawanda | NY | 14120 | |
| Mccarriston Ii Richard J | | 5400 Pk Ln Ct | | | | Columbus | OH | 43231-4018 | |
| Mccarroll James | | 5165 Northcliff Dr | | | | Riverside | OH | 45431 | |
| Mccarroll Steven | | 7518 Alt St Rt 49 East | | | | Arcanum | OH | 45304-9672 | |
| Mccarroll William | | 7860 Darke Preble County Lin | | | | Arcanum | OH | 45304 | |
| Mccarter & English | | J Marion Mccarter & English | PO Box 111 | | | Wilmington | DE | 19899 | |
| Mccarter & English Llp | | Mellon Bank Ctr | 1735 Market St | Ste 700 | | Philadelphia | PA | 19103 | |
| Mccarter & English Llp | | Attorneys At Law | Four Gateway Ctr | 100 Mulberry St | | Newark | NJ | 071010652 | |
| Mccarter & English Llp | David J Adler Jr Esq | 245 Pk Ave 27th Fl | | | | New York | NY | 10167 | |
| Mccarter and English J Marion Mccarter and English | | PO Box 111 | | | | Wilmington | DE | 19899 | |
| Mccarter and English Llp Attorneys At Law | | Four Gateway Ctr | 100 Mulberry St | | | Newark | NJ | 07101-0652 | |
| Mccarter J | | 7797 Woodlawn Cir | | | | Tuscaloosa | AL | 35405-8700 | |
| Mccarter Robin | | 711 East 300 South | | | | Lafayette | IN | 47909 | |
| Mccarthy A | | 58 Coachmans Dr | West Derby | | | Liverpool | | L12 0HX | United Kingdom |
| Mccarthy Frank | | 1933 W Court St | | | | Flint | MI | 48503 | |
| Mccarthy Ind Contractors | Brian Mccarthy | 4404 Webster St | | | | Dayton | OH | 45414 | |
| Mccarthy Industrial | | Contractors Inc | 4404 Webster St | | | Dayton | OH | 45414 | |
| Mccarthy Industrial Contractors Inc | | 4404 Webster St | | | | Dayton | OH | 45414 | |
| Mccarthy John | | 36 Coachmans Dr | | | | Liverpool 12 | | L12 OHX | United Kingdom |
| Mccarthy Jr Joseph W | | 7827 Bonny Dr | | | | Saginaw | MI | 48609-4912 | |
| Mccarthy Lebit Crystal & | | Liffman Co Lpa Uptd Per Goi Gj | 1800 Midland Building 04 18 5 | 101 West Prospect Ave | | Cleveland | OH | 44115-1088 | |
| Mccarthy Lebit Crystal & Liffman Co Lpa | | 1800 Midland Bldg | 101 West Prospect Ave | | | Cleveland | OH | 44115-1088 | |
| Mccarthy Lebit Crystal & Liffman Co Lpa | | 1800 Midland Building | 101 West Prospect Ave | | | Cleveland | OH | 44115-1088 | |
| Mccarthy Lebit Trust Account | | 1800 Midland Building | 101 West Prospect Ave | | | Cleveland | OH | 44115-1088 | |
| Mccarthy Mark | | 7 Morrow Ave | | | | Lockport | NY | 14094-5014 | |
| Mccarthy Mark C | | 7 Morrow Ave | | | | Lockport | NY | 14094-5014 | |
| Mccarthy Michael G | | 6763 Minnick Rd Lot 174a | | | | Lockport | NY | 14094-9145 | |
| Mccarthy Paul | | 4333 E Lake Rd | | | | Wilson | NY | 14172-9753 | |
| Mccarthy Philip | | 2797 Emerald Pk | | | | Saginaw | MI | 48603 | |
| Mccarthy R | | 14 Kenbury Close | | | | Liverpool | | L33 9TR | United Kingdom |
| Mccarthy Tetrault | | Ste 4700 Toronto Dominion | Bank Tower | | | Toronto | ON | M5K 1E6 | Canada |
| McCarthy Tetrault LLP | Mr John Salmas | 66 Wellington St W Ste 4700 | | | | Toronto | ON | M5K 1E6 | Canada |
| Mccarthy Thomas | | 117 Ernst Ave | | | | Dayton | OH | 45405 | |
| Mccarthys Fire & Emergency | | Supply | 60 Fairhaven | | | Rochester | NY | 14610-0083 | |
| Mccarthys Fire & Emergency Su | | 60 Fairhaven Rd | | | | Rochester | NY | 14610-222 | |
| Mccarthys Fire & Emergency Supply | | PO Box 10083 | | | | Rochester | NY | 14610-0083 | |
| Mccarthys Fire Emergency Suppl | | 60 Fairhaven | | | | Rochester | NY | 14610 | |
| Mccartney Angel | | 1 Jebabual Pl | | | | New Lebanon | OH | 45345 | |
| Mccartney Bonita A | | 8376 S Pricetown Rd | | | | Berlin Ctr | OH | 44401 | |
| Mccartney Mark | | 3440 Starwick Dr | | | | Canfield | OH | 44406 | |
| Mccartney Robert | | 272 North Northampton Ave | | | | Dayton | OH | 45427 | |
| Mccartney Thomas | | 1538 Kingston Dr | | | | Saginaw | MI | 48603 | |
| Mccarty Gerald | | 6407 W Carleton | | | | Adrian | MI | 49221 | |
| Mccarty Jason | | 2201 Milan Rd Apt C | | | | Sandusky | OH | 44870 | |
| Mccarty Kawa Kathlene G | | 11623 Pk Blvd | | | | Seminole | FL | 33772-5202 | |
| Mccarty Keith | | 7520 Dog Leg Rd | | | | Dayton | OH | 45414 | |
| Mccarty Kevin  Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Mccarty Kevin Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Mccarty Ryan | | 7520 Dog Leg Rd | | | | Dayton | OH | 45414 | |
| Mccarty Sam | | 8055 E Broadway Blvd | | | | Tucson | AZ | 85710 | |
| Mccarty Shelia D | | 4101 S Sheridan Rd Lot 601 | | | | Lennon | MI | 48449-9432 | |
| Mccarty Sonia | | 617 Cold Creek Blvd | | | | Sandusky | OH | 44870 | |
| Mccarty Thomas | | 1273 Wagner Rd | | | | Essexville | MI | 48732 | |
| Mccarty Vincent D | | 221 Hawkins Creek Ct | | | | Greenville | SC | 29609 | |
| Mccarty Wendy | | 100 Bonita Court | | | | Marco Island | FL | 34145 | |
| Mccarver Rossi | | 5471 Wild Oak | | | | East Lansing | MI | 48823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mccarver Thomas | | 12 Thorngate | | | | Brandon | MS | 39042 | |
| Mccaskey Sandy J | | 1210 Newman Ave Sw | | | | Decatur | AL | 35601-4138 | |
| Mccaskill Samuel J | | 3950 N 67th St | | | | Milwaukee | WI | 53216-2008 | |
| Mccathron Laquita | | 1630 Honeybee Dr | | | | Trotwood | OH | 45427 | |
| Mccaughey Gabriel | | 10183 Roberts Ln | | | | Lyndonville | NY | 14098 | |
| Mccaughran J | | 12 Taunton Dr | | | | Liverpool | | L10 8JW | United Kingdom |
| Mccaughthry Matthew | | 908 Harrison Dr | | | | Lafayette | CO | 80026 | |
| Mccauley Anthony | | 3113 West 700 North | | | | Sharpsville | IN | 46068 | |
| Mccauley Cary | | 20523 E 2nd St | | | | Tulsa | OK | 74108 | |
| Mccauley Charles A Inc | | Mccauley Trucking Co | 308 Leasure Way | | | New Bethlehem | PA | 16242-0127 | |
| Mccauley Mary J | | 4943 E County Rd 300 S | | | | Kokomo | IN | 46902-9374 | |
| Mccauley Mary J | | 4943 E 300 S | | | | Kokomo | IN | 46902-9374 | |
| Mccauley Maxine | | 8828 W 400 N | | | | Kokomo | IN | 46901 | |
| Mccauley Michael | | 1804 Ruhl Rd | | | | Kokomo | IN | 46902-2823 | |
| Mccauley Trucking Co | | PO Box 127 | | | | New Bethlehem | PA | 16242-0127 | |
| Mccauley Ramona | | 1187 E Townline 16 Rd | | | | Pinconning | MI | 48650-9332 | |
| Mcclain And Associates | | 77 N Miller Rd | Ste 102 | | | Akron | OH | 44333-3737 | |
| Mcclain Charles L | | 55 Reed St | | | | Lockport | NY | 14094-3901 | |
| Mcclain Christopher | | PO Box 6 | | | | Burkburnett | TX | 76354 | |
| Mcclain Christopher | | 326 Windsor Pk Dr | | | | Centerville | OH | 45459 | |
| Mcclain Cty Ct Clerk | | Mcclain Cty Courthouse | | | | Purcell | OK | 73080 | |
| Mcclain Cynthia | | 2758 Caledonia St | | | | Newfane | NY | 14108 | |
| Mcclain Douglas | | 421 W Borton Rd | | | | Essexville | MI | 48732 | |
| Mcclain Ericsson | | 279 Beattie Ave Apt 1 | | | | Lockport | NY | 14094 | |
| Mcclain James | | 3002 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Mcclain James R | | 3002 Whitehouse Dr | | | | Kokomo | IN | 46902-3399 | |
| Mcclain Jerry | | 297 W Klein Rd | | | | Amherst | NY | 14221-1635 | |
| Mcclain John W | | 4116 S Elm Ave | | | | Broken Arrow | OK | 74011 | |
| Mcclain Karen | | 1150 Indian Pipe Ct | | | | Lake Orion | MI | 48360 | |
| Mcclain Kelly | | 458 Amsterdam Dr | | | | Xenia | OH | 45385 | |
| Mcclain Mary | | 4450 Rainbow Ln | | | | Flint | MI | 48507-3582 | |
| Mcclain Michael | | 17394 County Rd 40C | | | | Hillsboro | AL | 35643-3940 | |
| Mcclain Michael | | 2186 Dunwoodie St | | | | Ortonville | MI | 48462 | |
| Mcclain Otis R | | 1349 Nc R 260 | | | | Vickery | OH | 43464 | |
| Mcclain Regina K | | 36 Sunnyside St | | | | Lockport | NY | 14094-4207 | |
| Mcclain Richard | | 2001 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Mcclain Robin | | 1103 Oak St | | | | Essexville | MI | 48732 | |
| Mcclain Rolena | | 231 Howland Terrace | | | | Warren | OH | 44484 | |
| Mcclain Steven | | 7146 Ridgeview Dr | | | | Genesee | MI | 48437 | |
| Mcclain Terrance | | 170 Gooding St | | | | Lockport | NY | 14094 | |
| Mcclain V | | 637 Post Ave | | | | Rochester | NY | 14619 | |
| Mcclain Yevette | | 1224 Somerset Ln | | | | Flint | MI | 48503 | |
| Mcclain Z | | 77 Oliver St | | | | Lockport | NY | 14094 | |
| Mcclaine Collin | | 1905 Nathan Dr | | | | Kokomo | IN | 46901 | |
| Mcclaine Willie | | 313 Snowden Rd | | | | Fitzgerald | GA | 31750 | |
| Mcclaine Wynita | | 2711 Larry Tim Dr | | | | Saginaw | MI | 48601-3152 | |
| Mcclomb Frederick | | 182 Dodge St Lower | | | | Buffalo | NY | 14209 | |
| Mcclomb Monty Vernard | | 143 Covington Rd | | | | Buffalo | NY | 14216-2103 | |
| Mcclanahan James | | 6480 Crabapple Court | | | | Troy | MI | 48098 | |
| Mcclanahan Michael | | 1700 Adrian Ave | | | | Wichita Falls | TX | 76306 | |
| Mcclaney Iii Joseph | | 194 Flint St | | | | Rochester | NY | 14608 | |
| Mcclarnon A B | | 2 Anvil Close | | | | Orrell | | WN5 8TN | United Kingdom |
| Mcclarnon Jm | | 2 Anvil Close | | | | Orrell | | WN5 8TN | United Kingdom |
| Mcclary Katherine | | 1141 2 W George St B | | | | Arcanum | OH | 45304 | |
| Mcclaskey Jr Van | | 221 Railroad Ave | | | | Buffalo | WV | 25033 | |
| Mcclean Matthew | | 52508 Pheasant Run | | | | Saginaw | MI | 48603 | |
| Mcclearn John | | 475 Amber Dr | | | | Warren | OH | 44484 | |
| Mcclearn Lisa | | 2349 East Pointe Dr | | | | Warren | OH | 44484 | |
| Mcclearn Lisa | | 13 Masters Ct | | | | Warren | OH | 44484 | |
| Mcclearn Virginia | | 475 Amber Dr | | | | Warren | OH | 44484 | |
| Mccleary William | | 306 Central Pkwy Ave Se | | | | Warren | OH | 44483-6211 | |
| Mccleery Norman | | 3501 White River Ct | | | | Anderson | IN | 46012 | |
| Mcclees Dewain R | | 584 Kingfisher Dr | | | | Westerville | OH | 43082-1064 | |
| Mcclellan Bradley | | 4791 Clyde Rd | | | | Howell | MI | 48855 | |
| Mcclellan Bruce | | 4859 North Blaisdell Rd | | | | Merritt | MI | 49667 | |
| Mcclellan Cynthia | | 115 Indiana Sw | | | | Grand Rapids | MI | 49504 | |
| Mcclellan Darryl J | | 2454 N Winston | | | | Tulsa | OK | 74115 | |
| Mcclellan James | | 2331 Elsmere Ave Apt C | | | | Dayton | OH | 45406 | |
| Mcclellan Kathy | | 549 Dundee Cr | | | | Riverside | OH | 45431 | |
| Mcclellan Kerri | | 3374 Van Horn 166 | | | | Trenton | MI | 48183 | |
| Mcclellan Shalonda | | 1310 Apt 5 Glendale | | | | Dayton | OH | 45407 | |
| Mcclelland David | | 2024 Red Fox Run | | | | Cortland | OH | 44410 | |
| Mcclelland Gary | | 101 Elgin Pl | | | | Clinton | MS | 39056 | |
| Mcclelland Jon | | 11685 Danville Rd | | | | London | OH | 43140-9734 | |
| Mcclelland Kenneth | | 3774 Miller St | | | | Conklin | MI | 49403-0015 | |
| Mcclelland Leroy | | PO Box 2292 | | | | Douglas | GA | 31534-8292 | |
| Mcclelland Tonja | | 205 Heyn Ave | | | | Saginaw | MI | 48602 | |
| Mcclendon Barbara | | 3313 Stoneridge Dr Ne | | | | Rockford | MI | 49341-9173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcclendon Curtis | | 8188 Wade Hill Ct | | | | Indianapolis | IN | 46256 | |
| Mcclendon Jr Modie | | 2988 Welland Dr | | | | Saginaw | MI | 48601-6941 | |
| Mcclendon Jr Willie | | 9 Anderson St | | | | Dayton | OH | 45410 | |
| Mcclendon Kevin | | 327 Hunter St | | | | Saginaw | MI | 48602 | |
| Mcclendon Lee | | 104 Cavalry Dr | | | | Franklin | TN | 37064-4904 | |
| Mcclendon Lizabeth | | 48 Ward Dr | | | | Attalla | AL | 35954 | |
| Mcclendon Martin Paulette | | 14584 Grandville St | | | | Detroit | MI | 48223-2231 | |
| Mcclendon Michael | | 39 Henderson Rd | | | | Somerville | AL | 35670 | |
| Mcclendon Mitchell | | PO Box 7225 | | | | Mccomb | MS | 39648 | |
| Mcclendon Rickey | | 4706 Tortuga Trl | | | | Wichita Falls | TX | 76309 | |
| Mcclendon Trucking Co | | PO Box 2445 | | | | Columbus | GA | 31902 | |
| Mcclendon Vickie | | 922 North 34th St | | | | Gadsden | AL | 35904 | |
| Mcclendon Willisha | | 3539 Wheatley St | | | | Jackson | MS | 39212 | |
| Mcclenty Naoima B | | 4695 Hwy 467 | | | | Edwards | MS | 39066-9059 | |
| Mccleskey Bertram | | 2800 Millicent Ave | | | | Dayton | OH | 45408 | |
| Mccleskey Lawrence | | 608 Yale Ave | | | | Dayton | OH | 45402 | |
| Mccleskey Rachele | | 923 Walton Ave | | | | Dayton | OH | 45402-5334 | |
| Mccliment William | | 26 Mohican Dr | | | | Girard | OH | 44420-3651 | |
| Mcclincy Robert | | 1747 Hickory Hill Dr | | | | Columbus | OH | 43228 | |
| Mcclincy Timothy | | 214 Hubbard Rd | | | | Galloway | OH | 43119-9457 | |
| Mcclincy Tom | | 2439 Mccomb Rd | | | | Grove City | OH | 43123 | |
| Mcclinthen James | | 3017 Pkwy Blvd | | | | Meridian | MS | 39305 | |
| Mcclintic June M | | 2410 Button Willow Ave | | | | Abilene | TX | 79606 | |
| Mcclintic Melissa | | 2243 S Homer Rd | | | | Midland | MI | 48640 | |
| Mcclintic Robert P | | Dba Mcclintic & Associates | 2544 Almar St | | | Jenison | MI | 49428 | |
| Mcclintic Robert P Dba Mcclintic and Associates | | 2544 Almar St | | | | Jenison | MI | 49428 | |
| Mcclintock Gregory | | 3789 N 200 W | | | | Anderson | IN | 46011 | |
| Mcclintock Mark D | | 1383 W Liberty St | | | | Hubbard | OH | 44425-3308 | |
| Mcclinton Sharon | | 1595 W Highland Apt T203 | | | | Jackson | MS | 39204 | |
| Mcclish Denise | | 516 S Armstrong St | | | | Kokomo | IN | 46901 | |
| Mcclish Jr Vernon | | 516 S Armstrong | | | | Kokomo | IN | 46901 | |
| Mcclish Mary F | | 113 Chateau Ct | | | | Kokomo | IN | 46902-5916 | |
| Mcclish Teresa | | 1051 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Mccloskey Danny | | 2605 South Niagara | | | | Saginaw | MI | 48602 | |
| Mccloskey Donald | | 1665 Robert Ln Ne | | | | Warren | OH | 44483 | |
| Mccloskey Edward J | | 617 Hillcrest Ct | | | | Kokomo | IN | 46901-3423 | |
| Mccloskey Karen | | 5690 Jay Rd | | | | Vassar | MI | 48768 | |
| Mccloskey Phillip | | Lot98 Speirs M H P | | | | Transfer | PA | 16154 | |
| Mccloskey Walter R | | 7896 Dawson Dr Se | | | | Warren | OH | 44484-3008 | |
| Mcclosky Simon & Slovell Ltd | | 120 W Madison Ste 1300 | | | | Chicago | IL | 60602 | |
| Mccloud Grover | | 4102 Webber St | | | | Saginaw | MI | 48601 | |
| Mcclucas Scott | | 521 Summit Ave | | | | Niles | OH | 44446 | |
| Mcclullough Burnetta J | | 28 Brookdale Ave | | | | Rochester | NY | 14619-2208 | |
| Mcclune Donald | | 479 Greenmont Dr | | | | Canfield | OH | 44406 | |
| Mcclung Shirley | | 623n 23rd | | | | Saginaw | MI | 48601 | |
| Mcclure Andrew | | 8528 Highlands Trace | | | | Trussville | AL | 35173 | |
| Mcclure D | | 8203 Green Leaf Ln | | | | Shreveport | LA | 71108 | |
| Mcclure Deborah | | 1774 Eric Dr | | | | Dayton | OH | 45414 | |
| Mcclure Deborah J | | 1774 Eric Dr | | | | Dayton | OH | 45414-3917 | |
| Mcclure Douglas | | 203 Heaton Blvd | | | | Niles | OH | 44446 | |
| Mcclure Edwin | | Po 153 | | | | Fowler | OH | 44418 | |
| Mcclure H D | | 2349 Bending Willow Dr | | | | Kettering | OH | 45440-1105 | |
| Mcclure James | | 2502 Springdale Court | | | | Kokomo | IN | 46902 | |
| Mcclure Kevin | | 1610 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Mcclure Kirk | | 7921 West Cr 00 Ns | | | | Kokomo | IN | 46901 | |
| Mcclure Melonie | | 2349 Crew Circle | | | | W Carrollton | OH | 45439 | |
| Mcclure Merrilyn A | | 865 S County Rd 450 E | | | | Kokomo | IN | 46902-9334 | |
| Mcclure Michael | | 1543 Salem Ave | | | | Dayton | OH | 45406-4944 | |
| Mcclure Nathaniel D | | 865 S County Rd 450 E | | | | Kokomo | IN | 46902-9334 | |
| Mcclure Sarah | | 4521 Deer Creek Ct Apt6 | | | | Austintown | OH | 44515 | |
| Mcclure Terry | | 8461 Cappy Ln | | | | Swartz Creek | MI | 48473-1256 | |
| Mcclure Thomas | | 5149 Cottrell Rd | | | | Vassar | MI | 48768-9499 | |
| Mcclure Timothy | | 1863 Greenwoods Dr | | | | Jenison | MI | 49428 | |
| Mccluskey Hugh B | | 9 Sylvan Way Ste 285 | | | | Parsippany | NJ | 07054 | |
| Mccluskey Hugh B | | 9 Sylvan Way  Ste 285 | | | | Parsippany | NJ | 07054 | |
| Mccoll Beverly | | 210 W South St | Apt B 37 | | | Davison | MI | 48423 | |
| Mccoll Partners Llc | | 100 North Tryon St Ste 5100 | | | | Charlotte | NC | 28202 | |
| Mccolley Ronald | | 7897 W River Rd | | | | Roann | IN | 46974 | |
| Mccollins Cheryl | | Route 1 Box 75 | | | | Oakland | MS | 38948 | |
| Mccollister Thomas | | 11838 Central Ave 10 | | | | Chino | CA | 91710-1984 | |
| Mccollom Daniel | | 3131 Newport Court | | | | Troy | MI | 48084 | |
| Mccollough Anthony | | 42 Colby St | | | | Spencerport | NY | 14559 | |
| Mccollum Anna E | | 2417 Youngstown Lockport Rd | | | | Ransomville | NY | 14131-9644 | |
| Mccollum Cathy | | 216 Camble Court | | | | Gadsden | AL | 35903 | |
| Mccollum Cynthia | | 10323 Ridge Rd | | | | Medina | NY | 14103-9422 | |
| Mccollum David | | 2711 Hampshire St | | | | Saginaw | MI | 48601-4517 | |
| Mccollum Enzell | | 2711 Hampshire St | | | | Saginaw | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mccollum Larry | | 7101 Academy Ln | | | | Lockport | NY | 14094-5354 | |
| Mccollum Lauren Z | | 4524 Upper Mountain Rd | | | | Lockport | NY | 14094-9608 | |
| Mccollum Mary S | | 23855 South Hwy 66 | | | | Claremore | OK | 74017 | |
| Mccollum Randall | | 2415 Ranier | | | | Saginaw | MI | 48603 | |
| Mccollum Robert | | 1442 Hilltop Dr | | | | Grand Blanc | MI | 48439-1710 | |
| Mccomas Kathryn | | 2121 Alton Dr | | | | Kokomo | IN | 46901 | |
| Mccomas Martin | | 2696 Erhart Dr | | | | Springfield | OH | 45502 | |
| Mccomb David | | 4721 Seeger St | | | | Cass City | MI | 48726-1253 | |
| Mccomb Derrick | | 59 Easton Ave | | | | Buffalo | NY | 14215 | |
| Mccomb Michael W | | 6606 Vista Dr | | | | Saginaw | MI | 48603-9690 | |
| Mccomb Michelle | | 3710 Rue Foret 251 | | | | Flint | MI | 48532 | |
| Mccomb Ronald | | 220 S Raccoon Rd | | | | Youngstown | OH | 44515 | |
| Mccombe H T | | 4 Seddon Close | Eccleston | | | St Helens | | WA10 5A | United Kingdom |
| Mccombs Joseph D | | 3209 Williams Dr | | | | Kokomo | IN | 46902-7502 | |
| Mccombs Kathryn | | 19145 Mill Grove Dr | | | | Noblesville | IN | 46062 | |
| Mccombs Robert | | 534 Carrie Ln | | | | Kokomo | IN | 46901 | |
| Mccomis Edward | | 430 Artie Ct | | | | Dayton | OH | 45439 | |
| Mccommas Earl W | | PO Box 10214 | | | | Brooksville | FL | 34603-0214 | |
| Mccommas George A | | 715 Matthews Ct | | | | Arlington | TX | 76012-4538 | |
| Mcconahy Dana | | 6416 Casper Ridge Dr | | | | El Paso | TX | 79912 | |
| Mcconnaughhay Mark | | 7066 Partridge Dr | | | | Flushing | MI | 48433 | |
| Mcconnell Andrew | | 16316 Hwy 64 | | | | Lexington | AL | 35648 | |
| Mcconnell Christopher | | 2800 Ome Ave | | | | Dayton | OH | 45414 | |
| Mcconnell Denise | | 703 Ventura Dr | | | | Youngstown | OH | 44505-1153 | |
| Mcconnell Donald | | 5358 Bazetta Rd Ne | | | | Cortland | OH | 44410 | |
| Mcconnell Donna | | 9816 E 109 St N | | | | Owasso | OK | 74055 | |
| Mcconnell Harlan | | PO Box 174 | | | | Trinity | AL | 35673-0174 | |
| Mcconnell Harold E | | 687 County Rd 517 | | | | Anderson | AL | 35610-3935 | |
| Mcconnell James | | 3057 Idlewilde Blvd Apt 1b | | | | Dayton | OH | 45414 | |
| Mcconnell Johnnie | | 24570 Gross Rd | | | | Athens | AL | 35614-3130 | |
| Mcconnell Lisa | | 4625 Tylar Chase | | | | Grove City | OH | 43123 | |
| Mcconnell Max | | 11103 Arlington Rd | | | | Brookville | OH | 45309-9633 | |
| Mcconnell Michael | | 5438 St Rte 49 S Lot 21 | | | | Greenville | OH | 45331 | |
| Mcconnell Robert | | 2305 Natalie Ln | | | | Lafayette | IN | 47905 | |
| Mcconnell Sales & Engineering | | 117 Citation Ct | | | | Birmingham | AL | 35209 | |
| Mcconnell Sales & Engr Corp | | PO Box 19098 | | | | Birmingham | AL | 35219 | |
| Mcconnell Sales and Engr Corp | | PO Box 19098 | | | | Birmingham | AL | 35219 | |
| Mcconnell Susan | | 2908 Raymond St | | | | Lake Milton | OH | 44429 | |
| Mcconnell T | | 3236 W 18Th St | | | | Anderson | IN | 46011 | |
| Mcconnell Thomas | | 1907 S Webster | | | | Kokomo | IN | 46902-0000 | |
| Mcconnell Valdes | | PO Box 364225 | | | | San Juan | PR | 00936-4225 | |
| Mcconnon Sharon | | 380 Moon Court | | | | Casnovia | MI | 49318 | |
| Mccooey Joseph | | 1226 Mckinley Pkwy | | | | Lackawanna | NY | 14218 | |
| Mccool Mike | | 3298 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Mccool Peggy L | | 1518 S Q St | | | | Elwood | IN | 46036-3335 | |
| Mccoppin Brad | | 500 Alex Court | | | | Englewood | OH | 45322 | |
| Mccoppin Venus | | 560 Forest Pk Ct | | | | Dayton | OH | 45405 | |
| Mccord Barbara | | 5701 N 300 E | | | | Anderson | IN | 46012 | |
| Mccord Barbara E | | 5701 N 300 E | | | | Anderson | IN | 46012-9528 | |
| Mccord Bryan | | 172 Cr 7 | | | | Soso | MS | 39480 | |
| Mccord Communications | | 2700 Wills Creek Rd | | | | Gadsen | AL | 35999-8466 | |
| Mccord Communications | A r | PO Box 1352 | | | | Anniston | AL | 36202 | |
| Mccord David S | | 13236 N State Rd 13 | | | | Elwood | IN | 46036-9131 | |
| Mccord Mark A | | 5701 N 300 E | | | | Anderson | IN | 46012-9528 | |
| Mccord Michael | | 1931 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Mccord Michael A | | 6616 Rosalind Ln | | | | Anderson | IN | 46013 | |
| Mccord Peggy Z | | 2924 Brown St | | | | Anderson | IN | 46016 | |
| Mccord Tommy | | 1716 E 44th St | | | | Anderson | IN | 46013 | |
| Mccord Winn Inc Eft | | 32201 North Avis Dr | Rmt Chng 10 01 Ltr | | | Madison Hts | MI | 48071 | |
| Mccord Winn Textron Inc Eft | | 11182 Georgia Hwy 17 S | | | | Lavonia | GA | 30553 | |
| Mccorkle Raymond E | | 16550 Main St | | | | Town Creek | AL | 35672-3706 | |
| Mccorkle Shannon | | 14340 Hwy 101 | | | | Town Creek | AL | 35672 | |
| Mccorley Kineta | | 22124 Dante | | | | Oak Pk | MI | 48237 | |
| Mccormack Anthony | | 15 Beauclair Dr | | | | Liverpool | | L156XG | United Kingdom |
| Mccormack Heidi | | Chase Manhattan Bank | 401 Madison Ave | | | New York | NY | 10017 | |
| Mccormack John Co Inc | Rob Silvati | 2514 Dixie Hwy. | | | | Fort Mitchell | KY | 41017 | |
| Mccormack John Co Inc Eft | | 2514 Dixie Hwy | | | | Fort Mitchell | KY | 41017 | |
| Mccormack John Company Inc | | 2514 Dixie Hwy | | | | Fort Mitchell | KY | 41017 | |
| Mccormack Sean | | 317 S Main St | | | | Tipton | IN | 46072 | |
| Mccormick Arnold | | 3010 Marimont Dr | | | | Dayton | OH | 45410 | |
| Mccormick Brenda | | 2905 County Hwy 35 | | | | Horton | AL | 35980 | |
| Mccormick Charlotte A | | 6452 Wagner Ave | | | | Grand Blanc | MI | 48439-9010 | |
| Mccormick David | | 3999 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Mccormick Elia D | | 5097 Birchcrest Dr | | | | Youngstown | OH | 44515-3920 | |
| Mccormick Equipment Co | Jim K dick B | 3634 Cargo Rd | | | | Vandalia | OH | 45377 | |
| Mccormick Equipment Co Inc | | Lof Add Chg 6 95 | 11591 Grooms Rd | PO Box 42664 | | Cincinnati | OH | 45242 | |
| Mccormick Equipment Co Inc Eft | | Lock Box 1504 | | | | Cincinnati | OH | 45263-1504 | |
| Mccormick Equipment Co Incthe | | 2001 Stanley Gault Pky | | | | Louisville | KY | 40223 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2269 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mccormick James | | 26640 Siniard Rd | | | | Anderson | AL | 35610-3222 | |
| Mccormick Janet S | | 4044 Us Route 422 | | | | Southington | OH | 44470-9508 | |
| Mccormick Joseph | | 752 Westview Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Mccormick Joseph | | 1420 Hillburn Nw | | | | Grand Rapids | MI | 49504-4667 | |
| Mccormick Julia | | 625 Lincoln St | | | | Merrill | MI | 48637-0000 | |
| Mccormick Madeline J | | 7671 Tonawanda Creek Rd | | | | Lockport | NY | 14094-9042 | |
| Mccormick Maxine | | 3621Penbrook Ln Apt 15 | | | | Flint | MI | 48507-1487 | |
| Mccormick Michael | | 3 Deepwood Ct | | | | Amherst | NY | 14228 | |
| Mccormick Michael | | 20230 Moyers Rd | | | | Athens | AL | 35611 | |
| Mccormick Monna | | Dba Monna Mccormick Reporting | 6500 Fieldson Rd | | | Dayton | OH | 45459 | |
| Mccormick Monna Dba Monna Mccormick Reporting | | 6500 Fieldson Rd | | | | Dayton | OH | 45459 | |
| Mccormick Richard | | PO Box9855 | | | | Wyoming | MI | 49509-0855 | |
| Mccormick Robert | | 179 Colebrook Rd | | | | Vandalia | OH | 45377 | |
| Mccormick Timothy | | 6417 Mann Rd | | | | Akron | NY | 14001 | |
| Mccoskey Charles | | 145 W Westmorland | | | | Kokomo | IN | 46901 | |
| Mccoskey Chuck | | 145 Westmoreland Dr W | | | | Kokomo | IN | 46901 | |
| Mccourt Expedite | | Adr Chg 11 21 96 | Div Laser Transport Inc | 3380 Wheelton Dr | | Windsor | ON | N8W 5A7 | Canada |
| Mccourt Expedite | | Div Laser Transport Inc | 3380 Wheelton Dr | | | Windsor | ON | N8W 5A7 | Canada |
| Mccourt Label | June Wagner | 20 Egbert Ln | | | | Lewis Run | PA | 16738 | |
| Mccourt Label Cabinet Co | | Mccourt Label | 20 Egbert Ln | | | Lewis Run | PA | 16738 | |
| Mccourt Label Cabinet Co Eft | | 20 Egbert Ln | | | | Lewis Run | PA | 16738 | |
| Mccourt Label Cabinet Co Eft | | PO Box 79001 | | | | Detroit | MI | 48279-1562 | |
| Mccourts Music Center | Mark Campbell | 20 N Saginaw | | | | Pontiac | MI | 48342 | |
| Mccowan Constance B | | 2110 Crestwood Dr | | | | Anderson | IN | 46016-2747 | |
| Mccown James | | 4195 S Dayton Brandt Rc | | | | New Carlisle | OH | 45344 | |
| Mccown Luster Michelle | | 5502 Autumn Hills Dr Apt 2 | | | | Trotwood | OH | 45426 | |
| Mccoy Amy | | 3770 Coomer Rd | | | | Newfane | NY | 14108 | |
| Mccoy Associates Inc | | 367 Ghent Rd Ste 1a | | | | Akron | OH | 44333 | |
| Mccoy Bruce | | 3147 Cemetery Rd | | | | Xenia | OH | 45385 | |
| Mccoy C D | | 3870 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Mccoy C D | | 3870 Brumbaugh Blvd | | | | Dayton | OH | 45416-1506 | |
| Mccoy Chad | | 862 N 600 E | | | | Logansport | IN | 46947 | |
| Mccoy Charles | | 4206 Lance Ct | | | | Kokomo | IN | 46902 | |
| Mccoy Chris | | 1436 Carlton Ave Ne | | | | Grand Rapids | MI | 49505-5408 | |
| Mccoy Debra | | 362 Big Springs Circle | | | | West Blocton | AL | 35184 | |
| Mccoy Erika | | 2907 Wexford Pl | | | | Dayton | OH | 45408 | |
| Mccoy Gary | | 13245 Oxford Rd | | | | Germantown | OH | 45327 | |
| Mccoy Howard | | 2249 Wick St Se | | | | Warren | OH | 44484-5440 | |
| Mccoy James | | 5693 Locust St Ext | | | | Lockport | NY | 14094-5928 | |
| Mccoy Jennifer | | 3870 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| Mccoy Jerry | | 1304 East Alto Rd | Apt L128 | | | Kokomo | IN | 46902 | |
| Mccoy Joshua | | 362 Big Spring Circle | | | | West Blocton | AL | 35184 | |
| Mccoy Jr Greston T | | 920 W 4th St | | | | Alexandria | IN | 46001-2212 | |
| Mccoy Kelly A | | 7426 Gratis Jacksonburg Rd | PO Box 477 | | | Gratis | OH | 45330 | |
| Mccoy Kenneth | | 13188 Stage Rd | | | | Akron | NY | 14001 | |
| Mccoy M | | 10 Greystone Rd | Fazakerley | | | Liverpool | | L10 9LE | United Kingdom |
| Mccoy Marcena | | 7624 S Strawtown Pike | | | | Bunker Hill | IN | 46914 | |
| Mccoy Marie | | 27 Esher Rd | | | | Kensington | | L6 6DE | United Kingdom |
| Mccoy Marvin | | 2778 E 100 N | | | | Anderson | IN | 46012 | |
| Mccoy Melody | | 4008 Midway Ave | | | | Dayton | OH | 45417 | |
| Mccoy Neil | | 3770 Coomer Rd | | | | Newfane | NY | 14108 | |
| Mccoy Pfau Rhonda L | | Dba Rhonda L Mccoy Pfau Pllc | 2053 Stonebridge Way | Old 369828476 | | Canton | MI | 48188 | |
| Mccoy Pfau Rhonda L Dba Rhonda L Mccoy Pfau Pllc | | 2053 Stonebridge Way | | | | Canton | MI | 48188 | |
| Mccoy Rita R | | 1803 Cadillac Dr E | | | | Kokomo | IN | 46902-2537 | |
| Mccoy Robert | | 3480 S Brennan Rd | | | | Hemlock | MI | 48626-8754 | |
| Mccoy Sales | | 1200 Diamond Circle | | | | Lafayette | CO | 80026 | |
| Mccoy Sandra M | | 6112 Prospect St | | | | Newfane | NY | 14108-1311 | |
| Mccoy Shari | | 710 Malvern St | | | | Middletown | OH | 45042 | |
| Mccoy Starks Pamela | | 7111 Northview Dr | | | | Lockport | NY | 14094 | |
| Mccoy Starks Pamela | | 7111 Northview Dr | | | | Lockport | NY | 14094-0000 | |
| Mccoy Steve E | | 3818 Wilmington Dayton Rd | | | | Bellbrook | OH | 45305-8918 | |
| Mccoy Tamara | | 1436 Carlton Ave Ne | | | | Grand Rapids | MI | 49505-5408 | |
| Mccracken Clinton | | 3218 Jeffery Dr | | | | Franklin | OH | 45005 | |
| Mccracken Daniel | | 4923 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Mccracken David | | 606 Symes Ave | | | | Royal Oak | MI | 48067 | |
| Mccracken James E | | PO Box 385 | | | | Enon | OH | 45323-0385 | |
| Mccracken Marcia | | 4923 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Mccracken Martha | | 3218 Jeffrey Dr | | | | Franklin | OH | 45005 | |
| Mccracken R J and Son Inc | | 5345 44th St Se | | | | Grand Rapids | MI | 49512-4001 | |
| Mccracken Steven | | 7715 Martindale Rd | | | | Tipp City | OH | 45371-8943 | |
| Mccrae Markey | | 5974 East 775 South | | | | Peru | IN | 46970 | |
| Mccrae Paul | | 5974 East 775 South | | | | Peru | IN | 46970 | |
| Mccrandell James | | 5081 Hillcrest Dr | | | | Flint | MI | 48506 | |
| Mccranie William E | | 135 Irwinville Hwy | | | | Fitzgerald | GA | 31750-2372 | |
| Mccrary Bruce | | 16585 Nuclear Plant Rd | | | | Athens | AL | 35611 | |
| Mccrary Jr James J | | PO Box 211 | | | | Tanner | AL | 35671-0211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mccravy Danny | | 1274 Co Rd 1101 | | | | Vinemont | AL | 35179 | |
| Mccray Diane | | PO Box 1642 | | | | Bay City | MI | 48706-0642 | |
| Mccray Edwin A | | 96 Colby St | | | | Rochester | NY | 14610-1815 | |
| Mccray Jennifer | | 350 Knob Hill Dr | | | | Jackson | MS | 39209-2821 | |
| Mccray Lakisha | | 1615 Greenelake Dr | | | | Xenia | OH | 45385 | |
| Mccray Lyda | | 335 Lakeshore Rd | | | | Jackson | MS | 39212-5310 | |
| Mccray Michelle | | 127 Owsley St | | | | Jackson | MS | 39209 | |
| Mccray Terry L | | 3620 W State Rd 18 | | | | Kokomo | IN | 46901-7672 | |
| Mccrea & Mccrea | | PO Box 1310 | | | | Bloomington | IN | 47402 | |
| Mccrea and Mccrea | | PO Box 1310 | | | | Bloomington | IN | 47402 | |
| Mccrea Robert | | 4610 Hemmeter Ct 4 | | | | Saginaw | MI | 48603-3800 | |
| Mccready Carol J | | 4922 State Route 46 | | | | Cortland | OH | 44410-8610 | |
| Mccready James | | 1402 Nottingham Rd Nw | | | | Warren | OH | 44485 | |
| Mccready Michael | | 832 S Elm St | | | | W Carrollton | OH | 45449 | |
| Mccreary Donald | | 813 Whitetail Ct | | | | Greentown | IN | 46936 | |
| Mccreary Glenn | | 406 1000 Mary Dr | | | | Iowa Pk | TX | 76367 | |
| Mccreary Jack R | | 6937 Shadowridge Ct | | | | Florence | KY | 41042-9389 | |
| Mccreary Jamesena | | 1783 Quigley Rd | | | | Columbus | OH | 43227-3435 | |
| Mccreary Millicent | | 813 Whitetail Ct | | | | Greentown | IN | 46936 | |
| McCreary Veselka Bragg & Allen PC | | | | | | | | | |
| Mccree Eddie M | | 2216 Webber | | | | Saginaw | MI | 48601 | |
| Mccree Goodrich | | 14785 Deer Lake Trail | | | | Brooklyn | MI | 49230 | |
| Mccreedy Antoinette | | 7663 Elmwood Rd | | | | Cass City | MI | 48726-9374 | |
| Mccreless Deedra | | 609 Dewey Ave | | | | Attalla | AL | 35954 | |
| Mccright Penny | | 3136 Old Gallant Rd | | | | Gallant | AL | 35972 | |
| Mccrory Cecil | | PO Box 2273 | | | | Clinton | MS | 39060-2273 | |
| Mccroskey Claudean | | 2636 Pasadena | | | | Detroit | MI | 48238 | |
| Mccroskey Estella | | 4206 Creekside Circle | | | | Sandusky | OH | 44870 | |
| Mccrumb Jeffery | | PO Box 155 | | | | Kempton | IN | 46049-0155 | |
| Mccrumb Pamela | | 1916 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Mccrumb Pamela L | | 1916 Columbus Blvd | | | | Kokomo | IN | 46901-1870 | |
| Mccrumb Richard | | 4065 E 200 S | | | | Kokomo | IN | 46902 | |
| Mccue A | | 1595 Old Elkton Pike | | | | Dellrose | TN | 38453 | |
| Mccue Terrance | | 69 Elmhurst Dr | | | | Lockport | NY | 14094-9560 | |
| Mccuiston Donna J | | 21588 Elwell Rd | | | | Belleville | MI | 48111-8605 | |
| Mcculla Bonnie | | 3555 Eleazer Rd | | | | Xenia | OH | 45385 | |
| Mccullah Jennifer | | 21 Colorado Ave | | | | Dayton | OH | 45410-1715 | |
| Mccullah Johnnie | | 4944 Chesham Dr | | | | Huber Hts | OH | 45424 | |
| Mccullah Justin | | 1830 Braceville Robinson | Rd | | | Southington | OH | 44470 | |
| Mccullah Robert | | 2443 Berwyck Ave | | | | Dayton | OH | 45414 | |
| Mccullah Sharon | | 7040 Roselake Dr | | | | Dayton | OH | 45414 | |
| Mccullah William | | 2059 Upper Bellbrook Rd | | | | Xenia | OH | 45385-9008 | |
| Mccullen Daniel | | 14235 Seymour | | | | Montrose | MI | 48457 | |
| Mcculley Patricia | | 2557 Larry Tim Dr | | | | Saginaw | MI | 48601 | |
| Mcculloch Bobby | | 642 Hamilton St | | | | Russellville | AL | 35653 | |
| Mcculloch Bobby F | | 642 Hamilton St | | | | Russellville | AL | 35653-4419 | |
| Mcculloch Sandra | | 2602 Invitational Dr | | | | Oakland Twp | MI | 48363 | |
| Mccullough & Payne | | 1275 Peachtree Ne Ste 430 | | | | Atlanta | GA | 30309 | |
| Mccullough & Payne | | 1275 Peachtree St Ne Ste 430 | | | | Atlanta | GA | 30309-3565 | |
| Mccullough Amy | | PO Box 1867 | | | | Sandusky | OH | 44870 | |
| Mccullough and Payne  Efl | | 1275 Peachtree St Ne Ste 430 | | | | Atlanta | GA | 30309-3565 | |
| Mccullough Earl | | 3699 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Mccullough Ethel | | 21909 Bean Rd E | | | | Athens | AL | 35613-5148 | |
| Mccullough Gerald | | 216 Hillcrest Ave | | | | Laurence Harb | NJ | 08879 | |
| Mccullough James L | | 2764 Ater Dr | | | | Beavercreek | OH | 45434-6543 | |
| Mccullough Jeanette | | 3699 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Mccullough Jeral | | 1400 W Richmond | | | | Kokomo | IN | 46901 | |
| Mccullough Jimmy | | 21909 Bean Rd E | | | | Athens | AL | 35613-5148 | |
| Mccullough Jodie | | 1722 Pleasant Ridge Rd Nw | | | | Wesson | MS | 39191 | |
| Mccullough Jr Bonnie | | 5424 Kalmia Ln | | | | Albany | GA | 31705 | |
| Mccullough Marcella | | 18600 Sunnybrook | | | | Lathrup Village | MI | 48076 | |
| Mccullough Mckenty & Kafader | | PO Box 397 | | | | Willimington | DE | 19899-0397 | |
| Mccullough Patricia | | 1850 S 300 E | | | | Anderson | IN | 46017 | |
| Mccullough Regina | | Pobox 768 | | | | Centre | AL | 35960 | |
| Mccullum Lloyd T | | 245 Green Acres Dr | | | | Springfield | OH | 45504-3313 | |
| Mccumber Christopher | | 323 West Third St | | | | Port Clinton | OH | 43452 | |
| Mccune Devenise | | 3258 Meadowview Ln | | | | Saginaw | MI | 48601 | |
| Mccune Joseph | | 303 Pkland Dr | | | | Rochester Hills | MI | 48307 | |
| Mccune Todd | | PO Box 1896 | | | | Hiram | OH | 44234-1896 | |
| Mccurdy Denyse | | 7854 Raglan Dr | | | | Warren | OH | 44484 | |
| Mccurdy Floyd | | 2000 Winding Brook Way | | | | Xenia | OH | 45385 | |
| Mccurdy Larry | | 116 Randi Dr | | | | Madison | CT | 06443 | |
| Mccurdy Matthew | | 2000 Winding Brook Way | | | | Xenia | OH | 45385 | |
| Mccurdy Robert | | 469 2nd St Sw | | | | Warren | OH | 44483-6405 | |
| Mccurdy Tonia | | 2071 Olt Rd | | | | Dayton | OH | 45418 | |
| Mccurdys Carpet Center | | 22577 Hwy 59 S | | | | Robertsdale | AL | 36567 | |
| Mccurley Michael | | 4395 Oneall Rd | | | | Waynesville | OH | 45068 | |
| Mccurry Bobby | | 1327 Edgewood Dr | | | | Pulaski | TN | 38478 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mccurry Cindi | | 444 County Rd 436 | | | | Hillsboro | AL | 35643-4117 | |
| Mccurry Darrell | | 3073 Eastgate St | | | | Burton | MI | 48519 | |
| Mccurry Ii Walt | | 444 County Rd 436 | | | | Hillsboro | AL | 35643-4117 | |
| Mccurry James | | 26626 Flanagan Rd | | | | Athens | AL | 35614 | |
| Mccurry Lynda | | 2022 Englewood Pl Sw | | | | Decatur | AL | 35603 | |
| Mccurry Melvin C | | 16750 Fenmore St | | | | Detroit | MI | 48235-3423 | |
| Mccurry Ricky | | 2022 Englewood Pl Sw | | | | Decatur | AL | 35603 | |
| Mccurry Roger | | 22058 Piney Chapel Rd | | | | Athens | AL | 35614-6614 | |
| Mccutchen Doyle Brown & | | Enersen | International Trade Bldg | 333 Keelung Rd Section 1 | | Taipei 10548 | | | |
| Mccutchen Doyle Brown & | | Enersen Llp | Three Embarcadero Ctr | | | San Francisco | CA | 94111 | |
| Mccutchen Doyle Brown & Enerse | | International Trade Bldg | Tenth Fl Ste 1009 | 333 Keelungrd Section 1 | | Taipei | | 110 | Taiwan |
| Mccutchen Doyle Brown and Enerse International Trade Bldg | | Tenth Fl Ste 1009 | 333 Keelungrd Section 1 | | | Taipei Taiwan | | 110 | Taiwan Prov China |
| Mccutchen Doyle Brown and Enersen | | International Trade Bldg | 333 Keelung Rd Section 1 | | | Taipei 10548 | | | Taiwan Prov China |
| Mccutchen Doyle Brown and Enersen Llp | | Three Embarcadero Ctr | | | | San Francisco | CA | 94111 | |
| Mccutcheon Enterprises Inc | | 250 Pk Rd | | | | Apollo | PA | 15613 | |
| Mccutcheon Robert E | | 624 Chatman Hill Rd | | | | Valhermoso Springs | AL | 35775-7233 | |
| Mccutcheon Tractor & Farm Inc | | PO Box 308 | | | | Tanner | AL | 35671 | |
| Mccutcheon Tractor & Farm Inc | | 11108 Hwy 31 S | | | | Tanner | AL | 35671 | |
| Mccutcheon Tractor and Farm Inc | | PO Box 308 | | | | Tanner | AL | 35671 | |
| Mccutcheon Uhrig Janice L | | 81 Locust Dr | | | | Springboro | OH | 45066 | |
| Mcdaid John | | 8334 National Rd | | | | Brookville | OH | 45309 | |
| Mcdanell Rachel | | 5126 Avian Way | | | | Carmel | IN | 46033 | |
| Mcdanell Roger | | 5126 Avian Way | | | | Carmel | IN | 46033 | |
| Mcdaniel Amy | | 325 Kuzmic Ln | | | | Coram | MT | 59913 | |
| Mcdaniel Barbara | | 12983 Raintree Circle | | | | Duncanville | AL | 35456 | |
| Mcdaniel Brenda | | 1374 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750 | |
| Mcdaniel Calie L | | 105 Piper Ave | | | | Flint | MI | 48505-0000 | |
| Mcdaniel Christopher | | 2226 North 500 West | | | | Kokomo | IN | 46901 | |
| Mcdaniel Clenton | | 1299 W Coldwater Rd | | | | Flint | MI | 48505 | |
| Mcdaniel D | | 800 Lincoln Dr | | | | Shreveport | LA | 71107 | |
| Mcdaniel David | | 126 Scarborough Circle | | | | Noblesville | IN | 46062 | |
| Mcdaniel Debbie | | 700 Elberon Ave | | | | Dayton | OH | 45403 | |
| Mcdaniel Dennis | Donald Orzeske | c/o Goodin Orzeske & Stevens | 9102 N Meridian St | Ste 400 | | Indianapolis | IN | 46260 | |
| Mcdaniel Dennis | Donald Orzeske | c/o Goodin Orzeske & Stevens | 9102 N Meridian St Ste 400 | | | Indianapolis | IN | 46260 | |
| Mcdaniel F | | 1374 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750-7016 | |
| Mcdaniel H | | 1425 Wagon Wheel Ln | | | | Grand Blanc | MI | 48439-4867 | |
| Mcdaniel John E | | 14193 Nola | | | | Livonia | MI | 48154-5904 | |
| Mcdaniel Kenneth | | 667 Old Gilmer Rd | | | | Taylorsville | MS | 39168 | |
| Mcdaniel Kevin | | 2065 Lochnayne Court | | | | Davison | MI | 48432 | |
| Mcdaniel L | | 4180 Eagle Watch Way | | | | Dayton | OH | 45424 | |
| Mcdaniel Leth | | 1403 Dons Dr | | | | Mission | TX | 78572 | |
| Mcdaniel Machinery Inc | | 187 Cahaba Valley Pky | | | | Pelham | AL | 35124 | |
| Mcdaniel Machinery Inc | Alan Jackson | 187 Cahaba Valley Pkwy | | | | Pelham | AL | 35124 | |
| Mcdaniel Marco | | 33 Little St | | | | Dayton | OH | 45410 | |
| Mcdaniel Mark | | 2213 Renshaw Ave | | | | Dayton | OH | 45439 | |
| Mcdaniel Michelle | | 234 Avalon Ln | | | | Chesterfield | IN | 46017 | |
| Mcdaniel Misty | | 4705 Woodland Hills Ave | | | | Dayton | OH | 45514 | |
| Mcdaniel Ralph | | PO Box 323 | | | | Phillipsburg | OH | 45354 | |
| Mcdaniel Raymond | | 3807 Evergreen Pkwy | | | | Flint | MI | 48503-4533 | |
| Mcdaniel Ronald M | | 8 5th St Bhr | | | | Okeechbee | FL | 34974 | |
| Mcdaniel Sylvia | | 7820 Forest Valley Rd | | | | Cottondale | AL | 35453-3827 | |
| Mcdaniel Todd | | 3799 Kirk Rd | | | | Vassar | MI | 48768 | |
| Mcdaniel Travis | | 4705 Woodland Hills Blvd | | | | Dayton | OH | 45514 | |
| Mcdaniel William Louis | | 3772 Iroquois Ln | | | | Greenville | OH | 45331-3055 | |
| Mcdargh Joel | | 1614 W High St | | | | Springfield | OH | 45506 | |
| Mcdaris Creed | | 4015 Dunsmore St Se | | | | Huntsville | AL | 35802-1112 | |
| Mcdavid Carl H | | 1429 Robinhood Dr | | | | W Carrollton | OH | 45449-2329 | |
| Mcdermaid Timothy | | 3201 E Frances Rd | | | | Clio | MI | 48420 | |
| Mcdermid Equipment Inc | Paul Stagner | 760 Clinton St | | | | Springfield | VT | 05156 | |
| Mcdermott Anne | | 4 Stokesley Ave | | | | Westvale | | L32 0XE | United Kingdom |
| Mcdermott Carol | | 4505 Greensbury Dr | | | | New Albany | OH | 43054 | |
| Mcdermott Gwendolyn | | 629 Tyron Ave | | | | Riverside | OH | 45434 | |
| Mcdermott Jeremiah | | 201 Northwood Ave Apt 4 | | | | Dayton | OH | 45405 | |
| Mcdermott Joyce | | 630 N Main St | | | | Tipp City | OH | 45371 | |
| Mcdermott K | | 817 Breezy Woods Dr | | | | Russiaville | IN | 46979 | |
| Mcdermott Lenora R | | 1850 Leiter Rd | | | | Miamisburg | OH | 45342 | |
| Mcdermott Michael | | 642 N 600 W | | | | Kokomo | IN | 46901 | |
| Mcdermott Renee R | | 845 Fox Run Ln | | | | Tryon | NC | 28782 | |
| Mcdermott Will & Emery | | 227 W Monroe | | | | Chicago | IL | 60606 | |
| Mcdermott Will & Emery | Attn Carl Lowry | C O Shell J Bleiweiss | 227 W Monroe | | | Chicago | IL | 60606-5096 | |
| Mcdermott Will & Emery | | 227 W Monroe St | | | | Chicago | IL | 60606-5096 | |
| Mcdermott Will & Emery | | 2049 Century Pk E Ste 3400 | | | | Los Angeles | CA | 90067-3208 | |
| McDermott Will & Emery LLP | c o Jason J DeJonker Esq | 227 W Monroe St | | | | Chicago | IL | 60606-5096 | |
| McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | | New York | NY | 10017 | |
| McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | | New York | NY | 10173-1922 | |
| McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | | New York | NY | 10017 | |
| Mcdermott Will & Emery Llp | | Nm add Chg 06 08 05 Cp | 28 State St | | | Boston | MA | 02109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcdermott Will & Emery Llp | | 28 State St | | | | Boston | MA | 02109 | |
| Mcdermott Will & Emery Llp | James M Sullivan | 50 Rockefeller Plaza | | | | New York | NY | 10020 | |
| Mcdermott Will & Emery | Peter A Clark | 227 West Monroe St | Ste 4400 | | | Chicago | IL | 60606-5096 | |
| Mcdermott Will and Emery | | 227 W Monroe St | | | | Chicago | IL | 60606-5096 | |
| Mcdermott Will and Emery | | 2049 Century Pk E Ste 3400 | | | | Los Angeles | CA | 90067-3208 | |
| Mcdermott Will and Emery C O Shell J Bleiweiss | | 227 W Monroe | | | | Chicago | IL | 60606-5096 | |
| Mcdiarmid Dean | | 5535 Wing Ave Se | | | | Kentwood | MI | 49512-9641 | |
| Mcdiarmid Dean L | | 5535 Wing Ave S E | | | | Kentwood | MI | 49512-9641 | |
| Mcdiarmid Duane | | 11570 Drew Rd | | | | Clarksville | MI | 48815-9750 | |
| Mcdjfs Job Fair | | 1111 E Edwin C Moses Blvd | | | | Dayton | OH | 45422-1110 | |
| Mcdole Carol A | | 16488 Oakdale Rd | | | | Athens | AL | 35613-7054 | |
| Mcdole Ericka | | 4420 Concord St | | | | Saginaw | MI | 48603 | |
| Mcdole Vera | | 2421 Starlight Dr | | | | Anderson | IN | 46012 | |
| Mcdonagh Patrick | | 781 Ironwood Dr | Apt 245 | | | Rochester | MI | 48307 | |
| Mcdonagh Timothy | | 18451 Corunna Rd | | | | Chesaning | MI | 48616-9704 | |
| Mcdonald Aaron | | 250 S Fourth St | | | | Lewiston | NY | 14092 | |
| Mcdonald Anthony | | 3806 Ventura | | | | Saginaw | MI | 48604 | |
| Mcdonald Anthony | | 4323 Chesford Rd 2j | | | | Columbus | OH | 43224 | |
| Mcdonald Barbara | | 1015 Whitmore St | | | | Anderson | IN | 46012-9216 | |
| Mcdonald Billy | | 2313 Lockerby Dr Sw | | | | Decatur | AL | 35603 | |
| Mcdonald Brian | | 6103 Willowbrook Dr | | | | Saginaw | MI | 48638 | |
| Mcdonald Bridget | | 83 Field Ln | | | | Fazakerley | | L10 4XG | United Kingdom |
| Mcdonald Carolyn | | 2701 Home Ave | Upd Per Afc 03 19 03 Ph | | | Dayton | OH | 45417 | |
| Mcdonald Carolyn | | 2701 Home Ave | | | | Dayton | OH | 45417 | |
| Mcdonald Clarence | | 1187 River Valley Dr Apt 6 | | | | Flint | MI | 48532 | |
| Mcdonald Conan | | 13285 N Howe Rd | | | | Noblesville | IN | 46060-9454 | |
| McDonald County Collector Cloteel Atkins | | Box 725 | | | | Pineville | MO | 64856 | |
| Mcdonald Daniel | | 601 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Mcdonald Darin D | | 1008 N Muskogee | | | | Claremore | OK | 74017 | |
| Mcdonald Don F | | 7510 Charred Pine Dr | | | | Magnolia | TX | 77354 | |
| Mcdonald Donald F | | 7510 Charred Pine Dr | | | | Magnolia | TX | 77354 | |
| Mcdonald Fred | | 1207 Johnson St | | | | Sandusky | OH | 44870 | |
| Mcdonald Gary | | 704 County Rd 311 | | | | Moulton | AL | 35650-8566 | |
| Mcdonald Grady | | 1829 N Mcraven Rd | | | | Clinton | MS | 39056-9614 | |
| Mcdonald Holly | | 250 South 4th St | | | | Lewiston | NY | 14092 | |
| Mcdonald Hopkins Co Lpa | Scott N Opincar Esq | 600 Superior Ave E | Ste 2100 | | | Cleveland | OH | 44114 | |
| Mcdonald Hopkins Co Lpa | Jean R Robertson Esq | 600 Superior Ave East | Ste 2100 | | | Cleveland | OH | 44114 | |
| Mcdonald J | | 67 Home Farm Rd | Knowsley | | | Prescot | | L34 0EB | United Kingdom |
| Mcdonald Jacqueline | | PO Box 250 | | | | Dayton | OH | 45405-0250 | |
| Mcdonald James | | 3614 Plumbrook Circle | | | | Sandusky | OH | 44870 | |
| Mcdonald James O | | 3614 Plum Brook Cir | | | | Sandusky | OH | 44870-6052 | |
| Mcdonald Jeffery | | 5443 W Coldwater Rd | | | | Flint | MI | 48504-1021 | |
| Mcdonald Jeffrey | | 15550 Chickenbristle Rd | | | | Farmersville | OH | 45325 | |
| Mcdonald Jethel | | 127 Owsley St | | | | Jackson | MS | 39209 | |
| Mcdonald Joan | | 11666 Corinth Circle | | | | Fountain Valley | CA | 92708 | |
| Mcdonald John | | 8154 Stahley Rd | | | | East Amherst | NY | 14051-1538 | |
| Mcdonald John | | 1396 Quaker Rd | | | | Barker | NY | 14012 | |
| Mcdonald John J | | 37875 W 12 Mile Rd Ste A | | | | Farmington Hls | MI | 48331 | |
| Mcdonald Jr Gerald F | | 4818 Havana Ave Sw | | | | Wyoming | MI | 49509-5028 | |
| Mcdonald Jr Lonnie | | 815 Fifth St Sw | | | | Warren | OH | 44485 | |
| Mcdonald Jr Watson | | 3195 Weilacker Dr | | | | Warren | OH | 44481 | |
| Mcdonald Julie | | 39166 Hayward Dr | | | | Westland | MI | 48185 | |
| Mcdonald Justin | | 3045 G Moorcroft Dr | | | | Montgomery | AL | 36116 | |
| Mcdonald Kemberly | | 113 Woodway Dr Apt F | | | | Jackson | MS | 39206 | |
| Mcdonald Kevin | | 950 Pinecroft Ln | | | | Midland | MI | 48640 | |
| Mcdonald Kevin | | 469 Allwen Dr | | | | Dayton | OH | 45406 | |
| Mcdonald Linda J | | 121 Scott Rd | | | | Fitzgerald | GA | 31750-8475 | |
| Mcdonald M | | 204 Hillside Ave | | | | Liverpool | | L36 8EA | United Kingdom |
| Mcdonald Mahalia | | 1445 Mannsdale Rd | | | | Madison | MS | 39110 | |
| Mcdonald Marion | | 424 N 700 E | | | | Greentown | IN | 46936 | |
| Mcdonald Mary | | 15 Dickens Ct | | | | Jackson | MS | 39206 | |
| Mcdonald Maryanne | | 9417 Johnson Rd | | | | Middleport | NY | 14105 | |
| Mcdonald Melanie | | 1811 S Market St | | | | Kokomo | IN | 46902 | |
| Mcdonald Michael | | 9288 Fisk Rd | | | | Akron | NY | 14001-9025 | |
| Mcdonald Michael | | 569 St Paul Ave | | | | Dayton | OH | 45410 | |
| Mcdonald Michael L | | MI Mcdonald & Associates Inc | 1355 West 500 N | | | Anderson | IN | 46011 | |
| Mcdonald Michael L Assoc Inc | | 1355 W 500 N | | | | Anderson | IN | 46011 | |
| Mcdonald Michael L MI Mcdonald and Associates Inc | | 1355 W 500 N | | | | Anderson | IN | 46011 | |
| Mcdonald Mobile Offices Eft Inc | | 23800 W 8 Mile Rd | | | | Southfield | MI | 48034-4237 | |
| Mcdonald Mobile Offices Inc | | 23800 W 8 Mile Rd | | | | Southfield | MI | 48034-423 | |
| Mcdonald Modular Solutions Inc | | 23800 W 8 Mile Rd | | | | Southfield | MI | 48034-4237 | |
| Mcdonald Nancy | | 4101 Oaklawn Dr | | | | Jackson | MS | 39206-4743 | |
| Mcdonald Paqueita | | 3816 Lampton Ave | | | | Jackson | MS | 39213 | |
| Mcdonald Patricia | | 46 Montrovia Crescent | | | | Liverpool | | L10 9ND | United Kingdom |
| Mcdonald Patrick A | | Monaghan Loprele Mcdonald | Yakima Grenke & Mccarthy Pc | 40700 Woodward Ave Ste A | | Bloomfield Hills | MI | 48304 | |
| Mcdonald Patrick A | | 40700 Woodward Ste A | | | | Bloomfield Hills | MI | 48304 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2273 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcdonald Patrick A Monaghan Loprele Mcdonald | | Yakima Grenke & Mccarthy Pc | 40700 Woodward Ave Ste A | | | Bloomfield Hills | MI | 48304 | |
| Mcdonald Pontiac Cadillac Gmc | | Inc | 5155 State St | | | Saginaw | MI | 48603 | |
| Mcdonald Pontiac Cadillac Gmc | | 5155 State | | | | Saginaw | MI | 48603 | |
| Mcdonald Pontiac Cadillac Gmc Inc | | 5155 State St | | | | Saginaw | MI | 48603 | |
| Mcdonald Robert E | | 125 Deeter Dr | | | | Clayton | OH | 45315-8829 | |
| Mcdonald Sanders Pc | | Corr Add 5 21 02 Cp | 777 Main St Ste 1300 | | | Fort Worth | TX | 76102 | |
| Mcdonald Sanders Pc | | 777 Main St Ste 1300 | | | | Fort Worth | TX | 76102 | |
| Mcdonald Terry | | 1775 N Chapin Rd | | | | Merrill | MI | 48637 | |
| Mcdonald Thara | | 4101 Oaklawn Dr | | | | Jackson | MS | 39206 | |
| Mcdonald Thomas | | 3260 New Rd | | | | Ransomville | NY | 14131 | |
| Mcdonald Thomas | | 7834 Reese Rd | | | | Birch Run | MI | 48415-9730 | |
| Mcdonald Tiana | | 14508 Patriot Square Dr | | | | Plainfield | IL | 60544 | |
| Mcdonald Timothy | | 1729 S Maple Rd | | | | Mikado | MI | 48745 | |
| Mcdonald Tom | | 950 S Pinecroft Ln | | | | Midland | MI | 48640-8374 | |
| Mcdonald William | | 927 Everrett | | | | Dayton | OH | 45417 | |
| Mcdonald Willie E | | 112 33rd St | | | | Meridian | MS | 39301-1609 | |
| Mcdonalds Corp | | One | Kroc Dr | | | Oak Brook | IL | 60521 | |
| Mcdonalds Corp | | One Kroc Dr | | | | Oak Brook | IL | 60521 | |
| Mcdonalds Design & Build Inc | | 101 Clinton St Ste 220C | | | | Defiance | OH | 43512 | |
| Mcdonel Floyd E | | 321 Old Florence Pulaski Rd | | | | Leoma | TN | 38468-5360 | |
| Mcdonell Patricia M | | 8220 Northfield Rd | | | | Clarence Ctr | NY | 14032-9638 | |
| Mcdonnellconleyarslanian & Neveux | | 38500 Woodward Ave Ste 300 | | | | Blmfld Hls | MI | 48304 | |
| Mcdonough & Hacking | | M Lavoie Mcdonough & Hacking | 1 Ctr Plaza | | | Boston | MA | 02108 | |
| Mcdonough and Hacking M Lavoie Mcdonough and Hacking | | 1 Ctr Plaza | | | | Boston | MA | 02108 | |
| Mcdonough C | | Cherryfield Residential Ho | 89a Cherryfield Crescent | | | Kirkby | | L32 8SA | United Kingdom |
| Mcdonough Daniel A | | 1501 Glenbeck Ave | | | | Dayton | OH | 45409-1713 | |
| Mcdonough Jana S | | Dba S Y R Inc 330376288 | 4877 Gresham St | Chg Per W9 6 10 04 Cp | | San Diego | CA | 92109 | |
| Mcdonough Jana S Dba S Y R Inc | | 4877 Gresham St | | | | San Diego | CA | 92109 | |
| Mcdonough Mark | | 30 Basswood Ave | | | | Dayton | OH | 45405 | |
| Mcdonough Mark | | 6724 Townline Rd | | | | N Tonawanda | NY | 14120-9511 | |
| Mcdorman gillen Law Office | | PO Box 6037 | | | | Madison | WI | 53716 | |
| Mcdorman Marcella | | Rr 1 Box 146a | | | | Russiaville | IN | 46979-9801 | |
| Mcdougal Mary | | 24562 Naples Dr | | | | Novi | MI | 48374 | |
| Mcdougall James | | 14040 Burt | | | | Chesaning | MI | 48616 | |
| Mcdougall John | | 5160 Townline Rd | | | | Birch Run | MI | 48415-9053 | |
| Mcdougall Jr Douglas J | | 2431 W Fremont Rd | | | | Port Clinton | OH | 43452-9234 | |
| Mcdougall Walter Trucking | | Camionnage Inc | Exit 825 Hwy 401 | | | Bainsville | ON | K0C 1E0 | |
| Mcdougall Walter Trucking | | PO Box 446 | | | | Lancaster | ON | 0K0C - 1N0 | |
| Mcdowell Brian | | 291 High St | | | | W Farmington | OH | 44491 | |
| Mcdowell Denise | | Pobox 40 | | | | West Farmington | OH | 44491 | |
| Mcdowell Emma S | | 3735 S 1100 E | | | | Greentown | IN | 46936-9411 | |
| Mcdowell Gary | | Dba Michigan Micro Imaging | Services Llc | 432 E Westwood Dr | | Adrian | MI | 49221 | |
| Mcdowell Gary Dba Michigan Micro Imaging | | Services Llc | 432 E Westwood Dr | | | Adrian | MI | 49221 | |
| Mcdowell I J | | 4 Pool Hey Ln | Scarisbrick | | | Ormskirk | | PR8 5HS | United Kingdom |
| Mcdowell Incentives Inc | | 730 W Wilshire Blvd 116 | | | | Oklahoma City | OK | 73116 | |
| Mcdowell Jeffry | | 3735 S 1100 E | | | | Greentown | IN | 46936 | |
| Mcdowell Joseph F Iii Pa | | 282 River Rd | | | | Manchester | NH | 03104 | |
| Mcdowell Joseph F Iii Pa | | PO Box 3360 | | | | Manchester | NH | 03105 | |
| Mcdowell Joshua | | 2633 Allanbey Pl | | | | Dayton | OH | 45449 | |
| Mcdowell Justin J & Karen L | | 1960 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Mcdowell Justin J & Karen L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Mcdowell Michael F | | 3735 S 1100 E | | | | Greentown | IN | 46936-9411 | |
| Mcdowell Nikki | | 32806 Barclay Square | | | | Warren | MI | 48088 | |
| Mcdowell Pamela J | | PO Box 2111 | | | | Kokomo | IN | 46904-2111 | |
| Mcdowell Roger | | 1000 Pershing St | | | | Mc Comb | MS | 39648-4826 | |
| Mcdowell Ronald | | 5127 Gladhurst Rd | | | | Magnolia | MS | 39652 | |
| Mcdowell Ronson | | 2709 Volney Rd | | | | Youngstown | OH | 44511 | |
| Mcdowell Sandra | | 2727 N Stevenson | | | | Flint | MI | 48504 | |
| Mcdowell Shirley | | 2019 Fairport Aveneu | | | | Dayton | OH | 45406 | |
| Mcdowell Terry | | 1976 Celestial Dr | | | | Warren | OH | 44484 | |
| Mcdowells Highland Automation | | 4120 Franklin Rd Se | | | | Deming | NM | 88030 | |
| Mcdowells Higland Automation | | 4120 Franklin Rd Se | | | | Deming | NM | 88030 | |
| Mcdowells Higland Automation | | 18006 N Villa Rita Dr | | | | Phoenix | AZ | 85032 | |
| Mcduffie Franklin | | 431 Rhine Rd | | | | Fitzgerald | GA | 31750-7922 | |
| Mcduffie Gloria | | 515 Carlotta Dr | | | | Youngstown | OH | 44504 | |
| Mcduffie Latrice | | 234 Reynick | | | | Saginaw | MI | 48602 | |
| Mcduffie Sonja | | PO Box 71 | | | | Oakford | IN | 46965 | |
| Mcdufford Nancy | | 1242 Massachusetts Dr | | | | Xenia | OH | 45385 | |
| Mcduffy Walker Joyce | | 205 W Norman Ave | | | | Dayton | OH | 45405 | |
| Mcdulin Donald | | 2789 Frazee Rd | | | | Somerville | OH | 45064 | |
| Mcelhaney Linda S | | 2105 Clearview Dr | | | | Bellbrook | OH | 45305-1521 | |
| Mcelheney Wallace | | 47 Woodbury Dr | | | | Lockport | NY | 14094 | |
| Mcelhinny John | | 199 N State Line Rd | | | | Greenville | PA | 16125 | |
| Mcelhinny Linda | | 199 N Stateline Rd | | | | Greenville | PA | 16125 | |
| Mcelravy David M | | 5000 S Co Rd 1000 W | | | | Anderson | IN | 46012-9813 | |
| Mcelroy Deutsch Mulvaney & Carpenter Llp | Jeffrey Bernstein Esq | Three Gateway Ctr | 100 Mulberry St | | | Newark | NJ | 07102-4079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcelroy Fluid & Power Trans | | PO Box 580550 | | | | Tulsa | OK | 74158 | |
| Mcelroy Kenneth | | 2852 Montgomery Ave Nw | | | | Warren | OH | 44485 | |
| Mcelroy Linda | | 145 Alfreda Dr | | | | Gadsden | AL | 35901-8389 | |
| Mcelroy Tammy | | 618 Fayette St | | | | Attalla | AL | 35954 | |
| Mcelyea George | | 17174 Leatherwood Dr | | | | Athens | AL | 35614 | |
| Mcelyea Margaret B | | 7352 Hwy 72 West | | | | Athens | AL | 35611-8987 | |
| Mcelyea Phillip | | 24051 Shwan Pl | | | | Athens | AL | 35613-7120 | |
| Mcentee A | | 141 Beryl Dr | | | | Cheektowaga | NY | 14225 | |
| Mcentee B | | 243 Zoerb Ave | | | | Cheektowaga | NY | 14225 | |
| Mcentee Robert | | 5480 Townline Rd | | | | Sanborn | NY | 14132 | |
| Mceowen Michael | | 272 Wae Trail | | | | Cortland | OH | 44410 | |
| Mcevoy Joseph | | 369 Rowley Rd | | | | Depew | NY | 14043 | |
| Mcevoy Mary Lou | | Apt 3 | 6801 Buffalo Ave | | | Niagara Falls | NY | 14304 | |
| Mcevoy Sr John L | | 355 S 1st St | | | | Lewiston | NY | 14092-1508 | |
| Mcevoy T | | 108 W 104Th St | | | | Kansas City | MO | 64114 | |
| Mcewan Technologies Llc | | 21 Mandeville Ct Ste A | | | | Monterey | CA | 93940 | |
| Mcewan Technologies Llc Eft | | PO Box 10601 | | | | Pleasanton | CA | 94588 | |
| Mcewen Adam | | 25 Juniper Way | | | | Palmerton | PA | 18071 | |
| Mcewen Adam L | | 25 Juniper Way | | | | Palmerton | PA | 18071 | |
| McEwen Charles E | | 754 Denise Rd | | | | Rochester | NY | 14616 | |
| Mcewen Donald | | 2800 Dina St | | | | Midland | MI | 48642 | |
| Mcewen Dorothy | | 1090 Rex Ave | | | | Flint | MI | 48505 | |
| Mcewen Idreaka | | 4515 N Ctr Rd | | | | Flint | MI | 48506 | |
| Mcewen Napoleon | | 4917 4th Ave | | | | Tuscaloosa | AL | 35405-4046 | |
| Mcewen Philip | | 3803 Apple Rd | | | | Northampton | PA | 18067 | |
| Mcfadden Billy | | 62 Mcburg Dellrose Rd | | | | Frankewing | TN | 38459-6034 | |
| Mcfadden Clifford | | 5017 Pawnee Pathway | | | | Wichita Falls | TX | 76310 | |
| Mcfadden D | | 6160 Stumph Rd Apt 212 | | | | Parma | OH | 44130 | |
| Mcfadden Daisy | | PO Box 559 | | | | Bolton | MS | 39041 | |
| Mcfadden Danny | | 1510 Difford Dr | | | | Niles | OH | 44446-2844 | |
| Mcfadden Dildy L | | PO Box 310112 | | | | Flint | MI | 48531-0112 | |
| Mcfadden Edward | | 2759 Hilda Dr Se | | | | Warren | OH | 44484-3334 | |
| Mcfadden Howard | | 1200 E Moore Rd | | | | Saginaw | MI | 48601-9352 | |
| Mcfadden Janet E | | 1807 S Armstrong St | | | | Kokomo | IN | 46902-2031 | |
| Mcfadden Jeffrey | | 314 Longman Rd | | | | Eaton | OH | 45320 | |
| Mcfadden Jr Major | | 423 North Kilmer St | | | | Dayton | OH | 45417 | |
| Mcfadden Katie L | | 1200 E Moore Rd | | | | Saginaw | MI | 48601-9352 | |
| Mcfadden Mary H | | 551 South Outer Dr | | | | Saginaw | MI | 48601-6400 | |
| Mcfall Brian | | 1322 Hughes Ave | | | | Flint | MI | 48503 | |
| Mcfall Deborah L | | 2389 E County Rd 400 N | | | | Kokomo | IN | 46901-8599 | |
| Mcfall Jack H | | 703 Raleigh Ave | | | | South Hill | VA | 23970-1212 | |
| Mcfall Jennifer | | 9157 Richfield Rd | | | | Davison | MI | 48423 | |
| Mcfall Richard L | | 2389 E County Rd 400 N | | | | Kokomo | IN | 46901-8599 | |
| Mcfall Robert | | 5771 Old State Rd | | | | W Farmington | OH | 44491 | |
| Mcfall Stephanie | | 96 Hoover Ct | | | | Davison | MI | 48423 | |
| Mcfarland Aaron | | 7735 Redbank Ln | | | | Huber Heights | OH | 45424 | |
| Mcfarland Bernard | | 119 North Matilda | Box 96 | | | Warren | IN | 46792-0096 | |
| Mcfarland Darrell | | 4406 Beechwood Dr | | | | Jackson | MS | 39212 | |
| Mcfarland David | | 5102 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Mcfarland Dennis | | 4440 So Airport | | | | Bridgeport | MI | 48722-6363 | |
| Mcfarland K | | 6606 Foxhall Ln | | | | Huntsville | AL | 35806 | |
| Mcfarland Kenneth | | 2939 Linda Dr | | | | Warren | OH | 44485 | |
| Mcfarland Larry | | 4216 Miller Rd | | | | Springfield | OH | 45502 | |
| Mcfarland Mittie | | 15 Loganwood Dr | | | | Centerville | OH | 45458 | |
| Mcfarland Ryan | | 6925 Two Mile Rd | | | | Bay City | MI | 48706 | |
| Mcfarland Thomas | | 518 Dorchester Dr | | | | Hubbard | OH | 44425-2603 | |
| Mcfarlandjr Melvin | | 4160 Mcgregory Rd | | | | Caro | MI | 48723-9384 | |
| Mcfarlane Ausley Ferguson & | | Mcmullen Pa | 227 S Calhoun St | | | Tallahassee | FL | 32301 | |
| Mcfarlin Benny | | 200 Chattahoochee | Apt 215 | | | Morrisville | NC | 27560 | |
| Mcfarlin Charlotte A | | 1107 Sunset Plz | | | | Sandusky | OH | 44870-6297 | |
| Mcfarlin Geidra | | 125 East Cherry St | | | | Gadsden | AL | 35903 | |
| Mcfarlin Kevin | | 2310 Seminary Rd | | | | Milan | OH | 44846-9476 | |
| Mcfarlin Sean | | 140 Harkness St | | | | Bellevue | OH | 44811 | |
| Mcfarren Group Inc | | 200 N 3rd St Ste 1100 | | | | Harrisburg | PA | 17101 | |
| Mcfellin Norma J | | 628 Kirkwood Dr | | | | Vandalia | OH | 45377-1314 | |
| Mcferrin Chastity | | 1245 Cherokee Path | | | | Vermilion | OH | 44089 | |
| Mcfeters Courtnay | | 508 Skyline Dr | | | | Horton | MI | 49246 | |
| Mcfetrich James | | 5130 Pkman Rd Nw | | | | Warren | OH | 44481 | |
| Mcg Inc | | PO Box 96 Sds 12 2541 | | | | Minneapolis | MN | 55486-2541 | |
| Mcg Inc | | 1500 N Front St | | | | New Ulm | MN | 56073 | |
| Mcg Inc | Curt Higdem 507 233 7038 | 1500 N. Front St | | | | New Ulm | MN | 56073 | |
| Mcg Inc | | Motion Control Group Inc | 1500 N Front St PO Box 637 | | | New Ulm | MN | 56073-0637 | |
| Mcg Inc | | 14700 Martin Dr | | | | Eden Prairie | MN | 55344 | |
| Mcgaffick Terry | | 3889 Gaines Basin Rd | | | | Albion | NY | 14411-9208 | |
| Mcgaffney Benjamin | | 8656 W 600 N | | | | Sharpsville | IN | 46068 | |
| Mcgaha Janice M | | 521 Sunshine Ave | | | | Youngstown | OH | 44505-3542 | |
| Mcgaha Star | | 498 Sanderson Ave | | | | Campbell | OH | 44405 | |
| Mcgann Michelle | | 41739 Alberta Dr | | | | Sterling Heights | MI | 48314 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2275 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcgann Timothy | | 135 Wynlands Cir | | | | Goodlettsville | TN | 37072 | |
| Mcgarity Bindery Inc | | Mcgarity Jf Bindery | 20 Union St | | | Morrisville | PA | 19067 | |
| Mcgarity Bindery Inc | | 20 Union St | At Pennsylvania Ave | | | Morrisville | PA | 19067 | |
| Mcgarity Bindery Inc | | 20 Union St | | | | Morrisville | PA | 19067 | |
| Mcgarity Marshall | | 1180 Carsley Rd | | | | Jackson | MS | 39209 | |
| Mcgarrity Walter | | 5829 Marlow Dr | | | | East Syracuse | NY | 13057 | |
| Mcgarry Joan | | 30 Java Rd | | | | Walton | | L4 9XT | United Kingdom |
| Mcgarry M | | 14 Claremont Ave | | | | Maghull | | L31 8AT | United Kingdom |
| Mcgarry Sheila | | 30 Java Rd | | | | Walton | | L4 9XT | United Kingdom |
| Mcgarvey Ann | | 22 St Peters Close | | | | Liverpool | | L33 1XR | United Kingdom |
| Mcgarvie Leslie | | 1460 North Branch Rd | | | | North Branch | MI | 48461 | |
| Mcgary Kimberly | | 87 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Mcgary Tommie L | | 3210 Manchester Ave | | | | Monroe | NC | 28110-5616 | |
| Mcgaughey Clifford | | 5355 Medlock Corners Dr | | | | Norcross | GA | 30092 | |
| Mcgaughey Robert | | 7433 E 325 S | | | | Bringhurst | IN | 46913 | |
| Mcgavic Brian | | 1607 S Indiana | | | | Kokomo | IN | 46902 | |
| Mcgavigan John Ltd | | 111 Westerhill Rd | Bishopbrigg | | | Glasgow | | G64 2QR | United Kingdom |
| Mcgavigan John Ltd | | Bishopbrigg | | | | Glasgow | | G64 2QR | United Kingdom |
| Mcgaw Doris | | PO Box 1002 | | | | Mt Pleasant | MI | 48804 | |
| Mcgaw Linda | | 6217 Weiss | | | | Saginaw | MI | 48603 | |
| Mcgaw Ronnie C | | 12515 Gratiot Rd | | | | Saginaw | MI | 48609-9655 | |
| Mcgee Barbara | | 510 Winchester Trail Se | | | | Smyrna | GA | 30080 | |
| Mcgee Charles | | 2169 Little Rock Rd Ne | | | | Wesson | MS | 39191 | |
| Mcgee Dennis | | 4571 E Linda Dr | | | | Port Clinton | OH | 43452-9725 | |
| Mcgee Dianne | | 1375 Cleveland Rd W Apt 303 | | | | Huron | OH | 44839 | |
| Mcgee Earnest | | 2048 Pipeline Ln | | | | Sontag | MS | 39665 | |
| Mcgee J | | 499 Candlestick Ct Apt F | | | | Galloway | OH | 43119-9215 | |
| Mcgee James | | 4734 Englesson Nw | | | | Warren | OH | 44485 | |
| Mcgee James | | 609 Greenwich Ln | | | | Grand Blanc | MI | 48439-1078 | |
| Mcgee James M | | 3365 Forest Hill Rd | | | | Jackson | MS | 39212-3814 | |
| Mcgee Jerry | | 10657 Pavilion Ctr Rd | | | | Pavilion | NY | 14525 | |
| Mcgee John | | 5360 Tamarack Dr | | | | Sharpsville | PA | 16150 | |
| Mcgee John | | 3644 Vera St | | | | Fort Loramie | OH | 45845 | |
| Mcgee Jr Arthur | | 3374 Ridgecliffe Dr | | | | Flint | MI | 48532 | |
| Mcgee Jr Charles | | 2169 Little Rock Rd | | | | Wesson | MS | 39191 | |
| Mcgee Kendrick | | 521 Blueberry Hill Ln | | | | Mansfield | TX | 76063 | |
| Mcgee Margaret | | PO Box 481 | | | | Brookfield | OH | 44403-0481 | |
| Mcgee Marianne K | | 55 Maura Dr | | | | Bridgewater | MA | 02324 | |
| Mcgee Marianne K | | Sister Of Eileen Kolbasuk | 55 Maura Dr | | | Bridgewater | MA | 02324 | |
| Mcgee Michelle | | 8213 Churchill Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Mcgee N | | 5 Calderhurst Dr | Windle | | | St Helens | | WA10 6D | United Kingdom |
| Mcgee R | | PO Box 13106 | | | | Flint | MI | 48501-3106 | |
| Mcgee Ravetta | | 134 Weaver St Lower Level | | | | Xenia | OH | 45385 | |
| Mcgee Robert | | 300 Byram Dr Apt 42e | | | | Byram | MS | 39272 | |
| Mcgee Robert | | 6990 Joal St | | | | Allendale | MI | 49401 | |
| Mcgee Stanley | | 1170 Primrose St | | | | Jackson | MS | 39212 | |
| Mcgee Susan | | 42 Frederick Lunt Ave | | | | Knowsley Village | | L34 0HF | United Kingdom |
| Mcgee Tia | | 9568 Snowy Spruce Ct | | | | Miamisburg | OH | 45342 | |
| Mcgee Tina | | PO Box 71739 | | | | Tuscaloosa | AL | 35407 | |
| Mcgee Vickie | | 2169 Little Rock Rd Ne | | | | Wesson | MS | 39191 | |
| Mcgee Willie | | 3686 Diamondale Dr W | | | | Saginaw | MI | 48601-5807 | |
| Mcgehee Clyde M | | 1005 N San Pablo Ave | | | | Fresno | CA | 93728 | |
| Mcgehee James C | | Columbia Flag & Display Llc | 1217 Broad River Rd | | | Columbia | SC | 29210 | |
| Mcgehee James C Columbia Flag and Display Llc | | 1217 Broad River Rd | | | | Columbia | SC | 29210 | |
| Mcgehee Lee R | | 3437 S State Rd 19 | | | | Tipton | IN | 46072-8900 | |
| Mcghee Carl J | | 220 Independence Dr | | | | Jonesboro | GA | 30238-5772 | |
| Mcghee Colleen | | 1217 Wildcliff Circle | | | | Atlanta | GA | 30329 | |
| Mcghee Colleen | | Nm Chg 01 18 05 Cp | 1217 Wildcliff Circle | | | Atlanta | GA | 30329 | |
| Mcghee Dale | | 1529 Bradley Ave | | | | Flint | MI | 48503 | |
| Mcghee David L | | 2524 Wesley Dr | | | | Saginaw | MI | 48601-4546 | |
| Mcghee Dexter | | 5721 Ericsson Way | | | | Trotwood | OH | 45426 | |
| Mcghee Donna | | 3609 Stormont Rd | | | | Trotwood | OH | 45426 | |
| Mcghee George | | 30 Arizona Ave | | | | Jackson | NJ | 08527 | |
| Mcghee Geraldine | | 6244 Carmin Ave | | | | Dayton | OH | 45427 | |
| Mcghee Ival | | PO Box 20155 | | | | Kettering | OH | 45420-0155 | |
| Mcghee James | | 754 Gran Kayman Way | | | | Apollo Beach | FL | 33572-2438 | |
| Mcghee Jason | | 531 Belmonte Pk | | | | Dayton | OH | 45405 | |
| Mcghee Jerry L | | 2952 Burlington Dr | | | | Saginaw | MI | 48601 | |
| Mcghee Karen | | 3205 Clearwater St Nw | | | | Warren | OH | 44485-2219 | |
| Mcghee Keith | | 1619 Gummer Ave | | | | Dayton | OH | 45403 | |
| Mcghee Michael A | | 3102 Lodwick Dr Nw Apt 6 | | | | Warren | OH | 44485-1549 | |
| Mcghee Reginald | | 33 Adler Circle | | | | Lumberton | NJ | 08048 | |
| Mcghee Robert D | | 437 Mulford Ave | | | | Dayton | OH | 45417-2035 | |
| Mcghee Rodney | | 112 Wfairview Ave | | | | Dayton | OH | 45405 | |
| Mcghee Wayne | | 247 Stuart St | | | | Howell | NJ | 077311226 | |
| Mcghee Yvonne | | 2952 Burlington Dr | | | | Saginaw | MI | 48601-6977 | |
| Mcgibbon Donald | | 6397 S 150 E | | | | Jonesboro | IN | 46938 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2276 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcgill Henry | | 2408 Fenwick Ct | | | | Dayton | OH | 45431-1912 | |
| Mcgill Henry | | 2052 Heritage Dr | | | | Sandusky | OH | 44870 | |
| Mcgill Industries Inc | | C o Wood Henry M Co | 135 W Dorothy Ln Ste 105 | | | Dayton | OH | 45429 | |
| Mcgill Lavella | | 1454 Kinsale Ct | | | | Wichita Falls | TX | 76306 | |
| Mcgill Manufacturing Co | | 5061 Energy Dr | | | | Flint | MI | 48505 | |
| Mcgill Manufacturing Co Ef | | 5061 Energy Dr | | | | Flint | MI | 48505 | |
| Mcgill Manufacturing Co Inc | | 5061 Energy Dr | | | | Flint | MI | 48505-183 | |
| McGill Manufacturing Company Inc | | 5061 Energy Dr | | | | Flint | MI | 48505 | |
| Mcgill Michael | | 47 W Main St | | | | Berlin Hts | OH | 44814-9687 | |
| Mcgill Richard A | | 1919 Bayview Ln | | | | El Paso | TX | 79936-3606 | |
| Mcgill Richard A | | 1919 Bayview Ln | | | | El Paso | TX | 79936-3606 | |
| Mcgill University | | General Accounts Receivable | 845 Sherbrooke St W | | | Montreal | PQ | H3A 2T5 | |
| Mcgill University General Accounts Receivable | | 845 Sherbrooke St W | | | | Montreal | PQ | 0H3A - 2T5 | |
| Mcgillis Whitney Maureen | | 12466 Washington Ave | | | | Mount Morris | MI | 48458 | |
| Mcgillivray Kevin | | 9838 Sigler Rd | | | | New Carlisle | OH | 45344 | |
| Mcginnis Ernest Iii | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Mcginnis Ernest Iii | c/o Bos & Glazier | 162 Pipestone St | Apt 501 | | | Benton Harbor | MI | 49022 | |
| Mcginnis Gary | | 17 Canterbury St Sw | | | | Wyoming | MI | 49548-1116 | |
| Mcginnis Kelly | | 214 Pks Rd | | | | Benton | LA | 71006 | |
| Mcginnis Linda D | | PO Box 2613 | | | | Kokomo | IN | 46904-2613 | |
| Mcginnis Lochridge and Kilgore Llp | | 919 Congress Ave | | | | Austin | TX | 78701 | |
| Mcginnis Michael K | | 1968 E Lexington Rd | | | | Eaton | OH | 45320-1335 | |
| Mcgirr Kevin | | 9147 Woodstream Ln | | | | Dayton | OH | 45458 | |
| Mcgiveron J | | 27 Enstone Ave | | | | Liverpool | | L21 9LH | United Kingdom |
| Mcglaun Robert M | | 425 W Jackson Apt 1 | | | | Flint | MI | 48505-4078 | |
| Mcglinnen Joseph | | 7855 Hoffman Dr | | | | Waterford | MI | 48327 | |
| Mcglothlin H | | 2419 Woodlawn Rd | | | | Northbrook | IL | 60062 | |
| Mcglown Carmaleta | | 418 W Rankin | | | | Flint | MI | 48504 | |
| Mcglynn & Luther | | 500 N Broadway Ste 1515 | | | | Saint Louis | MO | 63102 | |
| Mcglynn and Luther | | 500 N Broadway Ste 1515 | | | | Saint Louis | MO | 63102 | |
| Mcgonigal Don | | 3636 Rainbow Dr | | | | Tuscaloosa | AL | 35405 | |
| Mcgonigle Sandy | | 169 Mark Ct | | | | Germantown | OH | 45327 | |
| Mcgory Thomas | | 5401 W Bogart Rd | | | | Castalia | OH | 44824 | |
| Mcgory Thomas | | 5401 Bogart Rd W | | | | Castalia | OH | 44824-9461 | |
| Mcgovern Douglas | | 761 South 300 West | | | | Kokomo | IN | 46902 | |
| Mcgovern Erin | | 7 Starr Pl | | | | Kettering | OH | 45420 | |
| Mcgovern Michael P | | 41 Swallow Dr | | | | Dayton | OH | 45415-3522 | |
| Mcgovern Paul | | 1745 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Mcgovern Paul | | 1500 W Blvd | | | | Kokomo | IN | 46902 | |
| Mcgovern Thomas | | 1468 Desierto Rico | | | | El Paso | TX | 79912 | |
| Mcgowan Elbert | | 5757 Kirkley Dr | | | | Jackson | MS | 39206 | |
| Mcgowan Electric Supply Inc | | 425 Liberty St | | | | Jackson | MI | 49204-0765 | |
| Mcgowan Electric Supply Inc | | PO Box 765 | | | | Jackson | MI | 49204-0765 | |
| Mcgowan Emily L | | 4688 Marshall Rd Apt C | | | | Kettering | OH | 45429-5748 | |
| Mcgowan Essie | | 5757 Kirkley Dr | | | | Jackson | MS | 39206-2721 | |
| Mcgowan John | | 62 Oliver St | | | | Lockport | NY | 14094 | |
| Mcgowan M | | 29 Avis Walk | Fazakerley | | | Liverpool 10 | | L10 4YT | United Kingdom |
| Mcgowan Mary | | 1382 Cranbrook Dr | | | | Saginaw | MI | 48603 | |
| Mcgowan Patricia | | 17 Delaware Ave | | | | Poland | OH | 44514 | |
| Mcgowan Paul | | 1566 Drexel Ave Nw | | | | Warren | OH | 44485-2116 | |
| Mcgowan Jamie | | 10833 Preston Rd | | | | Britton | MI | 49229 | |
| Mcgrady Beverly S | | 1508 Hendricks St | | | | Anderson | IN | 46016-3429 | |
| Mcgrane Institute Inc | | 250 Grandview Dr | Ste 200 | | | Fort Mitchell | KY | 41017 | |
| Mcgrath David | | 6009 Jess Thelma Dr | | | | Goshen | OH | 45122 | |
| Mcgrath James | | 2939 Hallock Young Rd Sw | | | | Warren | OH | 44481-9212 | |
| Mcgrath M | | 13 Spinney Rd | | | | Liverpool | | L33 7XY | United Kingdom |
| Mcgrath Michael | | 2972 Maple Rd | | | | Newfane | NY | 14108-9664 | |
| Mcgrath Nancy | | 152 Hamburg Rd | | | | Transfer | PA | 16154 | |
| Mcgrath Paul | | 45 Tithebarn Ln | | | | Westvale | | | United Kingdom |
| Mcgrath Rent Corp Electronic | | 1901 N Glenville Ste 401a | | | | Richardson | TX | 75081 | |
| Mcgrath Richard | | 316 Hedstrom Dr | | | | Eggertsville | NY | 14226 | |
| Mcgraw Anthony | | 16228 Oneal Rd | | | | Athens | AL | 35614 | |
| Mcgraw Doonan Dwight | | 245 St James Way | | | | Naples | FL | 33942-6715 | |
| Mcgraw Hill | | Nri Schools | 4401 Conneticut Ave Nw | | | Washington | DC | 20008 | |
| Mcgraw Hill Co Inc The | | PO Box 87373 | | | | Chicago | IL | 60680-0373 | |
| Mcgraw Hill Companies | | PO Box 2258 | | | | Carol Stream | IL | 60132-2258 | |
| Mcgraw Hill Companies | | 860 Taylor Station Rc | | | | Blacklick | OH | 43004 | |
| Mcgraw Hill Nri Schools | | 4401 Conneticut Ave Nw | | | | Washington | DC | 20008 | |
| Mcgraw Hill Order Dept | | PO Box 545 | | | | Blacklick | OH | 43004-0545 | |
| Mcgraw James | | 35 Nona Dr | | | | Trotwood | OH | 45426-3010 | |
| Mcgraw M | | 18276 Baker Hill Rd | | | | Athens | AL | 35611 | |
| Mcgraw Maureen | | 1751 Clemmens Ave Nw | | | | Warren | OH | 44485 | |
| Mcgraw Terry L | | 812 East Scyamore | | | | Kokomo | IN | 46901 | |
| Mcgreavy Jr Robert A | | 6336 Seba Rd | | | | Ravenna | MI | 49451-9104 | |
| Mcgreevy Thomas | | 67 Ontario St | | | | Lockport | NY | 14094 | |
| Mcgregor & Associates | | Surmount Corp | 365 Carr Dr | | | Brookville | OH | 45309 | |
| Mcgregor & Associates Inc | | 365 Carr Dr | | | | Brookville | OH | 45309 | |
| Mcgregor and Associates Surmount Corp | | 365 Carr Dr | | | | Brookville | OH | 45309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcgregor Barbara | | 5109 N 41st St | | | | Milwaukee | WI | 53209-5210 | |
| Mcgregor Brian | | 7910 Main St | | | | Birch Run | MI | 48415 | |
| Mcgregor Craig | | 2148 Bramble Wood Dr | | | | Burton | MI | 48519 | |
| Mcgregor David | | 3259 Arbutus Dr | | | | Saginaw | MI | 48603 | |
| Mcgregor David A | | 1434 Svernon Rd | | | | Corunna | MI | 48817-9555 | |
| Mcgregor Greg | | PO Box 209 | | | | Moulton | AL | 35650-0209 | |
| Mcgregor Jeffery | | 3010 Harrisson St | | | | Saginaw | MI | 48604 | |
| Mcgregor Jerry L | | 135 Joyce Ave | | | | Harrison | OH | 45030-1414 | |
| Mcgregor Keith | | 261 Banta Rd | | | | W Manchester | OH | 45382 | |
| Mcgregor School Of Antioch Unv | | 800 Livermore St | | | | Yellow Springs | OH | 45387-1609 | |
| Mcgregor Teresa | | 4838 W 400 S | | | | Russiaville | IN | 46979-9456 | |
| Mcgrew Alton C | | PO Box 1231 | | | | Hazlehurst | MS | 39083-1231 | |
| Mcgrew Jeffrey | | 1025 Bear Cub Dr | | | | Cicero | IN | 46034 | |
| Mcgrew Lacy | | 1025 Bear Cub Dr | | | | Cicero | IN | 46034 | |
| Mcgrew Lewis Helen | | 4009 Foxboro Dr | | | | Dayton | OH | 45416 | |
| Mcgrew Paul | | 5147 Dearth Rd | | | | Springboro | OH | 45066 | |
| Mcgrew Ronald | | 5386 Hendrickson Rd | | | | Franklin | OH | 45005-9622 | |
| Mcgriff Faith | | 6407 Riverbend Dr | | | | Dayton | OH | 45415 | |
| Mcgriff Keith | | 4422 Eichelberger Ave | | | | Dayton | OH | 45406-2426 | |
| Mcgriff Rex | | 601 Mel | | | | Dayton | OH | 45404 | |
| Mcgruder Natalie | | 731 E 56th St | | | | Los Angeles | CA | 90011 | |
| Mcgruder Sheila | | 2408 W Stewart Ave | | | | Flint | MI | 48504 | |
| Mcguffey Harold | | 1414 Fairfax St | | | | Anderson | IN | 46012 | |
| Mcguffie Jr William | | 3435 South County Rd 25 A | | | | Troy | OH | 45373 | |
| Mcguinn Kevin | | 1247 Douglas Way | | | | So San Francisco | CA | 94080 | |
| Mcguinness Charles B | | 1382 Springwood Trce Se | | | | Warren | OH | 44484-3145 | |
| Mcguinness E M | | 76 Woodcock House | Scholes | | | Wigan | | WN1 3SJ | United Kingdom |
| Mcguinness Stephen | | 12 Delaware Crescent | | | | Westvale | | L32 0TA | United Kingdom |
| Mcguinnity P E | | 67 Grassington Crescent | | | | Liverpool | | L25 9SB | United Kingdom |
| Mcguire Chastity | | 327 Pk Ln | | | | Springboro | OH | 45066 | |
| Mcguire Chris | | 800 Franklin Rd Apt 36 | | | | Lebanon | OH | 45036 | |
| Mcguire Christine | | 9185 Lahring Rd | | | | Gaines | MI | 48436 | |
| Mcguire Donald | | 2625 Haverstraw Dr | | | | Dayton | OH | 45414-2134 | |
| Mcguire Ii Richard | | 2142 Lodell Ave | | | | Dayton | OH | 45414 | |
| Mcguire James | | 20093 Shady Acres Cir | | | | Athens | AL | 35614-6927 | |
| Mcguire Kolak Maryann | | 287 Donahue Beach Dr | | | | Bay City | MI | 48706-1812 | |
| Mcguire Kris | | 3292 Pine Villa Court | | | | Grand Blanc | MI | 48439 | |
| Mcguire Kristopher | | 6331 Amber Ln | | | | Grand Blanc | MI | 48439 | |
| Mcguire Larry | | 2148 Mershon Ave | | | | Dayton | OH | 45420 | |
| Mcguire Marc | | 4795 Wendrick Dr | | | | West Bloomfield | MI | 48323 | |
| Mcguire Mary | | 372 Sand Brook Ct | | | | Noblesville | IN | 46062 | |
| Mcguire Mary M | | 4028 Sylvia Ln | | | | Youngstown | OH | 44511-3412 | |
| Mcguire Michael | | 1493 Butterfield Circle | | | | Niles | OH | 44446 | |
| Mcguire Milton | | 405 Marlay Rd | | | | Dayton | OH | 45405 | |
| Mcguire Nicholas | | 2228 Carolina St | | | | Middletown | OH | 45044 | |
| Mcguire Paul F & Ella W | | 1712 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Mcguire Paul F & Ella W | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Mcguire Robert | | 15 Melba St | | | | Dayton | OH | 45407 | |
| Mcguire Sharon | | 140 Highridge Court | | | | Franklin | OH | 45005 | |
| Mcguire Steven | | 1068 Howland Wilson Rd Se | | | | Warren | OH | 44484 | |
| Mcguire Virginia | | 405 Marlay Rd | | | | Dayton | OH | 45405 | |
| Mcguire William | | 21075 Broadwater Dr | | | | Athens | AL | 35614 | |
| McGuire Wood & Bissette PA | Frederick S Barbour & Mary E Euler | PO Box 3180 | | | | Aseville | NC | 28802 | |
| Mcguires Of Cadillac Inc | | Mcguires Resort | 7880 Mackinaw Trail | | | Cadillac | MI | 49601 | |
| Mcguires Resort | | 7880 Mackinaw Trail | | | | Cadillac | MI | 49601 | |
| Mcguirewoods Llp | Elizabeth L Gunn | One James Ctr | 901 East Cary St | | | Richmond | VA | 23219-4030 | |
| Mcguirewoods Llp | | Transpotomac Plaza | 1199 N Fairfax St Ste 1000 | Name Chg 6 01 Csp | | Alexandria | VA | 22314-1437 | |
| Mcguirewoods Llp | | Name Chg 6 01 Csp | Ste 900 Tysons Corner | 8280 Greensboro Dr | | Mclean | VA | 22102-3892 | |
| Mcguirewoods Llp | | Name Chg 6 01 Csp | 901 E Cary St 1 James Ctr | | | Richmond | VA | 23219-4030 | |
| Mcguirewoods Llp | | Ltr Add Chg 8 1 01 | 1 James Ctr 901 E Cary St | | | Richmond | VA | 23219-4030 | |
| Mcguirewoods Llp | | Ste 900 Tysons Corner | 8280 Greensboro Dr | | | Mclean | VA | 22102-3892 | |
| Mcguirewoods Llp | | Llp Transpotomac Plaza | 1199 N Fairfax St Ste 1000 | | | Alexandria | VA | 22314-1437 | |
| Mcguirewoods Llp  Eft | | 1 James Ctr 901 E Cary St | | | | Richmond | VA | 23219-4030 | |
| Mcguirewoods Llpeft | | 901 E Cary St 1 James Ctr | | | | Richmond | VA | 23219-4030 | |
| Mcguirk Nancy | | 31 Lincoln Ave | | | | Niles | OH | 44446 | |
| Mcgunigle Annette | | 3 Chislet | | | | Court | | WA89AP | United Kingdom |
| Mcgunigle Jeffrey | | 3 Chislet Court | | | | Widnes | | WA89AP | United Kingdom |
| Mchale Cheryl M | | 2247 Hazelnut Ln | | | | Kokomo | IN | 46902-4497 | |
| McHale Patrick | | 3291 W Gracelawn Ave | | | | Flint | MI | 48504 | |
| Mchattie R H | | Adnam | 3 Draymans Croft | | | Bicester | | OX6 7EA | United Kingdom |
| Mchatton Gary | | 4811 Southview Dr | | | | Anderson | IN | 46013 | |
| Mchenry Grady | | 3840 Kent St | | | | Flint | MI | 48503 | |
| Mchenry Ronald L | | 179 E Main St | | | | Cortland | OH | 44410-1239 | |
| Mchilliams Fluid Connectors | | Dba The Hose Pros | 7375 Convoy Ct | | | San Diego | CA | 92111 | |
| Mchugh Christopher | | 4095 Island Dr West | | | | Saginaw | MI | 48603 | |
| Mchugh Joseph J | | 203 Ashford Ct | | | | Noblesville | IN | 46062-9010 | |
| Mci | | 22001 Loudoun | | | | Ashburn | VA | 20147 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2278 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mci | | 500 Technology Dr | | | | Weldon Springs | MO | 63304 | |
| Mci | | PO Box 371392 | | | | Pittsburgh | PA | 15250-7392 | |
| Mci 6000032025 | | PO Box 96022 | | | | Charlotte | NC | 28296-0022 | |
| Mci Core | Pete Schwellenback | 6346 Plymouth Ave | | | | St Louis | MO | 63133 | |
| Mci Eft | | Frmly Worldcom Pymts Processin | Mci Dept Ch 10634 | Uptd Per Ltr 04 28 05 Gj | | Palatine | IL | 60055-0634 | |
| Mci Inc | | Mci | 1 Towne Sq Ste 900 | | | Southfield | MI | 48076-372 | |
| Mci International | | PO Box 42925 | | | | Philadelphia | PA | 19101-2925 | |
| Mci International | | Box 7777 W6390 | | | | Philadelphia | PA | 19175 | |
| Mci screwdriver Systems Inc | | PO Box 927 | | | | Noblesville | IN | 46061 | |
| Mci screwdriver Systems Inc | | 14800 Herriman Blvd | | | | Noblesville | IN | 46061 | |
| Mci screwdriver Systems Inc | | Mci | 14800 Herriman Blvd | | | Noblesville | IN | 46060 | |
| Mci Service Parts Inc | Accounts Payable | 7001 Universal Coach Dr | | | | Louisville | KY | 40258 | |
| Mci Service Parts Inc | Accounts Payable | 2900 East La Palma Ave | | | | Anaheim | CA | 92806 | |
| Mci Service Parts Inc | | 5th Fl | 1700 E Golf Rd | | | Schaumburg | IL | 60173 | |
| Mci Service Parts Inc | Glenn Alfon | 5th Fl | 1700 East Golf Rd | | | | IL | 60173 | |
| Mci Service Parts Inc | | 105 E Oakton | | | | Des Plaines | IL | 60018 | |
| Mci Service Parts Inc Canada | | 140 Otter St | | | | Winnepeg | MB | R3T 0M8 | Canada |
| Mci Telecommunications | | PO Box 73881 | | | | Chicago | IL | 60673-7881 | |
| Mci Tool & Die Inc | | 1395 Agricola Dr | | | | Saginaw | MI | 48604-9702 | |
| Mci Tool & Die Inc | | 1395 Agricola Dr | | | | Saginaw | MI | 48604 | |
| Mci Worldcom | | PO Box 21348 | Mail Drop 54 206d | | | Tulsa | OK | 74121-1800 | |
| Mci Worldcom | | PO Box 73677 | | | | Chicago | IL | 60673-7677 | |
| Mci Worldcom | | PO Box 73881 | | | | Chicago | IL | 60673-7881 | |
| Mci Worldcom Comm Inc | | PO Box 100233 | | | | Pasadena | CA | 91189-0233 | |
| Mci Worldcom Conferencing | | 27732 Network Pl | | | | Chicago | IL | 60673-1277 | |
| Mcilaney Jr Leo J | | 508 S Woodbridge St | | | | Bay City | MI | 48706-3221 | |
| Mcilrath Mitchell | | 714 S Main St | | | | Kokomo | IN | 46901 | |
| Mcilvain Michael | | 2629 San Rae Dr | | | | Kettering | OH | 45419-2767 | |
| Mcilvaine Trucking Inc | | 7556 Cleveland Rd | | | | Wooster | OH | 44691 | |
| Mcilwaine Joann T | | 5 Neuele Creek | | | | Penfield | NY | 14526 | |
| Mcinally Electric | | 1642 Mayfield Rd | PO Box 459 | | | Lapeer | MI | 48446 | |
| Mcinally John | | 6097 Prospect St | | | | Newfane | NY | 14108-1310 | |
| Mcindoo Wendy | | 12114 E 300 N | | | | Greentown | IN | 46936-9562 | |
| Mcinerney Dennis | | 492 Hickory Hollow Dr | | | | Canfield | OH | 44406-1049 | |
| Mcinerney Jeffrey | | 11230 Geddes | | | | Freeland | MI | 48623 | |
| Mcinerney Kristine | | 11230 Geddes | | | | Freeland | MI | 48623 | |
| Mcinerney Stacey | | 1108 Wilson St | | | | Bay City | MI | 48708 | |
| Mcinerney W | | 3284 Wintergreen West | | | | Saginaw | MI | 48603 | |
| Mcinnis Tony | | PO Box 498 | | | | Wesson | MS | 39191-0498 | |
| Mcintire Bob R | | 1051 S County Rd 300 E | | | | Kokomo | IN | 46902-4268 | |
| Mcintire Janet | | 8401 18 Mile Rd Unit 83d | | | | Sterling Heights | MI | 48313-0000 | |
| Mcintire Jennifer | | 1788 Roberts Ln | | | | Warren | OH | 44483 | |
| Mcintire John W | | 2135 N Locke St | | | | Kokomo | IN | 46901-1610 | |
| Mcintire Mary L | | 1051 S County Rd 300 E | | | | Kokomo | IN | 46902-4268 | |
| Mcintire Stacy | | 7330 W 320 S | | | | Russiaville | IN | 46979 | |
| Mcintosh Arthur | | 18 Lutz Ave | | | | Dayton | OH | 45420 | |
| Mcintosh Betty D | | 2244 Meadowlark Ln E | | | | Reynoldsburg | OH | 43068-4925 | |
| Mcintosh Cara | | 5635 Hoffman Norton Rd | | | | Bristolville | OH | 44402 | |
| Mcintosh Dawn | | 2337 Emerson Ave | | | | Dayton | OH | 45406 | |
| Mcintosh Edward | | 1923 Patterson Rd | | | | Dayton | OH | 45420 | |
| Mcintosh Engineering Pc | | 5800 West 68th St Ste E208 | | | | Tulsa | OK | 74131 | |
| Mcintosh Frances | | 4731 Pinecroft Ct | | | | Dayton | OH | 45424 | |
| Mcintosh Gloria J | | Rr 4 Box 85c | | | | De Kalb | MS | 39328-9415 | |
| Mcintosh Iii Lloyd | | 3323 Susannah Ave | | | | Dayton | OH | 45414 | |
| Mcintosh Jeremy | | 300 Janet Ave | | | | Carlisle | OH | 45005 | |
| Mcintosh Jeremy | | 6651 Berwick Dr | | | | Franklin | OH | 45005 | |
| Mcintosh Larry | | 2895 W Pekin Rd | | | | Springboro | OH | 45066 | |
| Mcintosh Larry | | 15793 Dechant Rd | | | | Farmersville | OH | 45325 | |
| Mcintosh Lisa | | 461 Miles Ave | | | | Tipp City | OH | 45371 | |
| Mcintosh Luther E | | 9420 S Palmer Rd | | | | Dayton | OH | 45424-1624 | |
| Mcintosh Matthew | | 1613 Lamberton | | | | Middletown | OH | 45044 | |
| Mcintosh Meco | | 2569 Carneige St | | | | Dayton | OH | 45406-4450 | |
| Mcintosh Nolan | | 13800 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Mcintosh Roy E | | 1409 Cornish Dr | | | | Vandalia | OH | 45377 | |
| Mcintosh Scott | | 2820 Shelburne Ln | | | | Beavercreek | OH | 45430 | |
| Mcintosh Sr Frederick | | 3742 Hermosa Dr | | | | Dayton | OH | 45416-1120 | |
| Mcintosh Stephen | | 1713 Russet Ave | | | | Dayton | OH | 45420 | |
| Mcintosh Terry | | 17311 E 49 Hwy I 28 | | | | Independence | MO | 64055 | |
| Mcintosh Timothy | | 6394 E Burt Rd | | | | Birch Run | MI | 48415 | |
| Mcintyre David | | 10091 Broken Woods Dr | | | | Miamisburg | OH | 45342 | |
| Mcintyre Deborah | | 10023 Seymour | | | | Burt | MI | 48417 | |
| Mcintyre Douglas | | 10023 Seymour Rd | | | | Burt | MI | 48417 | |
| Mcintyre Fred | | 542 Jeff Davis Pk Rd | | | | Fitzgerald | GA | 31750 | |
| Mcintyre Ike W | | 5517 Glenn Ave | | | | Flint | MI | 48505-5107 | |
| Mcintyre J | | 4 Dale Close | | | | Liverpool | | L31 8EB | United Kingdom |
| Mcintyre Lynn | | 6952 Old Akron Rd | | | | Lockport | NY | 14094 | |
| Mcintyre Michael | | 1398 Weaver Pkwy | | | | N Tonawanda | NY | 14120 | |
| Mcintyre Robert A | | 2840 Schemm St | | | | Saginaw | MI | 48602-3728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcintyre Services Corp Eft | | Dba Greenskeeper Lawn and Tree | 208 Oakhurst St | | | Lockport | NY | 14094-1921 | |
| Mcintyre Services Corp Eft | | Dba Greenskeeper Lawn & Tree | 208 Oakhurst St | | | Lockport | NY | 14094-1921 | |
| Mcintyre Services Corp Inc | | Greenskeeper Lawn & Tree Care | 208 Oakhurst St | | | Lockport | NY | 14094 | |
| Mcintyre Steel Corp | | 3501 Hyde Pk Blvd | | | | Niagara Falls | NY | 14305 | |
| Mcintyre Stephen | | 6174 Royalton Ctr Rd | | | | Akron | NY | 14001 | |
| Mcintyre Susan | | 2192 Bullock Rd | | | | Bay City | MI | 48708-9654 | |
| Mcintyre Thomas | | 4287 Shreve | | | | Bridgeport | MI | 48722 | |
| Mcintyre William | | 763 Grace Dr | | | | Carmel | IN | 46032 | |
| Mcintyre Willie | | 120 Newburg Pl | | | | Jackson | MS | 39206 | |
| Mciver Engineering & Eft | | Controls Inc | 12500 W Silver Spring Dr | | | Butler | WI | 53007 | |
| Mciver Engineering and Eft Controls Inc | | 12500 W Silver Spring Dr | | | | Butler | WI | 53007 | |
| Mcivor Mandy | | 6212 Baldwin Rd | | | | Swartz Creek | MI | 48473 | |
| Mcjunkin Corp | | 914 W 36 St North | | | | Tulsa | OK | 74127 | |
| Mckay Amy | | 2607 Transit Rd | | | | Newfane | NY | 14108 | |
| Mckay Cheryl R | | 4873 Stony Creek Ave Nw | | | | Comstock Pk | MI | 49321-9135 | |
| Mckay Edward W | | 4873 Stony Creek Ave Nw | | | | Comstock Pk | MI | 49321-9135 | |
| Mckay Elizabeth S | | 1909 St Charles Ct | | | | Kokomo | IN | 46902-6122 | |
| Mckay Elizabeth Sheila | | 1909 St Charles Ct | | | | Kokomo | IN | 46902 | |
| Mckay F | | 75 Fairway Circle | Connolly | | | Perth | | 00627 | Australia |
| Mckay James | | 41 Lamoreaux | | | | Comstock Pk | MI | 49321 | |
| Mckay Justin | | 1934 S Buckeye | | | | Kokomo | IN | 46902 | |
| Mckay Leisha | | 2865 Pimlico Ln | | | | Saginaw | MI | 48603 | |
| Mckay Norman D | | 128 Lake St | | | | Wilson | NY | 14172-9656 | |
| Mckay Patrick | | 397 Ambleside Way | | | | Amherst | OH | 44001 | |
| Mckay Richard J | | 7173 Leyton Dr Se | | | | Grand Rapids | MI | 49546-7338 | |
| Mckay Simpson Lawler Franklin & Foreman | | PO Box 2488 | | | | Ridgeland | MS | 39158 | |
| Mckay Timothy | | 27622 Henry Gunn Rd | | | | Atlanta | IN | 46031 | |
| Mckay Timothy | | 27266 Henry Gunn Rd | | | | Atlanta | IN | 46031 | |
| Mckean James | | 1253 Ctr St W | | | | Warren | OH | 44481-9455 | |
| Mckean Recena | | 413 Holly Berry Dr | | | | Clinton | MS | 39056 | |
| Mckechnie Plastic Components | | Mckechnie Tooling & Engineer | 501 West Prairie Ave | Fax 218 894 3953 | | Staples | MN | 56479 | |
| Mckechnie Plastic Components I | | Liberty Hwy 93 | | | | Easley | SC | 29641 | |
| Mckechnie Plastic Components I | | Mckechnie Tooling & Engineerin | 501 W Prairie Ave | Airport Industrial Pk | | Staples | MN | 56479 | |
| Mckechnie Tooling & Engineering | Accounts Payable | Airport Industrial Pk | | | | Staples | MN | 56479 | |
| Mckechnie Tooling & Enrg | | Frmly Mckechnie Plastic Compts | 501 W Prairie Ave W | | | Staples Hld D Fidler | MN | 56479-3205 | |
| Mckechnie Tooling & Enrg | | PO Box 1213 Dept 882 | | | | Newark | NJ | 07101-1213 | |
| Mckechnie Tooling And Engineering | | Airport Industrial Pk | | | | Staples | MN | 56479 | |
| Mckee Barbara L | | PO Box 2439 | | | | Kokomo | IN | 46904-2439 | |
| Mckee Bradley | | 46 East Mckinley | | | | Brookville | OH | 45309 | |
| Mckee Brian | | 876 The Circle | | | | Lewiston | NY | 14092 | |
| Mckee Carl | | 2245 E Midland | | | | Bay City | MI | 48706 | |
| Mckee Doris A | | 1648 N Jones Rd | | | | Essexville | MI | 48732-1549 | |
| Mckee Douglas | | 191 Mccarty Rd | | | | Jackson | MS | 39212 | |
| Mckee Gordon | | PO Box 112 | | | | Lapeer | MI | 48446-0112 | |
| Mckee James | | 1409 Marilyn Cr | | | | Eaton | OH | 45320 | |
| Mckee James E | | 7230 Bear Ridge Rd | | | | N Tonawanda | NY | 14120-9586 | |
| Mckee Janaire | | 2717 Dunstan Dr Nw | | | | Warren | OH | 44485 | |
| Mckee John | | 1758 W 800 S | | | | Bunker Hill | IN | 46914 | |
| Mckee Joseph | | 1324 104th Sl | | | | Niagara Falls | NY | 14304-2924 | |
| Mckee Jr Gary | | 9403 West Lauderdale Rd | | | | Collinsville | MS | 39325 | |
| Mckee Linda | | 805 Western | | | | Kokomo | IN | 46901-1817 | |
| Mckee Linda | | 31524 Schoenherr Rd | A 2 | | | Warren | MI | 48093 | |
| Mckee Marilyn D | | 748 Comstock St Nw | | | | Warren | OH | 44483-3104 | |
| Mckee Mark | | 3228 Quaker Rd | | | | Gasport | NY | 14067 | |
| Mckee Matthew | | 200 Pk Ave | | | | Lockport | NY | 14094 | |
| Mckee Robert | | 12653 Forestedge Dr | | | | St Louis | MO | 63138 | |
| Mckee Stephen M | | Rt 3 Box 209 | | | | Chelsea | OK | 74016 | |
| Mckee Stephen M | | Armstrong & Lowe | 1401 S Cheyenne | | | Tulsa | OK | 74119-3440 | |
| Mckee Steven | | 2712 Hwy 31 N | | | | Hartselle | AL | 35640 | |
| Mckeehan Harold P | | 7360 Township Line Rd | | | | Waynesville | OH | 45068-9527 | |
| Mckeen Charles | | 9635 Bayview Dr | 308 | | | Ypsilanti | MI | 48197 | |
| Mckeesport City Treasurer | | 301 Fifth Ave 1st Fl | | | | Mckeesport | PA | 15132 | |
| Mckeever John | | 7435 Akron Rd | | | | Lockport | NY | 14094-9308 | |
| Mckeever Jonathon | | 12 W Xenia St | | | | Jamestown | OH | 45335 | |
| Mckeever Mary | | 120 Glacier | | | | Youngstown | OH | 44509 | |
| Mckeithan James | | 2055 Debakeleer | | | | Farrell | PA | 16121 | |
| Mckellar Larry | | 1705 Birchwood Ct | | | | North Brunswick | NJ | 08902 | |
| Mckellar Lora | | 1285 Graf Rd | | | | Caro | MI | 48723 | |
| Mckellar Michael | | 4730 North Graham Rd | | | | Freeland | MI | 48623 | |
| Mckelphin Bessie M | | 2617 Raskob St | | | | Flint | MI | 48504-3358 | |
| Mckelphin Judith | | 2617 Raskob St | | | | Flint | MI | 48504-3358 | |
| Mckelvy Frederick | | 2471 Woodland Estates Dr | | | | Midland | MI | 48642 | |
| Mckenna & Co | | 5th Fl Lippo Tower | 89 Queensway | | | Hong Kong | | | Hong Kong |
| Mckenna A | | 21 Shaldon Rd | Southdene | | | Kirkby | | L32 6RT | United Kingdom |
| Mckenna and Co 5th Fl Lippo Tower | | 89 Queensway | | | | | | | Hong Kong |
| Mckenna Cameron | | 160 Aldersgate St Mitre House | London | | | Ecia 4dd England | | | United Kingdom |
| Mckenna Cameron | | 160 Aldersgate St Mitre House | London | | | Ecia 4dd | | | United Kingdom |
| Mckenna Dupont Higgins | | & Byrnes Attorneys | 229 Broad St | PO Box 610 | | Red Bank | NJ | 077010610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mckenna Dupont Higgins & Byrnes | | 229 Broad St | | | | PO Box 610 | NJ | 07701 | |
| Mckenna Dupont Higgins and Byrnes Attorneys | | 229 Broad St | PO Box 610 | | | Red Bank | NJ | 07701-0610 | |
| Mckenna Heating & Cooling Inc | | 381797456 | 6837 Chase Rd | | | Dearborn | MI | 48126-1786 | |
| Mckenna Heating and Cooling Inc | | 6837 Chase Rd | | | | Dearborn | MI | 48126-1786 | |
| Mckenna Long & Aldridge Llp | | Frmly Mckenna & Cuneo | 1900 K St Nw | Nm Chg 9 23 02 Cp | | Washington | DC | 20006 | |
| Mckenna Long & Aldridge Llp | | Frmly Mckenna & Cuneo Llp | 1900 K St N W | Rm Chg 07 07 03 Am | | Washington | DC | 20006 | |
| Mckenna Long & Aldridge Llp | | PO Box 116573 | | | | Atlanta | GA | 30368 | |
| Mckenna Long and Aldridge Llp | | 1900 K St Nw | | | | Washington | DC | 20006 | |
| Mckenna Mark | | 6027 Doverton Dr | | | | Noblesville | IN | 46062-7698 | |
| Mckenna Michael | | 2121 Ctrville Station Rd | | | | Centerville | OH | 45459 | |
| Mckenna Michael | | 4 Christine Ave | | | | Mercerville | NJ | 08619 | |
| Mckenna Michael D | | 7912 Pinnochio Ave | | | | Las Vegas | NV | 89131-3587 | |
| Mckenna P J | | 21 Shaldon Rd | Southdene | | | Kirkby | | L32 6RT | United Kingdom |
| Mckenna Robert E | | 1307 Pebble Creek Rd | | | | Marietta | GA | 30067 | |
| Mckenna Robert E | | 1307 Pebble Creek Rd | | | | Marrietta | GA | 30067 | |
| Mckenna Robert S | | 4840 Mapleton Rd | | | | Lockport | NY | 14094-9678 | |
| Mckenna Service Company | Cust Service | 901 E Orchard Ave Unit J | | | | Mundelein | IL | 60060-3016 | |
| Mckenna Timothy | | 505 Donair Dr | | | | Sandusky | OH | 44870 | |
| Mckenna Tracy | | 8452 Townline Rd | | | | Gasport | NY | 14067 | |
| Mckenney Elvin | | PO Box 310078 | | | | Flint | MI | 48531-0078 | |
| Mckenzie Andrew | | 60 Quanicassee Rd | | | | Reese | MI | 48757 | |
| Mckenzie Billy | | 188 Gladys Rd | | | | Columbus | OH | 43228-1784 | |
| Mckenzie Chad | | 12076 Federal Rd | | | | Orient | OH | 43146 | |
| Mckenzie Flora | | 199 West Ave | | | | Lockport | NY | 14094 | |
| Mckenzie Gary | | 224 Indiana Ave | | | | Dayton | OH | 45410 | |
| Mckenzie Handling Systems Inc | | 3127 Dublin Ln | | | | Bessemer | AL | 35020 | |
| Mckenzie Jennifer | | 993 Beaujolais Pl | | | | Columbus | OH | 43119 | |
| Mckenzie Karen | | 18119 Red Oaks | | | | Macomb Twsp | MI | 48044-2477 | |
| Mckenzie Kelly | | 3523 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Mckenzie L | | 199 West Ave | | | | Lockport | NY | 14094 | |
| Mckenzie Lashonda | | 199 West Ave | | | | Lockport | NY | 14094 | |
| Mckenzie Lyle W | | 2804 S Country Club Dr | | | | Avon Pk | FL | 33825-8812 | |
| Mckenzie Matthew | | 4484 M 65 | | | | Oscoda | MI | 48750-9229 | |
| Mckenzie Rachel | | 110 Preston Rd Upper | | | | Cheektowaga | NY | 14215 | |
| Mckenzie Raymond | | 18622 St Aubin | | | | Detroit | MI | 48234 | |
| Mckenzie Roland W | | 104 Apache Trail | | | | Hertford | NC | 27944-8135 | |
| Mckenzie Stacie | | 229 Orville St Apt8 | | | | Fairborn | OH | 45324 | |
| Mckeon Judith Ann | | PO Box 433 | | | | Saint Helen | MI | 48656-0433 | |
| Mckeon Larry E | | PO Box 433 | | | | Saint Helen | MI | 48656-0433 | |
| Mckeown Russell | | 6677 Drake Settlement Rd | | | | Appleton | NY | 14008 | |
| Mckeown Thomas | | 22 Jackson Close | | | | Rainhill | | L356DA | United Kingdom |
| Mckerchie Rosalie Ann | | 1477 Lincoln Ave | | | | Mount Morris | MI | 48458-1306 | |
| Mckernan Charles | | 2725 Tomkins Ct | | | | Newfane | NY | 14108 | |
| Mckernan James | | 1142 Leslie Ln | | | | Girard | OH | 44420 | |
| Mckernan Jr James | | 3828 Mapleton Rd | | | | N Tonawanda | NY | 14120-9509 | |
| Mckernan Linda | | 659 E Kline St | | | | Girard | OH | 44420-2327 | |
| Mckernan Michael J | | 2034 Palm View Rd | | | | Sarasota | FL | 34240-7509 | |
| Mckernan Stacie | | PO Box 175 | | | | Olcott | NY | 14126 | |
| Mckesson Corp | Customer Svc Naomi Gordon | 8121 10th Ave North | | | | Golden Valley | MN | 55427 | |
| Mckesson Health Solutions Llc | | 22423 Network Pl | | | | Chicago | IL | 60673-1224 | |
| Mckesson Health Solutions Llc | | 335 Interlocken Pkwy | | | | Broomfield | CO | 80021 | |
| Mckethern Robert | | 7212 Greenfield Rd | | | | Montgomery | AL | 36117-7504 | |
| Mckevitt Alan | | 20 Lidgate Close | | | | Winstanley | | WN3 6HA | United Kingdom |
| Mckevitt James | | 19 Barnes Dr | | | | Lydiate | | | United Kingdom |
| Mckibben Cantu Eunice K | | 6074 W County Rd 90 S | | | | Kokomo | IN | 46901-9706 | |
| Mckibben Penny B | | 1313 Meadowbrook Dr | | | | Kokomo | IN | 46902-5623 | |
| Mckiddy Jr Tony | | 5731 Fairview Dr | | | | Carlisle | OH | 45005-3048 | |
| Mckie Daniel K | | 3909 Lockport Rd | | | | Sanborn | NY | 14132-9407 | |
| Mckillip Mark J | | 1012 N Philips St | | | | Kokomo | IN | 46901-2652 | |
| Mckillips Darrell K | | 1615 Seneca St | | | | Sandusky | OH | 44870-3060 | |
| Mckillips Dennis M | | 922 A St | | | | Sandusky | OH | 44870-3101 | |
| Mckillips Jr Claude | | 415 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Mckillips Karen | | 10026 Oberlin Rd | | | | Elyria | OH | 44035 | |
| Mckillips Kim D | | 1830 Mills St | | | | Sandusky | OH | 44870 | |
| Mckinlay Transport Ltd | | Centra Inc Scac Mckt | PO Box 80 | | | Warren | MI | 48090 | |
| Mckinlay Transport Ltd Ltd | | PO Box 80 | | | | Warren | MI | 48090 | |
| Mckinley Equipment Corp | | 17611 Armstrong Ave | | | | Irvine | CA | 92614 | |
| Mckinley High School | | 1500 Elmwood Ave | | | | Buffalo | NY | 14207 | |
| Mckinley James | | 3429 Weathered Rock Cir | | | | Kokomo | IN | 46902 | |
| Mckinley Jillian | | 845 Continental Ct Apt 4 | | | | Vandalia | OH | 45377 | |
| Mckinley Or Mckenny Robbie | | | | | | | | | |
| Mckinley Plastics | | 1988 St Francis Ave | | | | Niles | OH | 44446 | |
| Mckinley Sarah | | 1114 Enterprise Rd | | | | Walexandria | OH | 45381 | |
| Mckinley Warren | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Mckinney Angel | | 1228 Trieschman Ave 4 | | | | Dayton | OH | 45408 | |
| Mckinney Betty J | | 12476 W 550 N | | | | Flora | IN | 46929-9570 | |
| Mckinney Brent | | 7028 S Cr 750 E | | | | Kirklin | IN | 46050 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2281 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mckinney Bruce A | | PO Box 225 | | | | Georgetown | IL | 61846-0225 | |
| Mckinney Charnese | | 105 Macgregor Dr | | | | Trotwood | OH | 45426 | |
| Mckinney Debra | | 1826 Sundale Ave | | | | Dayton | OH | 45406 | |
| Mckinney Donna | | 661 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Mckinney Everett | | 9405 Deardoff Rd | | | | Franklin | OH | 45005 | |
| Mckinney Fannie | | 3695 Apt K Village Dr | | | | Franklin | OH | 45005 | |
| Mckinney Gloria J | | 1120 Kenilworth Ave Se | | | | Warren | OH | 44484-4917 | |
| Mckinney Heather | | 23210 Middlebelt | Apt 202 | | | Farmington Hills | MI | 48336 | |
| Mckinney James O | | 518 S York St | | | | Denver | CO | 80209 | |
| Mckinney James R | | 661 Springwater Rd | | | | Kokomo | IN | 46902-4887 | |
| Mckinney Janice | | 3184 Martharose Ct | | | | Flint | MI | 48504 | |
| Mckinney Jay T | | 5344 E County Rd 800 N | | | | Frankfort | IN | 46041-7932 | |
| Mckinney Kelvin | | 2632 Emerald Dr | | | | Jackson | MS | 39212 | |
| Mckinney Margaret M | | 6485 N 1000 W | | | | Sharpsville | IN | 46068-9249 | |
| Mckinney Matthew | | 4414 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Mckinney Michelle | | 704 Huron Ave | | | | Dayton | OH | 45407 | |
| Mckinney Monica | | PO Box 435 | | | | Dayton | OH | 45401-0435 | |
| Mckinney Patricia | | 4414 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Mckinney Patricia | | 756 Sherwood Ave | | | | Youngstown | OH | 44511 | |
| Mckinney Patricia A | | 203 Hemple Rd | | | | Farmersville | OH | 45325-1208 | |
| Mckinney R | | 1521 N 500 E | | | | Anderson | IN | 46012-9223 | |
| Mckinney Ralph | | 27149 Crooked Creek Rd | | | | Atlanta | IN | 46031 | |
| Mckinney Ralph A | | 27149 Crooked Creek Rd | | | | Atlanta | IN | 46031 | |
| Mckinney Reed | | 316 Harrison Court | | | | Greentown | IN | 46936 | |
| Mckinney Regina | | 7727 Dayton Farmersville Rd | | | | Dayton | OH | 45418 | |
| Mckinney Sharon C | | 3150 Mccleary Jacoby Rd | | | | Cortland | OH | 44410-1718 | |
| Mckinney William | | 1223 S Ohio St | | | | Kokomo | IN | 46902-1863 | |
| Mckinney William R | | 1223 S Ohio St | | | | Kokomo | IN | 46902-1863 | |
| Mckinney Yvette | | 635 Osmond Ave | | | | Dayton | OH | 45417 | |
| Mckinnie William | | 2346 N 48th St | | | | Milwaukee | WI | 53210 | |
| Mckinnon Clifford | | 1376 W Anderson Rd | | | | Linwood | MI | 48634-9730 | |
| Mckinnon Francis M | | 4136 Flajole Rd | | | | Rhodes | MI | 48652-9509 | |
| Mckinnon Linda S | | 4136 Flajole Rd | | | | Rhodes | MI | 48652-9509 | |
| Mckinnon Terry | | 200 S Adams St | | | | Pendleton | IN | 46064-1112 | |
| Mckinny Elbert | | 3925 Cabaret Trail | | | | Saginaw | MI | 48603 | |
| Mckinny Jr Elbert | | 3909 Cabaret Trail Apt 1 | Apt 2 | | | Saginaw | MI | 48603-2204 | |
| Mckinsey & Co Inc | | Addr 8 96 | 2 Huston Ctr Ste 3500 | | | Huston | TX | 77010 | |
| Mckinsey and Co Inc | | 2 Huston Ctr Ste 3500 | | | | Huston | TX | 77010 | |
| Mckinstry Jr Harold K | | 6632 Radewahn Rd | | | | Saginaw | MI | 48604-9211 | |
| Mckinstry Roy | | 19225 Meadowridge Dr | | | | Livonia | MI | 48152 | |
| Mckinzie Edward | | 309 Monticello St | | | | Hazlehurst | MS | 39083 | |
| Mckinzie Shanta | | 813 Dissa St | | | | Brookhaven | MS | 39601 | |
| Mckissick Allen | | 109 Dawkins St | | | | Cowpens | SC | 29330 | |
| Mckissick Trucking Of Ohio Inc | | Scac Mkko | 699 Pinegrove School Rd | | | Venus | PA | 16364 | |
| Mckissick Trucking Of Ohio Inc | | PO Box 62 | | | | Venus | PA | 16364 | |
| Mckitrick Deren | | 105 Springhouse Dr | | | | Union | OH | 45322 | |
| Mckleroy Jonathan | | 550 Greensport Rd | | | | Ashville | AL | 35953 | |
| Mcknight Angelia | | 3017 Nursery Ave Sw | | | | Wyoming | MI | 49509 | |
| Mcknight Arthur | | 5388 Potter Rd | | | | Burton | MI | 48509-1345 | |
| Mcknight Barbara | | PO Box 333 | | | | Brookfield | OH | 44403-0333 | |
| Mcknight David | | 8452 Yoder | | | | Kinsman | OH | 44428 | |
| Mcknight David | | 5082 Harbor Oaks Dr | | | | Waterford | MI | 48329 | |
| Mcknight Dennis | | 3424 Longview St | | | | Flushing | MI | 48433 | |
| Mcknight Earleen | | 4045 Gallagher St | | | | Saginaw | MI | 48601-4227 | |
| Mcknight Patricia | | 6644 Pk Ln | | | | Hillsboro | OH | 45133 | |
| Mcknight Phillip | | 3614 Shady Groves | | | | Manuel | TX | 77578 | |
| Mcknight William | | 1565 Huffman Dr Sw | | | | Warren | OH | 44481 | |
| Mckone Jessica | | 4385 W Burt Rd | | | | Montrose | MI | 48457 | |
| Mckone Richard B | | 11110 W Mt Morris Rd | | | | Flushing | MI | 48433-9252 | |
| Mckoon Bradley | | 1609 E Wheeler | | | | Kokomo | IN | 46902 | |
| Mckoon Sheila | | 11327 W 200 S | | | | Russiaville | IN | 46979-9794 | |
| Mckoy Jamie | | 264 Westpoint Ave | | | | Somerset | NJ | 08873 | |
| Mckoy Joi | | 264 West Point Ave | | | | Somerset | NJ | 08873 | |
| Mckune M | | 6589 Parkwood Dr | | | | Lockport | NY | 14094 | |
| Mcl Electrical Systems Integration | Accounts Payable | 660 Corporate Way | | | | Pulaski | WI | 54162 | |
| Mcl Ryder Transport Eft | | 770 Stevenson Rd S | | | | Oshawa Canada | ON | L1J 7C8 | Canada |
| Mcl Ryder Transport Eft | | Name Change On 092096 | 770 Stevenson Rd S | | | Oshawa | ON | L1J 7C8 | Canada |
| Mclain Daniel | | 889 Herr Rd | | | | Fairborn | OH | 45324 | |
| Mclain Lawrence W | | 11454 Wilson Rd | | | | Otisville | MI | 48463-9733 | |
| Mclain Michael | | 150 Bellaire Ave Apt 4 | | | | Dayton | OH | 45420-1755 | |
| Mclain Thomas | | 9085 Altura Dr | | | | Warren | OH | 44484 | |
| Mclane John | | 426 E Liberty | | | | Girard | OH | 44420 | |
| Mclane Michael | | 5085 Saxony Ln | | | | Greendale | WI | 53129 | |
| Mclaren Cars Limited | | Mclaren Technology Ctr | Chertsey Rd | | | | | GU21 4YH | United Kingdom |
| Mclaren Cars Limited Mclaren Technology Center | | Chertsey Rd | | | | Woking | | 0GU21- 4YH | United Kingdom |
| Mclaren Cars Limited Mclaren Technology Center | | Chertsey Rd | | | | Woking | | GU21 4YH | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mclaren Hart | | C o C Weaver Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48263-1668 | |
| Mclaren hart | | C o J Faerroli Dymeka Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Mclaren Hart | | C O Kelly Gallagher | 1000 Town Ctr Ste 600 | | | Southfield | MI | 48075 | |
| Mclaren Hart | | Box 751421 | | | | Charlotte | NC | 28275 | |
| Mclaren Hart C o C Weaver Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48263-1668 | |
| Mclaren hart C o J Faerroli Dymeka Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| Mclaren Hart C O Kelly Gallagher | | 1000 Town Ctr Ste 600 | | | | Southfield | MI | 48075 | |
| Mclaren Hart Environmental | | Engineering | 11101 White Rock Rd | | | Rancho Cordova | CA | 95670 | |
| Mclaren Hart Environmental Engineering | | 11101 White Rock Rd | | | | Rancho Cordova | CA | 95670 | |
| Mclaren Hart Inc | | 9323 Stockport Pl | | | | Charlotte | NC | 28273 | |
| Mclaren I | | 6 Melrose Gardens | Croston | | | Nr Preston | | PR5 7HR | United Kingdom |
| Mclaren Medical Management Inc | | PO Box 7700 | Dept 77672 | | | Detroit | MI | 48277-0672 | |
| Mclaren Performance Technologies | Accounts Payable | 32233 West Eight Mile Rd | | | | Livonia | MI | 48152-1361 | |
| Mclaren Regional Med Center | | C o 21599 W 11 Mile Rd Ste 300 | | | | Southfield | MI | 48076 | |
| Mclaren Regional Medical | | Center | 401 S Ballenger Hwy | Chg Per W9 5 21 04 Cp | | Flint | MI | 48532 | |
| Mclaren Regional Medical Center | | 401 S Ballenger Hwy | | | | Flint | MI | 48532 | |
| Mclaren Regional Medical Cntr | | Educ Resources And Develop | 401 S Ballenger Hwy | Education Coordinator | | Flint | MI | 48532-3685 | |
| Mclaren Regional Medical Cntr Educ Resources And Develop | | 401 S Ballenger Hwy | Education Coordinator | | | Flint | MI | 48532-3685 | |
| Mclaren Regional Medical Ctr | | 401 S Ballenger Hwy | | | | Flint | MI | 48532-3638 | |
| Mclaren Regional Medical Ctr | | 401 S Ballenger Hwy | | | | Flint | MI | 48532-3685 | |
| Mclaren Robert | | 234 Trace Ridge Rd | | | | Hoover | AL | 35244 | |
| Mclaren Robert | | 234 Trace Ridge Rd | | | | Hoover | AL | 35244 | |
| Mclaren Thomas | | 6411 Bernhard Cir | | | | Grand Blanc | MI | 48439-9719 | |
| Mclaren Wellness Center | | 401 S Ballenger Hwy | | | | Flint | MI | 48532 | |
| Mclauchlin Daisy | | 83 Florida St | | | | Buffalo | NY | 14208 | |
| Mclaughlin Burton | | 2430 River Dr | | | | Moline | IL | 61265 | |
| Mclaughlin Carol E | | 5999 Torolo Ln | | | | Lowellville | OH | 44436-9515 | |
| Mclaughlin David | | 7927 Slayton Settlement Rd | | | | Gasport | NY | 14067-9302 | |
| Mclaughlin David | | 5912 Wynkoop Rd | | | | Lockport | NY | 14094 | |
| Mclaughlin Deborah | | 4300 Fair Oaks Rd 3 | | | | Dayton | OH | 45405 | |
| Mclaughlin Donald | | 1424co Rd 21 N | | | | Prattville | AL | 36067-7439 | |
| Mclaughlin Ford | Danton | 550 N Woodward Ave | | | | Royal Oak | MI | 48067 | |
| Mclaughlin Inc | Pete Mclaughlin | 3400 Yankee Rd | PO Box 1007 | | | Middletown | OH | 45042 | |
| Mclaughlin James | | 340 Welcome Way | | | | Carlisle | PA | 45005 | |
| Mclaughlin Joseph H | | 357 N Summit Rd | | | | Jamestown | PA | 16134-9208 | |
| Mclaughlin Lorraine | | 350 E Clark St Apt 4 | | | | Davison | MI | 48423 | |
| Mclaughlin Susan | | [Address on File] | | | | | | | |
| Mclaughlin Susan A | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Mclaughlin Wanda | | 619 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Mclaughlin Young Consulting | | 4400 Pk Rd Ste 330 | | | | Charlotte | NC | 28209 | |
| Mclaurin Dulani | | 3801 Castano Dr | | | | Dayton | OH | 45416 | |
| Mclaurin Felicia | | 3332 Redmond Ave | | | | Jackson | MS | 39213 | |
| Mclaurin Kathy | | 2964 Hwy 145 | | | | Saltillo | MS | 38866 | |
| Mclaurin Maurice | | PO Box 584 | | | | Ridgeland | MS | 39157 | |
| Mclauthlin Iii Robert | | 5 Everett St | | | | East Brunswick | NJ | 08816 | |
| Mclean Chris | | 1416 Stoney Creek Circle | | | | Carmel | IN | 46032 | |
| Mclean David | | 556 S Diamond Mill Rd | | | | New Lebanon | OH | 45345 | |
| Mclean Douglas | | 7222 Meadow View Dr | | | | Lockport | NY | 14094 | |
| Mclean Gerald | | 4124 N Henderson Rd | | | | Davison | MI | 48423 | |
| Mclean Kris | | 7222 Meadow View Dr | | | | Lockport | NY | 14094 | |
| Mclean Mathew | | 4120 Sheridan | | | | Saginaw | MI | 48601 | |
| Mclean Midwest | | C o Quality Sales Inc | 5716 Swan Dr | | | Clayton | OH | 45315 | |
| Mclean Midwest | | C o Alliance Sales Co | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 | |
| Mclean Midwest | | C o Reagan compar | 3301 Country Club Rd Ste 2211 | | | Endicott | NY | 13760 | |
| Mclean Midwest | | C o Quality Sales Inc | 6200 Som Ctr Rd Ste C 14 | | | Solon | OH | 44139 | |
| Mclean Midwest Corp Eft | | 11611 Business Pk Blvd N | | | | Champlin | MN | 55316 | |
| Mclean Midwest Corp Eft | | Apw Mclean Apw Thermal Mgmt | 11611 Business Pk Blvd N | | | Champlin | MN | 55316 | |
| Mclean Midwest Corporation | | Dept Ch 14197 | | | | Palatine | IL | 60055-4197 | |
| Mclean Tracy | | 240 Habron Court | | | | New Lebanon | OH | 45345 | |
| Mclearran Jennifer | | 213 Bricker Ave | | | | Dayton | OH | 45427 | |
| Mclearran Rhonda | | 304 Albers Ave | | | | Dayton | OH | 45427 | |
| Mclellan Robert | | 3270 Weigl Rd | | | | Saginaw | MI | 48609-9792 | |
| Mclemore Alesia | | 3820 Apt B1 Lakebend Dr | | | | Dayton | OH | 45404 | |
| Mclemore Brandy | | 6116 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Mclemore Bryan | | 6246 County Rd 81 | | | | Danville | AL | 35619 | |
| Mclemore Charles | | 7250 Hwy 36 | | | | Danville | AL | 35619-9603 | |
| Mclemore Eddy | | 218 Jones Rd | | | | Taft | TN | 38486-5114 | |
| Mclemore H | | 401 County Rd 1081 | | | | Chartage | TX | 75633 | |
| Mclemore Jr Charles | | 3657 Wilmore St | | | | Dayton | OH | 45416 | |
| Mclemore Linda | | 23375 M 82 | | | | Howard City | MI | 49329 | |
| Mclemore Maryann | | 4025 S Irish Rd | | | | Davison | MI | 48423 | |
| Mclemore Raymond T | | 29487 8th Ave E | | | | Ardmore | AL | 35739-8049 | |
| Mclemore Renner Melissa | | 1699 Academy Rd | | | | Adrian | MI | 49221 | |
| Mclemore Timothy | | 2862 Bobbie Pl Apt 2 C | | | | Kettering | OH | 45429 | |
| Mclendon George | | 1150 Main Ave Sw | | | | Warren | OH | 44483 | |
| Mclennan Cnty Crt Clerk | | PO Box 2451 | | | | Waco | TX | 76701 | |
| Mclennan Sound Monitoring Inc | | 782 W M St | | | | Springfield | OR | 97477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mclennan Sound Monitoring Inc | | 782 West M St | | | | Springfield | OR | 97477 | |
| Mcleod Allan E | | 9683 Ashlyn Cir | | | | Owings Mills | MD | 21117-3278 | |
| Mcleod Charles G | | 6794 Dixie Hwy | | | | Bridgeport | MI | 48722-9701 | |
| Mcleod J J | | 94 Ennisdale Dr | | | | West Kirby | | CH489UB | United Kingdom |
| Mcleod James | | 2612 Julianne Dr | | | | Saginaw | MI | 48603-3026 | |
| Mcleod Michelle | | 3429a Eagles Loft | | | | Cortland | OH | 44410 | |
| Mcleod Truc Kparts Inc | | 5540 Skyland Blvd E | | | | Tuscaloosa | AL | 35407 | |
| Mcleod Truck Parts Inc | | PO Box 70280 | | | | Tuscaloosa | AL | 35407 | |
| Mclerran Jr T | | 315 S 3Rd St | | | | Tipp City | OH | 45371-1725 | |
| Mclerran Tommy K Jr | | PO Box 532 | | | | Waskom | TX | 75692 | |
| Mclin Bobby | | 10027 Lucas Ferry Rd | | | | Tanner | AL | 35671 | |
| Mclin Carolyn | | PO Box 397 | | | | Tanner | AL | 35671-0397 | |
| Mclin Dorothy S | | 5509 Deckard Dr | | | | Jackson | MS | 39209-4506 | |
| Mclin Harry | | 1703 Brookmeade Ave | | | | Athens | AL | 35611 | |
| Mclin James | | PO Box 397 | | | | Tanner | AL | 35671 | |
| Mclin Johnnie | | 117 Royal Dr Apt 2906 | | | | Madison | AL | 35758 | |
| McLin Johnnie | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | | Huntsville | AL | 35801 | |
| Mclin Joyce | | PO Box 1425 | | | | Athens | AL | 35612-6425 | |
| Mclin Jr Wesley | | 121 Mclin Pl | | | | Florence | MS | 39073 | |
| Mclin Randolph | | 117 Royal Dr Apt 2906 | | | | Madison | AL | 35758 | |
| Mclochlin James | | 1051 S Armstrong St | | | | Kokomo | IN | 46902-6302 | |
| Mclochlin Judy M | | 1051 S Armstrong St | | | | Kokomo | IN | 46902-6302 | |
| Mcloone | | 75 Summer St | | | | Lacrosse | WI | 54602-1117 | |
| Mcloughlin M | | 11 Rowan Grove | | | | Liverpool | | L36 5XU | United Kingdom |
| Mcloughlin Pamela | | 42309 Waterfall Rd | | | | Northville | MI | 48167 | |
| Mclouth Lamar | | 5419 North State Rd | | | | Davison | MI | 48423 | |
| Mcm Corp | | Industrial Ln | | | | Oneida | TN | 37841 | |
| Mcm Corp | Robert E Cowan | 1740 River Hill | | | | Nashville | TN | 37210 | |
| Mcm Electronics | | 2582 E River Rd | | | | Moraine | OH | 45439 | |
| Mcm Electronics | Sales | 650 Congress Pk Dr | | | | Centerville | OH | 45459 | |
| Mcm Electronics | Deborah Wagner | 405 South Pioneer Blvd | | | | Springboro | OH | 45066-3001 | |
| Mcm Electronics Eft | | 650 Congress Pk Dr | | | | Centerville | OH | 45459-4072 | |
| Mcm Electronics Inc | | 650 Congress Pk Dr | | | | Centerville | OH | 45459 | |
| Mcm Learning Inc | | 29900 Lorraine Ste 350 | | | | Warren | MI | 48093 | |
| Mcm Productions Inc | | 28502 Hayes Rd | | | | Roseville | MI | 48066 | |
| Mcmahan & Sigunick Ltd | | 216 West Jackson Blvd | Ste 900 | | | Chicago | IL | 60606 | |
| Mcmahan & Sigunick Ltd | | 216 W Jackson Blvd Ste 900 | | | | Chicago | IL | 60606 | |
| Mcmahan and Sigunick Ltd | | 216 West Jackson Blvd | Ste 900 | | | Chicago | IL | 60606 | |
| Mcmahan Charles K | | 2784 East County Rd 50 North | | | | Kokomo | IN | 46901 | |
| Mcmahan Don | | 8001 Meeker Rd | | | | Canton | MI | 45414 | |
| Mcmahan Electro Optics Inc | | 79 Tw Alexander Dr | | | | Research Triangle Pr | NC | 27709 | |
| Mcmahan John | | 20727 Quicksilver Rd | | | | Noblesville | IN | 46060 | |
| Mcmahan Shannon | | 2409 Encore Dr | | | | Dayton | OH | 45424 | |
| Mcmahan William | | 7236 E 100 N | | | | Greentown | IN | 46936 | |
| Mcmahan William D | | 22885 Harold St | | | | Athens | AL | 35613-5845 | |
| Mcmahill Timothy | | 3611 Glenwood Ave | | | | Wichita Falls | TX | 76308 | |
| Mcmahon & Co | Kevin Mcmahon | 2355 Canyon Blvd 204 | | | | Boulder | CO | 80302 | |
| Mcmahon Barbara | | 1445 Brynmawr Dr | | | | Dayton | OH | 45406 | |
| Mcmahon Charlene | | 8023 Old Ctrville Rd | | | | Manassas | VA | 20111-2118 | |
| Mcmahon Chiquita | | 1445 Bryn Mawr Dr | | | | Dayton | OH | 45406-5902 | |
| Mcmahon Helicopter Serv Inc | | Executive Heliport Bldg | 8351 Ronda Dr | | | Canton | MI | 48187 | |
| Mcmahon Helicopter Serv Inc Executive Heliport Bldg | | 8351 Ronda Dr | | | | Canton | MI | 48187 | |
| Mcmahon Helicopter Services | | 8351 Ronda Dr | | | | Canton | MI | 48187-2079 | |
| Mcmahon J J | | 29 Ribbesford Rd | | | | Wigan | | WN3 6AW | United Kingdom |
| Mcmahon J Michael | | 4060 Westlake Rd | | | | Cortland | OH | 44410-9224 | |
| Mcmahon Joseph A | | 2171 N Iva Rd | | | | Hemlock | MI | 48626-9678 | |
| Mcmahon Kevin Dba Mcmahon and Company | | 2355 Canyon Blvd Ste 204 | | | | Boulder | CO | 80302 | |
| Mcmahon Peter | | PO Box 391 | | | | Castalia | OH | 44824-0391 | |
| Mcmahon Peter L | | PO Box 391 | | | | Castalia | OH | 44824-0391 | |
| Mcmahon Shirley | | 7606 S Norwood Ave | | | | Tulsa | OK | 74136 | |
| Mcmahon Thomas K | | 234 Stratford Ln | | | | Jackson | TN | 38305 | |
| Mcmahon Tom | | 234 Stratford Ln | | | | Jackson | TN | 38305 | |
| Mcmains Dawn | | 6801 N State Rd 75 | | | | Frankfort | IN | 46041-7269 | |
| Mcmanaman Patrick | | 1519 Wexford Dr | | | | Davison | MI | 48423-8345 | |
| Mcmanaway Anthony | | 2532 Dowden Ln | | | | Kettering | OH | 45420 | |
| Mcmanaway Mark | | 3761 Sycamore Ln | | | | London | OH | 43140 | |
| Mcmanaway Ralph P | | 6495 Oharra Rd | | | | Galloway | OH | 43119-9660 | |
| Mcmanigell Clifford | | 1117 Oakland Dr | | | | Anderson | IN | 46012 | |
| Mcmanigle Paul | | 4973 Escarpment Dr | | | | Lockport | NY | 14094-9748 | |
| Mcmanikon & Scotland | | One Gateway Ctr | | | | Newark | NJ | 071025311 | |
| Mcmanikon and Scotland | | One Gateway Ctr | | | | Newark | NJ | 07102-5311 | |
| Mcmann Kenneth | | 4313 Arrowrock Ave | | | | Dayton | OH | 45424-5003 | |
| Mcmann Michele | | 3900 Yorkshire | | | | Detroit | MI | 48224 | |
| Mcmanus Enterprises | | 111 Union Ave | Pobox 176 | | | Bala Cynwyd | PA | | |
| Mcmanus George | | 16973 Reed Rd Twp 39 | | | | Belle Ctr | OH | 43310 | |
| Mcmanus Jonathan | | 5677 Upper Mountain Rd | | | | Lockport | NY | 14094-1813 | |
| Mcmanus Michael | | PO Box 268 | | | | Gratis | OH | 45330 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2284 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcmanus R | | 76 Rockbourne Ave | | | | Liverpool | | L25 4TL | United Kingdom |
| Mcmaster Bruce | | 5165 Cambria Rd | | | | Sanborn | NY | 14132 | |
| Mcmaster Carr | Lisa | 600 County Line | | | | Chicago | IL | 60680 | |
| Mcmaster Carr | Sue | PO Box 94930 | | | | Cleveland | OH | 44101 | |
| Mcmaster Car Kok | | 600 County Line Rd | | | | Elmhurst | IL | 60126 | |
| McMaster Carr Supply Co | | PO Box 4355 | | | | Chicago | IL | 60680 | |
| Mcmaster Carr Supply Co | Sales custserv | Account Number 165005200 | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| Mcmaster Carr Supply Co | Customer Svc | PO Box 4355 | | | | Chicago | IL | 60680 | |
| Mcmaster Carr Supply Co | | PO Box 7690 | | | | Chicago | IL | 60680-7690 | |
| Mcmaster Carr Supply Co | Order Entry | 600 County Line Rd | PO Box 4355 | | | Chicago | IL | 60680-4355 | |
| Mcmaster Carr Supply Co | Customer Service Sales | PO Box 7690 | 600 County Line | | | Elmhurst | IL | 60126 | |
| Mcmaster Carr Supply Co | | 6100 Fulton Industrial Blvd | | | | Atlanta | GA | 30336-2852 | |
| Mcmaster Carr Supply Co | | PO Box 740100 | | | | Atlanta | GA | 30374-0100 | |
| Mcmaster Carr Supply Co | | 473 Ridge Rd | | | | Dayton | NJ | 08810 | |
| Mcmaster Carr Supply Co | | PO Box 440 | | | | New Brunswick | NJ | 089030440 | |
| Mcmaster Carr Supply Co | | 9630 Norwalk Blvd | PO Box 54960 | | | Los Angeles | CA | 90034 | |
| Mcmaster Carr Supply Co | | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| Mcmaster Carr Supply Co | Data Entry | 200 Aurora Industrial Pky | PO Box 94930 | | | Cleveland | OH | 44101-4930 | |
| Mcmaster Carr Supply Co Inc | | 600 County Line | PO Box 680 | | | Elmhurst | IL | 60680 | |
| Mcmaster Carr Supply Co Inc | | PO Box 4355 | | | | Chicago | IL | 60680-4355 | |
| Mcmaster Carr Supply Co Inc | | PO Box 7690 | | | | Chicago | IL | 60680-7690 | |
| Mcmaster Carr Supply Company | | PO Box 7690 | | | | Chicago | IL | 60680-7690 | |
| Mcmaster Carr Supply Company | | PO Box 4355 | | | | Chicago | IL | 60680 | |
| Mcmaster Carr Supply Company | | Po Bx 740100 | | | | Atlanta | GA | 30374-0100 | |
| Mcmaster Carr Supply Company | Jason/ Customer Svc | 9630 Norwalk Blvd | | | | Santa Fe Spring | CA | 90670 | |
| Mcmaster Carr Supply Company | Jason  Customer Ser | 9630 Norwalk Blvd | PO Box 54960 | | | Santa Fe Spring | CA | 90670 | |
| Mcmaster University | | Financial Services | 1280 Main St West | | | Hamilton | ON | L8S4L8 | |
| Mcmaster University Financial Services | | 1280 Main St West | | | | Hamilton | ON | L8S4L8 | |
| Mcmasters Daniel | | 929 Salem Rd | | | | Minor Hill | TN | 38473-5054 | |
| Mcmasters Koss Co | Cheryl Suokas | 4224 Normandy Court | | | | Royal Oak | MI | 48073-2263 | |
| Mcmeans Dwight | | 13755 Zehner Rd | | | | Athens | AL | 35611 | |
| Mcmeans Gary | | 212 Winslow Dr | | | | Athens | AL | 35613-2722 | |
| Mcmeans Samuel | | 25720 Hunter Gates Rd | | | | Lester | AL | 35647 | |
| Mcmenemy D | | 10 Debra Close | Melling | | | Liverpool | | L31 1DL | United Kingdom |
| Mcmichael Sheila D | | 838 Maid Marion Ct | | | | Miamisburg | OH | 45342-2030 | |
| Mcmillan Belinda K | | 5800 Fessler Buxton Rd | | | | Houston | OH | 45333-9771 | |
| Mcmillan Binch | | Ste 3800 South Tower | | | | Toronto Ont | ON | 0M5J - 2J7 | Canada |
| Mcmillan Binch | | Ste 3800 South Tower | Royal Bank Plaza | | | Toronto Ont | ON | M5J 2J7 | Canada |
| Mcmillan Donna | | 1345 E Fourteen Mile Rd | | | | Birmingham | MI | 48009 | |
| Mcmillan Jack | | 1411 Cypress St Se | | | | Decatur | AL | 35601-3362 | |
| Mcmillan Jeffrey | | 152 Oakgrove Ave | | | | Buffalo | NY | 14214 | |
| Mcmillan Juan | | 5815 Swede Ave | | | | Midland | MI | 48642 | |
| Mcmillan Lee | | 887 Winthrop Cir | | | | Jackson | MS | 39206 | |
| Mcmillan Mark | | 1901 S Goyer Rd 68 | | | | Kokomo | IN | 46902 | |
| Mcmillan Necola | | 48 Proctor Ave | | | | Buffalo | NY | 14215 | |
| Mcmillan Sonia | | 703 East Texas | | | | Iowa Pk | TX | 76367 | |
| Mcmillan Susan | | 11373 Coldwater Rd | | | | Davison | MI | 48423-8400 | |
| Mcmillen Derick | | 15 Gary Ct | | | | New Carlisle | OH | 45344 | |
| Mcmillen James | | 6830 Thrush Ct | | | | Orient | OH | 43146 | |
| Mcmillen William Charles | | PO Box 373 | | | | Anderson | IN | 46015-0373 | |
| Mcmillian Anthony | | 7940 Nightfalls | | | | El Paso | TX | 79932 | |
| Mcmillian Betty D | | 3920 Troy Ave | | | | Jackson | MS | 39213-5959 | |
| Mcmillian Dennis | | 2429 Brignall Rd Ne | | | | Brookhaven | MS | 39601 | |
| Mcmillian Mary | | 208 Howard Irvin Dr | | | | Eutaw | AL | 35462 | |
| Mcmillian Richard | | 385 Bradley St | | | | Hazlehurst | MS | 39083 | |
| Mcmillin Barbara | | 4446 Old Colony Dr | | | | Flint | MI | 48507 | |
| Mcmillin Fred J | | 914 Via Monte St | | | | Elpaso | TX | 79912 | |
| Mcmillin Richard | | 905 Lagotera Pl | | | | El Paso | TX | 79912 | |
| Mcmillin Virginia | | 1218 Maplewood Dr | | | | Kokomo | IN | 46902-3142 | |
| Mcmillion Jean A | | 791 Adelaide Ave Ne | | | | Warren | OH | 44483-4223 | |
| Mcmillion Wilson M wm | | Automotive | 208 Penland | | | Forth Worth | TX | 76111 | |
| Mcmillion Wilson M wm Automotive | | PO Box 7757 | | | | Forth Worth | TX | 76111 | |
| Mcmilon Anthony | | 8063 N 66th St | | | | Brown Deer | WI | 53223 | |
| Mcmillon Richard | | 2967 Arlington Dr | | | | Saginaw | MI | 48601-2047 | |
| Mcmillon Richard | | 2967 Arlington Dr | | | | Saginaw | MI | 48601-2047 | |
| Mcmillon Richard | | 2967 Arlington Dr | | | | Saginaw | MI | 48601-2047 | |
| Mcminn Henry | | 1738 Ctr Springs Rd | | | | Somerville | AL | 35670 | |
| Mcmullan Equipment Company | | 401 Broadway Dr | | | | Hattiesburg | MS | 39401-6324 | |
| Mcmullen Jack L | | 46585 W Oak Manor Ct | | | | Canton | MI | 48187-5230 | |
| Mcmullen Jerry | | 2818 Wimberly Dr Sw | Apt D 4 | | | Decatur | AL | 35603 | |
| Mcmullen Willie | | 14009 Marion Loop | | | | Tuscaloosa | AL | 35405 | |
| Mcmullin Lisa | | G7407 Beecher Rd | | | | Flint | MI | 48532 | |
| Mcmullin Publishers Ltd | | PO Box 800 | | | | Champlain | NY | 12919-0800 | |
| Mcmullin Publishers Ltd | | 1 Trans Border Dr | | | | Champlain | NY | 12919-0800 | |
| Mcmullins Billy | | 19433 Looney Rd | | | | Athens | AL | 35613-5140 | |
| Mcmullins Gregory | | 229 Venson St | | | | Woodville | AL | 35776 | |
| Mcmullins Sylvia | | 22318 Compton Rd | | | | Athens | AL | 35613-5122 | |
| Mcmunn Jeffery | | 24350 Ridge Rd | | | | Elkmont | AL | 35620 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2285 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcmurchy Kimberly | | 2282 Us Route 40 | | | | Tipp City | OH | 45371 | |
| Mcmurray John | | 4140 Conley | | | | W Alexandria | OH | 45381 | |
| Mcmurren Davette | | 334 S 19th | | | | Saginaw | MI | 48601 | |
| Mcmurry Pest Control & Fence | | PO Box 1796 | | | | Laurel | MS | 39441 | |
| Mcmurry Pest Control and Fence | | PO Box 1796 | | | | Laurel | MS | 39441 | |
| Mcmurry Phillip | | 2708 Novel Dr | | | | Hueytown | AL | 35023 | |
| Mcmurry University | | Box 308 | Mcmurry Station | | | Abilene | TX | 79697 | |
| Mcmyler Allen T | | 4748 E 72nd St | | | | Newaygo | MI | 49337-8928 | |
| Mcnab Neil | | 745 Baskins Pl | | | | Saginaw | MI | 48603 | |
| Mcnabb Christopher | | 2079 Whipp Rd | | | | Kettering | OH | 45440 | |
| Mcnabb David | | 6132 Wintrup Ct | | | | Grand Rapids | MI | 49546 | |
| Mcnabb M | | 15 Dunfold Close | | | | Liverpool | | L32 9QP | United Kingdom |
| Mcnabb Michelle | | 11477 W 600 N | | | | Russiaville | IN | 46979 | |
| Mcnabb R | | 15 Dunfold Close | | | | Liverpool | | L32 9QP | United Kingdom |
| Mcnabb Robert | | 6148 David Berger | | | | Mt Morris | MI | 48458-0000 | |
| Mcnair Charles | | 2601 Lapeer | | | | Saginaw | MI | 48601 | |
| Mcnair Ebony | | 3885 Vanguard | | | | Saginaw | MI | 48604 | |
| Mcnair Frank | | 384 Conkle Rd | | | | Hampton | GA | 30228 | |
| Mcnair Gaile | | 1817 W Chardonnay | | | | Tucson | AZ | 85746 | |
| Mcnair Hairston Aretha | | 1206 S 24th St | | | | Saginaw | MI | 48601 | |
| Mcnair James | | PO Box 370 | | | | Galveston | IN | 46932 | |
| Mcnair Jivano | | 836 Dow St | | | | Dayton | OH | 45407 | |
| Mcnair Robert | | PO Box 6728 | | | | Saginaw | MI | 48608 | |
| Mcnair Smith | | PO Box 3053 | | | | Brookhaven | MS | 39603-7053 | |
| Mcnair Yvonne | | 4275 S Washington | | | | Saginaw | MI | 48601 | |
| Mcnairy Co Tn | | Mcnairy County Trustee | Courthouse | | | Selmer | TN | 38375 | |
| Mcnairy County Trustee | | Courthouse | | | | Selmer | TN | 38375 | |
| Mcnall Morse W | | 9951 Mountain Rd | | | | Middleport | NY | 14105 | |
| Mcnall Todd | | 6388 Jennifer Dr | | | | Lockport | NY | 14094 | |
| Mcnall William K | | 739 Willow St | | | | Lockport | NY | 14094-5116 | |
| Mcnalley Brian | | 12867 Basell Dr | | | | Hemlock | MI | 48626 | |
| Mcnalley Office & Upholstery | | Service Inc | 5646 Swan Creek Rd | | | Saginaw | MI | 48609 | |
| Mcnalley Office & Upholstery Service Inc | | 5646 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Mcnalley Ricky | | 1625 Vestavia Dr Sw | | | | Decatur | AL | 35603 | |
| Mcnalley Whitney | | 1625 Vestavia Dr Sw | | | | Decatur | AL | 35603 | |
| Mcnally & Nimergood Inc | | 5825 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Mcnally and Nimergood Inc | | 5825 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Mcnally Daniel | | 1245 Valley View Dr | | | | Youngstown | OH | 44512 | |
| Mcnally Donald | | 7650 Twin Oaks Dr | | | | Middletown | OH | 45042 | |
| Mcnally Donald A | | 7650 Twin Oaks Dr | | | | Middletown | OH | 45042-1056 | |
| Mcnally Gary T | | 4427 Grand Lin St | | | | Swartz Creek | MI | 48473-9113 | |
| Mcnally Gerard G | | 1875 S Mackinaw Rd | | | | Kawkawlin | MI | 48631-9752 | |
| Mcnally Janet K | | 1262 W 3rd St | | | | Winona | MN | 55987-2331 | |
| Mcnally Lyle E | | 3451 Mackinaw Rd | | | | Bay City | MI | 48706-9444 | |
| Mcnally Maloney & Peterson Sc | | Mayfair North Tower | 2600 N Mayfair Rd Ste 1080 | | | Milwaukee | WI | 53226 | |
| Mcnally Maloney and Peterson Sc Mayfair North Tower | | 2600 N Mayfair Rd | | | | Milwaukee | WI | 53226 | |
| Mcnally Mark | | 12 Ryehey Rd | | | | Southdene | | L33 9UQ | United Kingdom |
| Mcnally Randy | | 5015 W 600 N | | | | Sharpsville | IN | 46068 | |
| Mcnally Robin | | 1368 Webber Ave | | | | Burton | MI | 48529-2034 | |
| Mcnally Sandy | | 5015 W 600 N | | | | Sharpsville | IN | 46068 | |
| Mcnally Sheila | | 115 Whitefield Dr | | | | Westvale | | L32 45X | United Kingdom |
| Mcnally T | | 207 Long Ln | Walton | | | Liverpool | | L9 6AD | United Kingdom |
| Mcnally Toni | | 1503 Ottawa Dr | | | | Xenia | OH | 45385 | |
| Mcnally Wilson | | 2215 Sheridan Ave | | | | Saginaw | MI | 48601 | |
| Mcnamara & Mcnamara | | 500 Ncnb Texas Tower | 501 Franklin Ave | | | Waco | TX | 76701 | |
| Mcnamara and Mcnamara | | 500 Ncnb Texas Tower | 501 Franklin Ave | | | Waco | TX | 76701 | |
| Mcnamara H J | | 132 Moss Bank Rd | | | | St Helens | | WA11 7D | United Kingdom |
| Mcnamara Heckler & Bolla | | 122 East Court St | | | | Doylestown | PA | 18901 | |
| Mcnamara Heckler and Bolla | | 122 East Court St | | | | Doylestown | PA | 18901 | |
| Mcnamara Michael | | 3538 Buckhead Rd | | | | Baxley | GA | 31513 | |
| Mcnamara Okeefee & Sykes | | 220 West Main St | | | | Ionia | MI | 48846 | |
| Mcnamara Okeefee and Sykes | | 220 West Main St | | | | Ionia | MI | 48846 | |
| Mcnamara Okeffee & Sykes | | 220 W Main St | | | | Ionia | MI | 48846 | |
| Mcnamara Sarah | | 3121 Thom St | | | | Flint | MI | 48506 | |
| Mcnamara Sarah | | 12059 Rottiers St | | | | Birch Run | MI | 48415 | |
| Mcnamara Thomas | | 3 Gina Meadows | | | | E Amherst | NY | 14051 | |
| Mcname Industrial Services | | Inc | 710 Avis Dr | Remit Chg 15 10 04 Cc | | Ann Arbor | MI | 48108 | |
| Mcnamee Industrial Services In | | 710 Avis Dr | | | | Ann Arbor | MI | 48108 | |
| Mcnamee Industrial Services Inc | | Dept 1650 | | | | Denver | CO | 80291-1650 | |
| Mcnamee Robert | | 4389 Brentwood Dr | | | | South Boston | VA | 24592 | |
| Mcnamee Robert D | | 4389 Brentwood Dr | | | | South Boston | VA | 24592-2957 | |
| Mcnary Shannon | | 7 Benning Pl | | | | Dayton | OH | 45408 | |
| Mcnatt Redus | | 18229 Coffman Rd | | | | Elkmont | AL | 35620-5213 | |
| Mcnatt Shirley | | 8803 Co Rd 460 | | | | Moulton | AL | 35650-1918 | |
| Mcnaught Nancy | | 931 Meadow Dr | | | | Davison | MI | 48423 | |
| Mcnaughton Mckay | Mark Donovan | Dept 14801 Pobox 67000 | | | | Detroit | MI | 48267-148 | |
| Mcnaughton Mckay | Mark Donovan | Dept 14801 Pobox 67000 | | | | Detroit | MI | 48267-148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcnaughton Mckay Elect | Tam Haubert | 355 Tomahawk Dr | | | | Maumee | OH | 43537 | |
| Mcnaughton Mckay Electric | | Co Inc | Dept 14801 | PO Box 67000 | | Detroit | MI | 48267-0148 | |
| Mcnaughton Mckay Electric Cc | | Dept 70901 | PO Box 67000 | | | Detroit | MI | 48267-0709 | |
| Mcnaughton Mckay Electric Cc | | PO Box 65821 | | | | Charlotte | NC | 28265-0821 | |
| Mcnaughton Mckay Electric Cc | | 1011 E 5th Ave | | | | Flint | MI | 48503-1716 | |
| Mcnaughton Mckay Electric Cc | | 1011 E 5th Ave | | | | Flint | MI | 48503 | |
| Mcnaughton Mckay Electric Cc | | Of Ohio Sweep Formly Emcorp | PO Box 182039 | | | Columbus | OH | 43218-2039 | |
| Mcnaughton Mckay Electric Co O | | 1733 Nussbaum Pky | | | | Mansfield | OH | 44906 | |
| Mcnaughton Mckay Electric Co O | | 1357 E Lincoln Ave | | | | Madison Heights | MI | 48071-4134 | |
| Mcnaughton Mckay Electric Co O | | 1357 E Lincoln Ave | | | | Madison Heights | MI | 48071-4134 | |
| Mcnaughton Mckay Electric Co O | | 1357 E Lincoln Ave | | | | Madison Heights | MI | 48071-4134 | |
| Mcnaughton Mckay Electric Co O | | 2255 Citygate Dr | | | | Columbus | OH | 43219 | |
| Mcnaughton Mckay Electric Co Of Ohio Sweep | | PO Box 182039 Dept 056 | Formly Emcorp | | | Columbus | OH | 43218-2039 | |
| | | | | | | | | | |
| Mcnaughton Mckay Electric Company | Michael G Mimnaugh | Mcnaughton Mckay Electric Company | 2255 Citygate Dr | | | Columbus | OH | 43219 | |
| Mcnaughton Mckay Electric Eft Co | | Dept 70901 PO Box 6700C | | | | Detroit | MI | 48267-0709 | |
| Mcnaughton Mckay Electric Eft Co Inc | | 1357 E Lincoln Ave | | | | Madison Heights | MI | 48071 | |
| McNaughton McKay Electric of Ohio | McNaughton McKay Electric Co | 1357 E Lincoln Ave | | | | Madison Heights | MI | 48071-4126 | |
| Mcneal Brandy | | 611 Edpas Rd | | | | New Brnswick | NJ | 08901 | |
| Mcneal Cedric | | 1206 Ansley St | | | | Gadsden | AL | 55903-3827 | |
| Mcneal Damian | | 306 Ryburn Apt B 2 | | | | Dayton | OH | 45405 | |
| Mcneal Dwight A | | 240 Smith St | | | | Dayton | OH | 45408-2039 | |
| Mcneal Floyd | | 15970 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Mcneal George | | 4032 W Court St | | | | Flint | MI | 48532 | |
| Mcneal Harold | | 6114 Oxley Dr | | | | Flint | MI | 48504 | |
| Mcneal Helen | | 5111 Killian Court | | | | Flint | MI | 48504-1330 | |
| Mcneal Robbie | | 1628 Hillside Dr | | | | East Gadsden | AL | 35903 | |
| Mcneal Robert | | 2008 Cotaco Valley Trl Se | | | | Decatur | AL | 35603-5145 | |
| Mcneal Robert W | | 2008 Cotaco Valley Trl Se | | | | Decatur | AL | 35603-5145 | |
| Mcneal Stephen | | 4455 S Graber Dr | | | | Peru | IN | 46970 | |
| Mcneal Steven | | 6185 Nathaniel St | | | | Dayton | OH | 45427 | |
| Mcneece Jeffry | | 317 Water Oak Rd | | | | Brandon | MS | 39047 | |
| Mcneely Charter Service Inc | | 737 S Airport Rd Hanger 3 | | | | West Memphis | AR | 72303 | |
| Mcneely Charter Service Inc | | PO Box 1057 | | | | West Memphis | AR | 72303 | |
| McNeely Nancy | Nancy M McNeely | 1030 E Kinney Rd | | | | Munger | MI | 48747-9772 | |
| Mcneely Nancy | | 1030 E Kinney | | | | Munger | MI | 48747 | |
| Mcneely Plastics Products Inc | | 1111 Clinton Industrial Pk Dr | | | | Clinton | MS | 39056-3208 | |
| Mcneely Plastics Products Inc | | 1111 Clinton Industrial Pk D | | | | Clinton | MS | 39056 | |
| Mcneely Plastics Products Inc | | PO Box 538428 | | | | Atlanta | GA | 30353-8428 | |
| Mcnees Wallace & Nurick | | PO Box 1166 | 100 Pine St | | | Harrisburg | PA | 17108-1166 | |
| Mcnees Wallace & Nurick | | PO Box 1166 | | | | Harrisburg | PA | 17108-1166 | |
| Mcneese Doris | | 3764 Campbell Dr | | | | Anderson | IN | 46012 | |
| Mcneese Julie | | 2313 Springdale Rd Se | | | | Decatur | AL | 35601 | |
| Mcneese Troy | | General Delivery | | | | Elkton | TN | 38455 | |
| Mcneese Troy | | PO Box 308 | | | | Elkton | TN | 38455-0308 | |
| Mcneese Willie D | | 2537 Harvest Moon Ct | | | | Anderson | IN | 46011-4754 | |
| Mcneff Manchester And Assoc | | 206 N Huron St | | | | Ypsilanti | MI | 48197 | |
| Mcneil Allenia | | 1103 E Mulberry St | | | | Kokomo | IN | 46901-4949 | |
| Mcneil Micheal | | 4135 Freudenberger Ave | | | | Trotwood | OH | 45427 | |
| Mcneil Ohio Corp | | Lincoln Industrial Div | 1 Lincoln Way | | | Saint Louis | MO | 63120-157 | |
| Mcneil Richard H | | 5347 W County Rd 80 S | | | | Kokomo | IN | 46901-8708 | |
| Mcneil Robert W | | 914 Meadowlawn St | | | | Saginaw | MI | 48604-2265 | |
| Mcneil Shawn | | 903 Wilmington Ave Apt 102 | | | | Dayton | OH | 45420 | |
| Mcneil Vernie | | PO Box 124 | | | | Piscataway | NJ | 08855 | |
| Mcneill Colin | | 1601 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Mcnellis Company | | Creative Planning Specialists | 1100 8th Ave | PO Box 582 | | New Brighton | PA | 15066 | |
| | | | | | | | | | |
| Mcnellis Company Creative Planning Specialists | | 1100 8th Ave | PO Box 582 | | | New Brighton | PA | 15066 | |
| Mcnerney Colleen D | | 3728 Valley Dr | | | | Alexandria | VA | 22302 | |
| Mcnett Roger | | 6501 Demings Lake Rd | | | | Clayton | MI | 49235 | |
| Mcnew Ann | | 16625 W Ridge Rd | | | | Oakley | MI | 48649-8740 | |
| Mcnew Dennis | | 1813 New Castle | | | | Mansfield | TX | 76063 | |
| Mcnew Lucinda | | 9481 Mcafee Rd | | | | Montrose | MI | 48457 | |
| Mcnew Nicole | | 10091 Mckinley | | | | Montrose | MI | 48457 | |
| Mcnew Randy | | 9481 Mc Afee | | | | Montrose | MI | 48457 | |
| Mcnichols Betty J | | 944 Bright Ave | | | | Vandalia | OH | 45377-1521 | |
| Mcnichols Co | | 16405 Air Ctr Blvd | | | | Houston | TX | 77032 | |
| Mcnichols Company | | PO Box 101211 | | | | Atlanta | GA | 30392-1211 | |
| Mcnichols Company | Attn Dwight Glisson | PO Box 30300 | Rmt Add Chg 1 01 Tbk Ltr | | | Tampa | FL | 33630-3300 | |
| Mcnichols Conveyor Company | | 26211 Central Pk Blvd 320 | | | | Southfield | MI | 48076 | |
| Mcnicol Electronics | | 3012 E Yandell | | | | El Paso | TX | 79903 | |
| Mcnicol Electronics Inc | | Mcnicol Inc | 3012 E Yandell Dr | | | El Paso | TX | 79903 | |
| Mcninch Brett | | 1775 W Main St | | | | New Lebanon | OH | 45345 | |
| Mcninch Brett J | | 1775 West Main St | | | | New Lebanon | OH | 45345 | |
| Mcninch Rick J | | 3126 Rolling Hill Ave | | | | Portage | MI | 49024-6653 | |
| Mcnish Ian | | 372 South Monroe St | | | | San Jose | CA | 95128 | |
| Mcnish Jeffery | | 227 North Rembrandt Ave | | | | Royal Oak | MI | 48067 | |
| Mcnitt David G Esq Pc | | 38 Clayburgh Rd | PO Box 171 | | | Thornton | PA | 19373-0171 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcnitt David G Esq Pc | | 38 Clayburgh Rd | PO Box 171 | | | Thornton | PA | 19371-0171 | |
| Mcnulty Jr Daniel | | 2867 Lee Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Mcnulty M | | 46 Bull Bridge Ln | | | | Liverpool | | L10 6LZ | United Kingdom |
| Mcnutt Cheryl | | 829 Devonshire Rd | | | | Dayton | OH | 45419 | |
| Mcnutt Cheryl J | | 2549 Eckley Blvd | | | | Dayton | OH | 45449-3370 | |
| Mcnutt Mark | | 26 Wesley Dr | | | | Akron | NY | 14001 | |
| Mcnutt Richard H | | 829 Devonshire Rd | | | | Dayton | OH | 45419-3604 | |
| Mcnutt William T | | 1918 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Mcnutt William T | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Mco Electronics Wholesale | | 12401 Woodruff Ave Ste 16 | | | | Downey | CA | 90241-5620 | |
| Mcp Industries Inc | | Mission Rubber | 1660 Leeson Ln | | | Corona | CA | 92878 | |
| Mcp Industries Inc | | Purosil Div | 10039 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |
| Mcpc Inc | | PO Box 643283 | | | | Pittsburgh | PA | 15264-3283 | |
| Mcpc Inc | | Miami Computer Products & Cons | 21555 Drake Rd | | | Cleveland | OH | 44149 | |
| Mcpc Inc | | Miami Computer Products & Cons | 21555 Drake Rd | | | Cleveland | OH | 44149 | |
| Mcpc Inc Miami | | Computer Products & Consultin | 21555 Drake Rd | | | Cleveland | OH | 44149 | |
| Mcpeek Dudley | | 6715 Billings Rd | | | | Castalia | OH | 44824-9216 | |
| Mcphail Elaine | | 2567 1 2 E Hotchkiss Rd | | | | Bay City | MI | 48706-9008 | |
| Mcphail Mark | | Pobox 1858 | | | | Prentiss | MS | 39474 | |
| Mcphail Sandra | | 112 Westgate Dr | | | | Newton Falls | OH | 44444 | |
| Mcphall Amber | Paul Rosen Esq | 20050 W 12 Mile Rd | Ste 1000 | | | Southfield | MI | 48034 | |
| Mcphatter E | | 9808 South Chase Cir | | | | Shreveport | LA | 71118 | |
| Mcphaul Jacinta | | 4319 Wolf Paw Ln | | | | Anderson | IN | 46013 | |
| Mcphearson Carole J | | 10600 N 600 W | | | | Elwood | IN | 46036-8924 | |
| Mcphearson Kevin | | 4570 Chichester Rd | | | | Edwards | MS | 39066 | |
| Mcphearson Linda Eagle | | 4399 N 200 E | | | | Anderson | IN | 46012-9516 | |
| Mcphee James | | 13688 Dice Rd | | | | Hemlock | MI | 48626 | |
| Mcphee Robert | | 54765 Grenelefe Circle E | | | | South Lyon | MI | 48178 | |
| Mcpheeters Carol | | 2137 W College Ave Lot 720 | | | | Oak Creek | WI | 53154-7607 | |
| Mcpherson Cnty Dist Crt Clk | | PO Box 1106 | | | | Mcpherson | KS | 67460 | |
| Mcpherson Danny | | 7577 Fredrick Garland Rd | | | | Union | OH | 45322 | |
| Mcpherson Eric | | 7783 Acorn Ct | | | | Birch Run | MI | 48415 | |
| Mcpherson Gordon | | 547 S Transit St Apt 2 | | | | Lockport | NY | 14094 | |
| Mcpherson Gordon | | 7783 Acorn Ct | | | | Birch Run | MI | 48415 | |
| Mcpherson Jack | | 4502 Stratford Dr | | | | Kokomo | IN | 46901 | |
| Mcpherson Jr Clare | | 3644 Wieman Rd | | | | Beaverton | MI | 48612-8865 | |
| Mcpherson Jr Robert H | | 2175 Ginghamsburg Frederick Rd | | | | Tipp City | OH | 45371-9649 | |
| Mcpherson Keith C | | 19420 45th Ave | | | | Barryton | MI | 49305 | |
| Mcpherson Mark | | 4200 Washington St | | | | Midland | MI | 48642 | |
| Mcpherson Michael | | 205 E Main St | | | | Spring Valley | OH | 45370 | |
| Mcpherson Oil Company Inc | | 2340 Woodcrest Pl Ste 175 | | | | Birmingham | AL | 35209 | |
| Mcpherson Plastics Inc | | 1347 E M 89 | | | | Otsego | MI | 49078-0058 | |
| Mcpherson Plastics Inc | | 1347 M 89 East | | | | Otsego | MI | 49078 | |
| Mcpherson Plastics Inc | | PO Box 58 | | | | Otsego | MI | 49078-0058 | |
| Mcphilimy Juliana | | 9347 Mcwain Rd | | | | Grand Blanc | MI | 48439-8363 | |
| Mcpike Beth | | 449 Mirage St | | | | Kokomo | IN | 46901 | |
| Mcpike Stacey | | 6114 Single Tree Ln | | | | Dayton | OH | 45459-2426 | |
| Mcquaid Diana | | 806 S Woodbridge St | | | | Saginaw | MI | 48602-2449 | |
| Mcquaid Kimberly | | 6373 Linda Ln | | | | Ravenna | OH | 44266 | |
| Mcquarter James M | | 5466 N 9 Mile Rd | | | | Pinconning | MI | 48650-7953 | |
| Mcquarter Randy | | 4930 8 Mile Rd | | | | Pinconning | MI | 48650 | |
| Mcquay International | | C o Hba Inc | 7466 Shadeland Station Way | | | Indianapolis | IN | 46256 | |
| Mcquay International | | Hld Per Dana Fidler | 1056 Solutions Ctr | | | Chicago | IL | 60677 | |
| Mcquay International | | 1056 Solutions Ctr | | | | Chicago | IL | 60677 | |
| Mcquay International | | Aaf Mcquay Inc | 1067 Solutions Ctr | | | Chicago | IL | 60677-1000 | |
| Mcquay International Aaf Mcquay Inc | | 1067 Solutions Ctr | | | | Chicago | IL | 60677-1000 | |
| Mcquay Service | | Mcquay International | 9009 Rico Rd | | | Monroeville | PA | 15146 | |
| Mcquay Service Mcquay International | | 9009 Rico Rd | | | | Monroeville | PA | 15146 | |
| Mcqueary Tracie | | 1600 Buick Ln | | | | Kokomo | IN | 46902 | |
| Mcqueen David | | 1414 Mulberry Ln | | | | Flint | MI | 48507-5331 | |
| Mcqueen David | | 19690 W Townline Rd | | | | Saint Charles | MI | 48655-9737 | |
| Mcqueen Jill A | | 1414 Mulberry Ln | | | | Flint | MI | 48507-5331 | |
| Mcqueen Johnny | | 93 Ivy Farm Court | | | | Alvton | KY | 42122 | |
| Mcqueen Lanny | | 104 Maxwell St | | | | Burkburnett | TX | 76354 | |
| Mcqueen M E | | 16 Petherick Rd | | | | Liverpool | | L11 0AG | United Kingdom |
| Mcqueen Michael | | 1724 Leo St | | | | Dayton | OH | 45404 | |
| Mcqueen Robert | | 4821 Saint Joseph Dr | | | | Lockport | NY | 14094-1629 | |
| Mcqueen Scott | | 7488 Hampton Dr | | | | Davison | MI | 48423-2283 | |
| Mcqueens Injection Svc | Mr Dennis Glennon | 1201 Cypress St | | | | West Monroe | LA | 71291-2839 | |
| Mcquigg Carolyn | | 2349n Seymour Rd | | | | Flushing | MI | 48433 | |
| Mcquillan Jay | | 145 Sausalito Dr | | | | East Amherst | NY | 14051 | |
| Mcquillen Inc | | Mcquillen Carl Racing Engines | 8171 E Main Rd | | | Le Roy | NY | 14482 | |
| Mcquillen Inc | | Mcquillen Carl Racing Engine | 8171 E Main Rd | | | Le Roy | NY | 14482 | |
| Mcquilling Gary | | 4112 Honey Creek Blvd | | | | Russiaville | IN | 46979 | |
| Mcquinn Bart | | 3122 W Moor Dr | | | | Kokomo | IN | 46901 | |
| Mcquinn Jr Gerald | | 2510 Sierra Dr | | | | Saginaw | MI | 48609 | |
| Mcquinn Kristine | | 5885 Weiss B 12 | | | | Saginaw | MI | 48603 | |
| Mcquiston Juanita S | | 273 Summerset Dr | | | | Punta Gorda | FL | 33982 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcquiston Lester J | | 8750 Pettit Rd | | | | Birch Run | MI | 48415-8734 | |
| Mcquiston Randolph D | | 2426 S Towerline Rd | | | | Whittemore | MI | 48770-9708 | |
| Mcquiston Scott C | | 504 Fitzgerald St | | | | Durand | MI | 48429-1516 | |
| Mcrae Tyrone | | 1126 Manor Blvd | | | | Piscataway | NJ | 08854 | |
| Mcreynolds Farley | | 3706 Alexander St | | | | Flint | MI | 48505 | |
| Mcreynolds Jeffery | | 63 W Long Meadow | | | | Springboro | OH | 45066-1227 | |
| Mcreynolds Jr Robert | | 5217 N 00 Ew | | | | Kokomo | IN | 46901 | |
| Mcreynolds Kevin | | 206 Berkshire Ln | | | | Noblesville | IN | 46062 | |
| Mcright Jackson Dorman Myrick | & Moore | | PO Box 2846 | | | Mobile | AL | 36652 | |
| Mcright Jackson Dorman Myrick and Moore | | PO Box 2846 | | | | Mobile | AL | 36652 | |
| Mcs General Repairs Inc | | 692 Mapunapuna St | | | | Honolulu | HI | 96819 | |
| Mcs Inc | | PO Box 1000 Dept 414 | | | | Memphis | TN | 38148-0414 | |
| Mcshane Robert | | 2226 E North Boutell Rd | | | | Linwood | MI | 48634-9435 | |
| Mcshea John | | 4031 Suzan Dr | | | | Anderson | IN | 46013 | |
| Mcsherry Marsha | | 6531 Lorraine Dr | | | | Middletown | OH | 45042 | |
| Mcshirley Michael | | 210 Springway | | | | Dayton | OH | 45415 | |
| Mcsi | Connie Miller | 4750 Hempstead Station Dr | | | | Dayton | OH | 45429 | |
| Mcsi | | 135 S La Salle Dept 3257 | | | | Chicago | IL | 60674-3257 | |
| Mcsi    Eft | | 4750 Hempstead Station Dr | | | | Dayton | OH | 45429 | |
| Mcsi Inc | | Media Consultants Systems Inte | 1150 University Ave | | | Rochester | NY | 14607 | |
| Mcsi Inc | | 3001 W Tech Rd | | | | Miamisburg | OH | 45342 | |
| Mcsi Inc | | Midwest Visual Communications | 5521 Cleveland Rd Ste 200 | | | South Bend | IN | 46628 | |
| Mcsi Inc | | 255 Riverchase Pky E Ste A | | | | Birmingham | AL | 35244 | |
| Mcsi south Central Region | | Dept 717 | | | | Tulsa | OK | 74182 | |
| Mcsi south Central Region | | 4932 S 83rd E Ave | | | | Tulsa | OK | 74145 | |
| Mcskimming Edwin | | 4563 Rhode Island Dr | | | | Youngstown | OH | 44515 | |
| Mcsorley Architects | | Six East Fifth St Ste 302 | | | | Tulsa | OK | 74103 | |
| Mcspadden James R | | 1849 Courtland Ave | | | | Kettering | OH | 45420-2144 | |
| Mcsparran Iii Glen | | 6405 Harbinger Ln | | | | Dayton | OH | 45449 | |
| Mcstay & Associates Inc | | 7325 Fairoaks Rd | | | | Cleveland | OH | 44146 | |
| Mcstay and Associates Inc Eft | | 7325 Fairoaks Rd | | | | Cleveland | OH | 44146 | |
| Mcstay Engineered Products Co | | 7325 Fair Oaks Rd | | | | Cleveland | OH | 44146-6008 | |
| Mcswain Barbara E | | S Shamrock Ave Apt Apt 508 | | | | Landrum | SC | 29356 | |
| Mcswain Flora J | | 1147 Emerson Ave | | | | Farrell | PA | 16121-1108 | |
| Mcswain Harris Dorothy A | | 404 Running Fawn Dr | | | | Suwanee | GA | 30024-4104 | |
| Mctaggart Christopher | | 8054 W Division Rd | | | | Tipton | IN | 46072 | |
| Mctaggart Michael | | 623 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Mctaggart Pamela J | | 10146 North Elms Rd | | | | Montrose | MI | 48457-9194 | |
| Mctague Clark | | 455 Pelissier St | | | | Windsor Ont | ON | N9A 6Z9 | Canada |
| Mctague Clark | | 455 Pelissier St | | | | Windsor Ont | ON | 0N9A - 6Z9 | Canada |
| Mctague Nancy | | 4263 Sunnybrook Dr Se | | | | Warren | OH | 44484-2239 | |
| Mctavish J E | | 23 Twig Ln | | | | Liverpool | | L36 2LE | United Kingdom |
| Mcteer Charles | | Mcteer & Associates | 207 Main St | PO Box 1835 | | Greenville | MS | 38702-1835 | |
| Mcteer Charles Mcteer and Associates | | PO Box 1835 | | | | Greenville | MS | 38702-1835 | |
| Mctighe Leslie | | 1071 Peppergrove Dr | | | | Brighton | MI | 48116 | |
| McTigue Law Firm | J Brian McTigue & Gregory Y Porter | 5301 Wisconsin Ave NW Ste 350 | | | | Washington | DC | 20015 | |
| Mcturnan & Turner Ptr | | 10 W Market St Ste 2400 | | | | Indianapolis | IN | 46204-2954 | |
| Mcturnan and Turner Ptr | | 10 W Market St Ste 2400 | | | | Indianapolis | IN | 46204-2954 | |
| Mcune Michael | | 226 Gaywood Dr | | | | Chesterfield | IN | 46017 | |
| Mcune Trucking Inc | | 2417 Silver St | | | | Anderson | IN | 46012 | |
| Mcusa Panasonic | Accounts Payable | 776 Hwy 74 South | | | | Peachtree City | GA | 30269 | |
| Mcv Assoc Physicians | | C o 400 N 9th 2nd Fl Rm 203 | | | | Richmond | VA | 23219 | |
| Mcv Assoc Physicians | | Act Of S Hazell 96 036721 | C o 400 N 9th 2nd Fl Rm 203 | | | Richmond | VA | 088545001 | |
| Mcv Assoc Physicians Act Of S Hazell 96 036721 | | C o 400 N 9th 2nd Fl Rm 203 | | | | Richmond | VA | 23219 | |
| Mcvac Manufacturing Co Inc | | 6770 Old Collamer Rd N | | | | East Syracuse | NY | 13057 | |
| Mcvac Manufacturing Company In | | 6770 Old Collamer Rd N | | | | East Syracuse | NY | 13057 | |
| Mcvay Charles | | 2708 26th St | | | | Tuscaloosa | AL | 35401 | |
| Mcvay Darwin D | | 1544 Foxhaven Dr | | | | Kokomo | IN | 46902 | |
| Mcvay Janet A | | 1544 Foxhaven Dr | | | | Kokomo | IN | 46902 | |
| Mcvay Michael | | 8344 Lyons Hwy | | | | Sand Creek | MI | 49279 | |
| Mcveigh Neita | | 63 Ontario St | | | | Lockport | NY | 14094-2832 | |
| Mcvey Felicia | | 10775 Haddix Rd | | | | Fairborn | OH | 45324 | |
| Mcvey Gordon | | 193 Shelby Dr | | | | Aiken | SC | 29803 | |
| Mcvittie James G | | 5094 Laramie Rd | | | | Bridgeport | MI | 48722-9525 | |
| Mcwain Danny L | | 152 Evergreen Court | | | | Franklin | OH | 45005 | |
| Mcwain Lee | | 1231 Lea Ave | | | | Miamisburg | OH | 45342 | |
| Mcwain Mary K | | 152 Evergreen Court | | | | Franklin | OH | 45005 | |
| Mcwhirter Dennis | | 7700 S Colby Rd | | | | Bancroft | MI | 48414 | |
| Mcwhirter Douglas | | 3295 Thomas Rd | | | | Freeland | MI | 48623 | |
| Mcwhirter Kimberly | | 3295 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Mcwhorter Eileen | | 2109 Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Mcwhorter Heather | | 3473 So Co Rd 150 East | | | | Kokomo | IN | 46902 | |
| Mcwilliam B J | | 25 Shop Ln | | | | Liverpool | | L31 7BY | United Kingdom |
| Mcwilliam G | | 25 Shop Ln | Maghull | | | Liverpool | | L31 7BY | United Kingdom |
| Mcwilliams Celia | | 515 Richlyn Dr | | | | Adrian | MI | 49221 | |
| Mcwilliams Jr Roger | | 4647 Sheridan Rd | | | | Vassar | MI | 48768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mcwilliams Keith | | 2211 Windemere Ave | | | | Flint | MI | 48503-2257 | |
| Mcwilliams Kyle | | 1875 Horton Rd | | | | Jasper | MI | 49248 | |
| Mcwilliams Michael | | 1257 S 300 E | | | | Anderson | IN | 46017 | |
| Mcwilliams Michael | | 1190 Buchanan Penisula Rc | | | | Cherokee | AL | 35616-6534 | |
| Mcwilliams Sales & Service | | 199 Bevan Dr | | | | Mooresville | NC | 28115-7154 | |
| Mcwilliams Sales & Service Inc | | 119 Bevan Dr | | | | Mooresville | NC | 28115-7154 | |
| Mcwilliams Sales and Service Inc | | 119 Bevan Dr | | | | Mooresville | NC | 28115-7154 | |
| Mcwilliams Trina | | 1881 Commonwealth Dr | | | | Xenia | OH | 45385 | |
| Mcwilliams Walter | | 2042 Red Rock Rd | | | | Tuscumbia | AL | 35674-9710 | |
| Mcwilliams William | | 3518 W Orange Apt B | | | | Anaheim | CA | 92804 | |
| Md Automobile Fund | | PO Box 431 | | | | Annapolis | MD | 21404 | |
| Md Elektronik Gmbh | | Elektro Merx Diem & Co | Neutrablinger Str 4 | Waldkraiburg Postfach 13 65 | | 84478 | | | Germany |
| Md Elektronik Gmbh Elektro Merx Diem & Co | | Neutrablinger Str 4 | Waldkraiburg Postfach 13 65 | | | 84478 | | | Germany |
| Md Instrument Inc | | 1585 S Walker Rd | | | | Muskegon | MI | 49442 | |
| Md Instruments Inc | | 1585 S Walker Rd | | | | Muskegon | MI | 49442-4577 | |
| Md Larkin | Pam Good | 238 Warren St | | | | Dayton | OH | 45401-1126 | |
| Md Plastics Inc | | 1361 Wardingley Ave | | | | Columbiana | OH | 44408 | |
| Md Provident Bnk carl Kunz Esq | | PO Box 8989 | | | | Wilmington | DE | 19899 | |
| Md Publications | | PO Box 2210 | | | | Springfield | MO | 65801-2210 | |
| Mda Scientific Inc | | PO Box 97912 | | | | Chicago | IL | 60690 | |
| Mdc Vacuum Products Corp | Cust Serv | 23842 Cabot Blvd | | | | Hayward | CA | 94545 | |
| Mdc Vacuum Products Corp | | 23842 Cabot Blvd | | | | Hayward | CA | 94545-1661 | |
| Mdc Vacuum Products Corp | Kevin Cullen | 23842 Cabot Blvd | | | | Hayward | CA | 94545 | |
| Mdc Vacuum Products Corp | | PO Box 49114 | | | | San Jose | CA | 95191-9114 | |
| Mdeqoffice Of Financial Mgt | | Revenue Control Unit | PO Box 30657 | | | Lansing | MI | 48909-8157 | |
| Mdi Inc | | Us Route 12 East | PO Box 710 | | | Edwardsburg | MI | 49112 | |
| Mdis Inc | | Dept 31702 | PO Box 6187 | | | Chicago | IL | 60680-6187 | |
| Mdl Logistics Inc | | 177 County Rd 254 | | | | Athens | TN | 37303 | |
| MDM Refractories | | PO Box 815 | | | | Decatur | AL | 35602 | |
| Mdm Refractories | | 2 Harborview Ct Ne | | | | Decatur | AL | 35601 | |
| Mdm Refractories | | 2714 Dorchester | | | | Decatur | AL | 35601-6713 | |
| Mdm Technology Co Ltd Eft | | Rm 1708 Hyundai Drm Twr 923 14 | Mock Dong Yangcheon Gu Seoul | | | 158 050 | | | Korea Republic Of |
| MDO Imaging Associates | | 8316 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| MDO Imaging Associates | | 8316 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Mds Nuclear Inc | | 856 S Turquoise St | | | | Anaheim | CA | 92805-0000 | |
| Mds Sciex | Mangos William | 71 Four Valley Dr | | | | Concourd | ON | L4K4V8 | Canada |
| Mdsc Publishing | | 6900 Decarie Boul | Ste 3315 | | | Cote St Luc | QC | H3X2TB | Canada |
| Mdt Inc | | 2520 Northwinds Pkwy Ste 100 | | | | Alpharetta | GA | 30004 | |
| Mdt Inc | | Mdt Software | 2520 Northwinds Pky Ste 100 | | | Alpharetta | GA | 30004 | |
| Mdw Technologies | Mr David G Isaacs | 20101 Sw Birch St | Ste 130 D | | | Nowprot Beach | CA | 92660 | |
| Mdw Technologies Llc | | 77 Norwood St | | | | Sharon | MA | 02067 | |
| Mdw Technologies Llc | | 20101 Sw Birch St Ste 130 D | | | | Newport Beach | CA | 92660 | |
| Mea | Theresa | PO Box 211 | | | | Columbia | NJ | 07832 | |
| MEA Medical Clinics | | 1515 Jefferson St | | | | Laurel | MS | 39440 | |
| Meabrod Jr William | | 9023 Parshallville Rd | | | | Fenton | MI | 48430 | |
| Meacham Daniel | | 164 St Patrick Dr | | | | Rochester | NY | 14623 | |
| Meacham Judy | | 164 St Patrick Dr | | | | Rochester | NY | 14623 | |
| Meacham Thomas | | 980 County Rd 308 | | | | Bellevue | OH | 44811-9497 | |
| Meacham Wayne | | 5672 Westcreek Dr | | | | Trotwood | OH | 45426 | |
| Meacham William | | 5145 N 150 W | | | | Kokomo | IN | 46901 | |
| Meachem Sean | | 1605 Hudson St | | | | Essexville | MI | 48732 | |
| Mead Clifford | | 12792 Pk Dr | | | | Wayland | MI | 49348 | |
| Mead Corp | | Zellerbach | PO Box 641157 | | | Pittsburgh | PA | 15264-115 | |
| Mead Corp | | Zellerbach A Mead Co | 1307 Vernon Ave | | | Kansas City | MO | 64116-4422 | |
| Mead Corp | | C o Zellerbach | 115 W Riverview Ave | | | Dayton | OH | 45405 | |
| Mead Corp The | | Zellerbach A Mead Co | 294 Quadrum Dr | | | Oklahoma City | OK | 73108 | |
| Mead Corp The | | Zellerbach | 4451 Parliament Pl | | | Lanham | MD | 20706 | |
| Mead Corp The | | Zellerbach A Mead Co | 2200 Liberty Ave | | | Pittsburgh | PA | 15222 | |
| Mead Corp The | | Zellerbach | 2401 N Main | | | Findlay | OH | 45840 | |
| Mead Corp The | | Zellerbach A Mead Co | 3131 Newmark Dr | | | Miamisburg | OH | 45342 | |
| Mead Corp The | | Zellerbach A Mead Co | 601 S Edwin | | | Saint Louis | MO | 63103 | |
| Mead Corp The | | Zellerbach A Mead Co | 6425 Powers Ferry Rd Ste 125 | | | Atlanta | GA | 30339 | |
| Mead Corp The | | Zellerbach | 115 W Riverview Ave | | | Dayton | OH | 54405 | |
| Mead Corp The | | Zellerbach A Mead Co | 4000 E Union Pacific Ave | | | Los Angeles | CA | 90054 | |
| Mead Corp The | | Zellerbach A Mead Co | 12770 E 39th Ave | | | Denver | CO | 80239 | |
| Mead Corp The | | Zellerbach | 41581 11 Mile Rd | | | Novi | MI | 48375 | |
| Mead Corp The | | Zellerbach | 764 Morrison Rd | | | Gahannas | OH | 43230 | |
| Mead Corpthe | | Courthouse Plaza Ne | | | | Dayton | OH | 45463 | |
| Mead Danny C | | 3909 Higgins Rd | | | | Vassar | MI | 48768-9781 | |
| Mead Dennis M | | 900 Adams Rd | | | | South Haven | MI | 49090-9510 | |
| Mead Gregory | | 40703 Melody Court | | | | Clinton Twp | MI | 48038 | |
| Mead Karen A | | 4730 Mount Morris Rd | | | | Columbiaville | MI | 48421-8713 | |
| Mead Management Co | | 4421 Gilpin Way | | | | Orlando | FL | 32812 | |
| Mead Mfg Co | Ren Coleman | PO Box 675 | | | | Frederick | CO | 80530 | |
| Mead Nick | | 16525 Oakley Rd | | | | Chesaning | MI | 48616 | |
| Mead Robert | | 100 Russell Rd | | | | Munger | MI | 48747 | |
| Mead Robert G | | 9392 N 200 W | | | | Alexandria | IN | 46001 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2290 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mead Robert G | | Hold Per Rc 10 04 02 Cp | 9392 N 200 W | | | Alexandria | IN | 46001 | |
| Mead West Vaco | Henry J Hirsch Sr Business Mgr Credit | 9080 Springboro Pike | | | | Miamisburg | OH | 45342 | |
| Meade & Associates Inc | | 737 Enterprise Dr | | | | Westerville | OH | 43081-8885 | |
| Meade and Associates Inc | | 737 Enterprise Dr | | | | Westerville | OH | 43081-8885 | |
| Meade Mary | | 8733 Carnes Rd | | | | Chagrin Falls | OH | 44023 | |
| Meade Matthew | | 12334 N Elms Rd | | | | Clio | MI | 48420 | |
| Meade Radford | | 9930 Millard Rd | | | | Trotwood | OH | 45426 | |
| Meade Taria | | 563 S Church St | | | | New Lebanon | OH | 45345 | |
| Meader Donald H | | 10242 Irish Rd | | | | Millington | MI | 48746-9744 | |
| Meador Christopher M | | 4135 Seymour St | | | | Riverside | CA | 92505 | |
| Meador Mindy L | | 33990 E 157th St S | | | | Porter | OK | 74454 | |
| Meadors Brian | | 1857 Penbrooke Trail | | | | Dayton | OH | 45459 | |
| Meadors Mitchel D | | 5303 Burnett Rd | | | | Leavittsburg | OH | 44430-9409 | |
| Meadow Muffin Stuff | | Sanitorial Services | 2524 South 317th 204 | | | Federal Way | WA | 98003 | |
| Meadowbrook Court Reporters | | Inc | 445 S Livernois Ste 105 | | | Rochester Hills | MI | 48307 | |
| Meadowbrook Court Reporters Inc | | 445 S Livernois Ste 105 | | | | Rochester Hills | MI | 48307 | |
| Meadowbrook Ice Cream Co | | 2885 Leach Rd | | | | Rochester Hills | MI | 48309 | |
| Meadowbrook Insurance Agency | | Acct Of Suzanne M Boone | Case 93 450213 Ck | C o 900 Macabees 25800 Nwestrn | | Southfield | MI | 26613-4962 | |
| Meadowbrook Insurance Agency Acct Of Suzanne M Boone | | Case 93 450213 Ck | C o 900 Macabees 25800 Nwestrn | | | Southfield | MI | 48075 | |
| Meadows Angela | | 8438 Meadowlark Ct | | | | West Chester | OH | 45069 | |
| Meadows Billy H | | 507 Bellmeade St Sw | | | | Decatur | AL | 35601-6327 | |
| Meadows David | | 64 Fountayne Ln | | | | Lawrenceville | NJ | 08648 | |
| Meadows Donald | | 30691 Hwy 127 | | | | Lester | AL | 35647 | |
| Meadows Latonia | | 220 Burkhardt Ave 4 | | | | Dayton | OH | 45403 | |
| Meadows Lisa | | 3611 Sherwood St | | | | Saginaw | MI | 48603 | |
| Meadows Mark | | 31 Rossmore Dr | | | | Fairborn | OH | 45324 | |
| Meadows N | | 149 Muirhead Ave | | | | Liverpool | | L13 0AX | United Kingdom |
| Meadows Nathan | | 11185 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Meadows Patricia S | | 4218 Glenbrook Dr | | | | Dayton | OH | 45406 | |
| Meadows Richard | | 6255 Zimmerman Rd | | | | Sabina | OH | 45169-9603 | |
| Meadows Valley | | 3201 S Euclid | | | | Bay City | MI | 48706 | |
| Meadows Valley | | 3201 South Euclid | | | | Bay City | MI | 48706 | |
| Meadows Vickie | | 20811 Hwy 127 | | | | Elkmont | AL | 35620 | |
| Meadowsjr Edgar | | 7212 Sancroft Dr | | | | Dayton | OH | 45424-2311 | |
| Meads James | | 5867 W 100 N | | | | Kokomo | IN | 46901 | |
| Meads Janella | | 126 Bailey Dr | | | | Adrian | MI | 49221 | |
| Meadville Forge Co | Bill Glavin | PO Box 459 | | | | Meadville | PA | 16335 | |
| Meadville Forging Co | | 15309 Baldwin St | | | | Meadville | PA | 16335 | |
| Meadville Forging Co | | PO Box 459 D | | | | Meadville | PA | 16335 | |
| Meadville Forging Co | Meadville Forging Co | Edward B Loccisano | PO Box 459 D | | | Meadville | PA | 16335 | |
| Meadville Forging Co | Edward B Loccisano | PO Box 459 D | | | | Meadville | PA | 16335 | |
| Meadville Forging Co Ef | | PO Box 459 D | | | | Meadville | PA | 16335 | |
| Meadville Forging Co Lp | Edward B Loccisano | 15309 Baldwin St Ext | PO Box 459 | | | Meadville | PA | 16335 | |
| Meadville Plating Co Inc | | 10775 Franklin Pike | | | | Meadville | PA | 16335 | |
| Meadwestvaco Corp | | Specialty Chemicals Div | Washington St | | | Covington | VA | 24426 | |
| Meadwestvaco Corp | | Specialty Chemical Div | 205 E Hawthorne St | | | Covington | VA | 24426 | |
| Meadwestvaco Corp | | 5600 Virginia Ave | | | | Charleston | SC | 29406 | |
| Meadwestvaco Corp | | Meadwestvaco Office Products & | 1 High Ridge Pk | | | Stamford | CT | 06905 | |
| Meadwestvaco Corporation | John Hbeasley Gnrl Counsel | Courthouse Plaza Northeast | 26th Fl | | | Dayton | OH | 45463 | |
| Meadwestvaco Corporation | c/o Thompson Hine LLP | Andrew Kolesar | 312 Walnut St | 14Th Fl | | Cincinnati | OH | 45202-4089 | |
| Meadwestvaco Corporation | | 2028 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| MeadWestvaco Corporation | Robin L Spear | | Harry E Garner | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | New York | NY | 10036 | |
| MeadWestvaco Corporation | Attn Alfred C Knight Assistant General Counsel | One High Ridge Park | | | | Stamford | CT | 06905 | |
| Meadwestvaco Corporation | Joe Swetz | 1 High Ridge Pk | | | | Stamford | CT | 06905 | |
| Meadwestvaco Corporation Eft | | 2028 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Meadwestvaco Corporation Eft | | PO Box 118005 | | | | Charleston | SC | 29423-8005 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Meag Munich Ergo Kapitalanlagegesellschaft Mbh | Mr Gerhard Hofer | Oskar Von Miller Ring 18 | | | | Munich | | 80333 | Germany |
| Meagen Matthews | | 300 Tiffin St | | | | Hudson | MI | 49247 | |
| Mealer Nick | | 28352 Ragsdale Creek Rd | | | | Elkmont | AL | 35620 | |
| Mealie Sizemore | | 2216 Acosta St | | | | Kettering | OH | 45420 | |
| Mealoy Michael | | 238 Parsons Ln | | | | Rochester Hills | MI | 48307 | |
| Mealoy Michael | | 31087 Verona St | | | | Farmington Hills | MI | 48331 | |
| Meals Kim | | 305 Parlier Ave | | | | Conover | NC | 28613 | |
| Means Industries Inc | | Vassar Plant | Drawer 67 707 | | | Detroit | MI | 48267 | |
| Means Industries Inc | | PO Box 73911 | | | | Chicago | IL | 60673-7911 | |
| Means Industries Inc | | C o Starkel J M Co | 1700 W Big Beaver Ste 300 | | | Troy | MI | 48084 | |
| Means Industries Inc | | 19500 Allen Rd | | | | Melvindale | MI | 48122 | |
| Means Industries Inc | c o Michael Yetnikoff | Schiff Hardin LLP | 6600 Sears Tower | | | Chicago | IL | 60606 | |
| Means Industries Inc | | 1860 S Jefferson | | | | Saginaw | MI | 48601-2893 | |
| Means Industries Inc | | Means Stamping Industries | 3715 E Washington Rd | | | Saginaw | MI | 48601-282 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2291 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Means Industries Inc | | 1811 S Jefferson | | | | Saginaw | MI | 48601 | |
| Means Industries Inc | | 1860 S Jefferson Ave | | | | Saginaw | MI | 48601 | |
| Means Industries Inc | | 19500 Allen Rd | | | | Melvindale | MI | 48454 | |
| Means Industries Inc | | 872 E Huron St | | | | Vassar | MI | 48768-1820 | |
| Means Jr Worthy | | 2932 Hoover Ave | | | | Dayton | OH | 45407 | |
| Means Melissa | | 839 Collar Price Rd Ne | | | | Brookfield | OH | 44403 | |
| Meanwell Usa | | 44030 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Meardith William | | 8977 Stoddard Hayes Rc | | | | Kinsman | OH | 44428 | |
| Meardith William D | | 2942 Anderson Morris Rd | | | | Niles | OH | 44446-4332 | |
| Mears D | | 3130 N Diamond Mill | | | | Dayton | OH | 45426 | |
| Mears Roger L | | 11842 Diamond Mill Rd | | | | Union | OH | 45322-9713 | |
| Mease William | | 542 Laurelwood Dr Se | | | | Warren | OH | 44484 | |
| Measel Edward | | 1090 East 600 North | | | | Alexandria | IN | 46001 | |
| Measure All Inc | Al Lipscomb | PO Box 18610 | 447 Nilles Rd | | | Fairfield | OH | 45014 | |
| Measurement & Machine Technolc | | 27729 Bohn St | | | | Roseville | MI | 48066 | |
| Measurement Computing | | 16 Commerce Blvd | | | | Middleboro | ME | 20346 | |
| Measurement Computing Corp | | 16 Commerce Blvd | | | | Middleboro | MA | 02346 | |
| Measurement Computing Corp Eft | | 16 Commerce Blvd | | | | Middleboro | MA | 02346 | |
| Measurement Computing Corp Eft | | Frmly Computer Boards Inc | 16 Commerce Blvd | | | Middleboro | MA | 02346 | |
| Measurement Computing Corporation | Customer Service | 16 Commerce Blvd | | | | Middleboro | MA | 02346 | |
| Measurement Instrument East | | Inc | 100 S Walnut St | | | Blairsville | PA | 15717 | |
| Measurement Instrument East Inc | | PO Box 163 | | | | Blairsville | PA | 15717 | |
| Measurement Instruments East I | | 107 Iron Ave | | | | Blairsville | PA | 15717 | |
| Measurement Instruments Inc | | 27260 Haggerty Rd Ste A1 | | | | Farmington Hills | MI | 48331 | |
| Measurement Specialists Inc | | 690 Discovery Dr Nw | | | | Huntsville | AL | 35806 | |
| Measurement Specialities Inc | | 1000 Lucas Way | | | | Hampton | VA | 23666 | |
| Measurement Specialts Inc | | 690 Discovery | | | | Huntsville | AL | 35806 | |
| Measurement Specialties | Yvonne Lewis | 10522 Success Ln | | | | Dayton | OH | 45458 | |
| Measurement Specialties Inc | | Schaevitz Sensors | 1000 Lucas Way | | | Hampton | VA | 23666 | |
| Measurement Specialties Inc | | 1000 Lucas Way | Add Chg 08 12 05 Lc | | | Hampton | VA | 23666 | |
| Measurement Specialties Inc | | 10522 Success Ln | | | | Dayton | OH | 45458 | |
| Measurement Specialties Inc | | Msi | 10522 Success Ln | | | Washington Township | OH | 45458 | |
| Measurement Specialties Inc | | Msi | 710 Rte 46 E Ste 206 | | | Fairfield | NJ | 07004 | |
| Measurement Specialties Inc | | PO Box 34596 | | | | Newark | NJ | 07189-4596 | |
| Measurements Group Inc | | PO Box 27777 | | | | Raleigh | NC | 27611 | |
| Measurements Group Inc | | PO Box 65154 | | | | Charlotte | NC | 28265 | |
| Measurements Group Inc | | Drawer 65145 | | | | Charlotte | NC | 28265 | |
| Measurements Group Inc | | C o Andruss Peskin Corp | 386 W Main St Ste 16 | | | Northborough | MA | 01532 | |
| Measurements Group Inc Eft | | PO Box 27777 | | | | Raleigh | NC | 27611 | |
| Measurements Group Inc Eft | | PO Box 65154 | Reinstate On 9 7 99 | | | Charlotte | NC | 28265 | |
| Measuring Computing | | 16 Commerce Blvd. | | | | Middleboro | MA | 02346 | |
| Measuring Solutions | Jackie Fielder | PO Box 7160 | 832 Snow Stwesscott Plz Sut G | | | Oxford | AL | 36203 | |
| Measrment Computing Corp | Susan Bickford | 16 Commerce Blvd | | | | Middleboro | MA | 02346 | |
| Meat Shop | | 1600 Kosciuszkast | | | | Bay City | MI | 48706 | |
| Meaux Jamisla | | 1239 Kumler | | | | Dayton | OH | 45407 | |
| Meaux Jamisla | | 1239 Kumler Ave | | | | Dayton | OH | 45407 | |
| Mec International Pte Ltd | | 87 Defu Ln 10 | The Excalibur 06 00 | | | | | 539219 | Singapore |
| Mec International Pte Ltd | | Mailed Eft Pkg On 10 6 98 Vms | 87 Defu Ln 10 | The Excalibur 06 00 | | | | 539219 | Singapore |
| Mec Technology Inc | Lisa Lewis | 2200 Industrial Way South | | | | Toms River | NJ | 08755 | |
| Mec Technology W r | Lisa | 4201 Saint Lucie Blvd. | Building B | | | Fort Pierce | FL | 34946 | |
| Mecal Srl | | Sede Legale Amm E Staba Str | Per Felizzano 181 15043 Fubine | | | | | | Italy |
| Mecal Srl | | Strada Per Felizzano 234 | | | | Fubine | | 15043 | Italy |
| Mecanizaciones Del Sur Sa | | Ingenieria 2 Pi Bahia De Cadiz | 11500 El Puerto De Sta Maria | | | Cadiz | | | Spain |
| Mecanizaciones Del Sur Sa Eft | | Ingenieria 2 Pi Bahia De Cadiz | 11500 El Puerto De Sta Maria | | | Cadiz | | | Spain |
| Mecanizaciones Para El Automov | | Cie Mecauto | Mendigorritxu 140 | Pol Ind De Jundiz | | Vitoria Alava | | 01015 | Spain |
| Mecaplast Diffusion | | 4 6 Ave Prince Hereditaire | Albert 98000 Monaco | | | Monaco | | | Monaco |
| Mecaplast Diffusion | | 4 6 Ave Prince Hereditaire | Albert 98000 Monaco | | | | | | Monaco |
| Mecasonic Sa Siret | | Zi Rue De Deux Montagnes Ville | La Grand Bp 218 74105 Annemass | | | Cedex | | | France |
| Mecasonic Sa Siret Eft | | Zi Rue De Deux Montagnes Ville | La Grand Bp 218 74105 Annemass | | | Cedex | | | France |
| Mecauto Sl | | Av Jacinto Benavente 9 Bajo | | | | Onteniente Valencia | | 46540 | Spain |
| Mecca | | 580 Luis Munoz Marin Blvd | | | | Jersey City | NJ | 07310 | |
| Mecca Tech Co Ltd | | 313 Inje Techno Building 607 | Obang Dang | | | Gimhae Gyoungnam | | | Korea Republic Of |
| Mecca Tech Co Ltd | | 314 Inje Univ Techno Bldg 607 | O Bng Dng Gmhe Cty Kyungnam | | | 621 749 South Korea | | | Korea Republic Of |
| Mecca Tech Co Ltd | | 314 Inje Univ Techno Bldg 607 | O Bang Dong Gimhae City | Kyungnam 621 749 | | South | | | Korea Republic Of |
| Meccanica Finnord Spa | | Via Dante Alighieri 51 | | | | Jerago Con Orago | | 21040 | Italy |
| Meccanica Finnord Spa | | Via D Alighieri 51 | 21040 Jerago | | | | | | Italy |
| Meccanica Nova Corp | | 24371 Catherine Industrial Dr | | | | Novi | MI | 48375 | |
| Meccanica Nova Corp  Eft Ste 235 | | 24371 Catherine Industrial | | | | Novi | MI | 48375 | |
| Meccanica Nova Corp Eft | | Cnc Grinding Systems | 24371 Catherine Industrial | Ste 235 | | Novi | MI | 48375 | |
| Meccanotecnica Codognese Eft Spa | | PO Box 91 | Codogno | | | | | 26845 | Italy |
| Meccanotecnica Codognese Spa | | Ciale Industria 12 | Codogno | | | | | 26845 | Italy |
| Mecco | Scott C | 2362 Rochester Rd | PO Box 307 | | | Ingomar | PA | 15127 | |
| Mecco Corp | | Rochester Rd | | | | Ingomar | PA | 15127 | |
| Mecco Corporation | | Mecco Machine Ltd | Rochester Rd | | | Ingomar | PA | 15127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mecco Partners Llc | | Mecco Marking & Traceability | 2362 Rochester Rd | | | Ingomar | PA | 15143 | |
| Mecco Partners Llc | | Mecco Marking & Traceability | 2362 Rochester Rd | | | Ingomar | PA | 15127 | |
| Mecco Partners Llc | | PO Box 307 | | | | Ingomar | PA | 15127 | |
| Meccom Industrial Products Co | | 22797 Morelli Dr | | | | Clinton Township | MI | 48036 | |
| Mecel A B | Anders Eliasson | Box 73 | | | | Amal | | 66222 | Sweden |
| Mecel Ab | | Box 73 | | | | Amal | | SE-662 22 | Sweden |
| Mecel Ab | | Forradsg 5 | | | | Amal | | 66234 | Sweden |
| Mecel Ab | | Box 140 40 Molndalsvagen 30b | Se 400 20 | | | Gotenburg | | 41258 | Sweden |
| Mecel Ab | | Molndalsvagen 36 38 | | | | Gothenburg | | 41263 | Sweden |
| Mecel Ab Smec | | Svenska Handelsbanken | Box 14044 Se 400 20 Goteborg | Allied Do Not Usefd000072254 | | | | | Sweden |
| Mecel Ab Smec | | Box 73 | Se 66222 Amal | | | | | | Sweden |
| Mecel Ab Smec | | Forradsgatan 5 | Se 66222 Amal | | | | | | Sweden |
| Mechaniced | | 300 Thunderbird Dr Ste 1 | | | | El Paso | TX | 79912 | |
| Mechanical Inc | | 300 Thunderbird Dr Ste 19 | | | | El Paso | TX | 79912 | |
| Mechanical & Ind Fasteners | Beth Evinger | PO Box 809153 | | | | Chicago | IL | 60680-9153 | |
| Mechanical & Industrial | | Fasteners Mifast | 1145 Jansen Farm Dr | | | Elgin | IL | 60123 | |
| Mechanical & Industrial Eft | | Fasteners Mifast | 1145 Jansen Farm Dr | | | Elgin | IL | 60123 | |
| Mechanical & Industrial Fasten | | Inc | PO Box 809153 | | | Chicago | IL | 60680-915 | |
| Mechanical & Industrial Fasten | | Co Oldford & Associates | 3555 Walnut St | | | Port Huron | MI | 48060 | |
| Mechanical & Industrial Fasten | | C o Oldford & Associates | 3555 Walnut St | | | Port Huron | MI | 48060 | |
| Mechanical & Industrial Fasten | | Mifast | 1145 Jansen Farm Dr | | | Elgin | IL | 60123-259 | |
| Mechanical & Industrial Fasten | | Warehouse Div | 1145 Jansen Farm Dr | | | Elgin | IL | 60123 | |
| Mechanical & Industrial Fasteners Mifast | | PO Box 809153 | | | | Chicago | IL | 60680-9153 | |
| Mechanical and Industrial Fasteners Mifast | | PO Box 809153 | | | | Chicago | IL | 60680-9153 | |
| Mechanical Design & Engineerin | | Mde International | G 4033 S Ctr Rd | | | Burton | MI | 48519 | |
| Mechanical Design & Engr Co | | G 4033 S Ctr Rd | | | | Burton | MI | 48519 | |
| Mechanical Design and Engr Eft Cc | | G 4033 S Ctr Rd | | | | Burton | MI | 48519 | |
| Mechanical Dynamics Inc | | 2300 Traverwood Dr | | | | Ann Arbor | MI | 48105 | |
| Mechanical Electrical Sys | Brian Neel | PO Box 727 | | | | Carmel | IN | 46082-0727 | |
| Mechanical Electrical Systems | | PO Box 727 | | | | Carmel | IN | 46032 | |
| Mechanical Electrical Systems | | 9360 Priority Way West Rd | | | | Indianapolis | IN | 46240-1468 | |
| Mechanical Electrical Systems | | 9360 Priority Way W Dr | | | | Indianapolis | IN | 46240-1468 | |
| Mechanical Galv Plating Corp | | 933 Oak St | | | | Sidney | OH | 45365-1374 | |
| Mechanical Galv Plating Corp | | PO Box 56 | 933 Oak Ave | | | Sidney | OH | 45365-0056 | |
| Mechanical Galv Plating Eft | | Corp | PO Box 56 | | | Sidney | OH | 45365-0056 | |
| Mechanical Galv Plating Eft Corp | | PO Box 56 | | | | Sidney | OH | 45365-0056 | |
| Mechanical Industrial | | Contracting Inc | 11863 Solzman Rd | | | Cincinnati | OH | 45249 | |
| Mechanical Industrial Contract | | 11863 Solzman Rd | | | | Cincinnati | OH | 45249 | |
| Mechanical Industrial Contracting Inc | | 11863 Solzman Rd | | | | Cincinnati | OH | 45249 | |
| Mechanical Industry Research | Accounts Payable | Bldg 22 195 3 Chung Hsing Rd | | | | Chutung | | 99999 | Taiwan |
| Mechanical Industry Research Labs | Accounts Payable | Bldg 22 195 3 Chung Hsing Rd | | | | Hsinchu | | 310 | Taiwan |
| Mechanical Industry Research Labs Section 4 | | Bldg 22 195 3 Chung Hsing Rd | | | | Hsinchu | | 310 | Taiwan |
| Mechanical Innovation Inc | | 1879 Nw River Trail | | | | Stuart | FL | 34994 | |
| Mechanical Innovation Inc | | 1879 Nw River Trl | | | | Stuart | FL | 34994 | |
| Mechanical Insulation Services | | Inc | 304 S Niagara | | | Saginaw | MI | 48602 | |
| Mechanical Insulation Services Inc | | 304 S Niagara | | | | Saginaw | MI | 48602 | |
| Mechanical Pipe & Supply | | 3062 Sidco Dr | | | | Nashville | TN | 37204 | |
| Mechanical Pipe & Supply Lp | | 3062 Sidco Dr | | | | Nashville | TN | 37204 | |
| Mechanical Pipe and Supply | | 3062 Sidco Dr | | | | Nashville | TN | 37204 | |
| Mechanical Simulation Corp | | 912 N Main St | | | | Ann Arbor | MI | 48104 | |
| Mechanical Simulation Corp | | Accounts Receivable | 709 W Huron St Ste 50 | | | Ann Arbor | MI | 48103 | |
| Mechanical Simulation Corp Accounts Receivable | | 709 W Huron St Ste 50 | | | | Ann Arbor | MI | 48103 | |
| Mechanical Systems Of Dayton | | Inc | 4401 Springfield St | | | Dayton | OH | 45431-104 | |
| Mechanical Systems Of Dayton I | | 4401 Springfield Pike | | | | Dayton | OH | 45431-104 | |
| Mechanical Systems Of Dayton Inc | | 4401 Springfield St | | | | Dayton | OH | 45431-1040 | |
| Mechanical Systems Remanufactu | | 1740 Drew Rd Ste 3 | | | | Mississauga | ON | L5S 1J6 | Canada |
| Mechanical Systems Remanufactu | | 1740 Drew Rd Ste 3 | | | | Mississauga | ON | 0L5S - 1J6 | Canada |
| Mechanical Technology Inc | | Advanced Products Div | 325 Washington Ave Extension | | | Albany | NY | 12205 | |
| Mechanics Bank Investment Management & Trust | Mr Brian Pretti | 3170 Hilltop Mall Rd | | | | Richmond | CA | 94806-1921 | |
| Mechanics Laundry & Supply | | 2260 Distributors Dr | | | | Indianapolis | IN | 46241 | |
| Mechanics Laundry and Supply | | 2260 Distributors Dr | | | | Indianapolis | IN | 46241 | |
| Mechanics Uniform Rental Co | | 960 Ken Osha Ind Dr | | | | Grand Rapids | MI | 49508 | |
| Mechanics Uniform Rental Co | | Cintas | 2244 W Warren | | | Detroit | MI | 48208 | |
| Mechanics Uniform Rental Co | | 2395 Lapeer Rd | | | | Flint | MI | 48503 | |
| Mechanics Uniform Rental Co | | 421 Bayliss St | | | | Midland | MI | 48640 | |
| Mechatronic Solutions Inc | | 653 Old Mill Rd | | | | Millersville | MD | 21108-1326 | |
| Mechatronics | Orlando Salinas | 615 Elca Ln Ste A | | | | Brownsville | TX | 78521 | |
| Mechatronics Aka Delphi Mechatronics Systems | | 615 Elca Ln Ste A | | | | Brownsville | TX | 78521 | |
| Mechatronics Design | | | | | | | | | |
| Mechatronics Design LLC Vendor 55 679 5784 | | | | | | | | | |
| Mechatronics Design LLC Vendor 55 679 5784 | Francisco Javier Acosta Castaneda | Manuel Anguiano 3103 | Parques Industriales | | | Juarez | CI | 32600 | MX |
| Mechatronics Design LLC Vendor 55-679-5784 | Francisco Javier Acosta Castaneda | 11394 James Watt Ste 318 | | | | El Paso | TX | 79936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mechatronics Design LLC Vendor 55-679-5784 | Mechatronics Design LLC Vendor 55 679 5784 | Francisco Javier Acosta Castaneda | Manuel Anguiano 3103 | Parques Industriales | | Juarez | CI | 32600 | MX |
| Mechatronics Engineering Corp | | 43430 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Mechatronics Engineering Corp | | 42752 Mound Rd | | | | Sterling Heights | MI | 48314-3254 | |
| Mechatronics Engineering Corp | | 42752 Mound Rd | Hold Per Dana Fidler | | | Sterling Heights | MI | 48314-3254 | |
| Mechatronics Inc | Gerriann Bergford | C o Chinook Sales | PO Box 80162 | | | Littleton | CO | 80162 | |
| Mechling Lisa | | 285 Second St | | | | Lake Milton | OH | 44429 | |
| Mechsoft Inc | | 1017 Rr 620 South Ste 220 | | | | Austin | TX | 78734 | |
| Mechsoftcom Inc | | 12731 Research Blvd Bldg A | | | | Austin | TX | 78759 | |
| Mechtrix Corp | | W147 N9461 Held Dr | | | | Menomonee Falls | WI | 53051-1640 | |
| Mechtrix Corp Eft | | W147 N9461 Held Dr | | | | Menomonee Falls | WI | 53051-1640 | |
| Mechtrix Corporation | | W 147 N 9461 Held Dr | | | | Menomonee Falls | WI | 53051 | |
| Mechtronics | Business Mgmt | 1601 E Broadway | | | | Phoenix | AZ | 85040 | |
| Mechtronics | | 9711 Mason Ave | | | | Chatsworth | CA | 91311 | |
| Mechtronics Of Arizona | | PO Box 679 | Route N54 | | | Fort Defiance | AZ | 86504 | |
| Mechtronics Of Arizona Corp | | 1601 E Broadway | | | | Phoenix | AZ | 85040-2499 | |
| Mechtronics Of Arizona Corp | | 9711 Mason Ave | | | | Chatsworth | CA | 91311 | |
| Mechura Diana | | 14268 Linden Rd | | | | Clio | MI | 48420 | |
| Mechura Gary | | 14268 Linden Rd | | | | Clio | MI | 48420-8824 | |
| Mechura Lori | | 11289 E Atherton Rd | | | | Davison | MI | 48423 | |
| Mecklenburg County | | Office Of The Tax Collector | PO Box 31457 | | | Charlotte | NC | 28231-1457 | |
| Mecklenburg County Office Of The Tax Collector | | PO Box 31457 | | | | Charlotte | NC | 28231-1457 | |
| Meco Mcintosh | | 2569 Carneige St | | | | Dayton | OH | 45406-4450 | |
| Mecoptron Inc | Fred Lo | 3115 Osgood Court | | | | Fremont | CA | 94539 | |
| Mecosta County Friend Of Court | | Acct Of George Murdock | Case 94 010401 Ds | PO Box 508 | | Big Rapids | MI | 38184-6366 | |
| Mecosta County Friend Of Court Acct Of George | | Acct Of Myrl W Thompson | Case 91 9201 | PO Box 508 | | Big Rapids | MI | 38436-6641 | |
| Murdock | | Case 94 010401 Ds | PO Box 508 | | | Big Rapids | MI | 49307-0508 | |
| Mecosta County Friend Of Court Acct Of Myrl W Thompson | | Case 91 9201 | PO Box 508 | | | Big Rapids | MI | 49307-0508 | |
| Mectrans Sas | | C So Unione Sovietica 612 13 | 10135 Torino | | | | | | Italy |
| Mectrans Srl | | Cso Unione Sovietica 612 13 | | | | Torino | | 10138 | Italy |
| Mectrol Corporation | Sales Dept | 9 Northwestern Dr | | | | Salem | NH | 03079 | |
| Med American Energy Co | | 666 Grand Ave | PO Box 657 | | | Des Moines | IA | 50303-0657 | |
| Med Ny | | PO Box 3309 | | | | Syracuse | NY | 13220 | |
| Med Professional Associates | | C o R Sutton PO Box 80 | | | | Gregory | MI | 48137 | |
| Med Rep Inc | | Barcode Integrators | 2991 Interstate Pky | | | Brunswick | OH | 44212 | |
| Med Waste | | PO Box 1351 | 807 Market St | | | Decatur | AL | 35602 | |
| Medaille College | | 18 Agassiz Cir | | | | Buffalo | NY | 14214 | |
| Medaille College | | 400 Essjay Rd Ste 100 | Centerpointe Corp Pk | | | Williamsville | NY | 14221 | |
| Medalist Industries Inc | | Medalist Indl Fastener Div | 2700 York Rd | | | Elk Grove Village | IL | 60007 | |
| Medalist Industries Inc Eft | | Industrial Fastener Div | Dba Pioneer Screw & Nut | 2700 York Rd | | Elk Grove Village | IL | 60007 | |
| Medallion Instrumentation | | Systems Llc Ad Chg Per Lttr | Fmly Borg Warner Afs | 17150 Hickory St 254 Am | | Spring Lake | MI | 49456 | |
| Medallion Instrumentation | | Systems Llc Ad Chg Per Lttr | Fmly Borg Warner A fs | 17150 Hickory St 2 5 4 Am | | Spring Lake | MI | 49456 | |
| Medallion Instrumentation Syst | | Medallion | 17150 Hickory St | | | Spring Lake | MI | 49456 | |
| Medallion Instrumentation Systems Llc | | 1109 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Medallion Instrumentation Systems LLC | | 17150 Hickory St | | | | Spring Lake | MI | 49456 | |
| Medart Inc | | 600 2nd St | | | | Ellwood City | PA | 16117 | |
| Medart Inc  Eft | | PO Box 636 | | | | Ellwood City | PA | 16117 | |
| Medart Inc Eft | | 600 Second St | | | | Ellwood City | PA | 16117 | |
| Medcenter Inc | | 2929 S Garnett | | | | Tulsa | OK | 74129 | |
| Medcenter Inc | | Dept 1077 | PO Box 21820 | | | Tulsa | OK | 74121-1077 | |
| Medcheck | | 38701 Seven Mile Rd Ste 250 | | | | Livonia | MI | 48152 | |
| Medco | Dennis Bui | 3863 E Eagle Dr | | | | Anaheim | CA | 92807 | |
| Medco | Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Medco Health | Andrea Ziccarelli | 100 Parsons Pond | | | | Franklin Lakes | NJ | 07417 | |
| Medcoff Michael | | 7055 S Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| Medcomp Software Inc | | PO Box 16687 | | | | Golden | CO | 80402-6010 | |
| Medcomp Software Inc | | PO Box 16687 | Chg Add 09 18 03 Vc | | | Golden | CO | 80402-6010 | |
| Medders Patricia | | 6223 Terry Rd | | | | Byram | MS | 39272 | |
| Medecigo Eduardo | | 528 Oak St | | | | Youngstown | NY | 14174 | |
| Medeiros Karmen & Sanford Inc | | 1 Turks Head Pl Ste 700 | | | | Providence | RI | 029032215 | |
| Medeiros Karmen and Sanford Inc | | 1 Turks Head Pl Ste 700 | | | | Providence | RI | 02903-2215 | |
| Medema Mary | | 1963 Kregel Ave | | | | Muskegon | MI | 49442-5434 | |
| Medendorp Matthew | | 16850 88th St | | | | Coopersville | MI | 49404 | |
| Medex Inc | Linda | 6250 Shire Rings Rd | | | | Dublin | OH | 43016 | |
| Medford Katherine | | 405 Union St | | | | Grand Blanc | MI | 48439 | |
| Medi Nuclear Corp | | 3162 Martin Rd | | | | Walled Lake | MI | 48390 | |
| Media Consultants System | | Integrators | 401 Spence Ln | | | Nashville | TN | 37210 | |
| Media Consultants System Integrators | | 401 Spence Ln | | | | Nashville | TN | 37210 | |
| Media Consultants Systems Eft | | Integrators | 4750 Hemstead Station Dr | | | Dayton | OH | 45429 | |
| Media Consultants Systems Inte | | Fmly Midwest Visual Equipment | 4750 Hempstead Station Dr | | | Dayton | OH | 45429 | |
| Media Enterprises | | 1644 S Clementine St | | | | Anaheim | CA | 92802 | |
| Media Integration Inc | | 2868 Westway Dr A B | | | | Brunswick | OH | 44212-5660 | |
| Media Integration Inc | | 2868 Westway Dr Stes A & B | | | | Brunswick | OH | 44212 | |
| Media Integration Inc | | 2868 Westway Dr Stes A and B | | | | Brunswick | OH | 44212 | |
| Media International | | 8508 Plum Creek Dr | | | | Gaithersburg | MD | 20882 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2294 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Media Library Inc | | 7604 D Big Bend Blvd | | | | St Louis | MO | 63119 | |
| Media Recovery Inc | | Mri | Second & Elm Ste 407 | First National Bank Bldg | | Graham | TX | 76450 | |
| Media Recovery Inc | | PO Box 1407 | | | | Graham | TX | 76450 | |
| Media Systems Inc | | 727 Wainee St | | | | Lahaina | HI | 96761 | |
| Media Works | | 2715 F Broadbent Pkwy Ne | | | | Albuquerque | NM | 87107 | |
| Medialink | | 708 3rd Ave | | | | New York | NY | 10017 | |
| Medialink Worldwide Inc | | Delahaye Medialink Communicati | 195 New Hampshire Ave Ste 225 | | | Portsmouth | NH | 03801 | |
| Medialink Worlwide Inc | | Medialink | 708 3rd Ave 9th Fl | | | New York | NY | 10017 | |
| Mediation Group Llc | | Ste 1500 | 8888 Keystone Crossing | | | Indianpolis | IN | 46240 | |
| Medical Air Systems | Dan Pker | 1370 Harlan St | | | | Lakewood | CO | 80214 | |
| Medical Arts Assoc P C | | 1715 North Mckenzie | | | | Foley | AL | 36535 | |
| Medical Center Hospital Of Vermont | | 111 Cochester Ave | | | | Burlington | VT | 05401 | |
| Medical College Of Ohio | | Student Accts Office | Raymond H Mulford Librart Bldg | 3045 Arlington Ave | | Toledo | OH | 43614-5805 | |
| Medical College Of Ohio Student Accts Office | | Raymond H Mulfod Library Bldg | 3045 Arlington Ave | | | Toledo | OH | 43614-5805 | |
| Medical College Of Wisconsin | | Dept Of Preventive Medicine | Academic Program In Occupa Med | 8701 Watertown Plank Rd | | Milwaukee | WI | 53226 | |
| Medical College Of Wisconsin Dept Of Preventive Medicine | | Academic Program In Occupa Med | 8701 Watertown Plank Rd | | | Milwaukee | WI | 53226 | |
| Medical Doctor Associates | | 145 Technology Pkwy | | | | Norcross | GA | 30092 | |
| Medical Doctor Associates Inc | Joe Woddail | 145 Technology Pkwy NW | | | | Norcross | GA | 30092 | |
| Medical Evaluators Inc | | 2591 Miamisburg Ctrville Rd | Ste 202 | | | Dayton | OH | 45459 | |
| Medical Evaluators Inc Dayton | | 2591 Miamisburg Ctrville Rd | Ste 202 | | | Dayton | OH | 45459 | |
| Medical Lab Service | | 710654687 | 1125 N College | | | Fayetteville | AR | 72703 | |
| Medical Lab Service | | 1125 N College | | | | Fayetteville | AR | 72703 | |
| Medical Licensure Commission | | PO Box 887 | | | | Montgomery | AL | 36101-0887 | |
| Medical Mutal Of Ohio Eft | | Dba Hmo Health Ohio | PO Box 943 | | | Toledo | OH | 43656 | |
| Medical Mutual Of Ohio | | 2060 E 9th St | | | | Cleveland | OH | 44115 | |
| Medical Mutual Of Ohio | Mary Novak | hmo Health Of Ohio | 2060 E Ninth St | | | Cleveland | OH | 44115 | |
| Medical Park Ob Gyn Pc | | PO Box 1045 | | | | Fairhope | AL | 36533 | |
| Medical Plus | | 5230 Auburn Rd | | | | Shelby Twp | MI | 48317 | |
| Medical Screeninc Services Inc | | 5727 West Howard St | | | | Niles | IL | 60714-4070 | |
| Medical Screening Services Inc | | 5727 West Howard St | | | | Niles | IL | 60714-4070 | |
| Medical Service Laboratories | | Inc | 3803 Southland Ave | | | Kokomo | IN | 46904-2245 | |
| Medical Service Laboratories | | 3803 Southland Ave | | | | Kokomo | IN | 46904 | |
| Medical Service Laboratories | | 3803 Southland Ave | | | | Kokomo | IN | 46902-363 | |
| Medical Service Laboratories Inc | | Attn Rose | PO Box 2245 | | | Kokomo | IN | 46904-2245 | |
| Medical Simulation Corporation | Gerry Mcdermott | 7308 S Alton Way | Ste A | | | Englewood | CO | 80112 | |
| Medical Simulation Corporation | Gerry Mcdermott | 4600 S Ulster Rd | 450 | | | Denver | CO | 80237 | |
| Medical Technology Managment | | Institute | PO Box 26337 | | | Milwaukee | WI | 53226-0337 | |
| Medical Technology Managment Institute | | PO Box 26337 | | | | Milwaukee | WI | 53226-0337 | |
| Medical University Hannover | | Carl Neuberg Str 1 | D 30625 Hannover | | | | | | Germany |
| Medical University Hannover | | Karl Wiechert Allee 3 | D 30625 Hannover | | | | | | Germany |
| Medicolegal Services Inc | | 25505 W 12 Mile Rd Ste 4750 | | | | Southfield | MI | 48304 | |
| Medimark Europe | | 11 Rue Emile Zola Bp 2332 | F 38033 Grenoble Cedex 2 | | | | | | France |
| Medimark Europe S A R L | Christine Terrier | 11 Rue Emile Zola | 38100 Grenoble | | | | | | France |
| Medina Adriana | | 12208 Pamela Anne Ln | | | | El Paso | TX | 79936 | |
| Medina Ana | | 181 Baldwin St | | | | New Brunswick | NJ | 08901-2929 | |
| Medina Ana | | 181 Baldwin St | | | | New Brunswick | NJ | 089012929 | |
| Medina Cheryl | | 214 Libby St | | | | Pinconning | MI | 48650 | |
| Medina County C S E A | | Account Of Ra Maitland | Case41509 | PO Box 1389 | | Medina | OH | 29342-4451 | |
| Medina County C S E A Account Of Ra Maitland | | Case41509 | PO Box 1389 | | | Medina | OH | 44258-1389 | |
| Medina County Career Center | | Adult Education | 1101 W Liberty St | | | Medina | OH | 44256 | |
| Medina County Career Center Adult Educatior | | 1101 W Liberty St | | | | Medina | OH | 44256 | |
| Medina County Csea | | Acct Of Roy Abbott | Case 92 Dr 0193 | 990 North Court PO Box 1389 | | Medina | OH | 27052-1934 | |
| Medina County Csea | | Acct Of Richard Borzy | Case 57301 | PO Box 1389 | | Medina | OH | 27540-9108 | |
| Medina County Csea | | Acct Of Michael Tripp | Ss 268 64 1499 | PO Box 1389 | | Medina | OH | 26864-1499 | |
| Medina County Csea | | Acct Of Nicholas Holton | Case 50320 | PO Box 1389 | | Medina | OH | 47360-3657 | |
| Medina County Csea | | Account Of James Van Deusen | Case 93dr0553 | PO Box 1389 | | Medina | OH | 27844-3771 | |
| Medina County Csea | | Acct Of Richard Sobeck | Case 41407 | PO Box 1389 | | Medina | OH | 38042-6383 | |
| Medina County Csea Account Of James Van Deusen | | Acct Of Roy Abbott | Case 92 Dr 0193 | 990 North Court St PO Box 1389 | | Medina | OH | 44258 | |
| Medina County Csea Account Of Michael Tripp | | Case 93dr0553 | PO Box 1389 | | | Medina | OH | 44258 | |
| Medina County Csea Acct Of Nicholas Holtor | | PO Box 1389 | | | | Medina | OH | 44258-1389 | |
| Medina County Csea Acct Of Richard Borzy | | Case 50320 | PO Box 1389 | | | Medina | OH | 44258 | |
| Medina County Csea Acct Of Richard Sobeck | | Case 57301 | PO Box 1389 | | | Medina | OH | 44258 | |
| Medina County Csea Acct Of Roy Abbott | | Case 41407 | PO Box 1389 | | | Medina | OH | 44258 | |
| Medina County Csea Acct Of Roy Abbott | | Case 92 Dr 0193 | 990 North Court PO Box 1389 | | | Medina | OH | 44258 | |
| Medina County Csea Acct Of Roy Abbott | | Case 92 Dr 0193 | 990 North Court St PO Box 1389 | | | Medina | OH | 44258 | |
| Medina County Treasurer | | Old Court House | 99 Public Square | | | Medina | OH | 44256 | |
| Medina County Treasurer | | 144 N Broadway St | | | | Medina | OH | 44256 | |
| Medina Danny W | | 25040 Osage Circle | | | | Broken Arrow | OK | 74014 | |
| Medina David | | 2512 Lowell | | | | Saginaw | MI | 48601 | |
| Medina General Hospital | | 1000 East Washington St | | | | Medina | OH | 44258 | |
| Medina Gus | | 410 Colonial Ct | | | | Blandon | PA | 19510 | |
| Medina Ingrid | | 8 Wright Pl | | | | New Brunswick | NJ | 08901 | |
| Medina Jacob | | 85 Gelston St | | | | Buffalo | NY | 14213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Medina Jr Edward | | 53738 Traditional Dr | | | | Chesterfield Township | MI | 48051 | |
| Medina Jr Luis | | 214 Libby St | | | | Pinconning | MI | 48650-8901 | |
| Medina Louis R | | PO Box 14508 | | | | Saginaw | MI | 48601 | |
| Medina Municipal Court | | 135 N Elmwood Ave | | | | Medina | OH | 44258 | |
| Medina Municipal Court | | 135 North Elmwood Ave | | | | Medina | OH | 44258 | |
| Medina Paul | | 2751 Erna Apt 1 | | | | Saginaw | MI | 48603 | |
| Medina Raymundo | | 1906 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Medina Raymundo | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Medina Rudy | | 1930 Hudson | | | | Saginaw | MI | 48602 | |
| Medina Salvador | | 899 Lion St | | | | Rochester Hills | MI | 48307 | |
| Medina Tractor Sales | | 6080 Norwalk Rd | | | | Medina | OH | 44256 | |
| Medina Transport | | PO Box 115 | | | | Rootstown | OH | 44272 | |
| Medio Rite | | PO Box 44047 | | | | Detroit | MI | 48244-0047 | |
| Medio Rite | | 26645 W 12 Mile Rd Ste 111 | | | | Southfield | MI | 48034 | |
| Medio Rite Inc | | Medio Rite | 26645 W 12 Mile Rd Ste 111 | | | Southfield | MI | 48034 | |
| Medio Rite Llc | | Medio Rite | 26645 W 12 Mile Rd Ste 111 | | | Southfield | MI | 48034-781 | |
| Medisize | Brian Redmond | High Rd | Letterkenny Co | | | Donegal | | | Ireland |
| Medizinische Hochschule Hannov | | Accident Research Unit | Karl Wiechert Alle 3 | | | Hannover | | 30625 | Germany |
| Medlen Jeffrey | | 2864 S 800 E | | | | Greentown | IN | 46936-9140 | |
| Medlen Linda | | 18 Green Hills Court | | | | Greentown | IN | 46936 | |
| Medley Material Handling Inc | | 4201 Will Rogers Pky | | | | Oklahoma City | OK | 73108-2039 | |
| Medley Material Handling Inc | | Addr Chg 5 14 99 | PO Box 26706 | | | Oklahoma City | OK | 73126-0706 | |
| Medley Material Handling Inc | | PO Box 26706 | | | | Oklahoma City | OK | 73126-0706 | |
| Medley Material Handling Inc | | 11640 Rojas Dr | | | | El Paso | TX | 79936 | |
| Medley Tara | | 1297 St Rt 28 | | | | Midland | OH | 45142 | |
| Medlinks Inc | | 5181 Daval Dr | | | | Swartz Creek | MI | 48473 | |
| Medp Of Saginaw Inc | | Saginaw Remanufacturing | 330 S Washington Ave | | | Saginaw | MI | 48607 | |
| Medp Of Saginaw Inc | | Dba Saginaw Remfg Co & Lambert | Leser Isackson Cook & Giunta | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Medp Of Saginaw Inc Dba Saginaw Remfg Co and Lambert | | Leser Isackson Cook and Giunta | 916 Washington Ave Ste 309 | | | Bay City | MI | 48708 | |
| Medquist Inc | | 5 Greentree Centre Ste 311 | Rmt Chg 10 00 Tbk | | | Marlton | NJ | 08053 | |
| Medquist Inc | | PO Box 10832 | | | | Newark | NJ | 07193-0832 | |
| Medquist Inc | | 3637 Green Rd | | | | Beachwood | OH | 44122 | |
| Medrad | | 625 Alpha Dr | | | | Pittsburgh | PA | 15238 | |
| Medrad | | Accounts Payable Department | One Medrad Dr | | | Indianola | PA | 15051-0780 | |
| Medrano Darrell | | 5106 Rivermont Dr | | | | Byram | MS | 39272 | |
| Medrow Marjorie A | | 6520 South Loomis Rd | | | | Windlake | WI | 53185-2760 | |
| Medrow Robert | | 139 Baron Rd | | | | Mukwonago | WI | 53149 | |
| Medsker Electric Inc | | 28650 Grand River Ave | | | | Farmington Hills | MI | 48336-5824 | |
| Medsker Electric Inc | | 28650 Grand River | | | | Farmington Hills | MI | 48336 | |
| Medstat | Marie Bowker | 777 Eisenhower Pkwy | | | | Ann Arbor | MI | 48108-3258 | |
| Medstat Group Inc | | PO Box 71716 | | | | Chicago | IL | 60694-1716 | |
| Medstat Group Inc | Attn Teri C Martinez | 777 E Eisenhower Pkwy | | | | Ann Arbor | MI | 48108 | |
| Medstat Group The | Christopher Justice | 77 E Eisenhower Pkwy | | | | Ann Arbor | MI | 48108 | |
| Medstat Systems Inc | | 777 E Esnhwer Pkwy St 500 | | | | Ann Arbor | MI | 48108-3258 | |
| Medtech Biomedical Services | | Inc | 6555 Convent Blvd | | | Sylvania | OH | 43560 | |
| Medtech Biomedical Services In | | 6555 Convent Blvd | | | | Sylvania | OH | 43560 | |
| Medtech Biomedical Services Inc | | 6555 Convent Blvd | | | | Sylvania | OH | 43560 | |
| Medtech Insight | | Div Of Windhover Information | 2913 El Camino Real 566 | | | Tustin | CA | 92782 | |
| Medtech Insight Div Of Windhover Information | | 2913 El Camino Real 566 | | | | Tustin | CA | 92782 | |
| Medtox Laboratories Inc | | Nw 8939 | PO Box 1450 | | | Minneapolis | MN | 55485-8939 | |
| Medtronic | Joe Huber | Surgical Navigation Technologi | 826 Coal Creek Circle | | | Louisville | CO | 80027 | |
| Medtronic Navigation | Garrett Dean | 826 Coal Creek Circle | | | | Louisville | CO | 80027 | |
| Medwell Doreen | | 8 Pluckington Rd | | | | Huyton | | L36 6EX | United Kingdom |
| Medwid Stephen | | 9364 Alexander Rd | | | | Alexander | NY | 14005 | |
| Medzie Margaret H | | 3739 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9316 | |
| Mee Enterprises Inc | | Mee Material Handling Equipmen | 11721 W Carmen Ave | | | Milwaukee | WI | 53225 | |
| Mee Enterprises Inc | | Mee Material Handling Equipmen | 1721 W Carmen Ave | | | Milwaukee | WI | 53225 | |
| Mee Finance Div | | Mee Interprise | 11721 W Carmen Ave | | | Milwaukee | WI | 53225 | |
| Meece Adam | | 60 Timberwood Ln | | | | Springboro | OH | 45066 | |
| Meece Christopher | | 138 Clay St | | | | Lebanon | OH | 45036 | |
| Meece Donna | | 310 Mcclure Rd | | | | Lebanon | OH | 45036 | |
| Meech Static Eliminators | | 2915 Newpark Dr | | | | Norton | OH | 44203-1049 | |
| Meech Static Eliminators Usa | | 2915 Newpark Dr | | | | Barberton | OH | 44203 | |
| Meeco Inc | Judy | 1600 S Kings Hgwy | | | | St Louis | MO | 63110 | |
| Meehan Daniel L | | 6536 Sheetram Rd | | | | Lockport | NY | 14094-7962 | |
| Meehan J P | | 24 Mooreway | Rainhill | | | Prescot | | L35 6PD | United Kingdom |
| Meehan Michael | | PO Box 6732 | | | | Kokomo | IN | 46904 | |
| Meehan Patrick | | 721 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Meehan William | | 605 Whispering Pines | | | | Pittsburgh | PA | 15238 | |
| Meehleder Michael L | | 598 N Frost Dr | | | | Saginaw | MI | 48603-5745 | |
| Meek Barry | | 54655 Salem Dr | | | | Shelby Twp | MI | 48316 | |
| Meek Dempsey R | | 1069 Paxon Dr | | | | Bellbrook | OH | 45305 | |
| Meek Emily | | 54655 Salem Dr | | | | Shelby Twp | MI | 48316 | |
| Meek Group Ltd | | Yardley Rd Knowsley Ind Est | | | | Liverpool Merseyside | | L33 7SS | United Kingdom |
| Meek Ronald L | | 4042 S 300 E | | | | Anderson | IN | 46017-9546 | |
| Meek Shirley M | | 8334 Crosley Rd | | | | Springboro | OH | 45066-9362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Meek Stephen | | 54655 Salem Dr | | | | Shelby Twp | MI | 48310 | |
| Meek Truck Line Inc | | PO Box 275 | | | | Staples | MN | 56479 | |
| Meek Truck Line Inc | | 1305 8th St Ne | | | | Staples | MN | 56479 | |
| Meek William | | 4519 Owen Rd | | | | Fenton | MI | 48430 | |
| Meeker Argyl | | 5745 N 300 E | | | | Anderson | IN | 46012 | |
| Meeker Argyl R | | 5745 N 300 E | | | | Anderson | IN | 46012-9528 | |
| Meeker Eugenia M | | 19411 Community Ln | | | | Summerdale | AL | 36580 | |
| Meeker Gary | | 2822 West 900 South | | | | Pendleton | IN | 46064 | |
| Meeker Gary R | | 2822 W 900 S | | | | Pendleton | IN | 46064-9531 | |
| Meeker Gerald | | 3601 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Meeker Jared | | 147 Shoreway Dr | | | | Rochester | NY | 14612 | |
| Meeker Marilyn J | | 4195 Everett Hull Rd | | | | Courtland | OH | 44410-9771 | |
| Meeker Mark | | 8945 Chamberlin Rd | | | | London | OH | 43140-9667 | |
| Meeker Steven | | 122 Sycamore Dr | | | | Norwalk | OH | 44857 | |
| Meeks Charles | | 2624 Shawnee Dr | | | | Anderson | IN | 46012 | |
| Meeks David K | | 633 Colorado Dr | | | | Xenia | OH | 45385-4511 | |
| Meeks Donald | | 5176 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Meeks Ernestine | | 6552 Abraham Lincoln Dr | | | | Jackson | MS | 39213 | |
| Meeks Fred | | 2508 Plainfield Ave | | | | Flint | MI | 48506-1863 | |
| Meeks Iii Edward M | | 150 Westchester Dr | | | | Amherst | OH | 44001-3426 | |
| Meeks Linda | | 401 Co Rd 504 | | | | Lexington | AL | 35648 | |
| Meeks Product Services Inc | | 100 Emerson Ln No 1513 | | | | Bridgeville | PA | 15017-3484 | |
| Meelheim Wilkinson & | | Meelheim | 2013 2nd Ave N | | | Birmingham | AL | 35203 | |
| Meenach Timothy | | 3810 Waterbury Dr | | | | Kettering | OH | 45439 | |
| Meenach Virgil R | | 44 Josephine Dr | | | | Wheelersburg | OH | 45694-8471 | |
| Meerdo William | | 2530 Bent Oak Hwy | | | | Adrian | MI | 49221 | |
| Meese Diane | | 1342 Winnebago Ave | | | | Sandusky | OH | 44870 | |
| Meese Linda | | 3121 Chicago Blvd | | | | Flint | MI | 48503 | |
| Meese Stephen A | | 8811 Oakes Rd | | | | Arcanum | OH | 45304 | |
| Meese Timothy | | 1834 Sycamore Line | | | | Sandusky | OH | 44870 | |
| Meetings Management Inc | | PO Box 30045 | | | | Alexandria | VA | 22310 | |
| Mefco Inc | | Emco Filtration Systems | 793 Plantation Blvd | | | Gallatin | TN | 37066-7401 | |
| Mefco Inc Emco Filtration Systems | | 793 Plantation Blvd | | | | Gallatin | TN | 37066-7401 | |
| Meffe Andrea | | 2370 Williams Dr | | | | Cortland | OH | 44410 | |
| Meffert Keith | | 9651 4 Mile State Line Rd | | | | Eaton | OH | 45320-8520 | |
| Mefford Gail | | 7512 Apt A Amiens Ln | | | | Centerville | OH | 45459 | |
| Mefford Keith | | 1162 N Genesee | | | | Burton | MI | 48509 | |
| Mefford Michael G | | 3310 S Dixon 156 | | | | Kokomo | IN | 46902-3076 | |
| Mefford Nancy | | 8624 National Rd | | | | Brookville | OH | 45309 | |
| Mefford Sherri | | 4382 Johnsville Brookville Rd | | | | Brookville | OH | 45309 | |
| Mega Electronics Inc | Guy Francfort | 4 Jules Ln Ste B | | | | New Brunswick | NJ | 08901 | |
| Mega Plastics Inc | | 1111 Industrial Dr | | | | Clinton | MS | 39056 | |
| Mega Plastics Inc | | 1111 Industrial Pk Dr | | | | Clinton | MS | 39056 | |
| Mega Plastics Inc | | PO Box 830792 Drawer Al00484 | | | | Birmingham | AL | 35283-0792 | |
| Mega Printing Services Inc | | 514 South Peoria | | | | Tulsa | OK | 74120-3820 | |
| Mega Techway Inc | Accounts Payable | 35 Alpha Pk Dr | | | | Cleveland | OH | 44143 | |
| Mega Vent Quebec Inc | | 114 Pointe Langlois | | | | Laval | PQ | H7L 8M5 | Canada |
| Mega Vent Quebec Inc | | Systeme Assemblage Mega | 114 De La Pointe Langlois | | | Laval | PQ | H7L 3M5 | Canada |
| Mega Vent Quebec Inc | | 114 Pointe Langlois | | | | Laval  Canada | PQ | H7L 8M5 | Canada |
| Megabite Electronics Inc | | 15 Greenpoint Ave | | | | Brooklyn | NY | 11222 | |
| Megacity Fire Protection Inc | | 8210 Expansion Way | | | | Dayton | OH | 45424 | |
| Megalans Ab | | Ostergarde Industriromrade 700 705 | | | | Gothenburg | | 417 29 | Sweden |
| Megan Coleman | | 23 High St Upper | | | | Lockport | NY | 14094 | |
| Megan Deau | | 5795 Rochelle Dr | | | | Greendale | WI | 53129 | |
| Megan Ernst | | 127 Carolina Ave | | | | Lockport | NY | 14094 | |
| Megan Kidd | | 3706 Mason St | | | | Flint | MI | 48505 | |
| Megan Kirby | | 21112 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Megan Maher Brennan | | 3030 W Grand Blvd Ste 9 600 | | | | Detroit | MI | 48202 | |
| Megan Maher Brennan | | Assistant Attorney General | 3030 W Grand Blvd | Ste 9 600 | | Detroit | MI | 48202 | |
| Megan Maher Brennan Assistant Attorney General | | 3030 W Grand Blvd | Ste 9 600 | | | Detroit | MI | 48202 | |
| Megan Mccall | | | | | | Catoosa | OK | 74015 | |
| Megan Peraino | | 6244 East Knoll Dr Apt 93 | | | | Grand Blanc | MI | 48439 | |
| Megan Phillips | | 1002 9th St Green Valley | | | | Newark | DE | 19711 | |
| Megan Trotter | | 5306 Mc Clelland Rd | | | | Newfane | NY | 14108 | |
| Megan Warren | | 3173 Curtis Rd | | | | Birch Run | MI | 48415 | |
| Megan Wilcher | | 809 B Patterson Rd | | | | Dayton | OH | 45419 | |
| Megaprint Digital Printing Cor | Veronica Chak | 1404 Old County Rd | | | | Belmont | CA | 94002 | |
| Megasack Corp | | 1000 S Washington St | | | | Magnolia | AR | 71754-1089 | |
| Megasack Corp | | PO Box 1089 | | | | Magnolia | AR | 71754 | |
| Megasonics Corp | | Ppb | 740 13th St Ste 325 | | | San Diego | CA | 92101 | |
| Megatech Electro Inc | Accounts Payable | 2699 5th Ave Local 11 | | | | Grand Mere | QC | G9T 2P7 | Canada |
| Megatech Electro Incorporated | | PO Box 861 | | | | Grand Mere | | G9T 5Z8 | Canada |
| Megatrux Transportation Inc | | 18725 San Jose St | | | | City Of Industry | CA | 91748-1324 | |
| Megellan Technical Services | | Premium House The Esplanade | | | | Worthington West Su | | BN11 2BJ | United Kingdom |
| Megger | | 4271 Bronze Way | | | | Dallas | TX | 75237-1088 | |
| Megger | | PO Box 841400 | | | | Dallas | TX | 75284 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2297 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Megginson Evelyn | | 226 Hamrock Dr | | | | Campbell | OH | 44405-1101 | |
| Meggison Thomas | | 122 Collett View | | | | Bowling Green | KY | 42101 | |
| Meggit Aerospace Mcminnville | | 2010 Lafayette Ave | | | | Mcminnville | OR | 97128 | |
| Meggitt Avionics Inc | | 10 Ammon Dr | | | | Manchester | NH | 031037406 | |
| Meggitt Sandblasting & Paintin | | 5625 State Rt 412 | | | | Vickery | OH | 43464 | |
| Meghan Cofield | | 1624 Burbank Dr | | | | Dayton | OH | 45406-1935 | |
| Meghan Cowley | | 52 Cottage St | | | | Dansville | NY | 14437 | |
| Megitt Avionics Inc | | Armtec Industries | PO Box 630763 | | | Baltimore | MD | 21263-0763 | |
| Megna Sharon | | 1618 S 55th St | | | | W Milwaukee | WI | 53214 | |
| Megomat Ag | | Postfach 329 | Postfach 329 | Sumpfstrasse 21 23 | | Steinhausen Switzerl | | CH 6312 | Switzerland |
| Megomat Ag Postfach 329 | | Sumpfstrasse 21 23 | Steinhausen | | | Steinhausen Switzerl | | CH 6312 | Switzerland |
| Megomat Holding Ag | | Sumpfstrasse 21 23 | | | | Steinhausen | | 06312 | Switzerland |
| Megomat Usa Inc | | W233 N 2830 Roundy Cir W | | | | Pewaukee | WI | 53072 | |
| Megomat Usa Inc | | W233 N2830 Roundy Cir W | | | | Pewaukee | WI | 53072 | |
| Megomat Usa Inc | | 10737 Gateway Blvd W Ste 200 | | | | El Paso | TX | 79935 | |
| Megomat Usa Inc Eft | | W233 N2830 Roundy Cir W | Reinstate Eft 8 3 99 | | | Pewaukee | WI | 53072 | |
| Mehendale Sunil | | 27 Olde Ivy Dr | | | | Williamsville | NY | 14221 | |
| Meherg Diane | | 7882 County Rd 214 | | | | Trinity | AL | 35673 | |
| Meherg Joey | | 7882 County Rd 214 | | | | Trinity | AL | 35673-4518 | |
| Meherg Sherrie M | | 211 County Rd 368 | | | | Trinity | AL | 35673-4634 | |
| Mehl Jonathan | | 30 Beam Dr Apt I | | | | Franklin | OH | 45005 | |
| Mehl Rodney | | 13554 Swan Creek Rd | | | | Hemlock | MI | 48626 | |
| Mehl Trever | | 9715 Laduke Rd | | | | Freeland | MI | 48623 | |
| Mehlenbacher Robin | | 2990 Garden St | | | | Avon | NY | 14414 | |
| Mehlenbacher Sandra | | 2990 Garden St | | | | Avon | NY | 14414 | |
| Mehler & Hagestrom Inc | | 1750 Midland Bldg | | | | Cleveland | OH | 44115 | |
| Mehler and Hagestrom Inc | | 1750 Midland Bldg | | | | Cleveland | OH | 44115 | |
| Mehler Scott | | 543 Seventh St | | | | Sharpsville | PA | 16150 | |
| Mehmet Bilgen | | 168 Athena Dr | | | | Rochester | NY | 14626 | |
| Mehmet Bilgen | | 289 Kentucky Xing | | | | Rochester | NY | 14612 | |
| Mehr Stephanie | | 600 Katrina Ave | | | | Tipp City | OH | 45371 | |
| Mehrtronics Inc | | 134 E Williams Ave | | | | Barrington | NJ | 08007 | |
| Mehta Dinesh | | 6463 Ancroft Court | | | | Clarkston | MI | 48348 | |
| Mehta Kaushal | | 110 Bradwell Court | | | | San Jose | CA | 95138 | |
| Mehta Seema | | 35085 Valley Forge | | | | Farmington Hills | MI | 48331 | |
| Mei Express | | PO Box 74306 | | | | Romulus | MI | 48174 | |
| Mei Labels | | 19014 E Admiral Pl | | | | Catoosa | OK | 74012 | |
| Mei Yin Neill | | 9835 Lewis Ave | | | | Fountain Valley | CA | 92708 | |
| Meier Barbara | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Meier Brian | | 882 Ruie Rd | | | | N Tonawanda | NY | 14120 | |
| Meier Charles R | | 455 Cove Towers Dr | Ste 402 | | | Naples | FL | 34110-4405 | |
| Meier David | | 1170 Georges Ave | | | | Brookfield | WI | 53045 | |
| Meier Gerald T | | 23821 Addison Pl Ct | | | | Bonita Springs | FL | 34134-4912 | |
| Meier Gerald T | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Meier Michael | | 440 Boardwalk Dr | | | | Walled Lake | MI | 48390 | |
| Meier Sr Douglas | | PO Box 410 | | | | Honeoye | NY | 14471 | |
| Meier Supply Co Inc | | Nohle Refrigeration Supply | 430 Atlantic Ave | | | Rochester | NY | 14609 | |
| Meier Supply Co Inc | | 123 Brown St | | | | Johnson City | NY | 13790 | |
| Meier Supply Co Inc | | Fmly Nohle Refrigeration Suppl | 123 Brown St | | | Johnson City | NY | 13790 | |
| Meier Transmission Inc | | 1845 E 40th St | | | | Cleveland | OH | 44103-3503 | |
| Meier Transmission Inc Eft | | PO Box 951063 | | | | Cleveland | OH | 44193 | |
| Meier Transmission Inc Eft | | 1845 East 40th St | | | | Cleveland | OH | 44103 | |
| Meier Transmission Ltd | John Cook | 1845 E 40th St | | | | Cleveland | OH | 44103-3591 | |
| Meijer | | 6610 Scatterfield Rd | | | | Anderson | IN | 46016 | |
| Meijer Inc | | 2929 Walker Rd | | | | Grand Rapids | MI | 49544-9424 | |
| Meijer Inc | | PO Box X | | | | Grand Rapids | MI | 49501-4924 | |
| Meijer Inc | Beverly Strickrodt | 2777 Airport Rd | | | | Jackson | MI | 49202 | |
| Meikle Courier | | 19080 County Rd 460 | | | | Moulton | AL | 35650 | |
| Meikle Gary | | 5360 Bradley Brownlee Rd | | | | Fowler | OH | 44418 | |
| Meikle Group Inc | | 975 Bleams Rd Unit 5 | | | | Kitchener | ON | N2E 3Z5 | Canada |
| Meikle New York Inc | | 400 Traboli Rd | | | | Rochester | NY | 14624 | |
| Meikle New York Inc  Eft | | Assignee Alliance Automation | 36639 Treasury Ctr | | | Chicago | IL | 60694-6600 | |
| Meilicke David | | 3705 S Wehr Rd | | | | New Berlin | WI | 53146 | |
| Meiller Thomas | | 20 Langston Point | | | | Pittsford | NY | 14534 | |
| Meinberg Jennifer | | 313 Detroit | | | | Royal Oak | MI | 48073 | |
| Meinberg Todd | | 313 Detroit Ave | | | | Royal Oak | MI | 48073 | |
| Meincke David J | | 3491 Murphy Rd | | | | Newfane | NY | 14108-9723 | |
| Meinecke Greg | | 10029 E Coldwater Rd | | | | Davison | MI | 48423-8508 | |
| Meinecke Harold | | 6235 N Lake Rd | | | | Otter Lake | MI | 48464-9747 | |
| Meinecke Mark | | 5309 Wigwam Ln | | | | Lapeer | MI | 48446-8033 | |
| Meiners Michael | | 1328 Bridgeport Dr | | | | Westfield | IN | 46074 | |
| Meinhold Janet | | 100 Paddington Green | | | | Huntsville | AL | 35824 | |
| Meinzer Frederick | | 1159 N Frost Dr | | | | Saginaw | MI | 48603 | |
| Meir Ezra Dba E V Investments C O Blue Ridge Realty | | 2501 Blue Ridge Rd Ste 280 | | | | Raleigh | NC | 27607 | |
| Meir Ezra Dba Ev Investments | | C O Blue Ridge Realty | 2501 Blue Ridge Rd Ste 280 | | | Raleigh | NC | 27607 | |
| Meiring Debra | | 2 Forest Bay Ln | | | | Cicero | IN | 46034 | |
| Meiring Phyllis J | | 1788 Valley View Dr | | | | Kokomo | IN | 46902-5073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Meisei Corp | | 3350 Willow Ln | | | | Westlake Village | CA | 91361-0000 | |
| Meisei Corporation | | 3350 Willow Ln | | | | Westlake Village | CA | 91361 | |
| Meisei Corporation | | 3350 Willow Ln | | | | Thousand Oaks | CA | 91361 | |
| Meisel Mark | | 11010 Runyan Lake Point | | | | Fenton | MI | 48430 | |
| Meisel Mark | | 11010 Runyan Lake Point | | | | Fenton | MI | 48430 | |
| Meisel Terry A | | 5001 Cottrell Rd | | | | Vassar | MI | 48768-9424 | |
| Meisenzahl Auto Parts Inc | | 3760 W Henrietta Rd | | | | Henrietta | NY | 14623 | |
| Meisenzahl Auto Parts Inc | | PO Box 14328 | | | | Rochester | NY | 14614 | |
| Meisenzahl Auto Parts Inc | | 900 Carter St | | | | Rochester | NY | 14621 | |
| Meiser Barry | | 18260 W Peet Rd | | | | Henderson | MI | 48841-9510 | |
| Meiser David | | 3468 Mills Acres St | | | | Flint | MI | 48506-2172 | |
| Meister Jean Sharon | | 3535 Abbott Rd | | | | Orchard Pk | NY | 14127-1710 | |
| Meister Roy | | 1525 Gypsy Ln | | | | Niles | OH | 44446-3201 | |
| Meixelberger Bruce | | 2420 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Meixelberger Bruce H | | 1518 Old Forge Rd | | | | Niles | OH | 44446 | |
| Mejeur James | | 11550 Shell Bark Ln | | | | Grand Blanc | MI | 48439 | |
| Mejia Miguel | | 1627 Benjamin St | | | | Saginaw | MI | 48602-5311 | |
| Mejia Ruben | | 3239 Studor | | | | Saginaw | MI | 48601 | |
| Meka Sreenivas | | 4159 Herons Pond Rd | | | | Lakeland | TN | 38002-9885 | |
| Mekqua Enterprises Inc | | Great Lakes Supply Co | 4115 E 116 St | | | Cleveland | OH | 44105-5459 | |
| Mektec Corp | | 1731 Technology Dr Ste 840 | | | | San Jose | CA | 95110 | |
| Mektec Corp | | 1725 Mccandless Dr | | | | Milpitas | CA | 95035 | |
| Mektec International Corp | | 1725 Mccandless Dr | Add Chg 7 02 Mh | | | Milpitas | CA | 95035 | |
| Mektec International Corp | | 1731 Technology Dr Ste 840 | | | | San Jose | CA | 95110 | |
| Mektec International Corp | | PO Box 515198 | | | | Los Angeles | CA | 90051-5198 | |
| Mektron Inc | | 414 Elwood Ave | | | | Hawthorne | NY | 10532 | |
| Mel Farr Lincoln Mercury | | 4178 Highland Rd | | | | Waterford | MI | 48328 | |
| Mel Gantman | | 216 Stags Leap Ln | | | | Lincoln | CA | 95648 | |
| Mel Glazier | | 48440 Ormond | | | | Belleville | MI | 48111 | |
| Mel W Shelander | | 245 N Fourth | | | | Beaumont | TX | 77701 | |
| Melancon Dennis | | 10434 Stevens Rd | | | | Brant | MI | 48614-9754 | |
| Melander Julia | | 619 Heatherwood Ct | | | | Nobelsville | IN | 46060 | |
| Melanie Allen | | 510 F W Cleveland Rd Apt K | | | | Huron | OH | 44839 | |
| Melanie Barnes C o William Young | | 227 Bridge St | | | | Franklin | TN | 37064 | |
| Melanie Dawn Hower | | 2401 Lowry St | | | | Peru | IN | 46970 | |
| Melanie Gregory | | 701 Warner Rd Se | | | | Brookfield | OH | 44403 | |
| Melanie Hicks | | 1724 Kensington Ave | | | | Cheektowaga | NY | 14215 | |
| Melanie Hower | | 4476 S 700 E | | | | Kokomo | IN | 46902 | |
| Melanie Jones | | 2918 Helber St | | | | Flint | MI | 48504 | |
| Melanie Kreusch | | 616 Franklin Ave | | | | Union | OH | 45322 | |
| Melanie Loyd | | 9251 Ditch | | | | Chesaning | MI | 48616 | |
| Melanie Mahnke | | PO Box 3037 | | | | Brookhaven | MS | 39603 | |
| Melanie Shank | | 3609 Youngstown Wilson Rd | | | | Wilson | NY | 14172 | |
| Melanie Smith | | 100 Carline Shows Dr | | | | Florence | MS | 39073 | |
| Melanie Snow | | 5511 Shattuck | | | | Saginaw | MI | 48603 | |
| Melanie Williams | | 1884 N Clinton Ave | | | | Rochester | NY | 14621 | |
| Melba Dutton Court Clerk | | PO Box 668 3rd Flr | | | | Decatur | AL | 35602 | |
| Melba Dutton Dist Clk Dv | | PO Box 668 1st Flr | | | | Decatur | AL | 35602 | |
| Melba Dutton Dist Court Sm | | PO Box 668 | | | | Decatur | AL | 35602 | |
| Melba Dutton District Crt Cs | | PO Box 668 | | | | Decatur | AL | 35602 | |
| Melba Hill | | 11625 Co Rd236 | | | | Moulton | AL | 35650 | |
| Melba Houston | | Circuit Clerk | 45 Business Pk Dr | | | Troy | MO | 63379 | |
| Melba Houston Circuit Clerk | | 45 Business Pk Dr | | | | Troy | MO | 63379 | |
| Melbourne Russell Jr | | 3576 S 33rd St | | | | Greenfield | WI | 53221 | |
| Melby Steve | | 1269 Ashwood Ln | | | | Howell | MI | 48843 | |
| Melcazes Robinson | | 68 Willite Dr | | | | Rochester | NY | 14621 | |
| Melcher Curtis | | 202 N Washington St | | | | Converse | IN | 46919 | |
| Melcher Dean | | 4149 E 250 N | | | | Kokomo | IN | 46901 | |
| Melcher Gary | | 359 Chapman Ave | | | | Troutdale | OR | 97060 | |
| Melcher Krista | | 2521 West Carter | | | | Kokomo | IN | 46901 | |
| Melching Tammy | | 537 Washington Ave | | | | Huron | OH | 44839 | |
| Melco Engraving Inc | | 1809 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| Melco Engraving Inc Eft | | 1809 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| Melco Engraving Inc Eft | | 1809 Rochester Industrial Dr | | | | Rochester Hills | MI | 48309 | |
| Melda Kerr Jones | | 1231 W Bluebird Ln | | | | Oak Creek | WI | 53154 | |
| Meldrum David | | 3465 Suburban Dr | | | | Beavercreek | OH | 45432 | |
| Meldrum Jeffrey | | 1518 Peacock | | | | Alger | MI | 48610-8616 | |
| Mele Gary | | 207 Lake Dockery Dr | | | | Jackson | MS | 39272 | |
| Mele Monica | | 2320 Foxhill Dr | Apt 1c | | | Miamisburg | OH | 45342 | |
| Meleason Michael | | 2180 South 300 West | | | | Kokomo | IN | 46902 | |
| Melek Corp | | 2931 Central Ave | | | | El Paso | TX | 79905 | |
| Melekian Michael | | 4796 Patrick | | | | W Bloomfield | MI | 48322 | |
| Melendez Cheryl L | | 9363 S Nicholson Rd | | | | Oak Creek | WI | 53154-4638 | |
| Melendez Jose L | | Dba Ppm Manufacturing Services | 10005 Bermuda Dr | | | El Paso | TX | 79925 | |
| Melendez Jose L Dba Ppm Manufacturing Services | | 10005 Bermuda Dr | | | | El Paso | TX | 79925 | |
| Melexis Inc | | 41 Locke Rd | | | | Concord | NH | 03301 | |
| Melfi Concetta | | 346 Woodmill Dr | | | | Rochester | NY | 14626-1176 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2299 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Melfi Michael | | 4421 Lacon Cir | | | | Hilliard | OH | 43026-1206 | |
| Melhem Kais | | 3288 Columbine Dr | | | | Saginaw | MI | 48603 | |
| Melia M | | 19 Lindby Rd | | | | Liverpool | | L32 6SJ | United Kingdom |
| Melia Williams | | 2675 Cobble Circle | | | | Moraine | OH | 45439 | |
| Melida Driscoll | | 318 Golf Dr | | | | Cortland | OH | 44410-1183 | |
| Melinda Ball | | 2405 N Purdum St | | | | Kokomo | IN | 46901 | |
| Melinda Bloom | | 277 Chesterfield Dr | | | | Rochester | NY | 14612 | |
| Melinda Breslin | | Ltr 9 97 | 14050 Thompson Dr | | | Lowell | MI | 49331 | |
| Melinda Chester | | 1101 Mary Apt 4c | | | | Iowa Pk | TX | 76367 | |
| Melinda Chinery | | 817 1/2 South Woodbridge | | | | Saginaw | MI | 48602 | |
| Melinda Duncan | | 2601 South Hoyt Ave | | | | Muncie | IN | 47302 | |
| Melinda Duperon | | 6145 Becker Rd | | | | Saginaw | MI | 48601 | |
| Melinda Gatica | | 1516 W Cass Ave | | | | Flint | MI | 48505 | |
| Melinda Jiacobbe | | 1339 Walker Lake Ontario Rd | | | | Hilton | NY | 14468 | |
| Melinda Maggs | | 871 N Ward Ave | | | | Girard | OH | 44420 | |
| Melinda Parnell | | 3601 Caledonia Avon Rd | | | | Caledonia | NY | 14428 | |
| Melinda Petersdorff | | 26844 Katherine St | | | | Wind Lake | WI | 53185 | |
| Melinda Price | | 506 Ruby Throat Ln | | | | Clayton | OH | 45315 | |
| Melinda Shuler | | 100 Winding Hills Dr | | | | Clinton | MS | 39056 | |
| Melinda Spicer | | 8119 St Rte 752 | | | | Ashville | OH | 43103 | |
| Meling Chiang | | 37318 Orange Valley Ln | | | | Dade City | FL | 33525 | |
| Melinn Anthony E | | 500 Devonshire Ct | | | | Traverse City | MI | 49686 | |
| Melinn Cynthia A | | 1818 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Melinn Cynthia A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Melissa Baber | | 6886 E Cr 150 N | | | | Logansport | IN | 46947 | |
| Melissa Baggett | | Act Of J Baggett Dv 96 4708 | | | | Little Rock | AR | 43488-6604 | |
| Melissa Baggett Act Of J Baggett Dv 96 4708 | | 401 W Markham | | | | Little Rock | AR | 72201 | |
| Melissa Baggett C o | | Act J Baggett Dv 96 4708 | 401 W Markham | | | Little Rock | AR | 72201 | |
| Melissa Baggett C o Act J Baggett Dv 96 4708 | | 401 W Markham | | | | Little Rock | AR | 72201 | |
| Melissa Baldwin | | 5622 Moceri Ln | | | | Grand Blanc | MI | 48439-4360 | |
| Melissa Baumgartner | | 3638 Fruit Ave | | | | Medina | NY | 14103 | |
| Melissa Beard | | 2929 Joyce Dr | | | | Kokomo | IN | 46902 | |
| Melissa Beattie | | 1393 N Van Vleet Rd | | | | Flushing | MI | 48433 | |
| Melissa Bessonette | | 960 Ozark Ln | | | | Brookhaven | MS | 39601 | |
| Melissa Brown | | 837 Woodview Ct | | | | Vandalia | OH | 45377 | |
| Melissa Burton | | 13424 Harris Rd | | | | Germantown | OH | 45327 | |
| Melissa Butler | | 17 Wheeldon Dr | | | | Rochester | NY | 14616 | |
| Melissa Calamita | | 22 East Pk Dr | | | | Lockport | NY | 14094 | |
| Melissa Clark | | 1121 Beaver Rd | | | | Alger | MI | 48610 | |
| Melissa Coldiron | | 307 E 5th St | | | | Peru | IN | 46970 | |
| Melissa Cuadra | | 22 State St | | | | Middleport | NY | 14105 | |
| Melissa Day | | 266 Inland Dr | | | | Kokomo | IN | 46901 | |
| Melissa Dibble Mavrick | | 3743 N 900 E | | | | Greentown | IN | 46936 | |
| Melissa Dodge | | 6559 Highbury Rd | | | | Huber Height | OH | 45424 | |
| Melissa Duniver | | 428 Jackson St | | | | Sandusky | OH | 44870 | |
| Melissa Elliott | | 1301 N Morrison | | | | Kokomo | IN | 46901 | |
| Melissa Ferber | | 121 Grandview Ave | | | | Kenmore | NY | 14223 | |
| Melissa Finley | | 1120 Hopewell Rd | | | | Crystal Spri | MS | 39059 | |
| Melissa Fletcher | | 6504 Green Meadow Rd | | | | Huntsville | AL | 35810 | |
| Melissa Flowers | | 8518 Seven Springs Rd | | | | Batavia | NY | 14020 | |
| Melissa Giles | | 5506 Huff Rd | | | | Berlin Hts | OH | 44814 | |
| Melissa Gombar | | 1836 Burnham | | | | Saginaw | MI | 48602 | |
| Melissa Graham | | 1885 College Pk Dr | | | | Columbus | OH | 43209 | |
| Melissa Gravel | | 6805 Errick Rd | | | | N Tonawanda | NY | 14120 | |
| Melissa Gregg | | 685 Preston Dr | | | | Waynesville | OH | 45068 | |
| Melissa Hatcher | | 584 Bradford Cr Apt H | | | | Kokomo | IN | 46902 | |
| Melissa Hauck | | 2505 Pennsylvania Ave | | | | Flint | MI | 48506 | |
| Melissa Heidenescher | | 8544 Seneca Hwy | | | | Morenci | MI | 49221 | |
| Melissa Hemby | | 956 Townsend Dr | | | | Brookhaven | MS | 39601 | |
| Melissa Herr | | 3512 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Melissa Jaron Duke | | 30800 Telegraph 2985 | | | | Bingham Frms | MI | 48025 | |
| Melissa Kendall | | 1300 Maginn Ct | | | | Mt Morris | MI | 48458 | |
| Melissa Kenyon | | 10111 Beecher Rd | | | | Flushing | MI | 48433 | |
| Melissa Kingseed | | 2710 St Rt 269 | | | | Castalia | OH | 44824 | |
| Melissa Knight | | 8383 South Pennsylvania | | | | Oklahoma City | OK | 73159 | |
| Melissa Knight | | 8383 S Pennsylvania | | | | Oklahoma City | OK | 73159 | |
| Melissa Kozan | | 6772 Westwood | | | | Millington | MI | 48746 | |
| Melissa Kwiatkowski | | 7156 Rochester Rd | | | | Lockport | NY | 14094 | |
| Melissa Lakner | | 226 Schiller Ave | | | | Sandusky | OH | 44870 | |
| Melissa Limbeck | | 2208 Monticello Nw | | | | Warren | OH | 44485 | |
| Melissa Lucas | | 14539 E 256th St | | | | Arcadia | IN | 46030 | |
| Melissa Mazerbo | | 4566 Plank Rd | | | | Lockport | NY | 14094 | |
| Melissa Nellums | | 826 W 2nd F44 Graystone | | | | Yazoo City | MS | 39194 | |
| Melissa Nowak | | 825 Lakeview Ave 4 | | | | South Milwaukee | WI | 53172 | |
| Melissa Osborn | | 14764 County Rd 9 | | | | Summerdale | AL | 36580 | |
| Melissa Petrill | | 21312 Thornridge Dr 21312 | | | | Grand Blanc | MI | 48439 | |
| Melissa Petroziello | | 6341 Silverbell Ct | | | | Clayton | OH | 45315 | |
| Melissa Provenzano | | 10 Windsor Pk | | | | Rochester | NY | 14624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Melissa Reynolds | | 800 East South B St Apt 4 | | | | Gas City | IN | 46933 | |
| Melissa Rhoden | | 121 Puritan Pl | | | | Dayton | OH | 45420 | |
| Melissa Rogers | | 319 N Main St | | | | Blissfield | MI | 49228 | |
| Melissa Saylor | | 346 Marview Ave | | | | Vandalia | OH | 45377 | |
| Melissa Schmidt | | 967 W Oklahoma Ave | | | | Milwaukee | WI | 53215 | |
| Melissa Schramm | | 40 Crystal Ck | | | | Rochester | NY | 14612 | |
| Melissa Shroyer | | 1205 Nunnery Dr | | | | Miamisburg | OH | 45342 | |
| Melissa Solomon | | 5003 Coventry Dr | | | | Columbus | OH | 43232 | |
| Melissa Speakman | | 283 Golfwood Dr | | | | W Carrollton | OH | 45449 | |
| Melissa Standish | | Acct Of Richard T Kolosick | Case D161202 | 8062 San Dimas Circle | | Buena Pk | CA | 56374-8243 | |
| Melissa Standish | | Acct Of Richard T Kolosick | Case D161202 | 8062 San Dimas Circle | | Buena Pk | CA | 90620 | |
| Melissa Standish Acct Of Richard T Kolosick | | Case D161202 | 8062 San Dimas Circle | | | Buena Pk | CA | 90620 | |
| Melissa Thomas | | 68 Parson St | | | | Brookhaven | MS | 39601 | |
| Melissa Williams | | 3256 Co Rd 217 | | | | Trinity | AL | 35673 | |
| Melissa Wingard | | 2364 Alpine Dr | | | | Saginaw | MI | 48601 | |
| Melissa Y Bell | | 2204 Dekruis Ct | | | | Mobile | AL | 36617 | |
| Melissia Campbell | | PO Box 13134 | | | | Dayton | OH | 45414 | |
| Melissia Wood | | 3740 Warrior Valley Rd | | | | Altoona | AL | 35952 | |
| Mell Roger | | 314 Kenbrook Dr Apt 4 | | | | Vandalia | OH | 45377 | |
| Mellberg Kerry | | 1236 W Schafer Dr | | | | Tucson | AZ | 85705 | |
| Mellein Connie | | 4315 Woodridge Dr | | | | Sandusky | OH | 44870 | |
| Mellein Connie S | | 4315 Woodridge Dr | | | | Sandusky | OH | 44870-7061 | |
| Mellem Georgia A | | 909 Ronda Sevilla Unit O | | | | Laguna Woods | CA | 92653 | |
| Mellen Company Inc | | 40 Chenell Dr | | | | Concord | NH | 03301 | |
| Mellen Company Inc The | | 40 Chenell Dr | | | | Concord | NH | 03301 | |
| Mellen Parts Co | | 126 Renaissance Pkwy Ne | | | | Atlanta | GA | 30308-2378 | |
| Mellenthien Donna | | 6410 Buell Dr | | | | Lockport | NY | 14094 | |
| Mellenthien Donna L | | 6410 Buell Dr | | | | Lockport | NY | 14094-6006 | |
| Melles Griot Inc | | Ks From 625952793 | 55 Science Pkwy | | | Rochester | NY | 14620 | |
| Melles Griot Inc | | 55 Science Pkwy | | | | Rochester | NY | 14620 | |
| Melles Griot Inc | | 55 Science Pkwy | | | | Rochester | NY | 14620 | |
| Melles Griot Inc | | Melles Griot Laser Group | 2051 Palomar Airport Rd 200 | | | Carlsbad | CA | 92009 | |
| Melles Griot Inc Photonics Components | | PO Box 402508 | | | | Atlanta | GA | 30384-2508 | |
| Melles Griot Optics Group | | 55 Science Pkwy | | | | Rochester | NY | 14620 | |
| Melles Griot Inc | | Optical Systems | 55 Science Pkwy | Rmt Chg 11 00 Tbk Ltr | | Rochester | NY | 14620 | |
| Melles Griot Inc Optical Systems | | PO Box 402508 | | | | Atlanta | GA | 30384-2508 | |
| Melling Tool Company | | 3700 Scheele Dr | | | | Jackson | MI | 49204 | |
| Melling Tool Company | | 2620 Saradan Dr | PO Box 1188 | | | | MI | 49204 | |
| Melling Tool Company | | 2620 Saradan Dr | Pobox 1188 | | | Jackson | MI | 49204 | |
| Mellinger Tami | | 2064 Ashmore Dr C | | | | Kettering | OH | 45420 | |
| Mellish Ronald W | | 25 N Main St No 121 | | | | Mt Clemens | MI | 48043 | |
| Mellissa Matousek | | 429 West 5th St | | | | Port Clinton | OH | 43452 | |
| Mello Co Inc | | 2636 Walnut Hill Ln Ste 251 | | | | Dallas | TX | 75229 | |
| Mello Co The | | 2636 Walnut Hill Ln Ste 251 | | | | Dallas | TX | 75229 | |
| Mello Richard | | 511 Whisper Ln | | | | Xenia | OH | 45385 | |
| Mellon Associates | | Acct Of Joan C Delgaudio | Case 91co1674gc | | | | | 36444-2674 | |
| Mellon Associates Acct Of Joan C Delgaudio | | Case 91co1674gc | | | | | | | |
| Mellon Bank Na | | PO Box 360528m | | | | Pittsburgh | PA | 15251-6528 | |
| Mellon Bank Pittsburgh Routing 043000096 For Pa Dept | | Of Revenue Acct 1001342875 | | | | | | | |
| Mellon Bank Pittsburgh Routing 043000261 For Pa Dept | | Of Revenue Acct 921 8882 | | | | | | | |
| Mellon Bank Pittsburgh Routing 043000261 For Pa Dept | | One Mellon Financial Ctr | 500 Grant St | | | Pittsburgh | PA | 15258 | |
| Mellon Consultants Inc | Norman Yamamoto | Dept Ch 14061 | | | | Palatine | IL | 60055-4061 | |
| Mellon Debra | | 301 Fawn Dr | | | | Kokomo | IN | 46902-4249 | |
| Mellon First United Leasing | | 100 Corporate North | | | | Bannockburn | IL | 60015 | |
| Mellon Global Securities Services | | PO Box 371791 | | | | Pittsburgh | PA | 15251-7781 | |
| Mellon M C | | 36 Lincombe Rd | | | | Liverpool | | L36 2LR | United Kingdom |
| Mellon Marvin | | 4615 Holland sylvania Apt 11 | | | | Toledo | OH | 43623 | |
| Mellon Mortgage Corp | | 1775 Sherman St Ste 2400 | | | | Denver | CO | 80206 | |
| Mellon Robert | | 33 Ohio St | | | | Fairborn | OH | 45324 | |
| Mellon Trust | | Trust & Investment | PO Box 371791 | | | Pittsburgh | PA | 15251-7791 | |
| Mellott Craig | | 7820 Fort St Box 70 | | | | Old Fort | OH | 44861-0070 | |
| Mellott Michael | | 4262 Woodmere Dr | | | | Youngstown | OH | 44515 | |
| Mellott Richard G | | 4945 Dundale Ct | | | | Saginaw | MI | 48638 | |
| Melnick George | | 16511 Shilline Rd | | | | Berlin Ctr | OH | 44401 | |
| Melnik Peter | | 3584 Boston Ave Se | | | | Warren | OH | 44484-3711 | |
| Melodi D Jones | | 23615 Rockingham Rd | | | | Southfield | MI | 48034 | |
| Melodie Darrow | | 1972 Woodgate Dr | | | | Ontario | NY | 14519 | |
| Melodie Eads | | 4700 Highgate Dr | | | | Kettering | OH | 45429 | |
| Melody Bodanske | | 2472 S Kinnickinnic Ave | | | | Milwaukee | WI | 53207 | |
| Melody Cookies Inc | | 7195 South 1st St | | | | Oak Creek | WI | 53154 | |
| Melody Grass | | 14701 Newland St | | | | Midway City | CA | 92655 | |
| Melody Hanna | | 2832 Martel Dr | | | | Dayton | OH | 45420 | |
| Melody Lyle | | 5535 Windermere Dr | | | | Grand Blanc | MI | 48439 | |
| Melody Moore | | 16845 Heydern | | | | Detriot | MI | 48219 | |
| Melody Ozment | | PO Box 253 | | | | Kokomo | IN | 46903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Melody Powell | | 19 Macie Ln | | | | Monticello | MS | 39654 | |
| Melody Reeves | | 934 Charest Rd | | | | Somerville | AL | 35670 | |
| Melody Skaggs | | 2131 Mardell Dr | | | | Dayton | OH | 45459 | |
| Melody Williams | | 1200 N Phillips St | | | | Kokomo | IN | 46901 | |
| Melodye A Mack | | 219 Hutchinson Ave | | | | Buffalo | NY | 14215 | |
| Melon Bank | | 500 Ross St | | | | Pittsburgh | PA | 15219 | |
| Meloon John G | | 187 Corinthia St | | | | Lockport | NY | 14094-2009 | |
| Melovision Productions | | 190 Cold Soil Rd | | | | Princeton | NJ | 08540-4202 | |
| Meloy Melette L | | Dba Sound Solutions | 114 Old Griffin Rd | | | Dallas | GA | 30157 | |
| Meloy Melette L Dba Sound Solutions | | 114 Old Griffin Rd | | | | Dallas | GA | 30157 | |
| Melreaser Bell | | 3047 Falcoln Ridge Dr | | | | Columbus | OH | 43232 | |
| Melroy Poling | | 1921 21 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| Melson Gwendolyn | | 1206 Vinson Ave | | | | Gadsden | AL | 35903 | |
| Melson Henry | | 145 Grafton St | | | | Rochester | NY | 14621 | |
| Melson Linda S | | PO Box 272 | | | | Chelsea | OK | 74016 | |
| Melson Thurston P | | 4154 Kammer Ave | | | | Dayton | OH | 45417-1127 | |
| Melton Anthony | | 20 Bacon St | | | | Lockport | NY | 14094 | |
| Melton Ben | | 3506 Mechanicsburg Rd | | | | Shirley | IN | 47384 | |
| Melton Darla | | 118 Pollyanna Ave | | | | Germantown | OH | 45327 | |
| Melton Deloris A | | 932 Wynterbrooke Dr | | | | Kokomo | IN | 46901-7745 | |
| Melton Donna J | | 1914 S Union St | | | | Kokomo | IN | 46902-2117 | |
| Melton Dora K | | 63 Wisteria Trl | | | | Laurel | MS | 39443-2618 | |
| Melton Gregory | | 3837 S 800 W | | | | Swayzee | IN | 46986 | |
| Melton Jasper L | | 11291 N Twin Spur Ct | | | | Tucson | AZ | 85737-7238 | |
| Melton John | | 404 North Section St | | | | South Lebanon | OH | 45065 | |
| Melton John | | 4458 Rainbow Ln | | | | Flint | MI | 48507 | |
| Melton Lora | | 226 Greenbriar Dr | | | | Kokomo | IN | 46901-5035 | |
| Melton Lori | | 5428 Willow Run Dr | | | | Milford | OH | 45150-0628 | |
| Melton Machine & Control Co | | 6350 Bluff Rd | | | | Washington | MO | 63090 | |
| Melton Machine & Control Co | | 6350 Bluff Rd | Rmt Add Chg 8 00 Tbk Ltr | | | Washington | MO | 63090 | |
| Melton Machine & Control Co | | 6350 Bluff Rd | | | | Washington | MO | 63090-1002 | |
| Melton Machine & Control Co | Randall M Folkmann | 6350 Bluff Rd | | | | Washington | MO | 63090 | |
| Melton Melissa Maria | | 4350 Vineyard Ln | | | | Boulder | CO | 80304 | |
| Melton Steven | | 10690 Co Rd 700 S | | | | Middletown | IN | 47356 | |
| Melton Stuart | | 4121 A Pl | | | | Meridian | MS | 39301 | |
| Melton Truck Lines Inc | | Lock Box 94554 | | | | Tulsa | OK | 74194 | |
| Melton Truck Lines Inc | | Department 1974 | | | | Tulsa | OK | 74182 | |
| Meltric Corporation | | 4640 Ironwood Dr | | | | Franklin | WI | 53132 | |
| Meltzer William D | | 2807 Pfister Hwy | | | | Adrian | MI | 49221-8801 | |
| Melva Drager | | 903 Edison Rd | | | | Saginaw | MI | 48604 | |
| Melva Walker | | 3611 W Marion St | | | | Milwaukee | WI | 53216 | |
| Melville Lanny R | | 808 E Howard Ave | | | | Milwaukee | WI | 53207-3938 | |
| Melville Swift Administrators | Lucas Sre Ltd | Acct 22106034 Sort 10 15 0C | Royal Bank Of Scotland | Thread Needle St | | London | | | United Kingdom |
| Melvin Barmore | | 4313 Boren | | | | Wichita Falls | TX | 76308 | |
| Melvin Barnett | | 374 Prokesh Rd | | | | Leoma | TN | 38468 | |
| Melvin Benford | | 3856 N 24th Pl | | | | Milwaukee | WI | 53206 | |
| Melvin Berry | | 1429 Harrison St | | | | Sandusky | OH | 44870 | |
| Melvin Birchmeier | | 7368 Sheridan Rd | | | | Flushing | MI | 48433 | |
| Melvin Boody | | 638 Victor Dr | | | | Saginaw | MI | 48609 | |
| Melvin Brooks | | 250 Ethelrob Cir | | | | Carlisle | OH | 45005 | |
| Melvin Buckman | | 4404 Softwood Ln | | | | Dayton | OH | 45424 | |
| Melvin Burns | | PO Box 517 | | | | Newton | GA | 39870 | |
| Melvin Case | | 6091 S Transit Rd | | | | Lockport | NY | 14094 | |
| Melvin Caupp | | 535 Unger Ave | | | | Englewood | OH | 45322 | |
| Melvin Curtis | | 912 Trails End Dr | | | | Monroe | OH | 45050 | |
| Melvin Davis | | 1507 Burton St | | | | Jackson | MS | 39209 | |
| Melvin Denise | | 3150 Vauxhall Dr | | | | Columbus | OH | 43204-2220 | |
| Melvin Derge | | N6561 County P | | | | Delavan | WI | 53115 | |
| Melvin Dominique | | 2456 Delware Ave | | | | Buffalo | NY | 14216 | |
| Melvin Edward | | 3541 Ark Ave | | | | Dayton | OH | 45416 | |
| Melvin Ewing | | 2289 N Norrell Rd | | | | Bolton | MS | 39041 | |
| Melvin Fifer | | 4302 Craigmont | | | | Wichita Falls | TX | 76309 | |
| Melvin Gordon | | 4143 Klepinger Rd | | | | Dayton | OH | 45416 | |
| Melvin Grace | | 4143 Klepinger Rd | | | | Dayton | OH | 45416 | |
| Melvin Griner | | PO Box 671 | | | | Ocilla | GA | 31774 | |
| Melvin Hanberg and Alice | | Hanberg Jt Ten | 10603 Flaxton St | | | Culver City | CA | 90230-5442 | |
| Melvin Hemmer | | 5611 Susan Dr | | | | Castalia | OH | 44824 | |
| Melvin Henderson | | 3249 Livingston Dr | | | | Saginaw | MI | 48601 | |
| Melvin Hudson | | 4412 Meadows Ave West | | | | Grand Blanc | MI | 48439 | |
| Melvin Humphrey | | 365 N Gleaner Rd | | | | Saginaw | MI | 48609 | |
| Melvin Jackson | | 367 Oak Village Dr | | | | Columbus | OH | 43207 | |
| Melvin James | | 9505 Hacker Farm Ln | | | | Centerville | OH | 45458 | |
| Melvin Knox Jr | | PO Box 320993 | | | | Flowood | MS | 39232 | |
| Melvin Kreuze | | 3839 48th Ave | | | | Hudsonville | MI | 49426 | |
| Melvin Lee | | 5855 King James Ct | | | | Huber Heights | OH | 45424 | |
| Melvin Mcdaniel | | 2304 Winthrop Dr | | | | Decatur | AL | 35603 | |
| Melvin Michael | | 4290 Sag A Bay Dr | | | | Augres | MI | 48703 | |
| Melvin Michael C | | 4290 Sag A Bay Dr | | | | Augres | MI | 48703-9546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Melvin Montgomery | | 426 W Foss Ave | | | | Flint | MI | 48505 | |
| Melvin Moses City Marshall 18 | | Acct Of Melvin Lopez | Case 11340 89 | 156 William St 10th Fl | | New York | NY | 099407610 | |
| Melvin Moses City Marshall 18 Acct Of Melvin Lopez | | Case 11340 89 | 156 William St 10th Fl | | | New York | NY | 10038 | |
| Melvin Oliver | | 349 Emtpleasant Rd | | | | Wilmington | OH | 45177 | |
| Melvin Polega | | 220 S Green Rd | | | | Bay City | MI | 48708 | |
| Melvin R Byrd | Melvin R Byrd and Anita R Byrd Jt Ten | 3098 C Claremont Dr No 524 | | | | San Diego | CA | 92117 | |
| Melvin Rockingham | | 5618 Spencer Dr | | | | Jackson | MS | 39212 | |
| Melvin Ronald | | 10197 Watermelon Rd N E | | | | Northport | AL | 35406 | |
| Melvin Ryan | | 632 Monteray Ave | | | | Kettering | OH | 45419 | |
| Melvin S Mcwilliams | | 417 Seymour Ave Ste 9 | | | | Lansing | MI | 48933 | |
| Melvin Simmons | | 575 E Ginghamsburg | | | | Tipp City | OH | 45371 | |
| Melvin Smith | | 15196 Almy Rd | | | | Howard City | MI | 49329 | |
| Melvin Stone | | PO Box 193 | | | | Phillipsburg | OH | 45354 | |
| Melvin Suggs | | 1560 Maude Williams Rd | | | | Ashburn | GA | 31714 | |
| Melvin Taylor | | Pobox 14420 | | | | Saginaw | MI | 48601 | |
| Melvin Tipton | | 4849 W 850 N | | | | Frankton | IN | 46044 | |
| Melvin Turner | | 7195 Starville Rd | | | | Marine City | MI | 48039 | |
| Melvin Turner | | 9750 Terrace Dr | | | | Fairhope | AL | 36532 | |
| Melvin Wattenbach | | 5662 N Milwaukee River Prk | | | | Glendale | WI | 53209 | |
| Melvin Winterburn | | 2441 Vollmer Dr | | | | Youngstown | OH | 44511 | |
| Melvin Zoellner | | 3595 Hollylane | | | | Saginaw | MI | 48604 | |
| Melvina Can Machinery Co Eft | | Div Of Can Industries Inc | 57 18 59th St | | | Maspeth | NY | 11378 | |
| Melvina Can Machinery Co Eft Div Of Can Industries Inc | | PO Box 186 | | | | Maspeth | NY | 11378 | |
| Melvina Warren | | 198 Rockway Dr | | | | Rochester | NY | 14612 | |
| Melvyn Hill | | 9101 Lahring Rd | | | | Gaines | MI | 48436 | |
| Melzer Eduardo | | 2678 Melcombe Circle | Apt 107 | | | Troy | MI | 48084 | |
| Melzer Frederick L | | 128 W State St | | | | Albion | NY | 14411-1334 | |
| Melzoni T | | 827 Merry John Dr | | | | Miamisburg | OH | 45342 | |
| Melzoni Thomas A | | 1441 Sherwood Forest Dr | | | | W Carrollton | OH | 45449-2306 | |
| Mema | | 10 Laboratory Dr | PO Box 13966 | | | Research Triangle Pk | NC | 27709-3966 | |
| Mema Financial Services | | PO Box 13966 | | | | Research Triangle Pk | NC | 27709 | |
| Mema Financial Services Group | | 501 Chng 05 20 04 | 10 Laboratory Dr | | | Research Triangle Pk | NC | 27709 | |
| Mema Financial Services Group | | 10 Laboratory Dr | | | | Research Triangle Pk | NC | 27709 | |
| Member Services Inc | | Msi | PO Box 1760 | | | Bentonville | AR | 72712 | |
| Member Services Inc | | 13016 N Walton Blvd | | | | Bentonville | AR | 72712 | |
| Member Services Inc Msi | | PO Box 1760 | | | | Bentonville | AR | 72712 | |
| Memc Elect Mtls Inc | | Pob 905043 | | | | Charlotte | NC | 28290-5043 | |
| Memc Electronic Materials Eft | | Inc | PO Box 8 | | | St Peters | MO | 63376 | |
| Memc Electronic Materials Inc | | 6800 Hwy 75 S | | | | Sherman | TX | 75090 | |
| MEMC Electronic Materials Inc | Credit Manager MZ 68 | MEMC Electronic Materials Inc | PO BOX 8 | | | St Peters | MO | 63376 | |
| Memc Electronic Materials Inc | Larry J Rock | Memc Electronic Materials Inc | 501 Pearl Dr PO Box 8 | | | St Peters | MO | 63376 | |
| Memc Electronic Materials Inc | | PO Box 8 | | | | St Peters | MO | 63376 | |
| Memc Electronic Materials Inc | | 501 Pearl Dr | | | | Saint Peters | MO | 63376 | |
| Memc Electronic Materials Inc | | 501 Pearl Dr | | | | St Peters | MO | 63376 | |
| Memec Ambar Systems | | 17 Thame Pk Rd | | | | Thame | | OX9 3XD | United Kingdom |
| Memec Europe Ltd | | 17 Thame Pk Rd | | | | Thame | | OX9 3XD | United Kingdom |
| Memec United | Kay Norman | 445 Union Blvd Ste 310 | | | | Lakewood | CO | 80228 | |
| Memmel Michael | | 667 Harvest Dr | | | | Bolingbrook | IL | 60490 | |
| Memmer Carlton | | 2018 N Purdum St | | | | Kokomo | IN | 46901-2477 | |
| Memo Tech Inerface Systems | | 60 Route De Sartrouville | Parc Des Grillons Batiment 6 | 78232 Le Pecq Cedex | | | | | France |
| Memo Tech Inerface Systems 60 Route De Sartrouville | | Parc Des Grillons Batiment 6 | 78232 Le Pecq Cedex | | | | | | France |
| Memorial Art Gallery | | 500 University Ave | | | | Rochester | NY | 14607-1415 | |
| Memorial Hospital | Lisa Files | Attn Mike Young | 921 Gessner | | | Houston | TX | 77024 | |
| Memorial Tournament | | PO Box 396 | | | | Dublin | OH | 43017 | |
| Memphis Biomedical Services In | | 2565 Horizon Lake Dr 102 | | | | Memphis | TN | 38133 | |
| Memphis Light Gas & Water | | 220 South Main St | PO Box 430 | | | Memphis | TN | 38101-0430 | |
| Memphis Scale Works Inc | | Add Chg 03 22 00 | Formly Ohio Counting Scale | 3418 Cazassa Rd | | Memphis | TN | 38116 | |
| Memphis Scale Works Inc | | PO Box 381497 | | | | Germantown | TN | 38183-1497 | |
| Memphis Scale Works Inc | | Alabama Scale Works | 651b Black Creek Rd | | | Birmingham | AL | 35217 | |
| Memphis Scale Works Inc | Karen Coleman | 3418 Cazassa Rd | | | | Memphis | TN | 38116 | |
| Memphis State University | | Bursars Office | Administration Building | | | Memphis | TN | 38152 | |
| Mems Patricia | | 4220 Winona St | | | | Flint | MI | 48504 | |
| Memtech Inc | | 39293 Plymouth Rd | Rmt Chg 11 01 Mh | | | Livonia | MI | 48150 | |
| Memtech Inc | | 9033 General Dr | | | | Plymouth | MI | 48170 | |
| Memtech Inc | | 9033 General Dr | | | | Plymouth | MI | 48170-4680 | |
| Memtech Incorporated | | C o Savara John | Pob 6231 | | | Grand Rapids | MI | 49506 | |
| Menard Engine Group | Accounts Payable | 4034 Pk 65 Dr | | | | Indianapolis | IN | 46254 | |
| Menard Murphy & Walsh Llp | | 60 State St 34th Fl | Chg Per Dc 2 27 02 Cp | | | Boston | MA | 02109 | |
| Menard Murphy and Walsh Llp | | 60 State St 34th Fl | | | | Boston | MA | 02109 | |
| Menard Phil | | 8621 Pinegate Way | | | | Huber Heights | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Menard Rory | | 8831 Emeraldgate Dr | | | | Huber Heights | OH | 45424 | |
| Menasha Corp | | Menasha Corp Art Ctr | N 83 W 13330 Leon Rd | | | Menomonee Falls | WI | 53051 | |
| Menasha Corp | | Orbis Div | 1055 Corporate Ctr Dr | | | Oconomowoc | WI | 53066-0389 | |
| Menasha Corp | | Off Rte 70 | | | | Yukon | PA | 15698 | |
| Menasha Corp | | Orbis | 10952 Wellington Dr | | | Rockford | MI | 49341 | |
| Menasha Corp | | Menasha Services | 4635 W 84th St Ste 700 | | | Indianapolis | IN | 46268 | |
| Menasha Corp | | Orbis Div | 450 Dick Ave | | | Hamilton | OH | 45013 | |
| Menasha Corp | | Orbis Div | 1101 E Whitcomb | | | Madison Heights | MI | 48071 | |
| Menasha Corp | | Thermotech | 3200 Tyrone Blvd | | | Saint Petersburg | FL | 33710 | |
| Menasha Corp | | Mid South Packaging | 1622 22nd St Se | | | Cullman | AL | 35056 | |
| Menasha Corp | | Termotech Div | | | | Milwaukee | WI | 53278 | |
| Menasha Corp | | Termotech Div | Drawer 366 | | | Milwaukee | WI | 53278 | |
| Menasha Corp | | Orbis Div | Drawer 346 | | | Milwaukee | WI | 53278 | |
| Menasha Corp | | 1645 Bergstrom | | | | Neenah | WI | 54956 | |
| Menasha Corp | | 1645 Bergstrom Rd | | | | Neenah | WI | 54956-9766 | |
| Menasha Corp | | Solid Fibre Div | 352 6th St | | | Menasha | WI | 54952 | |
| Menasha Corp | | Orbis Corp | 821 Beechwood Dr | | | Medina | OH | 44256 | |
| Menasha Corp | | Orbis Div | 2623 Bristol Rd | | | Columbus | OH | 43221 | |
| Menasha Corp | | Orbis | 200 Elm St | | | Urbana | OH | 43078 | |
| Menasha Corp | | Murfin Div | 539 Industrial Mile Rd | | | Columbus | OH | 43228 | |
| Menasha Corp | | Middlefield Div | 15351 State Hwy 608 | | | Middlefield | OH | 44062 | |
| Menasha Corp | | Middlefield Plant | 15351 S State Ave | PO Box 788 | | Middlefield | OH | 44062-0788 | |
| Menasha Corp Eft | | Orbis Div Fmly Lewisystems Div | Drawer 346 | Add Chng Ltr Mw 2 02 | | Milwaukee | WI | 53278-0346 | |
| Menasha Corp Middlefield | | Lock Box 265 | | | | Milwaukee | WI | 53278-0265 | |
| Menasha Corp Orbis Corp | | Drawer 346 | | | | Milwaukee | WI | 53278-0346 | |
| Menassaka Edward | | 6505 Meadowwood Ln | | | | Grand Blanc | MI | 48439 | |
| Menc Inc | | Global Engrg & Design Solution | 15350 Commerce Dr N Ste 202 | | | Dearborn | MI | 48120 | |
| Menchak John | | 4164 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Menchak Kelly | | 4164 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Menchak Margaret | | 4164 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Menchey Music | | PO Box 237 | | | | Laurel | MD | 20725 | |
| Mende Leticia | | 13522 Ducat | | | | Corpus Christie | TX | 78418 | |
| Mendel Kathy E | | 12370 Gratiot Rd | | | | Saginaw | MI | 48609-9602 | |
| Mendel Robert | | 1801 Ctr Ave | | | | Bay City | MI | 48708 | |
| Mendelson Electronics Co | | 340 E 1st St | | | | Dayton | OH | 45402 | |
| Mendelson Electronics Co Inc | | 340 E First St | | | | Dayton | OH | 45402 | |
| Menden Cheryle | | 2125 W Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Menden Crystal | | 485 W Puetz Rd 4 | | | | Oak Creek | WI | 53154 | |
| Mendenhall Jackson R | | 6740 W 100 S | | | | Anderson | IN | 46011-8806 | |
| Mendenhall Jeff | | 3523 Meadowview Blvd | Apt 5 | | | New Castle | PA | 16105 | |
| Mendenhall Ronald | | 1186 Housel Craft Nw | | | | Bristolville | OH | 44402 | |
| Mendes Vuliana | | Rua 8 1411 | Rio Clara 13500210 Sp | | | | | | Brazil |
| Mendez Arechiga Sergio | | Inactivate 6 9 05 | Need Better Address To Process | 511 Bradford Circle Apt H | | Kokomo | IN | 46902 | |
| Mendez Arechiga Sergio | | 511 Bradford Cir Apt H | | | | Kokomo | IN | 46902 | |
| Mendez Felix | | 539 Bradford Cir Apt G | | | | Kokomo | IN | 46902-8430 | |
| Mendez Fuel Injection | | Calle 49 Az Num16 | Reparto Teresita | | | Bayamon | PR | 961 | |
| Mendez Fuel Injection | | Carr 174 Km 4hm 6 | Bo Guaraguao Re Buzon 165b | | | Bayamon | PR | 00960 | |
| Mendez Fuel Injection | | PO Box 2010 | | | | Vayamon Pr | | 009602010 | |
| Mendez Jose | | 2008 N Charles St | | | | Saginaw | MI | 48602-4854 | |
| Mendez Jr Miguel | | 489 Idora Ave | | | | Youngstown | OH | 44511-3111 | |
| Mendez Victor | | 3549 Kody Court | | | | Kokomo | IN | 46902 | |
| Mendieta Jorge | | 6260 Fox Glen Dr Apt 114 | | | | Saginaw | MI | 48603 | |
| Mendiguren Y Zarraua S A | | Pgo Eitua | 48240 Berriz | | | | | | Spain |
| Mendiguren Y Zarraua Sa | | Avda Otaola N6 | | | | Eibar Guipuzcoa | | 20600 | Spain |
| Mendiguren Y Zarraua Sa | | Poligono Industrial Eitua 38 | | | | Berriz Vizcaya | | 48240 | Spain |
| Mendiguren Y Zarraua Sa | | Avda Otaola N6 | | | | Eibar Guipuzcoa | | 20600 | Esp |
| Mendiola Carmen | | 115 N Pritchard Ave | | | | Fullerton | CA | 92833 | |
| Mendon Leasing | | 840 Garrison Ave | | | | Bronx | NY | 10474-5702 | |
| Mendon Technology Group Inc | | 750 Shadowridge Run  Unit 26 | | | | Austin | TX | 78749-4298 | |
| Mendoza Hugo | | 9035 Ne 109th St | | | | Kansas City | MO | 64157 | |
| Mendoza Iii Frank | | 811 Scheurmann Apt 340b | | | | Essexville | MI | 48732 | |
| Mendoza Janet F | | 1569 Vancouver Dr | | | | Saginaw | MI | 48603-4772 | |
| Mendoza Jr Anselmo | | 4041 Lamson St | | | | Saginaw | MI | 48601-4172 | |
| Mendoza Lito P | | 3801 Pkview Ln 15a | | | | Irvine | CA | 92612 | |
| Mendoza Oscar | | 4119 Meadow Brook Dr | | | | Freeland | MI | 48623-8840 | |
| Mendoza Pepito P | | 1919 S Cypress Ave | | | | Santa Ana | CA | 92707 | |
| Mendoza Ronnie | | 1718 10th St | | | | Bay City | MI | 48708-6709 | |
| Mendoza Santiago | | 3136 River Dr | | | | Saginaw | MI | 48601 | |
| Mendrek Thomas | | 1440 Beaumont Ct | | | | Flushing | MI | 48433 | |
| Mendy Harris | | 706 Sun Valley Dr | | | | Anderson | IN | 46016 | |
| Mendyk Christine | | 9847 Oakley Rd | | | | St Charles | MI | 48655 | |
| Menefee Charles A | | 1401 Liscum Dr | | | | Dayton | OH | 45418-1987 | |
| Menendez Uria Y | | Jorge Juan 6 | | | | 28001 Madrid | | | Spain |
| Menestrina Mark | | 17351 Inkster Rd | | | | Livonia | MI | 48152 | |
| Menestrina Mark | | 17351 Inkster Rd | Chg Per W9 10 05 04 Cp | | | Livonia | MI | 48152 | |
| Meng Lim | | 2951 Meadow Ridge Ct | | | | Bowling Grn | KY | 42104 | |
| Meng Lim | | 2951 Meadow Ridge Ct | | | | Bowling Green | KY | 42104 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2304 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Meng Wen | | 45851 Cider Mill Rd | | | | Novi | MI | 48374 | |
| Mengason Alysse | | 458 Rolling Rd | | | | Salisbury | MD | 21801 | |
| Mengel Craig | | 1109 Maxine Ave | | | | Flint | MI | 48503 | |
| Mengle Edward D | | 3631 Swigart Rd | | | | Dayton | OH | 45440-3525 | |
| Menix Joellen | | 2809 Lindberg Rd | | | | Anderson | IN | 46012-9679 | |
| Menjak Damir | | 507 E Franconian Dr | | | | Frankenmuth | MI | 48734 | |
| Menjak Danijela | | 507 E Franconian Dr | | | | Frankenmuth | MI | 48734 | |
| Menjak Ratko | | 507 E Franconian | | | | Frankenmuth | MI | 48734 | |
| Menke Marking Devices Inc | | PO Box 2986 | 13253 Alondra Blvd | | | Santa Fe Springs | CA | 90670 | |
| Menker Eugene | | 6826 Stillmore Dr | | | | Englewood | OH | 45322 | |
| Menlo Expedite | | 700 Keystone Industrial Pk | | | | Scranton | PA | 18501 | |
| Menlo Logistics | James Commiskey | 21800 Haggerty Rd | | | | Northville | MI | 48167 | |
| Menlo Logistics Inc | | Menlo Worldwide Logistics | 1 Lagoon Dr 300 | | | Redwood City | CA | 94065 | |
| Menlo Logistics Inc | | PO Box 3980 | | | | Portland | OR | 97208 | |
| Menlo Logistics Inc Eft | | Consolidated Freightways | PO Box 4488 | | | Portland | OR | 97208 | |
| Menlo Worldwide | | Box 371232m | | | | Pittsburgh | PA | 15250 | |
| Menlo Worldwide Expedite | | Cst Building | PO Box 33127 | | | Louisville | KY | 40232-3127 | |
| Menlo Worldwide Expedite Eft | | Inc | Fmly Emery Expedite Inc Emxp | 700 Keystone Industrial Pk | | Scranton | PA | 18577 | |
| Menlo Worldwide Expedite Inc | | 700 Keystone Industrial Pk | | | | Scranton | PA | 18577 | |
| Menlo Worldwide Expedite Inc | | 700 Keystone Industrial Park | | | | Scranton | PA | 18577 | |
| Menlo Worldwide Forwarding | | PO Box 371232 | | | | Pittsburg | PA | 15250 | |
| Menlo Worldwide Forwarding | | PO Box 371232 M | | | | Pittsburgh | PA | 15250-7232 | |
| Menlo Worldwide Forwarding | | Box 371232 | | | | Pittsburgh | PA | 15250-7232 | |
| Menlo Worldwide Forwarding | | Formerly Emery Worldwide | 700 Keystone Ind Pk | | | Dunmore | PA | 18577 | |
| Menlo Worldwide Trade Services | | PO Box 1067 | | | | Scranton | PA | 18577-0067 | |
| Menlo Worldwide Trade Services | | 6940c Engle Rd | | | | Middleburg Heights | OH | 44130 | |
| Mennega Steven H | | 4078 Riley St | | | | Hudsonville | MI | 49426-9420 | |
| Menort Sims | | 2633 Waldo | | | | Midland | MI | 48642 | |
| Menosky Daniel | | 5019 S R 45 Nw | | | | Bristolville | OH | 44402 | |
| Menosky David | | 5019 Stroute 45 | | | | Bristolville | OH | 44402 | |
| Mensah Fred | | 1390h Oak Tree Dr | | | | No Brunswick | NJ | 08902 | |
| Mensch James F | | 52 Ambleside Dr | | | | Lockport | NY | 14094-3424 | |
| Mensching Jodi | | 2624 Oneida Dr | | | | Dayton | OH | 45414 | |
| Menshon Beverly J | | 124 Minard St | | | | Lockport | NY | 14094-4806 | |
| Mensi Shirley | | 1205 Langdale | | | | New Carlisle | OH | 45344 | |
| Mensor Corp | | 201 Barnes Dr | | | | San Marcos | TX | 78666-591 | |
| Mensor Corporation | | 201 Barnes Dr | | | | San Marcos | TX | 78666 | |
| Mensor Corporation | | 2230 Ih 35 South | | | | San Marcos | TX | 78666 | |
| Mental Health Mississippi Dep | | Mississippi Industries For The | 1101 Hwy 11 S Eville | | | Ellisville | MS | 39437 | |
| Mentel Marie N | | 12148 Dorwood Rd | | | | Burt | MI | 48417-9415 | |
| Menter Daniel | | 1090 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Menter Francis | | 1213 E Sloan Rd | | | | Burt | MI | 48417 | |
| Menter Rudin & Trivelpiece Pc | | 500 South Salina St | Ste 500 | | | Syracuse | NY | 13202-3300 | |
| Menter Rudin and Trivelpiece Pc | | 500 South Salina St | Ste 500 | | | Syracuse | NY | 13202-3300 | |
| Menth Ronald | | 184 Rogers Ave | | | | Tonawanda | NY | 14150 | |
| Menth Ronald | | 184 Rogers Ave | | | | Tonawanda | NY | 14150-5266 | |
| Menth Ronald | | 184 Rogers Ave | | | | Tonawanda | NY | 14150-5266 | |
| Mentor 4 Inc | | 3708 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Mentor 4 Inc | | Option One | 3708 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Mentor Graphics Corp | | 5430 Lyndon B Johnson Fwy Ste | | | | Dallas | TX | 75240 | |
| Mentor Graphics Corp | | 11711 N Meridian St Ste 540 | | | | Carmel | IN | 46032-6905 | |
| Mentor Graphics Corp | | PO Box 75471 | | | | Chicago | IL | 60675-5471 | |
| Mentor Graphics Corp | | 8005 Sw Boeckman Rd | | | | Wilsonville | OR | 97070-9733 | |
| Mentor Graphics Corp | | 10 N Martingale Ste 120 | | | | Schaumburg | IL | 60173 | |
| Mentor Graphics Corp | | 400 Galleria Office Centre | Ste 214 | | | Southfield | MI | 48034 | |
| Mentor Graphics Corp Eft | | 8005 Sw Boeckman Rd | | | | Wilsonville | OR | 97070-9733 | |
| Mentor Graphics Corporation | attn Linda Hing | 8005 SW Boeckman Rd | | | | Wilsonville | OR | 97070 | |
| Mentor Graphics Corporation Ma4510 | Sherry Derrick | 8005 Sw Boeckman Rd | | | | Wilsonville | OR | 97070-9733 | |
| Mentor Graphics Uk Limited | | Newbury Bus Pk London Rd | Rivergate | | | Newbury Bk | | RG142QB | United Kingdom |
| Mentoring Group | | 13560 Mesa Dr | | | | Grass Valley | CA | 95949 | |
| Menttium Corp | | Two Meridian Crossings Ste 550 | | | | Minneapolis | MN | 55423 | |
| Menttium Corp | | Two Meridian Crossings Ste 550 | Add Chg 8 02 Mh | | | Minneapolis | MN | 55423 | |
| Mentus | | 6755 Mira Mesa Blvd 123 137 | | | | San Diego | CA | 92121 | |
| Mentus | | 8910 University Ctr Ln | Ste 100 | | | San Diego | CA | 92122 | |
| Menz Wayne | | 79 Jay Vee Ln | | | | Rochester | NY | 14612 | |
| Menzedyne Corporation | Accounts Payable | 4969 165 Ln | | | | Escanaba | MI | 49829 | |
| Menzel Gary | | 7832 Mill Rd | | | | Gasport | NY | 14067 | |
| Menzie Katoya | | 517 Athens | | | | Saginaw | MI | 48601 | |
| Meot Tool Inc | Phil Jr | 2820 Kennan Ave | | | | Dayton | OH | 45414 | |
| Mep Mfg Inc | Brandy | 709 Cranberry Court | | | | Avon Lake | OH | 44012 | |
| Mera Industries | | 7150 Winton Dr Ste 300 | | | | Indianapolis | IN | 46268 | |
| Merab Gardner | | 425 S Pearl St | | | | Pendleton | IN | 46064 | |
| Merant | | 13355 Noel Rd Ste 500 | | | | Dallas | TX | 75240 | |
| Merant | | 9420 Key West Ave | | | | Rockville | MD | 20850 | |
| Merant | Laurie Mcdonald | PO Box 631691 | 9420 Key West Ave | | | Rockville | MD | 21263-1691 | |
| Merant | | PO Box 631691 | | | | Baltimore | MD | 21263 | |
| Merant | | 735 Sw 158th Ave | | | | Beaverton | OR | 97006 | |
| Merant Inc | | PO Box 201448 | | | | Dallas | TX | 75320-1448 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2305 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Merant Inc | | Fmly Intersolv Inc | Polytron Corp sage Software | 9420 Key West Ave | | Rockville | MD | 20850 | |
| Merant Inc | | 1 Westbrook Corporate Ctr Ste | | | | Westchester | IL | 60154 | |
| Mercado Angel J | | 136 Wendy Ln | | | | Fitzgerald | GA | 31750-8679 | |
| Mercado Claudia | | 11221 Nueva Mision | | | | El Paso | TX | 79927 | |
| Mercandino Janet S | | 6338 Downs Rd Nw | | | | Warren | OH | 44481-9462 | |
| Mercandino Terry A | | 6338 Downs Rd Nw | | | | Warren | OH | 44481-9462 | |
| Mercantile Bank Of St Louis | | Na L Stabley Corp Trust Dept | | | | St Louis | MO | 63166 | |
| Mercantile Bank Of St Louis Na L Stabley Corp Trust Dept | | PO Box 321 Tram 17 3 | PO Box 321 Tram 17 3 | | | St Louis | MO | 63166 | |
| Mercantile Bk Of St Louis Na | | Acct 24333dt C o S Bason | Corp Tr Dept 17 3 | PO Box 321 | | St Louis | MO | 63166-0321 | |
| Mercantile Bk Of St Louis Na Acct 24333dt C o S Bason | | Corp Tr Dept 17 3 | PO Box 321 | | | St Louis | MO | 63166-0321 | |
| Mercantile Safe Deposit And Trust Company | Ms Helen Callahan | Institutional Funds Department | 2 Hopkins Plaza | 4th Fl | | Baltimore | MD | 21201-2930 | |
| Merced County Family Support | | PO Box 3199 | | | | Merced | CA | 95344 | |
| Mercedes Amg Gmbh | Accounts Payable | Daimlerstrasse 1 | | | | Affalterbach | | 71563 | Germany |
| Mercedes Amg Gmbh | | Lager 2abladestelle A02 | | | | D 71563 Affalterbach | | 71563 | Germany |
| Mercedes Amg Gmbh | Accounts Payable | Daimlerstrasse 1 | | | | Affalterbach | DE | 71563 | Germany |
| Mercedes Ball | | 927 S 27th St | | | | Saginaw | MI | 48601 | |
| Mercedes Benz Ag | | Mercedesstrassett | | | | Hamburg | | 21079 | Germany |
| Mercedes Benz Consolidation Center | | Werk 51 | Dornierstrasse | | | Boblingen Hulb | | 71034 | Germany |
| Mercedes Benz Consolidation Center Werk 51 | | Dornierstrasse | | | | Boblingen Hulb | | 71034 | Germany |
| Mercedes Benz Of N America New Prog | | 2005 Model Year | PO Box 100 | | | Tuscaloosa | AL | 35403 | |
| Mercedes Benz Of N America New Prog 2005 Model Year | | PO Box 100 | | | | Tuscaloosa | AL | 35403 | |
| Mercedes Benz Of Na | Accounts Payable | One Mercedes Pl | | | | Montvale | NJ | 07645-0350 | |
| Mercedes Benz Of North America | Accounts Payable | PO Box 320 | | | | Park Ridge | NJ | 07656 | |
| Mercedes Benz Us International | Accounts Payable | PO Box 100 | | | | Tuscaloosa | AL | 35403 | |
| Mercedes Benz Us International | | Inc | 1 Mercedes Dr | | | Vance | AL | 35490 | |
| Mercedes Benz Us International Attn Accounts Payable | | PO Box 100 | | | | Tuscaloosa | AL | 35403 | |
| Mercedes Benz Us International Inc | | Accounts Payable Dept | PO Box 100 | | | Tuscaloosa | AL | 35403 | |
| Mercedes Benz Us International Inc | | Graz Project | PO Box 100 | | | Tuscaloosa | AL | 35403 | |
| Mercedes Benz Us International Inc | | 1 Mercedes Dr | | | | Vance | AL | 35490 | |
| Mercedes Benz Us International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | | Birmingham | AL | 35203 | |
| Mercedes Sullivan | | 4755 White Swan Dr | | | | Rochester | NY | 14626 | |
| Mercendetti James J | | 226 Amberglow Pl | | | | Cary | NC | 27513-5346 | |
| Mercer Adhesives Systems Ltd | | Hadrians Way Glebe Farm Ind Est | Ihr Dynatec Unit 4 | | | Rugby | | CV211ST | United Kingdom |
| Mercer Christopher | | 11 Hillside Dr | Apt 7 | | | Geneseo | NY | 14454 | |
| Mercer Cnty Domestic Rel Sect | | Acct Of Jeffrey A Ostheimer | Case 832 | PO Box 46 | | Mercer | PA | 20142-1010 | |
| Mercer Cnty Domestic Rel Sect Acct Of Jeffrey A Ostheimer | | Case 832 | PO Box 46 | | | Mercer | PA | 16137 | |
| Mercer Cnty Domestic Relations | | Acct Of Robert J Fritch | Case 33 Dr 1992 | PO Box 46 | | Mercer | PA | 19042-4634 | |
| Mercer Cnty Domestic Relations | | Acct Of Howard W Coles | File 313 834 Dr 1991 | PO Box 46 | | Mercer | PA | 10334-4661 | |
| Mercer Cnty Domestic Relations Acct Of Howard W Coles | | File 313 834 Dr 1991 | PO Box 46 | | | Mercer | PA | 16137 | |
| Mercer Cnty Domestic Relations Acct Of Robert J Fritch | | Case 33 Dr 1992 | PO Box 46 | | | Mercer | PA | 16137 | |
| Mercer Cnty Receiver Of Taxes | | 900 N Hermitage Rd 4 | | | | Hermitage | PA | 16148 | |
| Mercer Co | | 200 Steward Ave | | | | Sharon | PA | 16146 | |
| Mercer Company | | 200 Stewart Ave | | | | Sharon | PA | 16146 | |
| Mercer Company | | PO Box 641 | | | | Sharon | PA | 16146 | |
| Mercer County Community Coll | | Accounting Department | PO Box B | | | Trenton | NJ | 086901099 | |
| Mercer County Community Coll Accounting Department | | PO Box B | | | | Trenton | NJ | 08690-1099 | |
| Mercer City Clerk Of Cts | | 112 Courthouse | | | | Mercer | PA | 16137 | |
| Mercer Cty Probation Dept | | Account Of William N Hoffmann | Case Cs40715164a | 612 S Broad PO Box 8068 | | Trenton | NJ | | |
| Mercer Cty Probation Dept Account Of William N Hoffmann | | Case Cs40715164a | 612 S Broad PO Box 8068 | | | Trenton | NJ | 08650 | |
| Mercer Daniel | | 9397 Vassar Rd | | | | Millington | MI | 48746-9755 | |
| Mercer David | | 205 Laura Ln | | | | Cortland | OH | 44410 | |
| Mercer Engineering Inc | | PO Box 1708 | | | | North Little Rock | AR | 72115 | |
| Mercer Engineers Inc | Debbie Gomez | PO Box 79000 | | | | Houston | TX | 77279-9000 | |
| Mercer Engineers Inc | | 1750 W Sam Houston Pkwy N | | | | Houston | TX | 77043 | |
| Mercer Human Resource | | 132834414 | Flmy Mercer William M Inc | PO Boxc 730351 Name Chg goi | | Dallas | TX | 75373-0351 | |
| Mercer Human Resource | | Consulting Inc | PO Box 730182 | | | Dallas | TX | 75373-0182 | |
| Mercer Human Resource | | Consulting | 462 S Fourth St Ste 1500 | Upd 1 7 03 Ph | | Louisville | KY | 40202-3415 | |
| Mercer Human Resource | | Consulting Inc | 400 Renaissance Ctr Ste 1100 | Chg Rmt Add 05 27 03 Vc | | Detroit | MI | 48243-1592 | |
| Mercer Human Resource Consulti | | 462 S 4th St Ste 1500 | | | | Louisville | KY | 40202 | |
| Mercer Human Resource Consulting | | PO Boxc 730351 | | | | Dallas | TX | 75373-0351 | |
| Mercer Human Resource Consulting | | PO Box 730212 | | | | Dallas | TX | 75373-0212 | |
| Mercer Human Resource Consulting Inc | | PO Box 730182 | | | | Dallas | TX | 75373-0182 | |
| Mercer Human Resource Consulting Inc | Cathy Stevens | PO Box 730182 | | | | Dallas | TX | 75373-0182 | |
| Mercer Human Resource Consulting Inc | Accounting Attn C Vachula | 462 S 4th St | | | | Louisville | KY | 40202 | |
| Mercer Jessica | | 2485 Yellowstone | | | | Saginaw | MI | 48603 | |
| Mercer Jr Charles W | | 2015 1st Ave | | | | Rockmart | GA | 30153-2564 | |
| Mercer Justin | | 210 Broadway Ave | | | | Youngstown | OH | 44504 | |
| Mercer Michael | | 2111 Kasold | E 104 | | | Lawrence | KS | 66047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mercer Mitchell | | 9610 Cascade Rd | | | | Ada | MI | 49301-9337 | |
| Mercer Nancy | | 9250 Fox Rd | | | | Clayton | OH | 45315 | |
| Mercer Oliver Wyman Actuarial | | Consulting Inc 134147522 | 3 Embarcadero Ste 1500 | | | San Francisco | CA | 94111 | |
| Mercer Oliver Wyman Actuarial Consulting | | 3 Embarcadero Ste 1500 | | | | San Francisco | CA | 94111 | |
| Mercer Richard | | 113 Aspen Pl | | | | Cortland | OH | 44410 | |
| Mercer Risk Finance & | | Insurance | 10 S Wacker Dr Ste 1700 | | | Chicago | IL | 60606 | |
| Mercer Risk Finance and Insurance | | PO Box 5160 Gp0 | | | | New York | NY | 10087-5160 | |
| Mercer Robert | | 299 Airport Rd Nw | | | | Warren | OH | 44481 | |
| Mercer Rw Co | | 3124 Commerce Centre Dr | | | | Saginaw | MI | 48601 | |
| Mercer Spring & Wire Co | | Addr 2 15 96 | Rd 1 Mercer Rd | | | Townville | PA | 16360 | |
| Mercer Spring and Wire Co | | Lock Box 1174 | | | | Columbus | OH | 43260-1174 | |
| Mercer Timothy | | 4933 Bayside Dr | | | | Dayton | OH | 45431-2002 | |
| Mercer Transportation | | PO Box 35610 | | | | Louisville | KY | 40232 | |
| Mercer Transportation Co | | 12th& Main St PO Box 35610 | | | | Louisville | KY | 40232 | |
| Mercer Transportation Co | | Scac Mcet | 12th& Main St PO Box 35610 | | | Louisville | KY | 40232 | |
| Mercer University | | Office Of Enrollment Services | 3001 Mercer University Dr | | | Atlanta | GA | 30341-4115 | |
| Mercer University | | Office Of The Bursar | 1400 Coleman Ave | | | Macon | GA | 31207-0001 | |
| Mercer University | | Office Of The Bursar | 1400 Coleman Dr | | | Macon | GA | 31207-0001 | |
| Mercer University Office Of The Bursar | | 1400 Coleman Dr | | | | Macon | GA | 31207-0001 | |
| Mercer University Office Of The Bursar | | 1400 Coleman Ave | | | | Macon | GA | 31207-0001 | |
| Merchandising Incentives Corp | | PO Box 67000 Department 01701 | | | | Detroit | MI | 48267-0017 | |
| Merchandising Incentives Corp | | 352 Oliver St | | | | Troy | MI | 48084-540 | |
| Merchant Grant | | 6815 Huron Line Rd | | | | Gagetown | MI | 48735-9706 | |
| Merchant Mark | | 11300 Seymour Rd | | | | Burt | MI | 48417-9624 | |
| Merchant Shahid | | 37972 West Meadowhill Dr | | | | Northville | MI | 48167 | |
| Merchants Building Maintenance | | 1190 Monterey Pass Rd | | | | Monterey Pk | CA | 91754 | |
| Merchants Building Maintenance | | 1190 S Monterey Pass Rd | | | | Monterey Pk | CA | 91754-3615 | |
| Merchants Cr Bureau Of Salem | | PO Box 227 | | | | Salem | OR | 97308 | |
| Merchants Delivery Service Inc | | 2444 10th St | | | | Port Huron | MI | 48060 | |
| Merchants Delivery Systems | | PO Box 3367 | | | | Ontario | CA | 91761 | |
| Merchants Delivery Systems | | 1406 S Cucamonga Ave | | | | Ontario | CA | 91761 | |
| Merchants Dutch Express Eft Inc | | Dept 2098 | | | | Chicago | IL | 60674-2098 | |
| Merchants Dutch Express Inc | | 800 551 4874 Scac Medh | Dept 2098 | | | Chicago | IL | 60674-2098 | |
| Merchants Natl Bk & Tr Co | | Assignee Jit Trans Services | One Merchants Plaza Ste 875 S | | | Indianapolis | IN | 46255 | |
| Merchants Natl Bk and Tr Co Assignee Jit Trans Services | | One Merchants Plaza Ste 875 S | | | | Indianapolis | IN | 46255 | |
| Merchants Paper Co Windsor Ltd | | 975 Crawford Ave | | | | Windsor | ON | N9A 6N4 | Canada |
| Merchants Paper Company | | Windsor Limited | 975 Crawford Ave | | | Windsor | ON | N9A 6N4 | Canada |
| Merchants Paper Company Windsor Limited | | PO Box 602 | | | | Windsor | ON | N9A 6N4 | Canada |
| Mercier Jeffery | | 7358 Melinda Dr | | | | Dayton | OH | 45414 | |
| Mercier Jr Louie | | 11315 Dice Rd | | | | Freeland | MI | 48623-9279 | |
| Mercier Norman | | 1729 Ohio | | | | Flint | MI | 48506 | |
| Mercier Valorie | | 7214 Gale Rd | | | | Otisville | MI | 48463-9414 | |
| Mercies Jones | | 1901 Arthur St | | | | Saginaw | MI | 48602 | |
| Mercio Christophe F | | 559 Hopkins Rd | | | | Buffalo | NY | 14221-2416 | |
| Merck & Co Inc | | Calgon Water Management Div | Rte 60 At Campbells Run Rd | | | Pittsburgh | PA | 15230 | |
| Merck & Co Inc | | Calgon Vestal Laboratory Div | 7501 Page | | | Saint Louis | MO | 63133-1031 | |
| Merck & Co Inc | | One Merck Dr | PO Box 100 | | | Whitehouse Station | NJ | 08889-0100 | |
| Merck & Co Inc | | One | Merck Dr | | | Whitehouse Station | NJ | 08889 | |
| Merck & Co Inc | | One Merck Dr | | | | Whitehouse Station | NJ | 08889 | |
| Merckle Therese D | | 2069 Vernon Ave Nw | | | | Warren | OH | 44483-3149 | |
| Mercotac Inc | | 6195 Corte Del Cedro | | | | Carlsbad | CA | 92009-154 | |
| Mercotac Inc | | 6195 Corte Del Cedro 100 | | | | Carlsbad | CA | 92009 | |
| Mercotac Inc | | 6195 Corte Del Cedro Ste 100 | | | | Carlsbad | CA | 92009 | |
| Mercuri Charlene R | | 5217 Scotsman Dr | | | | Dayton | OH | 45414-3637 | |
| Mercurio Anthony | | 2297 Kate Cir | | | | Hudson | OH | 44236 | |
| Mercurio Jr Anthony F | | 2297 Kate Circle | | | | Hudson | OH | 44236-4225 | |
| Mercurio Phillip | | 777 Bledsoe Dr | | | | Galloway | OH | 43119 | |
| Mercury | | | | | | Stillwater | OK | 74075-2299 | |
| Mercury Express Inc | | PO Box 695 | | | | Newbury | OH | 44065 | |
| Mercury Finance Co | | 5301 E State St 107 | | | | Rockford | IL | 61108 | |
| Mercury Finance Company | | 5252 S 27th St | | | | Milwaukee | WI | 53221 | |
| Mercury Finance Company | | C o 2230 S 108th | | | | West Allis | WI | 53227 | |
| Mercury Instruments Inc | | 3940 Virginia Ave | | | | Cincinnati | OH | 45227 | |
| Mercury Interactive | Lorena Tringali | 379 North Whisman Rd | | | | Mountain View | CA | 94043 | |
| Mercury Interactive Corp | | PO Box 200876 | | | | Dallas | TX | 75320-0876 | |
| Mercury Interactive Corp | | 1325 Borregas Ave | | | | Sunnyvale | CA | 94089 | |
| Mercury Interactive Corp | | 379 N Whisman | | | | Mountain View | CA | 94043 | |
| Mercury Iron & Steel The | | 10255 W Higgins Rd Ste 760 | | | | Des Plaines | IL | 60018-5617 | |
| Mercury Korea | Accounts Payable | Misco Products Div | 3401 Virginia Rd | | | Cleveland | OH | 44122 | |
| Mercury Korea | | 1808 Elmhurst Rd | | | | Elk Grove Village | IL | 60007 | |
| Mercury Korea | | Co Quality Express Inc | 1808 Elmhurst Rd | | | Elk Grove Village | IL | 60007 | |
| Mercury Machining Company | | 1085 W Gimble St | | | | Pensacola | FL | 32501 | |
| Mercury Marine | | PO Box 96964 | | | | Chicago | IL | 60693 | |
| Mercury Marine | Accounts Payable | 1000 Robinson Ave | | | | Saint Cloud | FL | 34769 | |
| Mercury Marine | | PO Box 1939 | | | | Fond Du Lac | WI | 54936-1939 | |
| Mercury Marine | Accounts Payable | PO Box 1337 | | | | Fond Du Lac | WI | 54936 | |
| Mercury Marine | | 1939 Pioneer Rd | PO Box 1939 | | | Fond Du Lac | WI | 54936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mercury Marine | | W6250 Pioneer Rd | | | | Fond Du Lac | WI | 54936-1939 | |
| Mercury Marine | | 1939 Pioneer Rd | | | | Fond Du Lac | WI | 54936 | |
| Mercury Marine | | W6250 Pioneer Rd | PO Box 1939 | | | Fond Du Lac | WI | 54936-1939 | |
| Mercury Marine 66770 | | Division Of Brunswick Corporation | PO Box 1337 | | | Fond Du Lac | WI | 54936-1337 | |
| Mercury Marine 66770 | | 9640 Plaza Circle Ste B | | | | El Paso | TX | 79927 | |
| Mercury Marine Plant 14 | Account Payable | 3003 North Perkins Rd | | | | Stillwater | OK | 74075 | |
| Mercury Plastics Inc | | 15760 Madison Rd | | | | Middlefield | OH | 44062-943 | |
| Mercury Plastics Inc Eft | | PO Box 989 | | | | Middlefield | OH | 44062-0989 | |
| Mercury Plastics Inc Eft | | 15760 Madison Rd | | | | Middlefield | OH | 44062 | |
| Mercury Products Co | | 439 Jutras Dr S | | | | Windsor | ON | N8N 5C4 | Canada |
| Mercury Products Co | | 439 Jutras Dr S | | | | Windsor | ON | N8N 5C4 | Can |
| Mercury Products Corp | | 1200 N Arlington Heights | | | | Itasca | IL | 60143-1284 | |
| Mercury Products Corp | | 1201 S Mercury Dr | | | | Schaumburg | IL | 60193-351 | |
| Mercury Products Corp Of Mich | | 30707 Commerce Blvd | | | | Chesterfield | MI | 48051-123 | |
| Mercury Products Corporation | Accounts Payable | 1201 South Mercury Dr | | | | Schaumburg | IL | 60193 | |
| Mercury Products Corporation | | 1201 S Mercury Dr | | | | Schaumburg | IL | 60193 | |
| Mercury Products Inc | | Formerly Mercury Metal Product | 1201 S Mercury Dr | | | Schaumburg | IL | 60193 | |
| Mercury Products Inc Eft | | 1201 S Mercury Dr | | | | Schaumberg | IL | 60193 | |
| Mercury Waste Solutions | | 302 N Riverfront Dr | | | | Mankato | MN | 56001 | |
| Mercury Waste Solutions Inc | | 21211 Durand Ave | | | | Union Grove | WI | 53182 | |
| Mercury Waste Solutions Inc | | 302 N Riverfronkat Dr | | | | Mankato | MN | 56001 | |
| Mercy College | | 555 Broadway | | | | Dobbs Ferry | NY | 10522 | |
| Mercy College Of Nw Ohio | | 2238 Jefferson | | | | Toledo | OH | 43624 | |
| Mercy College Of Nw Ohio | | Financial Aid Office | 2221 Madison Ave | | | Toledo | OH | 43624 | |
| Mercy College Of Nw Ohio Financial Aid Office | | 2221 Madison Ave | | | | Toledo | OH | 43624 | |
| Mercy Health System | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Mercyhurst College | | Student Accounts | 501 East 38th St | | | Erie | PA | 16546 | |
| Mercyhurst College Student Accounts | | 501 East 38th St | | | | Erie | PA | 16546 | |
| Mere Mark | | 4708 Rhea Rd | | | | Wichita Falls | TX | 76308 | |
| Meredith Air Controls Inc | | 2607 Grandview Ave | | | | Nashville | TN | 37211 | |
| Meredith Air Controls Inc | | PO Box 101266 | | | | Nashville | TN | 37224 | |
| Meredith College | | Accounting Office | 3800 Hillsborough St | | | Raleigh | NC | 27607-5298 | |
| Meredith College Accounting Office | | 3800 Hillsborough St | | | | Raleigh | NC | 27607-5298 | |
| Meredith Goldie | | 1606 55thunderbird Ln | | | | West Carroll | OH | 45449 | |
| Meredith Jimmy R | | 5805 Cedarwood Dr | | | | Lewisburg | OH | 45338-9783 | |
| Meredith Kevin | | 148 Colony Manor Dr | | | | Rochester | NY | 14623 | |
| Meredith Manor | | Rt 1 Box 66 | | | | Waverly | WV | 26184 | |
| Meredith Marlin | | 29 Bayshore | | | | Cicero | IN | 46034 | |
| Meredith Richard | | 17 Webber Ave | | | | Oakfield | NY | 14125 | |
| Meredith Rick | | 12086 Greenview Court | | | | Grand Blanc | MI | 48439 | |
| Meredith Thomas | | 1342 E Juliah Ave | | | | Flint | MI | 48505 | |
| Merelex Corp | | 1093 Broxton Ave Ste 200C | | | | Los Angeles | CA | 90024 | |
| Merelex Corporation | | 1093 Broxton Ave Ste 208 | | | | Los Angeles | CA | 90024 | |
| Meretsky Melanie | | 1365 Ashner Dr | | | | Bloomfield Hills | MI | 48304 | |
| Mergler Christopher | | 14 Sundew Ln | | | | West Henrietta | NY | 14586 | |
| Mergler Timothy | | 4205 Kessler Cowlesville Rd | | | | West Milton | OH | 45383 | |
| Meriam | | PO Box 40 | | | | South Holland | IL | 60473 | |
| Meriam Instrument Co | | A Scott Fetzer Co | 10920 Madison Ave | | | Cleveland | OH | 44102 | |
| Meriam Instrument Co Eft A Scott Fetzer Co | | PO Box 5177 N | | | | Cleveland | OH | 44193 | |
| Meriam Process Technologies | | 10920 Madison Ave | | | | Cleveland | OH | 44102 | |
| Meriden Tax Collector | | PO Box 80000 | Dept 299 | | | Hartford | CT | 06180-0299 | |
| Meriden Tax Collector | | PO Box 80000 | Dept 299 | | | Hartford | CT | 061800299 | |
| Merideth Dorothy G | | 2001 Pontiac Ct | | | | Kokomo | IN | 46902-2521 | |
| Meridian | Mike Emery | PO Box 888785 | | | | Grand Rapids | MI | 49588 | |
| Meridian | Carin Dippenaar | 394 Pacific Ave | Ste 310 | | | San Francisco | CA | 94111 | |
| Meridian Automotive | Accounts Payable | 13881 West Chicago | | | | Detroit | MI | 48228 | |
| Meridian Automotive | | Fifth Third Bank Eastern | Michigan | | | Southfield | MI | 48034 | |
| Meridian Automotive  Eft | | Fifth Third Bank Eastern | Michigan | | | Southfield | MI | 48034 | |
| Meridian Automotive  Eft Leslie Metal Arts Co | | Fifth Third Bank Eastern | Michigan | | | Southfield | MI | 48034 | |
| Meridian Automotive Eft | | C o Meridian Lescoa Auto Sys | 3225 32nd St S E | Hold Per Legal | | Grand Rapids | MI | 49518-8039 | |
| Meridian Automotive Eft | | Hld Per Legal | 3196 Kraft Ave Ste 200 | | | Grand Rapids | MI | 49512 | |
| Meridian Automotive Eft | | Fifth Third Bank Eastern | Michigan | | | Southfield | MI | 48034 | |
| Meridian Automotive Sys Plant 7 | | 3035 32nd St Se | | | | Grand Rapids | MI | 49512 | |
| Meridian Automotive Systems | Accounts Payable | PO Box 888815 | | | | Grand Rapids | MI | 49588-8815 | |
| Meridian Automotive Systems | | PO Box 888817 | | | | Grand Rapids | MI | 49588-8817 | |
| Meridian Automotive Systems | Accounts Payable | 3196 Kraft Ave Southeast Ste 200 | | | | Grand Rapids | MI | 49512 | |
| Meridian Automotive Systems | | 550 Town Ctr Dr Ste 475 | | | | Dearborn | MI | 48126 | |
| Meridian Automotive Systems | | 5433 Miller Rd | | | | Dearborn | MI | 48126 | |
| Meridian Automotive Systems | | 1455 Imlay City Rd | | | | Lapeer | MI | 48446 | |
| Meridian Automotive Systems Co | | 5433 Miller Rd | | | | Dearborn | MI | 48126 | |
| Meridian Automotive Systems Comp Op | | 550 Town Ctr | | | | Dearborn | MI | 48126 | |
| Meridian Automotive Systems In | | Mas Gr Plt 5 | 3075 Breton Se | | | Grand Rapids | MI | 49512 | |
| Meridian Automotiveeft | | Frmly Meridian Automotive | Systems Voplex Of Canada | 225 Henry St Hld Per W Ensor | | Brantford | ON | N3S 7R4 | Canada |
| Meridian Automotve Eft | | Frmly Meridian Automotve Syste | 3196 Kraft Ave Ste 200 | Hold Per Legal | | Grand Rapids | MI | 49512 | |
| Meridian Community College | | Nine Ten Hwy 19 North | | | | Meridian | MS | 39307-5890 | |
| Meridian Industrial Trust | | C O Professional R E Services | 18301 Von Karman Ave Ste 490 | | | Irvine | CA | 92612 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2308 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Meridian Industrial Trust C O Professional R E Services | | 18301 Von Karman Ave Ste 490 | | | | Irvine | CA | 92612 | |
| Meridian Laboratory Inc | | 2415 Evergreen Rd | | | | Middleton | WI | 53562 | |
| Meridian Laboratory Inc | | 2415 Evergreen Rd | | | | Middleton | WI | 53562-4246 | |
| Meridian Operations Inc | | Richmond Div | Hwy 2 & Avonmore Rd | | | Long Sault | ON | K0C 1P0 | Canada |
| Meridian Operations Inc | | Jutras Die Casting | 41 Passmore Ave | | | Scarborough | ON | M1V 4T1 | Canada |
| Meridian Resources Associates | | 394 Pacific Ave Ste 310 | | | | San Francisco | CA | 94111 | |
| Meridian Resources Associates | | 394 Pacific Ave Ste 310 | Add Chg 02 24 05 Ah | | | San Francisco | CA | 94111 | |
| Meridian Technologies Inc | | Meridian Sales Plymouth | 352 N Main St Ste 1 | | | Plymouth | MI | 48197 | |
| Meridian Technologies Inc | | Magnesium Products Div | 155 High St E | | | Strathroy | ON | N7G 1H4 | Canada |
| Meridian Technology Center | | Ok Workers Comp Court Educ Conf Reg | 1312 South Sangre Rd | | | Stillwater | OK | 74074 | |
| Meridian Vat Processing N America Ltd | | 209 S Lasalle St | Ste 820 | | | Chicago | IL | 60604 | |
| Meridian Vat Processing Na Ltd | | Meridian Vat Reclaim Inc | Attn Accounts Receivable | 369 Lexington Ave 2nd Fl | | New York | NY | 10017 | |
| Meridian Vat Processing Na Ltd Meridian Vat Reclaim Inc | | Attn Accounts Receivable | 369 Lexington Ave 2nd Fl | | | New York | NY | 10017 | |
| Merigold James | | 50 Brookville Dr | | | | Tonawanda | NY | 14150 | |
| Meril Irby | | 191 Prospect St | | | | Lockport | NY | 14094 | |
| Meringa Douglas N | | 2471 Steff Ann Dr | | | | Adrian | MI | 49221-1522 | |
| Meringa Stella L | | 2471 Steff Ann Dr | | | | Adrian | MI | 49221-1522 | |
| Merino Donna | | 14 Sandstone Dr | | | | Spencerport | NY | 14559 | |
| Merino Jason | | 10 Ezio Dr | | | | Rochester | NY | 14606 | |
| Merino Maria | | 35 Crossbow Dr | | | | Penfield | NY | 14526-9757 | |
| Merit Freight Systems | | PO Box 91900 | | | | Elk Grove Village | IL | 60009-1900 | |
| Merit Freight Systems | | 1533 Elmhurst Rd | | | | Elk Grove Village | IL | 60007 | |
| Merit Laboratories | | 2680 E Lansing Dr | | | | East Lansing | MI | 48823 | |
| Merit Laboratories Inc | | 2680 E Lansing Dr | | | | East Lansing | MI | 48823 | |
| Merit Laboratories Inc | | PO Box 992 | | | | East Lansing | MI | 48826 | |
| Merit Laboratories Inc Eft | | Fmly Fire & Environmental | 2680 East Lansing Dr | | | East Lansing | MI | 48823 | |
| Merit Malta Ltd | | PO Box 117 | Valleta Cmr 01 | | | | | | Malta |
| Merit Malta Ltd | | PO Box 117 | Valleta Cmr 01 | | | Malta | | | |
| Merit Malta Ltd | | Mriehel Industrial Estate | | | | Mriehel | | QRM 09 | Malta |
| Merit Malta Methode Ltd | | Industrial Estate | Mriehel Qrm 09 | | | | | | Malta |
| Merit Malta Methode Ltd | | Industrial Estate | Mriehel Qrm 09 | | | | | | Malta |
| Merit Malta Methode Ltd | | Industrial Estate | Mriehel Qrm 09 | | | Malta | | | Malta |
| Merit Mold & Tool Products | | 4648 Gateway Circle | | | | Dayton | OH | 45440-1714 | |
| Merit Mold and Tool Products | | 4648 Gateway Circle | | | | Dayton | OH | 45440-1714 | |
| Meritec | | 1359 West Jackson St | | | | Painsville | OH | 44077 | |
| Meritek Electronics Corp | | 10370 Slusher Dr 2 | | | | Santa Fe Springs | CA | 90670 | |
| Meritor Automotive | | Pobox 77053 | | | | Detroit | MI | 48277-0053 | |
| Meritor Automotive Inc | | 2135 W Maple Rd | | | | Troy | MI | 48084 | |
| Meritor Automotive Inc | | 2135 W Maple Rd | | | | Troy | MI | 48084-7186 | |
| Meritor Automotive Inc Eft | | Fmly Rockwell International Co | 2135 W Maple Rd | | | Troy | MI | 48084-7186 | |
| Meritor Heavy Vehicle Systems | | 2135 W Maple Rd | | | | Troy | MI | 48084 | |
| Meritor Mexicana Sa De Cv | | Parque Ind El Tepeyac | Avenida Tepeyac 110 | | | El Marquez Qro | | 76020 | Mexico |
| Meritor Mexicana Sa De Cv Parque Ind El Tepeyac | | Avenida Tepeyac 110 | | | | El Marquez | | 76020 | Mexico |
| Meritor Suspension Systems Co | | 150 Steeles Ave | | | | Milton | ON | L9T 2Y5 | Canada |
| Meritor Suspension Systems Co Inc | | 150 Steeles Ave | | | | Milton | ON | L9T 2Y5 | Can |
| Meritor Suspension Systems Co Inc | | 150 Steeles Ave | | | | Milton | ON | L9T 2Y5 | Canada |
| Meritor Wabco Veh Control Sys | | Fmly Rockwell Wabco Vehicle | Control Systems | 2135 W Maple Rd | | Troy | MI | 48084 | |
| Meritor Wabco Vehicle Control | | 2135 W Maple Rd | | | | Troy | MI | 48084 | |
| Meritor Wabco Vehicle Control | | 3133 W Big Beaver Rd Ste 300 | | | | Troy | MI | 48084 | |
| Meritus Consulting Llc | | Solving International | 1899 Powers Ferry Rd Ste 205 | | | Atlanta | GA | 30339 | |
| Meritus Consulting Services | | Llc | Dba Solving International | 1899 Powers Ferry Rd 205 | | Atlanta | GA | 30339 | |
| Meritus Consulting Services Llc | | Dba Solving International | 1899 Powers Ferry Rd 205 | | | Atlanta | GA | 30339 | |
| Meriwether Beverly J | | 4010 Balmoral Dr | | | | Champaign | IL | 61822-8552 | |
| Meriwether Rebecca A | | 1811 N Purdum St | | | | Kokomo | IN | 46901-2476 | |
| Merk Gary W | | 4315 State Route 269 S | | | | Castalia | OH | 44824-9354 | |
| Merkel Brian | | N102 W15926 Yorktowne Ln | | | | Germantown | WI | 53022 | |
| Merkel Donohue Eft | | 200 South Ave | | | | Rochester | NY | 14604 | |
| Merkel Donohue Inc | | 200 South Ave | | | | Rochester | NY | 14604-1807 | |
| Merkel John | | N32 W23549 Fieldside Rd | | | | Pewaukee | WI | 53072 | |
| Merkel Kelly | | 106 Walzford Rd | | | | Rochester | NY | 14622 | |
| Merker John F | | 801 Rockcreek Dr | | | | Centerville | OH | 45458-2116 | |
| Merkich Robert | | 305 Concord Dr | | | | Clinton | MS | 39056 | |
| Merkich Robert | | 254 Heritage Dr | | | | Madison | MS | 39110 | |
| Merkich Scott | | 305 Concord Dr | | | | Clinton | MS | 39056 | |
| Merkison Jameca | | PO Box 49659 | | | | Dayton | OH | 45449-0659 | |
| Merkison Jr James | | 3527 Lancashire Dr | | | | Dayton | OH | 45408 | |
| Merkle Laura | | 2769 N 61st St | | | | Milwaukee | WI | 53210 | |
| Merkler Janiak Angelika | | 743 Hunt Club Blvd | | | | Auburn Hills | MI | 48326 | |
| Merklinger Ii William | | 2381 Norton St | | | | Rochester | NY | 14609 | |
| Merkov Robert | | 951 Everwood Run | | | | Webster | NY | 14580 | |
| Merkur Steel Supply Eft | | PO Box 13410 Harper Station | | | | Detroit | MI | 48213 | |
| Merkur Steel Supply Eft | | PO Box 13410 Harper Station | | | | Detroit | MI | 48213 | |
| Merle Edwards | | 3 N Pk Dr | | | | Wichita Falls | TX | 76306 | |
| Merles Automotive Supply Inc | | 33 W University Blvd | | | | Tucson | AZ | 85705-7749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Merles Automotive Supply Inc | | PO Box 50584 | | | | Tucson | AZ | 85703-1584 | |
| Merlin Machinery Inc | | 300 Howard Ave | | | | Des Plaines | IL | 60018-195 | |
| Merlin Taylor | | 22144 Pickford | | | | Detroit | MI | 48219 | |
| Merlina Bratcher | | 9345 Nickellaus Court | | | | Corona | CA | 92883 | |
| Merlo Joseph | | 1209 Four Winds Crt | | | | Niles | OH | 44446 | |
| Merlo Mary E | | 4452 Wintergreen | | | | Troy | MI | 48098-4371 | |
| Merlo Steam Equipment Co | | 35745 Beattie | | | | Sterling Heights | MI | 48311-0190 | |
| Merlo Steam Equipment Co Eft | | Inc | 35745 Beattie Dr | | | Sterling Heights | MI | 48312 | |
| Merlo Steam Equipment Co Eft Inc | | PO Box 190 | | | | Sterling Heights | MI | 48311-0190 | |
| Merlo Steam Equipment Co Inc | | 35745 Beattie Dr | | | | Sterling Heights | MI | 48312-2619 | |
| Merlyn Brown | | 5940 Woodhaven Rd | | | | Jackson | MS | 39206 | |
| Merolla Anthony | | 9606 Cain Dr Ne | | | | Warren | OH | 44484 | |
| Merrand International Corp | | 25 S Watch Rd | | | | Meredith | NH | 03253 | |
| Merrell Kimberly | | 7787 Glen Oaks | | | | Warren | OH | 44484 | |
| Merrell Ryan | | 21745 Cumberland Rd | | | | Noblesville | IN | 46060 | |
| Merrell Ryan L | | 21745 Cumberland Rd | | | | Noblesville | IN | 46060 | |
| Merri Flaherty | | 117 S 2nd St | | | | Tipton | IN | 46072 | |
| Merriam Jeff | | 413 Snow Ct | | | | Sandusky | OH | 44876 | |
| Merriam Michael | | 12095 Brant Ward Rd | | | | Cottondale | AL | 35453 | |
| Merrick Billy R | | 95 Race St | | | | West Liberty | OH | 43357 | |
| Merrick Dennis | | 1627 W Elm St | | | | Kokomo | IN | 46901-1944 | |
| Merrick Jr Donald | | 855 Dorwood Pk | | | | Ransomville | NY | 14131 | |
| Merrick Virginia N | | 1609 Graceland Dr | | | | Fairborn | OH | 45324-4381 | |
| Merrifield Richard A | | 3015 Beech Hill Dr | | | | Spring Valley | OH | 45370-7719 | |
| Merrigan Jacqueline | | 6 Roughdale Close | | | | Kirkby | | L32 7QS | United Kingdom |
| Merrigan W J | | 52 Blenheim Rd | Ashton In Makerfield | | | Wigan | | WN4 9JN | United Kingdom |
| Merril Lynch | | Mark R Haber | Dir Foreign Exchange Global Sales | | | New York | NY | 10080 | |
| Merril Lynch | | Mark R Haber Foreign Exchange | | | | New York | NY | 10080 | |
| Merrilee Wilson | | 1800 Florence Byram Rd | | | | Florence | MS | 39073 | |
| Merrill & Associates Inc | | 26645 W 12 Mile Rd Ste 100 | | | | Southfield | MI | 48034 | |
| Merrill and Associates Inc | | 26645 W 12 Mile Rd Ste 100 | | | | Southfield | MI | 48034 | |
| Merrill Brown | | 598 Henson | | | | Albany | GA | 31705 | |
| Merrill Communications Llc | | Cm 9638 | | | | Saint Paul | MN | 55170-9638 | |
| Merrill Comunications | | CM 9638 | | | | St Paul | MN | 55170-9638 | |
| Merrill Corp | | Cm 9638 | | | | St Paul | MN | 55170 | |
| Merrill Donald | | 1329 South St | | | | Mount Morris | MI | 48458-2929 | |
| Merrill Douglas | | 2471 Firefly Court | | | | Bellbrook | OH | 45305 | |
| Merrill Fabricators | | PO Box 441154 | | | | Detroit | MI | 48244-1154 | |
| Merrill Fabricators | | 1023 S Wheeler | Remit Updt 01 2000 Letter | | | Saginaw | MI | 48602 | |
| Merrill High School Yearbook | | C O Merrill High School | 555 W Alice | | | Merrill | MI | 48637 | |
| Merrill High School Yearbook C O Merrill High School | | 555 W Alice | | | | Merrill | MI | 48637 | |
| Merrill Jason | | 2255 Berberovic Dr | | | | Saginaw | MI | 48603 | |
| Merrill Jock M | | 5415 George | | | | Saginaw | MI | 48603-3662 | |
| Merrill Lynch Credit Products LLC | | Gary S Cohen & Chris Moon | 4 World Financial Center 7th Fl | | | New York | NY | 10080 | |
| Merrill Lynch Credit Products LLC | | Attn Ron Torok | 4 World Financial Ctr 7th Fl | | | New York | NY | 10080 | |
| Merrill Lynch Investment Managers Nj | | Mr John Arege | Equity Funds Group | 800 Scudders Mill Rd | | Plainsboro | NJ | 08536-1606 | |
| Merrill Lynch Investment Managers Uk Ltd | | Mr Roland Arnold | Pan European Research Team | 33 King William St | | London | | EC4R9AS | United Kingdom |
| Merrill Lynch Pierce Fenner & Smith Incorporated | David R Kuney | | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Merrill Lynch Pierce Fenner & Smith Incorporated | Attn Jonathan Schorr Esq | 250 Vesey St 34th Fl | | | | New York | NY | 10080 | |
| Merrill Margaret | | 7 Clements Way | | | | Kirkby | | L33 4BD | United Kingdom |
| Merrill Michael | | 106 Evelyn Way | | | | Fitzgerald | GA | 31750 | |
| Merrill New York | | Mark R Haber | Dir Foreign Exchange Global Sales | | | New York | NY | 10080 | |
| Merrill Richard | | 7146 Lincoln Lake Rd | | | | Belding | MI | 48809-9333 | |
| Merrill Richard | | 1120 East Main St | | | | Flushing | MI | 48433 | |
| Merrill Robert L | | 10344 Sara Mae Dr | | | | Zeeland | MI | 49464-8998 | |
| Merrill Scott | | 2117 Justice Ln | | | | Kokomo | IN | 46902 | |
| Merrill Thomas A | | 7189 Oak Harbour Cir | | | | Noblesville | IN | 46062-9417 | |
| Merrill Thomas A | | 7189 Oak Harbour Cir | | | | Noblesville | IN | 46062-9417 | |
| Merrill Tool & Machine | | 6203 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Merrill Tool & Machine | | 21659 W Gratiot | Rmt Chg Per Ltr 8 24 04 Am | | | Merrill | MI | 48637 | |
| Merrill Tool & Machine | | 21659 W Gratiot | Rmt Chg Per Ltr 82404 Am | | | Merrill | MI | 48637 | |
| Merrill Tool & Machine Eft | | Inc Lof Add Chg 6 95 | 27020 East Gratiot Rd | | | Merrill | MI | 48637 | |
| Merrill Tool & Machine Eft | | Inc Lof Add Chg 695 | 27020 East Gratiot Rd | | | Merrill | MI | 48637 | |
| Merrill Tool & Machine Eft Inc | | PO Box 441066 | | | | Detroit | MI | 48244-1066 | |
| Merrill Tool & Machine Inc | | Merritechwerth Turning System | 1023 S Wheeler St | | | Saginaw | MI | 48602 | |
| Merrill Tool & Machine Inc | | Merrill Fabricators | 2119 River St | | | Saginaw | MI | 48601 | |
| Merrill Tool & Machine Inc | | Merritech | 1023 S Wheeler | | | Saginaw | MI | 48602 | |
| Merrill Tool & Machine Inc | | Merritech werth Turning System | 1023 S Wheeler St | | | Saginaw | MI | 48602 | |
| Merrill Tool & Machine Inc | | 345 E Mahoney | | | | Merrill | MI | 48637 | |
| Merrill Tool & Machine Inc | | Merritech | 21659 W Gratiot | | | Merrill | MI | 48637 | |
| Merrill W Otterman | | PO Box 507 | | | | Kokomo | IN | 46903-0507 | |
| Merrill W Otterman Pc | | PO Box 507 | | | | Kokomo | IN | 46903-0507 | |
| Merriman Donald R | | 5629 West Lake Rd | | | | Conesus | NY | 14435-9322 | |
| Merriman Gary | | 6506 Mc Clintocksburg Rd | | | | Newton Falls | OH | 44444-9248 | |
| Merriman Larry | | 2119 Rector Ave | | | | Dayton | OH | 45414 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2310 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Merriman Rhonda | | 5705 State Rt 225 | | | | Ravenna | OH | 44266 | |
| Merriman Tanika | | 6354 Riverbend Dr | | | | Dayton | OH | 45415 | |
| Merring James | | 200 Seymour Rd | | | | Rochester | NY | 14609 | |
| Merris Stanley K | | 2814 N Barnhill Pl | | | | Xenia | OH | 45385-5716 | |
| Merris Warren | | 1095 Lytle Rd | | | | Waynesville | OH | 45068 | |
| Merritech | Bonnie Hadaway | 1023 S. Wheeler | | | | Saginaw | MI | 48602 | |
| Merritech Inc Eft | | PO Box 44572 | | | | Detroit | MI | 48244-0572 | |
| Merritech Inc Eft | | 1023 S Wheeler St | | | | Saginaw | MI | 48602 | |
| Merritech werth Systems | Tim Wise | 1023 South Wheeler | | | | Saginaw | MI | 48602 | |
| Merrith Herrboldt | | 5391 Michael Dr | | | | Bay City | MI | 48706 | |
| Merritt Allen | | 2289 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Merritt Brian | | 191 Irving St | | | | Lockport | NY | 14094 | |
| Merritt Cindy | | 1013 E Richmond | | | | Kokomo | IN | 46901 | |
| Merritt Clifford | | 1218 N 1150 W | | | | Kempton | IN | 46049 | |
| Merritt Davis Corp | | 15 Marne St | | | | Hamden | CT | 06514 | |
| Merritt Ericson | | 18814 North 49th Ave | | | | Glendale | AZ | 85308 | |
| Merritt Ester | | 340 Griggs St Se | | | | Grand Rapids | MI | 49507-2554 | |
| Merritt Handling Engineering | | Inc | 22635 Venture Dr | | | Novi | MI | 48375 | |
| Merritt Handling Engineering I | | 22635 Venture Dr | | | | Novi | MI | 78375 | |
| Merritt Handling Engineering Inc | | 22635 Venture Dr | | | | Novi | MI | 48375 | |
| Merritt James And Bonnie | c/o Laudig George Rutherford & Sipes | Kathleen A Musgrave Esq | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Merritt James And Bonnie | Kathleen A Musgrave & Sipes | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Merritt James And Bonnie | c/o Laudig George Rutherford & Sipes | Kathleen A Musgrave Esq | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Merritt Karen | | 5749 Eddy Ridge Rd | | | | Williamson | NY | 14589 | |
| Merritt Lance | | 5749 Eddy Ridge Rd | | | | Williamson | NY | 14589 | |
| Merritt Lance B | | 5749 Eddy Ridge Rd | | | | Williamson | NY | 14589 | |
| Merritt Mark | | 124 Pound St | | | | Lockport | NY | 14094 | |
| Merritt Mark | | 803 Bay Rd | | | | Bay City | MI | 48706 | |
| Merritt Robert D | | 6159 E Lake Rd | | | | Burt | NY | 14028-9705 | |
| Merritt Roger J | | 8860 Courtland Dr Ne | | | | Rockford | MI | 49341-9353 | |
| Merritt Scott | | 2 Parran Dr | | | | Kettering | OH | 45420-2926 | |
| Merritt Smith Consulting | | 3732 Mt Diablo Blvd Ste 156 | | | | Lafayette | CA | 94549-3605 | |
| Merritt Thomas W | | 803 Bay Rd | | | | Bay City | MI | 48706-1960 | |
| Merritts Truck & Auto Repair | | Inc | 1025 Touby Pike | | | Kokomo | IN | 46901 | |
| Merritts Truck And Auto Repair | | 1025 Touby Pike | | | | Kokomo | IN | 46901-3100 | |
| Merritts Truck and Auto Repair Inc | | 1025 Touby Pike | | | | Kokomo | IN | 46901 | |
| Merriweather Bettye | | 1530 W Congress St | | | | Milwaukee | WI | 53209 | |
| Merriweather Howard | | 707 Ferguson Ave | | | | Dayton | OH | 45407 | |
| Merriweather Kenneth | | 5908 Fairgrove Way | | | | Dayton | OH | 45426 | |
| Merriweather Lawrence | | 3609 Canyon Dr | | | | Kokomo | IN | 46902-3914 | |
| Merriweather William O | | PO Box 1232 | | | | Kokomo | IN | 46903-1232 | |
| Merriwether John | | 131 Strong St | | | | Rochester | NY | 14621 | |
| Merriwether William E | | 1603 Marion St Sw | | | | Decatur | AL | 35601-2736 | |
| Merrow Christopher | | 6101 22 Mile Rd | | | | Sand Lake | MI | 49343-9636 | |
| Merrow Henry E | | 8069 N Webster Rd | | | | Mt Morris | MI | 48458-9432 | |
| Merry Anthony | | 384 Section St | | | | South Lebanon | OH | 45065 | |
| Merry Courtney | | 8141 Kingston Dr | | | | Portage | MI | 49002 | |
| Merry Duchateau | | 11145 E 400 S | | | | Greentown | IN | 46936 | |
| Merry Mechanization Inc | | 333a S Indiana Ave | | | | Englewood | FL | 34223 | |
| Merry Timothy | | N50 W26140 Bayberry Dr | | | | Pewaukee | WI | 53072-1229 | |
| Merryann Pavlock | | 2945 Drum Rd | | | | Middleport | NY | 14105 | |
| Merryman Jayne | | 11333 Rolling Springs Dr | | | | Carmel | IN | 46033 | |
| Merryweather Foam Inc | | 11 Brown St | | | | Barberton | OH | 44203 | |
| Merryweather Foam Inc | | 11 Brown St | | | | Barberton | OH | 44203-231 | |
| Merryweather Foam Inc Eft | | 11 Brown St | | | | Barberton | OH | 44203 | |
| Merryweather Patrick T | | 1924 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Merryweather Patrick T | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Merryweather Raymond E | | 2640 Club House Dr | Unit 204 | | | Sarasota | FL | 34232-7504 | |
| Mersey Pallet Company | | Kirkby | Kirkby Bank | | | Liverpool | | L349EY | United Kingdom |
| Merseyside Metal Services Limited | | 21 35 Gascoyne St | | | | Liverpool My | | L36BS | United Kingdom |
| Merseyside Metal Services Ltd | | 21 35 Gascoyne St | | | | Liverpool Merseyside | | L3 6BS | United Kingdom |
| Merseyside Pipeline Supplies | | 66 Derby Rd Unit B | Bootle | | | Liverpool My | | L201AD | United Kingdom |
| Mershon Sawyer Johnston Dunwod | | & Cole Se Financial Ctr St 450 | 200 S Biscayne Blvd | | | Miami | FL | 33131 | |
| Mershon Sawyer Johnston Dunwod and Cole Se Financial Ctr St 450 | | 200 S Biscayne Blvd | | | | Miami | FL | 33131 | |
| Mersman Kristine | | 112 Clark St | | | | Sparta | MI | 49345 | |
| Merten Kenneth | | 883 Johnson Plank Rd | | | | Warren | OH | 44481 | |
| Mertens David | | 51291 Pinewood Dr | | | | Macomb Twp | MI | 48042 | |
| Mertens Maria | | 51291 Pinewood Dr | | | | Macomb Township | MI | 48042 | |
| Mertlbauer Alfons | | 5353 Greenhurst Rd | | | | Williamsville | NY | 14221-2834 | |
| Mertz Douglas | | 1005 North Wabash | | | | Kokomo | IN | 46901 | |
| Mertz Jr Henry | | 3518 W 100 N | | | | Kokomo | IN | 46901 | |
| Mertz Raymond | | 4252 E 100 S Apt 4 | | | | Kokomo | IN | 46902 | |
| Merukeb Saleem | | 396 14th St | | | | Buffalo | NY | 14213 | |
| Merus Machinery Llc | | 2101 Rte 9 | | | | Round Lake | NY | 12151 | |
| Mervis Industries | Accounts Payable | 3295 East Main St | PO Box 827 | | | Danville | IL | 61834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mervis Industries | | 3295 East Main St | | | | Danville | IL | 61834 | |
| Mervis Industries Inc | | Mervis Steel Co | 631 S Ohio St | | | Kokomo | IN | 46901-564 | |
| Mervis Industries Inc | | 3295 E Main St | | | | Danville | IL | 61832-9382 | |
| Mervis Iron & Metal Co Eft | | Inc | 1940 E Fairchild St | | | Danville | IL | 61834-0827 | |
| Mervis Iron & Metal Co Inc | | PO Box 827 | | | | Danville | IL | 61834-0827 | |
| Merwin Jacqueline | | 5303 Cooley Lake Rd | | | | White Lake | MI | 48383 | |
| Meryl Barrett | | 1020 Crandall Ave | | | | Youngstown | OH | 44510 | |
| Merz & Stacy | | 1330 N Classen Blvd Ste 301 | | | | Oklahoma Cty | OK | 73106 | |
| Merz Gene | | 15736 Kitchel | | | | Grand Haven | MI | 49417 | |
| Merz Jason | | 8304 W Fairview | | | | Yorktown | IN | 47396 | |
| Merz Louis | | 1238 Copperwood Dr | | | | Bloomfield | MI | 48302 | |
| Mes Dea Sa | | Via Laveggio 15 | Ch 6855 Stabio | | | | | | Switzerland |
| Mes Dea Sa | | Via Laveggio 15 | | | | Stabio | | 06855 | Switzerland |
| Mesa Equipment & Supply Co | | PO Box 91568 | | | | Albuquerque | NM | 87199-1568 | |
| Mesa Equipment & Supply Co | | 1342 Lomaland | | | | El Paso | TX | 79935 | |
| Mesa Equipment & Supply Co Eft | | PO Box 91568 | | | | Albuquerque | NM | 87199-1568 | |
| Mesa Equipment and Supply Co Eft | | PO Box 91568 | | | | Albuquerque | NM | 87199-1568 | |
| Mesa Felipe | | 121 Ingraham St Nw | | | | Washington | DC | 20011 | |
| Mesa Laboratories Inc | Datatrace | 12100 W 6th Ave | | | | Lakewood | CO | 80228 | |
| Mesa Laboratories Inc | | 12100 W 6th Ave | | | | Lakewood | CO | 80228 | |
| Mesa Laboratories Inc | | Datatrace | 12100 W 6th Ave | | | Lakewood | CO | 80228 | |
| Mesa Laboratories Inc Datatrace | | 12100 W 6th Ave | | | | Lakewood | CO | 80228 | |
| Mesa Labs | Margaret Shaw | 12100 West 6th Ave | | | | Lakewood | CO | 80228 | |
| Mesa Radio Inc | | 7501 Menaul Blvd Ne | | | | Albuquerque | NM | 87110-3637 | |
| Mesa Ridge Technologies Inc | | Magma | 9918 Via Pasar | | | San Diego | CA | 92126 | |
| Mesa Systems | | 403 S Airport Blvd | | | | Aurora | CO | 80017 | |
| Mesa United Way | | 137 E University Dr | | | | Mesa | AZ | 85201-5929 | |
| Mesarvey Dennis | | 7423 Everview Cir | | | | Dayton | OH | 45459-3553 | |
| Mescher Jr Edgar | | 2701 Weeping Willow Dr | | | | Dayton | OH | 45449 | |
| Mescher Patrick | | 3545 Ridgeway | | | | Bellbrook | OH | 45305 | |
| Mescher Rodney | | 790 Bolton Abbey Ln | | | | Vandalia | OH | 45377 | |
| Mescher Sr Edgar | | 668 Fredericksburg Dr | | | | Dayton | OH | 45415-2649 | |
| Meschke William | | 621 Oakview Dr | | | | Saginaw | MI | 48604-2126 | |
| Mesco | Christy Jones | Manufacturers Equipment | 2401 Lapeer Rd | | | Flint | MI | 48503 | |
| Meserve John | | 2211 Thistledowne Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Mesfin Fesseha | | 2940 Station House Way | | | | Waynesville | OH | 45062 | |
| Mesh Stanton | | 91 Haskins Ln N | | | | Hilton | NY | 14468 | |
| Meshane Clemmons | | 923 Wall St | | | | Douglas | GA | 31533 | |
| Meshnetworks Inc | | 485 Keller Rd Ste 250 | | | | Maitland | FL | 32751 | |
| Meshnetworks Inc | Accounts Receivable | PO Box 948133 | | | | Maitland | FL | 32794-8133 | |
| Mesi Richard | | 182 Erie St | | | | Lockport | NY | 14094 | |
| Mesick Precision Co Inc | | Mepco | 400 W John St | | | Mesick | MI | 49668 | |
| Mesick Precision Co Inc | | PO Box 309 | | | | Mesick | MI | 49668-0309 | |
| Mesina Bryan | | 10 Stillwater Ct | | | | Springboro | OH | 45066 | |
| Mesina Omez | | 1975 Seawind Way | | | | Oceanside | CA | 92054 | |
| Mesina Renato | | 4366 Golden Dawn Way | | | | Middletown | OH | 45044 | |
| Mesler Cynthia | | 19 Ambrose Court | | | | Amherst | NY | 14228 | |
| Mesler Dana | | 19 Ambrose Court | | | | Amherst | NY | 14228 | |
| Messe Duesseldorf North | | America Inc | 150 N Michigan Ave 2920 | | | Chicago | IL | 60601 | |
| Messe Duesseldorf North America Inc | | 150 N Michigan Ave Ste 2920 | | | | Chicago | IL | 60601 | |
| Messe Dusseldorf Gmbh | | Postfach 10 10 06 | 40001 Dusseldorf | | | | | | Germany |
| Messe Dusseldorf Gmbh | | Messeplatz | 40474 Dusseldorf | | | | | | Germany |
| Messe Frankfurt Inc | | 1600 Pkwood Circle Ste 515 | | | | Atlanta | GA | 30339 | |
| Messe Munchen Gmbh | | 81823 Munchen Deutschlanc | | | | | | | Germany |
| Messenger Barbara | | 95 Greenlawn Dr | | | | Rochester | NY | 14622 | |
| Messer Caparello Madsen | | Goldman & Metz Pa | 215 S Monroe St Ste 702 | | | Tallahassee | FL | 32301 | |
| Messer Caparello Madsen Goldman and Metz Pa | | PO Box 1876 | | | | Tallahassee | FL | 32302-1876 | |
| Messer D | | 134 S Torrence St | | | | Dayton | OH | 45403 | |
| Messer Denver | | 6866 Harlem Rd | | | | Westerville | OH | 43081-9558 | |
| Messer Donald L | | 1280 E 4th St | | | | Franklin | OH | 45005-1836 | |
| Messer Griesheim Industries In | | Mg Industries | 12800 W Little York Rd | | | Houston | TX | 77041-4218 | |
| Messer Griesheim Industries In | | Mg Industries | 400 W Memorial Blvd | | | Hagerstown | MD | 21740 | |
| Messer Griesheim Industries In | | 5275 Tilghman St 2nd Fl | | | | Allentown | PA | 18104 | |
| Messer Griesheim Industries In | | Mg Industries | Us Steel Rd | | | Morrisville | PA | 19067 | |
| Messer Griesheim Industries In | | 1771 Larkin Williams Rd | | | | Fenton | MO | 63026 | |
| Messer Griesheim Industries In | | Mg Industries | 515 E Edgar Rd | | | Linden | NJ | 07036 | |
| Messer Griesheim Industries In | | M G Ind Addr Chg 06 21 96 | 515 E Edgar Rd Us Rte 1 | | | Linden | NJ | 07036 | |
| Messer Griesheim Industries In | | Mg Industries Div | 1042 N El Camino Real Ste B334 | | | Encinitas | CA | 92024 | |
| Messer Griesheim Industries In M G Industries | | 515 E Edgar Rd Us Rte 1 | | | | Linden | NJ | 07036 | |
| Messer James | | 2088 Hillrise Cir | | | | Bellbrook | OH | 45305-1869 | |
| Messer James H | | 11124 Mckane Ct | | | | Byron | MI | 48418-9563 | |
| Messer Larry G | | PO Box 207 | | | | London | OH | 43140-0207 | |
| Messer Michael W | | 3540 Washburn Rd | | | | Vassar | MI | 48768-9558 | |
| Messer Ronnie | | 31069 Persimmon Tree Rd | | | | Anderson | AL | 35610 | |
| Messerknecht Cindy | | 1396 Tiverton Trail | | | | Rochester Hills | MI | 48306 | |
| Messersmith Russell | | 2750 St Rt 534 | | | | Southington | OH | 44470 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2312 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Messersmith Thomas D | | 1531 Patchen Ave Sg | | | | Warren | OH | 44484-2806 | |
| Messick Construction Co | | 1320 E 58th St | | | | Tulsa | OK | 74105 | |
| Messick Mark E | | 1971 Hyde Oakfield Rd | | | | Bristolville | OH | 44402-9770 | |
| Messick Todd A | | 598 E Hornetown Rd | | | | Morgantown | IN | 46160-8629 | |
| Messina Richard | | 3820 Elk Dr | | | | Rochester Hills | MI | 48306 | |
| Messinger Sharon | | 1656 Dewitt Dr | | | | Dayton | OH | 45406 | |
| Messner Allen | | 410 Bush St | | | | Saginaw | MI | 48604 | |
| Messner Frank | | 4322 Jonquil Dr | | | | Saginaw | MI | 48603 | |
| Messner Joseph | | 16380 Northern Pintail Dr | | | | Hemlock | MI | 48626 | |
| Messring Systembau Msg Gmbh | | Robert Stirling Ring 1 | D 82152 Krailling | | | | | | Germany |
| Messring Systembau Msg Gmbh | | Robert Stirling Ring 1 | | | | Krailling | | 82152 | Germany |
| Messrs Donaldson & Burkinshaw | | 24 Raffles Pl | 15 00 Clifford Centre | | | | 48621 | | Singapore |
| Messrs Donaldson and Burkinshaw | | 24 Raffles Pl | 15 00 Clifford Centre | | | Singapore 048621 | | | Singapore |
| Messuri Dominic | | 103 Lakhani Ln | | | | Canfield | OH | 44406 | |
| Messuri Joseph | | 6020 St Elia Court | | | | Canfield | OH | 44406 | |
| Mestek Inc | | Cooper Weymouth Peterson Div | Hinckley Rd | | | Clinton | ME | 04927 | |
| Meszaros Nita F | | 5230 Yellow Pine Dr | | | | Mcdonough | GA | 30252-6884 | |
| Met Life | | Edb Nbc Financial | PO Box 5049 | | | Southfield | MI | 48086 | |
| Met Life | Lynn Dabrowski | 3031 West Grand Blvd | Ste 660 | | | Detroit | MI | 48202 | |
| Met Life | | National Accounts | Dept Ch 10261 | | | Palatine | IL | 60066-0261 | |
| Met Life | National Accounts | Dept Ch 10261 | | | | Palatine | IL | 60055-0261 | |
| Met Life Edb Nbc Financial | | PO Box 5049 | | | | Southfield | MI | 48086 | |
| Met Mardel Ltda | | R Pedro Ripoli 624 Bairro Bar | | | | Ribeirao Pires | | 09407-1 | Brazil |
| Met One Instruments Inc | Sandi Lindquist Ext 104 | PO Box 11626 | | | | Tacoma | WA | 98411-6626 | |
| Met Pro Corp | | 160 Cassell Rd | | | | Harleysville | PA | 19438-2013 | |
| Met Pro Corp | | Duall Division | PO Box 7777 W3525 | | | Philadelphia | PA | 19175 | |
| Met Pro Corp | | 235 Township Line Rd | | | | Hatfield | PA | 19440 | |
| Met Pro Corp | United Corporate Services Inc | 801 Stevenson Dr | | | | Springfield | IL | 62703-1135 | |
| Met Pro Corp | | Sethco Div | 230 N Crescent Way Unit 1 | | | Anaheim | CA | 92801-0000 | |
| Met Pro Corp | | Duall Div | 1550 Industrial Dr | | | Owosso | MI | 48867 | |
| Met Pro Corporation | | Duall Division | 1550 Industrial Dr | | | Owosso | MI | 48867 | |
| Met Pro Corporation Duall Division | | PO Box 7777 W3525 | | | | Philadelphia | PA | 19175 | |
| Met Pro Inc | | 32985 Hamilton Ct Ste 121 | | | | Farmington Hills | MI | 48334 | |
| Meta Group Inc | | 208 Harbor Dr | | | | Stamford | CT | 06902 | |
| Meta Group Inc | Accts Receivable | 208 Harbor Dr | | | | Stamford | CT | 069120061 | |
| Meta Group Inc | Accts Receivable | PO Box 120061 | | | | Stamford | CT | 06912-0061 | |
| Meta Inc | | PO Box 442074 | | | | Lawrence | KS | 66044 | |
| Meta Slone | | 2125 Morrish St | | | | Burton | MI | 48519 | |
| Meta Technical Sales Inc | | 16722 W Pk Cir 101 | | | | Chagrin Falls | OH | 44023 | |
| Metadynamics | | 7914 Eastfield Circle | | | | Mequon | WI | 53097 | |
| Metadynamics | | 7914 W Eastfield Cir | | | | Mequon | WI | 53097 | |
| Metafix Inc | Chris Thorne | 1925 46th Ave | | | | Lachine | QC | H8T2P1 | Canada |
| Metal Castings Ltd | | Droitwich Rd | Wr3 7jx Worcester | | | | | | United Kingdom |
| Metal Castings Ltd | | Mcl | Droitwich Rd | | | Worcester | | WR3 7JX | United Kingdom |
| Metal Castings Ltd Eft | | Hld Per Paul Martinez Ext 5160 | Droitwich Rd | Wr3 7jx Worcester | | | | | United Kingdom |
| Metal Chem Inc | | 1725 Washington Rd | Ste 400 | | | Pittsburgh | PA | 15241 | |
| Metal Cladding Inc | Stephen L Yonty | Hodgson Russ Llp | One M&t Plaza Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Metal Cladding Inc | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | | Buffalo | NY | 14203 | |
| Metal Cladding Inc | | Frp Div | | | | Lockport | NY | 14120 | |
| Metal Cladding Inc | | 230 S Niagara St | 230 S Niagara St | | | Lockport | NY | 14094 | |
| Metal Cladding Inc | | 230 S Niagara St | | | | Lockport | NY | 14094 | |
| Metal Cladding Inc Eft | | 230 S Niagara St | | | | Lockport | NY | 14094 | |
| Metal Commodities Inc | | Rmvd Hld Pr Jim Salois | 721 Emerson Rd Ste 695 | | | St Louis | MO | 63141-6758 | |
| Metal Commodities Inc | Accounts Payable | 721 Emerson Rd | | | | St Louis | MO | 63141-6759 | |
| Metal Commodities Inc  Eft | | 721 Emerson Rd Ste 695 | | | | St Louis | MO | 63141-6758 | |
| Metal Component Engineering | | Waigaoqiao Free Trade Zone | No 750 Riyin Rd N | | | Shanghai | | 200131 | China |
| Metal Component Engineering | | Shanghai Company Ltd | No 750 Riying Rd North Wai | Gaoqiao Ftz Shanghai 200131 | | | | | China |
| Metal Component Engineering Sh | | Waigaoqiao Free Trade Zone | No 750 Riyin Rd N | | | Shanghai | | 200131 | China |
| Metal Component Engineering Sh | | No 750 Riyin Rd N | Waigaoqiao Free Trade Zone | | | Shanghai | | 200131 | China |
| Metal Component Engineering Shanghai Company Ltd | | No 750 Riying Rd North Wai | Gaoqiao Ftz Shanghai 200131 | | | | | | China |
| Metal Cutting Corp | | 89 Commerce Rd | | | | Cedar Grove | NJ | 07009 | |
| Metal Cutting Supply Inc | | 1905 A S 116th E Ave | | | | Tulsa | OK | 74128 | |
| Metal Decor | | PO Box 19452 | | | | Springfield | IL | 62794-9452 | |
| Metal Decor | | 2601 Colt Rd | | | | Springfield | IL | 62794-9452 | |
| Metal Express Llc | | 3900 Ben Hur Ave | | | | Willoughby | OH | 44094 | |
| Metal Fab Inc | | PO Box 3610 | | | | Wichita | KS | 67201 | |
| Metal Fab Inc | | PO Box 1138 | | | | Wichita | KS | 67201 | |
| Metal Fastener Supply Co Inc | | PO Box 938 | | | | Decatur | AL | 35602-0938 | |
| Metal Fasteners Supply Co Inc | | Rte 1 Beltline Hwy | | | | Decatur | AL | 35601-9720 | |
| Metal Finishing Supply Inc | | 320 W 2nd St | | | | East Syracuse | NY | 13057 | |
| Metal Finishing Supply Inc | | PO Box 37 | | | | East Syracuse | NY | 13057 | |
| Metal Flow Corp | | 11694 James St | | | | Holland | MI | 49424 | |
| Metal Flow Corporation | | PO Box 1117 | | | | Grand Rapids | MI | 49501-1117 | |
| Metal Flow Corporation | Attn L Kent Jagnow | 11694 James St | | | | Holland | MI | 49424 | |
| Metal Flow Corporation Eft | | 11694 James | | | | Holland | MI | 49424 | |
| Metal Foils Inc | | 38376 Apollo Pky | | | | Willoughby | OH | 44094-7724 | |
| Metal Foils Llc | | PO Box 92988 | | | | Cleveland | OH | 44194-2988 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2313 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metal Foils Llc | | 38376 Apollo Pkwy | | | | Willoughby | OH | 44094-7724 | |
| Metal Forge Co Eft | | PO Box 277887 | 6000 Feldwood Rd 3rd Fl | | | College Pk | GA | 30349 | |
| Metal Forge Co Eft | | PO Box 277887 | | | | Atlanta | GA | 30384-7887 | |
| Metal Improvement Co | | PO Box 7777 W3945 | | | | Philadelphia | PA | 19175 | |
| Metal Improvement Co Eft | | 3434 State Rd | | | | Bensalem | PA | 19020 | |
| Metal Improvement Co Inc | | 1515 Universal Rd | | | | Columbus | OH | 43207 | |
| Metal Improvement Co Inc | | 30100 Cypress | | | | Romulus | MI | 48174 | |
| Metal Improvement Co Inc | | Advanced Material Process | 3850 Howe Rd | | | Wayne | MI | 48184 | |
| Metal Improvement Co Inc | | Em Coating Services | 14830 23 Mile Rd | | | Shelby Township | MI | 48315-300 | |
| Metal Improvement Co Inc | | E m Coating Services | 14830 23 Mile Rd | | | Shelby Township | MI | 48315-300 | |
| Metal Improvement Company | | 1515 Universal Rd | | | | Columbus | OH | 43207 | |
| Metal Improvement Company Inc | | 3434 State Rd | | | | Bensalem | PA | 19020 | |
| Metal Improvement Company Inc | | 11131 Luschek | | | | Blue Ash | OH | 45241-2434 | |
| Metal Improvement Company Inc | | Peenamatic Div | 472 Barell Ave | | | Carlstadt | NJ | 070722810 | |
| Metal Improvement Company Inc | | Columbus Div | 1515 Universal Rd | | | Columbus | OH | 43207-173 | |
| Metal Locking Service Inc | | 68 Hayes Pl | | | | Buffalo | NY | 14210 | |
| Metal Mart | | Dba Metal Express | Box 88119 | Ad Chg Per Ltr 05 16 05 Gj | | Milwaukee | WI | 53288-0119 | |
| Metal Mart Dba Metal Express | | Box 88119 | | | | Milwaukee | WI | 53288-0119 | |
| Metal Mart Llc | | Metal Express | 195 Pk Pl | | | Chargrin Falls | OH | 44022 | |
| Metal Matic Inc | | 629 Second St Se | | | | Minneapolis | MN | 55414-2106 | |
| Metal Matic Inc | | Lof Add Chg 2 96 | 629 2nd St Se | | | Minneapolis | MN | 55414-2106 | |
| Metal Matic Inc | | PO Box 1450 Nw 8698 | | | | Minneapolis | MN | 55485-8698 | |
| Metal Mecanica Industrial | | 7107 N Mesa St Ste 506 | | | | El Paso | TX | 79912 | |
| Metal Mecanica Industrial | | Reyna Abundis Villa | 7107 N Mesa St Ste 506 | | | El Paso | TX | 79912 | |
| Metal Mecanica Industrial Reyna Abundis Villa | | 7107 N Mesa St Ste 506 | | | | El Paso | TX | 79912 | |
| Metal Mechanics Inc | | 3093 Hager Rd | | | | Schoolcraft | MI | 49087-0447 | |
| Metal Mechanics Inc | | PO Box 447 | | | | Schoolcraft | MI | 49087-0447 | |
| Metal Powder Products Co | | Ridgway Division | 310 Tanner St | Rm Chg Per Ltr 060204 Am | | Ridgway | PA | 15853 | |
| Metal Powder Products Co | | Ridgway Division | 310 Tanner St | Rm Chg Per Ltr 06 02 04 Am | | Ridgway | PA | 15853 | |
| Metal Powder Products Co | | 11595 N Meridian St Ste 510 | | | | Carmel | IN | 46032 | |
| Metal Powder Products Company | | Rm Chg Per Ltr 7 14 04 Am | 17005 A Westfield Pk Dr | Corr Chg Per Letter 2 17 04 Am | | Westfield | IN | 46074 | |
| Metal Powder Products Company | Steven Kahn Director of Purchasing | 17005 A Westfield Park Rd | | | | Westfield | IN | 46074-9373 | |
| Metal Powder Products Company | Chaman Lall Phd Vp Applications Development | 17005 A Westfield Pk Rd | | | | Westfield | IN | 46074 | |
| Metal Powder Products Company | 707 | 2728 Reliable Pkwy | | | | Chicago | IL | 60686-0027 | |
| Metal Powder Products Eft | | Mexico Sr L C V | Acceso Ii Manzana 3 No 38 Cc | Industrial Benito Juarez Qro | | Qro Cd 76130 | | | Mexico |
| Metal Powder Products Eft | | Canada | 325 Chatham St N | | | Blenheim | ON | N0P 1A0 | Canada |
| Metal Powder Products Eft Canada | | 325 Chatham St N | | | | Blenheim | ON | N0P 1A0 | Canada |
| Metal Powder Products Inc | | Alpine Pressed Metals Inc | 310 Tanner St | | | Ridgway | PA | 15853-216 | |
| Metal Powder Products Mexico S | | Ciudad Industrial Benito Juare | | | | Queretaro | | 76138 | Mexico |
| Metal Powder Products Mexico S | | Acceso Ii Mazana 3 38 | Ciudad Industrial Benito Juare | | | Queretaro | | 76138 | Mexico |
| Metal Powder Products Mexico S | | Ciudad Industrial Benito Juare | Acceso Ii Mazana 3 38 | | | Queretaro | | 76130 | Mexico |
| Metal Powder Products Mexico S De Rl De Cv | Chaman Lall Phd Vp Applications Development | Acceso Ii Manzana 3 No 38 | Cd Industrial Benito Juarez Cp | | | Queretaro | QRO | 76130 | Mexico |
| Metal Powder Products Mexico S De Rl De Cv | Chaman Lall Phd Vp Applications Development | Metal Powder Products Mexico S De Rl De Cv | Acceso Ii Manzana 3 No 38/cd Industrial Benito Juarez | | | Queretaro | CP | 76130 | Mexico |
| Metal Powder Products Mexico Sr L C V | | Acceso Ii Manzana 3 No 38 Cc | Industrial Benito Juarez Qro | | | Qro Cd 76130 | | | Mexico |
| Metal Preparation Co Inc | | 1121 Lexington Ave | | | | Rochester | NY | 14606 | |
| Metal Preparations Co Inc | | PO Box 955 | | | | Buffalo | NY | 14207-0955 | |
| Metal Preparations Co Inc | | 26 Lansing St | | | | Buffalo | NY | 14207 | |
| Metal Processors Inc | Accounts Payable | 120 Beatty St | | | | Jackson | MS | 39205 | |
| Metal Processors Inc | | PO Box 196 | | | | Stevensville | MI | 49127-0196 | |
| Metal Processors Inc | | 1010 W John Beers Rd | | | | Stevensville | MI | 49127-940 | |
| Metal Seal & Products Inc | | 4323 Hamann Pkwy | | | | Willoughby | OH | 44094 | |
| Metal Seal & Products Inc | Al Pirnat | PO Box 92414n | | | | Cleveland | OH | 44193 | |
| Metal Seal & Products Inc | | PO Box 92414 N | | | | Cleveland | OH | 44193 | |
| Metal Seal & Products Inc | | 4323 Hamann Pkwy | | | | Willoughby | OH | 44094 | |
| Metal Seal & Products Inc | | 4323 Hamann Pkwy | | | | Willoughby | OH | 44094 | |
| Metal Seal & Products Inc | | 4323 Hamann Pky | | | | Willoughby | OH | 44094-562 | |
| Metal Stripping Systems Inc | | 3346 Ambrose Ave | | | | Nashville | TN | 37207 | |
| Metal Stripping Systems Inc | | 3346 Ambrose Ave | | | | Nashville | TN | 37208 | |
| Metal Surfaces Holding Co | Chris Boltz | 6060 Shull St | | | | Bell Gardens | CA | 90201-6297 | |
| Metal Surfaces Inc | Attn Robert H Lederman Pres CEO | 6060 Shull St | | | | Bell Gardens | CA | 90201 | |
| Metal Surfaces Inc | Robert H Lederman CEO | 6060 Shull St | | | | Bell Gardens | CA | 90201 | |
| Metal Surfaces Inc | Robert H Lederman | 6060 Shull St | | | | Bell Gardens | CA | 90201 | |
| Metal Surfaces Inc | Marc J Winthrop | Winthrop Couchot | 660 Newport Ctr Dr Fourth Fl | | | Newport Beach | CA | 92660 | |
| Metal Surfaces Inc | Chris Boltz | 6060 Shull St | | | | Bell Gardens | CA | 90201 | |
| Metal Technologies Inc | | 1401 S Grandstaff Dr | | | | Auburn | IN | 46706 | |
| Metal Technologies Inc | | 2260 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Metal Technologies Inc | | 429 4th St | | | | Three Rivers | MI | 49093-1601 | |
| Metal Technologies Inc  Eft | | 2260 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Metal Technologies Inc Eft | | Fmly Dock Foundry Co | 1401 S Grandstaff Dr | | | Auburn | IN | 46706 | |
| Metal Technologies Inc Eft | | 1401 S Grandstaff Dr | | | | Auburn | IN | 46706 | |
| Metal Technology Inc | | 10015 S 72nd E Ave | | | | Tulsa | OK | 74133 | |
| Metal Technology Inc | | 173 Queen Ave Se | | | | Albany | OR | 97321 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2314 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metal Working Lubricants Co | | PO Box 214379 | | | | Auburn Hills | MI | 48321 | |
| Metal Working Lubricants Co | | PO Box 214379 | | | | Auburn Hills | MI | 48321 | |
| Metal Working Lubricants Company | | 1509 S Senate Ave | | | | Indianapolis | IN | 46225 | |
| Metalart Inc | | PO Box 191 | | | | Middletown | IN | 47356 | |
| Metalbages SA | co Les Arenes 1 | Pol Ind Sta Anna II | Santpedor | | | Barcelona | | 08251 | Spain |
| Metalbages Sa | | Polig Ind Santa Ana S N 08251 | Santpedor | | | | | | Spain |
| Metalbages Sa | | Polig Ind Santa Ana S N | 08251 Santpedor | | | | | | Spain |
| Metalbages Sa | | Metalbages | Poligono Industrial Santa Ana | | | Santpedor Barcelona | | 08251 | |
| Metalbages Sa Eft | | Polig Ind Santa Ana S N | 08251 Santpedor | | | | | | Spain |
| Metalcenter | David Wood | 12034 Greenstone Ave | | | | Santa Fe Springs | CA | 90670 | |
| Metalcenter Rochester Inc | | Mcr Metalcenter | 100 Ajax Rd | | | Rochester | NY | 14624 | |
| Metalcraft Inc | | PO Box 1468 | | | | Mason City | IA | 50402-1468 | |
| Metalcraft Inc | | 149 4th St Sw | | | | Mason City | IA | 50401 | |
| Metalcraft Inc | | 149 4th Sw | PO Box 1468 | | | Mason City | IA | 50402-1468 | |
| Metalcraft Inc | Jodi Torkelson | 149 4th St S.w. | PO Box 1468 | | | Mason City | IA | 50402-1468 | |
| Metalcraft Inc | | Zp Upd 1 6 03 Ph | 149 4th Sw | PO Box 1468 | | Mason City | IA | 50402-1468 | |
| Metalcraft Technologies Inc | | 498 North 2774 West | | | | Cedar City | UT | 84720 | |
| Metalcut Tool Repair | Margaret Laparr | 962 Dimco Way | | | | Dayton | OH | 45458 | |
| Metaldyne Corp | | Gladwin Operations Div | PO Box 67 120a | | | Detroit | MI | 48267 | |
| Metaldyne Corp | | Metaldyne Forging | 2727 W 14 Mile Rd | | | Royal Oak | MI | 48073-171 | |
| Metaldyne Corp | Accounts Payable | 47603 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Metaldyne Corp | | Punchcraft | 30500 Ryan Rd | | | Warren | MI | 48092-1902 | |
| Metaldyne Corp | | Metaldyne | 47659 Halyard Dr | | | Plymouth | MI | 48170 | |
| Metaldyne Corp | | Metaldyne | 47603 Halyard Dr | | | Plymouth | MI | 48170 | |
| Metaldyne Corp | | Fremont Operations Div | PO Box 67000 Dept 67 120a | | | Detroit | MI | 48231-006 | |
| Metaldyne Corp | | Mascotech Forming Technologies | 19001 Glendale Ave | | | Detroit | MI | 48223 | |
| Metaldyne Corp | | 220 Industrial Blvd | | | | Greenville | NC | 27834 | |
| Metaldyne Corp | | Metaldyne Forming Technologies | 24701 Hallwood Ct | | | Farmington Hills | MI | 48335 | |
| Metaldyne Corp | | Edon Operations Div | 507 W Indiana St | | | Edon | OH | 43518 | |
| Metaldyne Corporation | | Metaldyne Transmission & Progr | 6491 Franz Warner Pky | | | Whitsett | NC | 27377 | |
| Metaldyne Corporation | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Metaldyne Corporation and Metaldyne Company LLC | Legal Department Sheri Roberts | 47603 Halyard | | | | Plymouth | MI | 48170 | |
| Metaldyne Corporation and Metaldyne Sintered Components Inc | Legal Department Sheri Roberts | 47603 Halyard | | | | Plymouth | MI | 48170 | |
| Metaldyne Corporation Eft | | Mtspc Inc Mt Windfall Pa | West Creek Rd | | | St Marys | PA | 15857 | |
| Metaldyne Corporation Eft | | Metaldyne Sintered Components | PO Box 170 | West Creek Rd 8 26 05 Cc | | Saint Marys | PA | 15857 | |
| Metaldyne Corporation Eft | | 2727 W 14 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Metaldyne Corporation Eft | | Frmly Braun Engineering Co | 47603 Halyard Dr | | | Plymouth | MI | 48170-2429 | |
| Metaldyne Corporation Eft | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Metaldyne Corporation Eft | | Frmly Simpson Industries Inc | 47603 Halyard Dr | | | Plymouth | MI | 48170-2429 | |
| Metaldyne Corporation Eft | | 220 Industrial Blvd | | | | Greenville | NC | 27834 | |
| Metaldyne Corporation Mtspc Inc Precision Forming | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Metaldyne Corporation Windfall Pa | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Metaldyne Forming Technologies | | Metaldyne Precision Forming | 6710 Innovation Blvd | | | Fort Wayne | IN | 46818 | |
| Metaldyne Forming Technologies | | Metaldyne Precision Forming De | 19001 Glendale Ave | | | Detroit | MI | 48223 | |
| Metaldyne Gmbh & Co Ohg | | Buchenwaldstr 2 | | | | Zell | | 77736 | Germany |
| Metaldyne Inc | Accounts Payable | 131 West Harvest St | | | | Bluffton | IN | 46714 | |
| Metaldyne Machining Corporation and Metaldyne Machining and Assembly Company Inc | Legal Department Sheri Roberts | 47603 Halyard | | | | Plymouth | MI | 48170 | |
| Metaldyne Precision  Eft Forming | | PO Box 67000 Dept 246401 | | | | Detroit | MI | 48267-2464 | |
| Metaldyne Precision Forming | | Frmly Mascotech Forming Tech | 6710 Innovation Blvd | | | Fort Wayne | IN | 46818-1334 | |
| Metaldyne Sintered Components | | W Creek Rd | | | | Saint Marys | PA | 15857 | |
| Metaldyne Sintered Components | | Dept 237201 | | | | Detroit | MI | 48267 | |
| Metaldyne Sintered Components | | C o Freudenberg Nok | 1275 Archer Dr | | | Troy | OH | 45373 | |
| Metaldyne Sintered Components | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Metaldyne Sintered Components Inc | | 1275 Archer Dr | | | | Troy | OH | 45373 | |
| Metales Sinterizados Sa | | Aritz Bidea 63 | | | | Munguia Vizcaya | | 48100 | Spain |
| Metales Sinterizados Sa | | C Aritz Bidea 63 A | 48100 Mungia | | | | | | Spain |
| Metalform Industries South | | 2592 Palumbo Dr | 9000 Haggerty Rd | | | Lexington | KY | 40509 | |
| Metalform Industries South | | Whole Sale Lockbox Dept 77422 | 9000 Haggerty Rd | | | Belleville | MI | 48111 | |
| Metalforming Technologies Eft | | Inc | PO Box 70 | Rmt Chg Per Letter 6 14 04 | | Saline | MI | 48176 | |
| Metalforming Technologies Eft | | Inc | Attn Jeff Wiley | 3271 Five Points Ste 102 | | Auburn Hills | MI | 48326 | |
| Metalforming Technologies Inc | | 980 N Michigan Ave | Ste 1900 | | | Chicago | IL | 60611 | |
| Metalforming Technologies Inc | and its subsidiaries MTI Saline MTI Milan et al | 980 N Michigan Ave | Ste 1900 | | | Chicago | IL | 60611 | |
| Metalforming Technologies Inc | Judy Brown And John Ziegler | Engineered Systems Group | 3271 Five Points Dr Ste 102 | | | Auburn Hills | MI | 48326 | |
| Metalforming Technologies Inc | | Mti Milan | 555 Platt Rd | | | Milan | MI | 48160 | |
| Metalforming Technologies Inc | | Mti Saline | 905 Woodland Dr | | | Saline | MI | 48176 | |
| Metalforming Technologies Inc | | Jsi Div | 9120 General Dr | | | Plymouth | MI | 48170-4624 | |
| Metalforming Technologies Inc | | 905 Woodland Dr | | | | Saline | MI | 48176 | |
| Metalforming Technologies Inc | | Metalforming Technologies Flin | 3084 E Hemphill Rd | | | Burton | MI | 48529 | |
| Metalforming Technologies Inc | | Mti Peco A Div Of Mti | 22 Iron St | | | Toronto | ON | M9W 5E1 | Canada |
| Metalforming Technologies Inc | | Attn Jeff Wiley | 3271 Five Points Ste 102 | | | Auburn Hills | MI | 48326 | |
| Metalforming Technologies Inc | | 3271 Five Points Dr Ste 102 | | | | Auburn Hills | MI | 48326 | |
| Metalico Lyell Acqyisition | Accounts Payable | 1515 Scottsville Rd | | | | Rochester | NY | 14623 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2315 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metalife Industries Inc | | Rte 8 & Mong Ave | | | | Reno | PA | 16343 | |
| Metalife Industries Inc | | 141 Mong Way | | | | Reno | PA | 16343 | |
| Metalife Industries Inc | | PO Box 53 | | | | Reno | PA | 16343 | |
| Metalinspec Sa De Cv | | Av Francisco I Madero 2701 | | | | Monterrey | | 64000 | Mexico |
| Metalinspec Sa De Cv Base Internacional | | Dr Angel Martinez Villarreal | 510 Col Chepe Vera Monterrey | | | N L | | | Mexico |
| Metalinspec Sa De Cv Eft | | Base Internacional | Dr Angel Martinez Villarreal | 510 Col Chepe Vera Monterrey | | N L | | | Mexico |
| Metalinspec Sade Cv | | Vera | Dr Angel Martinez V 510 Col | | | Monterrey | | 64030 | Mexico |
| Metalkraft Industries | | PO Box 606 | | | | Wellsboro | PA | 16901 | |
| Metalkraft Industries Inc | | Shumway Hill Rd | | | | Wellsboro | PA | 16901 | |
| Metallurg Vanadium | | Dept 77853 | PO Box 77000 | | | Detroit | MI | 48277-0853 | |
| Metallurg Vanadium | | Vanadium Division | PO Box 310 | | | Cambridge | OH | 43725 | |
| Metallurgical High Vacuum Corp | | 6708 124th Ave | | | | Fennville | MI | 49408 | |
| Metallurgical High Vacuum Corp | | Quality High Vacuum Process Eq | 6708 124th Ave | | | Fennville | MI | 49408 | |
| Metallurgical High Vacuum Corp Quality High Vacuum Process Eq | | 6708 124th Ave | | | | Fennville | MI | 49408 | |
| Metallurgical Laboratories Inc | | 1717 Solano Way 39 | | | | Concord | CA | 94520 | |
| Metallurgical Service Inc | | Miller Consolidated Industries | 2221 Arbor Blvd Attn T Hamblin | | | Dayton | OH | 45439 | |
| Metallurgical Service Inc | | 2221 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Metallurgical Service Inc | | 2681 E River Rd | | | | Dayton | OH | 45439-153 | |
| Metallurgical Services | | 2221 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Metallurgical Services | | 247 Summer Leg Rd | | | | Brampton  Canada | ON | L6T - 4E1 | Canada |
| Metallurgical Services | | 247 Summer Leg Rd | | | | Brampton | ON | L6T 4E1 | Canada |
| Metallurgical Solutions Inc | | PO Box 42036 | | | | Middletown | OH | 45044 | |
| Metallurgical Solutions Inc | | 2201 Trine St | | | | Middletown | OH | 45044 | |
| Metallwarenfabrik Hermann Winker Gmbh & Co Kg | | Abmessungsbereiche M3 68 | Spanlose Verformung M4 M52 | | | Spaichingen | | | Germany |
| Metalor Technologies Usa | James Goward | 255 John L Dietsch Blvd | | | | North Attleboro | MA | 02761 | |
| Metalor Technologies Usa Corp | | 255 John L Dietsch Blvd | | | | North Attleboro | MA | 02761 | |
| Metals Engineering And Test | | 3701 W Thomas Rd | | | | Phoenix | AZ | 85019 | |
| Metals Inc | | 1010 W 37th Pl | PO Box 571300 | | | Tulsa | OK | 74157-1300 | |
| Metals Inc | | PO Box 951044 | | | | Dallas | TX | 75395-1044 | |
| Metals Inc | Claudia Porter | 185 Oakleaf Oval | | | | Oakwood Village | OH | 44146 | |
| Metals Inc And Stainless Tubular | | PO Box 951044 | | | | Dallas | TX | 75395-1044 | |
| Metals Preparation Co Inc | | 752 Military Rd | | | | Buffalo | NY | 14216 | |
| Metalsa S De Ri | Accounts Payable | 1209 San Dario Ave Ste 7 203 | | | | Laredo | TX | 78040-4505 | |
| Metalsa S De Ri | Accounts Payable | 1209 San Derio Ave Ste 7 203 | | | | Laredo | TX | 78040-4505 | |
| Metalsa S De Ri | | Carr Miguel Aleman Rm 165 No 100 | | | | Cp 66600 | | CP66600 | Mexico |
| Metalsa S De Ri | | Km 165 Carr Miguel Aleman 100 | | | | Apodaca | | 66600 | Mexico |
| Metalsa S De Ri | | Carretera Miguel Aleman Km 16 | 100 | | | Apodaca | | 66600 | Mexico |
| Metalsa S De Ri  Eft | | Carretera Miguel Aleman | Km 165 Apodaca Nuevo Leon | | | | | | Mexico |
| Metalsa S De Ri Eft | | Carretera Miguel Aleman | Km 165 Apodaca Nuevo Leon | | | | | | Mexico |
| Metalsco Inc | | C O S Frey Helfrey Simon | 212 S Central Ave Ste 300 | | | St Louis | MO | 63105 | |
| Metalsco Inc C O S Frey Helfrey Simon | | 212 S Central Ave Ste 300 | | | | St Louis | MO | 63105 | |
| Metalstamp Inc | Wilma Karolkathy Buchanan | 24219 Northern Illinois Dr | | | | Channahon | IL | 60410 | |
| Metaltech Ind | Bill Hickey | 20 Bowen St | | | | Longmont | CO | 80501 | |
| Metaltech Industries Inc | Bill Hickey | 20 Bowen St | | | | Longmont | CO | 80501 | |
| Metaltek Industries Inc | | Bright Strip Div | 829 Pauline St | | | Springfield | OH | 45503-3815 | |
| Metaltek Industries Inc | Chuck Muscato | PO Box 479 | | | | Springfield | OH | 45501 | |
| Metalurgica Lurga Lda | | Rua Salvador Allende Lote 19 | | | | Sacavem Loures | | 02685 | Portugal |
| Metalurgica Lurga Limiteda | | Rua Salvador Allende Lote 7 203 | 2685 114 Sacavem | | | | | | Portugal |
| Metalurgica Mardel | | R Pedro Ripoli 624 | Bairro Barro Branco | Ribeirao Piressao Paulo | | Cep 09407 100 | | | Brazil |
| Metalurgica Mardel R Pedro Ripoli 624 | | Bairro Barro Branco | Ribeirao Piressao Paulo | | | Cep 09407 100 Brazil | | | Brazil |
| Metalurgica Schwarz Sa | Accounts Payable | Rua Quenia 301 | | | | Pinhais | | 83320-140 | Brazil |
| Metalworking Lubricants Co | | 1509 S Senate Ave | | | | Indianapolis | IN | 46225 | |
| Metalworking Lubricants Co | | 25 Silverdome Indstrl Pk | | | | Pontiac | MI | 48342 | |
| Metalworking Lubricants Eft | | Company | 25 Silverdome Industrial Pk | | | Pontiac | MI | 48342 | |
| Metalworking Lubricants Eft Company | | PO Box 214379 | | | | Auburn Hills | MI | 48321 | |
| Metalworking Technologies | | 43357 Business Pk Dr 102 | | | | Temecula | CA | 92590 | |
| Metamag Inc | | 770 Wright St | | | | Strathroy | ON | N7G 3H8 | Canada |
| Metamag Inc  Eft | | 770 Wright St | | | | Strathroy | ON | N7G 3H8 | Canada |
| Metamag Inc Eft | | Fmly Metal Works Welding Ltd | 770 Wright St | | | Strathroy | ON | N7G 3H8 | Canada |
| Metamora Landfill Site Tr Fd | | C O W Neuman National Cty Bank | 3331 W Big Beaver Ste 200 | Add Chg 8 00 | | Troy | MI | 48084 | |
| Metamora Landfill Site Tr Fd C O W Neuman National Cty Bank | | 3331 W Big Beaver Ste 200 | | | | Troy | MI | 48084 | |
| Metamora Landfill Site Tr Fnd | | D Schwartz Leboeuf Lamb Greene | 225 Asylum St | | | Hartford | CT | 06106 | |
| Metamora Landfill Site Tr Fnd D Schwartz Leboeuf Lamb Greene | | 225 Asylum St | | | | Hartford | CT | 06106 | |
| Metamora Landfill Site Trust | | Fund C o R Mansian Ste 135 | 33 Bloomfield Hills Pkwy | | | Bloomfield Hills | MI | 48304 | |
| Metamora Landfill Site Trust Fund C o R Mansian Ste 135 | | 33 Bloomfield Hills Pkwy | | | | Bloomfield Hills | MI | 48304 | |
| Metaplate Galvanizing | | PO Box 966 | | | | Birmingham | AL | 35201 | |
| Metaseval | | Route De Dollon | 72390 Semur En Vallon | | | | | | France |
| Metawell Gmbh | | Postfach 1880 | D 86623 Neuburg Donau | | | | | | Germany |
| Metcalf & Eddy | | PO Box 70788 | | | | Chicago | IL | 60673-0788 | |
| Metcalf & Eddy | | Zecco Inc | PO Box 93988 | | | Chicago | IL | 60673-3988 | |
| Metcalf and Eddy | | PO Box 70788 | | | | Chicago | IL | 60673-0788 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2316 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metcalf and Eddy Zecco Inc | | PO Box 93988 | | | | Chicago | IL | 60673-3988 | |
| Metcalf Kendra R | | 5865 Lake Crest Dr | | | | Columbiaville | MI | 48421-8971 | |
| Metcalf Richard | | 5610 Elgin Roof Rd | | | | Trotwood | OH | 45426 | |
| Metcalfe Jr Robert | | 3804 N Michigan Ave | | | | Saginaw | MI | 48604 | |
| Metchem Sp Zoo | | Konstytucji 3 Maja 10 | | | | Wadowice | | 34100 | Poland |
| Metchem Sp Zoo | | 34 100 Wadowice Ul Konstytucji | 3 Maja 10 | | | | | | Poland |
| Metchem Sp Zoo | | Konstytucji 3 Maja 10 | | | | Wadowice | | 34100 | Pol |
| Metco Inc | | 423 W North St | | | | Kokomo | IN | 46901 | |
| Metcoa Prp Response Cost Acct | | C O H Wein Klett Lieber | | | | Pittsburgh | PA | 15219-6498 | |
| Metcoa Prp Response Cost Acct C O H Wein Klett Lieber | | 1 Oxford Centre 40th Fl | | | | Pittsburgh | PA | 15219-6498 | |
| Metcut Research Associates Inc | | 3980 Rosslyn Dr | | | | Cincinnati | OH | 45209-1196 | |
| Metcut Research Inc | | PO Box 691935 | | | | Cincinnati | OH | 45269-1935 | |
| Metcut Research Inc | | 3980 Rosslyn Dr | | | | Cincinnati | OH | 45209 | |
| Metech Inc | | Metech Polymers | 2200 Challenger Way | | | Carson City | NV | 89706 | |
| Metech International | Accounts Payable | 1 Main St | | | | Mapleville | RI | 02839 | |
| Metech Technical Services Eft | | 2200 Challenger Way | | | | Carson City | NV | 89706 | |
| Metech Technical Services Eft | | Fmly Metech Polymers Corp | 2200 Challenger Way | | | Carson City | NV | 89706 | |
| Meteer & Associates | | 4339 Cherry Ln | | | | Traverse City | MI | 49684 | |
| Meteer and Associates  Eft | | 4339 Cherry Ln | | | | Traverse City | MI | 49684 | |
| Meteor Ag | | Seestrasse 295 | | | | Au | | 08804 | Switzerland |
| Meteor Ag    Eft | | Seestrasse 295 | Ch 8804 Au | | | | | | Switzerland |
| Meteor Ag Eft | | Seestrasse 295 | Ch 8804 Au | | | | | | Switzerland |
| Meteor Express | | 6011 Meteor Ave | | | | Toledo | OH | 43623 | |
| Meteor Inc | | 6309 La Posta | Add Chg 2 02 Tb | | | El Paso | TX | 79912 | |
| Meteor Inc | | 200 E Sunset Rd Ste B | | | | El Paso | TX | 79922 | |
| Meteor Inc   Eft | | 6309 La Posta | | | | El Paso | TX | 79912 | |
| Meteor Photo & Imaging | | PO Box 93767 | | | | Atlanta | GA | 30318 | |
| Meteor Photo And Imaging | | 1099 Chicago Rd | PO Box 3301 | | | Troy | MI | 48007-3301 | |
| Meter Mix Systems Ltd | | Unit 1 Brindley Close | | | | Rushden Northamptonshire | | 0NN10- 6EN | United Kingdom |
| Meter Mix Systems Ltd | | Rushden Busines Pk | Brindley Close | | | Rushden Nh | | NN10 6EN | United Kingdom |
| Meterko Robert | | 4710 E Harbor Rd | | | | Port Clinton | OH | 43452-3836 | |
| Meters & Control Co Inc | | 9244 Compton Square Dr | | | | Cincinnati | OH | 45231 | |
| Meters & Controls Co Inc | | 9244 Compton Sq Dr | | | | Cincinnati | OH | 45231 | |
| Meters & Controls Co Inc | Attn Raymond A Dietz | 9244 Compton Square Dr | | | | Cincinnati | OH | 45231 | |
| Meters And Controls Compa | Ray Dietz | 9244 Compton Square Dr | | | | Cincinnati | OH | 45231 | |
| Metevia James | | 1902 Morgan St | | | | Saginaw | MI | 48602-5024 | |
| Metevia Michael F | | 311 Boutell Rd | | | | Kawkawlin | MI | 48631-9717 | |
| Metevier Paul | | 4101 S Sheridan Rd Lot 568 | | | | Lennon | MI | 48449-9431 | |
| Metex Bt | | Kiraly Ut 34 | | | | Budapest | | 01061 | Hungary |
| Metex Corp | | Technical Products Div | 970 New Durham Rd | | | Edison | NJ | 08817-227 | |
| Metex Corporation | | PO Box 8000 Dept 111 | | | | Buffalo | NY | 14267 | |
| Metex Corporation Eft | | 970 New Durham Rd | | | | Edison | NJ | 08818 | |
| Metex International Corp | | 4610 San Bernardo Ave | | | | Laredo | TX | 78041-5720 | |
| Metex05 Kft | | Csalogany Utca 9 | | | | Szombathely | | 09700 | Hungary |
| Metfoils Ab | | PO Box 5000 | | | | Perstorp | | S-28400 | Sweden |
| Metform Corp | | PO Box 98733 | | | | Chicago | IL | 60693 | |
| Metform Corp | | Extrusion Science | 2551 Wacker Rd | | | Savanna | IL | 61074-2829 | |
| Metform Corporation | | Mac Lean Fogg Co | 2551 Wacker Rd | | | Savanna | IL | 61074 | |
| Metform Inc | Skip | 467 F Wards Corner Rd | | | | Loveland | OH | 45140 | |
| Metform Inc | Ray Burbee skip | 467 F Wards Corner Rd | | | | Loveland | OH | 45140 | |
| Metform Inc Eft | | Remove Eft Mail Ck 11 4 | 413 Wards Corner Rd | | | Loveland | OH | 45140 | |
| Metform Inc Eft | | 413 Wards Corner Rd | | | | Loveland | OH | 45140 | |
| Metform Llc | | Mcclain Vehicle Systems | 2946 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Metglas Inc | Accounts Payable | 440 Allied Dr | | | | Conway | SC | 29526 | |
| Metglas Inc Amorpous Metals | | 440 Allied Dr | | | | Conway | SC | 29526 | |
| Methode Electronics Inc | Timothy S Mcfadden | Lord Bissel & Brook Llp | 115 South Lasalle Sl | | | Chicago | IL | 60603 | |
| Methode Electronics | Diana Griffin | 3131 South Vaughn Way | | | | Aurora | CO | 80014 | |
| Methode Electronics Inc | | Trace Laboratories | 5 N Pk Dr | | | Hunt Valley | MD | 21030 | |
| Methode Electronics Inc | | Co Electro Reps Inc | 12315 Hancock St Ste 25 | | | Carmel | IN | 46032 | |
| Methode Electronics Inc | | C o Electro Reps Inc | 12315 Hancock St Ste 25 | | | Carmel | IN | 46032 | |
| Methode Electronics Inc | c/o Timothy S McFadden Esq | Lord Bissel & Brook LLP | 111 S Wacker Dr | | | Chicago | IL | 60606 | |
| Methode Electronics Inc | Timothy S Mcfadden | Lord Bissel & Brook Llp | 115 South Lasalle Sl | | | Chicago | IL | 60603 | |
| Methode Electronics Inc | | Interconnect Products Group | 7444 W Wilson Ave | | | Chicago | IL | 60656 | |
| Methode Electronics Inc | | 7401 W Wilson | | | | Harwood Heights | IL | 60706-4548 | |
| Methode Electronics Inc | | Electrical Products Div | 7444 W Wilson | | | Chicago | IL | 60656 | |
| Methode Electronics Inc | | PO Box 91271 | | | | Chicago | IL | 60693-1271 | |
| Methode Electronics Inc | Don Duda | 7401 W Wilson | | | | Chicago | IL | 60706 | |
| Methode Electronics Inc | A R | Electrical Products Div | 7444 W Wilson Ave | | | Chicago | IL | 60656 | |
| Methode Electronics Inc | | Tbd | | | | Chicago | IL | 60693 | |
| Methode Electronics Inc | John Thompson | PO Box 96861 | | | | Carthage | IL | 62321 | |
| Methode Electronics Inc | | 111 W Buchanan | | | | Carthage | IL | 62321-0130 | |
| Methode Electronics Inc | | Methode Electrical Parts Div | 111 W Buchanan | | | Carthage | IL | 62321 | |
| Methode Electronics Inc | | PO Box 130 | | | | Carthage | IL | 62321-0130 | |
| Methode Electronics Inc | Angie Newmanmike Perry | 111 West Buchanan | | | | Carthage | IL | 62321 | |
| Methode Electronics Inc | | 7447 W Wilson | | | | Chicago | IL | 60656 | |
| Methode Electronics Inc | | 7444 W Wilson Ave | | | | Chicago | IL | 60656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Methode Electronics Inc | | Electronic Controls Division | 1015 Country Rd | | | Golden | IL | 62339 | |
| Methode Electronics Inc | | Data Mate | PO Box 91271 | | | Chicago | IL | 60693 | |
| Methode Electronics Inc | | Electrical Products Di 7444 W | Wilson Ave | | | Chicago | IL | 69656 | |
| Methode Electronics Inc | | Co Kill & Associates Inc | 24585 Evergreen Rd | | | Southfield | MI | 48075 | |
| Methode Electronics Inc | | Co Kill & Bolton Associates | 24585 Evergreen Rd | | | Southfield | MI | 48075 | |
| Methode Electronics Inc | | C o Kill & Bolton Associates | 24585 Evergreen Rd | | | Southfield | MI | 48075 | |
| Methode Electronics Inc | | Kba Automotive Group | 24585 Evergreen Rd | | | Southfield | MI | 48075 | |
| Methode Electronics Inc | | C o Kill & Associates Inc | 24585 Evergreen Rd | | | Southfield | MI | 48075 | |
| Methode Electronics Inc | | Network Bus Products | 4001 Industrial Ave | | | Rolling Meadows | IL | 60008 | |
| Methode Electronics Inc | | 1700 Hicks Rd | | | | Rolling Meadows | IL | 60008 | |
| Methode Electronics Inc | | Power Buss Div | 4001 Industrial Ave | | | Rolling Meadows | IL | 60008 | |
| Methode Electronics Inc East | | 10 Industrial Dr | | | | Willingboro | NJ | 08046 | |
| Methode Electronics Inc Eft | | Interconnect Products Group | 7444 W Wilson Ave | | | Chicago | IL | 60656 | |
| Methode Electronics Malta Ltd | Timothy S Mcfadden | Lord Bissell & Brook Llp | 111 S Wacker Dr | | | Chicago | IL | 60606 | |
| Methode Electronics Malta Ltd | | Mriehel Industrial Estate | | | | Qormi | | QRM09 | Malta |
| Methode Electronics Malta Ltd a wholly owned subsidiary of Methode Electronics Inc fka Merit Malta Methode Ltd | Methode Electronics Inc | c o Timothy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Methode Mexico Sa De Cv | | Calle Spectrum 200 Ste D | Colonia Parque Industrial Fins | | | Apodaca | | 66600 | Mexico |
| Methode Mexico Usa Inc | | 7401 West Wilson Ave | | | | Chicago | IL | 60706-4548 | |
| Methode Mexico Usa Inc Eft | | Rmv Hld Per K Domanico Delphi | 7401 West Wilson Ave | | | Chicago | IL | 60706-4548 | |
| Methode Of California Inc | | Trace Laboratories | 1150 W Euclid Ave | | | Palatine | IL | 60067 | |
| Methodist College | | 5400 Ramsey St | | | | Fayetteville | NC | 28311-1420 | |
| Methodist Occupational Health Centers Inc | | PO Box 66491 | PO Box 66491 | | | Indianapolis | IN | 46266 | |
| Methodist Occupational Health Centers Inc | | PO Box 66491 | | | | Indianapolis | IN | 46266 | |
| Methods & Equipment Assoc Eft | | Ad Chg Per Ltr 1 13 05 Am | 31731 Glendale Ave | | | Livonia | MI | 48150 | |
| Methods & Equipment Associates | | 31731 Glendale Ave | | | | Livonia | MI | 48150 | |
| Methods and Equipment Assoc Eft | | 31731 Glendale Ave | | | | Livonia | MI | 48150 | |
| Methods Machine Tools Inc | | 65 Union Ave | PO Box 382 | | | Sudbury | MA | 01776 | |
| Methods Machine Tools Inc | | 65 Union Ave | | | | Sudbury | MA | 01776 | |
| Methods Machine Tools Inc | | Methods Machine Tools West Div | 65 Union Ave | | | Sudbury | MA | 01776 | |
| Methods Machine Tools Inc | | 50531 Varsity Ct | | | | Wixom | MI | 48393 | |
| Methods Research Corp | | 5012 Asbury Ave | PO Box 688 | | | Farmingdale | NJ | 07727-0688 | |
| Methratta John P | | 3 Lakeview Dr | | | | Greentown | IN | 46936-1042 | |
| Meti | | 6000 Fruitville Rd | | | | Sarasota | FL | 34232 | |
| Meti | John Urban | 6000 Fruitville Rd | | | | Sarasota | FL | 34232 | |
| Meti L3 Communications | John Urban | 6000 Fruitville Rd | | | | Sarasota | FL | 34232-6499 | |
| Metiva Catherine | | 122 N Hass D4 | | | | Frankenmuth | MI | 48734 | |
| Metiva Donald | | 317 Schust | | | | Saginaw | MI | 48604 | |
| Metiva Lance | | 4494 N Steel Rd | | | | Hemlock | MI | 48626 | |
| Metiva Marsha | | 8624 Hospital | | | | Freeland | MI | 48623 | |
| Metiva Michael | | 416 Tittabawassee Rd | | | | Saginaw | MI | 48604-1266 | |
| Metiva Michael W | | 1631 N Reese Rd | | | | Reese | MI | 48757-9607 | |
| Metiva Thomas | | 509 Shepard St | | | | Saginaw | MI | 48604-1231 | |
| Metiva Thomas N | | 7727 River Rd | | | | Freeland | MI | 48623-8449 | |
| Metivier Richard | | 48 Gabriel St 2a | | | | Vandalia | OH | 45377 | |
| Metl Span I Ltd | | 1497 N Kealy | | | | Lewisville | TX | 75057 | |
| Metl Span I Ltd | | 1497 N Kealy Ave | | | | Lewisville | TX | 75057 | |
| Metl Span Ltd | | 1497 N Kealy Ave | | | | Lewisville | TX | 75057 | |
| Metlab Corp | | PO Box 1075 | | | | Niagara Falls | NY | 14302 | |
| Metlab Corp | | 4011 Hyde Pk Blvd | | | | Niagara Falls | NY | 14305-1701 | |
| Metlflo Inc | | 419 A Stevens St | | | | Geneva | IL | 60134 | |
| Metlife | Lynn Dabrowski | 660 New Ctr One | 3031 W Grand Blvd | | | Detroit | MI | 48202 | |
| Metlife | Lynn Dabrowski | 660 New Ctr 1 | | | | Detroit | MI | 48202 | |
| Metlife | Marianne Reagan | 177 South Commons Dr | | | | Aurora | IL | 60504 | |
| Metlife | | Disability Financial | 25300 Telegraph Rd Ste 400 | | | Southfield | MI | 48034 | |
| Metlife | | Group 92244 | Dept La21296 | | | Pasadena | CA | 91185-1296 | |
| Metlife | | Dept La 21296 | | | | Pasadena | CA | 91185-1296 | |
| Metlife | Maria Shulte | PO Box 981282 | | | | El Paso | TX | 79998 | |
| Metlife C o Carol Barnett | | PO Box 5178 | | | | Southfield | MI | 48086-5178 | |
| Metlife Capital Lp | | C 97550 | | | | Bellevue | WA | 98009 | |
| Metlife Dental | | National Accounts | Dept Ch 10261 | | | Palatine | IL | 6005-0261 | |
| Metlife Disability Financial | | PO Box 5140 | | | | Southfield | MI | 48086-5140 | |
| Metlife Institutional | | 177 S Commons Dr | | | | Aurora | IL | 60504 | |
| Metlife Pdp | Lynn Dabrowski | 25300 Telegraph Rd | Ste 580 | | | Southfield | MI | 48034 | |
| Meto Grafics Inc | | 169 Northwest Hwy | | | | Cary | IL | 60013-2940 | |
| Meto Grafics Inc | | 169 S Northwest Hwy | | | | Cary | IL | 60013-2940 | |
| Metokote | | 434 McCormick Dr | | | | Lapeer | MI | 48446-2518 | |
| Metokote Corp | | 8040 Ctr Point 70 Blvd | | | | Huber Heights | OH | 45424 | |
| Metokote Corp | | 3435 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Metokote Corp | | Plant 3 | 1340 Neubrecht Rd | | | Lima | OH | 45801 | |
| Metokote Corp | | 1334 Neubrecht Rd | | | | Lima | OH | 45801 | |
| Metokote Corp | | 1340 Neubrecht Rd | | | | Lima | OH | 45801 | |
| Metokote Corp | | 5750 State Rte 251 | | | | Peru | IL | 61354 | |
| Metokote Corp | | 434 McCormick Dr | | | | Lapeer | MI | 48446-2518 | |
| Metokote Corp | | 1540 Cainesville Rd | | | | Lebanon | TN | 37087-7722 | |
| Metokote Corp | | 5477 Evergreen Pky | | | | Sheffield Village | OH | 44054 | |
| Metokote Corporation | | 1340 Neubrecht Rd | | | | Lima | OH | 45801 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2318 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metokote De Mexico S De RI De | | Carreterra Saltillo Piedras | Negras Km 108 Col Parque Inds | | | Ramos Arizpe | | 25900 | Mexico |
| Metokote De Mexico S De RI De Eft | | De Cv | Carr Satillo P Negras Km 10 8 | Finsa Ramos Arizpe Coah 25900 | | | | | Mexico |
| Metokote De Mexico S De RI De Eft De Cv | | Carr Satillo P Negras Km 10 8 | Finsa Ramos Arizpe Coah 25900 | | | | | | Mexico |
| Metorex Inc | | 1900 Ne Division St Ste 204 | | | | Bend | OR | 97701 | |
| Metpro Corp | | Systems Div | 1 Towamencin Ctr | | | Kulpsville | PA | 19443 | |
| Metpro Corp Systems Div | Tom Paruesse | 1555 Bustard Rd | | | | Kuldsville | PA | 19443-0325 | |
| Metpro Corp Systems Div | | PO Box 325 | | | | Kulpsville | PA | 19443-0325 | |
| Metpro Corp Systems Div | | One Towamencin Ctr | 1555 Bustard Rd | | | Kulpsville | PA | 19443-0325 | |
| Metpro Corp Systems Div | | PO Box 325 | | | | Kulpsville | PA | 19443-0325 | |
| Metpro Corp Systems Div | | PO Box 144 | | | | Harleysville | PA | 19438 | |
| Metprotech Inc | | 1801 Home Ave | | | | Dayton | OH | 45417-2160 | |
| Metprotech Inc | | 1801 Home Ave | | | | Dayton | OH | 45417-2160 | |
| Metprotech Inc Eft | | Formly Mayo Plating & Man | 1801 Home Ave | | | Dayton | OH | 45401 | |
| Metra Electronics Corp | | 460 Walker St | | | | Holly Hill | FL | 32117 | |
| Metra Electronics Corp | | 460 Walker St | | | | Daytona Beach | FL | 32117-267 | |
| Metra Electronics Corporation | | Co Logistix | 309 Division Ave | | | Ormond Beach | FL | 32174 | |
| Metra Tool Co | | 5275 Cogswell Rd | | | | Wayne | MI | 48184 | |
| Metra Tool Co Eft | | 5275 Cogswell Rd | | | | Wayne | MI | 48184 | |
| Metra Tool Co Inc | | 5275 Cogswell | | | | Wayne | MI | 48184-1585 | |
| Metretekinc | | 300 North Dr | | | | Melbourne | FL | 32934 | |
| Metric & American Precision | | 43357 Business Pk Dr 102 | | | | Temecula | CA | 92590 | |
| Metric & Multistandard Comp | | 120 Old Sawmill River Rd | | | | Hawthorne | NY | 10532-1599 | |
| Metric & Multistandard Compone | Tom Eaton | 120 Old Sawmill River Rd | | | | Hawthorne | NY | 10532-1599 | |
| Metric and Multistandard Cc | Sue Holdman | 120 Old Saw Mill River Rd | | | | Hawthorne | NY | 10532-1515 | |
| Metric Equipment Sales | | 3486 Investment Blvd | | | | Hayward | CA | 94545 | |
| Metric Equipment Sales & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Metric Equipment Sales Inc | | 3486 Investment Blvd | | | | Hayward | CA | 94545 | |
| Metric Fasteners Corp | | 2240 29th St Se | | | | Grand Rapids | MI | 49518 | |
| Metric Fasteners Corp | | PO Box 8488 | | | | Grand Rapids | MI | 49518 | |
| Metric Seals Inc | | PO Box 292 | | | | Westfield | IN | 46074 | |
| Metric Seals Inc | | 17030 Westfield Pk Rd | | | | Westfield | IN | 46074 | |
| Metric Systems Corp | | 645 Anchors St | | | | Ft Walton Bch | FL | 32548 | |
| Metrics Unlimited Inc | | 6709 Chicago Rd | | | | Warren | MI | 48092 | |
| Metrix Inc | | 10112 Boyce Rd | | | | Creedmore | NC | 27522 | |
| Metrix Inc | | PO Box 300 | | | | Butner | NC | 27509-0300 | |
| Metro Auto Xpress Llc | | 1017 S Gilbert Rd Ste 205 | | | | Mesa | AZ | 85204-4444 | |
| Metro Auto Xpress Llc | | Dba Tri City Automotive Whse Inc | 1017 S Gilbert Rd Ste 205 | | | Mesa | AZ | 85204-4444 | |
| Metro Auto Xpress Llc Dba Tri City Automotive Whse Inc | | 1017 S Gilbert Rd Ste 205 | | | | Mesa | AZ | 85204-4444 | |
| Metro Bolt & Fastener | | Metro Bolt | 19339 Glenmore | | | Detroit | MI | 48240 | |
| Metro Bolt & Fastener Metro Bolt | | 19339 Glenmore | | | | Detroit | MI | 48240 | |
| Metro Business Systems | | PO Box 4920 | 8 Riverbend Dr | | | Stamford | CT | 06907 | |
| Metro Center Fidelity Assoc Lp | | C O Voit Management Co Lp | Lock Box 66758 | | | El Monte | CA | 91735-6758 | |
| Metro Center Fidelity Assoc Lp C O Voit Management Co Lp | | Lock Box 66758 | | | | El Monte | CA | 91735-6758 | |
| Metro Center Office Park | | PO Box 44000 Dept 44651 | | | | San Francisco | CA | 94144-4651 | |
| Metro Circuits | | Division Of Pjc Technologies | 205 Lagrange Ave | | | Rochester | NY | 14613 | |
| Metro Computer Solutions Inc | | 6564 East 41st St | | | | Tulsa | OK | 74145 | |
| Metro Computer Solutions Inc | | PO Box 54610 | | | | Tulsa | OK | 74155-0610 | |
| Metro Court Reporters Inc | | 1919 Penobscot Bldg | 645 Griswold St | | | Detroit | MI | 48226 | |
| Metro Court Reporters Inc 1919 Penobscot Bldg | | 645 Griswold St | | | | Detroit | MI | 48226 | |
| Metro Detroit Cpa Review BLS Enterprises | | 34366 Lancashire | | | | Livonia | MI | 48152 | |
| Metro Door | | Addr 4 99 Per Csids | 817 N Main St | | | Dayton | OH | 45405 | |
| Metro Door | | 817 N Main St | | | | Dayton | OH | 45405 | |
| Metro Expedite | | Frmly Metro Parcel Service | PO Box 789 | Add Chg 2 11 05 Cm | | Athens | TN | 37371 | |
| Metro Expedite | | PO Box 789 | | | | Athens | TN | 37371 | |
| Metro Express Transportation | | 875 Fee Fee Rd | Add Chg 3 08 05 Cm | | | Maryland Heights | MO | 63043 | |
| Metro Express Transportation | | 875 Fee Fee Rd | | | | Maryland Heights | MO | 63043 | |
| Metro Express Transportation S | | 11668 Lilburn Pk Dr | | | | Saint Louis | MO | 63146 | |
| Metro Fabrication | Accounts Payable | 8010 Vinecrest Ave | | | | Louisville | KY | 40222 | |
| Metro Fibres Inc | co Erik G Chappell Esq | 5565 Airport Hwy Ste 101 | | | | Toledo | OH | 43615 | |
| Metro Fibres Inc | | 1912 Sherwood | | | | Sylvan Lake | MI | 48320 | |
| Metro Gear And Pump | | 5579 Chamblee Dunnwoody Rd | | | | Atlanta | GA | 30338 | |
| Metro Gear And Pump | | Hold Per Dana Fidler | 5579 Chamblee Dunnwoody Rd | | | Atlanta | GA | 30338 | |
| Metro Heavy Duty Dist Inc | | 913 Mcdowell Ave Ne | | | | Roanoke | VA | 24012 | |
| Metro Heavy Duty Dist Inc | | PO Box 11885 | | | | Roanoke | VA | 24022 | |
| Metro Jackson Chamber Of | | Commerce | Attn Linda Raines | 201 S President St | | Jackson | MS | 39201 | |
| Metro Jackson Chamber Of Commerce | | PO Box 22548 | | | | Jackson | MS | 39225-2548 | |
| Metro Label | | PO Box 550129 | | | | Dallas | TX | 75355-0129 | |
| Metro Label Corp | | 3366 Miller Pk South | | | | Garland | TX | 75042 | |
| Metro Leasing Co Inc | | S R 67 Middletown Rd | | | | Daleville | IN | 47334 | |
| Metro Leasing Co Inc | | PO Box 71 | | | | Daleville | IN | 48334 | |
| Metro Mold & Design Inc | | 21501 John Deere Ln | | | | Rogers | MN | 55374 | |
| Metro Mold and Design Inc | | 21501 John Deere Ln | | | | Rogers | MN | 55374 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metro Moving & Storage Co | | 119 Corporate Woods Ct | | | | Bridgeton | MO | 63044 | |
| Metro Moving and Storage Co | | 119 Corporate Woods Ct | | | | Bridgeton | MO | 63044 | |
| Metro Occupational Trainers | | 54344 Verona Pk Dr | | | | Macomb | MI | 48042 | |
| Metro Parcel & Freight | | 1125 Naughton | | | | Troy | MI | 48083 | |
| Metro Parcels & Freight Inc | | 1125 Naughton | | | | Troy | MI | 48083 | |
| Metro Parcels and Freight Inc | | 1125 Naughton | | | | Troy | MI | 48083 | |
| Metro Park Communications Inc | Matthew Wooley | 10405 Baur Blvd Ste A | | | | St Louis | MO | 63132 | |
| Metro Pattern & Model Ltd | | 1462 E Big Beaver Rd | | | | Troy | MI | 48083-1904 | |
| Metro Pattern and Model Ltd | | 1462 E Big Beaver Rd | | | | Troy | MI | 48083-1904 | |
| Metro Plastics Tech Inc Eft | | Frmly Metro Molding Inc | 9175 E 146th St | | | Noblesville | IN | 46060-1208 | |
| Metro Plastics Tech Inc Eft | | PO Box 1208 | | | | Noblesville | IN | 46060-1208 | |
| Metro Plastics Technologies | Todd Wetz | PO Box 1208 | | | | Noblesville | IN | 46060 | |
| Metro Plastics Technologies | | Idc Plastics | 9175 E 146th | | | Noblesville | IN | 46060-4310 | |
| Metro Rdf | | 10712 S 124th St | | | | Franklin | WI | 53132 | |
| Metro Sales & Assembly | | PO Box 140177 | | | | Broken Arrow | OK | 74014 | |
| Metro Scale Company Inc | | Metro Weighing & Automation | 7641 Holland Rd | | | Taylor | MI | 48180 | |
| Metro Self Storage | | 1950 S Mt Prospect Rd | | | | Des Plaines | IL | 60018 | |
| Metro Sonics Inc | | A Quest Technologies Cc | 1060 Corporate Center Dr | | | Oconomowoc | WI | 53066-4828 | |
| Metro Sonics Inc A Quest Technologies Cc | | 1060 Corporate Ctr Dr | | | | Oconomowoc | WI | 53066-4828 | |
| Metro Tech | Finance Office | 1900 Spring Lake Dr | | | | Oklahoma City | OK | 73111 | |
| Metro Technologies Ltd | | 1462 E Big Beaver Rd | | | | Troy | MI | 48083-1950 | |
| Metro Trailer Leasing Inc | | Metro Mini Storage | 100 Metro Pky | | | Pelham | AL | 35124 | |
| Metro Trailer Leasing Inc | | 100 Metro Pkwy | | | | Pelham | AL | 35124 | |
| Metro Trucking Inc | | 3811 N Cobbler Rd | | | | Independence | MO | 64058 | |
| Metro United Way Inc | | Section 775 | | | | Louisville | KY | 40289 | |
| Metro United Way Inc | | Dept 52860 | PO Box 950148 | | | Louisville | KY | 40295-0148 | |
| Metro United Way Inc Dept 52860 | | PO Box 950148 | | | | Louisville | KY | 40295-0148 | |
| Metro Vending Services Inc | | 16545 Eastland | | | | Roseville | MI | 48066 | |
| Metro Waste Paper Recovery Us | | Inc | 3241 Walden Ave | | | Depew | NY | 14043 | |
| Metro Waste Paper Recovery Us | | 3241 Walden Ave | | | | Depew | NY | 14043 | |
| Metro Waste Paper Recovery Us Inc | | Attn Pat Stark | 384 Hee Rd | | | Rochester | NY | 14606 | |
| Metro Weighing And Automation | | 7641 Holland Rd | | | | Taylor | MI | 48180 | |
| Metrocal Inc | | 4700 Barden Court Se | Remit Updt Per Ltr 8 28 04 Am | | | Kentwood | MI | 49512 | |
| Metrocal Inc | | 4700 Barden Court Se | | | | Kentwood | MI | 49512 | |
| Metrocal Inc | | 4700 Barden Ct Se | | | | Kentwood | MI | 49512 | |
| Metrocall | | 3202 6 South Memorial | | | | Tulsa | OK | 74145 | |
| Metrocall | USA Mobility Metrocall Arch Wireless | 890 E Heinberg St | | | | Pensacola | FL | 32502 | |
| Metrocall | | PO Box 740520 | | | | Atlanta | GA | 30374-0520 | |
| Metrocall | | 890 E Heinberg St | | | | Pensacola | FL | 32502 | |
| Metrocall | | 1201 Montlimar Dr | | | | Mobile | AL | 36609 | |
| Metrocall Formerly Anetwork | | PO Box 740520 | | | | Atlanta | GA | 30374-0520 | |
| Metrocall Inc | | PO Box 740520 | | | | Atlanta | GA | 30374 | |
| Metrocall Inc | | 890 E Heinberg St | | | | Pensacola | FL | 32502 | |
| Metrol Co | | 7145 E Davison St | | | | Detroit | MI | 48212 | |
| Metrol Co | Mary Tomlin | 7145 E. Davison St | | | | Detroit | MI | 48212 | |
| Metrol Co | | 13455 Dawn Dew Dr | | | | Dewitt | MI | 48820 | |
| Metrol Co    Eft | | 7145 E Davison | | | | Detroit | MI | 48212 | |
| Metrol Company Inc | | 600 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504 | |
| Metrol Company Inc | | 7145 E Davison | | | | Detroit | MI | 48212-192 | |
| Metroline Industries Inc | | 251 Corporate Terrace | | | | Corona | CA | 91719 | |
| Metrologic Group Inc | | 24148 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Metrologic Group Services Inc | | 24148 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Metrologic Instruments Inc | | 90 Coles Rd | | | | Blackwood | NJ | 080124683 | |
| Metrologic Instruments Inc | | PO Box 307 | | | | Bellmawr | NJ | 08099-0307 | |
| Metrologic Instruments Inc | | Coles Rd At Rt 42 | | | | Blackwood | NJ | 08012 | |
| Metrology Laboratories Inc | Domingo Ibarra | 2219 North 23rd St | | | | Mcallen | TX | 78501 | |
| Metrology Solutions Inc | | 1335 Lakeside Dr Unit 6 | | | | Romeoville | IL | 60446 | |
| Metrology Solutions Inc | | 110 Carpet Dr | | | | Spartanburg | SC | 29303 | |
| Metrology Solutions Inc | | 2840 Kew Dr | | | | Windsor | ON | N8T 3C6 | Canada |
| Metrology Solutions Inc | Jim Jewell | 1452 Heritage Garden Cres | | | | Belle River | ON | N0R 1A0 | Canada |
| Metrology Support Group Inc | | 9210 Wyoming Ave N Ste 215 | Rmt Add Chg 5 01 Tbk Ltr | | | Brooklyn Pk | MN | 55445 | |
| Metrology Support Group Inc | | 9210 Wyoming Ave N Ste 215 | | | | Brooklyn Pk | MN | 55445 | |
| Metron Precison Inc | Kim Skynar | 29671 6 Mile Rd | | | | Livonia | MI | 48152 | |
| Metron Technologies Corp | Sue Hebert | 770 Lucerne Dr | | | | Sunnyville | CA | 94086 | |
| Metron Technology | | PO Box 44000 Dept 44603 | | | | San Francisco | CA | 94144-4603 | |
| Metron Technology | | 770 Lucerne Dr | | | | Sunnyvale | CA | 94085-3844 | |
| Metron Technology | Michelle | 2120 W. Guadalupe Rd. | | | | Gilbert | AZ | 85233 | |
| Metron Technology | | 2005 10th St | | | | Boulder | CO | 80302-5117 | |
| Metron Technology Corp | | 770 Lucerne Dr | | | | Sunnyvale | CA | 94086 | |
| Metron Technology Inc | | 2005 10th St Ste A | | | | Boulder | CO | 80302-518 | |
| Metronet Ju Group Trust | | 800 Stewart St 320 | | | | Seattle | WA | 98101 | |
| Metroplex Metrology Lab Inc | Jim Johnson | 2309 E Loop 820 North | | | | Fort Worth | TX | 76118-7103 | |
| Metroplex Metrology Lab Inc | | 2309 E Loop 820 North | | | | Fort Worth | TX | 76118 | |
| Metroplex Metrology Lab Inc | | 2309 E Loop 820 North | | | | Fort Worth | TX | 76118 | |
| Metroplex Metrology Lab Inc | | 2309 E Loop 820 North | | | | Ft Worth | TX | 76118-7103 | |
| Metroplex Metrology Laboratory | | 2309 E Loop 820 N | | | | Fort Worth | TX | 76118 | |
| Metropoitan Life Insurance Co | c/o Wooden & Mclaughlin LLP | Douglas B King | One Indiana Square | Ste 1800 | | Indianapolis | IN | 46204-2019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metropolitan Life Insurance Co | | | | | | | | | |
| Metropolitan | Christine Nyers | 485 B Route One South | Ste 420 | | | Iselin | NJ | 08830-3009 | |
| Metropolitan Air | | 29191 Groesbeck Hwy | | | | Roseville | MI | 48066-1921 | |
| Metropolitan Air Compressor | | Co Inc | 29191 Groesbeck | | | Roseville | MI | 48066 | |
| Metropolitan Air Compressor Co | | Metro Air Compressor | 29191 Groesbeck Hwy | | | Roseville | MI | 48066 | |
| Metropolitan Air Compressor Co Inc | | 29191 Groesbeck | | | | Roseville | MI | 48066 | |
| Metropolitan Automotive | | Warehouse I | 535 Tennis Court Land | | | San Bernardino | CA | 92402 | |
| Metropolitan Automotive Warehouse I | | 535 Tennis Court Land | | | | San Bernardino | CA | 92402 | |
| Metropolitan Coll Agny | | PO Box 18637 | | | | Rochester | NY | 14618 | |
| Metropolitan Collection Agency | | PO Box 18637 | | | | Rochester | NY | 14618 | |
| Metropolitan Community College | | Blue Springs Campus | 1501 West Jefferson St | | | Blue Springs | MO | 64015 | |
| Metropolitan Community College | | Business And Technology Ctr | 6899 Executive Dr | | | Kansas City | MO | 64120 | |
| Metropolitan Community College | | Business Office | PO Box 3777 | | | Omaha | NE | 68103-0777 | |
| Metropolitan Community College Blue Springs Campus | | 1501 West Jefferson St | | | | Blue Springs | MO | 64015 | |
| Metropolitan Community College Business And Technology Center | | 6899 Executive Dr | | | | Kansas City | MO | 64120 | |
| Metropolitan Crusade Of Mercy | | 560 W Lake St | | | | Chicago | IL | 60606-1420 | |
| Metropolitan Crusade Of Mercy | | 560 W Lake St | | | | Chicago | IL | 29 | |
| Metropolitan Environmental | | 310 W Market St | | | | Celina | OH | 45822-2125 | |
| Metropolitan Environmental Inc | | 810 Linden Ave | | | | Celina | OH | 45822 | |
| Metropolitan Environmental Inc | | Addr Chg 11 15 95 | PO Box 378 | | | Celina | OH | 45822 | |
| Metropolitan Environmental Ser | | 5055 Nike Dr | | | | Hilliard | OH | 43026 | |
| Metropolitan Government of Nashville and Davidson County | | Dept of Law Rm 204 Metropolitan Courthouse | | | | Nashville | TN | 37201 | |
| Metropolitan Government of Nashville and Davidson County | | Dept of Law Rm 204 | Metropolitan Courthouse | | | Nashville | TN | 37201 | |
| Metropolitan Government of Nashville and Davidson County | Dept of Law | Rm 204 Metropolitan Courthouse | | | | Nashville | TN | 37201 | |
| Metropolitan Life | | PO Box 8500 3895 | | | | Philadelphia | PA | 19178-3895 | |
| Metropolitan Life | Janet Hunt | PO Box 5178 | | | | Southfield | MI | 48086-5178 | |
| Metropolitan Life | Janet Hunt | PO Box 5178 | Ad Chg Per Afc 04 013 04 Am | | | Southfield | MI | 48086-5178 | |
| Metropolitan Life | Kim Lee | PO Box 5140 | | | | Southfield | MI | 48086-5140 | |
| Metropolitan Life Ins Co | | Nco Bldg 6th Fl Add Chg 10 98 | 3031 W Grand Blvd | | | Detroit | MI | 48202 | |
| Metropolitan Life Ins Co Eft | | 660 New Ctr One Bldg | 3031 W Grand Blvd | | | Detroit | MI | 48202 | |
| Metropolitan Life Ins Co Eft | | 660 New Ctr One | 3031 W Grand Blvd | | | Detroit | MI | 48202 | |
| Metropolitan Life Ins Co Nco Bldg 6th Fl | | 3031 W Grand Blvd | | | | Detroit | MI | 48202 | |
| Metropolitan Life Insurance Co | | | | | | | | | |
| Metropolitan Life Insurance Co | | Gm National Benefit Ctr | PO Box 5149 | | | Southfield | MI | | |
| Metropolitan Life Insurance Co | | Elaine Robinson | PO Box 5178 | | | Southfield | MI | 48086-5178 | |
| Metropolitan Life Insurance Co | | G M Div | 3031 W Grand Blvd Ste 660 | | | Detroit | MI | 48202-3008 | |
| Metropolitan Life Insurance Co | | 660 New Ctr One Bldg | 3031 W Grand Blvd | | | Detroit | MI | 48202 | |
| Metropolitan Life Insurance Co | | 660 New Ctr One | 3031 W Grand Blvd | | | Detroit | MI | 48202 | |
| Metropolitan Life Insurance Co | | 25300 Telegraph Rd Ste 580 | | | | Southfield | MI | 48034 | |
| Metropolitan Life Insurance Co | | C o Daniel Realty Corp | 3030 N Rocky Point Dr W | | | Tampa | FL | 33607 | |
| Metropolitan Life Insurance Co | c/o Lester Schwab Katz & Dwyer | Allan Marcus Esq | 1120 Broadway | | | New York | NY | 10271 | |
| Metropolitan Life Insurance Co C O Daniel Realty Corp | | 3030 N Rocky Point Dr W | | | | Tampa | FL | 33607 | |
| Metropolitan Life Insurance Co Elaine Robinson | | PO Box 5178 | | | | Southfield | MI | 48086-5178 | |
| Metropolitan Life Insurance Co Gm National Benefit Center | | PO Box 5149 | | | | Southfield | MI | 48086-5449 | |
| Metropolitan Life Insurance Co Us | Mr Jeremy Ellermeyer | Equity Investments | 10 Pk Ave | | | Morristown | NJ | 07962-4774 | |
| Metropolitan Milwaukee | | Assoc Of Commerce | 756 N Milwaukee St | | | Milwaukee | WI | 53202 | |
| Metropolitan Milwaukee Assoc Of Commerce | | 756 N Milwaukee St | | | | Milwaukee | WI | 53202 | |
| Metropolitan Office | | Equipment Co Inc | | | | Madison Heights | MI | 48071-151 | |
| Metropolitan Pier & Exposition | | 2301 S Lake Shore Dr | | | | Chicago | IL | 60616 | |
| Metropolitan Pier And | | Exposition Authority | 301 E Cermak Rd | | | Chicago | IL | 60616 | |
| Metropolitan Pier And Exposition Authority | | Attn Collection Corey | 301 E Cermak Rd | | | Chicago | IL | 60616 | |
| Metropolitan Pit Stop | | 5330 Laurel Canyon Blvd | | | | No Hollywood | CA | 91607 | |
| Metropolitan State College Of | | Campus Box 92 | PO Box 173362 | | | Denver | CO | 80217-3362 | |
| Metropolitan State College Of Denver | | Campus Box 92 | PO Box 173362 | | | Denver | CO | 80217-3362 | |
| Metropolitan Trans Services | | Inc | 522 Locust St | | | Kansas City | MO | 64106 | |
| Metropolitan Trans Services Inc | | 522 Locust St | | | | Kansas City | MO | 64106 | |
| Metropolitan Transportation Authority | | 347 Madison Ave | | | | New York | NY | 10017-3739 | |
| Metropolitan Transportation Sv | | 522 Locust | | | | Kansas City | MO | 64106 | |
| Metropolitan Trustee | | PO Box 305012 | | | | Nashville | TN | 37230-5012 | |
| Metropolitan Trustee Tn | | Metropolitan Trustee | PO Box 305012 | | | Nashville | TN | 37230 | |
| Metropolitan Tulsa | | 616 S Boston Ste 100 | | | | Tulsa | OK | 74119-1298 | |
| Metropoulos George J | | 3509 Richardson St | | | | North Port | FL | 34288 | |
| Metrosonics Inc | | 285 Metro Pk | | | | Rochester | NY | 14623 | |
| Metrotel Communication Llc | | 200 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Metrowerks Corp | | 7700 West Parmer Ln | Maildrop Pl63 | | | Austin | TX | 78729 | |
| Metrowerks Corp | | 7700 West Parmer Ln | | | | Austin | TX | 78729 | |
| Metrowerks Corp | | 7700 W Parmer Ln | | | | Austin | TX | 78729 | |
| Metrowest United Way | | Changed To Py001800094way | 46 Pk St | Rmt Add Chg 8 00 Letter Kl | | Framingham | MA | 01702 | |
| Metso Minerals Industries Inc | | Pumps & Process Div | 621 S Seirra Madre St | | | Colorado Springs | CO | 80903 | |
| Metso Minerals Industries Inc | | 621 S Sierra Madre | | | | Colorado Springs | CO | 80903 | |
| Metso Minerals Industries Inc | | C o Southland Environmental In | 16412 Ladona Cir | | | Huntington Beach | CA | 92649 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Metso Minerals Industries Inc Colorado Springs | | PO Box 951464 | | | | Dallas | TX | 75395-1464 | |
| Mett Pty Ltd | | 24 38 Overseas Dr | | | | Noble Pk | | 03174 | Australia |
| Mett Pty Ltd | Accounts Payable | 24 38 Overseas Dr | | | | Noble Pk Vic | | 03174 | Australia |
| Mettee Charlotte A | | 3795 Monaca Ave | | | | Youngstown | OH | 44511-2649 | |
| Metten Brian | | 664 Fieldstone Dr | | | | Coopersville | MI | 49404 | |
| Mettert Jeffrey | | 1220 Tyler St | | | | Sandusky | OH | 44871 | |
| Metteson Marc Llc | | C O Marc Realty | | | | Chicago | IL | 60606 | |
| Metteson Marc Llc C O Marc Realty | | 223 W Jackson Blvd | 223 W Jackson Blvd | | | Chicago | IL | 60606 | |
| Mettle Gary R | | 1227 Timberview Tr | | | | Bloomfield Hills | MI | 48304 | |
| Mettler Toledo Fl Inc | | PO Box 905680 | | | | Charlotte | NC | 28290-5680 | |
| Mettler Toledo Fl Inc | | 6402 Badger Dr | | | | Tampa | FL | 33610 | |
| Mettler Toledo Inc | | Toledo Scale | 2001 108th St Ste 104 | | | Grand Prairie | TX | 75050 | |
| Mettler Toledo Inc | | PO Box 730867 | | | | Dallas | TX | 75373-0867 | |
| Mettler Toledo Inc | | Toledo Scale | 5230 W 16th St 264 | | | Indianapolis | IN | 46224 | |
| Mettler Toledo Inc | | 22670 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Mettler Toledo Inc | | Decatur District Office | 820 Second Ave Se | | | Decatur | AL | 35601 | |
| Mettler Toledo Inc | | 820 2nd Ave Se | | | | Decatur | AL | 35601 | |
| Mettler Toledo Inc | | 6402 Badger Dr | | | | Tampa | FL | 33610-916 | |
| Mettler Toledo Inc | | Princeton Highstown Rd | PO Box 71 | | | Hightstown | NJ | 08520 | |
| Mettler Toledo Inc | | Balances & Instruments Div | 69 Princeton Hightstown Rd | | | Hightstown | NJ | 08520 | |
| Mettler Toledo Inc | | Toledo Scale | 600 Franklin Ave | | | Mount Vernon | NY | 10550 | |
| Mettler Toledo Inc | | Toledo Scales | 2717 W Southern 6 | | | Tempe | AZ | 85282 | |
| Mettler Toledo Inc | | 60 Collegeview Rd | | | | Westerville | OH | 43081-1494 | |
| Mettler Toledo Inc | | 1900 Polaris Pky | | | | Columbus | OH | 43240 | |
| Mettler Toledo Inc | | L 1210 | | | | Columbus | OH | 43260 | |
| Mettler Toledo Inc | | L 857 | | | | Columbus | OH | 43260 | |
| Mettler Toledo Inc | | Formerly Toledo Scale | 350 W Wilson Bridge Rd | Rmt Chg 7 02 Mh | | Worthington | OH | 43085 | |
| Mettler Toledo Inc | | Toledo Scale | PO Box L857 | | | Columbus | OH | 43206 | |
| Mettler Toledo Inc | | 1900 Polaris Pkwy | | | | Columbus | OH | 43240 | |
| Mettler Toledo Inc | | Toledo Scale Service | 2146 Enterprise Pky | | | Twinsburg | OH | 44087 | |
| Mettler Toledo Inc Decatur District Office | | 820 Second Ave Se | | | | Decatur | AL | 35601 | |
| Mettler Toledo Ltd | | 64 Boston Rd | | | | Beaumont Leys Le | | LE41AW | United Kingdom |
| Mettrick Steven | | 86 Mcguire Rd | | | | Rochester | NY | 14616 | |
| Mettrick Steven J | c/o Richard T Saraf Esq | | 665 Main St | Ste 400 | | Buffalo | NY | 14203 | |
| Mettrick Steven J | Steve Mettrick | Delphi Energy & Chassis | 1000 Lexington Ave | | | Rochester | NY | 14606 | |
| Metvac Inc | | 7178 Pine Tree Rd | | | | Hereford | PA | 18056 | |
| Metvac Inc  Eft | | PO Box 0282 | | | | Hereford | PA | 18056 | |
| Metvac Inc Eft | | 7178 Pine Tree Rd | | | | Hereford | PA | 18056-0282 | |
| Metwest Servicing | | Acct Of William R Brooks | Ss 136 40 4098 | 929 Sprague Ave | | Spokane | WA | 13640-4098 | |
| Metwest Servicing Acct Of William R Brooks | | 929 Sprague Ave | | | | Spokane | WA | 99204 | |
| Metz Albert | | 165 Bentwillow Dr | | | | Niles | OH | 44446-2026 | |
| Metz Consulting Inc | | 135 W North St Ste 4 | | | | Brighton | MI | 48116 | |
| Metz Lowell S | | 891 Mohawk | | | | Venice | FL | 34293-5353 | |
| Metz Philip | | 32011 St Annes | | | | Warren | MI | 48092-1215 | |
| Metz Timothy | | 2518 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Metzeler Automotive Profile Sy | | Oklahoma Operations | Airport Industrial Pk | | | Frederick | OK | 73542-9801 | |
| Metzeler Automotive Profile Sy | | Fmly Btr Sealing Systmes | 900 E Whitcomb Dr | | | Madison Heights | MI | 48071 | |
| Metzeler Automotive Profile Sy | | 900 E Whitcomb Ave | | | | Madison Heights | MI | 48071 | |
| Metzeler Automotive Profile Sy | | North American | 900 East Whitcomb Ave | | | Madison Heights | MI | 48071 | |
| Metzeler Automotive Profile Sy | | 1713 Henry G Ln St | Blount Industrial Pk | | | Maryville | TN | 37801-3701 | |
| Metzeler Automotive Profile Systems North American | | 900 East Whitcomb Ave | | | | Madison Heights | MI | 48071 | |
| Metzendorf David J | | Dba Audibility Associates | 178 Kenilworth Ave Ne | | | Warren | OH | 44483-5453 | |
| Metzendorf David J | | 178 Kenilworth Ave Ne | | | | Warren | OH | 44483-5453 | |
| Metzendorf David J Dba Audibility Associates | | 178 Kenilworth Ave Ne | | | | Warren | OH | 44483-5453 | |
| Metzendorf Patricia | | 4048 Woodside Dr Nw | | | | Warren | OH | 44483-2157 | |
| Metzendorf Paul | | 8630 Carriage Hill Dr Ne | | | | Warren | OH | 44484 | |
| Metzer & Austin | | 1 S Broadway Ste 100 | | | | Edmond | OK | 73034 | |
| Metzgar Conveyor Company | Cal Buist | 901 Metzgar Dr | | | | Comstock Pk | MI | 49321-9758 | |
| Metzger Adam | | 136 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Metzger Carolyn | | 1350 S Hufford Rd | | | | Casstown | OH | 45312 | |
| Metzger Charles | | 6386 Vassar Rd | | | | Grand Blanc | MI | 48439-9763 | |
| Metzger Clifford | | 8651 W Crossfield Ave | | | | Milwaukee | WI | 53225-1937 | |
| Metzger Frederick | | 6224 Fairway Pines | | | | Bay City | MI | 48706 | |
| Metzger John | | 385 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Metzger Kenneth | | 7069 Kessling St | | | | Davison | MI | 48423 | |
| Metzger Larry K | | 3025 E 7th St | | | | Anderson | IN | 46012-3829 | |
| Metzger Leonard J | | 5875 Sebewaing Rd | | | | Owendale | MI | 48754-9775 | |
| Metzger Removal Inc | | 235 River Rd | | | | North Tonawanda | NY | 14120 | |
| Metzger Stephen M | | Chg Per W9 06 14 05 Cp | 4952 Chapman Pkwy | | | Hamburg | NY | 14075 | |
| Metzger Stephen M | | 4952 Chapman Pkwy | | | | Hamburg | NY | 14075 | |
| Metzler Bernadette | | 3904 Youngstown Rd | | | | Wilson | NY | 14172-9748 | |
| Metzler Colin | | 893 Revere Village Ct Apt F | | | | Centerville | OH | 45458 | |
| Metzler Judy A | | 40 So Grand Ave203 | | | | Ft Lupton | CO | 80527 | |
| Metzler Melvin F | | 312 Claranna Ave | | | | Dayton | OH | 45419-1738 | |
| Metzler Ronald H | | 958 Ottawa Dr | | | | Youngstown | OH | 44511-1419 | |
| Meunier Elect Supplykok | Amy Corlette | 3409 E. Washington St | | | | Indianapolis | IN | 46201 | |
| Meunier Electronic Supply | | 3409 E Washington | | | | Indianapolis | IN | 46201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Meunier Electronic Supply Eft | | Inc | 3409 E Washington St | | | Indianapolis | IN | 46201 | |
| Meunier Electronics Supply Inc | | 3409 E Washington St | | | | Indianapolis | IN | 46201 | |
| Meunier Electronics Suppl | Amy Corlette | 3409 E Washington St | | | | Indianapolis | IN | 46201 | |
| Meunier Electronics Suppl | Amy | 3409 E. Washington St | | | | Indianapolis | IN | 46201 | |
| Meunier Electronics Supply | | 3409 E Washington St | | | | Indianapolis | IN | 46201-4313 | |
| Meunier Electronics Supply | | 3409 E Washington St | | | | Indianapolis | IN | 46201-431 | |
| Meunier Electronics Supply | Jeff Davis | 3409 E Washington St | | | | Indianapolis | IN | 46201 | |
| Meunier Electronics Supply Inc | | 8245 Taunton Rd | | | | Indianapolis | IN | 46260 | |
| Mevis Elaine | | 9260 S Nicholson Rd | | | | Oak Creek | WI | 53154-4652 | |
| Mevis Spa | | Via Borgo Tocchi 28 32 | | | | Rosa | | 36027 | Italy |
| Mevis Spa | | Via Borgo Tocchi 28 32 | 36027 Rosa It | | | | | | Italy |
| Mexcoat Sa De Cv | | Ote 3 Mz 7 Lots 10 | Co Industrial Tizayoco Hgo | | | | | | Mexico |
| Mexcoat Sa De Cv Eft | | Ote 3 Mz 7 Lots 10 | Co Industrial Tizayoco Hgo | | | | | | Mexico |
| Mexican American Products Ltd | | Map Ltd | 40 Silverdome Industrial Pk | | | Pontiac | MI | 48342 | |
| Mexican American Products Ltd | | 40 Silverdome Industrial Pk | | | | Pontiac | MI | 48342 | |
| Mexican American Products Ltd Map Ltd | | 40 Silverdome Industrial Pk | | | | Pontiac | MI | 48342 | |
| Mexican Industries In Mich Eft Inc | | 1801 Howard St | | | | Detroit | MI | 48216 | |
| Mexican Industries In Mich Inc | | Dexter Corporation | 1801 Howard St | Inactivate Per Legal 8 26 03 | | Detroit | MI | 48216 | |
| Mexican Industries In Michigan | | C o Coyne & Associates | 17320 W 12 Mile Rd Ste 100 | | | Southfield | MI | 48076 | |
| Mexican Industries In Michigan | | 5200 Stecker | | | | Dearborn | MI | 48126 | |
| Mexican Industries In Michigan | | 1801 Howard St | | | | Detroit | MI | 48216 | |
| Mexican Industries In Michigan | | C o Freehan Bocci & Co | 909 Haynes St | | | Birmingham | MI | 48009 | |
| Mey James A | | 13664 Baumgartner Rd | | | | St Charles | MI | 48655-8631 | |
| Mey Randall | | 11911 Baumgartner Rd | | | | Saint Charles | MI | 48655-9675 | |
| Meyaldyne Corp | | 47603 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Meyco Machine & Tool Inc | | 11579 Martens River Circle | | | | Fountain Valley | CA | 92708 | |
| Meyer & Njus | | 17340 W 12 Mile Rd Ste 200 | | | | Southfield | MI | 48076 | |
| Meyer & Njus | | 111 N State St 11th Flr Ste 93 | | | | Chicago | IL | 60602 | |
| Meyer & Njus | | Act Of G Gaines Gc 96 0617 | 29532 Southfield Ste 200 | | | Southfield | MI | 37152-4035 | |
| Meyer Amanda | | 14574 Grass Lake Rd | | | | Grass Lake | MI | 49240 | |
| Meyer and Njus | | 17340 W 12 Mile Rd Ste. 200 | | | | Southfield | MI | 48076 | |
| Meyer and Njus | | 17340 W 12 Mile Rd Ste 200 | | | | Southfield | MI | 48076 | |
| Meyer and Njus Act Of G Gaines Gc 96 0617 | | 29532 Southfield Ste 200 | | | | Southfield | MI | 48076 | |
| Meyer Billy | | 3539 Cozy Camp Rd | | | | Moraine | OH | 45439 | |
| Meyer Bradley | | 4122 Willow Run Dr | | | | Beavercreek | OH | 45430 | |
| Meyer Brent | | 3163 Foss Dr | | | | Saginaw | MI | 48603 | |
| Meyer Building Site Trust | | C O Johnson & Bell Nl Obsalvo | 222 N Lasalle Ste 2200 | | | Chicago | IL | 60601-1104 | |
| Meyer Building Site Trust C O Johnson and Bell Nl Obsalvo | | 222 N Lasalle Ste 2200 | | | | Chicago | IL | 60601-1104 | |
| Meyer Christopher | | 6240 Gentry Woods Dr | | | | Centerville | OH | 45459 | |
| Meyer Conrad | | 13516 Iroquois Woods Dr | | | | Fenton | MI | 48430 | |
| Meyer Darragh Buckler Bebenek | | & Eck | 800 1 Valley Square | | | Charleston | WV | 25301-1640 | |
| Meyer Darragh Buckler Bebenek | | and Eck | 800 1 Valley Square | | | Charleston | WV | 25301-1640 | |
| Meyer Darragh Buckler Bebenek | | & Eck Pllc | 120 Lakemont Pk Blvd | | | Altoona | PA | 16602 | |
| Meyer Darragh Buckler Bebenek | | & Eck | 120 Lakemont Pk Blvd | | | Altoona | PA | 16602 | |
| Meyer Darragh Buckler Bebenek | | & Eck Pllc | 2000 Frick Bldg | | | Pittsburgh | PA | 15219-6194 | |
| Meyer Darragh Buckler Bebenek and Eck | | & Eck | 2000 Frick Bldg | | | Pittsburgh | PA | 15219 | |
| Meyer Darragh Buckler Bebenek and Eck | | 2000 Frick Bldg | | | | Pittsburgh | PA | 15219 | |
| Meyer Darragh Buckler Bebenek and Eck | | 120 Lakemont Pk Blvd | | | | Altoona | PA | 16602 | |
| Meyer Darragh Buckler Bebenek and Eck Pllc | | 2000 Frick Bldg | | | | Pittsburgh | PA | 15219-6194 | |
| Meyer Darragh Buckler Bebenek and Eck Pllc | | 120 Lakemont Pk Blvd | | | | Altoona | PA | 16602 | |
| Meyer David | | 4671 Dogwood Ln | | | | Saginaw | MI | 48603 | |
| Meyer David E | | 4201 Meadowbrook Dr | | | | Freeland | MI | 48623-8840 | |
| Meyer Dean | | PO Box 1605 | | | | Midland | MI | 48641 | |
| Meyer Denise | | 5600 W Birch Run Rd | | | | Saint Charles | MI | 48655-9627 | |
| Meyer Dennis E | | 3271 Wintergreen Dr E | | | | Saginaw | MI | 48603-1942 | |
| Meyer Didier | | 7166 Edgewater Pl | | | | Indianapolis | IN | 46240 | |
| Meyer Donald | | 1741 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Meyer Donald | | 1289 Woodfield Trail | | | | Hemlock | MI | 48626 | |
| Meyer Elizabeth | | 469 Essex Dr | | | | Rochester Hills | MI | 48307 | |
| Meyer Eugene | | 2347 E Bennett Ave | | | | Milwaukee | WI | 53207-2919 | |
| Meyer Frank | | 14489 Blue Skies | | | | Livonia | MI | 48152 | |
| Meyer Gene | | 1604 Mills Rd | | | | Prescott | MI | 48756 | |
| Meyer Gregory | | 201 S Albright St | | | | Arcanum | OH | 45304-1203 | |
| Meyer H | | 11676 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Meyer James | | 1416 Angela Dr W | | | | Saginaw | MI | 48609-4222 | |
| Meyer James | | 5600 W Birch Run Rd | | | | Saint Charles | MI | 48655-9627 | |
| Meyer Jeffrey | | 7122 Timbercreek Dr | | | | Allendale | MI | 49401 | |
| Meyer Jewelry Company | | For Acct Of Leonard E Snipe | Case 93 3994 Gc | | | | | 37580-5374 | |
| Meyer Jewelry Company Acct Of Charles M Rogers | | Case 93 2660 93 113 194 | | | | | | | |
| Meyer Jewelry Company For Acct Of Leonard E Snipe | | Case 93 3994 Gc | | | | | | | |
| Meyer Jim | | 4276 Twin Township Rd | | | | Lewisburg | OH | 45338 | |
| Meyer Joyce | | 5390 Somerset Ln S | | | | Greenfield | WI | 53221-3248 | |
| Meyer Jr Chris | | 6240 Gentry Woods Dr | | | | Centerville | OH | 45459 | |
| Meyer Judith | | 1390 W Burt Rd | | | | Montrose | MI | 48457 | |
| Meyer Justin | | 5010 Foxcreek Dr | 175 | | | Clarkston | MI | 48346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Meyer Karen | | 801 Lindsey Circle | | | | Webster | NY | 14580 | |
| Meyer Kevin | | 7127 Abbey Ln | | | | Swartz Creek | MI | 48473 | |
| Meyer Laboratory Inc | | 2401 Nw Jefferson | | | | Blue Springs | MO | 64015-7298 | |
| Meyer Larry | | 9581 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Meyer Linda | | 8092 N 94th St | | | | Milwaukee | WI | 53224-2943 | |
| Meyer Lynn J | | 3018 Hull Rd | | | | Huron | OH | 44839-2115 | |
| Meyer Marc | | 3338 West Birchwood Ave | | | | Milwaukee | WI | 53221 | |
| Meyer Mary | | 7756 Clyo Rd | | | | Centerville | OH | 45459 | |
| Meyer Mary | | 13516 Iroquios Woods Dr | | | | Fenton | MI | 48430 | |
| Meyer Michael | | 4122 Willow Run Dr | | | | Dayton | OH | 45430 | |
| Meyer Michael E | | 4122 Willow Run Dr | | | | Dayton | OH | 45430-1529 | |
| Meyer Michael J | | 14111 Burt Rd | | | | Chesaning | MI | 48616-9533 | |
| Meyer Nancy | | 4496 Mt Vernon Pass | | | | Swartz Creek | MI | 48473 | |
| Meyer Nickolas | | 6914 Green Meadow Dr | | | | Saginaw | MI | 48603 | |
| Meyer O E Co | | 3303 Tiffin Ave | | | | Sandusky | OH | 44870 | |
| Meyer O E Co Inc | | 304 6th Ave | | | | Galion | OH | 44833 | |
| Meyer Oe Co Inc | | 3303 Tiffan Ave | | | | Sandusky | OH | 44870 | |
| Meyer Oecoinc | John Boyce | 3303 Tiffin Ave. | Pobox 479 | | | Sandusky | OH | 44871-0479 | |
| Meyer Philip G | | 30300 Northwestern Hwy Ste 113 | | | | Farmington Hills | MI | 48334-3212 | |
| Meyer Plastics | | 8343 North Clinton | | | | Fort Wayne | IN | 46825 | |
| Meyer Plastics Inc | | PO Box 66367 | | | | Indianapolis | IN | 46266 | |
| Meyer Plastics Inc | Gus Metz | 5167 E 65th St | | | | Indianapolis | IN | 46220 | |
| Meyer Plastics Inc | | 5167 E 65th St | | | | Indianapolis | IN | 46220-4816 | |
| Meyer Plastics Incorporated | | C o Sagamore Division | 20 Creasey Court | | | Lafayette | IN | 47905 | |
| Meyer Robert | | 6063 Shaffer Rd | | | | Warren | OH | 44481 | |
| Meyer Robert | | 712 Gloucester Dr | | | | Huron | OH | 44839-1424 | |
| Meyer Rosemary | | 1604 Mills Rd | | | | Prescott | MI | 48756 | |
| Meyer Scott | | PO Box 29 | | | | Norfork | AR | 72658 | |
| Meyer Shauna | | 330 Coachman Dr | Apt 1a | | | Troy | MI | 48083 | |
| Meyer Stephen | | 3 Abbott Dr | | | | Kettering | OH | 45420 | |
| Meyer Steven | | 6960 Heatherridge | | | | Saginaw | MI | 48603 | |
| Meyer Suozzi English & Klein Pc | Lowell Peterson Esq | 1350 Broadway | Ste 501 | | | New York | NY | 10018 | |
| Meyer Suozzi English & Klein Pc | Hanan Kolko | 1350 Broadway | Ste 501 | | | New York | NY | 10018 | |
| Meyer Suozzi English & Klein Pc | Lowell Peterson Esq | 1350 Broadway | Ste 501 | | | New York | NY | 10018 | |
| Meyer Susan | | 4276 Post Rail Ln | | | | Franklin | OH | 45005 | |
| Meyer Timothy | | 4211 Firethorn Dr | | | | Saginaw | MI | 48603-1117 | |
| Meyer William | | 4276 Post Rail Ln | | | | Franklin | OH | 45005-4923 | |
| Meyer Wire & Cable Company | | Div Of Cole Hersee Company | 1072 Sherman Ave | | | Hamden | CT | 06514 | |
| Meyer Wire and Cable Company Div Of Cole Hersee Company | | 1072 Sherman Ave | | | | Hamden | CT | 06514 | |
| Meyerhofs Catering | | 17805 Sky Pk Circle Ste A | | | | Irvine | CA | 92614 | |
| Meyerholt Jr Karl | | 2111 Schaefer Rd | | | | Saginaw | MI | 48602 | |
| Meyerrose Timothy | | 7350 Hardin Oak Dr | | | | Noblesville | IN | 46062 | |
| Meyerrose Timothy J | | 7350 Hardin Oak Dr | | | | Noblesville | IN | 46060 | |
| Meyers Barbara | | 195 Lock St | | | | Lockport | NY | 14094 | |
| Meyers Daniel | | 1853 E 100 N | | | | Kokomo | IN | 46901 | |
| Meyers David | | 10443 N Springfield Crl | | | | Zeeland | MI | 49464 | |
| Meyers David | | 1746 Oakwood Rd | | | | Adrian | MI | 49221 | |
| Meyers David | | 7558 Sayles Rd | | | | Saranac | MI | 48881-9419 | |
| Meyers David I | | 22 Oak Tree Ln Se | | | | Warren | OH | 44484-5611 | |
| Meyers David I | | 110 Fairway Dr | | | | Cortland | OH | 44410 | |
| Meyers Edward | | 638 Finn Rd | | | | Munger | MI | 48747 | |
| Meyers Joseph J | | 9584 N Tuttle Rd | | | | Free Soil | MI | 49411-9629 | |
| Meyers Jr Milton | | 15 James River Blvd | | | | Adrian | MI | 49221 | |
| Meyers Kim | | 5017 Dinsmore Rd | | | | W Carrollton | OH | 45449 | |
| Meyers Linda L | | 1521 Hutchins Dr | | | | Kokomo | IN | 46901-1900 | |
| Meyers Linda M | | 5020 Bowerman Dr | | | | Tecumseh | MI | 49286 | |
| Meyers Michael | | 256 Wiesen Ln | | | | Moraine | OH | 45418 | |
| Meyers Michelle | | 1357 E County Rd 500 S | | | | Peru | IN | 46970 | |
| Meyers Paula | | 211 Weaver St | | | | New Lebanon | OH | 45345 | |
| Meyers Richard | | 98 Boughton Hill Rd | | | | Honeoye Falls | NY | 14472 | |
| Meyers Robert | | 3819 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Meyers Sr Robert D | | 4565 Appletree Court | | | | West Bloomfield | MI | 48323-3910 | |
| Meyers Stasia | | 3819 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Meyers Stephen L | | 801 Riverview Dr | | | | Kokomo | IN | 46901-7078 | |
| Meyers Timothy | | 1315 Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Meyers Transport Limited | | PO Box 1540 | | | | Belleville Canada | ON | K8N 5J2 | Canada |
| Meyers Transport Limited | | PO Box 1540 | | | | Belleville | ON | K8N 5J2 | Canada |
| Meyers William S | | 1056 Lee Rd | | | | Saranac | MI | 48881-9407 | |
| Meyette Cynthia | | PO Box 741 | | | | Pinconning | MI | 48650-0741 | |
| Meylan Corp | | 543 Valley Rd | | | | Upper Montclair | NJ | 07043 | |
| Meylan Corp Eft | | 543 Valley Rd | | | | Upper Montclair | NJ | 07043 | |
| Meylan Corporation | | 543 Valley Rd | | | | Upper Montclair | NJ | 07043 | |
| Meyris Paul | | 32 Campus Dr | | | | Rochester | NY | 14623 | |
| Meza Carolina | | 2109 Wenonah Ave | | | | Wichita Falls | TX | 76309 | |
| Meza Valentine | | 2718 Prescott | | | | Saginaw | MI | 48601 | |
| Mfc Repair Center | Clay Rivers | Pou 8093 0d18 00p8 | | | | Kokomo | IN | 46902 | |
| Mfco Inc | | 818 Stout Will Ct | | | | Miamisburg | OH | 45342 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2324 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mfco Inc | | PO Box 1762 | 818 Stout Will Ct | | | Miamisburg | OH | 45343 | |
| Mfe Instruments | | C o Electronics One Associates | Pob 692 | | | Hudson | OH | 44236 | |
| Mfentons Diesel Service Ltd | Ernie Fenton | 630 Ashburnham Dr | | | | Peterborough | ON | K9L 2A2 | Canada |
| Mfg Equipment and Supply | Dave Farrar | 2401 Lapeer Rd | | | | Flint | MI | 48503 | |
| Mfg Financial Inc | | PO Box 526262 | | | | Salt Lake City | UT | 84152-6262 | |
| Mfg Financial Inc | | PO Box 526262 | | | | Salt Lk Cty | UT | 84152 | |
| Mfg R S Inc | | PO Box 3024 | | | | Paris | TN | 38242 | |
| Mfri Inc | | Midwesco Filter Resources Eft | | | | Chicago | IL | | |
| Mfs Inc | | Professional Microcare | 605 Pinetree Cir | | | Virginia Beach | VA | 23452-2638 | |
| Mfs Technology S Pte Ltd | | 22 Tuas Ave 8 | | | | | | 639237 | Singapore |
| Mfs Technology S Pte Ltd Eft | | 22 Tuas Ave 8 | | | | | | 639237 | Singapore |
| Mfs Technology S Pte Ltd Eft | | 22 Tuas Ave 8 | | | | | | 639237 Singapore | Singapore |
| Mfsi pmc | | 254 Leo St | | | | Dayton | OH | 45404-1006 | |
| Mg Automation and Controls | Todd Or Lynn | 3078 Finley Island Circle | | | | Decatur | AL | 35603 | |
| Mg Automation And Controls Eft | | Corp | 1412 Edwards Ave | | | Decatur | LA | 70123 | |
| Mg Automation And Controls Eft | | Corp | 1412 Edwards Ave | | | Harahan | LA | 70123 | |
| Mg Automation And Controls Eft Corp | | 1412 Edwards Ave | | | | Harahan | LA | 70123 | |
| MG Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Mg Electronics | | 808 Wilson St Ne | | | | Decatur | AL | 35601 | |
| Mg Electronics & Equipment Co | | 2514 3rd Ave S | | | | Birmingham | AL | 35233 | |
| Mg Electronics & Equipment Inc | | 3078 Finley Island Cir | | | | Decatur | AL | 35603 | |
| Mg Industrial Supply | | 2446 Main St Ste I | | | | Chula Vista | CA | 91911 | |
| Mg Industries | | Lof Fmlry American Cryogas | Industries 5 26 93 | 12800 W Little York Rd | | Houston | TX | 77041-4218 | |
| Mg Industries | | 1042 N El Camino Real Ste B334 | | | | Encinitas | CA | 92024 | |
| Mg Industries Eft | | PO Box 8500 S4385 | | | | Philadelphia | PA | 19178 | |
| Mg Mini Gears Inc | | 2505 International Hwy | | | | Virginia Beach | VA | 23452 | |
| Mg Minigears North America | | 2505 International Pkwy | | | | Virginia Beach | VA | 23452-7821 | |
| Mg Packaging Supplies | | Burscough Ind Est Unit 14a | Tollgate Rd | | | Burscough La | | L40 8TG | United Kingdom |
| Mg Packaging Supplies | | Unit 14a Tollgate Rd | | | | Ormskirk | | L40 8TG | Lao Peoples Dem Rep |
| Mg Packaging Supplies Ltd | | Unit 1B Tollgate Rd | Burscough Industrial Estate | | | Burscough | Lancashire | L408TG | United Kingdom |
| Mg Packaging Supplies Ltd | Mg Packaging Supplies | Burscough Ind Est Unit 14a | Tollgate Rd | | | Burscough La | | L40 8TG | United Kingdom |
| Mg Product Co | | 6825 Cielo Vista Dr Ste 25 | | | | El Paso | TX | 79925 | |
| Mg Products  Eft | | 6825 Cielo Vista Pmb 25 | | | | El Paso | TX | 79925 | |
| Mg Products Eft | | 6825 Cielo Vista Pmb 25 | | | | El Paso | TX | 79925 | |
| Mg Rover | | PO Box 41 Lickey Rd | Longbridge | | | Birmingham West Midlands | | B312TB | United Kingdom |
| Mg Technologies Ag | c/o Mg Technologies Ag | Head Of Legal Department | Bockenheimer Landstrasse 73-77 | | | Frankfurt Am Main | | 60325 | |
| Mg Technologies Ag | | Bockenheimer Landstrasse 73 77 | | | | Frankfurt Am Main | | 60325 | Germany |
| Mg Tool & Engineering Inc | | 7974 Lochlin Dr B 4 | | | | Brighton | MI | 48116 | |
| Mg Tool & Engineering Inc | | 7974 Lochlin Dr Unit B 4 | Rmt Add Chg 3 01 Tbk Ltr | | | Brighton | MI | 48116 | |
| Mg Tool and Engineering Inc | | 7974 Lochlin Dr Unit B 4 | | | | Brighton | MI | 48116 | |
| Mga Research | | 446 Executive Dr | | | | Troy | MI | 48083 | |
| Mga Research Corp | | 12790 Main Rd | | | | Akron | NY | 14001-977 | |
| Mga Research Corp | | 446 Executive Dr | | | | Troy | MI | 48083-4534 | |
| Mga Research Corp | | PO Box 68 9916 | | | | Milwaukee | WI | 53268-9916 | |
| Mga Research Corp | | 12790 Main Rd | | | | Akron | NY | 14001-977 | |
| Mga Research Corp Eft | | Reinstate Eft 9 10 Savings | 12790 Main Rd | Removed Eft 3 8 00 | | Akron | NY | 14001-0071 | |
| Mgb Sa | | 105 Rue Du Bargy | | | | Marnaz | | 74460 | France |
| Mgbike Ugo | | 14614 W 151st Terrace | | | | Olathe | KS | 66062 | |
| Mgc Inc | | 3200 South Elm Pl | Ste 106 | | | Broken Arrow | OK | 74012-7908 | |
| Mgc Inc | | PO Box 4346 Dept 583 | | | | Houston | TX | 77210-4346 | |
| Mgd Manufacturing Llc | | Dba Interplast Inc | 1400 Lytle Rd | | | Troy | OH | 45373 | |
| Mgd Manufacturing Llc Dba Interplast Inc | | 1400 Lytle Rd | | | | Troy | OH | 45373 | |
| Mgi | | Professional Reference Program | 244 Westchester Ave | Ste 100 | | Whtie Plains | NY | 10604 | |
| Mgi Apics | | Professional Reference Prgrms | 244 Westchester Ave | Ste 100 | | White Plains | NY | 10604 | |
| Mgi Apics Professional Reference Prgrms | | 244 Westchester Ave | Ste 100 | | | White Plains | NY | 10604 | |
| Mgi Electronics | Customer Servic | 1203 W geneva Dr | | | | Tempe | AZ | 85282 | |
| Mgi Electronics Llc | | 2372 W Genesee St | | | | Baldwinsville | NY | 13027 | |
| Mgi Electronics Llc | | 1203 W Geneva Dr | | | | Tempe | AZ | 85282 | |
| Mgi Products Inc | Jackiee | 6200 E Molloy Rd | | | | East Syracuse | NY | 13057 | |
| Mgi Professional Reference Program | | 244 Westchester Ave | Ste 100 | | | Whtie Plains | NY | 10604 | |
| Mgm Mobil | Peter | 7023 Bay Pkwy | | | | Brooklyn | NY | 11204 | |
| Mgmnt Train Corp | Francis Bennett | Red Rock Job Corp | Rt487n pobox 218 | | | Lopez | PA | 18628 | |
| Mgmt Adjust Bureau Inc | | PO Box 1166 | | | | Buffalo | NY | 14240 | |
| Mgp Inc | | PO Box 67 | | | | Womelsdorf | PA | 19567-0067 | |
| Mgp Inc | | 1800 Conrad Weiser Pkwy | Rmt Chg 1 01 Tbk Post | | | Womelsdorf | PA | 19567 | |
| Mgp Inc | | 70 E Meadow Ave | | | | Robesonia | PA | 19551 | |
| Mgs Manufacturing Inc | | PO Box 4259 | | | | Rome | NY | 13442-4259 | |
| Mgs Manufacturing Inc | | 122 Otis St | | | | Rome | NY | 13441 | |
| Mgt Inc | | 4390 Caddo Pkwy | | | | Boulder | CO | 80303-3607 | |
| Mh Equipment | Jeff Staplton | 3000 Production Court | | | | Dayton | OH | 45414 | |
| MH Equipment | | 2235 Reliable Parkway | | | | Chicago | IL | 60686 | |
| Mh Equipment   Eft | | 2235 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Mh Equipment  Eft | | PO Box 528 | | | | Peoria | IL | 61651-0528 | |
| Mh Equipment Co | | 2012 Northwestern Pwy | | | | Louisville | KY | 40203 | |
| Mh Equipment Co | | 585 Greenwood | | | | Bowling Green | KY | 42104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mh Equipment Company Eft | | 106 Circle Freeway | | | | Cincinnati | OH | 45246 | |
| Mh Equipment Corp | | 3000 Production Court | | | | Dayton | OH | 45414 | |
| Mh Equipment Corp | Rod Messer | Mh Equipment Ohio | 3000 Production Ct | | | Dayton | OH | 45414-351 | |
| Mh Equipment Corp | | 2055 Hardy Pky | | | | Columbus | OH | 43123 | |
| Mh Equipment Corporation | | 106 Circle Freeway | Ad Chg Per Letter 03 19 04 Am | | | Cincinnati | OH | 45246 | |
| Mh Equipment Corporation | | 2235 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Mh Equipment Corporation | Mitch Holland | 3000 Production Cl | | | | Dayton | OH | 45413-0030 | |
| Mh Equipment Eft | | PO Box 528 | | | | Peoria | IL | 61651-0528 | |
| Mh Logistics Corp | | Mh Equipment | 106 Circle Fwy | | | Cincinnati | OH | 45246-1204 | |
| Mh Precision System Inc | | 615 Thompson St | | | | Florence | AL | 35630 | |
| Mh Precision Systems Inc | | 713 Terrance St | PO Box 609 | | | Florence | AL | 35630 | |
| Mh&w International Corp | Dolores Spitzbarth | 14 Leighton Pl | | | | Mahwah | NJ | 07430 | |
| Mhz Marketing | Mbarrett | 306 Talbott Ave | | | | Laurel | MD | 20707 | |
| Mhz Marketing | | 109 Krista Court | | | | Chalfont | PA | 18914 | |
| Mhz Marketing Inc | | 306 Talbott Ave | | | | Laurel | MD | 20707 | |
| Mhz Marketing Inc | | 109 Krista Court | | | | Chalfont | PA | 18914 | |
| Mi Auto Wholesale & Store | | 958 E Beecher St | | | | Adrian | MI | 49221 | |
| Mi Basic Property Ins Assoc | | Acct Of Sonia Simpson | Case 93 108309 932500 | | | | | 059422796 | |
| Mi Basic Property Ins Assoc Acct Of Sonia Simpson | | Case 93 108309 932500 | | | | | | | |
| Mi Broadcast | | Lincoln House | The Paddocks | 347 Cherry Hinton Rd | | Cambridge | | CB1 8DH | United Kingdom |
| Mi Chal Insa | | 2088 Randy Scott Dr B | | | | West Carroll | OH | 45449 | |
| Mi Dept Of Consumer & Industry Svcs | Elevator Division | PO Box 30664 | | | | Lansing | MI | 48909 | |
| Mi Dept Of Consumer & Industry Svcs Bureau Of Construction/codes | Fire Safety / Boiler Division | PO Box 30664 | | | | Lansing | MI | 48909 | |
| Mi Dept Of Consumer & Industry Svcs Radiation Safety | Electron Microscopes | PO Box 30664 | | | | Lansing | MI | 48909 | |
| Mi Dept Of Environmental Quality | Steve Chester | PO Box 30241 | | | | Lansing | MI | 48909 | |
| Mi Dept Of Social Services | | PO Box 5070 | | | | Saginaw | MI | 48605 | |
| Mi Dept Of Treasury | | Collection Division | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Dept Of Treasury Coll Div | | Acct Of Robert L Scitowski | Case 30 2051075 | PO Box 30158 | | Lansing | MI | 48909 | |
| Mi Dept Of Treasury Coll Div Acct Of Robert L Scitowski | | Case 30 2051075 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Dept Of Treasury Collection | | Acct Of Frank Westley | Case 30 1654289s | PO Box 30149 | | Lansing | MI | 36742-6101 | |
| Mi Dept Of Treasury Collection Acct Of Frank Westley | | Case 30 1654289s | PO Box 30149 | | | Lansing | MI | 48909 | |
| Mi Dept Of Treasury Collection Div | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Mi Dept Of Treasury Collection Division | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Mi Dept Of Treasury Sac | | Acct Of Felicia K Spratling | Case 197599 | PO Box 30149 | | Lansing | MI | 37470-5140 | |
| Mi Dept Of Treasury Sac Acct Of Felicia K Spratling | | Case 197599 | PO Box 30149 | | | Lansing | MI | 48909 | |
| Mi Dept Treasury Coll Div | | Act Of A J Skarich 307449728 | PO Box 30158 | | | Lansing | MI | 30744-9728 | |
| Mi Dept Treasury Coll Div Act Of A J Skarich 307449728 | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Mi Employmt Security Comm | | C o 7310 Woodward Ave Rm 406 | | | | Detroit | MI | 48202 | |
| Mi Family Indep Agency | | 125 E Union St Box 1620 | | | | Flint | MI | 48502 | |
| Mi Political Action Comm | | Delphi Automotive Systems Corp | Attn Thomas C Woods | 5725 Delphi Dr M c 483400521 | | Troy | MI | 48098-2815 | |
| Mi Political Action Comm Delphi Automotive Systems Corp | | Attn Thomas C Woods | 5725 Delphi Dr M c 483400521 | | | Troy | MI | 48098-2815 | |
| Mi State Clctns And Tax Enf Div | | 3030 W Grand Blvd Ste 10 200 | | | | Detroit | MI | 48202 | |
| Mi Tech Steel | | Steel Technologies | 15415 Shelbyville Rd | PO Box 43339 | | Louisville | KY | 40253-0339 | |
| Mi Tech Steel | | Dept 8119 | | | | Carol Stream | IL | 60122-8119 | |
| Mi Tech Steel | | 1811 N Montgomery Rd | | | | Greensburg | IN | 47240 | |
| Mi Treasury Collection Div | | Acct Of Adnaloy Rodriguez | Case 267 02 3863 | PO Box 30158 | | Lansing | MI | 26702-3863 | |
| Mi Treasury Collection Div Acct Of Adnaloy Rodriguez | | Case 267 02 3863 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div | | Acct Of Ronald Turner | Case 233 64 8486 | PO Box 30158 | | Lansing | MI | 23364-8486 | |
| Mi Treasury Collections Div | | Acct Of Roland Rowell | Case 248374 | PO Box 30158 | | Lansing | MI | 23570-3642 | |
| Mi Treasury Collections Div | | Acct Of Bob G Belton | Case 293443 | PO Box 30158 | | Lansing | MI | 23754-8561 | |
| Mi Treasury Collections Div | | Account Of Aaron Watkins | Case 288194 | PO Box 30158 | | Lansing | MI | 41172-9894 | |
| Mi Treasury Collections Div | | Acct Of Larry Wilburn | Case 420 66 6399 245144 | PO Box 30158 | | Lansing | MI | 42066-6399 | |
| Mi Treasury Collections Div | | Acct Of Joseph E Tyes | Acct 494 48 2313 207707 | PO Box 30158 | | Lansing | MI | 49448-2313 | |
| Mi Treasury Collections Div | | Acct Of Donald Wade | Levy 218680 | PO Box 30158 | | Lansing | MI | 46392-2187 | |
| Mi Treasury Collections Div | | Acct Of Marlene J Weaver | Case 283 46 0796 | PO Box 30158 | | Lansing | MI | 28346-0796 | |
| Mi Treasury Collections Div | | Acct Of Sherry L Foster | Case 318071 | PO Box 30158 | | Lansing | MI | 37962-6003 | |
| Mi Treasury Collections Div | | Acct Of Patrice Y White | Case 239160 | PO Box 30158 | | Lansing | MI | 38264-8646 | |
| Mi Treasury Collections Div | | Acct Of Allan F Shroyer | Case 304690 | PO Box 30158 | | Lansing | MI | 37848-1223 | |
| Mi Treasury Collections Div | | Acct Of R Q Hampton | Levy 214442 | PO Box 30158 | | Lansing | MI | 38660-2253 | |
| Mi Treasury Collections Div | | Acct Of Risto Todorovski | Case 310795 | PO Box 30158 | | Lansing | MI | 38268-9819 | |
| Mi Treasury Collections Div | | Acct Of Sonia Simpson | Case 276598 | PO Box 30158 | | Lansing | MI | 059422796 | |
| Mi Treasury Collections Div | | Acct Of Beatrice C Agunloye | Case 292188 | PO Box 30158 | | Lansing | MI | 11440-5214 | |
| Mi Treasury Collections Div | | Acct Of Richard Schnitzer | Acct 294 38 4330 200405 | PO Box 30158 | | Lansing | MI | 42066-6399 | |
| Mi Treasury Collections Div | | Acct Of Levi William | Acct 423 38 2818 221883 | PO Box 30158 | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div | | Acct Of Thomas Woolridge | Levy 211896 | PO Box 30158 | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div | | Acct Of John W Rushin | Levy 215826 | PO Box 30158 | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div | | Acct Of Vincent F Sajewski | Case 324115 | PO Box 30158 | | Lansing | MI | 37344-6676 | |
| Mi Treasury Collections Div | | Acct Of Ronald Rowe | Case 291688 | PO Box 30158 | | Lansing | MI | 36746-9981 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mi Treasury Collections Div | | Acct Of Frank Westley | Case 311173 | PO Box 30158 | | Lansing | MI | 36742-6101 | |
| Mi Treasury Collections Div | | Acct Of L R Horton | Levy 215973 | PO Box 30158 | | Lansing | MI | 37452-5945 | |
| Mi Treasury Collections Div | | Acct Of Michael N Teed | Case 255132 | PO Box 30158 | | Lansing | MI | 37142-0173 | |
| Mi Treasury Collections Div | | Acct Of Bruce E Ritchie | Case 253970 | PO Box 30158 | | Lansing | MI | 37064-6307 | |
| Mi Treasury Collections Div | | Acct Of H L Tademy | Levy 215465 | PO Box 30158 | | Lansing | MI | 43358-4714 | |
| Mi Treasury Collections Div Account Of Aaron Watkins | | Case 288194 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Allan F Shroyer | | Case 304690 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Beatrice C Agunloye | | Case 292188 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Bob G Belton | | Case 293443 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Bruce E Ritchie | | Case 253970 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Donald Wade | | Levy 218680 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Frank Westley | | Case 311173 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of H L Tademy | | Levy 215465 | PO Box 30158 | | | Lansing | MI | 30158 | |
| Mi Treasury Collections Div Acct Of John W Rushin | | Levy 215826 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Joseph E Tyes | | Acct 494 48 2313 207707 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of L R Horton | | Levy 215973 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Larry Wilburn | | Case 420 66 6399 245144 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Levi William | | Acct 423 38 2818 221883 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Marlene J Weaver | | Case 283 46 0796 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Michael N Teed | | Case 255132 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Patrice Y White | | Case 239160 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of R Q Hampton | | Levy 214442 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Richard Schnitzer | | Acct 294 38 4330 200405 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Risto Todorovski | | Case 310795 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Roland Rowell | | Case 248374 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Ronald Rowe | | Case 291688 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Ronald Turner | | Case 233 64 8486 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Sherry L Foster | | Case 318071 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Sonia Simpson | | Case 276598 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Thomas Woolridge | | Levy 211896 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mi Treasury Collections Div Acct Of Vincent F Sajewski | | Case 324115 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mia Karl | | 4208 Dobbin Circle | | | | Dayton | OH | 45424 | |
| Mia Stoltz | | 1605 Laurel Creek Dr | | | | Troy | OH | 45373 | |
| Miale Vincenzo | | 209 Ramo Dr | | | | Rochester | NY | 14606 | |
| Miami Ambulance | | 3590 Nw 36th St | | | | Miami | FL | 33142 | |
| Miami Cnty Common Pleas Crt | | 201 W Main St | | | | Troy | OH | 45373 | |
| Miami Computer Supply Corp | | Mcsi | 727 S 15th St | | | Louisville | KY | 40210 | |
| Miami Computer Supply Inc | | 5703 S East St Ste H | | | | Indianapolis | IN | 46227 | |
| Miami Computer Supply Inc | | 7701 Shadywood Ln | | | | Sylvania | OH | 43560 | |
| Miami Conservancy District | Steve Mchugh Legal Counsel | 38 E Monument Ave | | | | Dayton | OH | 45402 | |
| Miami County Csea | | For The Account Of Rl Blalock | Case87dr443 | PO Box 576 | | Troy | OH | | |
| Miami County Csea | | For The Account Of Wf Reaster | Jr Case87dr614 | PO Box 576 | | Troy | OH | | |
| Miami County Csea | | For The Account Of Mt Mitchell | Case83dr149 | PO Box 576 | | Troy | OH | 29838-1447 | |
| Miami County Csea | | Acct Of Robert L Walters | Case 77dr422 | PO Box 576 | | Troy | OH | 29838-1436 | |
| Miami County Csea | | Acct Of Howard Burton | Case90 Dr 677 | PO Box 576 | | Troy | OH | 29736-4146 | |
| Miami County Csea | | Acct Of Mark Klopf | Case 86dr164 | PO Box 576 | | Troy | OH | 29048-6337 | |
| Miami County Csea Acct Of Howard Burton | | Case90 Dr 677 | PO Box 576 | | | Troy | OH | 45373 | |
| Miami County Csea Acct Of Mark Klopf | | Case 86dr164 | PO Box 576 | | | Troy | OH | 45373 | |
| Miami County Csea Acct Of Robert L Walters | | Case 77dr422 | PO Box 576 | | | Troy | OH | 45373 | |
| Miami County Csea For The Account Of Mt Mitchell | | Case83dr149 | PO Box 576 | | | Troy | OH | 45373 | |
| Miami County Csea For The Account Of Rl Blalock | | Case87dr443 | PO Box 576 | | | Troy | OH | 45373 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2327 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miami County Csea For The Account Of Wf Reaster | | Jr Case87dr614 | PO Box 576 | | | Troy | OH | 45373 | |
| Miami County Municipal Court | | 201 W Main St | | | | Troy | OH | 45373 | |
| Miami County Treasurer | | 201 W. Main St | Safety Building | | | Troy | OH | 45373-3263 | |
| Miami County Treasurer | | 201 W Main St | Safety Building | | | Troy | OH | 45373-3263 | |
| Miami County Treasurer | | 201 W Main St | Safety Building | | | Troy | OH | 45373-3263 | |
| Miami Court Clerk | | Courthouse PO Box 184 | | | | Peru | IN | 46970 | |
| Miami Cty Csea | | Acct Of Steve Gallimore | Case 91jc3042 | PO Box 576 | | Troy | OH | 29750-7366 | |
| Miami Cty Csea Acct Of Steve Gallimore | | Case 91jc3042 | PO Box 576 | | | Troy | OH | 45373 | |
| Miami Cty Ct Clerk Placements | | Box 184 | | | | Peru | IN | 46970 | |
| Miami Cty Municipal Court | | Acct Of Terry Gotthardt | Case 91 Smit 1227 | | | | | 29246-8860 | |
| Miami Cty Municipal Court Acct Of Terry Gotthardt | | Case 91 Smit 1227 | | | | | | | |
| Miami Dade Community College | | Accounts Receivable Dept | 11011 S W 104 St | | | Miami | FL | 33176 | |
| Miami Dade Community College Accounts Receivable Dept | | 11011 S W 104 St | | | | Miami | FL | 33176 | |
| Miami Dade County Tax | | Collector | PO Box 025218 | Corr Nm 3 5 03 Cp | | Miami | FL | 33102-5218 | |
| Miami Dade County Tax Collector | c o Metro Dade County Paralegal Unit | 140 W Flagler St Ste 1403 | | | | Miami | FL | 33130 | |
| Miami Dade County Tax Collector | | PO Box 025218 | | | | Miami | FL | 33102-5218 | |
| Miami Dade County Tax Collector | c o Metro Dade County Paralegal Unit | Tangible Personal Property | 140 West Flagler St 14th Flr | | | Miami Lakes | FL | 33130 | |
| Miami Dade County Tx Collector | c o Metro Dade County Paralegal Unit | Tangible Personal Property | 140 W Flagler St 14th Fl | | | Miami | FL | 33130-1575 | |
| Miami Dade County Tx Collector Tangible Personal Property | c o Metro Dade County Paralegal Unit | 140 W Flagler St 14th Fl | | | | Miami | FL | 33130-1575 | |
| Miami Industrial Trucks Inc | | Aerial Equipment Of Ohio Div | 2830 E River Rd | | | Dayton | OH | 45439-1538 | |
| Miami Industrial Trucks Inc | | PO Box 632616 | | | | Cincinnati | OH | 45263-2616 | |
| Miami Industrial Trucks Inc | | 2830 E River Rd | | | | Dayton | OH | 45401 | |
| Miami International Airport | | Metropolitan Dade County | PO Box 592616 | | | Miami | FL | 33159 | |
| Miami International Airport Metropolitan Dade County | | PO Box 592616 | | | | Miami | FL | 33159 | |
| Miami International Components | | Sales Ex Lucas Diesel Mexico | 142 West 29th St | | | Hialeah | FL | 33012 | |
| Miami International Components | | 142 West 29th St | | | | Hialeah | FL | 33012 | |
| Miami Jacobs College | | PO Box 1433 | 400 E Second St | | | Dayton | OH | 45401 | |
| Miami Jacobs College | | Business Office Manager | 110 N Patterson Blvd | | | Dayton | OH | 45402 | |
| Miami Jacobs College Business Office Manager | | 110 N Patterson Blvd | | | | Dayton | OH | 45402 | |
| Miami Precision Chrome Inc | | Techmetals Inc | 345 Springfield St | | | Dayton | OH | 45403-1240 | |
| Miami Precision Chrome Inc Eft | | Techmetals Inc | PO Box 1266 | | | Dayton | OH | 45401-1266 | |
| Miami Superior Court Act Of | | J Hendricks 52d019705sc522 | Courthouse 25 N Broadway | | | Peru | IN | 31758-8838 | |
| Miami Superior Court Act Of J Hendricks 52d019705sc522 | | Courthouse 25 N Broadway | | | | Peru | IN | 46970 | |
| Miami Superior Court Clerk | | Act Of J Hendricks | Courthouse 25 N Broadway | | | Peru | IN | 31758-8838 | |
| Miami Superior Court Clerk Act Of J Hendricks | | Courthouse 25 N Broadway | | | | Peru | IN | 46970 | |
| Miami Superior Ct Clerk | | Courthouse 25 N Broadway | | | | Peru | IN | 46970 | |
| Miami University | | Addr Chg 01 21 98 | 108 Roudebush Hall | | | Oxford | OH | 45056-1627 | |
| Miami University | | Cashiers Office | 4200 East University Blvd | | | Middletown | OH | 45042 | |
| Miami University | | Office Of Continuing Education | 4200 East University Blvd | | | Middletown | OH | 45042 | |
| Miami University | | Office Of The Bursar | | | | Oxford | OH | 45056 | |
| Miami University | | Business Office | 1601 Peck Blvd | | | Hamilton | OH | 45011 | |
| Miami University Business Office | | 1601 Peck Blvd | | | | Hamilton | OH | 45011 | |
| Miami University Cashiers Office | | 4200 East University Blvd | | | | Middletown | OH | 45042 | |
| Miami University Office Of Continuing Education | | 4200 East University Blvd | | | | Middletown | OH | 45042 | |
| Miami University Office Of The Bursar | | 301 S Campus Ave | | | | Oxford | OH | 45056-3439 | |
| Miami Valley Career | | Technology Ctr | 6800 Hoke Rd | | | Clayton | OH | 45315-9740 | |
| Miami Valley Career Technology | | 6800 Hoke Rd | | | | Clayton | OH | 45315 | |
| Miami Valley Career Technology | | Center | 6800 Hoke Rd | | | Clayton | OH | 45315 | |
| Miami Valley Career Technology Center | | 6800 Hoke Rd | | | | Clayton | OH | 45315-9740 | |
| Miami Valley Career Technology Center | | 6800 Hoke Rd | | | | Clayton | OH | 45315 | |
| Miami Valley Cultural Alliance | | 126 N Main St Ste 100 | | | | Dayton | OH | 7Z | |
| Miami Valley Cultural Alliance | | 126 N Main St. Ste 100 | | | | Dayton | OH | 45402 | |
| Miami Valley Economic | | Development Coalition | First National Plaza | 130 W 2nd St Ste 1818 | | Dayton | OH | 45402 | |
| Miami Valley Economic Development Coalition | | First National Plaza | 130 W 2nd St Ste 1818 | | | Dayton | OH | 45402 | |
| Miami Valley Gasket Co In | Elaine | 1222 E. Third St | | | | Dayton | OH | 45402-2253 | |
| Miami Valley Gasket Co In | Elaine | 1222 East Third St | | | | Dayton | OH | 45402 2253 | |
| Miami Valley Gasket Co In | Paul Purcell | 1222 East Third St | | | | Dayton | OH | 45402-2253 | |
| Miami Valley Hosital | | Center Of Nuring Excellence | 1 Wyoming St | | | Dayton | OH | 45409 | |
| Miami Valley Hosital Center Of Nuring Excellence | | 1 Wyoming St | | | | Dayton | OH | 45409 | |
| Miami Valley Hospital | | Medwork Occupationl Healthcare | PO Box 1823 | Uptd Rmt Ad 04 12 05 Gj | | Dayton | OH | 45409 | |
| Miami Valley Hospital | | Employee Care | 42 Wyoming St | | | Dayton | OH | 45409 | |
| Miami Valley Hospital | | PO Box 713072 | | | | Columbus | OH | 43271-3072 | |
| Miami Valley Hospital Medwork Occupationl Healthcare | | PO Box 710874 | | | | Columbus | OH | 43271-0874 | |
| Miami Valley International Truck | | 7655 Poe Rd | | | | Dayton | OH | 45414-5811 | |
| Miami Valley International Truck | | 3465 Hauck Rd Dr | | | | Cincinnati | OH | 45241-1601 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2328 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miami Valley Punch | Kam Trivedi | 3425 Successful Way | | | | Dayton | OH | 45414 | |
| Miami Valley Regional Planning | | Commission | One Dayton Centre | One South Main St Ste 260 | | Dayton | OH | 45402 | |
| Miami Valley Regional Planning Commission | | One Dayton Centre | One South Main St Ste 260 | | | Dayton | OH | 45402 | |
| Miami Valley Research Park | | 3155 Research Blvd Ste 204 | | | | Dayton | OH | 45420 | |
| Miami Valley Specialties | | 8575 N Dixie Dr | | | | Dayton | OH | 45414 | |
| Miami Valley Steel Service Inc | | 201 Fox Dr | | | | Piqua | OH | 45356 | |
| Miami Valley Steel Service Inc | | 201 Fox Dr | | | | Piqua | OH | 45356-926 | |
| Miami Valley Steel Service Inc | | PO Box 1191 | | | | Piqua | OH | 45356 | |
| Miami Valley Stell Service | | 201 Fox Dr | | | | Piqua | OH | 45356 | |
| Miami Valley Stell Service | Accounts Payable | PO Box 1191 | | | | Piqua | OH | 45356 | |
| Miami Valley Wood Recyclers | | 1375 S Union St | | | | Troy | OH | 45373 | |
| Miami Valley Recyclers | | 1375 S Union St | | | | Troy | OH | 45356 | |
| Miami Valley Wood Recyclers | | 1375 S Union St | Lof Address Change 8 10 93 | | | Troy | OH | 45356 | |
| Miamisburg Municipal Court | | 10 North First St | | | | Miamisburg | OH | 45342 | |
| Miamisburg Municipal Court | | 10 N 1st St | | | | Miamisburg | OH | 45342 | |
| Miano Richard J | | 110 Nancy Way | | | | Bellevue | OH | 44811-9076 | |
| Miba Inc | | Reliable Construction Services | 1639 Stanley Ave | | | Dayton | OH | 45404 | |
| Miba Inc Reliable Construction Services | | PO Box 143 | | | | Dayton | OH | 45404 | |
| Miba Sinter Austria GmbH | Mr Helmut Aichinger | Dr Mitterbauer-Stra+ße1 | | | | Vorchdorf | | A-4655 | Austria |
| Miba Sinter Austria Gmbh | Mr Aichinger | Dr Mitterbauer Strasse 1 | | | | Vorchdorf | | 04655 | Austria |
| Miba Sinter Spain SA | Kavanagh Maloney & Osnato LLP | 415 Madison Ave 18th Fl | | | | New York | NY | 10017 | |
| Miba Sinter Spain Sa | | Sintermetal | Sarria De Ter 20 52 | | | Ripollet | | 08291 | Spain |
| Miba Sintermetall Ag Dr Mitterbauer Str | | Dr Mitterbauer Str | Postfach 42 | A 4655 Vorchdorf | | | | | Austria |
| Miba Sintermetall Ag Dr Mitterbauer Str | | Postfach 42 | A 4655 Vorchdorf | | | | | | Austria |
| Mic Datenverarbeitung | Bryce Blegen | Hafenstr24 4020 | | | | Linz | MI | | |
| Mic Datenverarbeitung Gmbh | | Hafenstrasse 24 | | | | Linz | | 04020 | Austria |
| Mic Datenverarbeitung Gmbh | | Hafenstrasse 24 | A 4020 Linz | | | | | | Austria |
| Mic General Ins Corp | | National General Ins Co | One National General Plaza | | | Earth City | MO | 63045 | |
| Mic General Ins Corp National General Ins Co | | One National General Plaza | | | | Earth City | MO | 63045 | |
| Mic Logistics Corp | | 250 E Harbor Town Dr Ste 1009 | | | | Detroit | MI | 48207 | |
| Mic Logistics Corporation Eft | | 250 E Harbortown Dr | | | | Detroit | MI | 48207 | |
| Mica Tool & Manufacturing Inc | | 730 Perkins Dr | | | | Mukwonago | WI | 53149 | |
| Mica Tool & Mfg Inc | | Fax 12 97 Add 4143639363 | 730 Perkins Dr | | | Mukwonago | WI | 53149 | |
| Mica Tool and Mfg Inc | | 730 Perkins Dr | | | | Mukwonago | WI | 53149 | |
| Micafil Inc | | Div Of Globe Products | 5079 Kitridge Rd | Add Chg 12 01 Mh | | Dayton | OH | 45424-4433 | |
| Micafil Inc | | 100 Holiday Dr | | | | Englewood | OH | 45322-2707 | |
| Micafil Inc Div Of Globe Products | | PO Box 714120 | | | | Cincinnati | OH | 45271-4120 | |
| Micah Quarmiley | | 5050 Caliph Ct | | | | Dayton | OH | 45406 | |
| Micah Taylor | | 134 Winn | | | | Moulton | AL | 35650 | |
| Micah Vandiver | | 2306 Carmelita Blvd | | | | Kokomo | IN | 46902 | |
| Micah Wells | | 600 S Van Buren C | | | | Bay City | MI | 48708 | |
| Micale Jr Thomas | | 16 N Oakland Ave | | | | Fords | NJ | 08863 | |
| Micalizio Cynthia M | | 13460 W County House | | | | Albion | NY | 14411 | |
| Micalizio Russell A | | 5839 Chili Ave Lot F6 | | | | Churchville | NY | 14428-9417 | |
| Micallef James | | 1925 Deer Path Trail | | | | Oxford | MI | 48371 | |
| Micallef Sharon | | 1925 Deer Path Trail | | | | Oxford | MI | 48371 | |
| Micanol | Pat Roberts | Alken Ziegler Tool Group | 38200 Ecorse Rd | | | Romulus | MI | 48174-0157 | |
| Micciche Joseph | | 2120 Stone Hedge Dr | | | | Ontario | NY | 14519-9715 | |
| Micco | | Modular Industrial Components | 25831 Commerce Dr | | | Madison Height | MI | 48071 | |
| Micco Modular Industrial Components | | 25831 Commerce Dr | | | | Madison Height | MI | 48071 | |
| Mice Kaymar Ltd | | Brookhill Ind Estate | Brookhill Rd | | | Pinxton | | NG166NS | United Kingdom |
| Micel Inc | | 1240 N Knollwood Cir | | | | Anaheim | CA | 92801 | |
| Miceli Fatima | | 1161 Biscay Court | | | | Aurora | IL | 60504 | |
| Miceli Michael | | 6930 Cliffside Dr | | | | Racine | WI | 53402-1322 | |
| Mich Dept Of Labor & | | Bureau Of Commercial Services | Corp Div | PO Box 30768 | | Lansing | MI | 48909 | |
| Mich Dept Of Labor & Economic Growth | | Bureau Of Commercial Services | Corp Div | PO Box 30768 | | Lansing | MI | 48909 | |
| Mich Dept Of Treasury Coll | | Act Of C P Bailo 377687563 | PO Box 30158 | | | Lansing | MI | 37768-7563 | |
| Mich Dept Of Treasury Coll Act Of C P Bailo 377687563 | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Mich Treasury Collection | | Act Of M Beemon 366448472 | PO Box 30158 | | | Lansing | MI | 36644-8472 | |
| Mich Treasury Collection | | Act Of A J Sloan 366386250 | PO Box 30158 | | | Lansing | MI | 36638-6250 | |
| Mich Treasury Collection Act Of A J Sloan 366386250 | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Mich Treasury Collection Act Of M Beemon 366448472 | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Mich Treasury Collections Div | | Acct Of Henry C Dean | Case 200398 | PO Box 30158 | | Lansing | MI | 27752-2404 | |
| Mich Treasury Collections Div | | Acct Of Larry D Conrad | Levy 221424 376548649 | PO Box 30158 | | Lansing | MI | 37654-8649 | |
| Mich Treasury Collections Div | | Acct Of Rochester Brown | Case 199631 | PO Box 30158 | | Lansing | MI | 37246-6461 | |
| Mich Treasury Collections Div | | Acct Of Deborah A Ellis | Levy 202643 | PO Box 30158 | | Lansing | MI | 37564-7762 | |
| Mich Treasury Collections Div | | Acct Of Kim Eckstein | Case 239907 | PO Box 30158 | | Lansing | MI | 37470-7142 | |
| Mich Treasury Collections Div | | Acct Of Charles E Bowman | Case 229305 | PO Box 30158 | | Lansing | MI | 42984-4853 | |
| Mich Treasury Collections Div Acct Of Charles E Bowman | | Case 229305 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mich Treasury Collections Div Acct Of Deborah A Ellis | | Levy 202643 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mich Treasury Collections Div Acct Of Henry C Dean | | Case 200398 | PO Box 30158 | | | Lansing | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mich Treasury Collections Div Acct Of Kim Eckstein | | Case 239907 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mich Treasury Collections Div Acct Of Larry D Conrad | | Levy 221424 376548649 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Mich Treasury Collections Div Acct Of Rochester Brown | | Case 199631 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michael A Ferguson | | 2414 Inverness Dr | | | | Garland | TX | 75040-8846 | |
| Michael A Gallo Ch 13 Trustee | | Acct Of Floyd Alexander | Case 94 41178 | 20 Fedl Plaza W Ste 600 | | Youngstown | OH | 29050-3917 | |
| Michael A Gallo Ch 13 Trustee Acct Of Floyd Alexander | | Case 94 41178 | 20 Fedl Plaza W Ste 600 | | | Youngstown | OH | 44503 | |
| Michael A Gallo Ch13 Trustee | | Acct Of Constance E Cospy | Case 92 42105 | 20 Federal Plaza W Ste 600 | | Youngstown | OH | 29738-6455 | |
| Michael A Gallo Ch13 Trustee Acct Of Constance E Cospy | | Case 92 42105 | 20 Federal Plaza W Ste 600 | | | Youngstown | OH | 44503 | |
| Michael A Gallo Chp 13 Trustee | | PO Box 80 | | | | Memphis | TN | 38101 | |
| Michael A Gallo Trustee | | Account Of Stephen M Terlecki | Case 490 00064 | 20 Federal Plaza W Ste600 | | Youngstown | OH | 27544-6744 | |
| Michael A Gallo Trustee | | Acct Of Herbert W Lake | Case 91 41225 | 20 Federal Plaza West Ste 600 | | Youngstown | OH | 16028-8847 | |
| Michael A Gallo Trustee | | Acct Of John P Verdream | Case 95 41934 | 20 Federal Plaza West 600 | | Youngstown | OH | 17046-9484 | |
| Michael A Gallo Trustee | | Acct Of Elayne A Johnson | Case 95 41182 | 20 Federal Plaza West 600 | | Youngstown | OH | 28144-7373 | |
| Michael A Gallo Trustee | | Acct Of Richard A Kidd | Case 94 43038 | 20 Federal Plaza West 600 | | Youngstown | OH | 29040-6372 | |
| Michael A Gallo Trustee Account Of Stephen M Terlecki | | Case 490 00064 | 20 Federal Plaza W Ste600 | | | Youngstown | OH | 44503 | |
| Michael A Gallo Trustee Acct Of Elayne A Johnson | | Case 95 41182 | 20 Federal Plaza West 600 | | | Youngstown | OH | 44503 | |
| Michael A Gallo Trustee Acct Of Herbert W Lake | | Case 91 41225 | 20 Federal Plaza West Ste 600 | | | Youngstown | OH | 44503 | |
| Michael A Gallo Trustee Acct Of John P Verdream | | Case 95 41934 | 20 Federal Plaza West Ste 600 | | | Youngstown | OH | 44503 | |
| Michael A Gallo Trustee Acct Of Richard A Kidd | | Case 94 43038 | 20 Federal Plaza West Ste 600 | | | Youngstown | OH | 44503 | |
| Michael A Husar Jr | | 12151 East Sand Hills Rd | | | | Scottsdale | AZ | 85255 | |
| Michael A Kennedy | | PO Box 843 | | | | Mt Morris | MI | 48458 | |
| Michael A Kleist | | 907 S Williams St No 213 | | | | Westmont | IL | 60559 | |
| Michael A Polito | | Samuel F Prato Esq | Alliance Building Ste I 435 | I 83 East Main St | | Rochester | NY | 14604 | |
| Michael Abston | | 3229 S Curfman Rd | | | | Marion | IN | 46953 | |
| Michael Adams | | 1033 Beech St | | | | Bad Axe | MI | 48413 | |
| Michael Adamson | | 12212 Sungrove St | | | | Garden Grove | CA | 92840 | |
| Michael Adkins | | 3517 Wayne Ave | | | | Dayton | OH | 45420 | |
| Michael Albrecht | | 7960 South S R 201 | | | | Tipp City | OH | 45371 | |
| Michael Alford | | 3932 Kenowa 3 | | | | Grandville | MI | 49418 | |
| Michael Alkire Jr | | 7643 W Anderson | | | | Irons | MI | 49644 | |
| Michael Allen | | 5370 Wadsworth | | | | Saginaw | MI | 48601 | |
| Michael Allen | | 4981 Ridge Rd | | | | Cortland | OH | 44410-9730 | |
| Michael Alt | | 2736 Caledonia St | | | | Newfane | NY | 14108 | |
| Michael Alvarez | | 1921 W Genesee | | | | Saginaw | MI | 48602 | |
| Michael Anderson | | 121 N West St | | | | Tipton | IN | 46072 | |
| Michael Andreska | | 715 Aspen St | | | | So Milwaukee | WI | 53172 | |
| Michael Angelo Mold & Design | | 971114 Ontario Ltd | 5445 Outer Dr Rr 1 | | | Windsor | ON | N9A 6J3 | Canada |
| Michael Angelo Mold & Design 971114 Ontario Ltd | | 5445 Outer Dr Rr 1 | | | | Windsor | ON | N9A 6J3 | Canada |
| Michael Annalora | | PO Box 811 | | | | Lockport | NY | 14095 | |
| Michael Antel | | 3020 E Perkins Ave | | | | Sandusky | OH | 44870 | |
| Michael Armidano | | 72 Co Rd 461 | | | | Town Creek | AL | 35672 | |
| Michael Ashline | | 2120 Laberdee Rd | | | | Adrian | MI | 49221 | |
| Michael B Ashton | | 385 7th St | | | | Idaho Falls | ID | 83401 | |
| Michael B Joseph | | PO Box 660 | | | | Memphis | TN | 38101 | |
| Michael Bacher | | 145 North Church St | | | | New Lebanon | OH | 45345 | |
| Michael Baggett | | 1725 Pkwy Dr S | | | | Maumee | OH | 43537 | |
| Michael Bailey | | 2740 Weigl Rd | | | | Saginaw | MI | 48609 | |
| Michael Baker | | 3775 Winston Ln | | | | W Alexandria | OH | 45381 | |
| Michael Baker | | 1699 Horton Lk Rd | | | | Lapeer | MI | 48446 | |
| Michael Baker Inc | Jim Frazier bob Kaiser | 801 Cromwell Pk Dr | Ste 110 | | | Glen Burnie | MD | 21061 | |
| Michael Baker Jr Inc | Robert Kaiser | 801 Cromwell Pk Dr | Ste 110 | | | Glen Burnie | MD | 21061 | |
| Michael Balemian | | 4318 Sandusky County Rd 183 | | | | Clyde | OH | 43410 | |
| Michael Bales | | 6721 N Us31 | | | | Sharpsville | IN | 46068 | |
| Michael Ball | | 405 W Maple St | | | | Flora | IN | 46929 | |
| Michael Ballard | | 7454 Nichols | | | | Flushing | MI | 48433 | |
| Michael Ballard | | 120 Wyndemere Dr | | | | Franklin | OH | 45005 | |
| Michael Banic | | 238 Caroline Ave | | | | Hubbard | OH | 44425 | |
| Michael Banks | | 171 Berehaven | | | | Amherst | NY | 14228 | |
| Michael Barajas | | 2321 Elizabeth St | | | | Saginaw | MI | 48601 | |
| Michael Barak | | 3829 S Schenley Ave | | | | Youngstown | OH | 44511-3330 | |
| Michael Barney | | 2003 W Therlow Dr | | | | Marion | IN | 46952 | |
| Michael Barnhart | | 23 Elm St | | | | Germantown | OH | 45327 | |
| Michael Bartnicki | | Acct Of James R Scott | Case Gc 94 2746 | 134 N Main St | | Plymouth | MI | 23274-4204 | |
| Michael Bartnicki | | 134 Main St | | | | Plymouth | MI | 48170 | |
| Michael Bartnicki Acct Of James R Scott | | Case Gc 94 2746 | 134 N Main St | | | Plymouth | MI | 48170 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2330 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Bartol | | 8921 Spring St | | | | Racine | WI | 53406 | |
| Michael Bashans | | 2337 N Bond St | | | | Saginaw | MI | 48602 | |
| Michael Basner | | 2322 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Michael Bates Ii | | 16086 Mcculley Mill Rd | | | | Athens | AL | 35613 | |
| Michael Bauman | | 1935 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Michael Baybeck | | 7177 Bell Rd | | | | Birch Run | MI | 48415 | |
| Michael Beam | | 120 Pepperwood Pl | | | | Union | OH | 45322 | |
| Michael Beaty | | PO Box 321 | | | | Daleville | IN | 47334 | |
| Michael Bechtel | | 5074 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Michael Beckman | | 9780 Ferden Rd | | | | Chesaning | MI | 48616 | |
| Michael Beechler | | 8919 Rogers Rd | | | | Castalia | OH | 44824 | |
| Michael Beetham | | 1037 33rd | | | | Bay City | MI | 48708 | |
| Michael Bell | | 49 Monticello Pl | | | | Buffalo | NY | 14214 | |
| Michael Benedetti | | 6703 Rapids Rd | | | | Lockport | NY | 14094 | |
| Michael Benton | | 2814 Janes Ave | | | | Saginaw | MI | 48601 | |
| Michael Berg | | 1211 Pelton Pk Dr 1211 | | | | Sandusky | OH | 44870 | |
| Michael Berg | | 219 W Midland Rd Apt 7 | | | | Auburn | MI | 48611 | |
| Michael Bergen | | 67 Doris Rd | | | | Rochester | NY | 14622 | |
| Michael Beson | | 1610 N Huron Rd | | | | Pinconning | MI | 48650 | |
| Michael Best & Friedrich Llp | | PO Box 1806 | | | | Madison | WI | 53701 | |
| Michael Best & Friedrich Llp | | Ad Chg Per Goi04 20 04 Am | 100 E Wisconsin Ave | Chg Per Dc 2 27 02 | | Milwaukee | WI | 53202-4108 | |
| Michael Best & Friedrich Llp | | 100 E Wisconsin Ave | | | | Milwaukee | WI | 53202-4108 | |
| Michael Best and Friedrich Llp | | 100 E Wisconsin Ave | | | | Milwaukee | WI | 53202-4108 | |
| Michael Bianchi | | 6107 Wilkins Tract | | | | Livonia | NY | 14487 | |
| Michael Bianco | | 7680 Thomson Twp Rd 79 | | | | Bellevue | OH | 44811 | |
| Michael Bieringer | | W349 S4119 Waterville Rd | | | | Dousman | WI | 53118 | |
| Michael Bietsch | | 6150 Furnace Rd | | | | Ontario | NY | 14519 | |
| Michael Bilger | | 511 Elizabeth St | | | | Fremont | OH | 43420 | |
| Michael Bluhm | | 1831 Avon St | | | | Saginaw | MI | 48602 | |
| Michael Blum | | 2324 Burning Tree Dr Se | | | | Grand Rapids | MI | 49546 | |
| Michael Boateng | | 1535 Pettibone Rd | | | | Flint | MI | 48507 | |
| Michael Boehmer | | 920 Buckingham Rd | | | | Dayton | OH | 45419 | |
| Michael Bogart | | 529 Wellington Ln | | | | Wichita Falls | TX | 76305 | |
| Michael Bonaffine | | 230 B Calm Lake Circle | | | | Rochester | NY | 14612 | |
| Michael Bond | | 9433 Tiger Run Trail | | | | Davison | MI | 48423 | |
| Michael Boorsma | | 2410 Marfield Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Michael Booth | | 12196 Burt Rd | | | | Birch Run | MI | 48415 | |
| Michael Bordeau | | 2374 Linda St D | | | | Saginaw | MI | 48603 | |
| Michael Borowczyk | | 13404 Stage Rd | | | | Akron | NY | 14001 | |
| Michael Boshaw | | 151 Borland Ave | | | | Saginaw | MI | 48602 | |
| Michael Boss | | 10058 State St | | | | Dalton | NY | 14836 | |
| Michael Bovee | | 343 Hunter St | | | | Saginaw | MI | 48602 | |
| Michael Bovenzi | | 284 Chesterfield Dr | | | | Rochester | NY | 14612 | |
| Michael Bowens | | 1139 Lisa Dr | | | | S Charleston | OH | 45368 | |
| Michael Bowerman | | 8655 Woodward Ave | | | | Barker | NY | 14012 | |
| Michael Bowles | | 25700 San Lupe Ave | | | | Moreno Valley | CA | 92551 | |
| Michael Bowling | | 1889 County Rd 184 | | | | Moulton | AL | 35650 | |
| Michael Bowling | | 4940 Eck Rd | | | | Middletown | OH | 45042 | |
| Michael Boyd | | 2613 Kellar Ave | | | | Flint | MI | 48504 | |
| Michael Brady | | 727 Salem Dr | | | | Huron | OH | 44839 | |
| Michael Branch | | 7046 Bishop Rd | | | | Appleton | NY | 14008 | |
| Michael Brandstrom | | 5330 W Wells St | | | | Milwaukee | WI | 53208 | |
| Michael Branham | | 1449 Gascho Dr | | | | Dayton | OH | 45410-3304 | |
| Michael Brewer | | PO Box 90366 | | | | Burton | MI | 48509 | |
| Michael Brooks | | 8635 East Harbor Rd | | | | Lakeside | OH | 43440 | |
| Michael Brooks | | 5210 Prestiwick Apt M1 | | | | Saginaw | MI | 48603 | |
| Michael Broome | | 5339 Raymond Bolton Rd | | | | Bolton | MS | 39041 | |
| Michael Brown | | 5415 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Michael Brown | | 1116 Angel Cv | | | | Terry | MS | 39170 | |
| Michael Brown | | 3522 Rosehill Ave | | | | Beavercreek | OH | 45440 | |
| Michael Brown | | PO Box 448 | | | | Clinton | MS | 39060 | |
| Michael Browning | | 27974 Oak Grove Rd | | | | Elkmont | AL | 35620 | |
| Michael Bruce | | 6785 Hogpath Rd | | | | Greenville | OH | 45331 | |
| Michael Bryant | | 4801 W 2nd St | | | | Dayton | OH | 45427-2940 | |
| Michael Buchner | | 12232 Farrand Rd | | | | Otisville | MI | 48463 | |
| Michael Buck | | 700 W Main St | | | | Fairborn | OH | 45324 | |
| Michael Bucolo | | 235 Olcott St | | | | Lockport | NY | 14094 | |
| Michael Budwit | | 11480 Shepherd Rd | | | | Onsted | MI | 49265 | |
| Michael Budziszewski | | 8483 East Ave | | | | Gasport | NY | 14067 | |
| Michael Bugnone | | 117 Hartzell Ave | | | | Niles | OH | 44446 | |
| Michael Bunting | | 1432 Nash Rd | | | | N Tonawanda | NY | 14120 | |
| Michael Burden | | 2223 N Mason St | | | | Saginaw | MI | 48602 | |
| Michael Burden | | 2223 N Mason St | | | | Saginaw | MI | 48602-5209 | |
| Michael Burgey | | 1700 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Michael Burke | | 2424 Arrow Head Dr | | | | Lapeer | MI | 48446 | |
| Michael Burley | | 6375 Omarra | | | | Galloway | OH | 43119 | |
| Michael Burlie | | 705 S Lade Cunningham Ave | | | | Jacksonville | FL | 32259 | |
| Michael Burns | | 227 Devonshire Dr | | | | Kokomo | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Burton | | 4427 National Rd | | | | Clayton | OH | 45315 | |
| Michael Bush | | 395 Clay Ave | | | | Rochester | NY | 14613 | |
| Michael Buzulencia Trustee | | 106 E Market St 605 | | | | Warren | OH | 44481 | |
| Michael C Heyden Esq | | 1201 King St | | | | Wilmington | DE | 19801 | |
| Michael C Wenner | | 6780 Rochester Rd Ste C | | | | Troy | MI | 48098 | |
| Michael Caden | | 29 Thor Dr | | | | Eaton | OH | 45320 | |
| Michael Caine | | 2104 Jo Dean Ct Ne | | | | Grand Rapids | MI | 49505 | |
| Michael Calhoun | | 856 Lincoln Ave | | | | Niles | OH | 44446 | |
| Michael Calvin J | | 6107 Clarence Dr | | | | Jackson | MS | 39206-2337 | |
| Michael Cameron | | 629 71st St | | | | Tuscaloosa | AL | 35405 | |
| Michael Campau | | 1204 Leng St | | | | Bay City | MI | 48706 | |
| Michael Campbell | | 1814 Schaefer | | | | Saginaw | MI | 48602 | |
| Michael Campbell | | 533 N 21st St | | | | Elwood | IN | 46036 | |
| Michael Campbell | | 11228 S 100 W | | | | Bunker Hill | IN | 46914 | |
| Michael Carlin | | 6529 Rounds Rd | | | | Newfane | NY | 14108 | |
| Michael Carney | | 3433 Meadow Glenn | | | | Hudsonville | MI | 49426 | |
| Michael Carpenter | | 213 East 7th St | | | | Jonesboro | IN | 46938 | |
| Michael Carpenter Jr | | 252 Robert Quigley Dr | | | | Scottsville | NY | 14546 | |
| Michael Carpino | | 16 Chiswick Dr | | | | Churchville | NY | 14428 | |
| Michael Carr | | 2134 Rector Ave | | | | Dayton | OH | 45414 | |
| Michael Carter | | 1827 Cedar St | | | | Anderson | IN | 46016 | |
| Michael Cassenti | | 759 E Market St | | | | Lockport | NY | 14094 | |
| Michael Catalfamo | | 409 Burch Farm Dr | | | | Brockport | NY | 14420 | |
| Michael Causey | | 5865 N State Rd 213 | | | | Windfall | IN | 46076 | |
| Michael Ceslick | | 4680 Brownwood Rd | | | | Gaylord | MI | 49735 | |
| Michael Cetnarski | | 1007 E Bogart Rd Apt11 D | | | | Sandusky | OH | 44870 | |
| Michael Chad | | 2638 Gentle Wind Point | | | | Centerville | OH | 45458 | |
| Michael Chaffin | | 1178 Hampstead Rd | | | | Essexville | MI | 48732 | |
| Michael Charles H | | 625 Imy Ln | | | | Anderson | IN | 46013-3870 | |
| Michael Chellino | | 1721 East Ave | | | | Barker | NY | 14012 | |
| Michael Cherry | | 2917 Pointer Dr | | | | Saginaw | MI | 48609 | |
| Michael Chetsko | | 4839 S Raccoon Rd | | | | Canfield | OH | 44406 | |
| Michael Chirico | | 55 Belleclaire Dr | | | | Rochester | NY | 14617 | |
| Michael Christopher | | 215 Williamson | | | | Edwards | MS | 39066 | |
| Michael Ciaramitaro | | 4461 Springbrook Dr | | | | Saginaw | MI | 48603 | |
| Michael Cioni | | Amsta Ag Abgd Ms 321 | 6501 E 11 Mile Rd | | | Warren | MI | 48397 | |
| Michael Cissell | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Michael Claboine | | 144 Ellicott St | | | | Rochester | NY | 14619 | |
| Michael Clark | | 461 E Main St | | | | Peru | IN | 46970 | |
| Michael Clark | | 124 Riddle St | | | | Howell | MI | 48843 | |
| Michael Clark | | 763 Jacksonville Hwy | | | | Fitzgerald | GA | 31750 | |
| Michael Clear | | 145 West Front St | | | | West Milton | OH | 45383 | |
| Michael Clement | | 94 Weiland Woods La | | | | Rochester | NY | 14626 | |
| Michael Clemons | | 2317 Raskob | | | | Flint | MI | 48504 | |
| Michael Clevinger | | 8365 Adams Rd | | | | Dayton | OH | 45424 | |
| Michael Clutter | | 3002d Ivy Hill Cr | | | | Cortland | OH | 44410 | |
| Michael Coalter | | 1391 Edgeknoll Dr Se | | | | Grand Rapids | MI | 49508 | |
| Michael Coburn | | 317 Elverne Ave | | | | Riverside | OH | 45504 | |
| Michael Coghlan | | 5533 Oakwood St | | | | Greendale | WI | 53129 | |
| Michael Colbeck | | 1851 11 Mile Rd | | | | Auburn | MI | 48611 | |
| Michael Cole | | 9310 St Rt 380 | | | | Wilmington | OH | 45177 | |
| Michael Coleman | | 154 Greenleaf Meadows | | | | Rochester | NY | 14612 | |
| Michael Collins | | 3185 S 100 E | | | | Kokomo | IN | 46902 | |
| Michael Collins | | 440 N 500 W | | | | Anderson | IN | 46011 | |
| Michael Collinsworth | | 320 Heather St Apt9 | | | | Englewood | OH | 45322 | |
| Michael Colpean | | 12380 Ederer Rd | | | | Hemlock | MI | 48626 | |
| Michael Combs | | 4705 Harlou Dr | | | | Dayton | OH | 45432 | |
| Michael Conrad | | 8544 Red Lion Five Points Rd | | | | Springboro | OH | 45066 | |
| Michael Cook | | 1544 Maplewood Ne | | | | Warren | OH | 44483 | |
| Michael Cooper | | 3324 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Michael Cooper | | 113 N Butter St | | | | Germantown | OH | 45327 | |
| Michael Coots | | PO Box 175 | | | | Jerome | MI | 49249 | |
| Michael Corrieri | | 4500 Candlewood Dr | | | | Lockport | NY | 14094 | |
| Michael Cortner | | 4751 Rushwood Cir | | | | Englewood | OH | 45322 | |
| Michael Cosat | | 319 Vermilion St | | | | Georgetown | IL | 61846 | |
| Michael Cost | | 310 Mount Zion Rd | | | | Hartselle | AL | 35640 | |
| Michael Crawford | | 5510 Aspen Dr | | | | Mason | OH | 45040 | |
| Michael Criswell | | 165 Windswood Way | | | | Sandusky | OH | 44870 | |
| Michael Crosley | | 311 S Jefferson St | | | | Pendleton | IN | 46064 | |
| Michael Crow | | 3931 Boone Ave Sw | | | | Wyoming | MI | 49509 | |
| Michael Crowe | | 1404 Beaver Creek Ln | | | | Kettering | OH | 45429 | |
| Michael Crowley | | 549 Margret Rd | | | | Fairborn | OH | 45324 | |
| Michael Cruse | | 3312 Campbell St | | | | Sandusky | OH | 44870 | |
| Michael Cunningham | | 200 Highland View Ct Ne | | | | Rockford | MI | 49341 | |
| Michael Curington | | 4790 Kentfield Dr | | | | Trotwood | OH | 45426 | |
| Michael Curler | | 3502 Maple Rd | | | | Anderson | IN | 46011 | |
| Michael Current | | 8409 Washington Village Dr | | | | Centerville | OH | 45458 | |
| Michael Curry | | 2005 Ridge Brook Trail | | | | Deiute | GA | 30096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Cushman | | 4237 North Portsmouth | | | | Saginaw | MI | 48601 | |
| Michael Cyrus | | 210 Saxton St | | | | Lockport | NY | 14094 | |
| Michael D & Diana L Adams | | 24 Ash Dr | | | | Belleville | MI | 48111 | |
| Michael D Mcculloch | | 1729 Crooks Rd Ste 103 | | | | Royal Oak | MI | 48067 | |
| Michael D Norman And Associate | | Dale Carnegie Training | 4938 Lincoln Dr | | | Edina | MN | 55436 | |
| Michael D Norman And Associate Dale Carnegie Training | | 4938 Lincoln Dr | | | | Edina | MN | 55436 | |
| Michael D Ostrsoky | | 8163 W Grd River Ste 100 | | | | Brighton | MI | 48116 | |
| Michael D Ostrosky | | 8163 West Grand River | Ste 100 | | | Brighton | MI | 48116 | |
| Michael D P Burwell | | 2525 S Telegrph Rd Ste 202 | | | | Blmfld Hills | MI | 48302 | |
| Michael D P Burwell | | 4967 Crooks Rd Ste 150 | | | | Troy | MI | 48098 | |
| Michael D P Burwell | | 4967 Crooks Rd | Ste 150 | | | Troy | MI | 48098 | |
| Michael D Reed | | 201 North Cherry Ste C | | | | Olathe | KS | 66061 | |
| Michael D Scallen | | 240 Stephens Ste 100 | | | | Gross Pt Frm | MI | 48236 | |
| Michael Dagama | | 6998 Rush Lima Rd | | | | Honeoye Falls | NY | 14472 | |
| Michael Daly | | 1474 Wieneke Rd | | | | Saginaw | MI | 48603 | |
| Michael Damico | | 3818 Mengel Dr | | | | Kettering | OH | 45429 | |
| Michael Dandrea | | 1330 Gypsy Rd | | | | Niles | OH | 44446 | |
| Michael Daniel | | 904 Frank | | | | Lake Orion | MI | 48362 | |
| Michael Daniel Jr | | 4508 Fairgreen Ave | | | | Dayton | OH | 45416 | |
| Michael Danner | | 3739 S 200 E | | | | Anderson | IN | 46017 | |
| Michael Dauria | | 377 Roncroff Dr | | | | N Tonawanda | NY | 14120 | |
| Michael Davenport | | 3905 Trumbull Ave | | | | Flint | MI | 48504 | |
| Michael David | | PO Box 105 | | | | Forest | IN | 46039-0105 | |
| Michael Davila | | 2 Arthur Ct | | | | Midland | MI | 48642 | |
| Michael Davis | | 3608 Briarwood Dr | | | | Flint | MI | 48507 | |
| Michael Davis | | 4160 Birch Ln | | | | Vassar | MI | 48768 | |
| Michael Davis | | 36 N Mcclurg St | | | | Frankfort | IN | 46041 | |
| Michael Davis | | 1304 Whispering Hill Circle | | | | Hartselle | AL | 35640 | |
| Michael Davis | | 2697 Haverstraw Ave | | | | Dayton | OH | 45414 | |
| Michael Davis | | 664 Ridgewood Dr | | | | Daphne | AL | 36526 | |
| Michael Day Enterprises Inc | Jean Puchett | PO Box 179 | | | | Wadsworth | OH | 44281 | |
| Michael De Velder | | PO Box 60424 | | | | Rochester | NY | 14606 | |
| Michael Dearth | | 14474 Chickenbristle Rd | | | | Farmersville | OH | 45325-8213 | |
| Michael Decatur | | 1000 Wright St | | | | Saginaw | MI | 48602 | |
| Michael Delaney | | PO Box 22 | | | | Gaston | IN | 47342 | |
| Michael Delashaw | | 1601 County Rd 345 | | | | Decatur | AL | 35603 | |
| Michael Delucas | | 4910 Sunset Dr | | | | Lockport | NY | 14094 | |
| Michael Demark | | 5251 Sandhill Rd | | | | Racine | WI | 53402 | |
| Michael Denson | | 124 Marcey Dr | | | | Thomaston | GA | 30286 | |
| Michael Des Jardin | | 291 Stottle Rd | | | | Scottsville | NY | 14546 | |
| Michael Deshaw | | 1832 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Michael Deskin | | 371 Meadowbrook Ave | | | | Boardman | OH | 44512 | |
| Michael Di Claudio | | 8610 Ferry | | | | Grosse Ile | MI | 48138 | |
| Michael Di Martino | | 943 Chili Cntr Coldwater Rd | | | | Rochester | NY | 14624 | |
| Michael Di Salvatore | | 211 Mobile Dr | | | | Rochester | NY | 14616 | |
| Michael Diamond | | 8530 Ray Rd | | | | Arcanum | OH | 45304 | |
| Michael Dickhausen | | 1120 Doerr St | | | | Saginaw | MI | 48601 | |
| Michael Dietz | | 50 Van Buren | | | | Lockport | NY | 14094 | |
| Michael Dietz | | 33 Van Buren St | | | | Lockport | NY | 14094 | |
| Michael Dionisio | | 6025 S New York Ave | | | | Cudahy | WI | 53110 | |
| Michael Dipastena | | 4311 Revere Way | | | | Northport | AL | 35475 | |
| Michael Doering | | 2825 Green Tree Ln | | | | Racine | WI | 53402 | |
| Michael Donald | | PO Box 3491 | | | | Brookhaven | MS | 39601 | |
| Michael Dotson | | 2039 East Pkwood Ave | | | | Burton | MI | 48529 | |
| Michael Douglas | | 7380 Jordan Rd | | | | Lewisburg | OH | 45338-9752 | |
| Michael Downham | | 1108 Teepee Dr | | | | Kokomo | IN | 46902 | |
| Michael Downing | | 1890 S Villa Ct | | | | Essexville | MI | 48732 | |
| Michael Doxey | | 6624 Walnut Ln | | | | Lockport | NY | 14094 | |
| Michael Doyle | | 422 John | | | | Saginaw | MI | 48602 | |
| Michael Doyle | | 5045 Escarpment Dr | | | | Lockport | NY | 14094 | |
| Michael Drennan Associates | | 1152 Charm Acres Pl | | | | Pacific Palisade | CA | 90272 | |
| Michael Dron | | 867 Independence Dr | | | | Webster | NY | 14580 | |
| Michael Duckworth | | 127 Frank St | | | | Medina | NY | 14103 | |
| Michael Duff | | 9665 Covington Gettysburg Rd | | | | Covington | OH | 45318 | |
| Michael Duncan | | 292 Fairview Cr | | | | Xenia | OH | 45385 | |
| Michael Duncan | | 1205 Fern St | | | | Athens | AL | 35613 | |
| Michael Duncan | | 2014 Pennsylvania Dr | | | | Xenia | OH | 45385 | |
| Michael Dunlavy | | 4011 Hanning Dr North | | | | Mobile | AL | 36619 | |
| Michael Dunn | | 2190 Huber Rd | | | | Fairport | NY | 14450 | |
| Michael Dunwald | | 811 Rawson Ave | | | | Fremont | OH | 43420 | |
| Michael Dushan | | 5028 Three Mile Rd | | | | Bay City | MI | 48706 | |
| Michael Duso | | 1021 S Monroe | | | | Bay City | MI | 48708 | |
| Michael Dykstra | | 7267 Westwood Dr | | | | Jenison | MI | 49428 | |
| Michael Dziurka Jr | | 4558 Carter Rd | | | | Auburn | MI | 48611 | |
| Michael E Cusack | | 21891 Bahamas | | | | Mission Viejo | CA | 92692 | |
| Michael E Nixon | | 7 1 2 N Sycamore St | | | | Arcanum | OH | 45304-0000 | |
| Michael E Piston Pc | | 4000 Livernois Rd Ste 110 | | | | Troy | MI | 48098 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael E Scharrer | | Acct Of Jesse Miles | Case 94 0480 Sc | 1015 Church St | | Flint | MI | 41364-1413 | |
| Michael E Scharrer Acct Of Jesse Miles | | Case 94 0480 Sc | 1015 Church St | | | Flint | MI | 48502 | |
| Michael Eakin | | 4463 S 00 E Lot 66 | | | | Kokomo | IN | 46902 | |
| Michael Eaton | | 2171 S Brabant | | | | Burt | MI | 48417 | |
| Michael Eckerd | | 10576 Millen Rd | | | | Lyndonville | NY | 14098 | |
| Michael Eckerd Jr | | 10576 Millers Rd | | | | Lyndonville | NY | 14098 | |
| Michael Edlund | | 39 Water Oak Cv | | | | Jackson | MS | 39272 | |
| Michael Edmondson | | 2635 Marchmont Dr | | | | Dayton | OH | 45406 | |
| Michael Edwards | | 1811 Paris St Se | | | | Grand Rapids | MI | 49507 | |
| Michael Eilers | | 46 Hilliard Rd | | | | Old Bridge | NJ | 08857 | |
| Michael Eisenhauer | | 6309 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Michael Elovaris | | 14362 Root Rd | | | | Albion | NY | 14411 | |
| Michael Ely | | 157 Anna St | | | | Dayton | OH | 45417 | |
| Michael Embry | | 239 Co Rd 571 | | | | Rogersville | AL | 35652 | |
| Michael Emrick | | 6500 Le Mans Ln | | | | Huber Heights | OH | 45424 | |
| Michael Enfield | | 709 E Logan | | | | Gallup | NM | 87301 | |
| Michael Engineering Ltd | | 5625 Venture Way | | | | Mt Pleasant | MI | 48858 | |
| Michael England | | 409 West Main St | | | | Marblehead | OH | 43440 | |
| Michael England | | 44 Camp Rd | | | | Albertville | AL | 35950 | |
| Michael Erwin | | 2124 Clearview Dr | | | | Bellbrook | OH | 45305-1520 | |
| Michael Evans | | 106 Franklin St | | | | Niles | OH | 44446 | |
| Michael Everett | | 2658 North Main St | | | | Newfane | NY | 14108 | |
| Michael Exman | | 431 Sycamore Rd | | | | Medway | OH | 45341 | |
| Michael F Cieslak | | 7144 Valleyfalls Ct | | | | Hamilton | OH | 45011 | |
| Michael F Goethals | | PO Box 579 | | | | Royal Oak | MI | 48068 | |
| Michael F Henry Pe Inc | | PO Box 891 | | | | Broken Arrow | OK | 74013-0891 | |
| Michael Fader | | 70 Gracewood Dr | | | | Centerville | OH | 45458 | |
| Michael Fagan | | 4865 Holloway Rd | | | | Adrian | MI | 49221 | |
| Michael Farkas | | 2857 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Michael Fazio | | 28 Kaymar Dr | | | | Bergen | NY | 14416 | |
| Michael Featherstone | | 6635 S 125 W | | | | Bunker Hill | IN | 46914 | |
| Michael Fedak | | 3772 Ransomville Rd | | | | Ransomville | NY | 14131 | |
| Michael Fennell | | 8347 W 700 N | | | | Kokomo | IN | 46902 | |
| Michael Ferguson | | 6800 Packingham Dr | | | | Englewood | OH | 45322 | |
| Michael Ferrante | | 363 1 2 Beatrice Ave | | | | Johnstown | PA | 15906 | |
| Michael Ferrett | | 178 Glenwood Dr | | | | Hubbard | OH | 44425 | |
| Michael Fiege | | 1894 Westside Dr | | | | Rochester | NY | 14624 | |
| Michael Finch | | 4260 Island View Dr | | | | Fenton | MI | 48430 | |
| Michael Finlan | | 844 N Kaiser Tower Rd | | | | Linwood | MI | 48634 | |
| Michael Finley | | 1920 Sunny Ridge Rd N | | | | Dayton | OH | 45414 | |
| Michael Finley | | 325 Skinner Dr | | | | Trotwood | OH | 45426 | |
| Michael Firment | | 424 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Michael Fisher | | 3180 E Curtis | | | | Birch Run | MI | 48415 | |
| Michael Fitzsimmons | | 3115 7 Oaks Dr | | | | Laura | OH | 45337-9721 | |
| Michael Flannery | | 4511 Poplar Creek Rd | | | | Vandalia | OH | 45377 | |
| Michael Fletcher | | PO Box 883 | | | | Medina | NY | 14103 | |
| Michael Flood | | 9323 Kristen Dr | | | | Otisville | MI | 48463 | |
| Michael Florida | | 108 W Kris Dr | | | | Midland | MI | 48640 | |
| Michael Forche | | 1080 S Piotter Hwy | | | | Blissfield | MI | 49228 | |
| Michael Foster | | 4202 Hunter Rd | | | | Flint | MI | 48504 | |
| Michael Fraley | | 140 Farr Dr | | | | Springboro | OH | 45066 | |
| Michael Franks | | 36751 Hwy 24 | | | | Russellville | AL | 35653 | |
| Michael Frazier | | 233 Arion St | | | | Bellevue | OH | 44811 | |
| Michael Frierson | | 2907 Byron Ctr Apt 1 | | | | Wyoming | MI | 49509 | |
| Michael Fuller | | 3105 Knox Cir Sw | | | | Decatur | AL | 35603 | |
| Michael G Brown & Associates | | Inc | 3755 Green Ridge Rd | | | Furlong | PA | 18925-1198 | |
| Michael G Brown and Associates Inc | | 3755 Green Ridge Rd | | | | Furlong PA 18925-1198 | PA | 18940 | |
| Michael G Shaffer DBA Shaffer Environmental Consulting | | 80 N Crocker Ave | | | | Ventura | CA | 93004 | |
| Michael Gabbard | | 6028 Westknoll Dr Apt 585 | | | | Grand Blanc | MI | 48439 | |
| Michael Gagermeier | | 7861 Betsy Ross Circle | | | | Centerville | OH | 45459 | |
| Michael Gaglio | | 5201 Squire Hill Dr | | | | Flint | MI | 48532 | |
| Michael Gainor | | 7749 Hearthway | | | | Jenison | MI | 49428 | |
| Michael Gale | | 4312 Lake Ave | | | | Lockport | NY | 14094 | |
| Michael Gale | | 1630 Dupont St | | | | Flint | MI | 48504 | |
| Michael Gale Sr | | PO Box 494 | | | | Bellevue | OH | 44811 | |
| Michael Gallagher | | 339 Westminster Ave | | | | Youngstown | OH | 44515-1514 | |
| Michael Gallo Trustee | | Acct Of Charles E Butcher | Case 93 41761 | 20 Federal Plaza West Ste 600 | | Youngstown | OH | 27838-6384 | |
| Michael Gallo Trustee | | Chapter 13 Trustee | PO Box 80 | | | Memphis | TN | 38101-0080 | |
| Michael Gallo Trustee Acct Of Charles E Butcher | | Case 93 41761 | 20 Federal Plaza West Ste 600 | | | Youngstown | OH | 44503 | |
| Michael Gallo Trustee Chapter 13 Trustee | | PO Box 80 | | | | Memphis | TN | 38101-0080 | |
| Michael George | | 7900 Fotch Rd | | | | Batavia | NY | 14020 | |
| Michael Gerhardt | | 740 Nine Mile | | | | Kawkawlin | MI | 48631 | |
| Michael Giacalone Jr Md | | 5438 Coral Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Michael Giardino | | 2068 Penfield Rd | | | | Penfield | NY | 14526 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2334 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Gianrizzo | | 39 Chiswick Dr | | | | Churchville | NY | 14428 | |
| Michael Gibbs | | 132 Lee Ann Rd | | | | Fitzgerald | GA | 31750 | |
| Michael Gibson | | 1520 W Mount Morris Rd | | | | Mount Morris | MI | 48458 | |
| Michael Giester Ii | | 5626 W Curtis Rd | | | | Coleman | MI | 48618 | |
| Michael Gilbert | | 102 Wayne Pl | | | | Sharpsville | IN | 46068 | |
| Michael Gilgenbach | | 781 Lapham Ave | | | | Oconomowoc | WI | 53066 | |
| Michael Gilliam | | 1816 Forks Rd | | | | Caro | MI | 48723 | |
| Michael Gilliland | | 156 Kuhn Rd | | | | Rochester | NY | 14612 | |
| Michael Gillis | | 68 Spring Tree | | | | Rochester | NY | 14612 | |
| Michael Gilmore | | 2466 Yellowstone | | | | Saginaw | MI | 48603 | |
| Michael Gilmore | | 5766 Bond Rd | | | | Deford | MI | 48729 | |
| Michael Glavin | | 193 58th St | | | | Niagara Falls | NY | 14304 | |
| Michael Gokey | | 470 N Farley | | | | Bay City | MI | 48708 | |
| Michael Goldsworthy | | 7031 Linden Rd | | | | Fenton | MI | 48430 | |
| Michael Goldyn | | 36 Pk Ave | | | | Depew | NY | 14043 | |
| Michael Goliber Sr | | 4715 N Bailey Ave | | | | Amherst | NY | 14226 | |
| Michael Gonzales | | 2012 Westside Dr | | | | Rochester | NY | 14624 | |
| Michael Goodman | | 3719 S Chicago Ave Apt 6 | | | | So Milwaukee | WI | 53172 | |
| Michael Gordon | | 854 Salem St | | | | Brookville | OH | 45309 | |
| Michael Gorton | | 2065 Maiden Ln | | | | Rochester | NY | 14626 | |
| Michael Goulet | | 609 S Dean | | | | Bay City | MI | 48706 | |
| Michael Goulet | | 402 S Wenona | | | | Bay City | MI | 48706 | |
| Michael Goungo | | 2681 English Rd | | | | Rochester | NY | 14616 | |
| Michael Grablick | | 5472 Canonsburg Rd | | | | Grand Blanc | MI | 48439 | |
| Michael Grabowski | | 142 Kramer St | | | | Rochester | NY | 14623 | |
| Michael Grafe | | 11751 Monarch Circle | | | | Foley | AL | 36535 | |
| Michael Graham | | 3526 Delphos Ave | | | | Dayton | OH | 45417 | |
| Michael Grant | | 208 Oakmont Dr | | | | Kokomo | IN | 46902 | |
| Michael Grant | | 1519 Barefoot Ln | | | | Caledonia | NY | 14423 | |
| Michael Grazioplene | | 6939 Knowlesville Rd | | | | Oakfield | NY | 14125 | |
| Michael Green | | 3474 Victoria Sta | | | | Davison | MI | 48423 | |
| Michael Griesinger | | 729 S Winter St | | | | Adrian | MI | 49221 | |
| Michael Griffin | | 1925 Stone Ridge Dr | | | | Cottondale | AL | 35453 | |
| Michael Griffin | | 29669 Hodges Rd | | | | Ardmore | AL | 35739 | |
| Michael Grimes | | 4493 W Farrand Rd | | | | Clio | MI | 48420 | |
| Michael Grimmer | | 2527 Merritt St | | | | Newfane | NY | 14108 | |
| Michael Grismer | | 2575 Harlan Rd | | | | Waynesville | OH | 45068 | |
| Michael Gross Ch 13 Trustee | | Acct Of Reed B Wofford | Case 93 40490 | PO Box 7190 | | Tyler | TX | 56062-2442 | |
| Michael Gross Ch 13 Trustee Acct Of Reed B Wofford | | Case 93 40490 | PO Box 7190 | | | Tyler | TX | 75711 | |
| Michael Gross Trustee | | PO Box 734 | | | | Tyler | TX | 75710 | |
| Michael Gruno | | 3159 Birch Run Rd | | | | Millington | MI | 48746 | |
| Michael Guajardo | | 5666 W 8th St Rd | | | | Anderson | IN | 46011 | |
| Michael Guffey | | 2337 Cherylann Dr | | | | Burton | MI | 48519 | |
| Michael Guiher | | 1808 S Marblewood Dr | | | | Marblehead | OH | 43440 | |
| Michael Gumser | | 6860 Frontier St | | | | West Olive | MI | 49460 | |
| Michael Gurski | | 2368 W Farrand Rd | | | | Clio | MI | 48420 | |
| Michael Gutjahr | | 1010 Market St | Ste 650 | | | St Louis | MO | 63101 | |
| Michael Gutjahr | Matthew Joseph Padberg | C o Padberg And Corrigan Law Firm | 1010 Market St Ste 650 | | | St Louis | MO | 63101 | |
| Michael Gutowski | | 10215 Taymouth Dr | | | | Montrose | MI | 48457 | |
| Michael Guy | | 3689 Ewings Rd | | | | Lockport | NY | 14094 | |
| Michael Guzzetti | | 6322 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Michael Gwizdala | | PO Box 85 | | | | Munger | MI | 48747 | |
| Michael H Mannes | | 1 East Franklin St | | | | Baltimore | MD | 21202 | |
| Michael Hackett | | 614 E Ashman St | | | | Midland | MI | 48642 | |
| Michael Haenle | | 8 Hillcrest Dr | | | | Lockport | NY | 14094 | |
| Michael Haggitt | | PO Box 13 | | | | Higgins Lake | MI | 48627 | |
| Michael Hakes | | 14319 Bayes Ave | | | | Lakewood | OH | 44107 | |
| Michael Haley | | 1735 Hemmeter Rd | | | | Saginaw | MI | 48603 | |
| Michael Hall | | 5048 W Farrand Rd | | | | Clio | MI | 48420 | |
| Michael Hall | | 5640 Philadelphia Dr | | | | Dayton | OH | 45415 | |
| Michael Hamlin | | 36 Craftwood Ln | | | | Hilton | NY | 14468 | |
| Michael Hannan | | 5006 Tellier Rd | | | | Newark | NY | 14513 | |
| Michael Hanners | | 920 Rock Springs Rd | | | | Hartselle | AL | 35640 | |
| Michael Hanson | | 6137 10 Woodfield Dr Se | | | | Grand Rapids | MI | 49548 | |
| Michael Haraway | | 1400 Turner Lindsey Rc | | | | Rogersville | AL | 35652 | |
| Michael Harbaugh | | 809 22nd St | | | | Altoona | PA | 16602 | |
| Michael Harden | | 4208 N 18th St | | | | Milwaukee | WI | 53209 | |
| Michael Harden | | 4620 Sumac Court | | | | Dayton | OH | 45427 | |
| Michael Hare Ii | | 2701 Valley | | | | Saginaw | MI | 48603 | |
| Michael Hargash | | 1316 Rainbow Dr | | | | Saginaw | MI | 48603 | |
| Michael Harkins | | 2860 Norwood Ave | | | | Norwood | OH | 45212 | |
| Michael Harold | | 733 Somerdale Dr | | | | Webster | NY | 14580 | |
| Michael Harris | | 46 Clover St | | | | Dayton | OH | 45410-1420 | |
| Michael Hart | | 2610 Lake Shore Blvd | | | | South Milwaukee | WI | 53172 | |
| Michael Hartley | | 508 Henrich Dr | | | | Kettering | OH | 45429 | |
| Michael Hauke Sr | | 3405 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Michael Hayes | | 4742 Palmetto | | | | Columbus | OH | 43228 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2335 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Hayes | | 12620 Vasold Rd | | | | Freeland | MI | 48623 | |
| Michael Haynes | | 5325 S Genesee Rd | | | | Grand Blanc | MI | 48439 | |
| Michael Hebner | | 4071 Forest Rd | | | | Oscoda | MI | 48750 | |
| Michael Heiman | | 5068 Carriage Ln | | | | Lockport | NY | 14094 | |
| Michael Hempstead | | 2397 Belle Meade Dr | | | | Davison | MI | 48423 | |
| Michael Hendley | | 213 N Apricot St | | | | Ocilla | GA | 31774 | |
| Michael Henry | | 8691 Lake Pleasant Rd | | | | Erie | PA | 16508 | |
| Michael Hensley Jr | | 8830 Boomershine Rd | | | | Germantown | OH | 45327 | |
| Michael Hepp | | 2616 N Leutz Rd | | | | Oak Harbor | OH | 43449 | |
| Michael Herman R | | 204 N Main St | | | | Lewisburg | OH | 45338-9711 | |
| Michael Herrel | | 6000 Hall Rd | | | | Columbus | OH | 43119 | |
| Michael Herrick | | 1374 Mitson Blvd | | | | Flint | MI | 48504 | |
| Michael Hewitt | | 4501 Jena Ln | | | | Flint | MI | 48507 | |
| Michael Heylek Sr | | 2237 Linwood Ave | | | | Niagara Falls | NY | 14305 | |
| Michael Hicks | | 150 Keller St | | | | Rochester | NY | 14609 | |
| Michael Highley | | 2111 Newgate Ave | | | | Dayton | OH | 45420 | |
| Michael Hilbrandt | | 10725 Frost Rd | | | | Freeland | MI | 48623 | |
| Michael Hildebrant | | 843 Waldo Ave | | | | Midland | MI | 48642 | |
| Michael Hilderbrant | | 4221 Old King Rd | | | | Saginaw | MI | 48601 | |
| Michael Hill | | 2102 Giles Dr Ne | | | | Huntsville | AL | 35811 | |
| Michael Hill | | 3925 Bradwood Dr | | | | Dayton | OH | 45405 | |
| Michael Hill | | 9589 Saginaw St | | | | Reese | MI | 48757 | |
| Michael Hill Sr | | 606 South 23rd | | | | Saginaw | MI | 48601 | |
| Michael Hinds | | 2262 E 200 N | | | | Windfall | IN | 46076 | |
| Michael Hinkley | | 601 Wilson | | | | Bay City | MI | 48708 | |
| Michael Hochadel | | 940 Pimlico Dr Apt 2d | | | | Centerville | OH | 45459 | |
| Michael Hochreiter | | 6962 Academy Ln | | | | Lockport | NY | 14094 | |
| Michael Hodgkiss | | 1830 Northfield Ave | | | | Warren | OH | 44485 | |
| Michael Hoerig | | 140 Marleen Dr | | | | Clyde | OH | 43410 | |
| Michael Hoffman | | 1039 99th St | | | | Niagara Falls | NY | 14304 | |
| Michael Hogan | | 2381 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Michael Holbert | | 4064 Mohegan Ave | | | | Huber Height | OH | 45424 | |
| Michael Holden | | 5449 Antoinette Dr | | | | Grand Blanc | MI | 48439 | |
| Michael Holloway | | 16295 Hi Land Trl | | | | Linden | MI | 48451 | |
| Michael Holmes | | 263 Church St | | | | Lockport | NY | 14094 | |
| Michael Hooper | | 3408 Ridgeway Dr | | | | Anderson | IN | 46012 | |
| Michael Hopgood | | PO Box 2002 | | | | Anderson | IN | 46018 | |
| Michael Horkey | | 5200 Crestwood Dr | | | | Grand Blanc | MI | 48439 | |
| Michael Hornback | | 1822 Ngermany Trebein Rd | | | | Xenia | OH | 45385 | |
| Michael Horvath Jr | | 10 Walnut Ln | | | | Parlin | NJ | 08859 | |
| Michael Houston | | 708 Bradfield Dr | | | | Trotwood | OH | 45426 | |
| Michael Hubbard | | 5425 David Dr | | | | Tipp City | OH | 45371 | |
| Michael Huffman | | 5361 W Court St | | | | Flint | MI | 48532 | |
| Michael Hurd | | 7161 Kessling St | | | | Davison | MI | 48423 | |
| Michael Hutchison | | 5519 Stone Rd | | | | Lockport | NY | 14094 | |
| Michael Huyser | | 363 Wilbur Se | | | | Wyoming | MI | 49548 | |
| Michael Hyland | | 1647 Wellington | | | | Younstown | OH | 44509 | |
| Michael Hyman | | 1110 Teepee Dr | | | | Kokomo | IN | 46902 | |
| Michael Ingalsbe | | 741 E High St | | | | Lockport | NY | 14094 | |
| Michael Ingram | | 105 Highland Ave | | | | Lebanon | OH | 45036 | |
| Michael Innes | | 49357 Pontiac Tr Ste 202 | | | | Wixom | MI | 48393 | |
| Michael Irish | | 403 Deepwood Dr | | | | Round Rock | TX | 78681 | |
| Michael Irving | | 1062 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| Michael J Behm | | 200 Phoenix Bldg | | | | Flint | MI | 48502 | |
| Michael J Fradkin | | 200 E Joppa Rd Ste 301 | | | | Towson | MD | 21286 | |
| Michael J Frymyer | | 12915 West 122nd Terrace | | | | Overland Pk | KS | 66213 | |
| Michael J Frymyer | | 12915 W 122 Terr | | | | Overland Prk | KS | 66213 | |
| Michael J Kelly | | 100 Phoenix Building | | | | Flint | MI | 48502 | |
| Michael J Miller | | PO Box 5016 | | | | Des Plaines | IL | 60017-5016 | |
| Michael J Nickerson | | Act Of J Greig 93 C04543 | PO Box 1001 | | | Mt Clemens | MI | 48046 | |
| Michael J Nickerson | | 105 Cass Ave | | | | Mt Clemens | MI | 48043 | |
| Michael J Nickerson Act Of J Greig 93 C04543 | | PO Box 1001 | | | | Mt Clemens | MI | 48046 | |
| Michael J Scibinico Ii | | 101 South St | | | | Elkton | MD | 21921 | |
| Michael J Spiros | | 8160 Secor Rd PO Box 336 | | | | Lambertville | MI | 48144 | |
| Michael J Tauscher Pc | | 1175 W Long Lake Rd | | | | Troy | MI | 48098 | |
| Michael Jaberg | | 3197 S 400 W | | | | Peru | IN | 46970 | |
| Michael Jackson | | 4306 Painted Turtle Dr E | | | | Anderson | IN | 46013 | |
| Michael Jacobs | | 708 Meade St | | | | Saginaw | MI | 48602 | |
| Michael Jacobs | | 1688 Cass Ave | | | | Bay City | MI | 48708 | |
| Michael Jakovic | | 75 N Main St | | | | Milltown | NJ | 08850 | |
| Michael James | | 6209 Little Richmond Rd | | | | Dayton | OH | 45426 | |
| Michael Janczewski | | 2069 Reinhardt St | | | | Saginaw | MI | 48604 | |
| Michael Janke | | 2625 Violet Ct | | | | Racine | WI | 53402 | |
| Michael Jankowski | | 405 E Robert Rd | | | | Oak Creek | WI | 53154 | |
| Michael Jarrett | | 1902 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Michael Jaskier | | 75 Sharon | | | | West Seneca | NY | 14224 | |
| Michael Jeffreys | | 9925 Arkansas St | | | | Bellflower | CA | 90706-5915 | |
| Michael Jenkins | | 261 Jackson Cove Rd | | | | Somerville | AL | 35670 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2336 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Jenkins | | 514 Euclid St | | | | Middletown | OH | 45044 | |
| Michael Jerow & Kinnaman Pc | | 4550 Cascade Rd Ste 102 | | | | Grand Rapids | MI | 49546 | |
| Michael Jessee | | 245 Kirk | | | | Adrian | MI | 49221 | |
| Michael Jessup | | 27 Knickerbocker Ave | | | | Rochester | NY | 14615 | |
| Michael Jewett | | 317 Leta Ave | | | | Flint | MI | 48507 | |
| Michael Johnson | | 13050 Block Rd | | | | Birch Run | MI | 48415 | |
| Michael Johnson | | 2017 Whittlesey St | | | | Flint | MI | 48503 | |
| Michael Johnson | | 7071 Dale Hollow Dr | | | | Caledonia | MI | 49316 | |
| Michael Johnson | | 5325 242 St | | | | Swmont Lk T | WA | 98043 | |
| Michael Johnson | | 4117 Meadow Dale Dr | | | | Dayton | OH | 45416 | |
| Michael Johnstin | | 13585 Gera Rd | | | | Birch Run | MI | 48415 | |
| Michael Jones | | 2405 Heartsoul Dr | | | | Dayton | OH | 45408 | |
| Michael Jones | | 250 Rucks Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Michael Jones | | 244 Senator Way | | | | Carmel | IN | 46032 | |
| Michael Jones | | 88 Grant St | | | | Lockport | NY | 14094 | |
| Michael Jones | | 2650 Beech Hill Rd | | | | Pulaski | TN | 38478 | |
| Michael Jones | | 775 Superior Ave | | | | Salem | OH | 44460 | |
| Michael Joseph | | Rm 3 220 Gm Bldg | Delphi Singapore | | | Detroit | MI | 48202-3091 | |
| Michael K Bishop | | PO Box 10088 | | | | Bowling Grn | KY | 42102 | |
| Michael K Leslie | | 2406 Wiltshire Ct Apt 201 | | | | Rochester Hills | MI | | |
| Michael Kahle | | E9358 Pebble Beach Dr | | | | Wisconsin Dells | WI | 53965 | |
| Michael Kain | | 204 Maryknoll Dr | | | | Lackawanna | NY | 14218 | |
| Michael Kalman | | 815 Pk Harbour Dr | | | | Boardman | OH | 44512 | |
| Michael Kaminski | | 103 Tabby Trail Dr Nw | | | | Sparta | MI | 49345 | |
| Michael Kaniewski | | 1705 Warner Rd | | | | Vienna | OH | 44473 | |
| Michael Karacia | | 216 W Warren St | | | | Gremantown | OH | 45327 | |
| Michael Karafa | | 1658 Larchmont Ave | | | | Warren | OH | 44483-3515 | |
| Michael Karas | | 1113 Nantucket Dr | | | | Bay City | MI | 48706 | |
| Michael Kassander | | 7224 Strt 46 | | | | Cortland | OH | 44410 | |
| Michael Kaufmann | | 8262 Potter Rd | | | | Flushing | MI | 48433 | |
| Michael Keleher | | 3567 E Barnard Ave 1 | | | | Cudahy | WI | 53110 | |
| Michael Keleher | | 3567 E Barnard Ave No 1 | | | | Cudahy | WI | 53110 | |
| Michael Kelley | | 122 Carol Cir | | | | Fitzgerald | GA | 31750 | |
| Michael Kelly | | 10609 Church Rd | | | | Huron | OH | 44839 | |
| Michael Kelly | | 4908 Claremont St Apt1 | | | | Midland | MI | 48642 | |
| Michael Kendrick | | 4712 Palomar Ave | | | | Trotwood | OH | 45426 | |
| Michael Kennedy | | 6325 Summerfield Rd | | | | Petersburg | MI | 49270 | |
| Michael Kiernan | | 1256 Chatwell Dr | | | | Davison | MI | 48423 | |
| Michael Kietzman | | 2457 Oakridge Dr | | | | Flint | MI | 48507 | |
| Michael Kiminas | | 3848 Mesquite | | | | Beavercreek | OH | 45440 | |
| Michael King | | 6343 Stella Rd | | | | Goodspring | TN | 38460 | |
| Michael King | | 9071 Coughlin Dr | | | | Davison | MI | 48423 | |
| Michael Kintner | | 1255 W Vasser Rd | | | | Reese | MI | 48757 | |
| Michael Kirkendall | | 3496 Alto Rd W | | | | Kokomo | IN | 46902 | |
| Michael Kish | | 925 Thistle Pl | | | | Warren | OH | 44484 | |
| Michael Kissell | | 2815 Stenzil Ave | | | | N Tonawanda | NY | 14120 | |
| Michael Kitchen | | 11235 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Michael Klinginsmith | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayete Square | | Buffalo | NY | 14203 | |
| Michael Kolbicz | | 39373 Durand | | | | Sterling Hts | MI | 48310 | |
| Michael Komorowski | | 1433 W Violet Dr | | | | Oak Creek | WI | 53154 | |
| Michael Koppelman | | 1229 South St | | | | Fremont | OH | 43420 | |
| Michael Kovach | | 615 Lincoln Ave | | | | Struthers | OH | 44471 | |
| Michael Kowalski | | 85 Gohr Ln | | | | Bay City | MI | 48708 | |
| Michael Kowalski | | 614 Shattuck Rd | | | | Saginaw | MI | 48604 | |
| Michael Kowalski Ii | | 614 Shattuck Rd | | | | Saginaw | MI | 48604 | |
| Michael Kramp | | 6136 Prospect St | | | | Newfane | NY | 14108 | |
| Michael Krome | | PO Box 329 | | | | Morley | MI | 49336 | |
| Michael Krueger | | 6527 Hibiscus Ln | | | | Northport | AL | 35473 | |
| Michael Krueger Jr | | 9 Shaeffer St | | | | Lockport | NY | 14094 | |
| Michael Kruimer | | 33 Pkerson Rd | | | | Edison | NJ | 08817 | |
| Michael Krumnauer | | 9607 Van Cleve | | | | Vassar | MI | 48768 | |
| Michael Kuhns | | PO Box 22 | | | | Elwood | IN | 46036 | |
| Michael Kushion | | 1858 Lake Circle Dr W | | | | Saginaw | MI | 48609 | |
| Michael L Grant | | 110 West Seventh St Ste 200 | | | | Tulsa | OK | 74119 | |
| Michael L Sherman | | 135 South La Salle St | | | | Chicago | IL | 60603 | |
| Michael La Roque | | 1315a E Seeley St | | | | Milwaukee | WI | 53207 | |
| Michael Labiotka | | 2052 Martindale Ave Sw | | | | Wyoming | MI | 49509 | |
| Michael Labushesky | | 360 Stanley St | | | | North Tonawanda | NY | 14120 | |
| Michael Lacy | | 633 S 1100 W | | | | Parker City | IN | 47368 | |
| Michael Lajewski | | 1093 Burns St | | | | Mt Morris | MI | 48458 | |
| Michael Lamm | | 5407 Arrowhead Blvd | | | | Kokomo | IN | 46902 | |
| Michael Laskowski | | 416 State St Apt 3 | | | | Adrian | MI | 49221 | |
| Michael Laughlin | | 310 Crosby Ave | | | | Kenmore | NY | 14217 | |
| Michael Laughmiller | | 2313 Shelburne Ave Sw | | | | Decatur | AL | 35603 | |
| Michael Lawson | | 112 S Marshall Rd | | | | Middletown | OH | 45044 | |
| Michael Leer | | 11256 N 200 W | | | | Alexandria | IN | 46001 | |
| Michael Leis | | 15562 Dechant Rd | | | | Farmersville | OH | 45325 | |
| Michael Lemons | | 10151 Pentecost Hwy | | | | Onsted | MI | 49265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Lenney | | 411 Walnut St 2374 | | | | Green Cove Springs | FL | 32043 | |
| Michael Lentner | | 759 Weisse Dr | | | | Luther | MI | 49656 | |
| Michael Leo | | 3840 Leonora Dr | | | | Kettering | OH | 45420 | |
| Michael Leonard | | 1338 W Maumee St Apt 55 | | | | Adrian | MI | 49221 | |
| Michael Lester | | 5093 Bronson Dr | | | | Lewiston | NY | 14092 | |
| Michael Letts | | 9866 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Michael Leverentz Jr | | 2608 Hess Rd | | | | Appleton | NY | 14008 | |
| Michael Lewis | | 2324 Laberdee Rd | | | | Adrian | MI | 49221 | |
| Michael Lewis | | 7169 Haer Dr | | | | Dayton | OH | 45414 | |
| Michael Li Vecchi | | 94 Barbara Ln | | | | Rochester | NY | 14626 | |
| Michael Liedel | | 20280 Ida Ctr Rd | | | | Petersburg | MI | 49270 | |
| Michael Linda | | 5710 Oak Ln | | | | Lockport | NY | 14094 | |
| Michael Link | | 5106 Drake St | | | | Midland | MI | 48640 | |
| Michael Link | | 3467 S Illinois Ave | | | | Milwaukee | WI | 53207 | |
| Michael Liposchak | | 136 Rosemont Ave | | | | Youngstown | OH | 44515 | |
| Michael Lisa | | 2955 Asbury Ct | | | | Miamisburg | OH | 45342 | |
| Michael Lisa Trucking Inc | | Sierra Alta Express | PO Box 881027 | | | Los Angeles | CA | 90009 | |
| Michael Lisa Trucking Inc | | PO Box 91863 | | | | Los Angeles | CA | 90009 | |
| Michael Litz | | 5915 Wynkoop Rd | | | | Lockport | NY | 14094 | |
| Michael Long | | 1803 Longview Dr Sw Apt 1 | | | | Decatur | AL | 35603 | |
| Michael Long | | 2621 Wesley Dr | | | | Saginaw | MI | 48601 | |
| Michael Longshore | | 11805 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Michael Lonsert | | 2254 E David Rd Apt B | | | | Kettering | OH | 45440 | |
| Michael Lorencz | | 6829 Sebewaing Rd | | | | Owendale | MI | 48754 | |
| Michael Love | | 316 Carthage Pl | | | | Trotwood | OH | 45426 | |
| Michael Love Ii | | 1619 11th St Se Apt 22 | | | | Decatur | AL | 35601 | |
| Michael Loveless | | 8615 Carriage Hill Dr Ne | | | | Warren | OH | 44484 | |
| Michael Lowman | | 1190 Jackson Rd | | | | Vandalia | OH | 45377 | |
| Michael Lubianetzki | | PO Box 454 | | | | Vienna | OH | 44473-0454 | |
| Michael Lucas | | 11302 Caroline Dr | | | | Tanner | AL | 35671 | |
| Michael Lueck | | 9318 S Springhill Ln | | | | Franklin | WI | 53132 | |
| Michael Luker | | 2207 County Rd 305 | | | | Moulton | AL | 35650 | |
| Michael Luketic | | 4450 Washington Sqr Dr | | | | Youngstown | OH | 44515 | |
| Michael Lynch | | 2718 Willowridge Dr | | | | Dayton | OH | 45414 | |
| Michael M Gibson | | 717 Texas Ste 330C | | | | Houston | TX | 77002 | |
| Michael M Hall | Jones Day | 2111 Marshall Court | | | | Saginaw | MI | 48602 | |
| Michael Mabry | | 208 Willow Oaks Dr | | | | Clinton | MS | 39056 | |
| Michael Maciejewski | | 87 Azalea Dr | | | | West Seneca | NY | 14224 | |
| Michael Mack | | 5116 Walden Dr | | | | Swartz Creek | MI | 48473 | |
| Michael Madigan | | 1821 Memory Ln | | | | Lewiston | MI | 49756 | |
| Michael Magee | | 2512 Sykes Trl Se | | | | Brookhaven | MS | 39601-9678 | |
| Michael Mallory | | 341 Misty Oaks Ct | | | | Dayton | OH | 45415 | |
| Michael Mangold | | 535 Queen Eleanor Ct | | | | Miamisburg | OH | 45342 | |
| Michael Mansfield | | 830 S Buckeye St | | | | Kokomo | IN | 46901 | |
| Michael Markovich | | 1833 Canavan Dr | | | | Poland | OH | 44514 | |
| Michael Martens | | 406 S Williams | | | | Bay City | MI | 48706 | |
| Michael Martin | | 5900 Timbergate Trl | | | | Huber Heights | OH | 45424 | |
| Michael Martin | | PO Box 115 | | | | Vandalia | OH | 45377 | |
| Michael Martin | | 270 W Oak St | | | | Saginaw | MI | 48604 | |
| Michael Martin | | 1355 State Route 7 | | | | Brookfield | OH | 44403 | |
| Michael Martin | | 100 S Division St Apt 14 | | | | Tecumseh | MI | 49286 | |
| Michael Marvin | | 9378 Woodside Trail | | | | Swartz Creek | MI | 48473 | |
| Michael Masich | | 12459 Genesee Rd | | | | East Concord | NY | 14055 | |
| Michael Massey | | 1812 Fifth St | | | | Bay City | MI | 48708 | |
| Michael Massie | | 3646 State Rt 124 | | | | Latham | OH | 45646 | |
| Michael Mastrovito | | 13900 Clear Creek | | | | Lowell | MI | 49331 | |
| Michael Matheney | | 702 Wilfred Ave | | | | Dayton | OH | 45410 | |
| Michael Matta | | 1672 Hanes Rd | | | | Beavercreek | OH | 45432 | |
| Michael Matthews | | 4282 Lapeer | | | | Burton | MI | 48509 | |
| Michael Maurer | | 387 Division St | | | | Vassar | MI | 48768 | |
| Michael Mazer | | 330 E Midland Rd | | | | Auburn | MI | 48611 | |
| Michael Mc Caughey | | 1092 Walker Lake Ontario Rd | | | | Hilton | NY | 14468 | |
| Michael Mc Coy | | 14615 E Merry Dr | | | | Camden | MI | 49232 | |
| Michael Mcarthur | | 3898 Muck Rd | | | | Caro | MI | 48723 | |
| Michael Mcatee | | 11069 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Michael Mcavoy Sr | | 27549 Gilson Rd | | | | Salem | OH | 44460 | |
| Michael Mccarthy | | 6763 Minnick Rd 174a | | | | Lockport | NY | 14094 | |
| Michael Mcclain | | 17394 County Rd 400 | | | | Hillsboro | AL | 35643 | |
| Michael Mcclendon | | 39 Henderson Rd | | | | Somerville | AL | 35670 | |
| Michael Mcclure | | 1543 Salem Ave | | | | Dayton | OH | 45406-4944 | |
| Michael Mccomb | | 6606 Vista | | | | Saginaw | MI | 48603 | |
| Michael Mccormick | | 20230 Moyers Rd | | | | Athens | AL | 35611 | |
| Michael Mccrary | | 4511 Buchanan Sw | | | | Wyoming | MI | 49548 | |
| Michael Mcdowell | | PO Box 6761 | | | | Kokomo | IN | 46904 | |
| Michael Mcdowell | | 3735 S 1100 E | | | | Greentown | IN | 46936 | |
| Michael Mcelroy | | 135 Heathbridge Ln | | | | Blacklick | OH | 43004 | |
| Michael Mcfarland | | 160 N Winter St | | | | Adrian | MI | 49221 | |
| Michael Mcghee | | 3102 Lodwick Dr Nw Apt No 6 | | | | Warren | OH | 44485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Mcgill | | 47 W Main St | | | | Berlin Hts | OH | 44814 | |
| Michael Mcgovern | | 41 Swallow Dr | | | | Dayton | OH | 45415 | |
| Michael Mcgrath | | 2972 Maple Rd | | | | Newfane | NY | 14108 | |
| Michael Mcintyre | | 1398 Weaver Pkwy | | | | N Tonawanda | NY | 14120 | |
| Michael Mckellar | | 4730 North Graham Rd | | | | Freeland | MI | 48623 | |
| Michael Mckenna | | 7912 Pinnochio Ave | | | | Las Vegas | NV | 89131 | |
| Michael Mckernan | | 75 Jesson Pkwy | | | | Lockport | NY | 14094 | |
| Michael Mckinney | | 5729 St Rt 503 | | | | Lewisburg | OH | 45338 | |
| Michael Mclain | | 723 Bowen St | | | | Dayton | OH | 45410 | |
| Michael Mcmillon | | 30 Fennimore Ave | | | | Buffalo | NY | 14215 | |
| Michael Mcvay | | 8344 Lyons Hwy | | | | Sand Creek | MI | 49279 | |
| Michael Meehleder | | 598 N Frost Dr | | | | Saginaw | MI | 48603 | |
| Michael Mefford | | 2036 Woodlawn Ave | | | | Terre Haute | IN | 47804 | |
| Michael Meinecke | | 6235 N Lake Rd | | | | Otter Lake | MI | 48464 | |
| Michael Melton | | 108 Griffin Court | | | | Fitzgerald | GA | 31750 | |
| Michael Mendel | | 12370 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Michael Merriam | | 12095 Brant Ward Rd | | | | Cottondale | AL | 35453 | |
| Michael Messer | | 3540 Washburn Rd | | | | Vassar | MI | 48768 | |
| Michael Metevia | | 311 Boutell Rd | | | | Kawkawlin | MI | 48631 | |
| Michael Metva | | 1631 N Rese Rd | | | | Reese | MI | 48757 | |
| Michael Meyers | | 1425 Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Michael Miceli | | 6930 Cliffside Dr | | | | Racine | WI | 53402 | |
| Michael Miller | | 7231 N Us 23 | | | | Oscoda | MI | 48150 | |
| Michael Miller | | PO Box 188 | | | | Kansasville | WI | 53139 | |
| Michael Miller | | 143 E Pine Hollow Ln 8 | | | | Oak Creek | WI | 53154 | |
| Michael Milleville | | 5163 Upper Mtn Rd | | | | Lockport | NY | 14094 | |
| Michael Miracle | | 717 South M 65 | | | | Whittemore | MI | 48770 | |
| Michael Mogford | | 2569 Tyrone St | | | | Flint | MI | 48504 | |
| Michael Monaco | | 203 Hyde Pk Blvd | | | | Niagara Falls | NY | 14303 | |
| Michael Montgomery | | 1902 Saint Louis Dr | | | | Kokomo | IN | 46902 | |
| Michael Montgomery | | 24543 Mooresville Rd | | | | Athens | AL | 35613 | |
| Michael Mooney | | 3670 Hightree Ave | | | | Warren | OH | 44484 | |
| Michael Moore | | 5074 Austin Rd | | | | Twin Lake | MI | 49457 | |
| Michael Moore | | 8017 Waverly | | | | Kansas City | KS | 66109 | |
| Michael Morath | | 1311 35th St | | | | Wichita Falls | TX | 76302 | |
| Michael Morris | | 2871 Co Rd 387 | | | | Courtland | AL | 35618 | |
| Michael Morrison | | 4346 Mounts Rd | | | | Alexandria | OH | 43001 | |
| Michael Moss | | 9455 Sunrise Ln | | | | Davison | MI | 48423 | |
| Michael Mossing | | 3274 Birch Run | | | | Adrian | MI | 49221 | |
| Michael Mossner | | 2201 North Van Buren | | | | Fairgrove | MI | 48733 | |
| Michael Moyer | | 4385 Vista Dr | | | | Grove City | OH | 43123 | |
| Michael Mozolik | | 7807 W Coventry Dr | | | | Franklin | WI | 53132 | |
| Michael Mt Castle | | 3474 Suburban Dr | | | | Beavercreek | OH | 45432 | |
| Michael Mucyn | | 20 Dee Ter | | | | Cheektowaga | NY | 14227 | |
| Michael Mueller | | 4763 Benner Rd | | | | Miamisburg | OH | 45342 | |
| Michael Mueller | | 1650 S Portsmouth Rd | | | | Saginaw | MI | 48601 | |
| Michael Muladore | | 3585 White Trillium Dr W | | | | Saginaw | MI | 48603 | |
| Michael Murphy | | 65 Balsam St | | | | Rochester | NY | 14610 | |
| Michael Murphy | | 15418 Geddes Rd | | | | Hemlock | MI | 48626 | |
| Michael Murphy | | 528 Housel Craft Rd | | | | Cortland | OH | 44410 | |
| Michael Murray | | 3795 Coomer Rd | | | | Newfane | NY | 14108 | |
| Michael Myers | | 1317 Bradley Ave | | | | Flint | MI | 48503 | |
| Michael Nancy J | | 2109 Manger Ln | | | | Anderson | IN | 46011-3916 | |
| Michael Nanney | | 613 Dell Ave | | | | Flint | MI | 48507 | |
| Michael Natale | | 44 Sahara Dr | | | | Rochester | NY | 14624 | |
| Michael Naugle | | 6434 Ridge Rd | | | | Lockport | NY | 14094 | |
| Michael Neace | | 2001 Farmersville W Alexand | | | | Farmersville | OH | 45325 | |
| Michael Nelson | | 8925 St Rt 503 N | | | | Lewisburg | OH | 45338 | |
| Michael Nelson | | 5114 Briarwood Ln | | | | Racine | WI | 53402 | |
| Michael Nesmith | | 1246 County Rd 372 | | | | Hillsboro | AL | 35643 | |
| Michael Neumann | | 476 Adam St | | | | Tonawanda | NY | 14150 | |
| Michael Newman | | 4071 Michael Ave Sw | | | | Wyoming | MI | 49509 | |
| Michael Newton | | 2769 New Rd | | | | Ransomville | NY | 14131 | |
| Michael Nichols | | 7752 Ridge Rd | | | | Gasport | NY | 14067 | |
| Michael Nichols | | 1452 W Armann Way | | | | Oak Creek | WI | 53154 | |
| Michael Nickolini | | 45 Appian Dr | | | | Rochester | NY | 14606 | |
| Michael Nixon | | 1478 W 1150 S | | | | Kokomo | IN | 46901 | |
| Michael Nobile | | Dba Accessory World Inc | 2018 Hylan Blvd | | | Staten Island | NY | 10306-3528 | |
| Michael Nobile Dba Accessory World Inc | | 2018 Hylan Blvd | | | | Staten Island | NY | 10306-3528 | |
| Michael Noce | | 3 Sandstone Dr | | | | Spencerport | NY | 14559 | |
| Michael Nolder | | 3131 Terrace Dr | | | | Kokomo | IN | 46902 | |
| Michael Norton | | 218 Brookdale Pk | | | | Rochester | NY | 14609 | |
| Michael Novack | | 4400 Philadelphia St No 20 | | | | Chino | CA | 91710 | |
| Michael Novak | | 19 Drexel Ter | | | | Monroe Twnshp | NJ | 08831 | |
| Michael Novello | | 905 Allan Rd | | | | Rockville | MD | 20850 | |
| Michael Nowak | | 3813 5th Ave | | | | So Milwaukee | WI | 53172 | |
| Michael Nugent | | 84 Patton Dr | | | | Springboro | OH | 45066 | |
| Michael O Huggins | | PO Box 470529 | | | | Tulsa | OK | 74147 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2339 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Oconnor | | 224 Riviera Dr | | | | Brooklyn | MI | 49230 | |
| Michael Odonnell | | 1904 Bonnie Brae Ne | | | | Warren | OH | 44483 | |
| Michael Ohol Jr | | 662 Walnut St | | | | Lockport | NY | 14094 | |
| Michael Olsen | | 3002 Pease Ln | | | | Sandusky | OH | 44870 | |
| Michael Omara | | 16728 Kenmore Rd | | | | Kendall | NY | 14476 | |
| Michael Oswald | | 5460 Ernest Rd | | | | Lockport | NY | 14094 | |
| Michael Overbeck | | 331 Athens Blvd | | | | Buffalo | NY | 14223 | |
| Michael Owens | | 916 N Mill St | | | | Fairmount | IN | 46928 | |
| Michael P Donovan | | 26555 Evergreen Rd Ste 1050 | | | | Southfield | MI | 48076 | |
| Michael P Gannon | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | | Detroit | MI | 48243-1157 | |
| Michael P Moreland | | 187 Camino Vista Real | | | | Chula Vista | CA | 91910 | |
| Michael P Morton | | 1203 N Orange St | | | | Wilmington | DE | 19801 | |
| Michael P Rose | | 8130 Woodbridge Ct | | | | Springboro | OH | 45066 | |
| Michael P Shuster Esq | | Hahn Loeser & Parks LLP | 3300 BP Tower | 200 Public Square | | Cleveland | OH | 44114 | |
| Michael Pagliaroni | | 984 Hastings Ct | | | | Racine | WI | 53406 | |
| Michael Palella | | 85 Lisa Ann Dr | | | | Rochester | NY | 14606 | |
| Michael Palermo | | 860 Whittier Rd | | | | Spencerport | NY | 14559 | |
| Michael Palmer | | 1973 Home Patch Ct | | | | Centerville | OH | 45459 | |
| Michael Parker | | W151 N7075 Plain View Dr | | | | Menomonee Fls | WI | 53051 | |
| Michael Parkhurst | | 7124 Amherst Ave | | | | Boardman | OH | 44512 | |
| Michael Parks | | 759 Summit Square Dr | | | | Dayton | OH | 45427 | |
| Michael Patterson | | 2106 Scrubgrass Rd | | | | Grove City | PA | 16127 | |
| Michael Peacock | | 2231 Duquesne Dr | | | | Springfield | OH | 45505 | |
| Michael Peitz | | 2974 Asbury Ct | | | | Miamisburg | OH | 45342 | |
| Michael Penix | | 2500 Cinnamon Ridge Ct | | | | Miamisburg | OH | 45342 | |
| Michael Pennington | | 1968 Jackson Rd | | | | Vandalia | OH | 45377 | |
| Michael Pennington Jr | | 914 Randler Ave | | | | Vandalia | OH | 45377 | |
| Michael Pennywell | | 2712 Santa Rosa Ave | | | | Altadena | CA | 91001 | |
| Michael Pepper | | 25479 Cedar Av | | | | Elkmont | AL | 35620 | |
| Michael Petersen | | 245 Wildflower Rd | | | | Kimberling City | MO | 65686 | |
| Michael Peterson | | 5649 S Vernon Rd Lot 17 | | | | Durand | MI | 48429 | |
| Michael Petyak | | 5318 Cadwallader Sonk Rd | | | | Fowler | OH | 44418 | |
| Michael Phipps | | 8769 N Boot Lake Rd | | | | Manistique | MI | 49854 | |
| Michael Picuri | | 501 Sycamore Trl | | | | Cortland | OH | 44410 | |
| Michael Pierce | | 67 Straub Rd | | | | Rochester | NY | 14626 | |
| Michael Pierce | | 1783 Ransburg | | | | Columbus | OH | 43223 | |
| Michael Pirtz | | 5467 State Route 303 | | | | Newton Falls | OH | 44444 | |
| Michael Plemons | | 705 Vernon St | | | | Decatur | AL | 35601 | |
| Michael Poage | | 2801 S Dort Hwy Lot 49 | | | | Flint | MI | 48507 | |
| Michael Podojak | | 913 N Linn St | | | | Bay City | MI | 48706 | |
| Michael Poehner | | 2035 Fox Hill Dr 7 | | | | Grand Blanc | MI | 48439 | |
| Michael Poineau | | 466 W Thomas | | | | Hemlock | MI | 48626 | |
| Michael Polski | | 6700 Fairoaks Dr | | | | Alto | MI | 49302 | |
| Michael Polzin | | 908 Shady Shore Dr | | | | Bay City | MI | 48706 | |
| Michael Pomaville | | 1797 River Rd | | | | Midland | MI | 48642 | |
| Michael Ponke | | 1420 Perry Rd B7 1 | | | | Grand Blanc | MI | 48439 | |
| Michael Porter | | 5411 W Vleit 8 | | | | Milwaukee | WI | 53208 | |
| Michael Postal | | 1835 Brockway | | | | Saginaw | MI | 48602 | |
| Michael Potter | | N 38w 26876 Glacier Rd | | | | Pewaukee | WI | 53072 | |
| Michael Poulakos | | 6922 Middle Rd Apt 4 | | | | Racine | WI | 53402 | |
| Michael Poulter | | 16771/2 Penfield Rd | | | | Rochester | NY | 14625 | |
| Michael Powers | | 4239 Carthel Dr | | | | Hamilton | OH | 45011 | |
| Michael Price | | 3497 Fighter Rd | | | | Hastings | MI | 49058 | |
| Michael Prieur | | 4081 Barker Dr | | | | Otisville | MI | 48420 | |
| Michael Prior | | 4025 Richmark Ln | | | | Bay City | MI | 48706 | |
| Michael Promowicz | | 1212 94th St | | | | Niagara Falls | NY | 14304 | |
| Michael Proulx | | 1903 S Woodbridge St | | | | Bay City | MI | 48706 | |
| Michael Pugh | | 901 County Rd 95 | | | | Moulton | AL | 35650 | |
| Michael R Boulanger | | 631 N Longwood St Ste 101 | | | | Rockford | IL | 61107 | |
| Michael R Cogan | | 200 A Monroe St Ste 110 | | | | Rockville | MD | 20850 | |
| Michael R Lukuc | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Michael R Naughton | | PO Box 10 | | | | Manhattan | IL | 60442 | |
| Michael R Stillman | | 7091 Orchard Lake Rd 270 | | | | West Bloomfield | MI | 48322 | |
| Michael R Stillman | | 7091 Orchard Lake Rd 270 | | | | Wst Bloomfld | MI | 48322 | |
| Michael Raab | | 272 Silver Bugle Ln | | | | W Carrollton | OH | 45449 | |
| Michael Rabel | | 5619 Liberty Ave | | | | Newton Falls | OH | 44444 | |
| Michael Radomski | | 5114 Dana Dr | | | | Lewiston | NY | 14092 | |
| Michael Ragsdale | | 5398 Squire Ln | | | | Flint | MI | 48506 | |
| Michael Rangel | | 345 Apple Blossom | | | | Otisville | MI | 48463 | |
| Michael Ranieri | | 2400 17th Ave Ste B208 | | | | Longmont | CO | 80501 | |
| Michael Rappuhn | | 8147 Gale Rd | | | | Otisville | MI | 48463 | |
| Michael Rath | | 41 Highview Dr | | | | Hamlin | NY | 14464 | |
| Michael Reagan | | 11 Via Torre | | | | Rncho Santa Margarit | CA | 92688 | |
| Michael Redmond | | 3105 S Whitetree Cir | | | | Cincinnati | OH | 45236 | |
| Michael Reed | | PO Box 11 | | | | Covington | OH | 45318 | |
| Michael Reilly | | 4879 Thrall Rd | | | | Lockport | NY | 14094 | |
| Michael Reinbold | | 7325 E Holland Rd | | | | Saginaw | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Remainder | | 508 N Saginaw | | | | St Charles | MI | 48655 | |
| Michael Renna | | 49 Morrow Ave | | | | Lockport | NY | 14094 | |
| Michael Reynolds | | 6535 Old 27 South | | | | Gaylord | MI | 49735 | |
| Michael Rice | | 6825 State Route 718 | | | | Pleasant Hill | OH | 45359-9768 | |
| Michael Rich | | 11844 Harrison Rd | | | | Medina | NY | 14103 | |
| Michael Rich | | 224 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Michael Richard | | 160 W Olson | | | | Midland | MI | 48640 | |
| Michael Richards | | 2172 Fox Hill Dr Apt 6 | | | | Grand Blanc | MI | 48439 | |
| Michael Richards | | 1152 Horseshoe Dr | | | | Alger | MI | 48610 | |
| Michael Richardson | | 227 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Michael Richardson | co Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | | Troy | MI | 48084 | |
| Michael Rick | | 1732 Delaware | | | | Saginaw | MI | 48602 | |
| Michael Rickey | | 1429 Moore Rd | | | | Adrian | MI | 49221 | |
| Michael Ridley | | 1154 Pasadena Ave | | | | Niagara Falls | NY | 14304 | |
| Michael Riley | | 2510 Whites Beach Rd | | | | Standish | MI | 48658 | |
| Michael Riness | | 6890 Sheridan Rd | | | | Vassar | MI | 48768 | |
| Michael Rivera | | 814 Manistique Ave | | | | South Milwaukee | WI | 53172 | |
| Michael Rivera | | 8755 Tangelo Ave | | | | Fontana | CA | 92335 | |
| Michael Roach | | 6687 North 51 St | | | | Milwaukee | WI | 53223 | |
| Michael Robert J | | 1205 Telemark Dr | | | | Woodland Pk | CO | 80863-2414 | |
| Michael Robinson | | 10435 Nichols Rd | | | | Montrose | MI | 48457 | |
| Michael Rodriguez | | 2115 Creek Side Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Michael Rongo | | 629 Market St | | | | Lockport | NY | 14094 | |
| Michael Rosa | | 3711 S 1100 E | | | | Greentown | IN | 46936 | |
| Michael Rose | | 28 Grasmere St | | | | Lockport | NY | 14094 | |
| Michael Rose Production Inc | | 1526 14th St Ste 105 | | | | Santa Monica | CA | 90404 | |
| Michael Rosencrantz | | 8558 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Michael Roser | | Rt2 512 Anemone Ave | | | | Palmyra | WI | 53156 | |
| Michael Rosiar | | 657 S Wonnell Rd | | | | Port Clinton | OH | 43452 | |
| Michael Ross | | 34 Edgewater Ln | | | | Rochester | NY | 14617 | |
| Michael Ross | | 9608 Stonemasters Dr | | | | Loveland | OH | 45140 | |
| Michael Ross | | 2715 Weigl Rd | | | | Saginaw | MI | 48609 | |
| Michael Rothe | | 105 W Dewey Rd | | | | Owosso | MI | 48867 | |
| Michael Rourke | | 55 West Crest Dr | | | | Rochester | NY | 14606 | |
| Michael Rowe | | 450 Tanglewood Dr | | | | Dayton | OH | 45440-3346 | |
| Michael Rowella | | 30 Perry St | | | | Brockport | NY | 14420 | |
| Michael Russell | | 505 Prospect Ave | | | | North Tonawanda | NY | 14120 | |
| Michael Russell | | 203 Willow Oak Dr | | | | Muscle Shoals | AL | 35661 | |
| Michael Russo | | 4619 Mt Read Blvd | | | | Rochester | NY | 14616 | |
| Michael S Shabsin | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Michael S Shulimson | | 610 Cameron Brown Building | 301 South Mc Dowell St | | | Charlotte | NC | 28204 | |
| Michael S Winter | | 735 W Wisconsin Ave 980 | | | | Milwaukee | WI | 53233 | |
| Michael Salcido | | 603 Plum Dr Sw | | | | Decatur | AL | 35603 | |
| Michael Salyers | | 507 1/2 Lincoln St | | | | Alexandria | IN | 46001 | |
| Michael Sanders | | 1317 Rose Bower | | | | Kettering | OH | 45429 | |
| Michael Sanders | | 2619 Samuel | | | | Saginaw | MI | 48601 | |
| Michael Sandifer | | 127 N Cleveland | | | | Brookhaven | MS | 39601 | |
| Michael Sangster Ii | | 3412 Swede Ave | | | | Midland' | MI | 48642 | |
| Michael Sansone | | 2403 W 29th St | | | | Anderson | IN | 46016 | |
| Michael Sargent | | 10581 W Shelby Rd | | | | Middleport | NY | 14105 | |
| Michael Schafsnitz | | 2346 E Dodge Rd | | | | Clio | MI | 48420 | |
| Michael Schall | | 7636 E Adams Rd | | | | Breckenridge | MI | 48615 | |
| Michael Schian | | 3784 Grotto Rd | | | | Bridgeport | MI | 48722 | |
| Michael Schloegl | | 9280 Marinus Dr | | | | Fenton | MI | 48430 | |
| Michael Schlosser | | 12304 N Clio Rd Apt 8 | | | | Clio | MI | 48420 | |
| Michael Schmidt | | 2912 S Smithville Rd | | | | Dayton | OH | 45420 | |
| Michael Schoelles | | 7219 Saint Joseph Rd | | | | Niagara Falls | NY | 14304 | |
| Michael Schrank | | 2975 Hermansau | | | | Saginaw | MI | 48604 | |
| Michael Schreiner | | 100 Mats Dr | | | | Spencerport | NY | 14559 | |
| Michael Schul | | 5453 Leete Rd | | | | Lockport | NY | 14094 | |
| Michael Schultz | | 8464 W Gilford Rd | | | | Fairgrove | MI | 48733 | |
| Michael Schuner | | 3767 Bates Rd | | | | Medina | NY | 14103 | |
| Michael Scott | | 2456 W Lawn Ave | | | | Milwaukee | WI | 53209 | |
| Michael Scott | | 12030 Oxford Rd | | | | Germantown | OH | 45327-9731 | |
| Michael Seal | | 801 Madison St | | | | Frankton | IN | 46044 | |
| Michael Seiler | | 7101 Ridge Rd | | | | Lockport | NY | 14094 | |
| Michael Seitz | | 1321 Creighton Ave | | | | Dayton | OH | 45420 | |
| Michael Selmon | | 5949 Hoover Ave | | | | Dayton | OH | 45426 | |
| Michael Semanco | | 416 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Michael Setzler | | 506 Michigan Ave | | | | Sandusky | OH | 44870 | |
| Michael Sewell Jr | | 4244 Harbor Towne Apt 4 | | | | Saginaw | MI | 48603 | |
| Michael Sexton | | 3705 Melody Ln E | | | | Kokomo | IN | 46902 | |
| Michael Shane | | 1813 Tam O Shanter Ct | | | | Kokomo | IN | 46902 | |
| Michael Sharp | | 290 Donahue Beach Dr | | | | Bay City | MI | 48706 | |
| Michael Sharpe | | 27 Macarthur Rd | | | | Rochester | NY | 14615 | |
| Michael Shaull | | 2005 Pelton Pk Dr | | | | Sandusky | OH | 44870 | |
| Michael Shaw | | 808 W Preston | | | | Mt Pleasant | MI | 48858 | |
| Michael Sheets | | 3902 Circle Dr | | | | Flint | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Shepard | | 7675 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Michael Shepard | | 10755 Miller Rd | | | | Durand | MI | 48429 | |
| Michael Shepard | | 6016 Turkey Ranch Rd | | | | Wichita Falls | TX | 76310 | |
| Michael Sherokee | | 9394 Doral Dr | | | | Warren | OH | 44484 | |
| Michael Sherret | | PO Box 5132 | | | | Fitzgerald | GA | 31750 | |
| Michael Shull | | 3597 Chapel Hill Rd | | | | Decatur | AL | 35603 | |
| Michael Sieczkowski | | 4555 Budd Rd | | | | Lockport | NY | 14094 | |
| Michael Sills | | 1093 County Line Rd | | | | Hamlin | NY | 14464 | |
| Michael Silpoch | | C6438 Laura Ln | | | | Flint | MI | 48507 | |
| Michael Silver | | 20501 Oakdale Dr | | | | Robertsdale | AL | 36567 | |
| Michael Simmons | | 2217 S Jefferson Ave | | | | Saginaw | MI | 48601 | |
| Michael Simons | | 971 Bennington Dr | | | | Rochester | NY | 14616 | |
| Michael Simpson | | 11010 Farrand Rd | | | | Otisville | MI | 48463 | |
| Michael Simpson | | 3240 Roberts | | | | Saginaw | MI | 48601 | |
| Michael Sisneros | | 2312 Delon Ave | | | | Kokomo | IN | 46901 | |
| Michael Sloma | | 4211 Milan Sw | | | | Wyoming | MI | 49509 | |
| Michael Smalley | | 94 Ridgedale Circle | | | | Rochester | NY | 14616 | |
| Michael Smith | | 34 Kaymar Dr | | | | Bergen | NY | 14416 | |
| Michael Smith | | 4590 Wilson Rd | | | | Jamestown | OH | 45335 | |
| Michael Smith | | 908 Mt Olive Rd | | | | Bogue Chitto | MS | 39629 | |
| Michael Smith | | 107 Kilps Ct West | | | | Waukesha | WI | 53188 | |
| Michael Smith | | 125 Windswood Way | | | | Sandusky | OH | 44870 | |
| Michael Smith | | 2199 Bancroft St | | | | Columbus | OH | 43219 | |
| Michael Smith | | 14745 Sloan Rd | | | | Athens | AL | 35613 | |
| Michael Smith | | 195 Silver Fox Cir | | | | Rochester | NY | 14612 | |
| Michael Smith | | 160 Magee Ave | | | | Rochester | NY | 14613 | |
| Michael Snopek | | 6967 S Rolling Meadows Ct | | | | Oak Creek | WI | 53154 | |
| Michael Sokoley | | 1638 Leah Dr | | | | N Tonawanda | NY | 14120 | |
| Michael Soto | | 916 Beech St | | | | Wyoming | MI | 49509 | |
| Michael Southard | | 11 Teresa Cir | | | | Rochester | NY | 14624 | |
| Michael Spakowski | | 1921 N Carolina | | | | Saginaw | MI | 48602 | |
| Michael Spannagel | | 5361 French Rd | | | | Unionville | MI | 48767 | |
| Michael Spear | | 2381 Bock Rd | | | | Saginaw | MI | 48603 | |
| Michael Spicuzza | | 2176 Berlin Fair Dr | | | | Marne | MI | 49435 | |
| Michael Stachowski | | 250 Hillside Dr | | | | Elma | NY | 14059 | |
| Michael Starke | | 6177 Raymond Rd | | | | Lockport | NY | 14094 | |
| Michael Starkes | | 1171 Garson Ave | | | | Rochester | NY | 14609 | |
| Michael Stater | | 8847 E St Rd 26 | | | | Forest | IN | 46039 | |
| Michael Stellenkamp | | 4929 W 50 S | | | | Kokomo | IN | 46901 | |
| Michael Stengel | | 85 Jeffrey Dr | | | | Amherst | NY | 14228 | |
| Michael Stengel Jr | | 85 Jeffrey Dr | | | | Amherst | NY | 14228 | |
| Michael Stephen Mfg Ltd | Accounts Payable | 40 Northland Rd | | | | Waterloo | ON | N2V 1K4 | Canada |
| Michael Stephens | | 8749 Cobblecreek Dr | | | | Dayton | OH | 45458 | |
| Michael Stephens | | 1923 E Vaile Ave | | | | Kokomo | IN | 46901 | |
| Michael Stevens | | 23 Amber Way | | | | Norwalk | OH | 44857 | |
| Michael Stewart | | 4972 Pleasant Ave | | | | Fairfield | OH | 45014 | |
| Michael Stierle | | 325 Dewey Lake Bch | | | | Brooklyn | MI | 49230 | |
| Michael Stinson | | 1505 E 31st St | | | | Anderson | IN | 46016 | |
| Michael Streeter | | 1845 Betty Ln | | | | Midland | MI | 48640 | |
| Michael Struble | | PO Box 663 | | | | Mio | MI | 48647 | |
| Michael Stutz | | 99 Trowbridge St | | | | Lockport | NY | 14094 | |
| Michael Sullivan | | 39 S Mustin Dr | | | | Anderson | IN | 46012 | |
| Michael Sullivan | | 2510 W Carter St | | | | Kokomo | IN | 46901 | |
| Michael Sweeny | | 918 East 28th | | | | Erie | PA | 16504 | |
| Michael Switalski | | 5717 Keck Rd | | | | Lockport | NY | 14094 | |
| Michael Szopinski | | S110 W16126 Unions Church Rd | | | | Muskego | WI | 53150 | |
| Michael Szuba | | 40500 Ann Arbor Rd Ste 103 | | | | Plymouth | MI | 48170 | |
| Michael T Bojko | | 11414 Acuff Ln | | | | Leneka | KS | 66215-4878 | |
| Michael T Galloway | | 224 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Michael T Joliat | | 5206 Gateway Centre 200 | | | | Flint | MI | 48507 | |
| Michael Tacey | | 2752 E North Union Lot 109 | | | | Midland | MI | 48642 | |
| Michael Tacey | | 483 E Ctr Rd | | | | Essexville | MI | 48732 | |
| Michael Talley | | 308 S Dixon Rd | | | | Kokomo | IN | 46901 | |
| Michael Tancredi | | 2903 Valley Heights Dr | | | | Adrian | MI | 49221 | |
| Michael Taylor | | 585 Andrea Court | | | | Hamilton | OH | 45013 | |
| Michael Taylor | | 3210 Walters Dr | | | | Saginaw | MI | 48601 | |
| Michael Taylor | | 1148 Pine St | | | | Essexville | MI | 48732 | |
| Michael Tedlock | | PO Box 45 | | | | Galveston | IN | 46932 | |
| Michael Teneyck | | 5301 Crooked Pine | | | | Wyoming | MI | 49418 | |
| Michael Thomas | | 109 W Rising St | | | | Davison | MI | 48423 | |
| Michael Timothy | | 1232 Glenwick Dr | | | | Logansport | IN | 46947 | |
| Michael Toombs | | 7441 Fisher Rd | | | | Ontario | NY | 14519 | |
| Michael Topp | | 6455 Little John Cir | | | | Centerville | OH | 45459 | |
| Michael Torkelson | | 4706 Glen Moor Wy | | | | Kokomo | IN | 46902 | |
| Michael Trosino | | 11448 Lake Rd | | | | Otisville | MI | 48463 | |
| Michael Tucker | | 32 Beattie Ave | | | | Lockport | NY | 14094 | |
| Michael Tucker | | 1310 N Jefferson St | | | | Athens | AL | 35611 | |
| Michael Tuttle | | 9854 Stoddard Rd | | | | Adrian | MI | 49221 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Tyrka | | 101 Daleview Circle | | | | Decatur | AL | 35603 | |
| Michael Tyrrell | | 793 Stowell Dr Apt 4 | | | | Rochester | NY | 14616 | |
| Michael Udell | | 2513 Carmen Rd | | | | Middleport | NY | 14105 | |
| Michael Urschel | | 218 Mark Ct | | | | Germantown | OH | 45327 | |
| Michael Utley | | PO Box 22 | | | | Anderson | IN | 46015 | |
| Michael Utz | | 80 Glencroft Pl | | | | Centerville | OH | 45459 | |
| Michael Valenti | | 59 Morning Glory Ln | | | | Rochester | NY | 14626 | |
| Michael Van Wert | | 1241 West Isabella Rd | | | | Midland | MI | 48640 | |
| Michael Vandecar | | 624 W Burnside St | | | | Caro | MI | 48723 | |
| Michael Vanderbeck | | 2742 West Ave | | | | Newfane | NY | 14108 | |
| Michael Vanpatten | | 951 New Rd | | | | Amherst | NY | 14228 | |
| Michael Vargo | | 2598 Julie Dr | | | | Columbiaville | MI | 48421 | |
| Michael Vennie | | 2117 Kansas Ave | | | | Flint | MI | 48506 | |
| Michael Verkerke | | 4677 N Breton Ct Se Apt 24 | | | | Kentwood | MI | 49508 | |
| Michael Verrengia | | 13302 Iowa St | | | | Westminister | CA | 92683 | |
| Michael Vincent | | 2306 First St | | | | Sandusky | OH | 44870 | |
| Michael Vink | | 370 Glenwoods Court | | | | Rockford | MI | 49341 | |
| Michael Visbaras | | 11 Springbrook Cir | | | | Rochester | NY | 14606 | |
| Michael Vitelli | | 639 N Hartford Ave | | | | Youngstown | OH | 44509-1726 | |
| Michael Voles | | 2501 N Apperson Way H63 | | | | Kokomo | IN | 46901 | |
| Michael Vrana | | 3906 S Troy | | | | St Francis | WI | 53235 | |
| Michael W Farris | | 10550 West Eight Mile Rd | | | | Ferndale | MI | 48034 | |
| Michael Wachowicz | | 2603 Peale Dr | | | | Saginaw | MI | 48602 | |
| Michael Wagner | | 1144 Pkhurst Blvd | | | | Tonawanda | NY | 14150 | |
| Michael Wagner | | 125 Rossiter Ave | | | | Depew | NY | 14043 | |
| Michael Wagner | | 7366 Bear Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| Michael Walker | | 9520 Gas Spring Rd | | | | Canaseraga | NY | 14822 | |
| Michael Walker | | 1611 W Genesee St | | | | Flint | MI | 48504 | |
| Michael Waller | | 300 Point View Ave Apt C | | | | Dayton | OH | 45405 | |
| Michael Walls | | 209 S Ctr St | | | | Greenfield | IN | 46140 | |
| Michael Walsh | | 21240 Hopkins Rd | | | | Parksley | VA | 23421 | |
| Michael Walton | | PO Box 12901 | | | | Cincinnati | OH | 45212 | |
| Michael Warburton | | 3611 Rice Mine Rd Ne 331 | | | | Tuscaloosa | AL | 35406 | |
| Michael Ward | | 4617 Brown Rd | | | | Vassar | MI | 48768 | |
| Michael Ward | | 2780 Mohican Ave | | | | Kettering | OH | 45429 | |
| Michael Warren | | 3052 Wild Orchid Ln | | | | Burton | MI | 48519 | |
| Michael Waskiewicz | | 6132 W Eden Pl | | | | Milwaukee | WI | 53220 | |
| Michael Watier | | 626 Walnut St | | | | Lockport | NY | 14094 | |
| Michael Watson | | 4203 S 580 W | | | | Russiaville | IN | 46979 | |
| Michael Watts | | 4098 Cd Rayborn Rd | | | | Jayess | MS | 39641 | |
| Michael Webb | | 3606 Darcey Ln | | | | Flint | MI | 48506 | |
| Michael Webster | | 101 Vine St | | | | Lockport | NY | 14094 | |
| Michael Webster | | 2032 S Cross Creek Dr Se | | | | Grand Rapids | MI | 49508 | |
| Michael Wedekind | | 1893 West Creek Rd | | | | Burt | NY | 14028 | |
| Michael Wekenmann | | 2266 Dodge Rd | | | | East Amherst | NY | 14051 | |
| Michael Werblan | | 9628 Cain Dr Ne | | | | Warren | OH | 44484 | |
| Michael Wesley | | 18872 W Sharon Rd | | | | Oakley | MI | 48649 | |
| Michael West | | 8719 Dale Rd | | | | Gasport | NY | 14067 | |
| Michael Whetstone | | 94 Niagara St | | | | N Tonawanda | NY | 14120 | |
| Michael White | | 4920 W Waterberry Dr | | | | Hartville | OH | 44839 | |
| Michael White | | 4081 Hammond Blvd | | | | Hamilton | OH | 45015 | |
| Michael White | | 6465 Lange | | | | Birch Run | MI | 48415 | |
| Michael White | | 5307 Oakhill Dr | | | | Swartz Creek | MI | 48473 | |
| Michael White | | 2434 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| Michael Whitehead | | 441 Birdsprings Rd | | | | Hartselle | AL | 35640 | |
| Michael Whitt | | 1402 Wilmore Dr | | | | Middletown | OH | 45042 | |
| Michael Whitten | | 2937 Alpha Way | | | | Flint | MI | 48506 | |
| Michael Widener | | 722 Community Ln | | | | Hartselle | AL | 35640 | |
| Michael Wiley | | 1516 Northcrest Dr | | | | Anderson | IN | 46012 | |
| Michael Willacker | | 10793 Canada Way | | | | Birch Run | MI | 48415 | |
| Michael Willey | | 715 W Tyler St | | | | Alexandria | IN | 46001 | |
| Michael Williams | | 2606 Lehigh Pl | | | | Dayton | OH | 45439-2812 | |
| Michael Williams | | 9996 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Michael Williams | | 118 Whispering Dr | | | | Trotwood | OH | 45426 | |
| Michael Williams | | 76 Ganges Blvd | | | | Swartz Creek | MI | 48473 | |
| Michael Williams | | 9516 Old Dayton Rd | | | | Dayton | OH | 45427 | |
| Michael Williamson | | 27 Spring St | | | | Lockport | NY | 14094 | |
| Michael Willis | | 133 Creek Dr | | | | Elkton | MD | 21921 | |
| Michael Wilsey | | 80 N Elevator Rd | | | | Linwood | MI | 48634 | |
| Michael Wilson | | 3522 Choctaw Dr Se | | | | Decatur | AL | 35603 | |
| Michael Wilson | | 4864 Marybrook Dr | | | | Kettering | OH | 45429 | |
| Michael Winchester | | 2844 Concord St | | | | Flint | MI | 48506 | |
| Michael Windom | | 923 Branch Rd | | | | Albany | GA | 31705 | |
| Michael Winkler | | 326 Baldwin Ave | | | | Sharon | PA | 16146 | |
| Michael Wise | | 8129 Ingalls St | | | | Swartz Creek | MI | 48473 | |
| Michael Witwer | | 2329 Donamere Cir | | | | Centerville | OH | 45459 | |
| Michael Wlodarczak | | 1605 32nd St | | | | Bay City | MI | 48708 | |
| Michael Wobser | | 3308 Galloway Rd | | | | Sandusky | OH | 44870 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2343 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michael Wolfgang | | 607 W Salzburg Rd | | | | Auburn | MI | 48611 | |
| Michael Woodie | | 11346 PO Box 168 Dayton Greer | | | | Phillipsburg | OH | 45354 | |
| Michael Wright | | 2061 Hardwood Dr | | | | Davison | MI | 48423 | |
| Michael Wright | | 4279 Seeger St | | | | Cass City | MI | 48726 | |
| Michael Wszola | | 2085 E Pendragon Cl | | | | Oak Creek | WI | 53154 | |
| Michael Yatsevich | | 5180 Shreeves Rd | | | | Fairgrove | MI | 48733 | |
| Michael Yentes | | 680 S 200 E | | | | Kokomo | IN | 46902 | |
| Michael Yetnikoff | William I Kohn | Schiff Hardin Llp | 6600 Sears Tower | | | Chicago | IL | 60606 | |
| Michael Yonosik | | 441 Idaho Ave | | | | Girard | OH | 44420 | |
| Michael Yorton | | 317 E Eagle St | | | | Eagle | WI | 53119 | |
| Michael Yost | | 278 Glendola Nw | | | | Warren | OH | 44483 | |
| Michael Young | | 7089 Old English Rd | | | | Lockport | NY | 14094 | |
| Michael Young | | 944 Johnson Ave | | | | Flint | MI | 48532 | |
| Michael Yurgaites | | 2880 E Anita Dr | | | | Saginaw | MI | 48601 | |
| Michael Zak | | 9844 Sonora Dr | | | | Freeland | MI | 48623 | |
| Michael Zampatori | | 18 Leah La | | | | N Chili | NY | 14514 | |
| Michael Zapp | | 6625 N Canal Rd | | | | Lockport | NY | 14094 | |
| Michael Zdybel | | 710 Oakleigh | | | | Grand Rapids | MI | 49504 | |
| Michael Zeleniuk | | 609 Franklin | | | | Zilwaukee | MI | 48604 | |
| Michael Zika | | 5633 William St | | | | Lancaster | NY | 14086 | |
| Michael Zinn | | 7383 Bridgewater Blvd | | | | Columbus | OH | 43235 | |
| Michael Zins | | 2844 E Salzburg Rd | | | | Bay City | MI | 48706 | |
| Michaela Reed | | 11205 E Silver Lake Rd | | | | Byron | MI | 48418 | |
| Michaele Hattabaugh | | 816 E Walnut | | | | Greentown | IN | 46936 | |
| Michaelina Peterson | | 3974 N Tod Ave Nw | | | | Warren | OH | 44485 | |
| Michaelis Robert | | 2176 Mardi Ct | | | | Grove City | OH | 43123-4004 | |
| Michaels Jacob | | 5984 Dunmore Dr | | | | West Chester | OH | 45069 | |
| Michaels Jason | | 3084 Rushton | | | | Windsor | ON | N8R 1M4 | |
| Michaels Kathleen | | 10748 N Cedarburg Rd 55w | | | | Mequon | WI | 53092 | |
| Michaels Restaurant | | 935 Lincoln Hwy | | | | Morrisville | PA | 19067 | |
| Michaels Restaurant & Lounge | | 935 Business Route 1 | | | | Morrisville | PA | 19067 | |
| Michaels Restaurant and Lounge | | 935 Business Route 1 | | | | Morrisville | PA | 19067 | |
| Michaels Ronald | | 108 Copperfield Rd | | | | Rochester | NY | 14615 | |
| Michal Babraj | | 1166 S Fenmore Rd | | | | Merrill | MI | 48637 | |
| Michalak David | | 8406 Chestnut Ridge Apt B | | | | Gasport | NY | 14067 | |
| Michalak David | | 8406 B Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Michalak Gerard | | 4708 Greenview Ct | | | | Commerce Twp | MI | 48382 | |
| Michalak Jeannine | | Dba Transpacific Manufacturing | Ltd | 1690 Woodlands Dr | | Maumee | OH | 43537 | |
| Michalak Jeannine Dba Transpacific Manufacturing | | Ltd | 1690 Woodlands Dr | | | Maumee | OH | 43537 | |
| Michalak Richard | | 125 Albert Dr | | | | Lancaster | NY | 14086-2803 | |
| Michalovic Janette P | | 2847 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402-9773 | |
| Michalski Alexander | | 1670 S Gera Rd | | | | Frankenmuth | MI | 48734 | |
| Michalski Alexander M | | 1670 S Gera Rd | | | | Frankenmuth | MI | 48734-9733 | |
| Michalski Daniel | | 206 N Alexander St | | | | Saginaw | MI | 48602-4003 | |
| Michalski Enterprises Inc | | Tool Craft | 16733 Industrial Pky | | | Lansing | MI | 48906-9136 | |
| Michalski Gary | | 8570 33 Mile Rd | | | | Romeo | MI | 48065 | |
| Michalski Sr Donald | | PO Box 91 | | | | Rhodes | MI | 48652-0091 | |
| Michalski Stephen | | 8317 Beckett Station Dr | | | | W Chester | OH | 45069 | |
| Michalski W | | 105 Wisteria Ct | | | | Smithville | MO | 64089 | |
| Michaud Barbara J | | 428 Childers St | Pmb 5388 | | | Pensacola | FL | 32534 | |
| Michaud Thornton | | 1218 Kenyon Pl | | | | Dayton | OH | 45406 | |
| Michbio | | PO Box 7944 | | | | Ann Arbor | MI | 48107 | |
| Michbio | | 330 East Liberty | | | | Ann Arbor | MI | 48107 | |
| Michcon | | 3200 Hobson | | | | Detroit | MI | 48201 | |
| Michcon Gas Company | | PO Box 2679 | | | | Grand Rapids | MI | 49501 | |
| Micheal Bowers | | 14170 Little Richmond Rd | | | | New Lebanon | OH | 45345-9713 | |
| Micheal Eager | | 524 Sunset Ln | | | | Belton | MO | 64012 | |
| Micheal Enos | | 27710 S Chittenden | | | | Congress | AZ | 85332 | |
| Micheal Glusko | | 2656 Sand Rd | | | | Port Clinton | OH | 43452 | |
| Micheal Hanson | | 3562 N Gleaner Rd | | | | Freeland | MI | 48623 | |
| Micheal Slocum | | 3829 Marmion Ave | | | | Flint | MI | 48506 | |
| Michel D A & Co Inc | | PO Box 584 | | | | Milan | OH | 44846 | |
| Michel D A and Co Inc | | PO Box 584 | | | | Milan | OH | 44846 | |
| Michel Ignacio | | 120 Dartford Ln | | | | Schaumburg | IL | 60194 | |
| Michel Richard | | 6618 84th St | | | | Caledonia | MI | 49316 | |
| Michel Ronald | | 1807 Seminary Rd | | | | Milan | OH | 44846 | |
| Michel Simard Limited | | 170 Sheldon Dr | | | | Cambridge | ON | N1R 7K1 | Canada |
| Michele Acheson | | 535 Hickory St | | | | Linden | MI | 48451 | |
| Michele Bailey | | 916 Woodlawn Dr | | | | Anderson | IN | 46012 | |
| Michele Ball Navarro | | 3336 Treat Hwy | | | | Adrian | MI | 49221 | |
| Michele Bonal | | 14940 Keith Ln | | | | Foley | AL | 36535 | |
| Michele Carriere | | 8226 N Elms Rd | | | | Flushing | MI | 48433 | |
| Michele Chaffin | | 9384 Marysville Rd | | | | Ostrander | OH | 43061 | |
| Michele Childs | | 8955 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Michele Dandrea | | 1578 River Rd | | | | New Hope | PA | 18938 | |
| Michele Duperon | | 1020 S Miller Rd | | | | Saginaw | MI | 48609 | |
| Michele E Steele | | 96 Amber Dr | | | | Florence | MS | 39073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michele Gee | | 2073 Auburn Ave | | | | Dayton | OH | 45406 | |
| Michele Goodrow | | 1806 Daley Dr | | | | Reese | MI | 48757 | |
| Michele Hall | | Acct Of Roy A Plew | Case 83141 | 6015 Whitegate Crossing | | East Amherst | NY | 051445066 | |
| Michele Hall Acct Of Roy A Plew | | Case 83141 | 6015 Whitegate Crossing | | | East Amherst | NY | 14051 | |
| Michele King | | 2265 Hayes | | | | Wayne | MI | 49435 | |
| Michele L Munson | c o Morgan & Luttrell LLP | 711 Navarro Ste 210 | | | | San Antonio | TX | 78205 | |
| Michele Lewis | | 7270 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Michele Leyland | | 2905 Arrowhead Dr Apt D4 | | | | Augusta | GA | 30909 | |
| Michele M Tucci | | Acct Of Mary Jane Versey | Case 94 111142 | 29777 Telegraph Rd Ste 2500 | | Southfield | MI | 11882-5962 | |
| Michele M Tucci | | 29777 Telegraph Rd 2500 | | | | Southfield | MI | 48034 | |
| Michele M Tucci Acct Of Mary Jane Versey | | Case 94 111142 | 29777 Telegraph Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Michele Mansouri | | 142 Lafayette St | | | | Hudson | MI | 49247 | |
| Michele Maroney | | PO Box 170 | | | | Walton | IN | 46994 | |
| Michele Pacifico | | 676 Meadowbrook Ave Se | | | | Warren | OH | 44484-4552 | |
| Michele Parlier | | 8480 Lake Rd PO Box 52 | | | | Barker | NY | 14012 | |
| Michele Pichey Weir | | 380 East Ave | | | | Lockport | NY | 14094 | |
| Michele Pickett | | 1110 Creighton Ave | | | | Dayton | OH | 45420 | |
| Michele Piscitelli | | 5061 Maybee Rd | | | | Clarkston | MI | 48346 | |
| Michele Rickert | | 2504 S Canal St | | | | Newton Falls | OH | 44444 | |
| Michele Santiago | | 3900 Orchard Ave 1 | | | | Youngstown | OH | 44505 | |
| Michele Snodgrass | | 9707 W 300 N 27 | | | | Converse | IN | 46919 | |
| Michele Strickland | | 16395 Powerline Rd | | | | Holley | NY | 14470 | |
| Michele Walton | | 3684 Senora Se | | | | Grand Rapids | MI | 49508 | |
| Michele Wheeler | | 2 Locust Dr | | | | Middleport | NY | 14105 | |
| Michele Williams | | 2307 Renoir Ct | | | | Kokomo | IN | 46902 | |
| Michele Wisniewski | | 1415 W Nebobish Rd | | | | Essexville | MI | 48732 | |
| Michelee Cattling | | 104 Oakleigh Dr | | | | Gadsden | AL | 35901 | |
| Michelene Marvin | | 20 Steko Ave | | | | Rochester | NY | 14615 | |
| Micheli Adolph L | | 38900 Elmite St | | | | Harrison Twp | MI | 48045-2038 | |
| Micheli Charles | | 1900 Norhardt Dr | 112 | | | Brookfield | WI | 53045 | |
| Michelin Diane | | 5355 Dillon Rd | | | | Flushing | MI | 48433 | |
| Michelina Ladelfa | | 23 Bright Autumn Ln | | | | Rochester | NY | 14626 | |
| Michell Frank | | 1225 Harvard | | | | Grosse Point Pk | MI | 48230 | |
| Michelle Allie | | 2338 Montgomery Ave | | | | Warren | OH | 44485 | |
| Michelle Altier | | 85 Lawnview Ave | | | | Niles | OH | 44446 | |
| Michelle Amyx | | 1309 Us Route 68 S | | | | Xenia | OH | 45385 | |
| Michelle Arion Williams | | 2546 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Michelle Bahnsen | | 4750 County Rd 237 | | | | Clyde | OH | 43410 | |
| Michelle Bates | | 1181 Sherman Rd | | | | Magnolia | MS | 39652 | |
| Michelle Battle | | 1344 Cascade Ct | | | | Columbus | OH | 43204 | |
| Michelle Belcher | | 1035 Edna Se | | | | Grand Rapids | MI | 49507 | |
| Michelle Birt | | 5444 Naughton Dr | | | | Huber Height | OH | 45424 | |
| Michelle Blouw | | 1259 N Marymark Dr | | | | Jenison | MI | 49428 | |
| Michelle Bowling | | 1675 Lambers Dr | | | | New Carlisle | OH | 45344 | |
| Michelle Bringer | | 4907 Ironwood | | | | Saginaw | MI | 48638 | |
| Michelle Calhoun | | 47 S 400 E | | | | Kokomo | IN | 46902 | |
| Michelle Cavanaugh | | 6950 Twin Creek Dr | | | | Millington | MI | 48746 | |
| Michelle Ciaramella | | 6522 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Michelle Cooley | | 2067 Ashmore Dr | | | | Kettering | OH | 45420 | |
| Michelle Crump | | 362 Minnesota | | | | Buffalo | NY | 14215 | |
| Michelle Czerniecki | | 397 Prospect St | | | | Lockport | NY | 14094 | |
| Michelle Dabb | | 2064 County Line Rd | | | | Barker | NY | 14012 | |
| Michelle Delay | | 1831 Tampa Ave | | | | Dayton | OH | 45408 | |
| Michelle Depriest | | 371 Elm St | | | | Cary | MS | 39054 | |
| Michelle Dixon | | 305 Kenwood Ave | | | | Rochester | NY | 14611 | |
| Michelle Drummond | | 6003 Applecrest Ct Apt 6 | | | | Boardman | OH | 44512 | |
| Michelle England | | 2599 E 200 S | | | | Kokomo | IN | 46902 | |
| Michelle Ernst | | 299 Courtneys Pl | | | | Lapeer | MI | 48446 | |
| Michelle Evans Musgrave | | 323 Shamrock Ave | | | | Greentown | IN | 46936 | |
| Michelle Flohr | | 1533 Pearl St | | | | Sandusky | OH | 44870 | |
| Michelle Flynn | | 2876 18 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| Michelle Freeman | | 2312 Almon Way Sw | | | | Decatur | AL | 35603 | |
| Michelle Gibson | | 5818 Meeuwenberg Dr | | | | Twin Lake | MI | 49457 | |
| Michelle Gilson | | 3260 Baseline Rd | | | | Grand Island | NY | 14072 | |
| Michelle Gray | | 3424 Rangeley | | | | Flint | MI | 48503 | |
| Michelle Grear | | 2007 Welch Blvd | | | | Flint | MI | 48504 | |
| Michelle Griffin | | 11350 Barnes Rd | | | | Foley | AL | 36535 | |
| Michelle Grzedzicki | | 27 Pine Ridge Terrace | | | | Cheektowaga | NY | 14225 | |
| Michelle Guthrie | | 45 Glenville Dr | | | | Rochester | NY | 14606 | |
| Michelle Handley | | 6659 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Michelle Haney | | 10931 Gratis Jacksonburg Rd | | | | Somerville | OH | 45064 | |
| Michelle Harp Rouser | | 3582 N 800 E | | | | Kokomo | IN | 46901 | |
| Michelle Hill | | 823 Norton St | | | | Rochester | NY | 14621 | |
| Michelle Hill | | 325 Coral Reef Dr 19 | | | | Huntington Beach | CA | 92648 | |
| Michelle Hogan | | 1951 Whitney Ave | | | | Niagara Falls | NY | 14301 | |
| Michelle Holligan | | 1499 Westbury Dr | | | | Davison | MI | 48423 | |
| Michelle Hood | | 2080 S Huron Rd Lot 25 | | | | Kawkawlin | MI | 48631 | |
| Michelle Hubbard | | 6968 E 300 S | | | | Peru | IN | 46970 | |

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michelle Hyder | Raymond J Masek Esq | 183 West Market St | Ste 300 | | | Warren | OH | 44481 | |
| Michelle Ishman | | 641 Brooklyn Ave | | | | Dayton | OH | 45402 | |
| Michelle Johnson | | 1507 S Gallatin St | | | | Marion | IN | 46953 | |
| Michelle Johnston | | W225 S9555 Big Bend Dr | | | | Big Bend | WI | 53103 | |
| Michelle Josselyn | | Acct Of Lawrence E Josselyn Jr | Case Pd 008846 | 2014 Corrall Dr | | Houston | TX | 45866-8058 | |
| Michelle Josselyn Acct Of Lawrence E Josselyn Jr | | Case Pd 008846 | 2014 Corrall Dr | | | Houston | TX | 77090 | |
| Michelle Kennedy | | 305 Euclid Ave | | | | Greenville | OH | 45331 | |
| Michelle Kinney | | 179 Vine St | | | | Lockport | NY | 14094 | |
| Michelle Koenig | | 520 Williams St | | | | Huron | OH | 44839 | |
| Michelle Kraatz | | 5700 Lessandro St | | | | Saginaw | MI | 48603 | |
| Michelle L Bell | | 233 Mallard Dr | | | | Brandon | MS | 39047 | |
| Michelle L Bell | | Acct Of Willie Earl Moore | Case 6 94 1856 0 3 | 6300 Old Canton Rd 12 106 | | Jackson | MS | 58713-9511 | |
| Michelle L Bell Acct Of Willie Earl Moore | | Case 6 94 1856 0 3 | 6300 Old Canton Rd 12 106 | | | Jackson | MS | 39211 | |
| Michelle L Mcgaha | | 817 Broadfield Dr | | | | Newark | DE | 19713 | |
| Michelle Lanos | | 708 Burman Ave | | | | Trotwood | OH | 45426 | |
| Michelle Lanos | | 708 Burman Ave | | | | Trotwood | OH | 45426 | |
| Michelle Lansing | | 3204 W Stanley Rd | | | | Mount Morris | MI | 48458 | |
| Michelle Laws | | 219 E Maple | | | | Adrian | MI | 49221 | |
| Michelle Lewis | | W273 S8650 Lakeside Dr | | | | Mukwonago | WI | 53149 | |
| Michelle Lloyd | | 146 Miller St | | | | North Tonawanda | NY | 14120 | |
| Michelle Lopez | | 125 Foreman Dr | | | | Rochester | NY | 14616 | |
| Michelle Loskey | | 160 Heritage Ln | | | | Cortland | OH | 44410 | |
| Michelle Luna | | 5841 East Rd | | | | Saginaw | MI | 48601 | |
| Michelle M Burgraff | | 303 E Court St | | | | Janesville | WI | 53545 | |
| Michelle M Martin | | 2695 Coolidge Hwy | | | | Berkley | MI | 48072 | |
| Michelle Maines | | 1002 E Monroe Apt B | | | | Kokomo | IN | 46901 | |
| Michelle Mayer | | 3964 Aleesa Dr Se | | | | Warren | OH | 44484 | |
| Michelle Mc Carley | | 9122 E Bristol Rd | | | | Davison | MI | 48423 | |
| Michelle Mc Coy | | 450 Kendall Rd | | | | Churchville | NY | 14428 | |
| Michelle Mcgee | | 821 Churchill Hubbard Rd 6 | | | | Youngstown | OH | 44506 | |
| Michelle Mcmanaman | | 6860 S Crane Dr | | | | Oak Creek | WI | 53154 | |
| Michelle Morelli | | 3505 Kibler Toot | | | | Warren | OH | 44481 | |
| Michelle Nelson | | 2271 Co Rd 327 | | | | Moulton | AL | 35650 | |
| Michelle Parker | | 9030 Henderson Rd | | | | Otisville | MI | 48463 | |
| Michelle Petrila | | 2585 Allyson Dr Se | | | | Warren | OH | 44484 | |
| Michelle Randazzo | | 45505 Coleman Rd | | | | Robert | LA | 70455 | |
| Michelle Rhea | | 1866 Bethbirei Rd | | | | Lewisburg | TN | 37091 | |
| Michelle Rodemsky | | 3105 Alcott Ave | | | | Flint | MI | 48506 | |
| Michelle Rott | | 4802 Thrall Rd | | | | Lockport | NY | 14094 | |
| Michelle Schuler | | 145 Miles Ave Nw | | | | Warren | OH | 44483 | |
| Michelle Seefeldt | | 2731 Tompkins Ct | | | | Newfane | NY | 14108 | |
| Michelle Shelton | | PO Box 214 | | | | Fitzgerald | GA | 31750 | |
| Michelle Smith | | 4264 Hwy 550 | | | | Union Church | MS | 39668 | |
| Michelle Stevens | | 180 Irving St | | | | Lockport | NY | 14094 | |
| Michelle Stewart | | 3002 Bernice Av Apt 1 N | | | | Lansing | IL | 60438 | |
| Michelle Suzanne Goldsworthy | | Acct Of David A Goldsworthy | Case91 7949 Do | | | | | 38576-4709 | |
| Michelle Suzanne Goldsworthy Acct Of David A Goldsworthy | | Case91 7949 Do | | | | | | | |
| Michelle Swastek | | 16641 Lyonhurst Cir | | | | Northville | MI | 48168-4420 | |
| Michelle T Ridley | | 4083 N Dork Hwy | | | | Flint | MI | 48506 | |
| Michelle T Ridley | | 4083 N Dort Hwy | | | | Flint | MI | 48506 | |
| Michelle Terranova | | 7127 Meadowlark Ct | | | | Racine | WI | 53402 | |
| Michelle Thomas | | 5226 12th Ave E | | | | Tuscaloosa | AL | 35405 | |
| Michelle Trombley | | 4236 Kocot Rd | | | | Omer | MI | 48749 | |
| Michelle Walker | | 720 Ewing Ave Apt128 | | | | Gadsden | AL | 35901 | |
| Michelle Walraven | | 1307 Essex St | | | | Essexville | MI | 48732 | |
| Michelle West | | 6110 Pine Creek Crossing | | | | Grand Blanc | MI | 48439 | |
| Michelle Westphal | | 1702 Kendrick | | | | Saginaw | MI | 48602 | |
| Michelle Whiteside | | 3101 Sansom Ave | | | | Gadsden | AL | 35904-1818 | |
| Michelle Wilson | | 712 Erie St | | | | Shreveport | LA | 71106 | |
| Michelli G T Co Inc | | 1163 Weems St | | | | Pearl | MS | 39208 | |
| Michelliah Hines | | 6705 Cranwood Dr | | | | Flint | MI | 48505 | |
| Michelman Inc | | PO Box 633992 | | | | Cincinnati | OH | 45263-3992 | |
| Michelman Inc | | 9089 Shell Rd | | | | Cincinnati | OH | 45236-1231 | |
| Michelman Inc | | 9080 Shell Rd | | | | Cincinnati | OH | 45236-1299 | |
| Michelmann Betty | | 558 Sherman Ave | | | | Niles | OH | 44446-1460 | |
| Michels Charles | | 636 Ferndale Nw | | | | Grand Rapids | MI | 49544 | |
| Michels Colleen | | 1590 Redbud | | | | Troy | MI | 48098 | |
| Michels Delores | | 6225 W Kinnickinnic River Py | | | | Milwaukee | WI | 53219 | |
| Michels Jr Dale | | 255 Brookside Terr | | | | Tonawanda | NY | 14150 | |
| Michels Michele | | 303 Smith St Apt 827 | | | | Clio | MI | 48420 | |
| Michelson Beth | | 4368 Tiffton Dr | | | | Saginaw | MI | 48603 | |
| Michelson George | | 4368 Tiffton Dr | | | | Saginaw | MI | 48603 | |
| Michelyn E Pasteur | | 1000 Mihigan National Tower | | | | Lansing | MI | 48933 | |
| Michhel D Ostrosky | | 8163 West Grand River | Ste 100 | | | Brighton | MI | 48116 | |
| Michi Petric | | 6419 Shasta Creek Way | | | | Elk Grove | CA | 95758 | |
| Michiana Delivery Services | | 2220 S 11th St | | | | Niles | MI | 49120-4410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michenzi Frank | | 3949 Spring Hollow Court | | | | Orion | MI | 48359-1467 | |
| Michigan Acceptance | | 22146 Ford Rd Ste 4 | | | | Dearborn Hts | MI | 48127 | |
| Michigan Air National Guard | | Headquarters | 127th Wing Acc Ang | Selfridge Air | | National Guard Base | MI | 48045 | |
| Michigan Air National Guard Headquarters | | 127th Wing Acc Ang | Selfridge Air | | | National Guard Base | MI | 48045 | |
| Michigan Air Products | | 5265 N Michigan Ste B | | | | Saginaw | MI | 48604 | |
| Michigan Air Products Co | | 3181 Prairie St Sw Ste 108 | | | | Grandville | MI | 49418 | |
| Michigan Air Products Co | | 3181 Prairie St Ste 108 | | | | Grandville | MI | 49418 | |
| Michigan Air Products Co | | 1185 Equity Dr | | | | Troy | MI | 48099 | |
| Michigan Air Products Co | | PO Box 1155 | | | | Troy | MI | 48099-1155 | |
| Michigan Air Products Co | | Hvac Mfgrs Representatives | 5265 N Michigan Ste B | | | Saginaw | MI | 48604-1423 | |
| Michigan Airgas Inc | | 32975 Capital | | | | Livonia | MI | 48150 | |
| Michigan Airgas Inc | | 3070 Shattuck St | | | | Saginaw | MI | 48603 | |
| Michigan Airgas Inc | | 311 Stoker Dr | | | | Saginaw | MI | 48604 | |
| Michigan Airgas Inc | | Hartwick Welding | 1119 E Walnut St | | | Kalamazoo | MI | 49001 | |
| Michigan Airgas Inc | | Allen Aides Inc | 1710 E High St | | | Jackson | MI | 49203-3320 | |
| Michigan Apprenticeship | | Steering Committe Inc | Iuoe Local 547 Education Ctr | 24270 W Seven Mile Rd | | Detroit | MI | 48219 | |
| Michigan Apprenticeship Steering Committe Inc | | Iuoe Local 547 Education Ctr | 24270 W Seven Mile Rd | | | Detroit | MI | 48219 | |
| Michigan Arc Products | | 2040 Austin | | | | Troy | MI | 48083 | |
| Michigan Assessors Association | | PO Box 96 | | | | Adrian | MI | 49221-0096 | |
| Michigan Assoc Of Certified | | Public Accountants | 5480 Corporate Dr Ste 200 | Rm Chg Per Afc 02 13 04 Am | | Troy | MI | 48007-5068 | |
| Michigan Assoc Of Certified Public Accountants | | PO Box 5068 | | | | Troy | MI | 48007-5068 | |
| Michigan Association Of Cpas | | PO Box 9054 | | | | Farmington Hills | MI | 48333 | |
| Michigan Association Of Cpas | | 28116 Orchard Lake Rd | PO Box 9054 | | | Farmington Hills | MI | 48333 | |
| Michigan Association Of United | | Ways | Afl Cio Community Services | | | Lansing | MI | 48912-3789 | |
| Michigan Association Of United Ways | | Afl Cio Community Services | 1627 Lake Lansing Rd Ste B | 1627 Lake Lansing Rd Ste B | | Lansing | MI | 48912-3789 | |
| Michigan Automotive Bending | | Corp | 1850 Brinston | | | Troy | MI | 48083 | |
| Michigan Automotive Bending | | 1850 Brinston St | | | | Troy | MI | 48083-2215 | |
| Michigan Automotive Bending Corp | | 135 Lasalle St Dept 5090 | | | | Chicago | IL | 60674-5090 | |
| Michigan Automotive Compressor Inc | | 2400 N Dearing Rd | | | | Parma | MI | 49269 | |
| Michigan Bar Review | | PO Box 381 | | | | Farmington | MI | 48332-0381 | |
| Michigan Battery Equipment Co | | 2612 Lavelle Rd | | | | Flint | MI | 48504 | |
| Michigan Bell | | Acct Of Larry G Bonds | Case 931875 | | | | | 37650-0853 | |
| Michigan Bell Acct Of Larry G Bonds | | Case 931875 | | | | | | | |
| Michigan Bell Telephone Co | | Ameritech Michigan | 444 Michigan Ave | | | Detroit | MI | 48226 | |
| Michigan Bell Telephone Co | | Acct Of Mufid Abu Zahra | Case 89 Gc 2305 Ct | | | | | 13348-8501 | |
| Michigan Bell Telephone Co Acct Of Mufid Abu Zahra | | Case 89 Gc 2305 Ct | | | | | | | |
| Michigan Bell Telephone Co Acct Of William Mcconnell | | Case 92 02 45948 Gc | | | | | | | |
| Michigan Business Aviation | | Assoc | 530 W Ionia Ste C | | | Lansing | MI | 48933 | |
| Michigan Business Aviation Assoc | | 530 W Ionia Ste C | | | | Lansing | MI | 48933 | |
| Michigan Business Group | | C O Detroit Edison | Ste 350 North Bldg | 601 Pennsylvania Ave Nw | | Washington | DC | 20004 | |
| Michigan Business Group C O Detroit Edison | | Ste 350 North Bldg | 601 Pennsylvania Ave Nw | | | Washington | DC | 20004 | |
| Michigan Capital Area Assoc | | Of Occupational Nurses | Diana D Keenan | 7791 W Saginaw | | Lansing | MI | 48917-9711 | |
| Michigan Capital Area Assoc Of Occupational Nurses | | Diana D Keenan | 7791 W Saginaw | | | Lansing | MI | 48917-9711 | |
| Michigan Carbonic Of Saginaw | | Inc | PO Box 376 | 6273 Dixie Hwy | | Bridgeport | MI | 48722 | |
| Michigan Carbonic Of Saginaw I | | 6273 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Michigan Carbonic Of Saginaw Inc | | 6273 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Michigan Cartage | | 15245 Martin Rd | | | | Roseville | MI | 48066 | |
| Michigan Cartage Mi Cart Inc | | 7072 Cromwell Dr | | | | Jenison | MI | 49428 | |
| Michigan Cat | | Pobox 79001 | Drawer 1729 | | | Detroit | MI | 48279-1729 | |
| Michigan Cat | Jackie Weiss 1486credit Dep | Department 77586 | Pobox 77000 | | | Detroit | MI | 48277-0586 | |
| Michigan Cat | | Michigan Tractor & Machinery | 28004 Ctr Ct | | | Wixom | MI | 48393 | |
| Michigan Cat | | PO Box 918 | | | | Novi | MI | 48376-0918 | |
| Michigan Cat Engine Division | Jim Pensom | Dept 77586 | Pobox 77000 | | | Detroit | MI | 48277-0586 | |
| Michigan Chamber Services | Cust 476800 | 600 S Walnut St | | | | Lansing | MI | 48933 | |
| Michigan Chapter Eia | Paula Davis | 1999 Ctrpoint Pkwy | Mc 483 550 346 | | | Pontiac | MI | 48341 | |
| Michigan Chapter Emp Inv Assn | | C o Gary L Sova Sugg Coord | Gm Lansing Powertrain | 920 Townsend St M c 489005001 | | Lansing | MI | 48900-5001 | |
| Michigan Chapter Emp Inv Assn C o Gary L Sova Sugg Coord | | Gm Lansing Powertrain | 920 Townsend St M c 489005001 | | | Lansing | MI | 48900-5001 | |
| Michigan Chapter Employee | | Involvement Assoc | Barbara Hutton | 23017 Beverly St | | St Clair Shores | MI | 48082 | |
| Michigan Chapter Employee Involvement Assoc | | Barbara Hutton | 23017 Beverly St | | | St Clair Shores | MI | 48082 | |
| Michigan Coalition For Clean | | Water | 310 N Grand Ave Ste 100 | | | Lansing | MI | 48933 | |
| Michigan Coalition For Clean Water | | 310 N Grand Ave Ste 100 | | | | Lansing | MI | 48933 | |
| Michigan Company  Eft | | 2011 N High St | | | | Lansing | MI | 48906 | |
| Michigan Company Eft | | 2011 N High St | | | | Lansing | MI | 48906 | |
| Michigan Consolidated Gas Co | | 3200 Hobson | | | | Detroit | MI | 48201 | |
| Michigan Consolidated Gas Co | | Michcon | 2000 2nd Ave | | | Detroit | MI | 48226 | |
| Michigan Consolidated Gas Co | | 333 Bridge St Nw | | | | Grand Rapids | MI | 79504 | |
| Michigan Cornerstone Inc | | Design & Displays | 1395 Wheaton Ave Ste 200 | | | Troy | MI | 48083 | |
| Michigan Council For | | Cooperative Education | C o Lexi Welch Career Srvcs | 1050 W Bristol Rd | | Flint | MI | 48507 | |
| Michigan Council For Cooperative Education | | C o Lexi Welch Career Srvcs | 1050 W Bristol Rd | | | Flint | MI | 48507 | |
| Michigan Council Of Women In | | Technology | PO Box 214585 | | | Auburn Hills | MI | 48321 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2347 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Council Of Women In Technology | | PO Box 214585 | | | | Auburn Hills | MI | 48321 | |
| Michigan Custom Machines Inc | Mike Shena | 22750 Heslip Dr | | | | Novi | MI | 48375 | |
| Michigan Department Of | | Treasury | | | | | | 2100DE | |
| Michigan Department Of | | Treasury | | | | | | 02100 | |
| Michigan Department Of | | Treasury | Unclaimed Property Division | Treasury Building | | Lansing | MI | 48922 | |
| Michigan Department Of | | Environmental Quality | PO Box 30241 | | | Lansing | MI | 48909-7741 | |
| Michigan Department Of | | Labor Bureau Of Construct Code | PO Box 30255 | | | Lansing | MI | 48909 | |
| Michigan Department of Environmental Quality | Celeste R Gill Asst Attorney General | 6th Floor Williams Bldg | 525 W Ottawa St | PO Box 30755 | | Lansing | MI | 48909 | |
| Michigan Department Of Environmental Quality | | PO Box 30241 | | | | Lansing | MI | 48909-7741 | |
| Michigan Department Of Labor | | Elevator Safety Div | 7150 Harris Dr | | | Lansing | MI | 48909 | |
| Michigan Department Of Labor & | | Economic Growth | Bureau Of Comm Svcs Corp Div | PO Box 30767 | | Lansing | MI | 48909 | |
| Michigan Department Of Labor and Economic Growth | | Bureau Of Comm Svcs Corp Div | PO Box 30767 | | | Lansing | MI | 48909 | |
| Michigan Department Of Labor And Economic Growth Workers Compensation Agency | Dennis J Raternink | PO Box 30736 | | | | Lansing | MI | 48909-7717 | |
| Michigan Department Of Labor Bureau Of Construct Code | | PO Box 30255 | | | | Lansing | MI | 48909 | |
| Michigan Department Of Quality | | Waste & Hazardous Materials Di | PO Box 30241 | | | Lansing | MI | 48909 | |
| Michigan Department Of Quality Waste and Hazardous Materials Di | | PO Box 30241 | | | | Lansing | MI | 48909 | |
| Michigan Department Of State | | Office At The General Seal | | | | Lansing | MI | 48918-1750 | |
| Michigan Department Of State | | 7064 Crowner Dr | | | | Lansing | MI | 48918-0001 | |
| Michigan Department Of State P | | State Police Department Of | 714 S Harrison Rd | | | East Lansing | MI | 48909 | |
| Michigan Department Of Treasury | | Department 77889 | | | | Detroit | MI | 48277-0889 | |
| Michigan Department Of Treasury | | PO Box 30059 | | | | Lansing | MI | 48909 | |
| Michigan Department Of Treasury | | Unclaimed Property Division | Treasury Building | | | Lansing | MI | 48922 | |
| Michigan Department Of Treasury | | PO Box 30207 | | | | Lansing | MI | 48909 | |
| Michigan Dept Of Agriculture | | Metrology Laboratory | 320 S Walnut | | | Lansing | MI | 48909 | |
| Michigan Dept Of Agriculture | | Metrology Laboratory | 940 Venture Ln | | | Williamston | MI | 48895 | |
| Michigan Dept Of Agriculture Metrology Laboratory | | 320 S Walnut | | | | Lansing | MI | 48909 | |
| Michigan Dept Of Community | | Health | Bureau Of Health Systems | Box 30664 | | Lansing | MI | 48909 | |
| Michigan Dept Of Community Health | | Bureau Of Health Systems | Box 30664 | | | Lansing | MI | 48909 | |
| Michigan Dept Of Consumer | | & Ind Svcs | Corp Sec Land Dev Bureau | PO Box 30481 | | Lansing | MI | 48909-7981 | |
| Michigan Dept Of Consumer & | | Ind Serv Corp Sec & Land Dev | PO Box 30057 | | | Lansing | MI | 48909-7557 | |
| Michigan Dept Of Consumer & | | Industry Services | Radiation Safety Section | PO Box 30658 | | Lansing | MI | 48909-8158 | |
| Michigan Dept Of Consumer & | | Ind Svcs Corp | Securities & Land Dev Bureau | PO Box 30702 | | Lansing | MI | 48909-8202 | |
| Michigan Dept Of Consumer & In | | Radiation Safety Section | PO Box 30658 | | | Lansing | MI | 48909-8158 | |
| Michigan Dept Of Consumer & In | | Michigan Bureau Of Constrc Cod | PO Box 30255 | | | Lansing | MI | 48909 | |
| Michigan Dept Of Consumer & In | | Michigan Bureau Of Constrc Cod | 7150 Harris Dr | | | Lansing | MI | 48909 | |
| Michigan Dept Of Consumer & In | | Bureau Of Construction Codes | 2501 Woodlake Cir 2nd Fl | | | Okemos | MI | 48864 | |
| Michigan Dept Of Consumer and Ind Serv Corp Sec and Land Dev | | PO Box 30057 | | | | Lansing | MI | 48909-7557 | |
| Michigan Dept Of Consumer and Ind Svcs | | Corp Sec Land Dev Bureau | PO Box 30481 | | | Lansing | MI | 48909-7981 | |
| Michigan Dept Of Consumer and Ind Svcs Corp | | Securities and Land Dev Bureau | PO Box 30702 | | | Lansing | MI | 48909-8202 | |
| Michigan Dept Of Consumer and Industry Services | | Radiation Safety Section | PO Box 30658 | | | Lansing | MI | 48909-8158 | |
| Michigan Dept Of Env Quality C o Waste And Hazardous Materials | | PO Box 30241 | | | | Lansing | MI | 48909 | |
| Michigan Dept Of Environmental | | Quality | Revenue Control Unit | PO Box 30657 | | Lansing | MI | 48909-8157 | |
| Michigan Dept Of Environmental Quality | | 525 West Allegan St | PO Box 30473 | | | Lansing | MI | 48909-7973 | |
| Michigan Dept Of Environmental Quality | | Revenue Control Unit | PO Box 30657 | | | Lansing | MI | 48909-8157 | |
| Michigan Dept Of Labor & Economic Growth | | Bureau Of Commercial Services | Corp Div | PO Box 30702 | | Lansing | MI | 48909 | |
| Michigan Dept Of Treasury | | Unclaimed Property Division | Michigan Dept Of Treasury | Treasury Building | | Detroit | MI | 48277-0569 | |
| Michigan Dept Of Treasury | | PO Box 30059 | | | | Lansing | MI | 48909 | |
| Michigan Dept Of Treasury | | Collections Division | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Dept Of Treasury | | PO Box 30207 | | | | Lansing | MI | 48909 | |
| Michigan Dept Of Treasury | | PO Box 30774 | | | | Lansing | MI | 48909-8227 | |
| Michigan Dept Of Treasury | | PO Box 30199 | | | | Lansing | MI | 48909 | |
| Michigan Dept Of Treasury Collections Division | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Michigan Dept Of Treasury Unclaimed Property Division | | Michigan Dept Of Treasury | Treasury Building | | | Lansing | MI | 48922 | |
| Michigan Deq | James Bfujayhazmat Storinspect | 350 Ottawa Nw Unit 10 | | | | Grand Rapids | MI | 49503-2341 | |
| Michigan Deq Air Quality Division | | PO Box 30473 | | | | Lansing | MI | 48909 | |
| Michigan Deq Saginaw Bay District | | 503 N Euclid Ave | Ste 1 | | | Bay City | MI | 48706-2965 | |
| Michigan Disposal Waste Treatment Plant | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| Michigan Dist Ctr Partners | | 3347 128th Ave | | | | Holland | MI | 49424 | |
| Michigan Dist Ctr Partners | | Add Chg 4 2000 | 3347 128th Ave | | | Holland | MI | 49424 | |
| Michigan Economic Development | | Foundation | 201 North Washington Sq | | | Lansing | MI | 48913 | |
| Michigan Economic Development Corporation | Portfolio Mgr | 300 North Washington Square | | Victor Office Ctr 5th Fl | | Lansing | MI | 48913 | |
| Michigan Economic Development Foundation | | PO Box 13063 | | | | Lansing | MI | 48901 | |
| Michigan Economic Growth Authority | | PO Box 30234 | | | | Lansing | MI | 48909 | |
| Michigan Employee Benefits | | Conference | 1786 Lexington Dr | | | Troy | MI | 48084 | |
| Michigan Employee Benefits Conference | | 1786 Lexington Dr | | | | Troy | MI | 48084 | |
| Michigan Federal Credit Eft | | Union | 1314 E Coldwater Rd | | | Flint | MI | 48505 | |
| Michigan Federal Credit Eft Union | | 1314 E Coldwater Rd | | | | Flint | MI | 48505 | |
| Michigan Federal Credit Union | | 1314 E Coldwater Rd | | | | Flint | MI | 48505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Fence Co | | G 3059 W Hill Rd | | | | Flint | MI | 48507 | |
| Michigan Fence Company Inc | | 3059 W Hill Rd | | | | Flint | MI | 48507-3859 | |
| Michigan First Aid & Safety Co | | PO Box 386 | | | | Roseville | MI | 48066 | |
| Michigan First Aid and Safety Cc | | PO Box 386 | | | | Roseville | MI | 48066 | |
| Michigan Fluid Power Inc | | 4556 Spartan Industrial Dr | | | | Grandville | MI | 49418 | |
| Michigan Fluid Power Inc | | 4556 Spartan Industrial Dr Sw | | | | Grandville | MI | 49418 | |
| Michigan Gage Engineering Inc | | 44404 Phoenix Dr | | | | Sterling Heights | MI | 48314 | |
| Michigan Gage Specialties Inc | | 44404 Phoenix Dr | | | | Sterling Heights | MI | 48314-1467 | |
| Michigan General Grinding | | 328 Winter Nw | | | | Grand Rapids | MI | 49504-5348 | |
| Michigan General Grinding | | 328 Winter Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Michigan Glove & Safety Supply | | 5321 W 164th St | Brook Pk | | | Cleveland | OH | 44142 | |
| Michigan Grand Rapids City | | Treasurer City Income Tax Dept | PO Box 347 | | | Grand Rapids | MI | 49501-0347 | |
| Michigan Grand Rapids City Treasurer City Income Tax Dept | | PO Box 347 | | | | Grand Rapids | MI | 49501-0347 | |
| Michigan Guaranty Agency | | PO Box 30047 | | | | Lansing | MI | 48909 | |
| Michigan Guaranty Agency C o Edsi | | PO Box 429597 | | | | Cincinnati | OH | 45242-9597 | |
| Michigan Heritage Bancorp Eft | | Fmly Kensington Capital Corp | 28300 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Michigan Heritage Bancorp Eft | | Fmly Kensington Captial Corp | 28300 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Michigan Heritage Bancorp Eft Inc | | 28300 Orchard Lake Rd Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Michigan Heritage Bank | | 283400 Orchard Lake Rd | | | | Farmington Hills | MI | 48334 | |
| Michigan Hispanic Chamber Of | | Commerce | 24445 Northwestern Hwy 206 | | | Southfield | MI | 48075 | |
| Michigan Hispanic Chamber Of C | | 24445 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Michigan Hispanic Chamber Of Commerce | | 24445 Northwestern Hwy 206 | | | | Southfield | MI | 48075 | |
| Michigan Hot Glass Workshop | | 29 W Lawrence | | | | Pontiac | MI | 48342 | |
| Michigan Hotshot Hauling | | PO Box 1079 | | | | Gaylord | MI | 49734 | |
| Michigan Humane Society | Accounts Receivable | 26711 Northwestern Hwy Ste 175 | | | | Southfield | MI | 48034 | |
| Michigan I & C | | C o Fisher Rosemount | 46200 Port St | | | Plymouth | MI | 48170 | |
| Michigan Imported Cars Inc | | 350 S Newburgh Rd | | | | Westland | MI | 48185 | |
| Michigan Inaugural Dinner | | Dance | C o Hayes & Associates Lc | 1320 Old Chain Brdg Rd Ste 330 | | Mclean | VA | 22101 | |
| Michigan Inaugural Dinner Dance | | C o Hayes and Associates Lc | 1320 Old Chain Brdg Rd Ste 330 | | | Mclean | VA | 22101 | |
| Michigan Industrial Eqp Co | | Industrial Battery Warehouse | 5965 Clay Sw | | | Grand Rapids | MI | 49548-5769 | |
| Michigan Industrial Equipment | | Co Inc | 5965 Clay Ave SW | | | Wyoming | MI | 49548-5769 | |
| Michigan Industrial Equipment Co Inc | | 5965 Clay AveSW | | | | Wyoming | MI | 49548-5769 | |
| Michigan Industrial Shoe Co | | Great Lakes Industrial Shoe Cc | 25477 W Eight Mile Rd | | | Detroit | MI | 48240-1005 | |
| Michigan Industrial Shoe Co | | 25477 W 8 Mile Rd | | | | Detroit | MI | 48240 | |
| Michigan Industrial Shoe Co | | 25477 West Eight Mile Rd | | | | Detroit | MI | 48240 | |
| Michigan Industrial Shoe Co | | 25477 W Eight Mile Rd | | | | Detroit | MI | 48240 | |
| Michigan Industrial Systems | | Inc | 121 E Front St Ste 303 | | | Traverse City | MI | 49684 | |
| Michigan Industrial Systems | | 35498 Tall Pine Rd | | | | Farmington | MI | 48335-3160 | |
| Michigan Industrial Systems Inc | | PO Box 87 | | | | Old Mission | MI | 49673 | |
| Michigan Institute Of Real | | Estate | 21896 Farmington Rd | | | Farmington | MI | 48336 | |
| Michigan Institute Of Real Estate | | 21896 Farmington Rd | | | | Farmington | MI | 48336 | |
| Michigan Instrumentation & | | Controls Inc | 46200 Port St | PO Box 701458 | | Plymouth | MI | 48170-0965 | |
| Michigan Instrumentation & Con | | 46200 Port St | | | | Plymouth | MI | 48170 | |
| Michigan Instrumentation and Eft Controls Inc | | PO Box 701458 | | | | Plymouth | MI | 48170-0965 | |
| Michigan International | | Speedway | 12626 Us 12 | | | Brooklyn | MI | 49230 | |
| Michigan International Med | | 1012 Whuron St | | | | Waterford | MI | 48328 | |
| Michigan International Speedway | | 12626 Us 12 | | | | Brooklyn | MI | 49230 | |
| Michigan Lectrols Corp | | PO Box 67000 Dept 285101 | | | | Detroit | MI | 48267-2851 | |
| Michigan Lectrols Corp | | 8246 Goldie St | Ad Chg Per Ltr 6 16 04 Am | | | Commerce Township | MI | 48390 | |
| Michigan Lectrols Corp | | 8246 Goldie St | | | | Commerce Township | MI | 48390 | |
| Michigan Library Consortium | | 6810 S Cedar St Ste 8 | | | | Lansing | MI | 48911 | |
| Michigan Lighting Systems | | 3225 Walker Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Michigan Lighting Systems | | Mkl & Associates | 3225 Walker Ave Nw | | | Grand Rapids | MI | 49544 | |
| Michigan Lumber Co | | 1919 Clifford | PO Box 766 | | | Flint | MI | 48503 | |
| Michigan Lumber Co Eft | | PO Box 766 | | | | Flint | MI | 48501 | |
| Michigan Lumber Company Inc | | 1919 Clifford St | | | | Flint | MI | 48503-4033 | |
| Michigan Manufacturers Assoc | | 620 South Capitol Ave | | | | Lansing | MI | 48933 | |
| Michigan Manufacturers Assoc | | PO Box 14247 | | | | Lansing | MI | 48901-4247 | |
| Michigan Maple Block | | PO Box 245 | | | | Petoskey | MI | 49770 | |
| Michigan Maple Block | | 1420 Standish Ave | | | | Petoskey | MI | 49770 | |
| Michigan Maple Block Company | | 1420 Standish Ave | | | | Petoskey | MI | 49770-3049 | |
| Michigan Matting Co | | Change On File 6 24 92 | 2529 Gabel Rd | | | Saginaw | MI | 48601 | |
| Michigan Matting Co | | 2529 Gabel Rd | | | | Saginaw | MI | 48601-9731 | |
| Michigan Matting Co Eft | | 2529 Gabel Rd | | | | Saginaw | MI | 48601 | |
| Michigan Measurement Ser Eft | | Inc | 14631 Barber St | | | Warren | MI | 48093 | |
| Michigan Measurement Ser Eft Inc | | 14631 Barber St | | | | Warren | MI | 48093 | |
| Michigan Measurement Services | | 345 W Girard St | | | | Madison Heights | MI | 48071 | |
| Michigan Metal Eft Transporters Inc | | 36253 Michigan Ave | | | | Wayne | MI | 48184 | |
| Michigan Metal Transporters | | Inc | 36253 Michigan Ave | | | Wayne | MI | 48184 | |
| Michigan Metrology | | 17199 N Laurel Pk Dr Ste 51 | | | | Livonia | MI | 48152 | |
| Michigan Micro Imaging Service | | 432 E Westwood Dr | | | | Adrian | MI | 49221 | |
| Michigan Minority Business | | Development Council | 3011 W Grand Blvd Ste 230 | | | Detroit | MI | 48202 | |
| Michigan Minority Business Development Council | | 3011 W Grand Blvd Ste 230 | | | | Detroit | MI | 48202 | |
| Michigan Minority Purchasing | | Michigan Minority Business Dev | 3011 W Grand Blvd Ste 230 | Fisher Bldg | | Detroit | MI | 48202-3011 | |
| Michigan Molecular Institute | | Dba Impact Analytical | 1910 West Saint Andrews Rd | | | Midland | MI | 48640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Molecular Institute | | Impact Analytical | 1910 W St Andrews Rd | | | Midland | MI | 48640 | |
| Michigan Molecular Institute Dba Impact Analytical | | 1910 West Saint Andrews Rd | | | | Midland | MI | 48640 | |
| Michigan Motor Freight Inc | | National Freight System Inc | 4007 W Bristol Rd | | | Flint | MI | 48507-3139 | |
| Michigan Motor Freight Inc | | 4007 W Bristol Rd | PO Box 13 | | | Flint | MI | 48501 | |
| Michigan Motor Freight Inc Eft | | PO Box 13 | | | | Flint | MI | 48501 | |
| Michigan National Bank | | Acct Of Lois J Flowers | Case 88 522087 93 1340 | | | | | 38136-2510 | |
| Michigan National Bank | | Acct Of Phillip Ira Venable | Case Gcb92 384 | | | | | 38240-5228 | |
| Michigan National Bank | | Acct Of Olivia Edwards Pearson | Case Gc 104018 | PO Box 5148 | | Southfield | MI | 38140-3983 | |
| Michigan National Bank | | C O Martin Commercial Prop | 1111 E Michigan Ave Ste 201 | | | East Lansing | MI | 48823 | |
| Michigan National Bank | | Acct Of Melvina T Bouie | Case 88 829566 Ck | | | | | 36564-1206 | |
| Michigan National Bank | | Acct Of Edward J Oneill | Case 91 414739 Ck | 27777 Inkster Rd | | Farmington Hills | MI | 36470-8384 | |
| Michigan National Bank | | Acct Of Alfred Bouie | Case 88 829566 Ck | | | | | 37370-7731 | |
| Michigan National Bank | | C o PO Box 9065 10 09 | | | | Farmngtn Hls | MI | 48333 | |
| Michigan National Bank Acct Of Alfred Bouie | | Case 88 829566 Ck | | | | | | | |
| Michigan National Bank Acct Of Edward J Oneill | | Case 91 414739 Ck | 27777 Inkster Rd | | | Farmington Hills | MI | 48334 | |
| Michigan National Bank Acct Of Henry A Hunt | | Case 90 65678 Ck | | | | | | | |
| Michigan National Bank Acct Of Lois J Flowers | | Case 88 522087 93 1340 | | | | | | | |
| Michigan National Bank Acct Of Melvina T Bouie | | Case 88 829566 Ck | | | | | | | |
| Michigan National Bank Acct Of Olivia Edwards Pearson | | Case Gc 104018 | PO Box 5148 | | | Southfield | MI | 48086 | |
| Michigan National Bank Acct Of Phillip Ira Venable | | Case Gcb92 384 | | | | | | | |
| Michigan National Bank C O Martin Commercial Prop | | 1111 E Michigan Ave Ste 201 | | | | East Lansing | MI | 48823 | |
| Michigan Ndt Inc | | 4345 Clear Lake Rd | | | | Grass Lake | MI | 49240 | |
| Michigan Ndt Inc | | PO Box 296 | | | | Chelsea | MI | 48118 | |
| Michigan Notary Service | | 2176 Oakwood Dr | | | | Troy | MI | 48085 | |
| Michigan Notary Service | | 2176 Oakwood | | | | Troy | MI | 48098 | |
| Michigan Opera Theatre | | 1526 Broadway | | | | Detroit | MI | 48226 | |
| Michigan Petroleum Technologie | | Secory Oil Co | 3030 Moak St | | | Port Huron | MI | 48060 | |
| Michigan Petroleum Technologie | | Secory Oil Co | 3030 Moak St | | | Port Huron | MI | 48060 | |
| Michigan Plumbing & Mechanical | | 400 N Walnut St | | | | Lansing | MI | 48933 | |
| Michigan Plumbing & Mechanical | | Contractors Association | 400 N Walnut St | | | Lansing | MI | 48933 | |
| Michigan Plumbing and Mechanical Contractors Association | | 400 N Walnut St | | | | Lansing | MI | 48933 | |
| Michigan Precision Ind Ef | | Drawer 67 492a | | | | Detroit | MI | 48267 | |
| Michigan Precision Ind Eft | | Drawer 67 492a | | | | Detroit | MI | 48267 | |
| Michigan Precision Repair Inc | | 10577 Main St | | | | Honor | MI | 49640 | |
| Michigan Precision Repair Inc | | 5109 Curtis Rd | | | | Traverse City | MI | 49684 | |
| Michigan Precision Swiss Inc | | PO Box 376 | 2145 Wadhams Rd | | | St Clair | MI | 48079 | |
| Michigan Printing | Tom Warrington | 20732 Negaunee St | | | | Southfield | MI | 48034 | |
| Michigan Printing | Susan Martin | 20732 Negaunee St | | | | Southfield | MI | 48034 | |
| Michigan Product Specialties | | 272 W Wardlow Rd | | | | Highland | MI | 48357 | |
| Michigan Product Specialties I | | 272 W Wardlow Rd | | | | Highland | MI | 48357 | |
| Michigan Quarter Horse | | Association | PO Box 278 | | | Greenville | MI | 48838 | |
| Michigan Quarter Horse Association | | PO Box 278 | | | | Greenville | MI | 48838 | |
| Michigan Regional Pass Office | | Inc | C o Tf Doyle Treasurer | 6888 Pokagon Rd | | Berrien Ctr | MI | 49102 | |
| Michigan Regional Pass Office Inc | | C o Tf Doyle Treasurer | 6888 Pokagon Rd | | | Berrien Ctr | MI | 49102 | |
| Michigan Research Institute | | 401 West Morgan Rd | | | | Ann Arbor | MI | 48108-9109 | |
| Michigan Research Institute | | 401 West Norgan Rd | | | | Ann Arbor | MI | 48108 | |
| Michigan Research Institute | | 300 North Fifth Ave | Ste 250 | | | Ann Arbor | MI | 48104-1134 | |
| Michigan Rivet Corp | | PO Box 79001 Drawer 5869 | | | | Detroit | MI | 48279-5869 | |
| Michigan Rivet Corp | | 13201 Stephens Rd | | | | Warren | MI | 48089 | |
| Michigan Rivet Corp Eft | | PO Box 79001 Drawer 5869 | | | | Detroit | MI | 48279-5869 | |
| Michigan Rubber | | 1200 8th Ave | | | | Cadillac | MI | 49601-927 | |
| Michigan Rubber Products | | 1200 8th Ave | | | | Cadillac | MI | 49601 | |
| Michigan Rubber Products Inc | | 1200 Eighth Ave | | | | Cadillac | MI | 49601 | |
| Michigan Rubber Products Inc | | 1200 8th Ave | | | | Cadillac | MI | 49601-927 | |
| Michigan Rubber Products Inc | | C o George White Associates | 1631 Livernois | | | Troy | MI | 48083 | |
| Michigan Rubber Products Inc | | C o White George Associates | 1631 Livernois | | | Troy | MI | 48083 | |
| Michigan Rubber Products Inc | | Dept Ch 17167 | | | | Palatine | IL | 60055-7167 | |
| Michigan Rubber Products Inc | | 49357 Pontiac Trl Ste 204 | | | | Wixom | MI | 48393 | |
| Michigan Rubber Products Inc | | Co Mark Murphy & Associates I | 3069 University Dr Ste 210 | | | Auburn Hills | MI | 48326 | |
| Michigan Rubber Products Inc | | C o Mark Murphy & Associates I | 3069 University Dr Ste 210 | | | Auburn Hills | MI | 48326 | |
| Michigan Runner Service Inc | | 2285 S Michigan Rd | | | | Eaton Rapids | MI | 48827 | |
| Michigan Safety Products | | 8640 Commerce Ct | | | | Harbor Springs | MI | 49740 | |
| Michigan Safety Products Eft | | Of Flint | 8260 Embury Rd | | | Grand Blanc | MI | 48439-7031 | |
| Michigan Safety Products Eft | | 8260 Embury Rd | | | | Grand Blanc | MI | 48439-7031 | |
| Michigan Safety Products Of Fl | | 8640 Commerce Ct | | | | Harbor Springs | MI | 49740-9672 | |
| Michigan Safety Products Of Fl | | 5370 Miller Rd Unit 22 | | | | Swartz Creek | MI | 48473 | |
| Michigan Sanitary Supply Co | | 5402 Hill 23 Dr | | | | Flint | MI | 48501 | |
| Michigan Sanitary Supply Eft Co | | PO Box 1208 | PO Box 1208 | | | Flint | MI | 48501 | |
| Michigan Saw & Tool Co | | G 3053 W Pasadena | | | | Flint | MI | 48504 | |
| Michigan Saw and Tool Co | | G 3053 W Pasadena | | | | Flint | MI | 48504 | |
| Michigan Scientific Corp | | 8500 Ance Rd | Hwy 31n Industrial Pk | | | Charlevoix | MI | 49720 | |
| Michigan Scientific Corp | | Tax Id 381747670 | 730 Bellevue | | | Milford | MI | 48381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Scientific Corp | | 730 Bellevue | | | | Milford | MI | 48381 | |
| Michigan Scientific Corp | | 321 E Huron St | | | | Milford | MI | 48381 | |
| Michigan Scientific Corp Eft | | 730 Bellevue | | | | Milford | MI | 48381 | |
| Michigan Self Insurers | | Association | 600 S Adams Rd Ste 300 | Ad Chg As Per Afc 08 15 03 Am | | Birmingham | MI | 48009-6827 | |
| Michigan Self Insurers Association | | 600 S Adams Rd Ste 300 | | | | Birmingham | MI | 48009-6827 | |
| Michigan Shippers Supply | | PO Box 1667 | | | | Grand Rapids | MI | 49501 | |
| Michigan Shippers Supply | | Box 1667 | | | | Grand Rapids | MI | 49501 | |
| Michigan Spline Gage Co | | PO Box 69 | | | | Hazel Pk | MI | 48030 | |
| Michigan Spline Gage Co | | 1626 E 9 Mile Rd | | | | Hazel Pk | MI | 48030-193 | |
| Michigan Spring & Stamp | | 41850 W 11 Mile Rd Ste 105 | | | | Novi | MI | 48374 | |
| Michigan Spring & Stamping | Thomas Apostle | Precision Products Group | PO Box 720 2 700 Wickham Dr | | | Muskegon | MI | 49443 | |
| Michigan Spring & Stamping | | 2700 Wickham Dr | | | | Muskegon | MI | 49441 | |
| Michigan Spring & Stamping | | Precision Products Group | PO Box 720 2700 Wickham Dr | | | Muskegon | MI | 49443 | |
| Michigan Spring & Stamping | Thomas Apostle | Precision Products Group | PO Box 720 | 2700 Wickham Dr | | Muskegon | MI | 49443 | |
| Michigan Spring & Stamping Eft | | 2700 Wickham Dr | | | | Muskegon | MI | 49441 | |
| Michigan Spring & Stamping Eft | | Precision Products Group Inc | 2700 Wickham Dr | | | Muskegon | MI | 49441 | |
| Michigan Spring And Stamping | Dawn Young | PO Box 720 | | | | Muskegon | MI | 49443 | |
| Michigan Spring and Stamping Eft | | 2700 Wickham Dr | | | | Muskegon | MI | 49441 | |
| Michigan Stamping | | 50605 Richard West Rd | | | | Chesterfield | MI | 48501 | |
| Michigan Stamping Inc | | 50605 Richard W | | | | Chesterfield | MI | 48051 | |
| Michigan State Bar Foundation | | C o Linda Rexer | 306 Townsend | | | Lansing | MI | 48933 | |
| Michigan State Bar Foundation C o Linda Rexer | | 306 Townsend | | | | Lansing | MI | 48933 | |
| Michigan State Disbursement | | Center | PO Box 30350 | | | Lansing | MI | 48909 | |
| Michigan State Disbursement Center | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Michigan State Medical Society | | PO Box 950 | | | | East Lansing | MI | 48826-0950 | |
| Michigan State Of | | Michigan Treasury | Dept 77889 | | | Detroit | MI | 48277-0889 | |
| Michigan State Of | | PO Box 77000 | | | | Detroit | MI | 48277-0437 | |
| Michigan State Of | | Box 30255 | | | | Lansing | MI | 48909 | |
| Michigan State Of Department | | Of Labor & Economic Growth | Bureau Of Comm Svcs Corp Div | PO Box 30768 | | Lansing | MI | 48909 | |
| Michigan State Of Department Of Labor and Economic Growth | | Bureau Of Comm Svcs Corp Div | PO Box 30768 | | | Lansing | MI | 48909 | |
| Michigan State Of Michigan Treasury | | Dept 77889 | | | | Detroit | MI | 48277-0889 | |
| Michigan State Society | | 449 S Capitol St Se Ste 501 | | | | Washington | DC | 20003 | |
| Michigan State University | | Student Accts | PO Box 79001 | | | Detroit | MI | 48279-3269 | |
| Michigan State University | Lisa A Keaser | Management Education Ctr | 811 W Square Lake Rd | | | Troy | MI | 48098 | |
| Michigan State University | | Management Education Ctr | 811 W Square Lake Rd | | | Troy | MI | 48098-2831 | |
| Michigan State University | | Off Of The Controller Dept Rec | 110 John Hannah | Administration Building | | East Lansing | MI | 48824-1046 | |
| Michigan State University | | Eli Broad Grad School Of Mgmt | 3535 Forest Rd | Exec Mba Pgrm | | Lansing | MI | 48910 | |
| Michigan State University | | Engineering Research | B 100 Research Complex | | | East Lansing | MI | 48824-1326 | |
| Michigan State University | | Att Barbara Brochu | 103 Farrall Hall | | | East Lansing | MI | 48824-1323 | |
| Michigan State University | | Exec Deve Pgrm Henry Cntr For | Executuve Development | 3535 Forest Rd | | Lansing | MI | 48910-3734 | |
| Michigan State University | | Mechanical Engineering Dept | Attn Brian S Thompson | 2450a Engineering Bldg | | East Lansing | MI | 48824-1226 | |
| Michigan State University | | Offc Of Intellectual Property | 246 Administration Building | | | East Lansing | MI | 48824-1046 | |
| Michigan State University | Delinquent Rec Bankruptcies | 110 Administration Bldg | Michigan State University | | | East Lansing | MI | 48824-1046 | |
| Michigan State University | | Office Of Executive Programs | 424 Eppley Ctr | | | East Lansing | MI | 48824 | |
| Michigan State University | Brad Shaw | Office Of Intellectual Property | 238 Administration Building | | | East Lansing | MI | 48824-1046 | |
| Michigan State University | | 4700 S Hagadorn Ste 220 | | | | E Lansing | MI | 48823 | |
| Michigan State University | | Project On Innovative Employme | 409 S Kedzie Hall | | | East Lansing | MI | 48824 | |
| Michigan State University | | Workers Compensation Ctr | 207 S Kedzie Hall | | | East Lansing | MI | 48824-1032 | |
| Michigan State University | | Dept Of Materials Science & | Mechanics | Engineering Bldg | | East Lansing | MI | 48824 | |
| Michigan State University | | Contract & Grant Administratio | 301 Administration Bldg | | | East Lansing | MI | 48824 | |
| Michigan State University | | School Of Labor & Ind Relation | Hr Education & Training Ctr | 4th Fl South Kidzie Hall | | East Lansing | MI | 48824-1032 | |
| Michigan State University | | Hr Education And Training Ctr | Schl Of Lbr & Industrial Relations | | | East Lansing | MI | 48824-1046 | |
| Michigan State University | | 301 Administration Bldg | | | | Lansing | MI | 48824-1046 | |
| Michigan State University | | Material Science & Mechanics | 3536 Engineering Bldg | | | East Lansing | MI | 48824 | |
| Michigan State University | | Personnel Management Program S | 422 S Kedzie Hall | | | East Lansing | MI | 48824-1032 | |
| Michigan State University | | 422 S Kedzie Hall | | | | East Lansing | MI | 48824-1032 | |
| Michigan State University | | Hr Education And Training Cntr | 422 S Kedzie Hall | Schl Of Labor And Indust Rltns | | East Lansing | MI | 48824-1032 | |
| Michigan State University Att Barbara Brochu | | 103 Farrall Hall | | | | East Lansing | MI | 48824-1323 | |
| Michigan State University Dept Of Materials Science and | | Mechanics | Engineering Bldg | | | East Lansing | MI | 48824 | |
| Michigan State University Eli Broad Grad School Of Mgmt | | 3535 Forest Rd | Exec Mba Pgrm | | | Lansing | MI | 48910 | |
| Michigan State University Exec Deve Pgrm Henry Cntr For | | Executuve Development | 3535 Forest Rd | | | Lansing | MI | 48910-3734 | |
| Michigan State University Hr Education And Training Cntr | | 422 S Kedzie Hall | Schl Of Labor And Indust Rltns | | | East Lansing | MI | 48824-1032 | |
| Michigan State University Management Education Center | | 811 W Square Lake Rd | | | | Troy | MI | 48098 | |
| Michigan State University Mechanical Engineering Dept | | Attn Brian S Thompson | 2450a Engineering Bldg | | | East Lansing | MI | 48824-1226 | |
| Michigan State University Off Of The Controller Dept Rec | | 110 John Hannah | Administration Building | | | East Lansing | MI | 48824-1046 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2351 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan State University Offc Of Intellectual Property | | 246 Administration Building | | | | East Lansing | MI | 48824-1046 | |
| Michigan State University Office Of Executive Programs | | 424 Eppley Ctr | | | | East Lansing | MI | 48824 | |
| Michigan State University School Of Labor and Ind Relation | | Hr Education and Training Ctr | 4th Fl South Kedzie Hall | | | East Lansing | MI | 48824-1032 | |
| Michigan State University Student Accts | | PO Box 79001 | | | | Detroit | MI | 48279-3269 | |
| Michigan State University Workers Compensation Center | | 207 S Kedzie Hall | | | | East Lansing | MI | 48824-1032 | |
| Michigan Strategic Fund | | Mi Economic Development Corp | 300 N Washington Sq | | | Lansing | MI | 48912 | |
| Michigan Strategic Fund Mi Economic Development Fund | | 300 N Washington Sq | | | | Lansing | MI | 48912 | |
| Michigan Strategic Fund Series | | 88a | 2001 Bryan St 10th Fl | | | Dallas | TX | 75201 | |
| Michigan Strategic Fund Series 88a | | 2001 Bryan St 10th Fl | | | | Dallas | TX | 75201 | |
| Michigan Sugar Co | | 4800 Fashion Square Blvd | | | | Saginaw | MI | 48605-1348 | |
| Michigan Tareasury Acct Of Alvin C Banks | | Case 347449 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Tareasury Acct Of S C Smith | | Case 333692 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Tax Golf Outing | Kellianne M Nagy | 16622 Sherwood Ln | | | | Northville | MI | 48167 | |
| Michigan Tech | | 1400 Townsend Dr | PO Box 390 | | | Houghton | MI | 49931 | |
| Michigan Technical Services In | | 32036 Edward St | | | | Madison Heights | MI | 48071-1420 | |
| Michigan Technological | | University | Cashiers Office | 1400 Townsend Dr | | Houghton | MI | 49931-1295 | |
| Michigan Technological University | | Cashiers Office | 1400 Townsend Dr | | | Houghton | MI | 49931-1295 | |
| Michigan Testing Institute | | 42818 Mound Rd | | | | Sterling Heights | MI | 48314-3256 | |
| Michigan Testing Institute Eft Inc | | 42818 Mound Rd | | | | Sterling Hgts | MI | 48310 | |
| Michigan Testing Institute Inc | | 42818 Mound Rd | | | | Sterling Hgts | MI | 48310 | |
| Michigan Tractor & Machinery C | | Michigan Caterpiller | 7700 Caterpiller Ct | | | Grand Rapids | MI | 49548 | |
| Michigan Tractor & Machinery C | | Michigan Cat | 3141 Wolf | | | Saginaw | MI | 48601 | |
| Michigan Tractor & Machinery C | | Michigan Cat Engine Div | 25000 Novi Rd | | | Novi | MI | 48375 | |
| Michigan Tractor and  Eft Machinery Co | | Dba Michigan Cat | PO Box 1020 | | | Wixom | MI | 48393 | |
| Michigan Treasury | | Acct Of Kathy M Loveless | Levy 246508 | PO Box 30158 | | Lansing | MI | 37976-4631 | |
| Michigan Treasury | | Acct Of R M Wallace | Case 38 3151912 34799E | PO Box 30158 | | Lansing | MI | 38666-4470 | |
| Michigan Treasury | | Acct Of Mark A Leslie | Levy 331121 | PO Box 30158 | | Lansing | MI | 38554-9564 | |
| Michigan Treasury | | Acct Of Theodore Hemphill | Levy 354606 | PO Box 30158 | | Lansing | MI | 56613-3189 | |
| Michigan Treasury | | PO Box 30149 | | | | Lansing | MI | 48909 | |
| Michigan Treasury | | Acct Of Michael J Cranmore | Levy 352789 | PO Box 30158 | | Lansing | MI | 37352-4986 | |
| Michigan Treasury | | Acct Of Alvin C Banks | Case 347449 | PO Box 30158 | | Lansing | MI | 37054-5618 | |
| Michigan Treasury | | Acct Of Danita Rodgers | Case 352370 | PO Box 30158 | | Lansing | MI | 36966-1698 | |
| Michigan Treasury | | Acct Of S C Smith | Case 333692 | PO Box 30158 | | Lansing | MI | 36772-9474 | |
| Michigan Treasury Acct Of Danita Rodgers | | Case 352370 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Acct Of Kathy M Loveless | | Levy 246508 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Acct Of Mark A Leslie | | Levy 331121 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Acct Of Michael J Cranmore | | Case 352789 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Acct Of R M Wallace | | Case 38 3151912 34799E | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Acct Of Theodore Hemphill | | Levy 354606 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div | | Acct Of Howard L Marshall | Levy 158510 | PO Box 30158 | | Lansing | MI | 52308-9292 | |
| Michigan Treasury Coll Div | | Acct Of Howard L Marshall | Levy 325344 | PO Box 30158 | | Lansing | MI | 52308-9292 | |
| Michigan Treasury Coll Div | | Acct Of Ernestine Hunter | Levy 301354 | PO Box 30158 | | Lansing | MI | 26846-0574 | |
| Michigan Treasury Coll Div | | Acct Of Gary C Fulks | Levy 295980 | PO Box 30158 | | Lansing | MI | 27588-2408 | |
| Michigan Treasury Coll Div | | Acct Of Raymond W Mc Millian | Levy 203866 | PO Box 30158 | | Lansing | MI | 20924-2091 | |
| Michigan Treasury Coll Div | | Acct Of Paul E Romain | Levy 306862 | PO Box 30158 | | Lansing | MI | 24874-3536 | |
| Michigan Treasury Coll Div | | Acct Of James B Graham | Levy 290188 | PO Box 30158 | | Lansing | MI | 24680-0742 | |
| Michigan Treasury Coll Div | | Acct Of Joe Butts | Levy 395727 | PO Box 30158 | | Lansing | MI | 23056-4753 | |
| Michigan Treasury Coll Div | | Acct Of David Mc Intosh | Levy 305046 | PO Box 30158 | | Lansing | MI | 40554-0275 | |
| Michigan Treasury Coll Div | | Acct Of Aaron Watkins | Levy 203518 | PO Box 30158 | | Lansing | MI | 41172-9894 | |
| Michigan Treasury Coll Div | | Acct Of Mary E Burton | Levy 179110 | PO Box 30158 | | Lansing | MI | 40450-3342 | |
| Michigan Treasury Coll Div | | Acct Of Lionel K Perkins | Levy 261153 | PO Box 30158 | | Lansing | MI | 46629-0277 | |
| Michigan Treasury Coll Div | | Acct Of Kimberly L Ikiet | Levy 285896 | PO Box 30158 | | Lansing | MI | 28662-3232 | |
| Michigan Treasury Coll Div | | Acct Of Alphonso Dial | Levy 309385 | PO Box 30158 | | Lansing | MI | 28234-8013 | |
| Michigan Treasury Coll Div | | Acct Of Santonia A Martin | Levy 295651 | PO Box 30158 | | Lansing | MI | 38272-4499 | |
| Michigan Treasury Coll Div | | Acct Of Carolyn R Etherly | Levy 349833 | PO Box 30158 | | Lansing | MI | 38644-2517 | |
| Michigan Treasury Coll Div | | Acct Of Mark Nadolski | Levy 296389 | PO Box 30158 | | Lansing | MI | 38376-1845 | |
| Michigan Treasury Coll Div | | Acct Of James E Provins Jr | Levy 200118 | PO Box 30158 | | Lansing | MI | 38642-8193 | |
| Michigan Treasury Coll Div | | Acct Of Wilfred Caswell Jr | Levy 304957 | PO Box 30158 | | Lansing | MI | 38544-6974 | |
| Michigan Treasury Coll Div | | Acct Of Barbara J Rodriguez | Levy 329977 | PO Box 30158 | | Lansing | MI | 38246-3917 | |
| Michigan Treasury Coll Div | | Acct Of Janice Moody | Levy 344127 | PO Box 30158 | | Lansing | MI | 38468-8769 | |
| Michigan Treasury Coll Div | | Acct Of Jessie B Hubbard | Levy 211719 | PO Box 30158 | | Lansing | MI | 38046-1309 | |
| Michigan Treasury Coll Div | | Acct Of Charles Nelson | Levy 303005 | PO Box 30158 | | Lansing | MI | 37746-7946 | |
| Michigan Treasury Coll Div | | Acct Of Daniel J Bicknell | Levy 396069 | PO Box 30158 | | Lansing | MI | 38258-3809 | |
| Michigan Treasury Coll Div | | Acct Of James A Mc Curdy | Levy 211841 | PO Box 30158 | | Lansing | MI | 38540-4318 | |
| Michigan Treasury Coll Div | | Acct Of Arnett Rison Jr | Levy 324848 | PO Box 30158 | | Lansing | MI | 38442-8790 | |
| Michigan Treasury Coll Div | | Acct Of Regenald G Fletcher | Levy 307352 | PO Box 30158 | | Lansing | MI | 38172-3812 | |
| Michigan Treasury Coll Div | | Acct Of Linda W Jenkins | Levy 246479 | PO Box 30158 | | Lansing | MI | 37760-3301 | |
| Michigan Treasury Coll Div | | Acct Of Charles T Nolen | Levy 310732 | PO Box 30158 | | Lansing | MI | 37844-3279 | |
| Michigan Treasury Coll Div | | Acct Of Timothy L Gauthier | Levy 306155 | PO Box 30158 | | Lansing | MI | 38260-7425 | |
| Michigan Treasury Coll Div | | Acct Of Aaron Harrison | Levy 177201 | PO Box 30158 | | Lansing | MI | 37936-1613 | |
| Michigan Treasury Coll Div | | Acct Of Deborah Mosley Eady | Levy 294927 | PO Box 30158 | | Lansing | MI | 38666-5806 | |
| Michigan Treasury Coll Div | | Acct Of Michael J Crane | Levy 266385 | PO Box 30158 | | Lansing | MI | 38456-8274 | |
| Michigan Treasury Coll Div | | Acct Of Edmund F Nowos | Levy 267013 | PO Box 30158 | | Lansing | MI | 38130-9386 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2352 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Treasury Coll Div | | Acct Of Aaron A Hamler Iii | Levy 173949 | PO Box 30158 | | Lansing | MI | 30372-9206 | |
| Michigan Treasury Coll Div | | Acct Of Charles E Cole | Levy 316717 | PO Box 30158 | | Lansing | MI | 33444-9833 | |
| Michigan Treasury Coll Div | | Acct Of Alan H Peterson | Levy 315156 | PO Box 30158 | | Lansing | MI | 33834-1827 | |
| Michigan Treasury Coll Div | | Acct Of Glenn Jett | Levy 330044 | PO Box 30158 | | Lansing | MI | 58705-2984 | |
| Michigan Treasury Coll Div | | Acct Of Peter R Scholar | Levy 386675 | PO Box 30158 | | Lansing | MI | 11344-1940 | |
| Michigan Treasury Coll Div | | Acct Of David W Pker | Levy 296487 | PO Box 30158 | | Lansing | MI | 12452-4420 | |
| Michigan Treasury Coll Div | | Acct Of Gayleen M Nikoriuk | Levy 296438 | PO Box 30158 | | Lansing | MI | 48574-3254 | |
| Michigan Treasury Coll Div | | Levy 211498 | Acct Of James C Ford | PO Box 30158 | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div | | Act D A Koop 486525 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div | | Acct Of James C Ford | Levy 222112 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div | | Acct Of Patrick T Goggins | Levy 199467 | PO Box 30158 | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div | | Acct Of Montez Clarke | Levy 329858 | PO Box 30158 | | Lansing | MI | 36962-3754 | |
| Michigan Treasury Coll Div | | Acct Of Karen L Bowie | Levy 166781 | PO Box 30158 | | Lansing | MI | 37188-2741 | |
| Michigan Treasury Coll Div | | Acct Of Peter G Gies | Levy 226223 | PO Box 30158 | | Lansing | MI | 37044-0229 | |
| Michigan Treasury Coll Div | | Acct Of Aleta Oneal | Levy 308646 | PO Box 30158 | | Lansing | MI | 37246-3856 | |
| Michigan Treasury Coll Div | | Acct Of Mark Dennis | Levy 307026 | PO Box 30158 | | Lansing | MI | 36760-2233 | |
| Michigan Treasury Coll Div | | Acct Of Carol A Peterson | Levy 291218 | PO Box 30158 | | Lansing | MI | 36548-3206 | |
| Michigan Treasury Coll Div | | Acct Of Richard Porter | Levy 323809 | PO Box 30158 | | Lansing | MI | 36248-7952 | |
| Michigan Treasury Coll Div | | Acct Of Joseph N Johnson | Levy 290287 | PO Box 30158 | | Lansing | MI | 37046-0571 | |
| Michigan Treasury Coll Div | | Acct Of Mozella E Bogan | Levy 266729 | PO Box 30158 | | Lansing | MI | 36754-4946 | |
| Michigan Treasury Coll Div | | Acct Of Ronald Mc Ginnis Ii | Levy 308712 | PO Box 30158 | | Lansing | MI | 37446-8825 | |
| Michigan Treasury Coll Div | | Acct Of Harold L Knox | Levy 333281 | PO Box 30158 | | Lansing | MI | 37360-3317 | |
| Michigan Treasury Coll Div | | Acct Of Robert Mc Gee | Levy 312527 | PO Box 30158 | | Lansing | MI | 37044-0170 | |
| Michigan Treasury Coll Div | | Acct Of Willie B King | Levy 181936 | PO Box 30158 | | Lansing | MI | 37632-8999 | |
| Michigan Treasury Coll Div | | Acct Of John D Odneal | Levy 328596 | PO Box 30158 | | Lansing | MI | 36350-3186 | |
| Michigan Treasury Coll Div | | Acct Of David W Finnerty | Levy 290643 | PO Box 30158 | | Lansing | MI | 36834-8689 | |
| Michigan Treasury Coll Div | | Acct Of Ronald S Cubberly | Levy 296718 | PO Box 30158 | | Lansing | MI | 36652-2399 | |
| Michigan Treasury Coll Div | | Acct Of Thomas Phipps | Levy 308664 | PO Box 30158 | | Lansing | MI | 37274-8714 | |
| Michigan Treasury Coll Div | | Acct Of Carmelita Mc Kinnis | Levy 331828 | PO Box 30158 | | Lansing | MI | 36478-5399 | |
| Michigan Treasury Coll Div | | Acct Of Anthony Paige | Levy 221663 | PO Box 30158 | | Lansing | MI | 36652-4189 | |
| Michigan Treasury Coll Div | | Acct Of Karen C Hinton | Levy 331261 | PO Box 30158 | | Lansing | MI | 37258-1742 | |
| Michigan Treasury Coll Div | | Acct Of Conrad Davillier | Levy 260166 | PO Box 30158 | | Lansing | MI | 43347-1583 | |
| Michigan Treasury Coll Div | | Acct Of Leslie D Hall | Levy 306252 | PO Box 30158 | | Lansing | MI | 42598-3406 | |
| Michigan Treasury Coll Div | | Acct Of Eloise Passmore | Levy 289848 | PO Box 30158 | | Lansing | MI | 43354-9708 | |
| Michigan Treasury Coll Div | | Acct Of Eddie B Johnson | Case 230657 | PO Box 30158 | | Lansing | MI | 42584-3701 | |
| Michigan Treasury Coll Div Acct Of Aaron A Hamler Iii | | Levy 173949 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Aaron Harrison | | Levy 177201 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Aaron Watkins | | Levy 203518 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Alan H Peterson | | Levy 315156 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Aleta Oneal | | Levy 308646 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Alphonso Dial | | Levy 309385 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Anthony Paige | | Levy 221663 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Arnett Rison Jr | | Levy 324848 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Barbara J Rodriguez | | Levy 329977 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Carmelita Mc Kinnis | | Levy 331828 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Carol A Peterson | | Levy 291218 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Carolyn R Etherly | | Levy 349833 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Charles E Cole | | Levy 316717 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Charles Nelson | | Levy 303005 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Charles T Nolen | | Levy 310732 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Conrad Davillier | | Levy 260166 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Daniel J Bicknell | | Levy 396069 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of David Mc Intosh | | Levy 305046 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of David W Finnerty | | Levy 290643 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of David W Parker | | Levy 296487 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Deborah Mosley Eady | | Levy 294927 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Eddie B Johnson | | Case 230657 | PO Box 30158 | | | Lansing | MI | 48909 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2353 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Treasury Coll Div Acct Of Edmund F Nowos | | Levy 267013 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Eloise Passmore | | Levy 289848 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Ernestine Hunter | | Levy 301354 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Gary C Fulks | | Levy 295980 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Gayleen M Nikoriuk | | Levy 296438 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Glenn Jetl | | Levy 330044 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Harold L Knox | | Levy 333281 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Howard L Marshall | | Levy 325344 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Howard L Marshall | | Levy 158510 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of James A Mc Curdy | | Levy 211841 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of James B Graham | | Levy 290188 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of James C Ford | | Levy 222112 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of James E Provins Jr | | Levy 200118 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Janice Moody | | Levy 344127 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Jessie B Hubbard | | Levy 211719 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Joe Butts | | Levy 395727 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of John D Odneal | | Levy 328596 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Joseph N Johnson | | Levy 290287 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Karen C Hinton | | Levy 331261 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Karen L Bowie | | Levy 166781 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Kimberly L Ikiet | | Levy 285896 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Leslie D Hall | | Levy 306252 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Linda W Jenkins | | Levy 246479 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Lionel K Perkins | | Levy 261153 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Mark Dennis | | Levy 307026 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Mark Nadolski | | Levy 296389 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Mary E Burton | | Levy 179110 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Michael J Crane | | Levy 266385 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Montez Clarke | | Levy 329858 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Mozella E Bogan | | Levy 266729 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Patrick T Goggins | | Levy 199467 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Paul E Romain | | Levy 306862 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Peter G Gies | | Levy 226223 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Peter R Scholar | | Levy 386675 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Raymond W Mc Millian | | Levy 203866 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Regenald G Fletcher | | Levy 307352 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Richard Porter | | Levy 323809 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Robert Mc Gee | | Levy 312527 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Ronald Mc Ginnis Ii | | Levy 308712 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Ronald S Cubberly | | Levy 296718 | PO Box 30158 | | | Lansing | MI | 48909 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2354 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Treasury Coll Div Acct Of Santonia A Martin | | Levy 295651 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Thomas Phipps | | Levy 308664 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Timothy L Gauthier | | Levy 306155 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Wilfred Caswell Jr | | Levy 304957 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Acct Of Willie B King | | Levy 181936 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Act D A Koop 486525 | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Michigan Treasury Coll Div Levy 211498 | | Acct Of James C Ford | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div | | Acct Of Lula Gamble | Levy 270233 | PO Box 30158 | | Lansing | MI | 23882-5940 | |
| Michigan Treasury Collect Div | | Acct Of Craig A Lawrence | Case 263807 | PO Box 30158 | | Lansing | MI | 39660-8056 | |
| Michigan Treasury Collect Div | | Acct Of Brenda Hairston | Case 30 2048596 | PO Box 30158 | | Lansing | MI | 40776-8857 | |
| Michigan Treasury Collect Div | | Acct Of Maurice W Rose | Levy 346248 | PO Box 30158 | | Lansing | MI | 28336-2070 | |
| Michigan Treasury Collect Div | | Acct Of Bradley K Wilson | Case 288741 | PO Box 30158 | | Lansing | MI | 37754-3662 | |
| Michigan Treasury Collect Div | | Acct Of William Abraham Jr | Case 288730 | PO Box 30158 | | Lansing | MI | 37654-8149 | |
| Michigan Treasury Collect Div | | Acct Of Frank T Gause | Case 253536 | PO Box 30158 | | Lansing | MI | 38044-0984 | |
| Michigan Treasury Collect Div | | Acct Of Cherlyne Laird Grant | Levy 208912 | PO Box 30158 | | Lansing | MI | 38248-4735 | |
| Michigan Treasury Collect Div | | Acct Of Darrell Ison | Case 221761 | PO Box 30158 | | Lansing | MI | 37762-3147 | |
| Michigan Treasury Collect Div | | Acct Of Philip Bernhart | Case 247575 | PO Box 30158 | | Lansing | MI | 38156-9614 | |
| Michigan Treasury Collect Div | | Acct Of Willie B King | Levy 266215 | PO Box 30158 | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Aaron R Harrison | | Acct Of Aaron R Harrison | Case 256010 | PO Box 30158 | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Aaron R Harrison | | Case 256010 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Bradley K Wilson | | Case 288741 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Brenda Hairston | | Case 30 2048596 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Cherlyne Laird Grant | | Levy 208912 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Craig A Lawrence | | Case 263807 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Darrell Ison | | Case 221761 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Frank T Gause | | Case 253536 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Lula Gamble | | Levy 270233 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Maurice W Rose | | Levy 346248 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Philip Bernhart | | Case 247575 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of William Abraham Jr | | Case 288730 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collect Div Acct Of Willie B King | | Levy 266215 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collection | | Act Of V Mrak 375509402 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collection Act Of V Mrak 375509402 | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections | | Acct Of Henry L Treadwell | Case 236340 | PO Box 30158 | | Lansing | MI | 23988-2627 | |
| Michigan Treasury Collections | | Acct Of James A Grandberry | Case 234725 | PO Box 30158 | | Lansing | MI | 41572-9598 | |
| Michigan Treasury Collections | | Acct Of Moses H Caldwell | Levy 204931 | PO Box 30158 | | Lansing | MI | 42060-2928 | |
| Michigan Treasury Collections | | Act A Byrd 479846 | PO Box 30158 | | | Lansing | MI | 38556-0939 | |
| Michigan Treasury Collections | | Act Of J L Berry 386603978 | PO Box 30158 | | | Lansing | MI | 38660-3978 | |
| Michigan Treasury Collections | | Acct Of Charles Davenport | Levy 205509 | PO Box 30158 | | Lansing | MI | 38050-9632 | |
| Michigan Treasury Collections | | Acct Of Mufid Abu Kahra | Case 218193 | PO Box 30158 | | Lansing | MI | 13348-8501 | |
| Michigan Treasury Collections | | Acct Of Francis Durish | Levy 206572 | PO Box 30158 | | Lansing | MI | 48909 | |
| Michigan Treasury Collections | | Acct Of Dwight E Anderson | Case 364 50 3317 | PO Box 30158 | | Lansing | MI | 36450-3317 | |
| Michigan Treasury Collections | | Acct Of Joyce A Wilson | Case 373 52 4645 | PO Box 30158 | | Lansing | MI | 37352-4645 | |
| Michigan Treasury Collections Acct Of Charles Davenport | | Levy 205509 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of Dwight E Anderson | | Case 364 50 3317 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of Francis Durish | | Levy 206572 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of Henry L Treadwell | | Case 236340 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of James A Grandberry | | Case 234725 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of Joyce A Wilson | | Case 373 52 4645 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of Moses H Caldwell | | Levy 204931 | PO Box 30158 | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Acct Of Mufid Abu Kahra | | Case 218193 | PO Box 30158 | | | Lansing | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Treasury Collections Act A Byrd 479846 | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Michigan Treasury Collections Act Of J L Berry 386603978 | | PO Box 30158 | | | | Lansing | MI | 48909 | |
| Michigan Venture Capital Assoc | | Add Chg 02 11 05 Ah | 130 S 1st St 2nd Fl | | | Ann Arbor | MI | 48104 | |
| Michigan Venture Capital Assoc | | 130 S 1st St 2nd Fl | | | | Ann Arbor | MI | 48104 | |
| Michigan Voters Against | | Lawsuit Abuse Attn C Hadden | 620 S Capitol | | | Lansing | MI | 48933-2308 | |
| Michigan Voters Against Lawsuit Abuse Attn C Hadden | | 620 S Capitol | | | | Lansing | MI | 48933-2308 | |
| Michigan Wheel Corp | | Quality Castings | 1908 Mac Arthur Rd | | | Waukesha | WI | 53188 | |
| Michigan Wholesale Printing | | 20732 Negaunee St | | | | Southfield | MI | 48034 | |
| Michigan Wholesale Printing | | 20732 Negaunee | | | | Southfield | MI | 48034 | |
| Michigan Window Tinting & Fine | | 2905 S Saginaw St | | | | Flint | MI | 48503 | |
| Michigan Window Tinting & Fine | | Arts | G 2905 S Saginaw St | | | Flint | MI | 48503 | |
| Michigan Window Tinting and Fine Arts | | G 2905 S Saginaw St | | | | Flint | MI | 48503 | |
| Michigan Wire Processing Inc | | 138 Water St | | | | Lowell | MI | 49331-1646 | |
| Michigan Wire Processing Inc | | PO Box 70 | | | | Lowell | MI | 49331-0070 | |
| Michigan Youth In Government | | PO Box 65 | | | | Quincy | MI | 49082 | |
| Michlin Diazo Products Corp | | 10501 Haggerty St | | | | Dearborn | MI | 48126-1906 | |
| Michlin Diazo Products Corp | | Corp | 10501 Haggerty St | | | Dearborn | MI | 48126 | |
| Michlin Diazo Products Eft Corp | | 10501 Haggerty St | | | | Dearborn | MI | 48126 | |
| Michner Plating Co | | 520 N Mechanic St | | | | Jackson | MI | 49201 | |
| Michner Plating Co Inc | | 520 N Mechanic St | | | | Jackson | MI | 49201-1309 | |
| Micholeen Lynch | | 1463 W 200 N | | | | Peru | IN | 46970 | |
| Michtel Bignet Inc | Walt Rush | Dept 77762 PO Box 77000 | | | | Detroit | MI | 48227-0762 | |
| Mick Hammon | | 1344 E Upper River Rd | | | | Decatur | AL | 35603 | |
| Mick Theresa | | 1642 West Main St | | | | New Lebanon | OH | 45345 | |
| Mickelson Jeffery | | 8575 S 15th Ave | | | | Oak Creek | WI | 53154 | |
| Mickelson Joanne | | 4210 Maple Rd | | | | East Troy | WI | 53120-9604 | |
| Mickelson John N | | 813 Hickory Way | | | | Noblesville | IN | 46060-8517 | |
| Mickelson Linda S | | 5130 E County Rd 100 N | | | | Kokomo | IN | 46901-8312 | |
| Mickens Denise | | 527 Freedom Ave | | | | Lakecity | SC | 29560 | |
| Mickens Robert | | 1890 Kathiwade Dr | | | | Columbus | OH | 43228 | |
| Mickett Charles | | 1540 Copper Creek Dr | | | | Mustang | OK | 73064 | |
| Mickey Forman | | 2505 Tank Rd | | | | Terry | MS | 39170 | |
| Mickey Hill | | 194 Miles Hill Rd | | | | Monticello | MS | 39654 | |
| Mickey Jeffery | | 1856 Countryside Dr | | | | Austintown | OH | 44515 | |
| Mickey Jones | | 3427 Modaus Rd Sw | | | | Decatur | AL | 35603 | |
| Mickey Judy | | 159 Upper Hillside Dr | | | | Bellbrook | OH | 45305 | |
| Mickey Lawson | | 962 E 400 N | | | | Anderson | IN | 46012 | |
| Mickey Lynn | | 1856 Countryside Dr | | | | Austintown | OH | 44515 | |
| Mickey Smith | | 105 Village Dr | | | | Hartselle | AL | 35640 | |
| Mickey Stanley | | 212 Wae Trail | | | | Cortland | OH | 44410 | |
| Mickeys Army & Navy Store | | 239 Main Ave S W | | | | Warren | OH | 44481 | |
| Mickeys Army & Navy Store | | 239 Main St | | | | Warren | OH | 44481-1012 | |
| Mickeys Army and Navy Store | | 239 Main Ave S W | | | | Warren | OH | 44481 | |
| Mickholtzick Anthony B | | 1013 Duomo Cv | | | | Cordova | TN | 38018-1407 | |
| Mickie Majewski | | 5241 Coldwater Rd Lot 168 | | | | Flint | MI | 48506 | |
| Mickler James | | 822 E Vaile | | | | Kokomo | IN | 46901 | |
| Mickler James E | | 822 E Vaile Ave | | | | Kokomo | IN | 46901-5510 | |
| Mickler Sharon G | | 315 W Hoffer St | | | | Kokomo | IN | 46902-2023 | |
| Mickler Timothy | | 3952 Haigh | | | | Beaverton | MI | 48612 | |
| Mickler Timothy | | 3952 Haigh Rd | | | | Beaverton | MI | 48612 | |
| Mickles Shamille | | 4502 Crowne Lake Circle 3a | | | | Jamestown | NC | 27282 | |
| Mickles Valerie | | 4116 Pompton Ct | | | | Dayton | OH | 45405 | |
| Micklin Morgan | | 105 Co Rd 559 | | | | Moulton | AL | 35650 | |
| Mico Industries Inc | | 1425 Burlingame Ave Sw | | | | Grand Rapids | MI | 49509-100 | |
| Mico Industries Inc Eft | | 1425 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Mico Manufacturing Co Inc | | 66 Industrial Way | | | | Wilmington | MA | 01887 | |
| Micomonaco Frank | | 6402 Gorsuch St | | | | Franklin | OH | 45005 | |
| Micralyne | | 1911 94 St | | | | Edmonton | AB | T6N 1E6 | Canada |
| Micralyne | | 1911 94 St | | | | Edmonton Canada | AB | T6N 1E6 | Canada |
| Micralyne Inc | | 1911 94 St Sw | | | | Edmonton | AB | T6N 1E6 | Canada |
| Micralyne Inc | | 1911 94 St | | | | Edmonton | AB | T6N 1E6 | Canada |
| Micrel Inc | Terry Angel Ext3469 | 2180 Fortune Dr | | | | San Jose | CA | 95131 | |
| Micro 2000 Inc | | 1100 East Broadway Ste 301 | | | | Glendale | CA | 91205 | |
| Micro Advanced Detection | | 3865 Lawrenceville Hwy | Ste 106 | | | Lawrenceville | GA | 30044 | |
| Micro Advantage | | 36 W 44th St Ste 711 | | | | New York | NY | 10036 | |
| Micro Advantage Inc | | 36 West 44th St Ste 711 | | | | New York | NY | 10036 | |
| Micro Air Inc | | 6320 La Pas Trail | | | | Indianapolis | IN | 46268 | |
| Micro Air Inc | | 6320 La Pas Trl | | | | Indianapolis | IN | 46268 | |
| Micro Air Inc | | 7132 Lakeview Pkwy W Dr | | | | Indianapolis | IN | 46268 | |
| Micro Bermuda Ltd Micro Semi Ireland | | Gort Rd | | | | Ennis Co Clare | | 00000 | Ireland |
| Micro Bio Medics Inc | | Frmly Mbm Work Health | 8119 37 Zionsville Rd | Name Chg 8 00 Tbk | | Indianapolis | IN | 46268 | |
| Micro Bio Medics Inc | | Box 1701 | | | | Mt Vernon | NY | 10551 | |
| Micro Bio Medics Inc | | Park Vanderbilt Div | 846 Pelham Pky | | | Pelham | NY | 10803 | |
| Micro Care Marketing Services | | 595 John Downey Dr | | | | New Britain | CT | 06051 | |
| Micro Center | | Computer Education | 1555 W Ln Ave | | | Columbus | OH | 43221 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2356 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Micro Center Computer Education | | 1555 W Ln Ave | | | | Columbus | OH | 43221 | |
| Micro Centric | Joe Rauseo | 25 Terminal Dr | | | | Plainview | NY | 11803 | |
| Micro Centric Corp | | 25 Terminal Dr | | | | Plainview | NY | 11803-2303 | |
| Micro Centric Corp | | 25 Terminal Dr | | | | Plainview | NY | 11803 | |
| Micro Ceramics Test Products I | | Mc Test Products | 2059 Woodard Rd | | | San Jose | CA | 95124 | |
| Micro Chart Co | | 116 N Main St | | | | New Carlisle | OH | 45344 | |
| Micro Chip Inc | | C o Janus Inc | 375 Williamstowne | | | Delafield | WI | 53018 | |
| Micro Circuits C Mac Inc Les | | C Mac Microcircuits | 3000 Industrial Blvd | | | Sherbrooke | PQ | J1L 1V8 | Canada |
| Micro Circuits C Mac Inc Les | | 3000 Industrial Blvd | | | | Sherbrooke | PQ | J1L 1V8 | Canada |
| Micro Circuits C Mac Inc Les | | C Mac Microcircuits | Sherbrooke | 3000 Industrial Blvd | | | PQ | J1L 1V8 | Canada |
| Micro Circuits Inc | Mike Sanghani | 222 Fay Ave | | | | Addison | IL | 60101 | |
| Micro City Computers | Mike Buttitta | 2040 Corporate Ln | | | | Naperville | IL | 60563 | |
| Micro Coax Inc | | 206 Jones Blvd | | | | Pottstown | PA | 19464-3465 | |
| Micro Coax Inc | | 206 Jones Blvd | Rm Chg Per Ltr 7 9 04 Am | | | Pottstown | PA | 19464 | |
| Micro Coax Inc | | PO Box 13007 | | | | Newark | NJ | 07188-0007 | |
| Micro Comercial Components Cor | | 21201 Itasca St | | | | Chatworth | CA | 91311 | |
| Micro Commercial Components | | Frmly Microsemi Corp | 20736 Marilla St | Chg Add 06 05 03 Vc | | Chatsworth | CA | 91311 | |
| Micro Commercial Components | | Frmly Microsemi Corp | 20736 Marilla St | Chg Add 060503 Vc | | Chatsworth | CA | 91311 | |
| Micro Commercial Components | | 20736 Marilla St | | | | Chatsworth | CA | 91311 | |
| Micro Communications | | Incorporated | PO Box 371838 | | | Pittsburgh | PA | 15250-7838 | |
| Micro Communications Incorporated | | PO Box 371838 | | | | Pittsburgh | PA | 15250-7838 | |
| Micro Comp Tech Kok | Marilyn Siemers | Nw 7234 | PO Box 1450 | | | Minneapolis | MN | 55485-7234 | |
| Micro Component Technolog | Pat | 2340 W County Rd C | | | | Saint Paul | MN | 55164 | |
| Micro Computer Control Corp | | 17 Model Ave | | | | Hopewell | NJ | 08525 | |
| Micro Computer Control Corp | | PO Box 275 | 17 Model Ave | | | Hopewell | NJ | 08525 | |
| Micro Control Inc | | 5600 W Maple Rd Ste D 401 | | | | West Bloomfield | MI | 48322 | |
| Micro Control Inc Eft | | 4970 Countryside Dr | | | | West Bloomfield | MI | 48323 | |
| Micro Craft | Larry Eson | 15656 Hwy 84 Quitman | | | | | GA | 31643 | |
| Micro Craft Inc | | C o Ets Associates | 24901 Northwestern Hwy Ste 314 | | | Southfield | MI | 48075 | |
| Micro Craft Inc | Accounts Payable | 41107 Jo Dr | | | | Novi | MI | 48050 | |
| Micro Craft Inc | | 15656 Hwy 84 County Rd 242 | | | | Quitman | GA | 31643 | |
| Micro Craft Inc | | 41107 Jo Dr | | | | Novi | MI | 48375 | |
| Micro Craft Inc | | 41107 Jo Dr | | | | Novi | MI | 48375 | |
| Micro Craft Inc | | 41107 Jo Dr | | | | Novi | MI | 48375-1920 | |
| Micro Craft Inc Eft | | 41107 Jo Dr | | | | Novi | MI | 48375 | |
| Micro Data Technologies Llc | | 3085 Southwestern Blvd Ste 202 | | | | Orchard Pk | NY | 14127 | |
| Micro Doctor Inc | | 4195 Pkman Rd | | | | Warren | OH | 44481 | |
| Micro Doctor Inc | | 4195 Pkman Rd Nw | | | | Warren | OH | 44481 | |
| Micro Dynamics | Sandi Seidel | 6201 Bury Dr | | | | Eden Prairie | MN | 55346 | |
| Micro Epsilon | | 8120 Brownleigh Dr | | | | Raleigh | NC | 27617 | |
| Micro Epsilon America Lp | | 8120 Brownleigh Dr | | | | Raleigh | NC | 27617 | |
| Micro Fab Llc | | 180 Zachary Rd Unit 1 | | | | Manchester | NH | 03109 | |
| Micro Fab Llc  Eft | | 180 Zachary Rd | | | | Manchester | NH | 03109 | |
| Micro Fab Llc Eft | | Off Eft Per Vendor | 180 Zachary Rd | | | Manchester | NH | 03109 | |
| Micro Focus Inc | Mary Ann Biewener | 9420 Key West Ave | | | | Rockville | MD | 20850 | |
| Micro Fushion Technology Inc | | Hwy 41 N | | | | Hemingway | SC | 29554 | |
| Micro Fushion Technology Inc | | PO Box 371 | | | | Hemingway | SC | 29554 | |
| Micro Fusion Technology Inc | | Hwy 41 N | | | | Hemingway | SC | 29554 | |
| Micro Group Inc The | | All Tube Div | | | | Medway | MA | 02053 | |
| Micro Group Inc The All Tube Div | | 7 Industrial Pk Rd | 7 Industrial Pk Rd | | | Medway | MA | 02053 | |
| Micro Industries Inc | | 200 W Second St PO Box 400 | | | | Rock Falls | IL | 61071-040 | |
| Micro Industries Inc | | 200 W 2nd St | | | | Rock Falls | IL | 61071 | |
| Micro Industries Inc  Eft | | 200 W Second St | PO Box 400 | | | Rock Falls | IL | 61071-0400 | |
| Micro Industries Inc Eft | | 200 W Second St | PO Box 400 | | | Rock Falls | IL | 61071-0400 | |
| Micro Instrument Corp | | 1199 Emerson St | | | | Rochester | NY | 14606-303 | |
| Micro Instrument Corp | Sales parts | 1199 Emerson St | PO Box 60619 | | | Rochester | NY | 14606 | |
| Micro Instruments | | 1199 Emerson St | PO Box 60619 | | | Rochester | NY | 14606 | |
| Micro Laboratories | | 7158 Industrial Pk Blvd | | | | Mentor | OH | 44060 | |
| Micro Laboratories | | 7158 Industrial Pk | | | | Mentor | OH | 44060 | |
| Micro Laboratories | | Add Chg 3 97 | 7158 Industrial Pk | | | Mentor | OH | 44060 | |
| Micro Lamps Inc | Attn Regina Keder | 1520 Hubbard Ave | | | | Batavia | IL | 60150-1420 | |
| Micro Lamps Inc | | 1520 Hubbard Ave | | | | Batavia | IL | 60510-1420 | |
| Micro Lamps Inc | | 1530 Hubbard Ave | | | | Batavia | IL | 60150 | |
| Micro Lite Inc | | 2039 Bridge St | | | | Three Rivers | MA | 01080 | |
| Micro Logic Inc | | 5101 Williams Lake Rd | | | | Waterford | MI | 48329 | |
| Micro Lube Inc | | 2970 Main St | | | | San Diego | CA | 92113 | |
| Micro Machining Corp | | 7223 Ambassador Rd | | | | Baltimore | MD | 21244 | |
| Micro Matics Llc | Denise Albrecht | 8050 Ranchers Rd Ne | | | | Minneapolis | MN | 55432-1825 | |
| Micro Measurement Systems | | PO Box 1036 | | | | Medford | MA | 02155-0011 | |
| Micro Mechanics Inc | Eric | 610 University Ave | | | | Los Gatos | CA | 95032 | |
| Micro Mo Electronics Inc | | 14881 Evergreen Ave | | | | Clearwater | FL | 34622-3008 | |
| Micro Molding Inc | | 91 Howard St | | | | Phillipsburg | NJ | 088653101 | |
| Micro Molding Inc | | 91 Howard St | | | | Phillipsburg | NJ | 08865-3101 | |
| Micro Motion Inc | Customer Financial Services | 1201 Technology Dr AB03 | | | | Eden Prairie | MN | 55344 | |
| Micro Motion Inc | Customer Financial Services | 12001 Technology Dr AB03 | | | | Eden Prairie | MN | 55344 | |
| Micro Motion Inc | Mike Maina | Customer Financial Services | 120001 Technology Dr Ms Ab03 | | | Eden Prairie | MN | 55344 | |
| Micro Motion Inc | | PO Box 70707 | | | | Chicago | IL | 60673 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2357 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Micro Motion Inc | | 7070 Winchester Circle | | | | Boulder | CO | 80301 | |
| Micro Motion Inc Eft | | PO Box 70707 | | | | Chicago | IL | 60673 | |
| Micro Phenomena Limited Liability | | 111 Tsimiski St | | | | Thessaloniki | | 54622 | Greece |
| Micro Photo | | C o Mckenzie & Assoc | 1307 E Markland Ave | | | Kokomo | IN | 46901 | |
| Micro Photonics | | 4972 Medical Ctr Cir | | | | Allentown | PA | 18106 | |
| Micro Photonics Inc | | PO Box 3129 | | | | Allentown | PA | 18106-0129 | |
| Micro Photonics Inc | | 4949 Liberty Ln Ste 170 | | | | Allentown | PA | 18106 | |
| Micro Photonics Inc | | 21 Morgan Ste 100 | | | | Irvine | CA | 92618 | |
| Micro Plastics Inc | | Hwy 178 N | | | | Flippin | AR | 72634 | |
| Micro Plastics Inc | | PO Box 149 | | | | Flippin | AR | 72634 | |
| Micro Plastics Inc | | Highway 178 North | | | | Flippin | AR | 72634 | |
| Micro Precision Calibration | | 9080 Activity Rd Ste C | | | | San Diego | CA | 92126 | |
| Micro Precision Equipment | | 1002 W Hwy 380 | | | | Farmersville | TX | 75442 | |
| Micro Precision Operations Inc | | 525 Berne St | | | | Berne | IN | 46711 | |
| Micro Precision Textron | Dave Kloepper | 525 Berne St | | | | Berne | IN | 46711 | |
| Micro Probe Inc | | Mpi | 2281 Las Palmas Dr | | | Carlsbad | CA | 92009 | |
| Micro Probe Inc | | 2281 Las Palmas Dr | | | | Carlsbad | CA | 92009 | |
| Micro Products Co | | Stryco Bandsaw Welders | 1296 Mark St | | | Bensenville | IL | 60106-1022 | |
| Micro Products Co | Bill Keiler | 1296 Mark St | | | | Bensenville | IL | 60106-1022 | |
| Micro Products Co Stryco Bandsaw Welders | | 1296 Mark St | | | | Bensenville | IL | 60106-1022 | |
| Micro Quality Calibration | | 20743 Marilla St | | | | Chatsworth | CA | 91311-4408 | |
| Micro Robotics Systems Inc | | Newport Mrsi | 101 Billerica Ave Bldg 3 | | | North Billerica | MA | 01862 | |
| Micro Scan Services Inc | | 737 St Davids Ln | | | | Schenectady | NY | 12309 | |
| Micro Scan Services Inc | | 737 St Davids Ln | | | | Niskayuna | NY | 12309 | |
| Micro Scan Services Inc | | PO Box 9167 | | | | Niskayuna | NY | 12309 | |
| Micro Software Training Center | | 801 S Waverly Ste 300 | | | | Lansing | MI | 48917 | |
| Micro Stamping Corp | | 140 Belmont Dr | | | | Somerset | NJ | 08873 | |
| Micro Stamping Corp Eft | | 150 Belmont Dr | | | | Somerset | NJ | 08873 | |
| Micro Surface Engr Inc | | 1550 E Slauson Ave | | | | Los Angeles | CA | 90011 | |
| Micro Sys | | 3730 Pk Pl | | | | Montrose | CA | 91020 | |
| Micro sys Inc | | 3730 Pk Pl | | | | Montrose | CA | 91020 | |
| Micro Systems Engineeringi | | 6024 Sw Jean Rd | Bldg B | | | Lake Oswego | OR | 97035 | |
| Micro Tech Automotive Industries | | 3918 Bardstown Rd | | | | Louisville | KY | 40218 | |
| Micro Tech Laboratories Inc | | Dba Microtek Laboratories | 1435 S Allec St | | | Anaheim | CA | 92805-6306 | |
| Micro Tech Systems | Tom | 4466 Enterprise St | | | | Fremont | CA | 94538 | |
| Micro Tel Center | | 3700 Holcomb Bridge Rd | | | | Norcross | GA | 30092 | |
| Micro Tel Center | | 4700 Holcomb Bridge Rd | | | | Norcross | GA | 30092 | |
| Micro Tool and Mfg Inc | Mark Hanna | 1425 Liberty St | | | | Meadville | PA | 16335-8601 | |
| Micro Tool Service Inc | | 433 S Diamond Mill Rd | | | | New Lebanon | OH | 45345-9637 | |
| Micro Tool Service Inc | | 433 S Diamond Mill Rd | | | | New Lebanon | OH | 45345-9765 | |
| Micro Trak Systems Inc | | PO Box 99 | | | | Eagle Lake | MN | 56024 | |
| Micro Warehouse | | 7077 Collection Ctr Dr | | | | Chicago | IL | 60693-0072 | |
| Micro Warehouse | | 1720 Oak St | | | | Lakewood | NJ | 08701-5926 | |
| Micro Warehouse | | Dba Mac Warehouse | PO Box 3013 | 1720 Oak St | | Lakewood | NJ | 87019-0917 | |
| Micro Warehouse Inc | | 7077 Collection Ctr Dr | | | | Chicago | IL | 60693-0072 | |
| Micro Warehouse Inc | | 535 Connecticut Ave | | | | Norwalk | CT | 068541700 | |
| Micro Warehouse Inc | | Mac Warehouse | 1720 Oak St | | | Lakewood | NJ | 08701 | |
| Micro Warehouse Inc | | 1720 Oak St | | | | Lakewood | NJ | 08701 | |
| Micro Warehouse Inc | | Mac Sales | 1720 Oak St | | | Lakewood | NJ | 08701 | |
| Micro Warehouse Inc | | Data Com Warehouse | 1720 Oak St | | | Lakewood | NJ | 08701 | |
| Micro Warehouseinc | | 1720 Oak St4 | PO Box 3034 | | | Lakewood | NJ | 08701 | |
| Microanalisis Sa De Cv Eft | | Otono No 14 Col Merced Gomez | 01600 Df | | | | | | Mexico |
| Microanalisis Sa De Cv Eft | | Otono No 14 Col Merced Gomez | Deleg Alvaro Obregon 01600 Df | | | | | | Mexico |
| Microanliiss Sa De Cv | | Otono No 14 | Col Merced Gomex | | | | | 01600 | Mexico |
| Microbonds Inc | Accounts Payable | 151 Amber St Unit 1 | | | | Markham | ON | L3R 3B3 | Canada |
| Microbus Manufacturing | Accounts Payable | Treadwayhill Loudwater | | | | High Wycombe | | HP10 09QL | United Kingdom |
| Microcal Software Inc | | One Roundhouse Plaza | | | | Northampton | MA | 01060 | |
| Microcat | | 19557 Mack Ave Ste C | | | | Grosse Pte Wds | MI | 48236 | |
| Microchem Corp | | 1254 Chestnut St | | | | Newton | MA | 02164 | |
| Microchip | | C o Comptech Sales | 2313 Brookhollow Plz Dr | | | Arlington | TX | 76006 | |
| Microchip Technology Inc | | PO Box 37157sm | | | | Pittsburgh | PA | 15251 | |
| Microchip Technology Inc | | C o Electro Reps Inc | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Microchip Technology Inc | | PO Box 100799 | | | | Pasadena | CA | 911890799 | |
| Microchip Technology Inc | Linda Mcdaniel  Kathy Crudele | 333 Pierce Rd | Ste 180 | | | Itasca | IL | 60143 | |
| Microchip Technology Inc | | 2767 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Microchip Technology Inc | Kim Peters | 500 Sugarmill Rd | Ste 200b | | | Atlanta | GA | 30350 | |
| Microchip Technology Inc | | Comptech | 2355 W Chandler Blvd | | | Chandler | AZ | 85224 | |
| Microchip Technology Inc | | 2355 W Chandler Blvd | | | | Chandler | AZ | 85224-6199 | |
| Microchip Technology Inc | | Boulevard Chandler | 2355 W Chandler | | | Chandler | AZ | 85224 | |
| Microchip Technology Inc | | PO Box 100799 | | | | Pasadena | CA | 91189-0799 | |
| Microchip Technology Inc | | 32255 Northwestern Hwy Ste 190 | | | | Farmington Hills | MI | 48334 | |
| Microchip Technology Inc | | 42705 Grand River Ste 201 | | | | Novi | MI | 48375 | |
| Microchip Technology Inc Comptech | | 2355 W Chandler Blvd | | | | Chandler | AZ | 85224 | |
| Microchip Technology Ireland Ltd | | Northern Cro | Woodford Business Pk | | | Dublin | | | Ireland |
| Microcircuit Engineering Corp | | 192 Rancocas Rd | | | | Mount Holly | NJ | 080601320 | |
| Microcomponents Ag | | Universo Plastique | Maienstrasse 11 | | | Grenchen | | 02540 | Switzerland |
| Microcomponents Ag | | Maienstrasse 11 | | | | Grenchen | | 02540 | Czech Republic |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Microcomponents Sa  Eft Div Universo Plastique | | Maienstrasse 11 | Ch 2540 Grenchen | | | | | | Switzerland |
| Microcomponents Sa  Eft Div Universo Plastique | | Maienstrasse 11 | 2540 Grenchen | | | | | | Switzerland |
| Microcomponents Sa Div Switec | | Maienstrasse 11 | 2540 Grenchen | | | | | | Switzerland |
| Microcomponents Sa Div Universo Plastique | | Maienstrasse 11 Postfach 764 | Ch 2540 Grenchen | | | | | | Switzerland |
| Microcomponents Sa Eft | | Frmly Universo Plastique Sa | Maienstrasse 11 Postfach 764 | Ch 2540 Grenchen | | | | | Switzerland |
| Microcomponents Sa Eft | | Frmly Universo Sa | Maienstrasse 11 | Ch 2540 Grenchen | | | | | Switzerland |
| Microcomponents Sa Eft | | Frmly Eta Sa Fabriques D Ebauc | Maienstrasse 11 | 2540 Grenchen | | | | | Switzerland |
| Microcomponents Sa Eft | | Frmly Universo S A | Maienstrasse 11 | 2540 Grenchen | | | | | Switzerland |
| Microcomputer Technology Inst | | 17164 Blackhawk Blvd | | | | Friendswood | TX | 77546 | |
| Microconnex Corporation | | 34935 Se Douglas St | Ste 200 | | | Snoqualmie | WA | 98065 | |
| Microconnex Corporation | Tracy Stokes | 34935 Se Douglas St | | | | Snoqualmie | WA | 98065 | |
| Microconsult Gmbh | | Rosenheimer Str 143b | 81671 Munich | | | | | | Germany |
| Microconsult Gmbh  Eft | | Rosenheimer Str 143b | 81671 Munich | | | | | | Germany |
| Microconsult Gmbh Eft | | Rosenheimer Str 143b | 81671 Munich | | | | | | Germany |
| Microconsult Microelectronics | | Rosenheimer Str 143 | | | | Muenchen | | 81671 | Germany |
| Microcube Corporation | | PO Box 488 | | | | Leesburg | VA | 20178 | |
| Microcut Inc | | 18 Plymouth Dr | | | | South Easton | MA | 02375 | |
| Microcut Inc | | 18 Plymouth Dr S | | | | Easton | MA | 02375 | |
| Microcut Inc | | Easton Industrial Pk | 18 Plymouth Dr | | | South Easton | MA | 02375 | |
| Microdata Technologies Inc | | 3085 Southwestern Blvd Ste 202 | | | | Orchard Pk | NY | 14127 | |
| Microdia Usa | | PO Box 342 | | | | North Kingstown | RI | 02852 | |
| Microdia Usa | | 144 Pine Tree Cir | | | | North Kingstown | RI | 02852 | |
| Microdia Usa | | 144 Pine Tree Circle | | | | North Kingstown | RI | 02852 | |
| Microdyne Plastics Inc | | 4651 East Airport Dr | | | | Ontario | CA | 91761 | |
| Microelectronic Modules Corp | | 2601 S Moorland Rd | | | | New Berlin | WI | 53151-2949 | |
| Microfine Products Ltd | | D159 Hanuman Nagar | | | | Jaipur | | 302021 | India |
| Microfine Products Ltd | | D159 Hanuman Nagar | 302021 Jaipur | | | | | | India |
| Microfinish | Gary Warren | 225 Smith Dr. | | | | Clayton | OH | 45315 | |
| Microfinish  Eft Jernigan Bill J Inc | | 225 Smith Dr | | | | Clayton | OH | 45315 | |
| Microfinish Eft | | Jernigan Bill J Inc | 225 Smith Dr | | | Clayton | OH | 45315 | |
| Microfluidics Corp | David Henkel | David Henkel | S 75 W 19494 Woodland Pl | | | Muskego | WI | 53150 | |
| Microfluidics Corporation | | 28 E Ctr Ave | | | | Lake Bluff | IL | 60044 | |
| Microknowledge Inc | | 845 Central Ave South 3 | | | | Albany | NY | 12206 | |
| Microlap Technologies Inc | | 213 1st St Nw | | | | Rolla | ND | 58367-2080 | |
| Microlithography Chemical Corp | | 1254 Chestnut St | | | | Newton | MA | 02164 | |
| Micromanipulator Co Inc | | C o Tsa | 217 Southway Blvd E Ste 102 | | | Kokomo | IN | 46902 | |
| Micromanipulator Co The Inc | | 1555 Forrest Way | | | | Carson City | NV | 89706-044 | |
| Micromanipulator Co The Inc | | 1555 Forrest Way | | | | Carson City | NV | 89706-0448 | |
| Micromark | | Abacus Polar Holdings Ltd At | Abacus House | Bone Lnnewbury | | Berkshire | | RG14 5SF | United Kingdom |
| Micromash | | 6402 S Troy Circle | | | | Englewood | CO | 80111-6424 | |
| Micromatic Inc | | Micromatic Berne Operations | 525 Berne St | | | Berne | IN | 46711 | |
| Micromatic Operations  Eft | | 525 Berne St | | | | Berne | IN | 46711 | |
| Micromatic Operations Eft | | 525 Berne St | | | | Berne | IN | 46711 | |
| Micromatic Operations Inc | | 525 Berne St | | | | Berne | IN | 46711-1246 | |
| Micromation | Ron Troast | 2502 N. Clark St. | | | | Chicago | IL | 60614 | |
| Micromax Inc | | 5840 Canton Ctr Ste 270 | | | | Canton | MI | 48187-2614 | |
| Micromax Inc | | 5840 Canton Ctr Rd Ste 270 | | | | Canton | MI | 48187 | |
| Micromax Inc Eft | | 5840 Canton Ctr Ste 270 | Rmt Add Chg 4 01 Tbk Ltr | | | Canton | MI | 48187-2614 | |
| Micromeritics Instrument Corp | | 1 Micromeritics Dr | | | | Norcross | GA | 30093-1801 | |
| Micromeritics Instrument Corp | | Material Analysis Laboratory | One Micromeritics Dr | | | Norcross | GA | 30093-1877 | |
| Micromeritics Instrument Corp | | PO Box 101108 | | | | Atlanta | GA | 30392 | |
| Micromeritics Instrument Corpo | | 1 Micromeritics Dr | | | | Norcross | GA | 30093-187 | |
| Micrometals Inc | | 5615 E Lapalma Ave | | | | Anaheim | CA | 92807-2109 | |
| Micromo Electronics | Kim | PO Box 102047 | | | | Atlanta | GA | 30368-2047 | |
| Micromo Electronics Inc | | 14881 Evergreen Ave | | | | Clearwater | FL | 33762-3008 | |
| Micron Industries tec Plate | Darryl Cox | 3609 Marquis Dr | | | | Garland | TX | 75042 | |
| Micron Industries tec Plate | Darryl Cox | 3609 Marquis Dr | | | | Garland | TX | 75042 | |
| Micron Industriestec Plate | Darryl Cox | 3609 Marquis Dr | | | | Garland | TX | 75042 | |
| Micron Inspection & | | Calibration Services | | | | Manchester | PA | 17345 | |
| Micron Inspection and Calibration Services | | 4308 N George St Extended | | | | Manchester | PA | 17345 | |
| Micron Laser Technology Inc | Brett Robertson | 22750 Nw Wagon Way Ste A | | | | Hillsboro | OR | 97124 | |
| Micron Laser Technology Inc | | 5555nw Five Oaks Dr | Ste A | | | Hillsboro | OR | 97124 | |
| Micron Precision Machining | | 2824 Universal Dr | | | | Saginaw | MI | 48603 | |
| Micron Precision Machining Inc | | 3860 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Micron Precision Machining Inc | | 3860 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Micron Precision Machining Inc | | 3860 E Washington Rd | Ad Chg Per Ltr 06 22 05 Gj | | | Saginaw | MI | 48601 | |
| Micron Semiconductor Prod Inc | | 12829 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Micron Semiconductor Prod Inc | | Micron Semiconductor Prod Inc | 8000 S Federal Way | PO Box 6 | | Boise | ID | 83707 | |
| Micron Semiconductor Prod Inc | | Rm Chg 011604 Am | 8000 S Federal Way | PO Box 6 | | Boise | ID | 83707 | |
| Micron Semiconductor Products | | C o Maxtech Marketing | 4 Sycamore Creek Dr Ste B | | | Springboro | OH | 45066 | |
| Micron Semiconductor Products Inc C o Maxtech Marketing | | 4 Sycamore Creek Dr Ste B | | | | Springboro | OH | 45066 | |
| Micron Semiconductors | Roger Hawkins | 8000 S Federal Way | | | | Boise | ID | 83716 | |
| Micron Technology Inc | | 8000 S Federal Way | | | | Boise | ID | 83716-9624 | |
| Micron Technology Inc | | 8000 S Federal Way | | | | Boise | ID | 83716 | |
| Micron U S A Inc Eft | | 4936 Kendrick Se | | | | Grand Rapids | MI | 49512-9648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Micron Usa Inc | | 5150 Falcon View Ave Se | | | | Kentwood | MI | 48512 | |
| Micronas | Alfred Berner | Micronas Gmbh | Hans Bunte Strasse 19 PO Box 840 | | | Freiburg | | | Germany |
| Micronas Gmbh | | Hans Bunte Str 19 | 79108 Freiburg | | | | | | Germany |
| Micronas Gmbh | | Hans Bunte Str 19 | | | | Freiburg | | 79108 | Germany |
| Micronas GmbH | co Glen K Ritner Director | Micronas Semiconductors Inc | Automotive Headquarters - The Americas | 3700 Grand River Ste 215 | | Farmington Hills | MI | 48335 | |
| Micronas Gmbh Eft | | Hans Bunte Str 19 | 79108 Freiburg | | | | | | Germany |
| Micronas Semiconductors Inc | | 2635 N 1st St Ste 117 | | | | San Jose | CA | 95134 | |
| Micronas Semiconductors Inc | | 8954 Rio San Diego Dr Ste 106 | | | | San Diego | CA | 92108 | |
| Micronas Semiconductors Inc | | Division Of Micronas Gmbh | 8954 Rio San Diego Dr Ste 106 | | | San Diego | CA | 92108 | |
| Micronics Inc | | 200 West Rd | | | | Portsmouth | NH | 03801 | |
| Micropaq Corporation | | 6650 Roxburgh Dr Ste 180 | | | | Houston | TX | 77041-5203 | |
| Micropaq Corporation | Accounts Payable | 6650 Roxburgh Dr Ste 180 | | | | Houston | TX | 77041 | |
| Micropatent Llc | | Nm Chg Per W9 08 23 05 Cp | 250 Dodge Ave | | | East Haven | CT | 06512 | |
| Micropatent Llc | | 250 Dodge Ave | | | | East Haven | CT | 06512 | |
| Microphenomena Ltd | | 111 Tsimiski St | 54622 Thessaloniki | | | Greece | | | Greece |
| Microphenomena Ltd | | 111 Tsimiski St | 54622 Thessaloniki | | | | | | Greece |
| Microphoto Inc | | 30499 Edison Dr | | | | Roseville | MI | 48066 | |
| Microplastics Inc | | 406 38th Ave | | | | Saint Charles | IL | 60174 | |
| Microplastics Inc | | 406 38th Ave | | | | St Charles | IL | 60174 | |
| Microplastics Inc Eft | | 406 38th Ave | | | | St Charles | IL | 60174 | |
| Microplex Electronic | Theresa Maroun | 100 Northfield Rd. | | | | Bedford | OH | 44146 | |
| Micropower Direct | Lee Sylvia | 232 Tosca Dr | | | | Stoughton | MA | 02072 | |
| Micropower Electronics | | 22995 Nw Evergreen Pkwy | | | | Hillsboro | OR | 97124-7165 | |
| Microprobe Inc | | 2281 Las Palmas Dr | | | | Carlsbad | CA | 92009 | |
| Micropulse Inc | | PO Box 10533 | | | | Fort Wayne | IN | 46852-0533 | |
| Micropulse Inc | Accounts Payable | 5865 East State Rd 14 | | | | Columbia City | IN | 46725 | |
| Micropulse Inc | | 5865 E State Rd 14 | | | | Columbia City | IN | 46725 | |
| Micropump Inc | George A Korizis | 1402 Ne 136th Ave | | | | Vancouver | WA | 98684-08 | |
| Micropump Inc | | 1402 Ne 136th Ave | | | | Vancouver | WA | 09868-408 | |
| Microridge Systems Inc | | 2 Venture Ln 204 | | | | Sunriver | OR | 97707 | |
| Microridge Systems Inc | | 56888 Enterprise Dr | | | | Sunriver | OR | 97707-0249 | |
| Microridge Systems Inc | | PO Box 3249 | | | | Sunriver | OR | 97707-0249 | |
| Microscan Inc | | C o Aidea Inc | 7735 Loma Ct | | | Fishers | IN | 46038 | |
| Microscreen | Holly Wise | 1106 South High St | | | | South Bend | IN | 46601 | |
| Microsemi Corp | | 11861 Western Ave | | | | Garden Grove | CA | 92841 | |
| Microsemi Corp | Microsemi Corp | 11861 Western Ave | | | | Garden Grove | CA | 92841 | |
| Microsemi Corp | | Microsemi Integrated Products | 11861 Western Ave | | | Garden Grove | CA | 92841 | |
| Microsemi Corp | | 2529 Commerce Dr Ste E | | | | Kokomo | IN | 46902 | |
| Microsemi Corp | Melissa King | 8700 E Thomas Rd | | | | Scottsdale | AZ | 85251 | |
| Microsemi Corp | | 2381 Morse Ave | | | | Irvine | CA | 92614 | |
| Microsemi Corp Power Mgmt | | Add Chg 10 18 04 Ah | File 11626 | PO Box 60000 | | San Francisco | CA | 94160-1626 | |
| Microsemi Corp Power Mgmt | | File 11626 | PO Box 60000 | | | San Francisco | CA | 94160-1626 | |
| Microsemi Corp Scottsdale | | 8700 E Thomas Rd | | | | Scottsdale | AZ | 85251-5073 | |
| Microsi Inc | | 10028 South 51st St | | | | Phoenix | AZ | 85044 | |
| Microsoft Corp | | Microsoft Technical Support Sa | PO Box 844510 | | | Dallas | TX | 75284-4510 | |
| Microsoft Corp | | 1 Microsoft Way | | | | Redmond | WA | 98052-8300 | |
| Microsoft Corp | | 1000 Town Ctr Ste 2000 | | | | Southfield | MI | 48075 | |
| Microsoft Corporation | | 1 Microsoft Way PO Box 97017 | | | | Redm0nd | WA | 98073-9717 | |
| Microsoft Corporation | Julie Sams | One Microsoft Way | | | | Redmond | WA | 98052-6399 | |
| Microsoft Corporation and Microsoft Licensing GP | co Joseph E Shickich Jr | Riddell Williams PS | 1001 4th Ave Ste 4500 | | | Seattle | WA | 98154-1192 | |
| Microsoft Licensing Gp | | Oem Division | PO Box 100430 | | | Atlanta | GA | 30384-0430 | |
| Microsoft Licensing Gp | | 6100 Neil Rd | Rmt Chg 9 21 04 Cc | | | Reno | NV | 89511-1132 | |
| Microsoft O1e62067 | Patty Dilger | 1 Microsoft Way | | | | Redmond | WA | 98052-8300 | |
| Microsoft Project Users Group | | Global World Headquarters | 3923 Ranchero Dr | | | Ann Arbor | MI | 48108 | |
| Microsoft Project Users Group Global World Headquarters | | 3923 Ranchero Dr | | | | Ann Arbor | MI | 48108 | |
| Microsoft Services | | PO Box 844510 | | | | Dallas | TX | 75284-4510 | |
| Microsoft Technet | | PO Box 5540 | | | | Pleasanton | CA | 94566-9940 | |
| Microsoft Technet | Payment Processing | PO Box 5387 | | | | Pleasanton | CA | 94566-9849 | |
| Microsolid Solutions Inc | | 3600 Pk 42 Dr Ste 120a | | | | Cincinnati | OH | 45241 | |
| Microsolid Solutions Inc | | 3600 Pk 42 Dr Ste 120a | Rmt Add Chg 3 01 Tbk Ltr | | | Cincinnati | OH | 45241 | |
| Microstar Laboratories Inc | | Dept 4124 | 2265 116th Ave N E | | | Bellevue | WA | 98004 | |
| Microstar Laboratories Inc | | 2265 116th Ave Ne | | | | Bellevue | WA | 98004-3039 | |
| Microstar Laboratories Inc Dept 4124 | | PO Box 34936 | | | | Seattle | WA | 98124-1936 | |
| Microsys Inc | | 3730 Pk Pl | | | | Montrose | CA | 91020 | |
| Microsys Technologies Inc | | 3710 Nashua Drive Unit 1 | | | | Mississauga | ON | L4V 1M5 | Canada |
| Microsys Technologies Inc | | Ste 205 3100 W Steeles Ave | | | | Concord | ON | L4K 3R1 | Canada |
| Microtec | | 880 Ridder Pk Dr | | | | San Jose | CA | 95131 | |
| Microtech Machine Co Inc | | 222 Camp Mcdonald Rd | | | | Wheeling | IL | 60090 | |
| Microtech Welding Corp | | 5716 Industrial Rd | | | | Fort Wayne | IN | 46825 | |
| Microtechnic Sam | | 2 Rue Du Gabian | | | | Monaco | | 98000 | Monaco |
| Microtek Inc | Accounts Payable | 36 Justin Dr | | | | Chicopee | MA | 01022 | |
| Microtek Laboratories | | 1435 Allec St | | | | Anaheim | CA | 92805 | |
| Microtel Technologie Elettroni | Fausto Deponti | Via Di Vittorio 5 | 20065 Inzago Mi | | | | | | Italy |
| Microtest Inc | | 4747 N 22nd St | | | | Phoenix | AZ | 85016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Microtrac Inc | | 148 Keystone Dr | | | | Montgomeryville | PA | 18936 | |
| Microtrak Inc | | 1200 Washington Ave North | | | | Minneapolis | MN | 55401 | |
| Microtron Inc | | 1200 Washington Ave N | | | | Minneapolis | MN | 55401 | |
| Microtronic Inc | | C O Lewis Guidone | | | | Hamden | CT | 06514 | |
| Microtronic Inc C O Lewis Guidone | | 164 Katherine Dr | | | | Hamden | CT | 06514 | |
| Microtronics Inc | | 171 Brady Ave | | | | Hawthorne | NY | 10532 | |
| Microtune Gmbh & Co Kg | | Marie Curie Str 1 | | | | Ingolstadt | | 85055 | Germany |
| Microview Usa Inc | | PO Box 631832 | | | | Cincinnati | OH | 45263-1832 | |
| Microview Usa Inc | | Dirt Systems Div | 8151 Millis Rd | | | Shelby Township | MI | 48318 | |
| Microview Usa Inc | | 8151 Millis Rd | | | | Shelby Township | MI | 48318-2275 | |
| Microware Education Centers | | Registration | 34119 W 12 Mile Rd | Ste 355 | | Farmington Hills | MI | 48331 | |
| Microware Education Centers Registration | | 34119 W 12 Mile Rd | Ste 355 | | | Farmington Hills | MI | 48331 | |
| Microwave Distributors Inc | Kelly Nartowicz | 500 Johnson Ave Ste A | | | | Bohemia | NY | 11719-2675 | |
| Microwave Engineering Corp | | 1551 Osgood St | | | | North Andover | MA | 01845 | |
| Microwave Instrumentation Eft | | Technologies Llc | 4500 River Green Pkwy Ste 200 | | | Duluth | GA | 30096-2580 | |
| Microwave Instrumentation Eft Technologies Llc | | 4500 River Green Pkwy Ste 200 | | | | Duluth | GA | 30096-2580 | |
| Microwave Instrumentation Tech | | Mi Technologies | 4500 River Green Pky Ste 200 | | | Duluth | GA | 30096 | |
| Microway Systems Inc | | 7000 N Lawndale Ave | | | | Lincolnwood | IL | 60712 | |
| Microworx Serviceland | | 793 S Goodman St | | | | Rochester | NY | 14620 | |
| Mictron Inc | Rolf Kopp | 6050 Porter Way | | | | Sarasota | FL | 34232 | |
| Mid Amer Packaging&janitorial Suppl | | 6544 S Irvington | | | | Tulsa | OK | 74136 | |
| Mid America Bible College | | 3500 Sw 119th St | | | | Oklahoma City | OK | 73170 | |
| Mid America Diesel Service Inc | Mr Allan Hollander | 5445 Carey Ave | | | | Davenport | IA | 52807 | |
| Mid America International Trucks | | 1750 E Brooks Rd | | | | Memphis | TN | 38116-3641 | |
| Mid America Plastics | | 4221 James P Cole Blvd | | | | Flint | MI | 48505 | |
| Mid America Plastics Inc | | 2033 N Dort Hwy | | | | Flint | MI | 48506 | |
| Mid America Plastics Inc Eft | | 2033 N Dort Hwy | | | | Flint | MI | 48506 | |
| Mid America Precision | | Products Llc | PO Box 1444 | | | Joplin | MO | 64802-1444 | |
| Mid America Seal & Gasket Inc | | 4221 James P Cole Blvd | | | | Flint | MI | 48505 | |
| Mid America Seal & Gasket Inc | | Addr Chg 1 6 00 | 4221 James P Cole Blvd | | | Flint | MI | 48505 | |
| Mid America Seal and Gasket Eft Inc | | 4221 James P Cole Blvd | | | | Flint | MI | 48505 | |
| Mid America Tape & Reel | Kim Zeller | 121 Exchange Blvd | | | | Glendale Heights | IL | 60139 | |
| Mid America Taping & Reeling | | Inc | 121 Exchange Blvd | | | Glendale Heights | IL | 60139 | |
| Mid America Taping & Reeling I | | 121 Exchange Blvd | | | | Glendale Heights | IL | 60139 | |
| Mid America Taping and Reeling Inc | | 121 Exchange Blvd | | | | Glendale Heights | IL | 60139 | |
| Mid American Products | Accounts Payable | PO Box 983 | | | | Jackson | MI | 49204 | |
| Mid American Products Inc | | 1623 Wildwood Ave | | | | Jackson | MI | 49204 | |
| Mid American Products Inc | | PO Box 983 | | | | Jackson | MI | 49204 | |
| Mid American Products Inc | | 1623 Wildwood Ave | | | | Jackson | MI | 49202-404 | |
| Mid Atlantic Realty | | 248 Presidential Dr | | | | Greenville | DE | 19807 | |
| Mid Atlantic Realty Co | | 490 Stamford Dr | | | | Newark | DE | 19711 | |
| Mid Atlantic Rubber Co | | 2900 Whittington Ave | | | | Baltimore | MD | 21230 | |
| Mid Atlantic Truck Center Inc | | 525 W Linden Ave | | | | Linden | NJ | 07036-6507 | |
| Mid Central Trophy | | 422 Arnold Ct | | | | Kokomo | IN | 46902 | |
| Mid City Automotive | | 3450 N Kostner Ave | | | | Chicago | IL | 60641-3805 | |
| Mid City Columbia Inc | | PO Box 4007 | | | | Dayton | OH | 45401 | |
| Mid Coast Electric Supply Inc | | PO Box 2505 | | | | Victoria | TX | 77902-2505 | |
| Mid Coast Industries Inc | | Mid Atlantic Rubber | 2900 Whittington Ave | | | Baltimore | MD | 21230 | |
| Mid Con Freight Systems Inc | | 14147 Poplar | | | | Southgate | MI | 48195 | |
| Mid Continent Fastener Inc | | Frmly Mid Continent Screw Prod | PO Box 15310 | | | Loves Pk | IL | 60712 | |
| Mid Continent Fastener Inc | | PO Box 15310 | | | | Loves Pk | IL | 61132-5310 | |
| Mid Continent Spring | | 3302 Edgewood Pk Dr | | | | Commerce | MI | 48382 | |
| Mid Continent Spring Co | | Industrial Dr | | | | Hopkinsville | KY | 42240 | |
| Mid Continent Spring Co | | PO Box 649 | | | | Hopkinsville | KY | 42241-0649 | |
| Mid Continent Spring Co Eft | | PO Box 649 | | | | Hopkinsville | KY | 42241-0649 | |
| Mid Continent Spring Co Eft | | 1500 Industrial Dr | | | | Hopkinsville | KY | 42241 | |
| Mid East Acceptance Corp | Ruby Netercut | 3015 S Memorial Dr | | | | Greenville | NC | 27834 | |
| Mid Eastern Transportation Inc | | 20 Nami Ln | | | | Mercerville | NJ | 08619 | |
| Mid Lux Det hamtramck19019 | | C o Cti Reg Dist Cntr Memphi | 3650 Tulane Rd | | | Memphis | TN | 38116 | |
| Mid Mi Ear Nose & Throat | | 2045 Asher Ct | | | | E Lansing | MI | 48823 | |
| Mid Mi Neuropsychology Assc | | C o PO Box 6428 | | | | Saginaw | MI | 48608 | |
| Mid Michigan Community College | | Accounts Receivable | 1375 S Clare Ave | | | Harrison | MI | 48625 | |
| Mid Michigan Community College Accounts Receivable | | 1375 S Clare Ave | | | | Harrison | MI | 48625 | |
| Mid Michigan Door Llc | | Overhead Door Co | 8259 Tittabawassee Rd | | | Saginaw | MI | 48603 | |
| Mid Michigan Door Llc | | Dba Overhead Door Of Saginaw | 8259 Tittabawassee Rd | | | Saginaw | MI | 48603 | |
| Mid Michigan Door Llc Dba Overhead Door Of Saginaw | | 8259 Tittabawassee Rd | | | | Saginaw | MI | 48603 | |
| Mid Michigan Emergency Doctors | | Inc Dba Georgetown Medical Ctr | 670 Baldwin | | | Jenison | MI | 49428 | |
| Mid Michigan Emergency Doctors Inc Dba Georgetown Medical Ctr | | 670 Baldwin | | | | Jenison | MI | 49428 | |
| Mid Michigan Ice Co | | Frmly Winkler Lucas Ice | Name Chnge Lof 8 96 | 2765 Universal Dr | | Saginaw | MI | 48603 | |
| Mid Michigan Ice Co | | 2765 Universal Dr | | | | Saginaw | MI | 48603 | |
| Mid Michigan Neurological Cons | | Acct Of Maurine H Muhammad | Case 930792gcc | | | | | 45678-5909 | |
| Mid Michigan Neurological Cons Acct Of Maurine H Muhammad | | Case 930792gcc | | | | | | | |
| Mid Michigan Research | | 2170 Long Leaf Trl | | | | Okemos | MI | 48864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mid Michigan Roofing Llc | | 3172 Enterprise Dr | | | | Saginaw | MI | 48603 | |
| Mid Michigan Royal Family Kids | | Camp | 6100 Sinede Ave | | | Midland | MI | 48642 | |
| Mid Michigan Royal Family Kids Camp | | 6100 Sinede Ave | | | | Midland | MI | 48642 | |
| Mid Michigan Sweeping Services | | Inc | 218 West St | | | Stockbridge | MI | 49285 | |
| Mid Michigan Sweeping Services | | 28 West St | | | | Stockbridge | MI | 49285 | |
| Mid Michigan Sweeping Services Inc | | 218 West St | | | | Stockbridge | MI | 49285 | |
| Mid Ohio Packaging | | PO Box 633565 | | | | Cincinnati | OH | 45263-3565 | |
| Mid Ohio Packaging | | 2135 Innovation Dr | | | | Marion | OH | 43302 | |
| Mid Ohio Packaging Co Inc | | Mopac | 2135 Innovation Dr | | | Marion | OH | 43302 | |
| Mid Ohio Packaging Co Inc | | 2135 Innovation Rd | Mopac | | | Marion | OH | 43302 | |
| Mid Ohio School | | Truesports Inc | 545 Metro Pl South Ste 400 | | | Dublin | OH | 43017-5367 | |
| Mid Ohio School Truesports Inc | | 545 Metro Pl South Ste 400 | | | | Dublin | OH | 43017-5367 | |
| Mid Pro Fluid Power | Jodi | 444 Johnson Ln | | | | Brownsburg | IN | 46112 | |
| Mid Rivers Machinery Inc | | 3991 Green Pk Rd | | | | Saint Louis | MO | 63125 | |
| Mid Rivers Machinery Inc | | PO Box 186 | | | | St Peters | MO | 63376 | |
| Mid South Diesel Service | | PO Box 16527 | | | | Memphis | TN | 38186 | |
| Mid South Diesel Service | Sam Lipe | 3288 Millbranch | PO Box 16527 | | | Memphis | TN | 38116 | |
| Mid South Electronics | | 2620 East Meighan Blvd | | | | Gadsden | AL | 35903 | |
| Mid South Electronics Eft | | PO Box 1308 | | | | Gadsen | AL | 35902 | |
| Mid South Electronics Eft | | PO Box 198447 | | | | Atlanta | GA | 30384-8447 | |
| Mid South Electronics Inc | | Black Creek Mold & Tool Div | 985 Sutton Bridge Rd | | | Rainbow City | AL | 35906 | |
| Mid South Electronics Inc | | 2620 E Meighan Blvd | | | | Gadsen | AL | 35903 | |
| Mid South Electronics Inc | c o Ralph K Strawn Jr Esq | PO Box 246 | | | | Gadsden | AL | 35902 | |
| Mid South Electronics Inc | | PO Box 1308 | | | | Gadsden | AL | 35902 | |
| Mid South Electronics Inc Eft | | PO Box 198447 | | | | Atlanta | GA | 30384-8447 | |
| Mid South Express Delivery | | 3277 Millbranch Ste A | | | | Memphis | TN | 38116-3623 | |
| Mid South Express Delivery Inc | | PO Box 16901 | | | | Memphis | TN | 38186 | |
| Mid South Industries Inc | | 1059 Sutton Bridge Rd | | | | Rainbow City | AL | 35906 | |
| Mid South Marking Systems | | 2677 Mount Moriah Terrace | | | | Memphis | TN | 38115 | |
| Mid South Metallurgical Inc | | 742 Old Salem Rd | | | | Murfreesboro | TN | 37129 | |
| Mid South Metallurgical Inc | | Heat Treating | 742 Old Salem Rd | | | Murfreesboro | TN | 37129 | |
| Mid South Metallurgical Inc Heat Treating | | 742 Old Salem Rd | | | | Murfreesboro | TN | 37129 | |
| Mid South Metalurgical Inc | | 742 Old Salem Rd | | | | Murfreesboro | TN | 37129-4979 | |
| Mid South Packaging | | PO Box 1648 | | | | Cullman | AL | 35056 | |
| Mid South Packaging | | Menasha Corporation | 1622 22nd St Se | | | Cullman | AL | 35056 | |
| Mid South Power Distributors | | PO Box 16527 | | | | Memphis | TN | 38186 | |
| Mid South Power Distributors | | 3280 Millbranch | | | | Memphis | TN | 38116 | |
| Mid South Roller | | PO Box 130 | Porter Industrial Rd | | | Clarksville | AR | 72830 | |
| Mid South Testing Inc | | 2220 Beltline Rd Sw | | | | Decatur | AL | 35601-7000 | |
| Mid South Testing Inc | | 2220 Beltline Rd Sw | | | | Decatur | AL | 35601 | |
| Mid South Tool Co Inc | | 2000 John D Long Dr | | | | Hartselle | AL | 35640 | |
| Mid South Tool Supply | | PO Box 2929 | | | | West Memphis | AR | 72303 | |
| Mid South Tool Supply Inc | | 503 S 4th St | | | | West Memphis | AR | 72301 | |
| Mid State Automotive Distribut | | Reliable Supply Co | 130 N 12th Ave | | | Laurel | MS | 39440 | |
| Mid State Bolt & Nut Co Eft | | Inc Hld Per D Fidler | 1575 Alum Creek Dr | PO Box 2039 | | Columbus | OH | 43216 | |
| Mid State Bolt & Nut Co Eft Inc | | 1575 Alum Creek Dr | | | | Columbus | OH | 43209-2712 | |
| Mid State Bolt & Nut Co Inc | | 11407 Rockfield Ct | | | | Cincinnati | OH | 45241 | |
| Mid State Bolt & Nut Co Inc | | 1575 Alum Creek Dr | | | | Columbus | OH | 43209-2712 | |
| Mid State Distributing Co | | 2600 Bell Ave | | | | Des Moines | IA | 50321-1121 | |
| Mid State Fluid Power & Automa | | 4500 Empire Way Ste 1 | Westland Commerce Ctr | | | Lansing | MI | 48917-9580 | |
| Mid State Industrial | Brian Anderson | 4125 Westward Ave. | | | | Columbus | OH | 43228 | |
| Mid State Industrial | Mark Sohalski | 4125 Westward Ave | | | | Columbus | OH | 43228 | |
| Mid State Material Eft Handling Inc | | 8226 S Saginaw St B | | | | Grand Blanc | MI | 48439-1828 | |
| Mid State Material Handling | | Inc Address Change 5 25 00 | 8226 S Saginaw St B | | | Grand Blanc | MI | 48439-1828 | |
| Mid State Material Handling In | | 8226 S Saginaw St Ste B | | | | Grand Blanc | MI | 48439-1483 | |
| Mid State Plating Co | | 602 Kelso | | | | Flint | MI | 48506-4035 | |
| Mid State Plating Co | | 602 Kelso St | | | | Flint | MI | 48506 | |
| Mid State Sprinkler Co | | 3 Shirley Ave | | | | Somerset | NJ | 08873-342 | |
| Mid State Sprinkler Co | | PO Box 7334 | | | | N Brunswick | NJ | 08902 | |
| Mid State Truck Service Inc | | 2921 Hwy 13 North | | | | Wisconsin Rapids | WI | 54495 | |
| Mid State Truck Service Inc | | 2100 E 29th St | | | | Marshfield | WI | 54449 | |
| Mid States Bolt & Screw Co | | 4126 Somers Dr | | | | Burton | MI | 48529 | |
| Mid States Bolt & Screw Co | | 360 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Mid States Bolt & Screw Co | | Midstate Bolt & Screw Inc | 3400 W St Joseph St | | | Lansing | MI | 48917 | |
| Mid States Bolt & Screw Eft | | Addr Chg 01 16 96 | 4126 Somers Dr | | | Buroth | MI | 48529 | |
| Mid States Bolt & Screw Eft Co | | PO Box 2050 | | | | Flint | MI | 48501 | |
| Mid States Crane & Hoist Inc | | 6209 Claremont | | | | Raytown | MO | 64133 | |
| Mid States Crane and Hoist Inc | | PO Box 18367 | | | | Kansas City | MO | 64133 | |
| Mid States Development Co | | C O Miller Valentine Prop Mgmt | PO Box 744 | | | Dayton | OH | 45401-0744 | |
| Mid States Development Co | | C o Miller Valentine Group | PO Box 744 | | | Dayton | OH | 45401-0744 | |
| Mid States Development Co C o Miller Valentine Group | | PO Box 744 | | | | Dayton | OH | 45401-0744 | |
| Mid States Engineering & | | Manufacturing Inc | 509 E Maple St | | | Milton | IA | 52570 | |
| Mid States Engineering & Mfg I | | 509 E Maple St | | | | Milton | IA | 52570 | |
| Mid States Engineering and Manufacturing Inc | | 509 E Maple St | | | | Milton | IA | 52570 | |
| Mid States Express | | 540 W Galena Blvd | | | | Aurora | IL | 60506 | |
| Mid States Express Inc | | 540 W Galena Blvd | | | | Aurora | IL | 60506 | |
| Mid States Express Inc | | Dept Ch 17234 | | | | Palatine | IL | 60055-7234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mid States Recycling And Refining Inc | | 1841 Busse Hwy | | | | Des Plaines | IL | 60016 | |
| Mid States Rubber Products | | 1230 S Race St PO Box 370 | | | | Princeton | IN | 47670 | |
| Mid States Rubber Products | | 1230 S Race St | | | | Princeton | IN | 47670 | |
| Mid States Rubber Products Eft Inc | | 1230 S Race St | PO Box 370 | | | Princeton | IN | 47670 | |
| Mid States Rubber Products Inc | | C o Smith Richard A & Assoc | | | | Rochester | MI | 48308 | |
| Mid States Rubber Products Inc | | C o Smith Richard A & Associa | PO Box 429 | | | Rochester | MI | 48308-0429 | |
| Mid States Rubber Products Inc | | C o Smith Richard A & Assoc | PO Box 80429 | | | Rochester | MI | 48308 | |
| Mid States Rubber Products Inc | | 1230 S Race St | | | | Princeton | IN | 47670-3000 | |
| Mid States Rubber Products Inc | | Nte 0008090953218 | 1230 S Race St | PO Box 370 | | Princeton | IN | 47670 | |
| Mid States Rubber Products Inc | | PO Box 370 | | | | Princeton | IN | 47670 | |
| Mid States Rubber Products Inc | | PO Box 370 | | | | Princeton | IN | 47670 | |
| Mid States Rubber Products Inc | | 1230 S Race St | PO Box 370 | | | Princeton | IN | 47670 | |
| Mid States Rubber Products Inc | | Nte 0008090953218 | 1230 S Race St | PO Box 370 | | Princeton | IN | 47670 | |
| Mid States Supply Co Inc | | 1716 Guinotte Ave | Chg Rmt Per Afc 1 19 04 Vc | | | Kansas City | MO | 64120 | |
| Mid States Supply Co Inc | | Controls Midwest | 1716 Guinotte Ave | | | Kansas City | MO | 64120-1480 | |
| Mid States Supply Co Inc Eft Midco Supply Controls Midwest | | PO Box 804482 | | | | Kansas City | MO | 64180 | |
| Mid States Supply Company Inc | | Midco Supply Controls Midwest | PO Box 804482 | | | Kansas City | MO | 64180-4482 | |
| Mid States Supply Company Inc Midco Supply Controls Midwest | | PO Box 804482 | | | | Kansas City | MO | 64180-4482 | |
| Mid Thumb Services Inc | | Mts | 6359 Euclid St | | | Marlette | MI | 48453 | |
| Mid West Spring & Stamping | | 1935 E Laketon Ave | | | | Muskegon | MI | 49442 | |
| Mid West Spring & Stamping | | 4543 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Mid West Spring & Stamping Co | | 1404 Joliet Rd Unit C | | | | Romeoville | IL | 60446 | |
| Mid West Spring and Stamping Co | | 135 S La Salle St Dept 4543 | | | | Chicago | IL | 60674-4543 | |
| Mid West Spring Manufacturing | | 135 S La Salle St Dept 4543 | | | | Chicago | IL | 60674-4543 | |
| Mid West Spring Mfg Co | | 1935 E Laketon Ave | | | | Muskegon | MI | 49442 | |
| Mid West Wire Products Inc | | 800 Woodward Hgts Blvd | | | | Ferndale | MI | 48220-1488 | |
| Mid West Wire Products Inc | | 800 Woodward Heights Blvd | | | | Ferndale | MI | 48220-1431 | |
| Midamerica Nazarene College | | 2030 E College Way | PO Box 1776 | | | Olathe | KS | 66062-1899 | |
| Midamerica Recycling | | 3740 Se Market St | | | | Des Moines | IA | 50317 | |
| Midas Muffler Acorn Auto | | 32601 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Midas Muffler N Hunt | Don Raynes | Attn Nancy D | PO Box 2234 | | | Wendel | PA | 15691-0234 | |
| Midas Muffler Pa | Robert L Santini | Robert L Santini | 3390william Penn Hwy | | | Pittsburgh | PA | 15235 | |
| Midbrook Inc | Gregg Fay | 2080 Brooklyn Rd. | | | | Jackson | MI | 49203 | |
| Midbrook Inc | | 2080 Brooklyn Rd | | | | Jackson | MI | 49203-474 | |
| Midbrook Inc | Andy Lefere | 2080 Brooklyn Rd PO Box 867 | | | | Jackson | MI | 49204 | |
| Midbrook Inc | | 2080 Brooklin Rd | | | | Jackson | MI | 49204 | |
| Midbrook Inc | Walt Sanford | 2080 Brooklyn Rd | PO Box 867 | | | Jackson | MI | 49204-9954 | |
| Midbrook Inc Eft | | Fmly Midbrook Products & Hurri | Cane Systems Inc | 2080 Brooklyn Rd | | Jackson | MI | 49204 | |
| Midcity Camera | | 1316 Walnut St | | | | Philadelphia | PA | 19107-5410 | |
| Midco Waste Systems | | 5 Industrial Dr | | | | New Brunswick | NJ | 08901 | |
| Midcon Cables Co | | PO Box 1786 | | | | Joplin | MO | 64802-1786 | |
| Midcon Manufacturing Incorporated | | Division Of Altex Mar Electronics | 17201 Westfield Pk Rd | | | Westfield | IN | 46074 | |
| Midd | | Ellisville State School | 1101 Hwy 11 South | | | Ellisville | MS | 39437 | |
| Midd Ellisville State School | | 1101 Hwy 11 South | | | | Ellisville | MS | 39437 | |
| Middelstetter Eileen | | 245 E Peach Orchard | | | | Oakwood | OH | 45419 | |
| Middenway Annmarie F | | 13652 Taft St | | | | Garden Grove | CA | 92843 | |
| Middle Atlantic Warehouse Dist | | 601 Vickers St | | | | Tonawanda | NY | 14150-2594 | |
| Middle Bucks Avts | | Adult Education | 2740 Old York Rd | | | Jamison | PA | 18929 | |
| Middle Bucks Avts Adult Education | | 2740 Old York Rd | | | | Jamison | PA | 18929 | |
| Middle Bucks Institute | Kay Business Office X6 | 2740 Old York Rd | | | | Jamison | PA | 18929 | |
| Middle East Battery | | Dammam 2nd Industrial Estate | | | | Alkhobar Kingdom Of | | 31952 | Saudi Arabia |
| Middle East Battery Co | | PO Box 13441 | 31493 Dammam | | | Kingdom | | | Saudi Arabia |
| Middle East Battery Co | | Mebc | 2nd Industrial City | | | Dammam Ksa | | 31493 | Sudan |
| Middle East Battery Co | | Mebc | Dammam Abquai Hwy | 2nd Industrial City | | Dammam Ksa | | 31493 | Sudan |
| Middle East Battery Co Eft | | PO Box 13441 | 31493 Dammam | | | Kingdom Saudi Arabia | | | Saudi Arabia |
| Middle East Battery Company | K Umar | PO Box 360 | | | | Dhahran Airport | | 31932 | Saudi Arabia |
| Middle East Battery Company | Accounts Payable | PO Box 13441 | | | | Dammam | | 31493 | Saudi Arabia |
| Middle Tennessee State Univ | | Business Office | | | | Murfreesboro | TN | 37132 | |
| Middlebrook Tierney | | 640 Infirmary Rd | | | | Dayton | OH | 45427 | |
| Middlebrooks Brenda | | 3921 N Fordham Pl | | | | Cincinnati | OH | 45213-2326 | |
| Middleman Robert | | 445 S Robert Ct | | | | Oak Creek | WI | 53154-5735 | |
| Middlesex Bd Of Social Services | | PO Box 509 | | | | New Brunswic | NJ | 08903 | |
| Middlesex Co Utility Authority | Wastewater Discharge | PO Box 159 | | | | Sayreville | NJ | 08872-0159 | |
| Middlesex Community | | Technical College | 100 Training Hill Rd | | | Middletown | CT | 064574889 | |
| Middlesex Community College | | Bursars Office | 591 Springs Rd | | | Beford | MA | 017301197 | |
| Middlesex Community College Bursars Office | | 591 Springs Rd | | | | Beford | MA | 01730-1197 | |
| Middlesex Community Technical College | | 100 Training Hill Rd | | | | Middletown | CT | 06457-4889 | |
| Middlesex Container Co Eft | | PO Box 36 | | | | Milltown | NJ | 08850 | |
| Middlesex Container Co Inc | | Ford Ave | | | | Milltown | NJ | 08850 | |
| Middlesex County Clerk | | PO Box 95 | | | | New Brnswick | NJ | 08903 | |
| Middlesex County College | | Accounts Receivable Asb | 155 Mill Rd | PO Box 3050 | | Edison | NJ | 088183050 | |
| Middlesex County College Accounts Receivable Asb | | PO Box 3050 | | | | Edison | NJ | 08818-3050 | |
| Middlesex County Fire Academy | | 1001 Fire Academy Land | | | | Sayreville | NJ | 08872 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Middlesex County Hfh | | 631 E Woodbridge Ave | | | | Avenel | NJ | 07001 | |
| Middlesex County Of | | Middlesex County Fire Academy | 1001 Fire Academy Dr | | | Sayreville | NJ | 08872 | |
| Middlesex County Utilities | | Authority | PO Box 159 | | | Sayreville | NJ | 08872 | |
| Middlesex County Utilities Authority | | PO Box 159 | | | | Sayreville | NJ | 08872 | |
| Middlesex Cty Probation Dept | | For Acct Of B Davis | Casecs50686884a | PO Box 1285 | | New Brunswick | NJ | | |
| Middlesex Cty Probation Dept | | For Acct Of R J Chlopicki | Casecs50710485a | PO Box 1285 | | New Brunswick | NJ | | |
| Middlesex Cty Probation Dept | | Acct Of Robert Rozyla | Case Cs50694895a | PO Box 1285 Bayard & Paterson | | New Brunswick | NJ | 08903 | |
| Middlesex Cty Probation Dept Acct Of Robert Rozyla | | | PO Box 1285 Bayard and Paterson | | | New Brunswick | NJ | 08903 | |
| Middlesex Cty Probation Dept For Acct Of B Davis | | Casecs50686884a | PO Box 1285 | | | New Brunswick | NJ | 08903 | |
| Middlesex Cty Probation Dept For Acct Of R J Chlopicki | | Casecs50710485a | PO Box 1285 | | | New Brunswick | NJ | 08903 | |
| Middlesex Cty Sheriffs Office | | Acct Of Joseph L Riddick | Docket Som L 1208 90 J 11 | PO Box 1188 | | New Brunswick | NJ | 14636-0679 | |
| Middlesex Cty Sheriffs Office Acct Of Joseph L Riddick | | Docket Som L 1208 90 J 11 | PO Box 1188 | | | New Brunswick | NJ | 08903 | |
| Middleton Albert | | 6214 Whitestone Rd | | | | Jackson | MS | 39206-2311 | |
| Middleton Brian | | 800 27th St Apt 128 B | | | | Tuscaloosa | AL | 35401 | |
| Middleton Clare | | 22063 Saratoga Dr | | | | Athens | AL | 35613 | |
| Middleton Cordelius E | | 950 Miller St Sw | | | | Warren | OH | 44485-4194 | |
| Middleton Debra | | 2270 Cove Landing | | | | Grove City | OH | 43123 | |
| Middleton Diane | | 9030 Monticello Rd | | | | Wesson | MS | 39191 | |
| Middleton Dupree | | Gatlin Court Apt 11 | | | | New Brunswick | NJ | 08901 | |
| Middleton Gregory | | 4850 Bill Rd | | | | Durand | MI | 48429-9787 | |
| Middleton James B | | 17583 E Meadow Ln | | | | Claremore | OK | 74017 | |
| Middleton Jocelyn | | 735 Osmond Ave | | | | Dayton | OH | 45417 | |
| Middleton Judith | | 863 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Middleton Kenneth | | 11520 Fairbanks Rd | | | | Linden | MI | 48451-9419 | |
| Middleton Kenneth | | 5813 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Middleton Kevin | | 350 Seaman St | | | | New Brunswick | NJ | 08901 | |
| Middleton Kyle | | W233 S8675 Chateau Ln | | | | Big Bend | WI | 53103 | |
| Middleton Liza M | | 47 Waterman St | | | | Lockport | NY | 14094-4900 | |
| Middleton Mary | | 1297 Crete Ln Nw | | | | Brookhaven | MS | 39601 | |
| Middleton Mary | | 5126 Crescent Ridge Dr | | | | Clayton | OH | 45315 | |
| Middleton Mary | | 216a Bridge St | | | | Franklin | OH | 45005 | |
| Middleton Mary | | 1147 East 77th Terr | | | | Kansas City | MO | 64131-1940 | |
| Middleton Mary A | | 1297 Crete Ln Nw | | | | Brookhaven | MS | 39601-5919 | |
| Middleton Michael | | 5249 E 21st St | | | | Indianaplis | IN | 46218 | |
| Middleton Michael | | 40 N Elm Grove Rd | | | | Lapeer | MI | 48446 | |
| Middleton Municipal Court | | Civil Division | 1 Donham Plaza | | | Middletown | OH | 45042 | |
| Middleton Municipal Court Civil Division | | 1 Donham Plaza | | | | Middletown | OH | 45042 | |
| Middleton Paul & Betina | | 1800 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Middleton Paul & Betina | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Middleton Randal | | W233 S8625 Chateau Ln | | | | Big Bend | WI | 53103-9654 | |
| Middleton Real Estate Training | | 26211 Central Pk Blvd | Rmt Chg 12 01 Mh | | | Southfield | MI | 48076 | |
| Middleton Real Estate Training | | 20300 Civic Ctr Ste 103 | | | | Southfield | MI | 48076 | |
| Middleton Robert | | 1147 E 77th Terrace | | | | Kansas City | MO | 64131 | |
| Middleton Steven | | 1065 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Middleton Travis | | W233 S8625 Chateau Ln | | | | Big Bend | WI | 53103 | |
| Middletown Municipal Crt Civ Div | | 1 Donham Plaza | | | | Middletown | OH | 45042 | |
| Mideast Machinery Movers Inc | | Dba Oberie Jordre Rigging Co | 66 Eaker St | Rmt Chg 5 02 Mh | | Dayton | OH | 45401 | |
| Mideast Machinery Movers Inc | | 66 Eaker St | | | | Dayton | OH | 45401 | |
| Mideast Machinery Movers Inc Dba Oberie Jordre Rigging Co | | PO Box 55 | | | | New Paris | OH | 45347 | |
| Mideastern Inc | | 1479 Broadway | | | | Hanover | PA | 17331 | |
| Midfirst Bank Spec Assets | | PO Box 75280 | | | | Oklahoma Cty | OK | 73147 | |
| Midget Louver Co | | 671 Naugatuck Ave | | | | Milford | CT | 06460 | |
| Midlam Antonio | | PO Box 13 | | | | Pleasant Hill | OH | 45359-0013 | |
| Midlam Ruth | | 3415 Michael Dr | | | | New Carlisle | OH | 45344 | |
| Midland Area Chamber Of | | Commerce | Carl A Gerstacker Commerce Ctr | 300 Rodd St Ste 101 | | Midland | MI | 48640-5126 | |
| Midland Area Chamber Of Commerce | | Carl A Gerstacker Commerce Ctr | 300 Rodd St Ste 101 | | | Midland | MI | 48640-5126 | |
| Midland Brake Inc | | Div Echlin Co | 10930 N Pomona Ave | | | Kansas City | MO | 64153-1297 | |
| Midland Brake Inc Eft | | 10930 N Pomona Ave | | | | Kansas City | MO | 64153 | |
| Midland Computer Shoppe | | Mcs Business Tech Ctr | 244 E Main St | | | Midland | MI | 48640 | |
| Midland Computer Shoppe Mcs Business Tech Center | | 244 E Main St | | | | Midland | MI | 48640 | |
| Midland Concert Band | | C O Lisa Spink | 511 Plainfield St | | | Midland | MI | 48642 | |
| Midland Concert Band C O Lisa Spink | | 511 Plainfield St | | | | Midland | MI | 48642 | |
| Midland Consultants Inc | | 4401 Rockside Rd Ste 214 | | | | Independence | OH | 44131 | |
| Midland County Friend Of Court | | For Acct Of D Mayhew | Alpha373980 | PO Box 619 | | Midland | MI | 38154-0612 | |
| Midland County Friend Of Court | | Acct Of Duane Cooper | Case 91 009352 Dm C | PO Box 619 | | Midland | MI | 38350-1080 | |
| Midland County Friend Of Court | | Acct Of Anthony G Neloms | Case 92 1680 Dz C | PO Box 619 | | Midland | MI | 37478-6601 | |
| Midland County Friend Of Court | | Acct Of Ruben Trevino | Case 86 004864 Dm B | PO Box 619 | | Midland | MI | 36256-4003 | |
| Midland County Friend Of Court Acct Of Anthony G Neloms | | Case 92 1680 Dz C | PO Box 619 | | | Midland | MI | 48640-0619 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2364 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Midland County Friend Of Court Acct Of Duane Cooper | | Case 91 009352 Dm C | PO Box 619 | | | Midland | MI | 48640-0619 | |
| Midland County Friend Of Court Acct Of Ruben Trevino | | Case 86 004864 Dm B | PO Box 619 | | | Midland | MI | 48640-0619 | |
| Midland County Friend Of Court For Acct Of D Mayhew | | Alpha373980 | PO Box 619 | | | Midland | MI | 48640-0619 | |
| Midland Daily News | | PO Box 432 | | | | Midland | MI | 48640 | |
| Midland Diesel Service | Shelly | PO Box 214 | | | | Fargo | ND | 58107-0214 | |
| Midland Diesel Service | John Laskey | 4220 Burdick Expressway E | | | | Minot | ND | 58701 | |
| Midland Diesel Service | John Laskey | 120 28th St S | PO Box 214 | | | Fargo | ND | 58107-0214 | |
| Midland Finance Co | | 7451 N Western Ave | | | | Chicago | IL | 60645 | |
| Midland Machine Co | | 451 Maple Ave | | | | Carpentersville | IL | 60110 | |
| Midland Mortgage Bkpt | | 3232 W Reno | | | | Oklahoma Cty | OK | 73107 | |
| Midland Plastics Inc | Wendy | 5405 S Westridge Ct | | | | New Berlin | WI | 53151 | |
| Midland Recycling | Midamerica Recycling | 2742 Se Market St | | | | Des Moines | IA | 50317 | |
| Midland Recycling | | 360 S Main St | | | | Sand Springs | OK | 74063 | |
| Midland Research Laboratories | | Inc | 10850 Mid America Ave | | | Lenexa | KS | 66219 | |
| Midland Research Laboratories Inc | | 10850 Mid America Ave | | | | Lenexa | KS | 66219 | |
| Midland Research Laboratories | | 10850 Mid America Ave | | | | Shawnee Mission | KS | 66219 | |
| Midland Ross Corp | | Bay City Foundry Div | 29200 Northwestern | | | Southfield | MI | 48034 | |
| Midland Transport Ltd | | 100 Midland Dr | | | | Dieppe Canada | NB | E1A 6X4 | Canada |
| Midland Transport Ltd | | 100 Midland Dr | Add Chg 3 24 05 Cm | | | Dieppe | NB | E1A 6X4 | Canada |
| Midland Transportation | | Pobox 673 | | | | Marshall Town | IA | 50158 | |
| Midland Transportation | | PO Box 673 | | | | Marshalltown | IA | 50158 | |
| Midland Transportation Co | | 611 S 3rd Ave | | | | Marshalltown | IA | 50158 | |
| Midland Valve | | 401 Barth St | | | | Midland | MI | 48640-9427 | |
| Midland Valve & Fitting Co | | 401 Barth St | | | | Midland | MI | 48640 | |
| Midland Valve & Fitting Co Eft | | 401 Barth St | Removed Eft 7 14 00 | | | Midland | MI | 48640 | |
| Midland Valve & Fitting Co Eft | | 401 Barth St | | | | Midland | MI | 48640 | |
| Midlands Technical College | | PO Box 2408 | | | | Columbia | SC | 29202 | |
| Midlux Car Group Warren | | 30001 Van Dyke Ave | | | | Warren | MI | 48090 | |
| Midnight Auto Franchise Corp | Tova Shaban | 2000 Town Center 1500 | | | | Southfield | MI | 48075 | |
| Midnight Auto Inc | Arthur Veenstra | PO Box 182032 | | | | Shelby Township | MI | 48318-2032 | |
| Midock Peter | | 3288 W Pkwy | | | | Flint | MI | 48504 | |
| Midpro Inc | | 444 Johnson Ln | | | | Brownsburg | IN | 46112 | |
| Midpro Inc | | Midpro Fluid Power | 444 Johnson Ln | | | Brownsburg | IN | 46112 | |
| Midpro Inc Midpro Fluid Power | | PO Box 216 | | | | Brownsburg | IN | 46112 | |
| Midstate Erectors & Riggers | | Inc | 4000 Bordentown Ave Ste 12 | | | Sayreville | NJ | 088722752 | |
| Midstate Erectors & Riggers In | | 4000 Bordentown Ave Ste 12 | | | | Sayreville | NJ | 08872 | |
| Midstate Erectors and Riggers Inc | | 4000 Bordentown Ave Ste 12 | | | | Sayreville | NJ | 08872-2752 | |
| Midstate Sales and Servinc | Robert Owsley | 618 Lunt Ave | | | | Schaumberg | IL | 60193 | |
| Midstate Truck Service Inc | | 2351 Plover Rd | | | | Plover | WI | 54467-3910 | |
| Midstates Fibresinc | | 990 Decker | | | | Walled Lake | MI | 48390 | |
| Midstates Industrial Group Inc | | 12898 Westmore St | | | | Livonia | MI | 48150 | |
| Midstates Industrial Group Inc | | 23450 Reynolds Cl | | | | Clinton Township | MI | 48036 | |
| Midstates Industrial Group Inc | | PO Box 78391 | | | | Milwaukee | WI | 53278-0391 | |
| Midtexas International Center | | Inc | PO Box 788 | | | Midlothian | TX | 76065 | |
| Midtexas International Center | | The Auto Part | 1500 N Service Rd Hwy 67 | | | Midlothian | TX | 76065 | |
| Midtexas International Center Inc | | PO Box 788 | | | | Midlothian | TX | 76065 | |
| Midtown Claims LLC | Aileen Watson | 65 East 55th St | 19th Fl | | | New York | NY | 10022 | |
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | | New York | NY | 10022 | |
| Midtown Claims LLC | Attn Eileen Shay | 885 Third Ave Ste 3300 | | | | New York | NY | 10022 | |
| Midtown Claims LLC | Attn Aileen M Watson | 65 East 55th St 19th Fl | | | | New York | NY | 10022 | |
| Midtown Claims LLC as Assignee of Bastian Material Handling LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | | New York | NY | 10022 | |
| Midtown Emergency Expedite | | 340 Edinburgh Rd N | | | | Guelph | ON | N1H 7Y4 | Canada |
| Midtronics Inc | | 36715 Eagle Way | Adc Hg Per Goi 05 17 05 Gj | | | Chicago | IL | 60678-1367 | |
| Midtronics Inc | | 36715 Eagle Way | | | | Chicago | IL | 60678-1367 | |
| Midtronics Inc | | 7000 Monroe St | | | | Willowbrook | IL | 60521 | |
| Midvale Industries Inc | | 11384 E Tecumseh | | | | Tulsa | OK | 74116 | |
| Midvale Industries Inc | | PO Box 771370 | St Louis Mo 63177 2370 | | | St Louis | MO | 63177-2370 | |
| Midvale Truck Sales & Serv | | 3429 Brightwood Rd | | | | Midvale | OH | 44653 | |
| Midway Auto Supply Inc | | PO Box 4415 | | | | Dallas | TX | 75208-0415 | |
| Midway College | | School For Career Development | 512 E Stephens St | | | Midway | KY | 40347-1120 | |
| Midway College School For Career Development | | 512 E Stephens St | | | | Midway | KY | 40347-1120 | |
| Midway Delivery Service Inc | | PO Box 28307 | | | | Cleveland | OH | 44128 | |
| Midway Diesel And Electric In | | 1611 43rd Ave Se | | | | Mandan | ND | 58554 | |
| Midway Diesel And Electric Inc | Mr Donald Humble | 1611 43rd Ave Se | | | | Manden | ND | 58554 | |
| Midway Industries | | At Supply | 505 North French Rd | | | Amherst | NY | 14228 | |
| Midway Industries | | PO Box 303 | | | | Utica | NY | 13502 | |
| Midway Products Corp | | 523 Detroit Ave | | | | Monroe | MI | 48161-2540 | |
| Midway Products Group Inc | | C o P&a Industries | 600 Crystal Ave | | | Findlay | OH | 45840 | |
| Midway Products Group Inc | | 1 Lyman E Hoyt Dr | | | | Monroe | MI | 48161 | |
| Midway Signs Inc | | 3220 Commerce Centre Dr | | | | Saginaw | MI | 48601 | |
| Midway Signs Inc | | 3220 Commerce Ctr Dr | | | | Saginaw | MI | 48601 | |
| Midway Truck Parts | | 7400 W 87th St | | | | Bridgeview | IL | 60455 | |
| Midwesco Filter Resources Eft | | Inc | 385 Battaile Dr | PO Box 2075 | | Winchester | VA | 22601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2365 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Midwesco Filter Resources Eft Inc | | PO Box 99987 | | | | Chicago | IL | 60696-7787 | |
| Midwesco Filter Resources Inc | | 400 Battaile Dr | | | | Winchester | VA | 22602 | |
| Midwesco Filter Resources Inc | | Co United Process Control Inc | 12 Maple St | | | Somerville | NJ | 08876 | |
| Midwesco Filter Resources Inc | | C o United Process Control Inc | 12 Maple St | | | Somerville | NJ | 08876 | |
| Midwesco Inc | | Midwesco Mechanical & Energy D | 7720 N Lehigh Ave | | | Niles | IL | 60714-3491 | |
| Midwesco Inc | | Thermal Care Maayer Div | 7720 N Lehigh Ave | | | Niles | IL | 60714 | |
| Midwest Air Filter Inc | | 742 Mckendrick St Sw | | | | Grand Rapids | MI | 49509 | |
| Midwest Air Filter Inc | | PO Box 16300 | | | | Lansing | MI | 48901-6300 | |
| Midwest Air Products Co Inc | | Mapco | 281 Hughes Dr | | | Traverse City | MI | 49686 | |
| Midwest America Federal | | Credit Union | 1104 Medical Pk Dr | | | Fort Wayne | IN | 46825 | |
| Midwest America Federal Credit Union | | 1104 Medical Pk Dr | | | | Fort Wayne | IN | 46825 | |
| Midwest Audio Corp | | Dba Independence Audio | 16208 E 23rd St S | | | Independence | MO | 64055-1917 | |
| Midwest Audio Corp Dba Independence Audic | | 16208 E 23rd St S | | | | Independence | MO | 64055-1917 | |
| Midwest Automotive Media | | Association | 27383 Lilly Court | | | Brownstown Township | MI | 48183 | |
| Midwest Automotive Media Assoc | | 1089 Rock Rd Ln Unit 3 | | | | East Dundee | IL | 60118-2444 | |
| Midwest Automotive Media Association | | 27383 Lilly Court | | | | Brownstown Township | MI | 48183 | |
| Midwest Automotive Press | | Association 363876612 | 27383 Lilly Ct | | | Brownstown Twp | MI | 48183 | |
| Midwest Automotive Press Association | | 27383 Lilly Ct | | | | Brownstown Twp | MI | 48183 | |
| Midwest Brake Bond Co | | 26255 Groesbeck Hwy | | | | Warren | MI | 48089-4150 | |
| Midwest Brake Bond Co Eft | | 26255 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Midwest Bus Group On Health | | 8765 W Higgins Rd | Ste 280 | | | Chicago | IL | 60631 | |
| Midwest Business Systems | | PO Box 40090 | | | | Redford | MI | 48240-0090 | |
| Midwest Cable & Harness | | 741 Winston St | | | | West Chicago | IL | 60185 | |
| Midwest Cable And Harness | Accounts Payable | PO Box 189 | | | | West Chicago | IL | 60186 | |
| Midwest Carriers Inc | | PO Box 530 | | | | Mars Hill | ME | 04758 | |
| Midwest Chemical & Supply | | 340 E 56th Ave | | | | Denver | CO | 80216 | |
| Midwest Chemical & Supply | Craig | 340 East 56th Ave | | | | Denver | CO | 80216 | |
| Midwest Circuit Inc | Ken Pahel | 2206 Burdette St | | | | Ferndale | MI | 48220 | |
| Midwest Circuits | | 2206 Burdette | | | | Ferndale | MI | 48220 | |
| Midwest Circuits | | 2206 Burdette St | | | | Ferndale | MI | 48220-1404 | |
| Midwest City Loan Service | | 1434 N Key Blvd | | | | Midwest City | OK | 73110 | |
| Midwest Cnc Service Inc | | 9175 Harrison Pk Crt | | | | Indianapolis | IN | 46216 | |
| Midwest Cnc Service Inc | | 9175 Harrison Pk Ct | | | | Indianapolis | IN | 46216 | |
| Midwest Community Fcu | | 08770 State Route 66 | | | | Defiance | OH | 43512 | |
| Midwest Computer Products Eft | | Inc | 33w 512 Roosevelt Rd | | | West Chicago | IL | 60185 | |
| Midwest Computer Products Eft Inc | | 33w 512 Roosevelt Rd | | | | West Chicago | IL | 60185 | |
| Midwest Computer Products Inc | | Midwest Computer Supply | 33w512 Roosevelt Rd | | | West Chicago | IL | 60185 | |
| Midwest Computer Works | | Addr Chg 1 3 00 | 1495 Busch Pkwy | | | Buffalo Grove | IL | 60089 | |
| Midwest Computer Works Chicago Compuer Works | | 1495 Busch Pkwy | | | | Buffalo Grove | IL | 60089 | |
| Midwest Credit & Collection | | 306 West Eldorado St | | | | Decatur | IL | 62525 | |
| Midwest Die Mold Inc | | 410 Windy Point Dr | | | | Glendale Heights | IL | 60139 | |
| Midwest Die Supply | | PO Box 6657 | | | | Toledo | OH | 43612 | |
| Midwest Die Supply Co | | 6240 American Rd | PO Box 6657 | | | Toledo | OH | 43612-3864 | |
| Midwest Die Supply Co | Sales | PO Box 6657 | | | | Toledo | OH | 43612 | |
| Midwest Die Supply Co | | 6240 American Rd | | | | Toledo | OH | 43612-3903 | |
| Midwest Diesel | | Hwy 275 W | PO Box 347 | | | Beemer | NE | 68716 | |
| Midwest Diesel Inc | Arnie Rief | Highway 275 West | | | | Beemer | NE | 68716 | |
| Midwest Diesel Inj | | 10 West Second St | | | | Havre | MT | 59501-3548 | |
| Midwest Diesel Injection Servi | | 2773 200th St | | | | Fort Dodge | IA | 50501-8513 | |
| Midwest Doors Llc | | 4701 N Superior Dr | | | | Muncie | IN | 47303 | |
| Midwest Doors Llc | | Fmly Overhead Door Co Hartford | 4701 N Superior Dr City Inc | | | Munice | IN | 47303 | |
| Midwest Edm Specialties Inc | | 24121 W Theodore St Bldg 2a | | | | Plainfield | IL | 60544 | |
| Midwest Edm Specialties Inc | | 24121 W Theodore Rd Ste 2a | | | | Plainfield | IL | 60544 | |
| Midwest Elastomers Inc | | Industrial Dr | | | | Wapakoneta | OH | 45895 | |
| Midwest Elastomers Inc | | PO Box 631124 | | | | Cincinnati | OH | 45263-1124 | |
| Midwest Engineered Products | | Remit Chg 8 97 Ltr | 5060 E 62nd St Ste 144 | PO Box 20369 | | Indianapolis | IN | 46220 | |
| Midwest Engineered Products Co | | 5060 E 62nd St Ste 110 | | | | Indianapolis | IN | 46220-5228 | |
| Midwest Engineered Products Corp | | 5060 E 62nd St Ste 144 | PO Box 20369 | | | Indianapolis | IN | 46220 | |
| Midwest Engineering System Inc | | 2241 S 116th St | | | | West Allis | WI | 53227 | |
| Midwest Engineering Systems In | | Midwest Engineering Systems | 2241 S 116th St | | | West Allis | WI | 53227-100 | |
| Midwest Environment Transport | | 10163 Cincinnati Dayton Rd | | | | Cincinnati | OH | 45241 | |
| Midwest Factory Warehouse | | 804 E. Monument | PO Box 3309 | | | Dayton | OH | 45402 | |
| Midwest Factory Warehouse Eft | Kevin Krumholtz | Inc | 1054 Gateway Dr | | | Dayton | OH | 45404 | |
| Midwest Factory Warehouse Eft Inc | | 1054 Gateway Dr | | | | Dayton | OH | 45404 | |
| Midwest Factory Warehouse Inc | | Hallowell Distributors | 1054 Gateway Dr | | | Dayton | OH | 45404 | |
| Midwest Fastener Corp | | Dept 3487 | | | | Chicago | IL | 60673 | |
| Midwest Fastener Corp | | 665 W Armory Dr | | | | South Holland | IL | 60473 | |
| Midwest Fasteners Inc | | C o Michigan Metal Products | 32500 Concord Dr Ste 256 | | | Madison Heights | MI | 48071 | |
| Midwest Fence Co Inc | | 6827 E 9 Mile Rd | | | | Warren | MI | 48091 | |
| Midwest Fence Company | | 6827 E Nine Mile Rd | | | | Warren | MI | 48091 | |
| Midwest Fire & Safety | | Equipment Co Inc | 1605 Prospect St | | | Indianapolis | IN | 46203 | |
| Midwest Fire & Safety Eqp Co | | 1605 Prospect St | | | | Indianapolis | IN | 46203-2024 | |
| Midwest Fire and Safety Equipment Co Inc | | PO Box 33007 | | | | Indianapolis | IN | 46203 | |
| Midwest Fluid Power Co | | 5702 Opportunity Dr | | | | Toledo | OH | 43612-2974 | |
| Midwest Fluid Power Llc | | PO Box 633629 | | | | Cincinnati | OH | 45263-3629 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2366 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Midwest Fluid Power Llc | | 5702 Opportunity Dr | | | | Cincinnati | OH | 45263-3629 | |
| Midwest Fluid Power Llc | | 5702 Opportunity Dr | | | | Toledo | OH | 43612 | |
| Midwest Fluid Power Llc Eft | | PO Box 633629 | | | | Cincinnati | OH | 45263-3629 | |
| Midwest Fluid Power Llc Eft | | 5702 Opportunity Dr | | | | Toledo | OH | 43612 | |
| Midwest Food Equipment Service | | 3055 Dixie Ave | | | | Grandville | MI | 49418 | |
| Midwest Food Equipment Service | | 3055 Dixie Sw | | | | Grandville | MI | 49418 | |
| Midwest Food Equipment Service | | 3055 Dixie Ave | | | | Grandville S | MI | 49418 | |
| Midwest Fuel Inj Svc Palatine | | 543a So Vermont St | | | | Palatine | IL | 60067 | |
| Midwest Fuel Injection | Paul Thoms | 1110 Holser Dr | | | | Bolingbrook | IL | 60490 | |
| Midwest Fuel Injection | Geret Seidel | 541a S Vermont St | | | | Palatine | IL | 60067 | |
| Midwest Fuel Injection Service | | 15622 South 70th Courl | | | | Orland Pk | IL | 60462 | |
| Midwest Helicopter Airways | | 525 Executive Dr | | | | Hinsdale | IL | 60521-5601 | |
| Midwest Helicopter Airways Inc | | 525 Executive Dr | | | | Willowbrook | IL | 60527 | |
| Midwest Illumination Inc | | 7410 Me Cad Blvd Ste A | | | | Clarkston | MI | 48348 | |
| Midwest Illumination Inc | | 7410 M E Cad Blvd Ste A | | | | Clarkston | MI | 48348 | |
| Midwest Imaging | | 19951 James Couzens | | | | Detroit | MI | 48235 | |
| Midwest Industrial Services | | Inc | 180 Hughes Ln | | | Saint Charles | MS | 63301 | |
| Midwest Industrial Services In | | 180 Hughes Ln | | | | Saint Charles | MO | 63301 | |
| Midwest Industrial Services Inc | | 180 Hughes Ln | | | | Saint Charles | MS | 63301 | |
| Midwest Information Systems | | Inc | 10740 West Grand Ave | | | Franklin Pk | IL | 60131-2212 | |
| Midwest Information Systems In | | 10706 W Grand Ave Ste 200 | | | | Franklin Pk | IL | 60131 | |
| Midwest Information Systems In | | Mis | 10740 Grand Ave | | | Franklin Pk | IL | 60131-220 | |
| Midwest Information Systems Inc | | 10740 West Grand Ave | | | | Franklin Pk | IL | 60131-2212 | |
| Midwest Infrared Services | | PO Box 467 | | | | Somerset Ctr | MI | 49282 | |
| Midwest Infrared Services | | 14240 Us Hwy 12 | | | | Somerset | MI | 49281 | |
| Midwest Insert & Composite | Ken Litrenta | Molding | 3940 Industrial Ave | | | Rolling Meadows | IL | 60008 | |
| Midwest Insert & Composite Molding | | 3940 Industrial Ave | | | | Rolling Meadows | IL | 60008 | |
| Midwest Insert Composite Moldi | Ken Litrenta | 3940 Industrial Av | | | | Rolling Meadows | IL | 60008 | |
| Midwest Intl Trucks Lcc | | 2090 N Mannheim Rd | | | | Melrose Pk | IL | 60160-1057 | |
| Midwest Iron & Metal Co | | 813 W Stewart St | | | | Dayton | OH | 45408 | |
| Midwest Iron & Metal Co | Accounts Payable | PO Box 546 | | | | Dayton | OH | 45401 | |
| Midwest Iron & Metal Co Inc | | 813 W Stewart St | | | | Dayton | OH | 45408 | |
| Midwest Iron and Metal Co | | PO Box 546 | | | | Dayton | OH | 45401 | |
| Midwest Laser Inc | Josie | 10705 S.roberts Rd Pmb 103 | | | | Palos Hills | IL | 60465 | |
| Midwest Laser Service | | 3076 Stonefield TRL | | | | Green Bay | WI | 54313-7275 | |
| Midwest Laser Systems Inc | | Mis | 1101 Commerce Pkwy | | | Findlay | OH | 45840 | |
| Midwest Logistics | | PO Box 2963 | | | | South Bend | IN | 46614 | |
| Midwest Logistics | | PO Box 2963 | Add Chg 9 18 04 Cm | | | South Bend | IN | 46614 | |
| Midwest Logistics Systems Ltd | | PO Box 461 | | | | St Marys | OH | 45885 | |
| Midwest Machinery Movers Llc | | 1012 Hess Ave | | | | Saginaw | MI | 48601 | |
| Midwest Machinery Movers Llc | | PO Box 621 | | | | Bridgeport | MI | 48722 | |
| Midwest Manufacturing Resource | | Haas Factory Outlet | 1993 Case Oarkway North | | | Twinsburg | OH | 44087 | |
| Midwest Manufacturing Resources | | Nw7968 08 | PO Box 1450 | | | Minneapolis | MN | 55485-7968 | |
| Midwest Marketing Inc | | Sweney Kern Manufacturing | 105 Lyon St | | | Saginaw | MI | 48602 | |
| Midwest Mat Sales Inc | | PO Box 11 | | | | Miamisburg | OH | 45343 | |
| Midwest Mat Sales Inc | | 726 Golden Arrow Dr | PO Box 11 | | | Miamisburg | OH | 45342-2794 | |
| Midwest Mat Sales Inc | Linda Fry | 726 Golden Arrow Dr. | PO Box 11 | | | Miamisburg | OH | 45343 | |
| Midwest Mat Sales Inc | | 726 Golden Arrow Dr | PO Box 11 | | | Miamisburg | OH | 45342-2794 | |
| Midwest Mold & Texture | | Corporation | 4270 Armstrong Blvd | | | Batavia | OH | 45103-1670 | |
| Midwest Mold & Texture Corp | | 4270 Armstrong Blvd | | | | Batavia | OH | 45103 | |
| Midwest Mold & Texture Corporation | | 4270 Armstrong Blvd | | | | Batavia | OH | 45103-1670 | |
| Midwest Mold Services Inc | | 29900 Hayes Rd. | | | | Roseville | MI | 48066-1820 | |
| Midwest Mold Services Inc | | 29900 Hayes Rd | | | | Roseville | MI | 48066-1820 | |
| Midwest Mold Services Inc | | Add Chg 10 04 01 | 24750 21 Mile Rd | | | Macomb Twp | MI | 48042 | |
| Midwest Molding Inc | | PO Box 189 | | | | West Chicago | IL | 60186 | |
| Midwest Molding Inc | Accounts Payable | 741 Winston St | PO Box 189 | | | West Chicago | IL | 60186 | |
| Midwest Molding Inc | | 741 Winston St | | | | West Chicago | IL | 60185 | |
| Midwest Molding Inc Eft | | PO Box 189 | | | | West Chicago | IL | 60186 | |
| Midwest Mole Inc | | 2460 N Graham Ave | | | | Indianapolis | IN | 46218 | |
| Midwest Motor Expense Inc | | PO Box 1496 | | | | Bismarck | ND | 58502 | |
| Midwest Motor Express Inc | | PO Box 1058 | | | | Bismark | ND | 58501 | |
| Midwest Motor Express Inc | | Scac Midw | PO Box 1058 | | | Bismark | ND | 58501 | |
| Midwest Motor Express Inc | | PO Box 1496 | | | | Bismarck | ND | 58502 | |
| Midwest Motor Express Inc | | 5015 E Main Ave | | | | Bismarck | ND | 58501 | |
| Midwest Motor Supply Co | | Kimball Midwest | 582 Goodale | | | Columbus | OH | 43215 | |
| Midwest Painting & Decorating | | Inc | 2850 Dryden Rd | | | Dayton | OH | 45439 | |
| Midwest Painting & Decorating | | 2850 Dryden Rd | | | | Dayton | OH | 45439 | |
| Midwest Painting and Decorating Inc | | 2850 Dryden Rd | | | | Dayton | OH | 45439 | |
| Midwest Paper Specialties Co | | 5403 Hwy 930 E | | | | Fort Wayne | IN | 46803 | |
| Midwest Paper Specialties Co | | 322 Ryder Rd | | | | Toledo | OH | 43607 | |
| Midwest Paper Specialties Co I | | 322 Ryder Rd | | | | Toledo | OH | 43607-3104 | |
| Midwest Paper Specialties Eft Co | | PO Box 2769 | | | | Toledo | OH | 43606 | |
| Midwest Plastic Components | Accounts Payable | 7309 West 27th St | | | | Minneapolis | MN | 55426 | |
| Midwest Precision Products Inc | | 9940 York Alpha Dr | | | | Cleveland | OH | 44133 | |
| Midwest Precision Products Inc | | 9940 York Alpha Dr | | | | North Royalton | OH | 44133 | |
| Midwest Pressure Systems Inc | | 204 Easy St | | | | Carol Stream | IL | 60188-2314 | |
| Midwest Pro Painting Inc Eft | | 12845 Farmington Rd | | | | Livonia | MI | 48150 | |
| Midwest Pro Paintng Inc | | 12845 Farmington Rd | | | | Livonia | MI | 48150-1624 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2367 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Midwest Quality Inc | | 1410 Production Rd | | | | Fort Wayne | IN | 46808 | |
| Midwest Quality Transport Ltd | | 4201 Laybourne Rd | | | | Springfield | OH | 45505 | |
| Midwest Reemployment Assoc Inc | | Dba Right Mgmt Consultants | 40 Oak Hollow Ste 210 | | | Southfield | MI | 48034-7471 | |
| Midwest Rubber Co | | 3525 Range Line Rd | | | | Deckerville | MI | 48427 | |
| Midwest Rubber Company | | PO Box 77000 Dept 771103 | | | | Detroit | MI | 48277-1103 | |
| Midwest Rubber Company | | 3525 Range Line Rd | PO Box 98 | | | Deckerville | MI | 48427-0098 | |
| Midwest Rubber Company formerly known as Newcor Rubber and Plastic Inc | c o Kristine King Controller | Midwest Rubber Company | 3525 Range Line Road | PO Box 98 | | Deckerville | MI | 48427-0098 | |
| Midwest Shredding Service Llc | | 501 North Atlantic | | | | Kansas City | MO | 64116 | |
| Midwest Specialties Inc | | Flexarm | 851 Industrial Dr | | | Wapakoneta | OH | 45895 | |
| Midwest Specialties Inc Flexarm | | 851 Industrial Dr | | | | Wapakoneta | OH | 45895 | |
| Midwest Stamping & Manufacturi | | Midwest Stamping Inc | 2525 Corporate Way | | | Sumter | SC | 29154 | |
| Midwest Stamping & Mfg Co | | Rmt Add Chg 9 00 Tbk Ltr | PO Box 1120 | 3455 Briarfield Rd Ste A | | Maumee | OH | 43537 | |
| Midwest Stamping & Mfg Co | | PO Box 1120 | 3455 Briarfield Rd Ste A | | | Maumee | OH | 43537 | |
| Midwest Stamping & Mfg Co | | 3455 Briarfield Blvd Ste A | | | | Maumee | OH | 43537 | |
| Midwest Stamping Inc | Larry E Parres | Lewis Rice & Fingersh Lc | 500 N Broadway Ste 2000 | | | St Louis | MO | 63102-2147 | |
| Midwest Stamping Inc | | 3455 Briarfield Blvd Ste A | | | | Maumee | OH | 43537-8933 | |
| Midwest Tech Services | Dan Frailey | 7101 Adams St Unit 8 | | | | Willowbrook | IL | 60521 | |
| Midwest Tech Services Inc | | 7101 Adames St Unit 8 | | | | Willowbrook | IL | 60521 | |
| Midwest Tech Services Inc | | 7101 Adams St Unit 8 | | | | Willowbrook | IL | 60521 | |
| Midwest Technology Ventures In | | Specplus Automation Consultant | 11301 E 300 S | | | Zionsville | IN | 46268 | |
| Midwest Technology Ventures Inc | | PO Box 78155 | | | | Indianapolis | IN | 46278 | |
| Midwest Testing Laboratories | | 1072 Wheaton Ave | | | | Troy | MI | 48083 | |
| Midwest Testing Laboratories I | | 1072 Wheaton Ave | | | | Troy | MI | 48083 | |
| Midwest Thermal Spray | | 23164 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Midwest Thermal Spray Inc | | 23164 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Midwest Tool & Die Corp | | 327 Ley Rd | | | | Fort Wayne | IN | 46825-5219 | |
| Midwest Tool & Die Corp | Dave Venderley | 327 Ley Rd | | | | Fort Wayne | IN | 46825 | |
| Midwest Tool & Die Corp | Rothenberg Logan & Warsco LLP | attn Mark A Warsco | PO Box 11647 | | | Fort Wayne | IN | 46859-1647 | |
| Midwest Tool & Die Corp | Attn Mark A Warsco | Rothberg Logan & Warsco LLP | PO Box 11647 | | | Fort Wayne | IN | 46859-1647 | |
| Midwest Tool & Die Corp | | 327 Ley Rd | | | | Fort Wayne | IN | 46825 | |
| Midwest Tool & Die Corporation | | 327 Ley Rd | | | | Fort Wayne | IN | 46825 | |
| Midwest Tool & Engineering Co | | 112 Webster St | | | | Dayton | OH | 45402-136 | |
| Midwest Tool & Engineering Eft | | Co | 112 Webster St | | | Dayton | OH | 45402 | |
| Midwest Tool & Engineering Eft Co | | 112 Webster St | | | | Dayton | OH | 45402 | |
| Midwest Tool and Die Corp | David Venderley | 327 Ley Rd | | | | Fort Wayne | IN | 46825 | |
| Midwest Tool and Die Corp | Attn Mark A Warsco | Rothberg Logan and Warsco Llp | PO Box 11647 | | | Fort Wayne | IN | 46859-1647 | |
| Midwest Tool and Eng Co | Marsha | 112 Webster St. | | | | Dayton | OH | 45402 | |
| Midwest Tool and Engineerin | Norman Kammerer | 112 Webster St | | | | Dayton | OH | 45402-1363 | |
| Midwest Trailer Sales Inc | | 4107 Terminal Dr | | | | Mc Farland | WI | 53558-9437 | |
| Midwest Transatlantic Lines | | Inc | 1230 W Bagley Rd | | | Berea | OH | 44017 | |
| Midwest Transatlantic Lines Inc | | 1230 W Bagley Rd | | | | Berea | OH | 44017 | |
| Midwest Transit Equipment | | 4500 S Indianapolis Rd | | | | Whitestown | IN | 46075-9535 | |
| Midwest Transit Equipment | | 146 W Issert Dr | | | | Kankakee | IL | 60901-7134 | |
| Midwest Transit Equipment | | 725 N Belt W | | | | Swansea | IL | 62226-1710 | |
| Midwest Transit Equipment Inc | | 1336 W New Monee Rd | | | | Crete | IL | 60417-4066 | |
| Midwest Transport Inc | | W 124 N 8925 Boundary Rd | | | | Menomonee Falls | WI | 53051 | |
| Midwest Truck And Salvage | Jim | 43 Lyford | | | | Waterford | MI | 48328 | |
| Midwest Underground | | Technologies | 7007 Wooster Pk Hwy | | | Medina | OH | 44256 | |
| Midwest Underground Technologies | | 7007 Wooster Pk Hwy | | | | Medina | OH | 44256 | |
| Midwest Vacuum Inc | | 201 E Ogden Ave Ste 15 | | | | Hinsdale | IL | 60521 | |
| Midwest Vacuum Inc | | 201 E Ogden Ave | | | | Hinsdale | IL | 60521 | |
| Midwest Valve and Fitting | Cust Serv | PO Box 517 | 14409 W Eddison Dr Unit 1 | | | New Lenox | IL | 60451 | |
| Midwest Vision | | Box 456 | | | | St Cloud | MN | 56302 | |
| Midwest Visual Communications | | 6500 N Hamlin St | | | | Chicago | IL | 60645-3924 | |
| Midwest Waterblasting Corp | | 6299 Pennington Rd | | | | Tecumseh | MI | 49286 | |
| Midwest Waterblasting Corp | | 6299 Pennington Rd | PO Box 118 | | | Tecumseh | MI | 49286 | |
| Midwest Zinc Corp | Ct Corp | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| Midwest Zinc Corp | | 1101 W Weed St | | | | Chicago | IL | 60622-2542 | |
| Midwestern Audit Services Inc | | PO Box 1707 | | | | Troy | MI | 48099-1707 | |
| Midwestern Audit Svc | Daniel Mayer | Pobox 1707 | | | | Troy | MI | 48099-1707 | |
| Midwestern Industries Inc | | PO Box 810 | | | | Massillon | OH | 44648-0810 | |
| Midwestern Industries Inc | | 915 Oberlin Rd Sw | | | | Massillon | OH | 44647-7661 | |
| Midwestern State University | | 3410 Taft Blvd | | | | Wichita Falls | TX | 76308-2099 | |
| Midwestern State University | | 3410 Taft Blvd | | | | Wichita Falls | TX | 76308-2099 | |
| Midwestern State University | | Continuing Education Dept | 3410 Taft | | | Wichita Falls | TX | 76308 | |
| Midwestern State University | | Continuing Education | 3410 Taft St | | | Wichita Falls | TX | 76308 | |
| Midwestern State University Continuing Education | | 3410 Taft St | | | | Wichita Falls | TX | 76308 | |
| Midzinski Robert | | 91 Nichols St | | | | Lockport | NY | 14094 | |
| Miedema James | | 100 Avonwood Blvd | | | | Rochester Hills | MI | 48309 | |
| Mielcarek Jeffrey | | 6390 Lawndale Rd | | | | Saginaw | MI | 48604 | |
| Mielens Randy | | 1177 S Knight Rd | | | | Munger | MI | 48747-9702 | |
| Mielke Curtis | | 2266 N Thomas Rd | | | | Saginaw | MI | 48609 | |
| Mielke Jr James | | 26516 Roosevelt Ln | | | | Wind Lake | WI | 53185-2110 | |
| Mielke Matthew | | 3296 Christy Way N | | | | Saginaw | MI | 48603 | |
| Mieney Harry | | PO Box 127 | | | | West Henrietta | NY | 14586 | |
| Mientus Michael | | 10669 Meadowfield Court | | | | Dayton | OH | 45458 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2368 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mieras Family Shoes | | 841 W Leonard St | | | | Grand Rapids | MI | 49504 | |
| Mieras Mike P | | 240 Sunset Hills Ave Sw | | | | Grand Rapids | MI | 49544-5852 | |
| Miesch Gregg | | 3394 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Mieske Daniel | | 2258 9 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Mieske Frederick L | | 5949 North Mackinaw Rd | | | | Pinconning | MI | 48650-8499 | |
| Mieske Viola | | 1701 W Beaver Rd | | | | Auburn | MI | 48611-9790 | |
| Mif Realty Lp | | Two Bent Tree Tower | 16479 Dallas Pky Ste 400 | | | Dallas | TX | 75249 | |
| Mif Realty Lp Two Bent Tree Tower | | 16479 Dallas Pky Ste 400 | | | | Dallas | TX | 75249 | |
| Miggins Latonya | | 225 Pine Ridge Rd | | | | Jackson | MS | 39206 | |
| Miggins Terry | | 247 Shiloh Dr | | | | Jackson | MS | 39212-3049 | |
| Mighty Distributing System Of | | America Inc | 650 Engineering Dr | | | Norcross | GA | 30097 | |
| Mighty Ducks Care | Erin Bickhaier | 2695 Katella Ave | | | | Anaheim | CA | 92803 | |
| Mighty Hook Inc | Kim Catalano | 2522 W. Chicago Ave. | | | | Chicago | IL | 60622 | |
| Mighty Lube | Matt | 9569 W 40th St | | | | Fremont | MI | 49412 | |
| Mighty Product Center | | 2495 Dr F E Wright Rd | | | | Jackson | TN | 38305 | |
| Mighty Rooter Plumbing Of | | Albany Inc | PO Box 2267 | | | Albany | GA | 31702-2267 | |
| Mighty Rooter Plumbing Of Alba | | 511 S Slappey Blvd | | | | Albany | GA | 31701 | |
| Mighty Rooter Plumbing Of Albany Inc | | PO Box 2267 | | | | Albany | GA | 31702-2267 | |
| Migliore Brenda | | PO Box 26288 | | | | Rochester | NY | 14626 | |
| Migliozzi Bryan | | 2775 N River Rd Ne | | | | Warren | OH | 44483 | |
| Miguel A Pabon | Miguel Pabon | 17821 Shotley Bridge Pl | | | | Olney | MD | 20832 | |
| Miguel Burciaga | | 1117 Michigan Ave | | | | Adrian | MI | 49221 | |
| Miguel Campos | | 12820 Kenowa Ave | | | | Kent City | MI | 49330 | |
| Miguel Caraballo | | 10 Prarie Trail | | | | W Henrietta | NY | 14586 | |
| Miguel Cepeda | | PO Box 706 | | | | South Beloit | IL | 61080 | |
| Miguel Contreras | | 1811 Grant St | | | | Wichita Falls | TX | 76309 | |
| Miguel Cordero | | 95 Spring Tree Ln | | | | Rochester | NY | 14612 | |
| Mihacsi Charles | | 804 Beach St | | | | Sebewaing | MI | 48759-1228 | |
| Mihai Nistor | | 225 Crockett Dr | | | | Springboro | OH | 45066 | |
| Mihail Adrian | | 16120 Etna Green | | | | Westfield | IN | 46074 | |
| Mihalick Ruth | | 5462 Norquest Blvd | | | | Youngstown | OH | 44515 | |
| Mihaljevic Dan | | 5330 S Brennan Dr | | | | New Berlin | WI | 53146-4419 | |
| Mihalovic Joseph J | | 300 Foxwood Dr | Unit 170 | | | Waterford | WI | 53185 | |
| Mihelcic Rose A | | 1266 Rinn St | | | | Burton | MI | 48509-2372 | |
| Mihulka Robert J | | PO Box 413 | | | | Mount Morris | MI | 48458-0413 | |
| Mijenix | | 3030 Sterling Circle | | | | Boulder | CO | 80301 | |
| Mika John R | | 75 Willow Dr | | | | Tonawanda | NY | 14150-1433 | |
| Mika Shad A | | 3501 South Stover 5 98 | | | | Ft Collins | CO | 80525 | |
| Mika Shannon | | 6644 Seed St | | | | Cass City | MI | 48726 | |
| Mikah Cureton | | 49 Hillsboro Rd | | | | Cheektowaga | NY | 14225 | |
| Mikalas Lawrence | | 10009 W State Route 571 | | | | Laura | OH | 45337-9720 | |
| Mikalor Sa | | Paseo Can Feu 60 66 | 08205 Sabadell Barcelona | | | | | | Spain |
| Mike & Jerrys | | 828 Central Ave | | | | Jefferson | LA | 70121 | |
| Mike and Jerrys | | 828 Central Ave | | | | Jefferson | LA | 70121 | |
| Mike And Jerrys Auto Parts Cc | | Mike & Jerrys Paint & Supply | 828 Central Ave | | | Jefferson | LA | 70121 | |
| Mike Armstrong | | 623 Old River Rd | | | | Laceys Spring | AL | 35754 | |
| Mike Barron | | 5507 South Cedar | | | | Lansing | MI | 48912 | |
| Mike Barron | | 5507 S Cedar | | | | Lansing | MI | 48912 | |
| Mike Bean | | 720 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Mike Beebe | | 200 Tower Bldg | 323 Ctr St | | | Little Rock | AR | 72201-2610 | |
| Mike Behlar | | PO Box 640310 | | | | Kenner | LA | 70064 | |
| Mike Bettis | | 9927 Dennison St | | | | Overland | MO | 63114 | |
| Mike Boyer | | 8190 Whispering Hills | | | | Rockford | MI | 49341 | |
| Mike Bragg | | 2704 Compton Dr Sw | | | | Decatur | AL | 35603 | |
| Mike Breed | | 1422 Willowdale Dr | | | | Macedon | NY | 14502 | |
| Mike Bruewer | | 103 S 5th St | | | | Miamisburg | OH | 45342 | |
| Mike Cox | | Pobox 30212 | 525 W Ottawa St | | | Lansing | MI | 48909-0212 | |
| Mike Deitering | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Mike Dennis | | 3524 E 294 S | | | | Kokomo | IN | 46902 | |
| Mike Dunlavy | | 4011 Henning Dr North | | | | Mobile | AL | 36619 | |
| Mike Fisher | | 3459 Russell Ct | | | | Standish | MI | 48658 | |
| Mike Grady | | 315 Delaware Ave | | | | Delanco | NJ | 08075 | |
| Mike H Irish | Mike Irish | 403 Deepwood Dr | | | | Round Rock | TX | 78681 | |
| Mike Hales Real Estate Limited | | 804 Meadowbrook Dr Ste 102 | | | | Olathe | KS | 66062 | |
| Mike Hales Real Estate Limited | | 804 Meadowbrook Dr | Ste 102 | | | Olathe | KS | 66062 | |
| Mike Hatch | | State Capitol | Ste 102 | | | St Paul | MN | 55155 | |
| Mike Helmen | C o Reviva | 7120 Northland Terrace | | | | Minneapolis | MN | 55428 | |
| Mike Henk | | 1220 E 18th St | | | | Tulsa | OK | 74120 | |
| Mike Hirish | Mike H Irish | 403 Deepwood Dr | | | | Round Rock | TX | 78681 | |
| Mike Jr Walter | | S70 W12950 Flintlock Trl | | | | Muskego | WI | 53150-3427 | |
| Mike Kilroy Corp | Mike Kilroy | 12360 Hemple Rd | | | | Farmersville | OH | 45325 | |
| Mike Klanke | c/o Hayes And Boone LLP | Todd D Mattingly | 901 Main St | Ste 3100 | | Dallas | TX | 75202 | |
| Mike Landrys Electrical | | Service | 3552 Avon St Ste 209 | | | Hartland | MI | 48353 | |
| Mike Landrys Electrical Service | | PO Box 95 | | | | Hartland | MI | 48353 | |
| Mike Lemon Casting | | 413 N 7th St | Ste 602 | | | Philadelphia | PA | 19123 | |
| Mike Lewandowski | | 8104 S Chapel Hill Dr | | | | Franklin | WI | 53132 | |
| Mike Lewis Construction | | 7756 Simmons Dr | | | | Foley | AL | 36535 | |
| Mike Mcgrath | | Justice Building | 215 N Sanders | | | Helena | MT | 59620-1401 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2369 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mike Mieras | | 240 Sunset Hills Ave Sw | | | | Grand Rapids | MI | 49544 | |
| Mike Millering | | 15361 Green Oak | | | | Grand Haven | MI | 49417 | |
| Mike Mintner | | W145 7845 S Durham Dr | | | | Muskego | WI | 53150 | |
| Mike Pahsetopah | | 6843 S Lewis | | | | Tulsa | OK | 74136 | |
| Mike Quinter | | 2270 Falmouth Ave | | | | Anaheim | CA | 92801 | |
| Mike Ryan Motorsports | | 10615 Chandler Blvd | | | | North Hollywood | CA | 91601 | |
| Mike Schuppe | | 10 Gainesmill | | | | Irvine | CA | 92620 | |
| Mike Sefcik | | 1181 Pine Tree Ln | | | | Bartlett | IL | 60103 | |
| Mike Socha | Ibew Delphi E&s | 7929 S Howell Ave | Mc 1b01 | | | Oak Creek | WI | 53154 | |
| Mike Sowell | | 14171 Cambridge Ln | | | | Athens | AL | 35613 | |
| Mike Stadnika | | 4651 Remembrance Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Mike Stuart | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Mike Swanner | | 10777 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Mike Trujillo | | 1304 East Sycamore St | | | | Burkburnett | TX | 76354 | |
| Mike Walker | | 25077 Bain Rd | | | | Athens | AL | 35613 | |
| Mike Walters | | 3707 62nd | | | | Holland | MI | 49423 | |
| Mike Wible | | 617 W 14th St | | | | Pinconning | MI | 48650 | |
| Mike Wills Excavating & Eft | | Trucking Inc | 63 Johnson Lake Rd | | | Gwinn | MI | 49841 | |
| Mike Wills Excavating and Eft Trucking Inc | | PO Box 937 | | | | Gwinn | MI | 49841 | |
| Mike Ziembo | | 1112 N Main St | | | | Omer | MI | 48749 | |
| Mike`s Automotive Service | Mike Peterson | 1 Union Sqa | | | | Somerville | MA | 02143 | |
| Mike`s Downtown Garage | Candy Ruiza | 401 South Floresa | | | | San Antonio | TX | 78204 | |
| Mikeal Van Horn | | 808 17th St | | | | Bay City | MI | 48708 | |
| Mikeka Hughes | | 8628 Windmill Rd | | | | Randallstown | MD | 21133 | |
| Mikel E Lupisella | | 1121 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Mikels Anne | | 645 Guinevere Dr | | | | Rochester | NY | 14626 | |
| Mikels John | | 1 Cross Ln | | | | Hilton | NY | 14468-1603 | |
| Mikels Judith E | | 6258 S Wheaton Dr | | | | Tuscon | AZ | 85747 | |
| Mikels Kira | | 178 Golden Rod Ln | | | | Rochester | NY | 14623 | |
| Mikels Robert | | 356 Frederick Douglass St | | | | Rochester | NY | 14608 | |
| Mikels Steven | | 4837 Pennswood Dr | | | | Huber Heights | OH | 45424 | |
| Mikels Valerie | | 1 Cross Ln | | | | Hilton | NY | 14468 | |
| Mikels William | | 1224 Roosevelt Hwy | | | | Hilton | NY | 14468 | |
| Mikels William | | 1224 Roosevelt Hwy | | | | Hilton | NY | 14468 | |
| Mikes Diesel Fuel Injection | | 50 Adam Ferrie Pl | | | | Kitchener | ON | N2E 2A9 | Canada |
| Mikes Diesel Fuel Injection Ltd | Marilyn Goodyear | 50 Adam Ferrie Pl | | | | Kitchener | ON | N2E2A9 | Canada |
| Mikes Down Town Garage | Ken Smith | 400 S Flores | | | | San Antonio | TX | 78204 | |
| Mikes Tv & Appliance Inc | | 1454 S Lake Dr | | | | Prestonsburg | KY | 41653-1330 | |
| Mikes Wrecker Service Inc | | Add Change 100197 | 2850 Bay Rd | | | Saginaw | MI | 48602 | |
| Mikes Wrecker Service Inc | | 2850 Bay Rd | | | | Saginaw | MI | 48602 | |
| Mikes Wrecker Service Inc | | Tri City Towing | 2809 Maplewood Ave | | | Saginaw | MI | 48601 | |
| Mikesell Jeffrey | | 8195 Starry Night Dr | | | | Germantown | OH | 45327 | |
| Mikesell Ronald | | 5868 Ozias Rd | | | | Eaton | OH | 45320-9716 | |
| Mikesell Scott | | 8465 Tanager Ln | | | | Streetsboro | OH | 44241 | |
| Miket Ads Inc | | 218 N Missouri | | | | Claremore | OK | 74017 | |
| Miketa Kurtis | | 466 Bonnie Brae | | | | Niles | OH | 44446 | |
| Mikhail Kleyman | | 2703 Two Brothers Ct | | | | Oceanside | NY | 11572-1948 | |
| Mikhail Kuznets | | 2193 North Frerich Rd Apt 3 | | | | Getzville | NY | 14068 | |
| Mikic Branko | | 77 Archer Rd | | | | Rochester | NY | 14624 | |
| Mikicic Kenneth G | | 25 North Outer Dr | | | | Vienna | OH | 44473-9771 | |
| Mikiciuk Amy | | 1516 Devon Ln | | | | Troy | MI | 48084 | |
| Mikita Dennis | | 10255 Pine Island Dr | | | | Sparta | MI | 49345 | |
| Mikita Peter | | 3410 Overlook Ave Se | | | | Warren | OH | 44484 | |
| Mikityanskiy Yakov | | 801 Far Hills Ave | 4 | | | Oakwood | OH | 45419 | |
| Mikkola Paul W | | 115 Tanglewood Dr | | | | Sharpsville | IN | 46068-9296 | |
| Mikles Ray | | 7031 Union Schoolhouse Rc | | | | Dayton | OH | 45424 | |
| Miklik Tom | | 2300 W Maple | | | | Kokomo | IN | 46901 | |
| Miklos Luke | | 503 Waldron St | | | | West Lafayette | IN | 47906 | |
| Miklos Luke B | | 3384 Peppermill Dr Apt 1b | | | | West Lafayette | IN | 47906 | |
| Miklovic Mary | | 3939 Dale Rd | | | | Saginaw | MI | 48603-3135 | |
| Miko John | | 2039 Sherwood Forest Dr | | | | Miamisburg | OH | 45342-6200 | |
| Mikola Stephen R | | 9619 Cain Dr Ne | | | | Warren | OH | 44484-1719 | |
| Mikolaizik Dan | | 4063 Knollwood Dr | | | | Grand Blanc | MI | 48439 | |
| Mikolaizik Daniel | | 4063 Knollwood Dr | | | | Grand Blanc | MI | 48439 | |
| Mikolajczyk Gary | | 2319 W Bridge St | | | | Milwaukee | WI | 53221-4947 | |
| Mikoleizik Robert | | 3091 W Wintergreen | | | | Saginaw | MI | 48603 | |
| Mikron Bostomatic Corp | | 150 Hopping Brook Rd | | | | Holliston | MA | 01746 | |
| Mikron Bostomatic Inc | | PO Box 67000 Dept 242601 | | | | Detroit | MI | 48267-2426 | |
| Mikron Bostomatic Inc | | Fmly Bostomatic Corporation | 150 Hopping Brook Rd | | | Holliston | MA | 01746 | |
| Mikron Corp Monroe | | PO Box 268 | | | | Monroe | CT | 06468 | |
| Mikron Corp Monroe | | 600 Pepper St | | | | Monroe | CT | 064682663 | |
| Mikron Corporation Rochester | | 150 Pk Centre Dr | | | | West Henrietta | NY | 14586 | |
| Mikron Holding Ag | | Muhlebrucke 2 | | | | Biel Bienne | | 02501 | Switzerland |
| Mikron Infrared Inc | | 16 Thornton Rd | | | | Oakland | NJ | 07436 | |
| Mikron Instrument | | C o Advanced Technology Assoc | 1651 D Crossings Pky | | | Westlake | OH | 44145 | |
| Mikron Instrument Co Inc | | C o Dave Ray & Assoc | 2603 Parmenter Ave | | | Royal Oak | MI | 48073-1086 | |
| Mikron Instrument Co Inc | | 16 Thornton Rd | | | | Oakland | NJ | 07436 | |
| Mikron Ltd | | Tandem | Tandem Industrial Estate | | | Huddersfield Yw | | HD50QR | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mikron Technology Group | | 150 Pk Centre Dr | | | | West Henrietta | NY | 14586 | |
| Mikron Technology Group Eft | | Frmly Mikron Corporation | 150 Pk Centre Dr | | | West Henrietta | NY | 14586 | |
| Mikron Uk Ltd | | Waterloo Tandem | | | | Huddersfield | | HD5 0QR | United Kingdom |
| Mikron Uk Ltd | | Tandem Industrial Est Wakefield Rd | Waterloo Tandem | | | Huddersfield | | HD5 0QR | Gbr |
| Mikrut Thomas | | 8022 W 85th Pl | | | | Justice | IL | 60458 | |
| Miksa Jennifer | | 2254 Bay Rd | | | | Saginaw | MI | 48602 | |
| Mikschewitsch Peter | | 15507 Darrow Rd | | | | Vermilion | OH | 44089 | |
| Miksit George | | 2198 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Mikula Joyce E | | 5895 S Summerton Rd | | | | Shepherd | MI | 48883-9328 | |
| Mikula Jr Peter D | | 1316 N Trumbull St | | | | Bay City | MI | 48708-6363 | |
| Mikuni Corporation | Hiroshi Yamanaka | 2480 Kuno | | | | Odawara | | | Japan |
| Mikutowicz John | | 339 Bayfront North | | | | Rochester | NY | 14622 | |
| Mil Com Components Inc | | 76 Union Ave Ste A | | | | Ronkonkoma | NY | 11779 | |
| Mil Spec Components | | 2701 Griffin Rd | | | | Ft Lauderdale | FL | 33312 | |
| Mil Spec Heat Treating Inc | | 5662 Research Dr | | | | Huntington Beach | CA | 92649 | |
| Milacron Inc | | Consumable Products Div | 3000 Disney | | | Cincinnati | OH | 45209 | |
| Milacron Inc | | 2090 Florence Ave | | | | Cincinnati | OH | 45206-2455 | |
| Milacron Inc | | Servtec | 4165 Half Acre Rd | | | Batavia | OH | 45103 | |
| Milacron Inc | Sharon A Salinas Dykema Gossel | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Milacron Inc | | Cincinnati Milacron Marketing | 900 Tech Row | | | Madison Heights | MI | 48071 | |
| Milacron Inc F/k/a/ Cincinnati Milacron | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Milacron Industrial Products I | | 31003 Industrial Rd | | | | Livonia | MI | 48150-2023 | |
| Milacron Marketing Co | | 2090 Florence Ave | | | | Cincinnati | OH | 45206-2455 | |
| Milacron Marketing Co | | 4165 Halfacre Rd | | | | Batavia | OH | 45103 | |
| Milacron Marketing Co | | Ferromatik Milacron | 3041 Disney St | | | Cincinnati | OH | 45209 | |
| Milacron Marketing Company | | 4165 Halfacre Rd | | | | Batavia | OH | 45103 | |
| Milacron Mkgt Co | | 4165 Half Acre Rd | | | | Batavia | OH | 45103 | |
| Milacron Mkgt Co Eft | | 4165 Half Acre Rd | | | | Batavia | OH | 45103-3247 | |
| Milagon | James Daniels | 3115 Frenchmens Rd | | | | Toledo | OH | 43607-2958 | |
| Milagrito Aponte | | 2528 Stocker Ave | | | | Youngstown | OH | 44505 | |
| Milagro Packaging | | 14015 East Weston Rd | | | | Riga | MI | 49276 | |
| Milagro Packaging | | 17900 Woodland Dr Ste 10 A | | | | New Boston | MI | 48164 | |
| Milagro Packaging Llc | | 14015 E Weston Rd | | | | Riga | MI | 49276 | |
| Milagro Packaging Llc | | 17900 Woodland Dr Ste 10 A | | | | New Boston | MI | 48164 | |
| Milagro Packaging Llc | | Concept Packaging Grp | 17900 Woodland Dr Ste 10 A | | | New Boston | MI | 48164 | |
| Milak Karen L | | 723 Indiana Ave | | | | Mc Donald | OH | 44437-1822 | |
| Milam Diane | | 258 N Lansdowne Ave | | | | Dayton | OH | 45427 | |
| Milam Erwin D | | 9250 Streamview Ct | | | | Dayton | OH | 45458-9271 | |
| Milam Gloria | | 5488 Kettering Sgnorth | | | | Kettering | OH | 45440 | |
| Milam Kelly | | 1812 Mt Zion Ave | | | | Gadsden | AL | 35904 | |
| Milan Belans | c o Clark Hill PLC | Bryan H Zair and Susanna C Brennan | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Milan Catic | | 331 E Susan Dr | | | | Oak Creek | WI | 53154 | |
| Milan Express | | PO Box Drawer T577 | | | | Nashville | TN | 37244 | |
| Milan Express | | PO Box 440235 | | | | Nashville | TN | 37244-0235 | |
| Milan Express Co Inc | | PO Box 699 | 1091 Kefauver Dr | | | Milan | TN | 38358 | |
| Milan Express Co Inc | | General Offices | | | | Milan | TN | 37244 | |
| Milan Express Co Inc | | Lock Box T577 | | | | Nashville | TN | 37244 | |
| Milan Express Co Inc | | PO Box Drawer T577 | | | | Nashville | TN | 37244 | |
| Milani Patricia Marie | | Michael W Milani Bd 271734 | 13534 Blodgett Ave | | | Downey | CA | 56590-2619 | |
| Milani Patricia Marie Michael W Milani Bd 271734 | | 13534 Blodgett Ave | | | | Downey | CA | 90242 | |
| Milanowski Dorothy | | 1140 Blanchard St Sw | | | | Wyoming | MI | 49509-2816 | |
| Milara Inc | | 71 West St | | | | Medfield | MA | 02052 | |
| Milas Walter | | 2121 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Milavec Robin | | 2880 Churchill Ln | | | | Saginaw | MI | 48603 | |
| Milbank Tweed Hadley & Mccloy | | International Square Bldg | 1825 Eye St Nw | | | Washington | DC | 20006 | |
| Milbank Tweed Hadley & Mccloy | | 1 Chase Manhattan Plaza | | | | New York | NY | 10005 | |
| Milbank Tweed Hadley and Mccloy | | 1 Chase Manhattan Plaza | | | | New York | NY | 10005 | |
| Milbank Tweed Hadley and Mccloy International Square Bldg | | 1825 Eye St Nw | | | | Washington | DC | 20006 | |
| Milberg Weiss Bershad & Schulman LLP | Melvin I Weiss Steven G Schulman Peter Seidman & Andrei Rado | One Pennsylvania Plaza 49th Fl | | | | New York | NY | 10119-0165 | |
| Milbocker Mary Christine | | 3410 M32 | | | | Atlanta | MI | 49709-9128 | |
| Milbourne David | | 4690 Foxcroft | | | | Bay City | MI | 48706 | |
| Milbrand Gary J | | 1240 Penora St | | | | Depew | NY | 14043-4511 | |
| Milbrand Keith | | 226 Selkirk | | | | N Tonawanda | NY | 14120 | |
| Milbrand Kimberle | | 276 Hampton Pkwy | | | | Kenmore | NY | 14217-1257 | |
| Milbrandt Donna | | 245 Jefferson St 501 | | | | Hemlock | MI | 48626-9106 | |
| Milbrandt Jr Clifford A | | 3565 S Hemlock Rd | | | | Hemlock | MI | 48626-9785 | |
| Milbry W | | 4070 Buckleigh Way | | | | Trotwood | OH | 45426 | |
| Milburn Henry W | | 5940 S 600 E | | | | Cutler | IN | 46920-9445 | |
| Milburn Michael D | | 4450 Edmund St | | | | Wayne | MI | 48184-2159 | |
| Milburn Nancy L | | 4603 Pumpkin Vine Dr | | | | Kokomo | IN | 46902-2822 | |
| Milburn Paul | | 5 Kenway | | | | Rainford | | WA118AX | United Kingdom |
| Milchen Jr Andrew P | | 712 Sandlewood Dr | | | | Elyria | OH | 44035-1828 | |
| Milco Manufacturing Co | Warren | 2147 E Ten Mile Rd | | | | Warren | MI | 48091-3784 | |
| Milcom Systems Corporation | | 532 Viking Dr | | | | Virginia Beach | VA | 23452-7399 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mildred Barnett | | 230 Pkridge Ave Apt 1 | | | | Buffalo | NY | 14215 | |
| Mildred Biernett | | 7834 St Gregory | | | | Baltimore | MD | 21222 | |
| Mildred Blanton | | 342 Ridgelea Rd | | | | Jackson | MS | 39212 | |
| Mildred Chambers Land | | 3019 E Genesee Ave | | | | Saginaw | MI | 48601 | |
| Mildred Church | | 2321 W Gorman Rd | | | | Adrian | MI | 49221 | |
| Mildred E Burgett | | 12251 E Chicago Rd | | | | Jerome | MI | 49249-9760 | |
| Mildred Fields | | 1109 Malibu Dr | | | | Anderson | IN | 46016 | |
| Mildred Gholston | | 1210 Smith Av Sw | | | | Decatur | AL | 35603 | |
| Mildred Grahovac | | 11337 Aveenue G Apt 2 | | | | Chicago | IL | 60617 | |
| Mildred Henry | | 9150 N Maura Ln | | | | Brown Deer | WI | 53223 | |
| Mildred Irene Ford Smith | | 276 Franklin | | | | Elm Grove | LA | 71051 | |
| Mildred Irene Ford Smith | | Acct Of Charles Lee Smith | Case 90610 | 276 Franklin | | Elm Grove | LA | 36838-4832 | |
| Mildred Irene Ford Smith Acct Of Charles Lee Smith | | Case 90610 | 276 Franklin | | | Elm Grove | LA | 71051 | |
| Mildred L Parks | | 9 Mineral Springs Ln | | | | Newnan | GA | 30263 | |
| Mildred Lucille Parks | | 9 Mineral Springs Ln | | | | Newnan | GA | 30263 | |
| Mildred M Lawson | | 1305 S Burris Ave | | | | Compton | CA | 90221 | |
| Mildred Mills | | 2802 Riegle Ave | | | | Flint | MI | 48506 | |
| Mildred Overton | | 4906 Pavalion Dr | | | | Kokomo | IN | 46901 | |
| Mildred Powell | | 79 Gothic St | | | | Rochester | NY | 14621 | |
| Mildred Robinson | | 3319 S Smithville Rd | | | | Dayton | OH | 45420-1531 | |
| Mildred Vasquez | | 921 Edgecreek Trail | | | | Rochester | NY | 14609 | |
| Mildred Wal | | 908 S Colony Ave | | | | Union Grove | WI | 53182 | |
| Mildred Wigglesworth | | 4424 Annapolis Ave | | | | Dayton | OH | 45416-1511 | |
| Mile High United Way | | 2505 18th St | United Way Centennial Plaza | | | Denver | CO | 14 | |
| Mile High United Way | | 2505 18th St | United Way Centennial Plaza | | | Denver | CO | 80211-3907 | |
| Mile Petrovic | | 90 Philadelphia | | | | Buffalo | NY | 14207 | |
| Milefchik Christopher | | 3304 Rods Dr | | | | Sandusky | OH | 44870 | |
| Milena Stojcevski | | 36821 South Irish Lr | | | | Custer Pk | IL | 60481 | |
| Milene Johnson | | 7886 Sutton Pl Ne | | | | Warren | OH | 44484 | |
| Miles & Stockbridge Pc | | PO Box 688 | | | | Frederick | MD | 21701 | |
| Miles And Associates | | Material Management Specialist | 6366 Heidler Rd | | | Fairview | PA | 16415 | |
| Miles And Associates Material Management Specialist | | 6366 Heidler Rd | | | | Fairview | PA | 16415 | |
| Miles and Stockbridge Pc | | PO Box 688 | | | | Frederick | MD | 21701 | |
| Miles and Stockbridge Pc | Thomas D Renda | 10 Light St | | | | Baltimore | MD | 21202-1487 | |
| Miles Anthony | | 11192 Mandale Dr | | | | Sterling Heights | MI | 48312 | |
| Miles B | | 5119 Greenview Dr | | | | Tuscaloosa | AL | 35401 | |
| Miles Becky | | Rt 1 Box 290 | | | | Mount Pleasant | TX | 75455 | |
| Miles Bradley | | 2900 N Apperson Way | | | | Kokomo | IN | 46901 | |
| Miles Brian Keith | | 7222 Ledgewood Dr | | | | Fenton | MI | 48430 | |
| Miles Charles | | 743 Linwood Ave | | | | Columbus | OH | 43205 | |
| Miles Charles A | | 4616 Cambria Wilson Rd | | | | Lockport | NY | 14094-9738 | |
| Miles Chester | | 179 PO Box | | | | Laura | OH | 45337 | |
| Miles College | | Business Office | PO Box 3800 | | | Birmingham | AL | 35208 | |
| Miles College | | Business Office | | | | Birmingham | AL | 35208 | |
| Miles College Business Office | | PO Box 3800 | | | | Birmingham | AL | 35208 | |
| Miles Daniel | | 4330 Chippewa Dr | | | | Pigeon | MI | 48755 | |
| Miles Daniel J | | 1010 Lincoln Pl | | | | Boulder | CO | 80302 | |
| Miles Daniel W | | 13956 Quitman Meridian Hwy | | | | Meridian | MS | 39301-7718 | |
| Miles Darkesha | | 3910 Boggs Ave | | | | Dayton | OH | 45416 | |
| Miles Darryl C | | 4774 Upper Mountain Rd | | | | Lockport | NY | 14094-9606 | |
| Miles Daryl | | PO Box 1646 | | | | Andover | OH | 44003 | |
| Miles Data Technolodies | Jim | N27 W23713 B Paul Rd | | | | Pewaukee | WI | 53072 | |
| Miles Data Technologies | | N27 W23713 B Paul Rd | | | | Pewaukee | WI | 53072 | |
| Miles Data Technologies Llc | | Miles Data | N27 W23713 Paul Rd Ste B | | | Pewaukee | WI | 53072 | |
| Miles Demitra | | 3794 C2 Lake Bend Dr | | | | Dayton | OH | 45404 | |
| Miles Dibble | | 3350 Lee Hill Rd | | | | Caro | MI | 48723 | |
| Miles Edward | | PO Box 26075 | | | | Indianapolis | IN | 46226 | |
| Miles Evelyn | | 6466 Mahoning Ave | | | | Warren | OH | 44483 | |
| Miles Frederick | | 712 Eldon Baker Dr | | | | Flint | MI | 48507 | |
| Miles Gomis | | 5431 Westbrook Rd | | | | Clayton | OH | 45315 | |
| Miles Jacqueline A | | 3139 Valerie Arms Dr Apt 7 | | | | Dayton | OH | 45405-2037 | |
| Miles James C | | 402 Lody Ln | | | | Kokomo | IN | 46901-4102 | |
| Miles Jason | | 825 Hunt Club Blvd | | | | Auburn Hills | MI | 48326 | |
| Miles Jesse J | | 8070 N Bray Rd | | | | Mount Morris | MI | 48458-8829 | |
| Miles Jon | | 153 Fairview Dr | | | | Cortland | OH | 44410 | |
| Miles Laquanta | | 2672 Sycamore Wood Ln | | | | Lawrenceville | GA | 30044 | |
| Miles Larissa | | 4370 S Kessler Frederick Rd | | | | West Milton | OH | 45383 | |
| Miles Laumann | | 2612a Lincoln Ave | | | | Milwaukee | WI | 53215 | |
| Miles Melissa | | 35 Lexington Pl | | | | Youngstown | OH | 44515 | |
| Miles Neil F | | 6240 Price Rd | | | | Livonia | NY | 14487-9523 | |
| Miles Owens | | 1141 Coutant St | | | | Flushing | MI | 48433 | |
| Miles Phyllis | | 9440 Gladstone Rd | | | | North Jackson | OH | 44451 | |
| Miles Raymond | | 103 Waterside Ct | | | | Columbiana | OH | 44408 | |
| Miles Robert | | 1219 Green Timber Trail | | | | Centerville | OH | 45458 | |
| Miles Rodney | | 2124 S Foreman Dr | | | | Peru | IN | 46970-1642 | |
| Miles Rubber Co | | 595 Wilcox Ave | | | | Gaffney | SC | 29340-8532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miles Rubber Co | | 595 Wilcox Ave | Remit Uptd 01 2000 Letter | | | Gaffney | SC | 29341-8532 | |
| Miles Rubber Co | | PO Box 530413 | | | | Atlanta | GA | 30353-0413 | |
| Miles Rudolph & Sons Inc | | 741736256 | 417 Union Pacific Blvd | | | Laredo | TX | 78045 | |
| Miles Rudolph & Sons Inc | | 4950 Gateway E Blvd | | | | El Paso | TX | 79905-1606 | |
| Miles Rudolph and Sons | | PO Box 2489 | | | | Laredo | TX | 78045 | |
| Miles Samantha | | 00 Ew 4463 S Lt62 | | | | Kokomo | IN | 46902 | |
| Miles Sharaun | | 3618 Camelot Rd | | | | Trotwood | OH | 45426 | |
| Miles Sharon J | | 1601 N Carolina St | | | | Saginaw | MI | 48602-3928 | |
| Miles Shipping | | 5760 Bird Creek Ave | | | | Catoosa | OK | 74015-3007 | |
| Miles Technologies Inc | | 13545 Watertown Plank Rd | | | | Elm Grove | WI | 53122 | |
| Miles Transportation Disb Inc | | 4950 Gateway East | | | | El Paso | TX | 79905 | |
| Miles Ty Inc | | 9855 Derby Ln | | | | Westchester | IL | 60154-3707 | |
| Milestek Corporation | | 1506 I 35w | | | | Denton | TX | 76207-2402 | |
| Milestek Corporation | | 36109 Treasury Ctr | | | | Chicago | IL | 60694-6100 | |
| Milestek Inc | | 1506 Interstate 35 W | | | | Denton | TX | 76207 | |
| Milestone Driving Training Sch | | Fmly Milestone Driving Sch Inc | 2440 Glick St | Ad Chg Per Goi 3 23 05 Am | | Lafayette | IN | 47905 | |
| Milestone Driving Training Sch Inc | | 2440 Glick St | | | | Lafayette | IN | 47905 | |
| Milet Donald | | 14325 West Sunrise Ave | | | | Brookfield | WI | 53005 | |
| Mileti Nicholo Md | | 1150 S Main St | | | | Dayton | OH | 45409 | |
| Mileti Nicolo Md | | Add Chg Per W9 6 03 02 Cp | 1150 S Main St | | | Dayton | OH | 45409 | |
| Mileti Nicolo Md | | 1150 S Main St | | | | Dayton | OH | 45409 | |
| Miletic Richard | | 253 E Market St | | | | Germantown | OH | 45327 | |
| Milewski David | | 6739 Blythefield Ave Ne | | | | Rockford | MI | 49341 | |
| Milewski Thomas | | 3241 Newbury Pl | | | | Troy | MI | 48084 | |
| Miley Christine | | 9214 Graytrax Rd | | | | Grand Blanc | MI | 48439 | |
| Miley Laquinta | | 650 N Siwell Rd | | | | Jackson | MS | 39209 | |
| Milford Dennis C | | PO Box 16409 | | | | Rochester | NY | 14616-0409 | |
| Milford Fastening Systems | | Mrmc Inc Off Eft | 125 Old Gate Ln | | | Milford | CT | 06460 | |
| Milford Fastening Systems Off Eft Per Vendor | | PO Box 13700 1346 | | | | Philadelphia | PA | 19191-1346 | |
| Milford James | | 5 Kress Hill Dr | | | | Spencerport | NY | 14559 | |
| Milford Lambert | | 19430 E M 60 | | | | Three Rivers | MI | 49093 | |
| Milford Napier | | 13680 Friend Rd | | | | Germantown | OH | 45327 | |
| Milford Ooten | | 206 Stephens Ave | | | | Laurel | MS | 39440 | |
| Milford Short | | 13625 Tuscola Rd | | | | Clio | MI | 48420 | |
| Milford Township | | Milford Township Treasurer | 1100 Atlantic | | | Milford | MI | 48381 | |
| Milford Township Treasurer | | 1100 Atlantic | | | | Milford | MI | 48381 | |
| Milhollon Joel | | PO Box 601 | | | | Holliday | TX | 76366 | |
| Milhouse Isaac | | 2749 W 18th St | | | | Anderson | IN | 46011 | |
| Milicevic Slobodan | | 1281 Sussex Rd | | | | Venice | FL | 34293-4832 | |
| Milich William | | 402 Pulaski Mercer Rd | | | | Pulaski | PA | 16143-3125 | |
| Milici Cynthia | | 31105 Carpenter Ct | | | | Warrenville | IL | 60555 | |
| Miliner Anthony | | 721 Eppington Dr | | | | Trotwood | OH | 45426 | |
| Miliner Ii Kenneth | | 4950 Hagen Ave | | | | Dayton | OH | 45418 | |
| Miliner Marvin | | PO Box 26242 | | | | Trotwood | OH | 45426 | |
| Miling Jeffrey | | PO Box 61 | | | | Dorr | MI | 49323-0061 | |
| Militair Aviation Ltd | | Christchurch Rd | Ringwood | | | Hampshire | | BH24 3RP | United Kingdom |
| Military Highway Wsc Tx | | PO Box 250 | | | | Progreso | TX | 78579 | |
| Military Hwy Water Supply Corp | | Box 250 | | | | Progreso | TX | 78579 | |
| Military Hwy Water Supply Corp | | Box 250 | Military Hwy 281 | | | Progreso | TX | 78579 | |
| Military Truck Parts Inc | | 205 Mc Donald Dr | | | | Many | LA | 71449 | |
| Militec 1 | | Militec Incorporated | 1128 Pika Dr | | | Waldorf | MD | 20602 | |
| Militec 1 Militec Incorporated | | 1128 Pika Dr | | | | Waldorf | MD | 20602 | |
| Militec Inc | | Adopted Molecular Tech | 11828 Pike Dr | | | Waldorf | MD | 20602 | |
| Militello Andrew | | 329 Triangle Ave | | | | Oakwood | OH | 45419 | |
| Militello James | | 2340 East Chip Rd | | | | Kawkawlin | MI | 48631 | |
| Militello James | | 1826 Midland Rd | | | | Bay City | MI | 48706 | |
| Militello Teresa | | 1794 S 7 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Milkasingh Harjit | | 1422a Spartan Village | | | | East Lansing | MI | 48823 | |
| Mill | | 230 N Main St | | | | Onsted | MI | 49265 | |
| Mill Creek Lumber | | 7801 Owasso Expressway | | | | Catoosa | OK | 74055 | |
| Mill Creek Lumber | | Dept 1227 | | | | Tulsa | OK | 74182 | |
| Mill Devices Company | | Div Of A B Carter Inc | 4801 York Hwy | | | Gastonia | NC | 28053-0518 | |
| Mill Devices Company | | PO Box 518 | | | | Gastonia | NC | 28053 | |
| Mill Masters Inc | | 39 Mill Masters Dr | | | | Jackson | TN | 38305 | |
| Mill Masters Inc | | 730 Airways Blvd | PO Box 7566 | | | Jackson | TN | 38302 | |
| Mill Masters Inc Eft | | 730 Airways Blvd | PO Box 7566 | | | Jackson | TN | 38302 | |
| Mill Specialties Inc | | 5 E 49th St | | | | La Grange | IL | 60525 | |
| Mill Steel Co The | | 5116 36th St Se | | | | Grand Rapids | MI | 49512 | |
| Mill Steel Company | | 5116 36th | PO Box 8827 | | | Grand Rapids | MI | 49518 | |
| Mill Steel Company | | 1827 Solutions Ctr | | | | Chicago | IL | 60677-1008 | |
| Mill Supplies Inc | | Msi Tool Repair | 5105 Industrial Rd | | | Fort Wayne | IN | 46825-5215 | |
| Mill Supplies Inc | Jason Patten | 5105 Industrial Rd | | | | Fort Wayne | IN | 46857-1286 | |
| Mill Supplies Inc | | PO Box 11286 | | | | Ft Wayne | IN | 46857 | |
| Mill Supplies Inc | | Fmly Gmss | 5105 Industrial Rd | | | Ft Wayne | IN | 46825 | |
| Millander Lois A | | 4079 Squire Hill Dr | | | | Flushing | MI | 48433-3100 | |
| Millar Craig D | | 1934 Dayton Germantown Pike | | | | Germantown | OH | 45327-1162 | |
| Millar Elevator Service Co | | 3409 Fenton Rd | | | | Flint | MI | 48507 | |
| Millar Elevator Service Co Eft | | Div Of Schindler Elevator | 1735 Delmar Blvd | | | St Louis | MO | 63103 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2373 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Millar Elevator Service Co Eft | | PO Box 73017N | | | | Cleveland | OH | 44193 | |
| Millar T | | 8083 Dry Run Circle | | | | Germantown | OH | 45327 | |
| Millard Christopher | | 6192 Eastknoll Dr | 214 | | | Grand Blanc | MI | 48439 | |
| Millard Design Group Pty Ltd | | 52 62 Stud Rd | | | | Bayswater | | 03153 | |
| Millard Fillmore College | | 3435 Main St | 142 Pker Hall | | | Buffalo | NY | 14214-3007 | |
| Millard Judith | | W140 S7395 Settler Way | | | | Muskego | WI | 53150-3624 | |
| Millard Lawrence | | PO Box 51 | | | | Oakford | IN | 46965 | |
| Millard Scott Beth | | 8493 Woodridge Dr | | | | Davison | MI | 48423 | |
| Millat Industries Corp | | 4901 Croftshire Dr | | | | Dayton | OH | 45440-170 | |
| Millat Industries Corp | | 4901 Croftshire Dr | | | | Kettering | OH | 45440-170 | |
| Millat Industries Corp | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Millat Industries Corp | | 4901 Croftshire Dr | | | | Dayton | OH | 45440-1709 | |
| Millat Industries Corp Eft | | PO Box 3440 | | | | Dayton | OH | 45401-3440 | |
| Millbrook Proving Grounds Ltd | | Millbrook | Nr Ampthill | Bedfordshire | | Great Britian | | MK45 2JQ | United Kingdom |
| Millbrook Proving Grounds Ltd | Accounts Payable | Station Ln | | | | Millbrook | | MK45 2JQ | United Kingdom |
| Millbrook Proving Grounds Ltd Millbrook | | Nr Ampthill | Bedfordshire | | | Great Britian | | 0MK45- 2JQ | United Kingdom |
| Millcraft American Paper Co In | | 35255 Glendale | | | | Livonia | MI | 48150 | |
| Millcraft Of Michigan | | Drawer 64817 | | | | Detroit | MI | 48264-4817 | |
| Millcraft Of Michigan | | Paper Company | 35255 Glendale | | | Livonia | MI | 48150 | |
| Millen Hardware | | 78 Stone Pl | | | | Melrose | MA | 02176 | |
| Millenium Environmental Inc | | PO Box 246 | | | | Southampton | PA | 18966 | |
| Millenium Rentals Llc | | 55 Elizabeth St | | | | Lake Orion | MI | 48362 | |
| Millenium Rentals Llc | | 653 S Lapeer Rd | | | | Oxford | MI | 48371 | |
| Millennium Expedited Logistics | | Inc | 501 N Dixie Dr | | | Vandalia | OH | 45377 | |
| Millennium Expedited Logistics | | 501 N Dixie Dr | | | | Vandalia | OH | 45377 | |
| Millennium Expedited Logistics Inc | | 501 N Dixie Dr | | | | Vandalia | OH | 45377 | |
| Millennium Iii Inc | Accounts Payable | 290 Pratt St Ms 13 | | | | Meriden | CT | 06450 | |
| Millennium Industries Angola Llc | Gary L Vollmar | 1501 Wohlert St | | | | Angola | IN | 46703 | |
| Millennium Industries Asi | Bryant K Murphy | 6285 Garfield Ave | | | | Cass City | MI | 48726 | |
| Millennium Industries Corp | Accounts Payable | 925 North Main St | PO Box 350 | | | Ligonier | IN | 46767 | |
| Millennium Industries Corp | | 925 N Main St | | | | Ligonier | IN | 46767 | |
| Millennium Industries Corp | | 6285 Garfield Ave | | | | Cass City | MI | 48726 | |
| Millennium Industries Corp | | 1700 Harmon Rd Ste 2 | | | | Auburn Hills | MI | 48326 | |
| Millennium Industries Corp Eft | | PO Box 67000 Dept 150401 | | | | Detroit | MI | 48267-1504 | |
| Millennium Industries Corp Eft | | 925 N Main St | | | | Ligonier | IN | 46767-0350 | |
| Millennium Industries Corporation | Accounts Payable | 925 North Main St | | | | Ligonier | IN | 46767 | |
| Millennium Industries Corporation | c o John P Hensien and Susanna C Brennan | Clark Hill PLC | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Millennium Industries Corporation Cass City | Gary L Vollmar | 6285 Garfield Ave | | | | Cass City | MI | 48726 | |
| Millennium Inorganic Chemicals | | 20 Wight Ave Ste 100 | | | | Hunt Valley | MD | 21030 | |
| Millennium Inorganic Chemicals | Eve Meyer | PO Box 91356 | | | | Chicago | IL | 60693 | |
| Millennium Investors Llc | | 110 N Washington St | | | | Kokomo | IN | 46901 | |
| Millennium Machinery | | 350b Buell Rd | | | | Rochester | NY | 14624 | |
| Millennium Machinery | | 9 Brewster Ln | | | | Pittsford | NY | 14534 | |
| Millennium Machining & | | Assembly | 3265 Blue Heron View | | | Macedon | NY | 14502 | |
| Millennium Machining and Assembly | | 3265 Blue Heron View | | | | Macedon | NY | 14502 | |
| Millennium Machining Llc | | Millennium Machining & Assembl | 3265 Blue Heron View | | | Macedon | NY | 14502 | |
| Millennium Metals | | 7004 State Route 123 | | | | Franklin | OH | 45005 | |
| Millennium Metals Inc | Curtis | 7004 St. Rt. 123 | | | | Franklin | OH | 45005 | |
| Millennium Metals Inc | | 7004 State Rte 123 | | | | Franklin | OH | 45005 | |
| Millennium Plastics | | Technologies Llc | 1305 Henry Brennan | | | El Paso | TX | 79936 | |
| Millennium Plastics Technologies Llc | | PO Box 671129 | | | | Dallas | TX | 75267-1129 | |
| Millennium Plastics Technology | | 1305 Henry Brennan Dr | | | | El Paso | TX | 79936 | |
| Millennium Power Technologies | | 4905 Davis Ct | | | | Troy | MI | 48098 | |
| Millennium Technologies Inc | | 26822 Vista Terrace | | | | Lake Forest | CA | 92630 | |
| Miller & Chevalier Chtd | | Metropolitan Square | 655 15th St Nw Ste 900 | | | Washington | DC | 20005-5701 | |
| Miller & Chitty Co Inc | | PO Box 256 | | | | Kenilworth | NJ | 07033-0256 | |
| Miller & Chitty Co Inc | | 139 Market St | | | | Kenilworth | NJ | 07033 | |
| Miller & Chitty Co Inc | | 135 139 Market St | | | | Kenilworth | NJ | 07033 | |
| Miller & Meola | | K s From Dd000302315 | 14 Corporate Woods Blvd | | | Albany | NY | 12211 | |
| Miller & Reust Enterprises | | PO Box 138 | | | | Dewitt | MI | 48820 | |
| Miller A W Technical Sales Inc | | PO Box 69 | | | | East Aurora | NY | 14052-0069 | |
| Miller Aaron | | 4685 Orchard Manor Blvd 12 | | | | Bay City | MI | 48706 | |
| Miller Adam | | 714 Fortenberry Dr | | | | Monticello | MS | 39654 | |
| Miller Albert E | | 5993 Godfrey Rd | | | | Burt | NY | 14028-9722 | |
| Miller Alene | | 31542 Orchard Creek | | | | Farmington Hills | MI | 48334 | |
| Miller Allen | | 8555 Flick Rd | | | | Tipp City | OH | 45371 | |
| Miller Aloysius | | 1154 Sheffield Dr | | | | Avon | IN | 46123 | |
| Miller Amanda | | PO Box 364 | | | | Dayton | IN | 47941 | |
| Miller Amie | | 3002 Wynstone Ct | | | | Grove City | OH | 43123-8773 | |
| Miller Amy | | 8751 Emeraldgate Dr | | | | Huber Heights | OH | 45424 | |
| Miller Amy | | 70 Eastdale Dr | | | | Howell | MI | 48843 | |
| Miller and Chevalier Chtd Metropolitan Square | | 655 15th St Nw  Ste 900 | | | | Washington | DC | 20005-5701 | |
| Miller and Meola | | 14 Corporate Woods Blvd | | | | Albany | NY | 12211 | |
| Miller Andrew | | 375 West Squire Dr | Apt 3 | | | Rochester | NY | 14623 | |
| Miller Angela | | 109 Wintergreen Dr | | | | Noblesville | IN | 46060 | |
| Miller Angela | | 5415 Powell Rd | | | | Huber Heights | OH | 45424 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2374 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Anthony | | 612 Eppington Dr | | | | Trotwood | OH | 45426 | |
| Miller Anthony | | 1149 Dunaway St 1 | | | | Miamisburg | OH | 45342 | |
| Miller April | | 200 Riggs St | | | | Fenton | MI | 48430-2363 | |
| Miller Aw Technical Sales Inc | | 7661 Seneca St | | | | East Aurora | NY | 14052-9407 | |
| Miller Barbara | | 1917 Wolcott St | | | | Flint | MI | 48504 | |
| Miller Barbara J | | 9060 Stanley Rd | | | | Windham | OH | 44288-9725 | |
| Miller Barry E | | 1716 W 11th St | | | | Anderson | IN | 46016-2725 | |
| Miller Bearing Co Inc Eft | | PO Box 247 | | | | Bremen | IN | 46506 | |
| Miller Bearing Company Inc | | 225 Industrial Dr | | | | Bremen | IN | 46506-211 | |
| Miller Bearings Inc | | 17 S Westmoreland | | | | Orlando | FL | 32805 | |
| Miller Ben | | 7323 Pine Grove Dr | | | | Jenson | MI | 49428 | |
| Miller Ben J | | 7323 Pinegrove Dr | | | | Jenison | MI | 49428-7784 | |
| Miller Benny | | PO Box 1427 | | | | Decatur | AL | 35602-1427 | |
| Miller Bernice | | PO Box 263 | | | | Ransomville | NY | 14131-0263 | |
| Miller Bertram | | 4289 Waynesville Jamestown | | | | Jamestown | OH | 45335 | |
| Miller Billie | | 574 State Route 99 S | | | | Willard | OH | 44890-9722 | |
| Miller Bradley | | PO Box 74 | | | | Greentown | IN | 46936 | |
| Miller Brent | | 3099 Greenwodd Dr | | | | Rochester Hills | MI | 48309 | |
| Miller Brian | | 3217 Galloway | | | | Wichita Falls | TX | 76306 | |
| Miller Brian | | 248 Hilltop Ln | | | | Spencerport | NY | 14559-1439 | |
| Miller Brian | | 2661 Mohican | | | | Kettering | OH | 45429 | |
| Miller Brian | | 835 West Martindale Rd | | | | Union | OH | 45322 | |
| Miller Brian | | 202 Douglas Dr | | | | Sandusky | OH | 44870 | |
| Miller Brian | | 6039 Godfrey Rd | | | | Burt | NY | 14028 | |
| Miller Brian | | 432 S 15th St | | | | Saginaw | MI | 48601-2005 | |
| Miller Bros | Tom Kauflin | 1324 Wilmington Pike | | | | Dayton | OH | 45420 | |
| Miller Bruce | | 1916 S 400 E | | | | Kokomo | IN | 46902-9723 | |
| Miller Bruce | | 174 Harsen Rd | | | | Lapeer | MI | 48446 | |
| Miller Bryant | | 906 Owen St | | | | Saginaw | MI | 48601 | |
| Miller C | | 328 Co Rd 197 | | | | Gary | TX | 75643 | |
| Miller Canfield Paddock & | | Stone | 150 W Jefferson Ste 2500 | | | Detroit | MI | 48226-4415 | |
| Miller Canfield Paddock and Stone | | P O Drawer 64348 | | | | Detroit | MI | 48264-0348 | |
| Miller Canfield Paddock and Stone Plc | Thomas W Cramer | 150 W. Jefferson Ave | Ste 250 | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock and Stone Plc | Jonathan S Green | 150 W Jefferson Ave | Ste 2500 | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W. Jefferson Ave Ste 2500 | | | | Detroit | MI | 48226 | |
| Miller Carl E | | 291 Wistowa Trl | | | | Dayton | OH | 45430-2015 | |
| Miller Carl E | | 8788 State Rd | | | | Millington | MI | 48746-9665 | |
| Miller Carlton | | 230 Colgate Ave | | | | Dayton | OH | 45427 | |
| Miller Carlysa | | 1409 Superior Ave | | | | Dayton | OH | 45407 | |
| Miller Carol | | 5756 Sharp Rd | | | | Dayton | OH | 45432 | |
| Miller Carol | | PO Box 49127 | | | | Dayton | OH | 45449-0127 | |
| Miller Carol | | PO Box 1325 | | | | Youngstown | OH | 44501-1325 | |
| Miller Carol | | 6403 E 100 N | | | | Kokomo | IN | 46902 | |
| Miller Carol A | | 3320 Pencombe Pl | | | | Flint | MI | 48503 | |
| Miller Carol A | | 6403 E County Rd 100 N | | | | Kokomo | IN | 46901-9553 | |
| Miller Caroline | | 1319 E Juliah Ave | | | | Flint | MI | 48505 | |
| Miller Caroline L | | 1319 E Juliah Ave | | | | Flint | MI | 48505-1714 | |
| Miller Carolyn | | 948 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |
| Miller Carolyn A | | 14124 Old Dayton Rd | | | | New Lebanon | OH | 45345-9711 | |
| Miller Cassidy Larroca & Lewin | | Llp | 2555 M St Nw Ste 500 | | | Washington | DC | 20037 | |
| Miller Cassidy Larroca and Lewin Llp | | 2555 M St Nw Ste 500 | | | | Washington | DC | 20037 | |
| Miller Catalyzer Corp | | | | | | Hayward | CA | 94545 | |
| Miller Catherine | | 1916 S 400 E | | | | Kokomo | IN | 46902-9723 | |
| Miller Catherine M | | 8115 Pepperidge Ln | | | | Port Richey | FL | 34668-7027 | |
| Miller Cathey G | | 14102 E 126th St N | | | | Collinsville | OK | 74021 | |
| Miller Cathey G | | 405 Gordon Dr Sw | | | | Decatur | AL | 35601-2219 | |
| Miller Cathy | | 5180 Calla Ave Nw | | | | Warren | OH | 44483 | |
| Miller Cecelia | | 5924 W Oregon Rd | | | | Lapeer | MI | 48446-8079 | |
| Miller Charles | | 1126 5th St 2 | | | | Niles | OH | 44446-1028 | |
| Miller Charles | | 5530 Brackenridge Ave | | | | Columbus | OH | 43228 | |
| Miller Charles Edward | | 2924 S County Rd 350 E | | | | Kokomo | IN | 46902-9511 | |
| Miller Charles F | | PO Box 903 | | | | Nowata | OK | 74048 | |
| Miller Charles F | | 520 Taylor Rd | | | | Sandusky | OH | 44870-8342 | |
| Miller Charles M | | 6296 Shaker Rd | | | | Franklin | OH | 45005 | |
| Miller Charles W | | 827 N Leeds St | | | | Kokomo | IN | 46901-3231 | |
| Miller Christine | | 508 Balsam Dr | | | | Davison | MI | 48423 | |
| Miller Christopher | | 242 S Hickory | | | | Nowata | OK | 74048 | |
| Miller Christopher | | 4151 S 580w | | | | Russiaville | IN | 46979 | |
| Miller Christy | | PO Box 83 | | | | Urbana | OH | 43078 | |
| Miller Clara | | 810 Cantebury Ave Sw | | | | Decatur | AL | 35601 | |
| Miller Clyde | | 1800 W Tamarron Ct | | | | Springboro | OH | 45066 | |
| Miller Clyde W | | 1800 W Tamarron Ct | | | | Springboro | OH | 45066-9210 | |
| Miller Colin | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Miller Colin | | 3869 Old Creek Rd | | | | Troy | MI | 48084 | |
| Miller Consiglia A | | 3380e N County Rd 150 W | | | | Kokomo | IN | 46901-8255 | |
| Miller Consolidated Industries | | 2221 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Miller Consulting Services Eft Inc | | 581 Congress Pk Dr | | | | Dayton | OH | 45459-4035 | |
| Miller Consulting Services Inc | | 581 Congress Pk Dr | | | | Dayton | OH | 45459-4035 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2375 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Cornetta | | 1533 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Miller Cornetta | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Miller Craig | | 23562 Spring River Dr | | | | Elkhart | IN | 46516 | |
| Miller Craig | | 4788 Burkhardt Ave | | | | Dayton | OH | 45403 | |
| Miller Cris A | | 3718 Sheridan Rd | | | | Saginaw | MI | 48601-5019 | |
| Miller Cynthia | | 51293 Indian Pointe Dr | | | | Macomb | MI | 48042 | |
| Miller Daisy M | | 3319 Shiloh Springs Rd Apt C | | | | Trotwood | OH | 45426-2279 | |
| Miller Dale E | | 809 Twyckingham Ln | | | | Kokomo | IN | 46901-1886 | |
| Miller Daniel | | 34 Pkhurst Dr | | | | Spencerport | NY | 14559 | |
| Miller Daniel | | 5708 W Bogart Rd | | | | Castalia | OH | 44824 | |
| Miller Daniel | | Rr1 Box 23 | | | | Oconee | IL | 62553 | |
| Miller Daniel | | 3705 Balfour Dr | | | | Troy | MI | 48084 | |
| Miller Daniel J | | 7161 Hilltop Dr | | | | Linden | MI | 48451 | |
| Miller Darline R | | 2287 Macscott Rd | | | | Swartz Creek | MI | 48473-9740 | |
| Miller Dave Buick Inc | | 3250 W Lincoln Hwy | | | | Forest Pk | IL | 60466 | |
| Miller David | | 4845 Squire Dr | | | | Greendale | WI | 53129 | |
| Miller David | | 1073 Divide Rd | | | | Niagara Falls | NY | 14305 | |
| Miller David | | PO Box 331 | | | | Manitou Beach | MI | 49253 | |
| Miller David | | 21118 N Banbury Rd | | | | Noblesville | IN | 46062 | |
| Miller David | | 234 W Rowan Ct | | | | Westfield | IN | 46074 | |
| Miller David | | 4301 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Miller David | | 902 Bellevue Pl | | | | Kokomo | IN | 46901 | |
| Miller David | | 4500 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Miller David | | 6477 Martha Grove Tr | | | | Brighton | MI | 48116-9174 | |
| Miller David | | 17745 Sweetbriar Dr | | | | Athens | AL | 35613 | |
| Miller David | | 4380 Green Rd | | | | Lockport | NY | 14094 | |
| Miller David | | 5480 Meadow Grove Dr | | | | Grove City | OH | 43123 | |
| Miller David | | 1690 County Rd 243 | | | | Fremont | OH | 43420 | |
| Miller David A | | 6067 Fountain Pointe Apt 2 | | | | Grand Blanc | MI | 48439-7607 | |
| Miller David C | | 8838 Howland Springs Rd Se | | | | Warren | OH | 44484-3126 | |
| Miller David L | | 4115 Bennetts Corners Rd | | | | Holley | NY | 14470-9705 | |
| Miller Dean | | 36 Riddle St | | | | Rochester | NY | 14611 | |
| Miller Deborah | | 6205 Al Ter Rd | | | | Huber Heights | OH | 45424 | |
| Miller Deborra | | 906 Owen | | | | Saginaw | MI | 48601 | |
| Miller Dejuane | | 223 Bellewood Ave | | | | Dayton | OH | 45406 | |
| Miller Dennis | | 407 York Rd | | | | Galveston | IN | 46932-9776 | |
| Miller Dennis J | | 13073 Links Ct | | | | Clio | MI | 48420-8266 | |
| Miller Dennis M | | 41 Carolina Ave | | | | Lockport | NY | 14094-5705 | |
| Miller Derek | | 352 W 3rd St | | | | Peru | IN | 46970 | |
| Miller Derrick | | 2181 Equestrian Dr | Apt 2b | | | Miamisburg | OH | 45342 | |
| Miller Design and Equipinc | Chris | 63946 Pioneer Coop | | | | Bend | OR | 97708 | |
| Miller Diane | | 15399 Leona Dr | | | | Redford | MI | 48239 | |
| Miller Diane | | 1905 Southern Blvd | | | | Warren | OH | 44485 | |
| Miller Diesel | Mr Jj Miller | 6030 Jonestown Rd | | | | Harrisburg | PA | 17112-2693 | |
| Miller Diesel Inc | Julie Miller | 6030 Jonestown Rd | | | | Harrisburg | PA | 17112 | |
| Miller Dixie L | | 12638 S County Rd 200 W | | | | Kokomo | IN | 46901-7656 | |
| Miller Donald | | 404 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Miller Donald D | | 26 Jamestown Ave | | | | Englewood | FL | 34223-2248 | |
| Miller Donald R | | 5036 City Line Tnpk Rd | | | | Southington | OH | 44470-9783 | |
| Miller Donna | | 5051 W Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Miller Donna | | 2240 Wicklow South Dr | | | | Davison | MI | 48423 | |
| Miller Donna | | 3575 Oakleaf Rd | | | | West Bloomfield | MI | 48324 | |
| Miller Donna | | 715 Cherrymonte Dr | | | | Columbus | OH | 43228 | |
| Miller Donna R | | 3233 Tod Ave Nw | | | | Warren | OH | 44485-1358 | |
| Miller Douglas | | 3053 146th St | | | | Dorr | MI | 49323 | |
| Miller Douglas | | 14931 Beacon Blvd | | | | Carmel | IN | 46032-5049 | |
| Miller Douglass | | 1509 W Taylor | | | | Kokomo | IN | 46901 | |
| Miller E | | 63 Rowan Dr | | | | Liverpool | | L32 0SF | United Kingdom |
| Miller Earselene | | 4901 Cloverlawn Dr | | | | Flint | MI | 48504-5418 | |
| Miller East Office Building | | C o Cooper Commercial | G 3487 Linden Rd | | | Flint | MI | 48501 | |
| Miller East Office Building C o Cooper Commercial | | G 3487 Linden Rd | | | | Flint | MI | 48501 | |
| Miller Edward D | | 6225 King Graves Rd | | | | Fowler | OH | 44418-9722 | |
| Miller Electric Co Inc | | 421 Skyland Blvd | | | | Tuscaloosa | AL | 35405-4020 | |
| Miller Electric Co Inc | | PO Box 2144 | | | | Tuscaloosa | AL | 35403 | |
| Miller Electric Mfg Co | | 1635 W Spencer St | PO Box 1079 | | | Appleton | WI | 54912 | |
| Miller Electric Mfg Co | | 1635 W Spencer St | | | | Appleton | WI | 54914 | |
| Miller Electric Mfg Co | | PO Box 1079 | | | | Appleton | WI | 54912 | |
| Miller Electric Mfg Co | | 1635 W Spencer St | | | | Appleton | WI | 54912 | |
| Miller Emile | | 6240 Westford Rd | | | | Trotwood | OH | 45426 | |
| Miller Emile C | | 6240 Westford Rd | | | | Trotwood | OH | 45426-1436 | |
| Miller Engineering Group Inc | | 581 Congress Pk Dr | | | | Dayton | OH | 45459-403 | |
| Miller Engineering Group Inc | | 4738 Gateway Cir A 100 | | | | Kettering | OH | 45440 | |
| Miller Erelcely | | PO Box 331 | | | | Saginaw | MI | 48606 | |
| Miller Eric | | 2630 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Miller Eric | | 1905 Burgess Dr | | | | West Lafayette | IN | 47906 | |
| Miller Ernie | | 1192 Jessie White Rd | | | | Edwards | MS | 39066 | |
| Miller Ethan | | 4598 N 700 W | | | | Kokomo | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Evalena | | 322 Arborwood Ln | | | | Rochester | NY | 14615-3857 | |
| Miller Faucher and Cafferty LLP | Patrick Cafferty | 101 N Main St Ste 450 | | | | Ann Arbor | MI | 48104 | |
| Miller Faucher and Cafferty LLP | Patrick E Cafferty | 101 N Main St | | | | Ann Arbor | MI | 48104 | |
| Miller Felicia | | 1021 B Shawnee Rd | | | | W Carrollton | OH | 45449 | |
| Miller Fluid Power Corp | Laure | 33067 Industrial Rd | | | | Livonia | MI | 48150 | |
| Miller Frances I | | 645 Baltimore Blvd | | | | Flint | MI | 48505-0000 | |
| Miller Frankie | | 246 Penrod Ave | | | | Dayton | OH | 45427 | |
| Miller Frankie | | 7596 Us Rte 127n | | | | Camden | OH | 45311 | |
| Miller Fred W | | 1400 Honey Ln | | | | Kokomo | IN | 46902-3920 | |
| Miller Frederick | | 2820 Nantucket Rd | | | | Beavercreek | OH | 45434 | |
| Miller Freeman Inc | | 600 Harrison St | | | | San Francisco | CA | 94107 | |
| Miller Gail K | | 4200 Pk Newport 403 | | | | Newport Beach | CA | 92660 | |
| Miller Galen | | 1103 N 900 E | | | | Greentown | IN | 46936 | |
| Miller Gary | | PO Box 181563 | | | | Fairfield | OH | 45018-1563 | |
| Miller Gary | | 6915 Patten Tract Rd | | | | Sandusky | OH | 44870 | |
| Miller Gary | | 29 Ginger Ct | | | | Eamherst | NY | 14051 | |
| Miller Gary A | | 3419 Perkins Ave | | | | Huron | OH | 44839-1052 | |
| Miller Gary W | | 2190 Poplar Springs Rd | | | | Hazlehurst | MS | 39083-9132 | |
| Miller Gene A | | 6546 Clark Rd | | | | Arcanum | OH | 45304-9447 | |
| Miller Gene R | | 4838 S County Rd 200 W | | | | Kokomo | IN | 46902-9101 | |
| Miller George | | 355 Somershire Dr | | | | Rochester | NY | 14617 | |
| Miller George | | 5318 Fairgrounds Rd | | | | Hamburg | NY | 14075 | |
| Miller George | | 2048 Mcphail St | | | | Flint | MI | 48503 | |
| Miller George Co | | 5858 E Molloy Rd Ste 164 | | | | Syracuse | NY | 13211 | |
| Miller Gerald | | 4025 S Shady Ln Cl | | | | Greenfield | WI | 53228 | |
| Miller Gg | | 13 Penryn Ave | Laffak | | | St Helens | | WA11 9E | United Kingdom |
| Miller Gordon | | 1651 Castle Rd East | | | | North Branch | MI | 48461 | |
| Miller Greg | | 18275 Swan Creek Rd | | | | Hemlock | MI | 48626 | |
| Miller Gregory | | 1151 Morningside Dr | | | | Kokomo | IN | 46901 | |
| Miller Gregory | | 27299 Jarrod Blvd | | | | Harvest | AL | 35749 | |
| Miller Gregory | | 8269 Trail Lake Dr | | | | Powell | OH | 43065 | |
| Miller H | | 1272 Abington Pl | | | | N Tonawanda | NY | 14120 | |
| Miller Harry | | 7140 Springdale Dr | | | | Brookfield | OH | 44403 | |
| Miller Hazel | | 1222 Eldorado Dr | | | | Flint | MI | 48504-3218 | |
| Miller Heiman | | 10509 Professional Cir Ste 100 | | | | Reno | NV | 89521-4883 | |
| Miller Heiman Inc | | 10509 Professional Cir Ste 100 | | | | Reno | NV | 89521-4883 | |
| Miller Heiman Inc | | PO Box 41081 | | | | Reno | NV | 89504-5081 | |
| Miller Huggins Inc Eft | | PO Box 1476 | | | | Anderson | IN | 46015-1476 | |
| Miller Huggins Inc Eft | | 1212 Meridian St | | | | Anderson | IN | 46015-1476 | |
| Miller Ii Roger | | 823 Fair Rd | | | | Sidney | OH | 45365 | |
| Miller Ii William | | 1723 Hocker | | | | New Carlisle | OH | 45344 | |
| Miller Industrial Products | | 801 Water | | | | Jackson | MI | 49203-196 | |
| Miller Industrial Products | | Release Per J Miller | 801 Water | | | Jackson | MI | 49203-1963 | |
| Miller Industrial Products | | 801 Water | | | | Jackson | MI | 49203-1963 | |
| Miller Industrial Products Inc | | 801 Water St | | | | Jackson | MI | 49203 | |
| Miller Industrial Products Inc | | 801 Water St | | | | Jackson | MI | 49203-1963 | |
| Miller Investment Inc | | Car Wash Village | 1100 S Euclid | | | Bay City | MI | 48706-3310 | |
| Miller Irene | | 518 Linden Way Dr | | | | Sandusky | OH | 44870-6300 | |
| Miller J | | PO Box 71242 | | | | Tuscaloosa | AL | 35407 | |
| Miller James | | 0 6943 Kenowa | | | | Grandville | MI | 49418 | |
| Miller James | | 5132 N 550 W | | | | Sharpsville | IN | 46068-9598 | |
| Miller James | | 207 Harrison Ave | | | | Greenville | OH | 45331 | |
| Miller James | | 4623 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Miller James | | 5463 St Rt 122 | | | | Franklin | OH | 45005 | |
| Miller James | | 347 W Gloucester Dr | | | | Saginaw | MI | 48609-9609 | |
| Miller James | | 4419 Autumn Ridge | | | | Saginaw | MI | 48603 | |
| Miller James | | 95 Haussauer Rd | | | | Getzville | NY | 14068 | |
| Miller James | | 6463 Loma De Cristo | | | | El Paso | TX | 79912 | |
| Miller James | | 1361 W Thompson Rd | | | | Fenton | MI | 48430 | |
| Miller James | | 5051 Rathbun | | | | Birch Run | MI | 48415 | |
| Miller James E | | 308 Kiwanis Ave | | | | Huron | OH | 44839-1820 | |
| Miller James E | | 206 Mullis St | | | | Sylvester | GA | 31791-1253 | |
| Miller Janice | | 1737 Waterford Ln | | | | Tuscaloosa | AL | 35405 | |
| Miller Jason | | 5301 Belle Isle Dr | | | | Dayton | OH | 45439 | |
| Miller Jeanette C | | PO Box 1325 | | | | Youngstown | OH | 44501-1325 | |
| Miller Jeanine | | 501 Rosegarden Dr Ne | | | | Warren | OH | 44484 | |
| Miller Jeff | | 25141 Melody | | | | Taylor | MI | 48180 | |
| Miller Jeffrey | | 17731 Village Brook Dr East | Apt D | | | Noblesville | IN | 46062 | |
| Miller Jeffrey | | 8911 Surrey Dr | | | | Pendleton | IN | 46064 | |
| Miller Jeffrey | | 202 Fawn Dr | | | | Kokomo | IN | 46902 | |
| Miller Jeffrey | | 8130 Venice Hts Dr | | | | Warren | OH | 44484 | |
| Miller Jeffrey | | 3165 South Block Rd | | | | Frankenmuth | MI | 48734 | |
| Miller Jeffrey | | 6210 S Pond Pointe | | | | Grand Blanc | MI | 48439 | |
| Miller Jeffrey | | 5904 W Alexis Rd | | | | Sylvania | OH | 43560 | |
| Miller Jena | | 5652 Pontiac Trail | | | | Orchard Lake | MI | 48323 | |
| Miller Jennifer | | 4321 Hillsboro St | | | | Wichita Falls | TX | 76306 | |
| Miller Jennifer | | 13309 Diena | | | | Warren | MI | 48093 | |
| Miller Jennifer | | 1383 Allendale | | | | Saginaw | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Jennifer | | 823 Caton | | | | Adrian | MI | 49221 | |
| Miller Jennifer | | 122 East 11th St | | | | Columbus | OH | 43210 | |
| Miller Jerome | | 20 Five Oaks Dr | | | | Saginaw | MI | 48603-5953 | |
| Miller Jerry | | 415 81st St | | | | Niagara Falls | NY | 14304 | |
| Miller John | | 12988 Sinclair Pl | | | | Fishers | IN | 46038 | |
| Miller John | | 7573 Pelbrook Farm Dr | | | | Centerville | OH | 45459-5015 | |
| Miller John | | 24 N Short St | | | | Troy | OH | 45373 | |
| Miller John | | 4566 Peru Ctr Rd N | | | | Monroeville | OH | 44847-9512 | |
| Miller John | | 64 Haines St | | | | Lockport | NY | 14094 | |
| Miller John | | 6067 Wallace Ave | | | | Newfane | NY | 14108 | |
| Miller John | | 1430 Bay | | | | Saginaw | MI | 48602 | |
| Miller John | | 822 W Lambert Rd E | | | | La Habra | CA | 90631 | |
| Miller John | | 5440 Lakeview Dr | | | | Cortland | OH | 44410 | |
| Miller John | | 1109 St Adalbert Avenu | | | | Dayton | OH | 45404 | |
| Miller John A | | 3728 Cadwallader Sonk Rd | | | | Cortland | OH | 44410-9412 | |
| Miller John D | | 4110 Mellis Dr | | | | Indianapolis | IN | 46235-1534 | |
| Miller John J | | 1993 N Perrine Rd | | | | Midland | MI | 48642-7901 | |
| Miller John W | | 8858 E Penstemon Dr | | | | Tucson | AZ | 85715-5926 | |
| Miller John W | | 822 W Lambert Rd Unit E | | | | La Habra | CA | 90631 | |
| Miller John W | | 822 W Lambert Rd Unit E | Add Chg 01 14 05 Cp | | | La Habra | CA | 90631 | |
| Miller Johnson | Thomas P Sarb Robert D Wolford | 250 Monroe Ave Nw | Ste 800 PO Box 306 | | | Grand Rapids | MI | 49501-0306 | |
| Miller Johnson Snell & | | Cummiskey Plc Chg 10 97 | 800 Calder Plaza Bldg | 250 Monroe Ave Nw | | Grand Rapids | MI | 16203-2250 | |
| Miller Johnson Snell & Cummiskey | | PO Box 306 | | | | Grand Rapids | MI | 49501-0306 | |
| Miller Joleen | | 4380 Green Rd | | | | Lockport | NY | 14094 | |
| Miller Jon | | 4707 W Kochville Rd | | | | Saginaw | MI | 48604 | |
| Miller Jon A | | 5194 Eagle Harbor Rd | | | | Albion | NY | 14411-9334 | |
| Miller Joseph | | 2782 E 600 N | | | | Alexandria | IN | 46001 | |
| Miller Joseph | | 8815 Waynes Way | | | | Blanchester | OH | 45107 | |
| Miller Joshua | | 529 South Monroe Dr | | | | Xenia | OH | 45385 | |
| Miller Jr Artis | | 106 N Oak Blvd | | | | North Brunswick | NJ | 08902 | |
| Miller Jr Clarence | | 516 Daytona Pkwy Apt7 | | | | Dayton | OH | 45404 | |
| Miller Jr Douglas | | 11068 Lapeer Rd | | | | Davison | MI | 48423 | |
| Miller Jr Harold R | | 484 Witmer Rd | | | | N Tonawanda | NY | 14120-1641 | |
| Miller Jr John | | 3064 Jewelstone Dr Apt B | | | | Dayton | OH | 45414 | |
| Miller Jr John | | 2163 Lehigh Pl | | | | Moraine | OH | 45439 | |
| Miller Jr Michael | | 1139 Schmidt Ln | | | | No Brunswick | NJ | 08902 | |
| Miller Jr Orian | | PO Box 902 | | | | Sylvania | OH | 43560 | |
| Miller Jr Ronald | | 790 Nassau St | | | | North Brunwic | NJ | 08902 | |
| Miller Jr William | | 3661 Crestview Dr | | | | Niagara Falls | NY | 14304 | |
| Miller Jr William | | 14379 Seymour Rd | | | | Montrose | MI | 48457 | |
| Miller Jr William R | | 93 Brooks Ave | | | | Rochester | NY | 14619-2453 | |
| Miller Juanita | | 498 Westgate Blvd | | | | Youngstown | OH | 44515 | |
| Miller Judy M | | 2546 S Sheridan Rd | | | | Caro | MI | 48723-9623 | |
| Miller Julie | | 42688 Flis | | | | Sterling Heights | MI | 48314 | |
| Miller Kalita | | 3810 Suffolk Ct | | | | Flushing | MI | 48433-3117 | |
| Miller Karen | | PO Box 123 | | | | Germantown | OH | 45327 | |
| Miller Karen R | | 1562 Pimlico Dr | | | | Austintown | OH | 44515-5162 | |
| Miller Karyl | | 2532 Drum Rd | | | | Middleport | NY | 14105 | |
| Miller Kathleen | | 1670 16 Mile | | | | Cedar Springs | MI | 49319 | |
| Miller Kathy | | Workhouse Custom Chassis | 350 Deerfield Rd | | | Union City | IN | 47930 | |
| Miller Kathy J | | 4909 23rd St W A | | | | Bradenton | FL | 34207-2313 | |
| Miller Kathy Workhouse Custom Chassis | | PO Box 110 | | | | Union City | IN | 47930 | |
| Miller Kelly | | 2424 Mounds Rd | | | | Anderson | IN | 46016 | |
| Miller Kenneth | | 640 Beaver St | | | | Girard | OH | 44420 | |
| Miller Kenneth R | | 134 Roche Way | | | | Youngstown | OH | 44512-6220 | |
| Miller Kenneth R | | 11387 Elms Rd | | | | Clio | MI | 48420-9468 | |
| Miller Kent | | 1263 E 1125 S | | | | Galveston | IN | 46932 | |
| Miller Kevin | | 4435 Curundy | | | | Trotwood | OH | 45416 | |
| Miller Kevin | | 479 S Co Rd 400 E | | | | Kokomo | IN | 46902 | |
| Miller Kim | | 4311 Annapolis Ave | | | | Dayton | OH | 45416 | |
| Miller Kimberly | | 44 Highridge Ct | | | | Franklin | OH | 45005 | |
| Miller Kirk | | 7536 Dark Preble County Line | | | | Arcanum | OH | 45304 | |
| Miller Kurt | | 2029 Capitol Hill Cir | | | | Kokomo | IN | 46902 | |
| Miller L | | 2 Cedar St | | | | Lockport | NY | 14094 | |
| Miller Lannette | | 302 Bishoff Rd | | | | New Carlisle | OH | 45344 | |
| Miller Larry | | 7030 S Lovers Ln Rd | | | | Franklin | WI | 53132-1442 | |
| Miller Larry | | 17706 55th Ave | | | | Barrrington | MI | 49305 | |
| Miller Larry | | 5935 Shull Rd | | | | Huber Heights | OH | 45424-1209 | |
| Miller Larry | | 2073 Stowe Dr | | | | Springfield | OH | 45505 | |
| Miller Larry | | 1215 S Heineke Rd | | | | Miamisburg | OH | 45342 | |
| Miller Larry | | 13520 S 500 E | | | | Amboy | IN | 46911-9749 | |
| Miller Larry | Miller Larry E | | 5405 Canada Rd | | | Birch Run | MI | 48415-8933 | |
| Miller Larry | | 5333 2 Mile Rd | | | | Bay City | MI | 48706-3039 | |
| Miller Larry | | 1950 Schwilk Rd Se | | | | Lancaster | OH | 43130-9496 | |
| Miller Larry E | | 5405 Canada Rd | | | | Birch Run | MI | 48415-8933 | |
| Miller Larry E | | 5405 Canada Rd | | | | Birch Run | MI | 48415-8933 | |
| Miller Larry E | | 5405 Canada Rd | | | | Birch Run | MI | 48415-8933 | |
| Miller Lateisha | | 4 Pembrook Ave | | | | North Brunswick | NJ | 08902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2378 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Laura | | 1502 16th Ave Sw | | | | Decatur | AL | 35601 | |
| Miller Laurie Jo | | 5147 Old Colony Dr | | | | Warren | OH | 44481 | |
| Miller Lawrence | | 12044 W Lake | | | | Montrose | MI | 48457 | |
| Miller Lee P | | PO Box 188 | | | | Kinsman | OH | 44428-0188 | |
| Miller Leo B & Beatrice | | 1950 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Miller Leo B & Beatrice | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Miller Leonard | | 154 Traviswood St | | | | Jackson | MS | 39212-6234 | |
| Miller Leonard | | 3352 Cinnamon Trace | | | | Kokomo | IN | 46902 | |
| Miller Lesley R | | 2569 Johnnycake Rd SE | | | | Warren | OH | 44484-3858 | |
| Miller Leslie | | 24825 Kennedy Ave | | | | Kansasville | WI | 53139 | |
| Miller Linda | | 25515 Ray Pker Rd | | | | Arcadia | IN | 46030 | |
| Miller Linda | | 435 Mistletoe | | | | Youngstown | OH | 44511 | |
| Miller Linda M | | 1400 Clear Brook Dr | | | | Dayton | OH | 45440-4342 | |
| Miller Linda S | | 14200 S Haven Rd | | | | Grandview | MO | 64030-4059 | |
| Miller Lisa | | 18466 Middlesex Ave | | | | Lathrup Vlg | MI | 48237 | |
| Miller Lisa | | 23060 Kipling | Apt 201 | | | Oak Pk | MI | 48237 | |
| Miller Lisa D | | 18466 Middlesex Ave | | | | Lathrup Vlg | MI | 48076-4516 | |
| Miller Lloyd | | 609 Cherry St | | | | New Castle | IN | 47362 | |
| Miller Lori | | 3165 Peebles Rd | | | | Troy | OH | 45373 | |
| Miller Lorne | | Dba Healthcare Corrections | X Ray | 107 Crestview Dr | | Sylvester | GA | 31791 | |
| Miller Lorne Dba Healthcare Corrections | | X Ray | 107 Crestview Dr | | | Sylvester | GA | 31791 | |
| Miller Louise | | 600 Hopper Rd | | | | Altoona | AL | 35952 | |
| Miller Lovely | | 5898 Hillary St | | | | Trotwood | OH | 45426 | |
| Miller Lyle | | 1517 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Miller Lyle J | | 17426 4 Mile Rd | | | | Morley | MI | 49336-9527 | |
| Miller Lyndsay | | 12371 Coolidge Rd | | | | Goodrich | MI | 48438 | |
| Miller M | | 161 Taunton Dr | | | | Liverpool | | L10 8JN | United Kingdom |
| Miller Marc | | 10337 Springpointe Cirapt H | | | | Miamisburg | OH | 45342 | |
| Miller Marcia | | 144 Wilcox Rd | | | | Youngstown | OH | 44515 | |
| Miller Maria | | 7340 Wilson Rd | | | | Otisville | MI | 48463 | |
| Miller Maria E | | 1437 Charwood Rd | | | | Mount Morris | MI | 48458-2776 | |
| Miller Marianne | | 829 E Maumee St | | | | Adrian | MI | 49221 | |
| Miller Marilyn | | 6034 Woodhaven Rd | | | | Jackson | MS | 39206-2527 | |
| Miller Marion C | | 3737 W Cheyenne 2 | | | | Milwaukee | WI | 53209-2428 | |
| Miller Marjorie | | 2326 S 500 W | | | | Marion | IN | 46953 | |
| Miller Mark | | 5161 W Kochville Rd | | | | Saginaw | MI | 48604 | |
| Miller Mark | | 4780 Sheridan | | | | Saginaw | MI | 48601 | |
| Miller Mark | | 6847 Beard Rd | | | | Byron | MI | 48418 | |
| Miller Mark | | 5051 Middleboro | | | | Grand Blanc | MI | 48439 | |
| Miller Mark | | 6005 Calico Ln | | | | Canfield | OH | 44406 | |
| Miller Marsha | | 213 N Green St | | | | Greentown | IN | 46936 | |
| Miller Mary | | 5285 Little Woods Ln | | | | Dayton | OH | 45429 | |
| Miller Mary | | 3904 Carmelita Blvd | | | | Kokomo | IN | 46902 | |
| Miller Mary | | 11311 S 200 W | | | | Bunker Hill | IN | 46914 | |
| Miller Mary | | 5285 Little Woods Ln | | | | Dayton | OH | 45429 | |
| Miller Mary | | 5243 Courtney Rd | | | | Montrose | MI | 48457 | |
| Miller Mary & Steven Sheldon | | 1750 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Miller Mary & Steven Sheldon | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Miller Mary W | | 5079 Sodom Hutchings Rd | | | | Farmdale | OH | 44417-9711 | |
| Miller Matthew | | 1034 Styer Dr | | | | New Carlisle | OH | 45344 | |
| Miller Matthew | | 4569 River | | | | Freeland | MI | 48623 | |
| Miller Melissa | | 1149 Dunaway St 1 | | | | Miamisburg | OH | 45342 | |
| Miller Michael | | 2840 Rogers Hwy | | | | Palmyra | MI | 49268 | |
| Miller Michael | | 6519 W Co Rd 800n | | | | Rossville | IN | 46065-9791 | |
| Miller Michael | | 5147 Old Colony Dr | | | | Warren | OH | 44481 | |
| Miller Michael | | 465 N Union St | | | | Russiaville | IN | 46979 | |
| Miller Michael | | 4665 Kochville Rd | | | | Saginaw | MI | 48604 | |
| Miller Michael | | 13183 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Miller Michael | | PO Box 3273 | | | | Montrose | MI | 48457 | |
| Miller Michael | | 3337 Field Rd Unit 17 | | | | Clio | MI | 48420-1180 | |
| Miller Michael A | | 3337 Field Rd Apt 17 | | | | Clio | MI | 48420-1180 | |
| Miller Michael E | | PO Box 188 | | | | Kansasville | WI | 53139-0188 | |
| Miller Michael J | | 8115 Pepperidge La | | | | Port Richey | FL | 34668-7027 | |
| Miller Michelle | | 14555 Jewel St | | | | Brookfield | WI | 53005 | |
| Miller Michelle | | 1600 Franklin St | | | | Olcott | NY | 14126 | |
| Miller Michelle | | 5440 Lakeview Dr | | | | Cortland | OH | 44410 | |
| Miller Mike | | 7375 Moorish | | | | Bridgeport | MI | 48722 | |
| Miller Myron | | 2360 W Deckerville Rd | | | | Caro | MI | 48723-9780 | |
| Miller Nancy | | 110 Mcpherson Dr | | | | Laredo | TX | 78041 | |
| Miller Nancy A | | 12250 Belding Rd | | | | Belding | MI | 48809-9350 | |
| Miller Nancy L | | 110 Mcpherson Dr | | | | Laredo | TX | 78041 | |
| Miller Nathan | | 1002 Winterset Rd | | | | Ebensburg | PA | 15931 | |
| Miller Nathaniel | | 5158 Remington Dr | | | | Lapeer | MI | 48446 | |
| Miller Neil | | 4790 Sheridan Rd | | | | Saginaw | MI | 48601-9301 | |
| Miller Neva J | | 2338 Housel Craft Rd | | | | Bristolville | OH | 44402-9654 | |
| Miller Nicole | | 51 Lakeshore Dr | | | | Springvalley | OH | 45370 | |
| Miller Norman L | | 3167 Sunny Crest Ln | | | | Dayton | OH | 45419-1336 | |
| Miller Oralia | | 2304 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2379 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Pamela | | 712 E 400 S | | | | Oakford | IN | 46965 | |
| Miller Pamela | | 4790 Sheridan | | | | Saginaw | MI | 48601 | |
| Miller Pamela J | | 712 E 400 S | | | | Oakford | IN | 46965 | |
| Miller Paris | | 1349 Dobbins Dr | | | | New Albany | OH | 43054 | |
| Miller Patricia | | 2582 Valais Ct | | | | Dayton | OH | 45458 | |
| Miller Patricia L | | 1725 Bittersweet Dr | | | | Anderson | IN | 46011-9202 | |
| Miller Paul | | 2749 Howland Wilson Rd Ne | | | | Warren | OH | 44484 | |
| Miller Paul | | 70 Lemmond Circle | | | | Somerville | AL | 35670 | |
| Miller Paul S | | 5493 Crains Run Rd | | | | Miamisburg | OH | 45342-4705 | |
| Miller Pauline | | 601 1 2 E Central Ave | | | | Miamisburg | OH | 45342 | |
| Miller Philip A | | PO Box 162 | | | | Eaton | OH | 45320 | |
| Miller Phillip | | 12284 S 950 E | | | | Galveston | IN | 46932 | |
| Miller Phillip D | | 1405 Bramble Way | | | | Anderson | IN | 46011-2832 | |
| Miller Phillip L | | PO Box 143 | | | | Cicero | IN | 46034-0143 | |
| Miller Phyllis M | | 7364 Crystal Lake Dr Apt 9 | | | | Swartz Creek | MI | 48473-8946 | |
| Miller Plating & Metal | | Finishing Inc | 3200 N 6th Ave Reinstated 2499 | Remove Eft 3 12 99 | | Evansville | IN | 47719-0075 | |
| Miller Plating & Metal Eft | | Finishing Inc | 3200 N 6th Ave Reinstated 2499 | Remove Eft 3 12 99 | | Evansville | IN | 47719-0075 | |
| Miller Plating & Metal Finishi | | 3200 N 6th Ave | | | | Evansville | IN | 47710-336 | |
| Miller Plating & Metal Finishing Inc | | PO Box 6075 | | | | Evansville | IN | 47719-0075 | |
| Miller Products Inc | | 601 First St Nw | | | | Grand Rapids | MI | 49504 | |
| Miller Products Inc | | M P I Label Systems | 450 Courtney Rd | | | Sebring | OH | 44672-1339 | |
| Miller Pump Systems Inc | | 6301 S 5th Ave | | | | Broken Arrow | OK | 74011 | |
| Miller R A Industries Inc | | PO Box 858 | | | | Grand Haven | MI | 49417-0858 | |
| Miller R A Industries Inc | | 14500 168th Ave | | | | Grand Haven | MI | 49417-0858 | |
| Miller Ralph | | PO Box 67 | | | | Greenwood | LA | 71033 | |
| Miller Randall L | | 4633 State Route 364 | | | | Canandaigua | NY | 14424-9754 | |
| Miller Randi H | | 4028 Evaline St Se | | | | Warren | OH | 44484-4006 | |
| Miller Randy | | 2082 N 300 W | | | | Kokomo | IN | 46901 | |
| Miller Randy | | 4 Mission Ridge | | | | Frankenmuth | MI | 48734 | |
| Miller Raymond D | | 8924 Sherwood Dr Ne | | | | Warren | OH | 44484-1768 | |
| Miller Rekeysha | | 195 Pawtueket | | | | Dayton | OH | 45427 | |
| Miller Rena | | 10420 Us Hwy 31 207 | | | | Tanner | AL | 35671 | |
| Miller Renee | | 5273 Woodbine Ave | | | | Dayton | OH | 45432 | |
| Miller Richard | | 3021 E State Rd 28 | | | | Frankfort | IN | 46041-9468 | |
| Miller Richard | | 6104 Homegardner Rd | | | | Castalia | OH | 44824 | |
| Miller Richard | | 1289 Miller Ln | | | | Clinton | MS | 39056 | |
| Miller Richard | | 7228 Ridge Rd | | | | Lockport | NY | 14094 | |
| Miller Richard | | 5894 Birch Run Rd | | | | Millington | MI | 48746 | |
| Miller Richard | | 203 Blenheim Rd | | | | Columbus | OH | 43214-3217 | |
| Miller Richard D | | 3102 17th Ave Lot 52 | | | | Greeley | CO | 80631 | |
| Miller Richard E | | 5794 Arrowroot Tr | | | | Gaylord | MI | 49735-8977 | |
| Miller Richard L | | 13976 S Nyssa Pl | | | | Glenpool | OK | 74033 | |
| Miller Robert | | 8424 W Beacon Hill Dr | | | | Franklin | WI | 53132 | |
| Miller Robert | | 6946 Lee Rd | | | | Canandaigua | NY | 14424 | |
| Miller Robert | | 39 Jennie Ln | | | | Rochester | NY | 14606 | |
| Miller Robert | | 4758 Millikin Rd | | | | Hamilton | OH | 45011-2390 | |
| Miller Robert | | 1330a Ne 39th St | | | | Kansas City | MO | 64116 | |
| Miller Robert | | 2775 Alisop Pl | Apt 205 | | | Troy | MI | 48084 | |
| Miller Robert | | 1414 Moss Chapel Rd | | | | Hartselle | AL | 35640 | |
| Miller Robert | | 4342 Meadowbrook | | | | Freeland | MI | 48623 | |
| Miller Robert | | 2855 Bradford Dr | | | | Saginaw | MI | 48603 | |
| Miller Robert | | 9440 N Linden Rd | | | | Clio | MI | 48420 | |
| Miller Robert A | | 822 Flat Rock Rd | | | | Bellevue | OH | 44811-9410 | |
| Miller Robert E | | 2751 Aspen Dr | | | | Girard | OH | 44420-3173 | |
| Miller Robert F | | 7316 Perkins Greenville Rd | Apt A | | | Kinsman | OH | 44428 | |
| Miller Robert H | | 634 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Miller Robert J | | 300 E South St | | | | Davison | MI | 48423-1620 | |
| Miller Robert L | | 4648 Casablanca Dr | | | | Jackson | MS | 39206-5406 | |
| Miller Robert S | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Miller Robin | | 1314 Rollins St | | | | Grand Blanc | MI | 48439-5120 | |
| Miller Rodney | | 1246 Governors Square Dr | | | | Centerville | OH | 45458 | |
| Miller Rodney | | 800 Jeannie Way | | | | Miamisburg | OH | 45342 | |
| Miller Roger | | 525 Dream St | | | | Anderson | IN | 46013 | |
| Miller Roger | | 2080 S Breiel Apt F | | | | Middletown | OH | 45044 | |
| Miller Roger | | 303 Auburn Rd | | | | Auburn | MI | 48611 | |
| Miller Roger D | | 5561 Ridge Rd | | | | Lockport | NY | 14094-9442 | |
| Miller Ronald | | 6591 W 800 S | | | | Rossville | IN | 46065 | |
| Miller Ronald | | 754 S Fuls Rd | | | | New Lebanon | OH | 45345 | |
| Miller Ronald | | 11526 Portage Rd | | | | Medina | NY | 14103-9601 | |
| Miller Ronald | | 38 Douglas Ave | | | | Somerset | NJ | 08873 | |
| Miller Ronald | | 1095 Trotwood Ln | | | | Flint | MI | 48507-3716 | |
| Miller Ronald E | | 200 E Twin St | | | | Lewisburg | OH | 45338-8928 | |
| Miller Rosemary | | 1910 W Pierson Rd Apt 238 | | | | Flint | MI | 48504 | |
| Miller Roy | | 3841 Sablecreek Dr | | | | Mineral Ridge | OH | 44440 | |
| Miller Rudolph | | 4845 Squire Dr | | | | Greendale | WI | 53129 | |
| Miller Russell | | 1512 Buick Ln | | | | Kokomo | IN | 46902 | |
| Miller Russell | | 1710 West Alto Rd | | | | Kokomo | IN | 46902 | |
| Miller Russell | | 12479 Field Rd | | | | Clio | MI | 48420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Ruth | | 102 Zinfandel Dr | | | | Englewood | OH | 45322 | |
| Miller Ruth | | 1271 Main St | | | | Snover | MI | 48472-9384 | |
| Miller Ruthanne T | | 2304 Willowside Ln | | | | Grove City | OH | 43123 | |
| Miller Samuel | | 4017 E 900 N | | | | Alexandria | IN | 46001 | |
| Miller Samuel C | | 4017 E 900 N | | | | Alexandria | IN | 46001-8274 | |
| Miller Sandra | | 5755 N Ctr Rd | | | | Saginaw | MI | 48604 | |
| Miller Sandra J | | 6830 Ridge Rd | | | | Lockport | NY | 14094-9436 | |
| Miller Sara | | 1220 Grant Ave | | | | Gadsden | AL | 35903 | |
| Miller Scott | | 1871 Arrowwood Dr | | | | Carmel | IN | 46033 | |
| Miller Scott | | 2462 Valley Church Dr | | | | Clio | MI | 48420 | |
| Miller Scott | | 291 Lowell Rd | | | | Xenia | OH | 45385 | |
| Miller Sean | | 3630 Glenmere Dr | | | | Youngstown | OH | 44511 | |
| Miller Shane | | 10403 E 164 S | | | | Greentown | IN | 46936 | |
| Miller Shannon | | 2954 Powhattan Pl | | | | Kettering | OH | 45420 | |
| Miller Shari | | 1806 W Mcclellan St | | | | Flint | MI | 48504-2511 | |
| Miller Sharon | | 11140 W Woodside Dr | | | | Hales Corners | WI | 53130-1213 | |
| Miller Sharon | | 1710 Sandra St Sw | | | | Decatur | AL | 35601 | |
| Miller Sharon | | 694 Albright Mckay Rd | | | | Brookfield | OH | 44403 | |
| Miller Sharon B | | 1716 W 11th St | | | | Anderson | IN | 46016-2725 | |
| Miller Sharon L | | PO Box 162 | | | | Eaton | OH | 45320 | |
| Miller Sharon L | | 548 Wedgewood Ln | | | | La Follette | TN | 37766-6775 | |
| Miller Shaun | | 1623 N Charles | | | | Saginaw | MI | 48602 | |
| Miller Shawn | | 269 S Clayton Rd Apt N 12 | | | | New Lebanon | OH | 45345 | |
| Miller Shayla | | 2736 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Miller Shea PC | E Powell Miller & Marc L Newman | Miller Shea Building | 950 W University Dr Ste 300 | | | Rochester | MI | 48307 | |
| Miller Shea PC | Martha J Olijnyk | | 950 W University Dr Ste 300 | | | Rochester | MI | 48307 | |
| Miller Sheranda | | 2932 Millicent | | | | Dayton | OH | 45408 | |
| Miller Shirley | | 1008 Elmhurst Dr | | | | Kokomo | IN | 46901-1551 | |
| Miller Shirley | | 3024 Red Fox Run Dr | | | | Warren | OH | 44485 | |
| Miller St Nazianzinc Oem | | 511 East Main St | PO Box 127 | | | St Nazianz | WI | 54232 | |
| Miller Stacey | | 3630 Glenmere Dr | | | | Youngstown | OH | 44511 | |
| Miller Stacie | | 1018 Grandview Ave | | | | Greenfield | OH | 45123 | |
| Miller Stephen | | 16626 Ridge Rd W | | | | Holley | NY | 14470 | |
| Miller Stephen | | 746 Waymarket Dr | | | | Ann Arbor | MI | 48103 | |
| Miller Stephen | | 5637 Wembley Ct | | | | Clarkston | MI | 48346 | |
| Miller Stephenson Chem | Customer Serv | Miller Stephenson Chemicalinc | 6348 Oakton St | | | Morton Grove | IL | 60053 | |
| Miller Stephenson Chemica | Millie | 6348 Oakton St | | | | Morton Grove | IL | 60053 | |
| Miller Stephenson Chemica | Millie Lydiksen | 6348 Oakton | | | | Morton Grove | IL | 60053 | |
| Miller Stephenson Chemical Co | | PO Box 950 | | | | Danbury | CT | 06813-0950 | |
| Miller Stephenson Chemical Co | | 6348 Oakton St | | | | Morton Grove | IL | 60053 | |
| Miller Stephenson Chemical Co | | 55 Backus Ave | | | | Danbury | CT | 068107328 | |
| Miller Stephenson Chemical Co | | 12261 Foothill Blvd | | | | Sylmar | CA | 91342 | |
| Miller Stephenson Chemical Eft Co | | 55 Backus Ave | | | | Danbury | CT | 06810 | |
| Miller Steve | | 7536 Drake Preble County Line | Rd | | | Arcanum | OH | 45304 | |
| Miller Steven | | 7705 S State Rd 29 | | | | Frankfort | IN | 46041 | |
| Miller Steven | | 7536 Darke Prebble Cty Line Rd | | | | Arcanum | OH | 45304 | |
| Miller Steven | | 2816 Mulberry Dr | | | | Sandusky | OH | 44870 | |
| Miller Steven | | 10420 Us Hwy 31 207 | | | | Tanner | AL | 35671 | |
| Miller Steven | | 10245 E 200 N | | | | Logansport | IN | 46947 | |
| Miller Steven | | 3716 N River Rd | | | | Freeland | MI | 48623-8839 | |
| Miller Steven W | | 6372 West 400 North | | | | Royal Ctr | IN | 46978 | |
| Miller Susan C | | 6817 Colleen Dr | | | | Youngstown | OH | 44512-3834 | |
| Miller T | | 1043 Hyde Park Dr | | | | Centerville | OH | 45429 | |
| Miller Talma | | 3600 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Miller Tammy | | 6648 Oak Hill Dr | | | | Enon | OH | 45323 | |
| Miller Tassie | | 291 Lowell Rd | | | | Xenia | OH | 45385 | |
| Miller Teague | | 7577 Martz Paulin | | | | Franklin | OH | 45005 | |
| Miller Teddy | | 524 Old Falls Blvd | | | | N Tonawanda | NY | 14120 | |
| Miller Terry | | 989 72nd St Se | | | | Grand Rapids | MI | 49508-7407 | |
| Miller Terry | | 142 Hager Rd | | | | Rochester | NY | 14616-3136 | |
| Miller Thomas | | 400 Elmgrove Rd | | | | Rochester | NY | 14606 | |
| Miller Thomas | | 2050 South Main Sl | | | | Milan | OH | 44846 | |
| Miller Thomas | | 26268 Bonnie | | | | Warren | MI | 48089 | |
| Miller Thomas | | 3709 Frost St Nw | | | | Huntsville | AL | 35810-2125 | |
| Miller Thomas | | 7326 East Creek Rd | | | | Lockport | NY | 14094 | |
| Miller Thomas | | 274 Hyatt Ln | | | | Linden | MI | 48451 | |
| Miller Thomas | | 6510 Brook Trail | | | | Lansing | MI | 48917 | |
| Miller Thomas J | | 9265 East Rd | | | | Burt | MI | 48417-9782 | |
| Miller Thomas R | | 6510 Brook Trail | | | | Lansing | MI | 48917-9700 | |
| Miller Tiffany | | 634 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Miller Timothy | | 1007 Virginia | | | | Franklin | OH | 45005 | |
| Miller Timothy | | 9901 N Oracle Rd | Apt 7202 | | | Tucson | AZ | 85737 | |
| Miller Timothy | | 54 Forest Hill Dr | | | | Hubbard | OH | 44425 | |
| Miller Timothy E Law Offices | | 7150 Sw Fir Loop Ste 204 | | | | Portland | OR | 97223 | |
| Miller Tina | | 3557 Lynwood Dr Nw | | | | Warren | OH | 44485 | |
| Miller Todd | | S76 W39985 Hwy Zz | | | | Eagle | WI | 53119 | |
| Miller Todd | | 12310 Genesee Rd | | | | Clio | MI | 48420 | |
| Miller Tom Investments Llc | | Tmi Industrial Air Systems | 200 Quality Way | | | Holly | MI | 48442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller Tool & Die Co | Lynn M Brimer | Strobl & Sharp PC | 300 E Long Lake Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Miller Tool & Die Co | | 829 Belden Rd | | | | Jackson | MI | 49203 | |
| Miller Tool & Die Co | | 829 Belden Rd | | | | Jackson | MI | 49203-1994 | |
| Miller Tool & Die Co Eft | | 829 Belden Rd | | | | Jackson | MI | 49203 | |
| Miller Tool and Die Co Eft | | 829 Belden Rd | | | | Jackson | MI | 49203 | |
| Miller Tracey | | 142 Hager Rd | | | | Rochester | NY | 14616 | |
| Miller Training Systems | | PO Box 490399 | | | | West Carrollton | OH | 45449 | |
| Miller Transf Rigging Co Del | | 3917 State Route 183 | | | | Rootstown | OH | 44272-9740 | |
| Miller Transfer & Rigging Co | | PO Box 322 | | | | Cuyahoga Falls | OH | 44222 | |
| Miller Transfer and Rigging Eft Co | | PO Box 322 | | | | Cuyahoga Falls | OH | 44222 | |
| Miller Transporters Inc | | PO Box 1123 | | | | Jackson | MS | 39215 | |
| Miller Travis T | | 1437 Charwood Rd | | | | Mount Morris | MI | 48458-2776 | |
| Miller Troy | | 1430 Reid Ave | | | | Xenia | OH | 45385 | |
| Miller Truck & Storage Company | | 420 Ingham St | | | | Jackson | MI | 49201 | |
| Miller Truck & Storage Inc | | 420 Ingham St | | | | Jackson | MI | 49201-1251 | |
| Miller Truck and Storage Company | | 420 Ingham St | | | | Jackson | MI | 49201 | |
| Miller Truck Lines | | PO Box 26923 | | | | Oklahoma City | OK | 73126-9998 | |
| Miller Valentine | | 4000 Miller Valentine Ct | PO Box 744 | | | Dayton | OH | 45439-1487 | |
| Miller Valentine Construction | | 4000 Miller Valentine Ct | | | | Dayton | OH | 45439 | |
| Miller Valentine Group | | Mid States Indust Complex Ltd | 4000 Miller Valentine Ct | | | Dayton | OH | 45401-0744 | |
| Miller Valentine Group Mid States Indust Complex Ltd | | PO Box 744 | | | | Dayton | OH | 45401-0744 | |
| Miller Valentine Partners | | 4000 Miller Valentine Ct | | | | Dayton | OH | 45439 | |
| Miller Vernon | | 12411 W County House Rd | | | | Albion | NY | 14411-9317 | |
| Miller Vicki | | 6380 E Mount Morris Rd | | | | Mount Morris | MI | 48458-9704 | |
| Miller Vicky | | 3887 Lauckner Ln | | | | Freeland | MI | 48623-9216 | |
| Miller Vicky L | | 10502 S 4260 Rd | | | | Chelsea | OK | 74016 | |
| Miller W Francis | | 4712 Creighton Rd | | | | Pensacola | FL | 32504 | |
| Miller Waste Mills Inc | | R T P Co | 580 E Front St | | | Winona | MN | 55987-425 | |
| Miller Wayne | | 4501 Willow Dr | | | | Kokomo | IN | 46901-6448 | |
| Miller Welding Supply Co | | 505 Grandville Sw | | | | Grand Rapids | MI | 49503-4915 | |
| Miller Welding Supply Co Inc | | 505 Grandville Sw | | | | Grand Rapids | MI | 49503-4948 | |
| Miller Welding Supply Co Inc | | 1105 N Front St | | | | Niles | MI | 49120 | |
| Miller Wendy | | 511 N Gettysburg | | | | Dayton | OH | 45417 | |
| Miller Wendy W | | 1807 Sheridan Ave Ne | | | | Warren | OH | 44483-3539 | |
| Miller William | | 9021 Alibeck Court | | | | Indianapolis | IN | 46256 | |
| Miller William | | 518 Linden Way Dr | | | | Sandusky | OH | 44870-6300 | |
| Miller William | | 2778 W Pkdale | | | | Anaheim | CA | 92801 | |
| Miller William | | 7064 W 200 S | | | | Russiaville | IN | 46979 | |
| Miller William L | | 9021 Alibeck Ct | | | | Indianapolis | IN | 46256-9755 | |
| Miller Willie | | 5265 N 55th St | | | | Milwaukee | WI | 53218-3202 | |
| Miller Willie J | | 1910 10th Ave Apt 3 | | | | Tuscaloosa | AL | 35401 | |
| Miller Yount Paving Co Eft | | 2295 Bazetta Rd | | | | Cortland | OH | 44410-9318 | |
| Miller Yount Paving Company | | 2295 Bazetta Rd | | | | Cortland | OH | 44410-9318 | |
| Millering Duane | | 12345 Stout Ave | | | | Cedar Springs | MI | 49319 | |
| Millering Mike | | 15361 Green Oak | | | | Grand Haven | MI | 49417 | |
| Millerline Jacob A | | 27 Oak Lynn Dr | | | | Columbus | NJ | 08022-9521 | |
| Millerov Brian D | | 4097 S Vassar Rd | | | | Vassar | MI | 48768-9436 | |
| Millers Of Columbia Inc | | PO Box 4690 | | | | Columbia | SC | 29240 | |
| Millersville University | | Bursars Office | PO Box 1002 | | | Millersville | PA | 17551-0302 | |
| Millersville University Bursars Office | | PO Box 1002 | | | | Millersville | PA | 17551-0302 | |
| Millerwise James | | 25 E Sebewaing St | | | | Sebewaing | MI | 48759-1003 | |
| Millet Denise | | 2281 Renshaw Ave | | | | Dayton | OH | 45439 | |
| Millet Jennifer | | 8868 Old Route 36 | | | | Bradford | OH | 45308-9655 | |
| Millett Ronald | | 3009 Old Sellars Rd | | | | Moraine | OH | 45439 | |
| Milleville Michael | | 5163 Upper Mtn Rd | | | | Lockport | NY | 14094 | |
| Millhouse Joseph | | 2326 Mardell Dr | | | | Centerville | OH | 45459 | |
| Milli George | | 1117 Nautilus Pl | | | | Westerville | OH | 43082 | |
| Milli George | | 1117 Nautilus Pl | | | | Westerville | OH | 43082-7476 | |
| Millicent Culverwell | | 6090 Exchange St | | | | Newfane | NY | 14108 | |
| Millicent Douglas | | 1022 Christopher Ave | | | | Gadsden | AL | 35901 | |
| Millie Coston | | 45 Durand Ct | | | | Saginaw | MI | 48602 | |
| Millie Reed | | 303 Lisa Ann Dr | | | | Huron | OH | 44839 | |
| Milligan Alan | | 5834 Newgate Court | | | | San Jose | CA | 95138 | |
| Milligan Blanche | | 2101 W Dayton St | | | | Flint | MI | 48504 | |
| Milligan Diesel & Electric | | 9495 Aerospace Dr | | | | St Louis | MO | 63134 | |
| Milligan John R | | 1179 Marie Dr | | | | Girard | OH | 44420-2124 | |
| Milligan Kenneth | | 186 Peck Rd | | | | Hilton | NY | 14468 | |
| Milligan Patrick R | | 16669 Kenmore Rd | | | | Kendall | NY | 14476-9611 | |
| Millikan Trucking Co | | Rte 1 | | | | Cave In Rock | IL | 62919 | |
| Milliken & Co | | PO Box 7247 8959 | | | | Philadelphia | PA | 19170-0001 | |
| Milliken & Co | | C o Morris Associates Inc | 24007 Telegraph Rd | | | Southfield | MI | 48034 | |
| Milliken & Co | | Cotton Blossom Distributing | 295 Broadcast Dr | | | Spartanburg | SC | 29303 | |
| Milliken & Co | | PO Box 1926 Mc 240 | 1 02 Rmt Chg Mh | | | Spartanburg | SC | 29304 | |
| Milliken & Co | | PO Box 4396 | | | | Spartanburg | SC | 29304 | |
| Milliken & Co | | 920 Milliken Rd | | | | Spartanburg | SC | 29303-4995 | |
| Milliken & Co | | Milliken Chemical | 1440 Campton Rd | | | Inman | SC | 29349 | |
| Milliken & Co | | Brook St | | | | Abbeville | SC | 29620 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2382 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Milliken & Co | | Milliken Contract Carpets Div | 201 Lukken Industrial Dr W | | | La Grange | GA | 30240-5963 | |
| Milliken & Co | | Milliken Commercial Carpets | 201 Industrial Dr W M818 | | | La Grange | GA | 30240 | |
| Milliken & Co | | Kex Plant | Leeman St | | | Lagrange | GA | 30240 | |
| Milliken & Co | | Kex Development | 1401 4th Ave | | | La Grange | GA | 30240 | |
| Milliken & Co | | Commercial Carpet Div | 201 W Lukken Industrial Blvd | | | La Grange | GA | 30241-2956 | |
| Milliken & Co | | C o Commercial Carpet Customer | 201 Lukken Indstrl Dr W | M 818 | | La Grange | GA | 30240 | |
| Milliken & Co Eft | | 1300 4th Ave | | | | La Grange | GA | 30240 | |
| Milliken & Co Eft | | PO Box 4396 | | | | Spartanburg | SC | 29304 | |
| Milliken & Co Eft | | 1045 6th St | | | | New York | NY | 10018-9998 | |
| Milliken & Company | Stanley L Ln Jr | Otterbourg Steindler Houston & Rosen Pc | 230 Pk Ave | | | New York | NY | 10169-0075 | |
| Milliken & Company | | 1045 Sixth Ave | | | | New York | NY | 10018 | |
| Milliken and Co | | PO Box 843234 | | | | Dallas | TX | 75284 | |
| Milliken and Co | | PO Box 7247 8959 | | | | Philadelphia | PA | 19170 | |
| Milliken And Co | Tom Casey | 1045 6th Ave | | | | New York | NY | 10018 | |
| Milliken Co | Tom Nevius | Mdc M 821 | 201 Lukken Industrial Dr West | | | Lagrange | GA | 30240 | |
| Milliken Leticia C | | 229 Status | | | | El Paso | TX | 79912 | |
| Milliken Sommer | | PO Box 7247 8959 | | | | Philadelphia | PA | 19170 | |
| Milliken Sommer | | 2805 Kemet Way | | | | Simpsonville | SC | 29681 | |
| Millikin Gerald | | 3869 Tressla Rd | | | | Vassar | MI | 48768 | |
| Millikin Martin | | 599 N Sulphur Springs Rd | | | | W Alexandria | OH | 45381 | |
| Millner Douglas | | 2516 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Millington J | | 10 Milbrook Dr | | | | Liverpool | | L32 1TE | United Kingdom |
| Million Jr James | | 6527 Howe Rd | | | | Middletown | OH | 45042 | |
| Million Richard | | PO Box 421 | | | | Mexico | IN | 46958 | |
| Million Thomas | | 4564 W 200 N | | | | Peru | IN | 46970 | |
| Millipore Corp | | 535 E Brokaw Rd | | | | San Jose | CA | 95112 | |
| Millipore Corp | | 290 Concord Rd | | | | Billerica | MA | 01821 | |
| Millipore Corp | | Millipore Tylan Products | 18617 Broadwick Dr | | | Rancho Dominquez | CA | 90220 | |
| Millipore Corp Eft | | 2736 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Millipore Corp Eft | | 80 Ashby Rd Bldg G | | | | Bedford | MA | 01730 | |
| Millipore Corporation | | Dept 2736 | 135 S Lasalle | | | Chicago | IL | 60674-2736 | |
| Millipore Corporation | | 448 Grandview Dr | | | | South San Francisco | CA | 94080 | |
| Millipore Corporation | | Millipore Water Chromatography | 34 Maple St | | | Milford | MA | 01757 | |
| Millipore Corporation | | Millipore Water Systems | 12400 Darrington Rd | | | El Paso | TX | 79927-7343 | |
| Milliron Joanne | | 1096 Raymond St Nw | | | | Warren | OH | 44485 | |
| Mills Transfer Inc | | PO Box 3416 | | | | Lacrosse | WI | 54602-3416 | |
| Millitello Joanna L | | 492 Keenan Ct | | | | Ft Myers | FL | 33919-0000 | |
| Millmet Resources Inc | Alvin H Nelson | 33588 Oak Pointe Circle | | | | Farmington Hills | MI | 48331 | |
| Millon Steven | | PO Box 8024 Mc481tha048 | | | | Plymouth | MI | 48170 | |
| Millonzi James | | 1345 76th St | | | | Raymond | WI | 53108 | |
| Mills Bobby O | | 11385 N Lakeside Trl | | | | Shepherd | MI | 48883 | |
| Mills Bruce | | 522 Davis Dr | | | | Anderson | IN | 46011 | |
| Mills C | | 3434 Flajole | | | | Midland | MI | 48642 | |
| Mills Carolyn S | | 11106 W County Rd 500 N | | | | Kokomo | IN | 46901-8793 | |
| Mills Charlanne | | 69 W 5th St | | | | Peru | IN | 46970-2140 | |
| Mills Charlanne K | | 69 W 5th St | | | | Peru | IN | 46970-2140 | |
| Mills Christina | | 2102 Maplewood Ave | | | | Flint | MI | 48506 | |
| Mills Christopher | | 283 Triple Crown Circle | | | | Springboro | OH | 45066 | |
| Mills Christopher | | 3510 W Lake Rd | | | | Clio | MI | 48420 | |
| Mills Constance | | 5019 Ballard Dr | | | | Dayton | OH | 45418 | |
| Mills Cynthia | | 9326 Heritage Glen Dr | | | | Miamisburg | OH | 45342 | |
| Mills Darla | | 522 Davis Dr | | | | Anderson | IN | 46011 | |
| Mills David | | 701 Petersburg Rd | | | | Tuscaloosa | AL | 35406 | |
| Mills Donelle | | 1211 Cumberland Ave | | | | Dayton | OH | 45406 | |
| Mills Elementary School | | 1918 Mills School | | | | Sandusky | OH | 44870 | |
| Mills Eual H | | 730 Alvord Ave | | | | Flint | MI | 48507-2522 | |
| Mills Floyd | | 265 Kinsman Rd | | | | Greenville | PA | 16125 | |
| Mills Gary | | 571 Kathys Way | | | | Xenia | OH | 45385-4884 | |
| Mills Grace | | 1995 Coalton Rd 86 104 | | | | Superior | CO | 80027 | |
| Mills Grace E | | 1995 E Coalton Rd 86 104 | | | | Superior | CO | 80027 | |
| Mills Greg | | 345 E Main St | | | | West Carrollton | OH | 45449 | |
| Mills Howard E | | 16601 Powerline Rd | | | | Holley | NY | 14470-9002 | |
| Mills Iii Floyd | | 2546 Ome Ave | | | | Dayton | OH | 45414-5113 | |
| Mills Installation | | PO Box 3437 | | | | Muncie | IN | 47307-3437 | |
| Mills Installation | | 6000 S Burlington Dr | | | | Muncie | IN | 47302 | |
| Mills Jason | | 4840 Woodland Ave | | | | Royal Oak | MI | 48073 | |
| Mills Jimmie | | 4370 Oak Tree Trail | | | | Fenton | MI | 48430 | |
| Mills Joseph | | 1684 Wynterbrooke Dr | | | | Kokomo | IN | 46901-0709 | |
| Mills Joyce L | | PO Box 781 | | | | Kokomo | IN | 46903-0781 | |
| Mills Jr Thomas | | 3880 King Rd | | | | Saginaw | MI | 48601 | |
| Mills Juanita M | | 6107 David Berger St | 1101 Beach St | | | Mt Morris | MI | 48458-2709 | |
| Mills Judith A | | 401 Southlea Dr | | | | Kokomo | IN | 46902-3843 | |
| Mills Juliann | | 2336 Shadycroft Dr | | | | Burton | MI | 48519-1242 | |
| Mills Karen | | 751 Churchill Rd Apt 5 | | | | Girard | OH | 44420 | |
| Mills Kelly A | | 2455 Bazetta Rd Ne | | | | Warren | OH | 44481-9303 | |
| Mills Kenneth | | 1536 Canfield Ave | | | | Dayton | OH | 45406-4207 | |
| Mills Kenneth E | | 218 E Blvd | | | | Kokomo | IN | 46902-2209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mills Landers Vicky | | 1109 Genesee Ave Ne | | | | Warren | OH | 44483-4213 | |
| Mills Lloyd | | 11106 W 500 N | | | | Kokomo | IN | 46901 | |
| Mills M | | 1902 Deer Pkwy | | | | Wichita Falls | TX | 76306 | |
| Mills Machine Co | | 168 Summerdale Nw | | | | Warren | OH | 44483 | |
| Mills Mary | | 601 W Wenger Rd 37 | | | | Englewood | OH | 45322 | |
| Mills Melvin | | 1524 Emily | | | | Saginaw | MI | 48601 | |
| Mills Michael | | 10415 Ravenwood | | | | Concord | OH | 44077 | |
| Mills Mildred L | | 2030 Walnut Creek Dr | | | | Flint | MI | 48532 | |
| Mills Nancy | | 221 Kerry Court | | | | Carmel | IN | 46032 | |
| Mills R L | | 6975 Jaysville Saint Johns Rd | | | | Greenville | OH | 45331-8252 | |
| Mills Randle | | 1807 Versailles Dr | | | | Kokomo | IN | 46902 | |
| Mills Richard | | 2942 Demorest Rd | | | | Grove City | OH | 43123-9110 | |
| Mills Robert | | 805 Wilmington Ave Apt 22 | | | | Kettering | OH | 45420 | |
| Mills Rosanna | | 3560 S 562 E | | | | Bringhurst | IN | 46913 | |
| Mills Ryan | | 115 Western Ave | | | | Brookville | OH | 45309 | |
| Mills Sarah | | 16601 Powerline Rd | | | | Holley | NY | 14470 | |
| Mills Saudia | | 586 Commerce Nw | | | | Warren | OH | 44485 | |
| Mills Stephen | | 175 Frayne Dr | | | | New Carlisle | OH | 45344 | |
| Mills Thomas | | 3458 Cardinal Dr | | | | Saginaw | MI | 48601-5711 | |
| Mills Valerie | | PO Box 190212 | | | | Burton | MI | 48529 | |
| Mills Vickie S | | 9158 Heatherfield Ln | | | | Saginaw | MI | 48609-6788 | |
| Mills William | | 570 Shoop | | | | Dayton | OH | 45407 | |
| Millsap Scott | | 2262 Village Woods Dr | | | | Grand Blanc | MI | 48439 | |
| Millsaps College | | Business Office | PO Box 150433 | | | Jackson | MS | 39210 | |
| Millsaps College | | Office Of Adult Learning | Post Office Box 150035 | | | Jackson | MS | 39210-0001 | |
| Millsaps College Business Office | | PO Box 150433 | | | | Jackson | MS | 39210 | |
| Millsaps College Office Of Adult Learning | | Post Office Box 150035 | | | | Jackson | MS | 39210-0001 | |
| Millspaugh Thomas | | 309 N Ctr | | | | Eaton | IN | 47338 | |
| Milltech Machine Services Ltd | | Unit 22 Ptarmigan Pl | | | | Nuneaton | | 0CV11- 6RX | United Kingdom |
| Milltech Machine Services Ltd | | Attleborough Fields Ind Est | Unit 22 Ptarmingan Pl | | | Nuneaton | | CV116RX | United Kingdom |
| Milltronics Inc | | 4459 Collecitons Ctr Dr | | | | Chicago | IL | 60693 | |
| Millwood Inc | | Millwood Pallet | 18362 Brenneman Rd | | | Dundee | OH | 44624-9401 | |
| Millwood Inc | | Millwood Pallet Co | 229 E Dennick Ave Bldg 93 | | | Youngstown | OH | 44505-2535 | |
| Millwood Inc | Sam O Simmerman Esq | Krugliak Wilkins Griffiths & Dougherty Co Lpa | 4775 Munson St Nw PO Box 36963 | | | Canton | OH | 44735-6963 | |
| Millwood Inc | | 986 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Millwood Inc dba Liberty Industries Inc | c o Sam O Simmerman Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW | PO Box 36963 | | Canton | OH | 44735-6963 | |
| Milnar Edward | | 1129 Will O Wood | | | | Hubbard | OH | 44425 | |
| Milne Christine | | 1338 Greenleaf | | | | Rochester Hills | MI | 48309 | |
| Milne Jeffrey | | 203 Dimatteo Dr | | | | N Tonawanda | NY | 14120 | |
| Milner Jerry | | PO Box 96 | | | | Forest | IN | 46039-0096 | |
| Milner John | | 6406 S 625 W | | | | Pendleton | IN | 46064 | |
| Milner Katja | | 56495 Scotland Blvd | | | | Shelby Twp | MI | 48316 | |
| Milner Rex | | 325 Chadlee Dr | | | | Brockport | NY | 14420 | |
| Milodragovich Dale | | Steinbrenner & Binney Pc | PO Box 4947 | | | Missoula | MT | 59806-4947 | |
| Milodragovich Dale Steinbrenner and Binney Pc | | PO Box 4947 | | | | Missoula | MT | 59806-4947 | |
| Milonczyk Ralph | | 6511 W Forest Home Ave | | | | Greenfield | WI | 53220 | |
| Milone Marisa | | 751 Howland Wilson | | | | Warren | OH | 44484 | |
| Milos Robert | | 422 Claxton Glen Court | | | | Kettering | OH | 45429 | |
| Milosevich Peter | | PO Box 592 | | | | Hurricane | UT | 84737 | |
| Milosy Scarfullery | | 6402 Raldon Rd | | | | Anderson | IN | 46013 | |
| Milpower Source | | 7 Field Ln | PO Box 810 | | | Belmont | NH | 03220 | |
| Milt Weiss Apparel Inc | | 4225 Miller Rd Pmb Ste 147 | | | | Flint | MI | 48507 | |
| Milt Weiss Apparel Inc | | Acct Of Ellis R Buckner | Case 95 0158 Sc | 428 South Saginaw St | | Flint | MI | 36640-8491 | |
| Milt Weiss Apparel Inc | | Acct Of Graylin Etherly | Case 92 0559 Sc | | | | | 36262-1106 | |
| Milt Weiss Apparel Inc | | Acct Of Tommie D Miller | Case 93 0247 Sc | | | | | 36756-5341 | |
| Milt Weiss Apparel Inc Acct Of Ellis R Buckner | | Case 95 0158 Sc | 428 South Saginaw St | | | Flint | MI | 48502 | |
| Milt Weiss Apparel Inc Acct Of Graylin Etherly | | Case 92 0559 Sc | | | | | | | |
| Milt Weiss Apparel Inc Acct Of Tommie D Miller | | Case 93 0247 Sc | | | | | | | |
| Miltec Inc | | 6870 S 10th St | | | | Oak Creek | WI | 53154 | |
| Miltec Inc    Eft | | 6870 S 10th St | | | | Oak Creek | WI | 53154 | |
| Miltenberger F | | 2417 E Northgate | | | | Indianapolis | IN | 46220 | |
| Miltenberger Milo J | | 2074 E Lytle 5 Points Rd | | | | Dayton | OH | 45458-5210 | |
| Miltimore Sales Inc | | 22765 Heslip Dr | | | | Novi | MI | 48375 | |
| Milton Allen | | PO Box 306 | | | | Cambridge City | IN | 47327 | |
| Milton Baskin | | 131 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Milton Boyce | | 4001 Mill St | | | | Kokomo | IN | 46902 | |
| Milton Camika | | PO Box 524 | | | | Bolton | MS | 39041 | |
| Milton Consuela | | PO Box 524 | | | | Bolton | MS | 39041 | |
| Milton Cozart | | 7510 Oakmont Ln | | | | Tuscaloosa | AL | 35405 | |
| Milton Cross | | 1855 Prairie Pkwy Apt E | | | | Wyoming | MI | 49509 | |
| Milton Donnie | | 348 Sheridan Ave | | | | Dayton | OH | 45403 | |
| Milton Elbert | | 14541 Mcguire St | | | | Taylor | MI | 48180-4468 | |
| Milton Eugene L | | 2844 Churchland Ave | | | | Dayton | OH | 45406-1201 | |
| Milton Ferebee Jr | | PO Box 4356 | | | | Warren | OH | 44482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Milton H Greenman | | 1000 Town Ctr Ste 500 | | | | Southfield | MI | 48075 | |
| Milton Hall | | 607 W Altamaha St | | | | Fitzgerald | GA | 31750 | |
| Milton Hall | | PO Box 29 | | | | Elrod | AL | 35458 | |
| Milton Henry | | PO Box 62 | | | | Bolton | MS | 39041-0062 | |
| Milton Hershey School | Martin Beck | 820 Spartan Ln | | | | Hershey | PA | 17033 | |
| Milton Hirsch Pa | | 2 Datran Ctr Ste 1702 | 91350 S Dadeland Blvd | | | Miami | FL | 33156 | |
| Milton Janice M | | PO Box 703 | | | | Richmond | IN | 47374 | |
| Milton Jr Robert | | 243 Fox Meadows Rd | | | | Jackson | MS | 39212 | |
| Milton K Ball | | 454 Rimer Pond Rd | | | | Blythewood | SC | 46358-4049 | |
| Milton K Ball | | 454 Rimer Pond Rd | | | | Blythewood | SC | 29016-9504 | |
| Milton Kelley | | 353 Hillcrest Ave | | | | Somerset | NJ | 08873 | |
| Milton L Wend Karl H Wend and | | Albert O Wend Jt Ten | 59 W Wend St | | | Lemont | IL | 60439-4492 | |
| Milton Meyers Jr | | 15 James River Blvd | | | | Adrian | MI | 49221 | |
| Milton Mines | | 1409 Lincoln St | | | | Sandusky | OH | 44870 | |
| Milton Ransburg | | 947 Old Jackson Rd | | | | Canton | MS | 39046 | |
| Milton Reid | | 3423 Shiloh Springs Apt A | | | | Trotwood | OH | 45426 | |
| Milton Rivers | | 24859 Blossom Ln | | | | Athens | AL | 35613 | |
| Milton Robert E | | 1349 Big Creek Rd | | | | Raymond | MS | 39154-9609 | |
| Milton Sam | | 1102 W 11th St | | | | Anderson | IN | 46016 | |
| Milton Tommy | | 2439 Overbrook Dr | | | | Jackson | MS | 39213-4733 | |
| Milton Torii | | 5990a North Colony Blvd | | | | Jackson | MS | 39216 | |
| Milton Tracy | | PO Box 235 | | | | Terry | MS | 39170 | |
| Milton Watkins | | 4129 Nancy Dr | | | | Saginaw | MI | 48601 | |
| Milton Williams | | 2290 Kenwood Dr Sw | | | | Warren | OH | 44485 | |
| Milus Glenn | | 5828 Marble Ct | | | | Anderson | IN | 46013 | |
| Milwaukee 2 Way Inc | | 11408 W Lincoln Ave | | | | West Allis | WI | 53227 | |
| Milwaukee 2 Way Inc | | 11408 W Lincoln Ave | | | | Milwaukee | WI | 53227 | |
| Milwaukee 2 Wayinc | Bruce Lepak | 11408 W.lincoln Ave | | | | West Allis | WI | 53227 | |
| Milwaukee Area District Board | | Matc | 700 W State St | | | Milwaukee | WI | 53233-1419 | |
| Milwaukee Area Technical | | College Fndtn Apprentice Fund | Attn Nick Triscari | 6665 S Howell Ave | | Oak Creek | WI | 53154 | |
| Milwaukee Area Technical | | College | 700 W State St | Attn Accounts Receivable | | Milwaukee | WI | 53233 | |
| Milwaukee Area Technical College | | 700 W State St | Attn Accounts Receivable | | | Milwaukee | WI | 53233 | |
| Milwaukee Area Technical College Fndtn Apprentice Fund | | Attn Nick Triscari | 6665 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Milwaukee Circuit Crt Family | | Support Div For Account Of | J H Danley Casexrp56 740 | Room 104 Courthouse | | Milwaukee | WI | 39458-3270 | |
| Milwaukee Circuit Crt Family | | Support Div For Account Of | T Falvey Case694 106 | Room 104 Courthouse | | Milwaukee | WI | | |
| Milwaukee Circuit Crt Family | | Support Div For Account Of | W E Hellpap Case614867 | Room 104 Courthouse | | Milwaukee | WI | | |
| Milwaukee Circuit Crt Family Support Div For Account Of | | J H Danley Casexrp56 740 | Room 104 Courthouse | | | Milwaukee | WI | 53233 | |
| Milwaukee Circuit Crt Family Support Div For Account Of | | T Falvey  Case694 106 | Room 104 Courthouse | | | Milwaukee | WI | 53233 | |
| Milwaukee Circuit Crt Family Support Div For Account Of | | W E Hellpap Case614867 | Room 104 Courthouse | | | Milwaukee | WI | 53233 | |
| Milwaukee Cnty For R Bussler | | Rm 303 Courthouse | | | | Milwaukee | WI | 53233 | |
| Milwaukee County Circuit Court | | Acct Of Wayne Loar Sr | Case 93 Sc 042889 | | | | | 36546-8147 | |
| Milwaukee County Circuit Court Acct Of Wayne Loar Sr | | Case 93 Sc 042889 | | | | | | | |
| Milwaukee County Council | | Bsa Development Dept | 330 S 84th St | | | Milwaukee | WI | 53214-1468 | |
| Milwaukee County Council Bsa Development Dept | | 330 S 84th St | | | | Milwaukee | WI | 53214-1468 | |
| Milwaukee County Emergency Management | | 821 West State St | | | | Milwaukee | WI | 53233-1476 | |
| Milwaukee County Labor Council | | Afl Cio | 633 S Hawley Rd Ste 110 | | | Milwaukee | WI | 53214 | |
| Milwaukee County Labor Council Afl Cio | | 633 S Hawley Rd Ste 110 | | | | Milwaukee | WI | 53214 | |
| Milwaukee Ductile Iron Inc | | West Allis Ductile Iron | 1706 S 68th St | | | West Allis | WI | 53214 | |
| Milwaukee Electric Tool Corp | | 1130 N Magnolia Ave | | | | Anaheim | CA | 92801 | |
| Milwaukee Habitat For Humanity | | 2233 North 30th St | | | | Milwaukee | WI | 53208 | |
| Milwaukee Institute Of Art | | And Design | 273 E Erie St | | | Milwaukee | WI | 53202 | |
| Milwaukee Institute Of Art And Design | | 273 E Erie St | | | | Milwaukee | WI | 53202 | |
| Milwaukee Investment Co | | C o Signature Associates | Attn Property Mgmt | 1 Towne Square Ste 1200 | | Southfield | MI | 48076 | |
| Milwaukee Investment Co C o Signature Associates | | Attn Property Mgmt | 1 Towne Square Ste 1200 | | | Southfield | MI | 48076 | |
| Milwaukee Investment Company | Kojaian Mgmt Corp | 1400 N Woodward | Ste 250 | | | Bloomfield Hills | MI | 48304 | |
| Milwaukee Journal Sentinel Inc | | PO Box 2929 | | | | Milwaukee | WI | 53201-2929 | |
| Milwaukee Magazine | | 417 East Chicago St | | | | Milwaukee | WI | 53202-5802 | |
| Milwaukee Metropolitan | | Sewerage District | 260 W Seeboth St | | | Milwaukee | WI | 53204-0847 | |
| Milwaukee Metropolitan Sewerag | | Metropolitan Sewer System | 260 W Seeboth St | | | Milwaukee | WI | 53204 | |
| Milwaukee Metropolitan Sewerage District | | PO Box 78847 | | | | Milwaukee | WI | 53278 | |
| Milwaukee Metropolitan Sewerage District | | 260 West Seeboth St | | | | Milwaukee | WI | 53204-1446 | |
| Milwaukee Metropolitan Sewerage District | | PO Box 78847 | | | | Milwaukee | WI | 53278-0847 | |
| Milwaukee School Of | | Engineering | Student Accts | 1025 N Broadway St | | Milwaukee | WI | 53202 | |
| Milwaukee School Of | | Engineering | 1025 N Broadway St | | | Milwaukee | WI | 53202-3109 | |
| Milwaukee School Of Engineering | | Student Accts | 1025 N Broadway St | | | Milwaukee | WI | 53202 | |
| Milwaukee School Of Engineering | | 1025 N Broadway St | | | | Milwaukee | WI | 53202-3109 | |
| Milwaukee Technologies Inc | | 7620 W Clarke St | | | | Milwaukee | WI | 53213 | |
| Milwaukee Wire Products Div | | Charter Mfg Co | PO Box 217 | | | Mequon | WI | 53092 | |
| Milwaukee Wire Products Div | | Charter Mfg Company | 4834 N 35th St | | | Milwaukee | WI | 53209 | |
| Milwood Inc | Sam O Simmerman Esq | Kругliak Wilkins Griffiths & Dougherty Co Lpa | 4775 Munson St Nw PO Box 36963 | | | Canton | OH | 44735-6963 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Milzarski Michael | | 11093 Boxwood Dr | | | | Canadian Lakes | MI | 49346 | |
| Mim Industries Inc | | Per Csids 4 98 | 4301 Lyons St | Rm Chg Per Ltr 9 20 04 Am | | Miamisburg | OH | 45342 | |
| MIM Industries Inc | c o Jack Zimmer | 4301 Lyons Rd | | | | Miamisburg | OH | 45342 | |
| Mim Industries Inc | | Mim Industries Inc A Brother | 4301 Lyons St | | | Miamisburg | OH | 45342 | |
| Mim Industries Inc | | PO Box 713066 | | | | Columbus | OH | 43271-3066 | |
| Mimbela Construction | | 4411 Apollo | | | | El Paso | TX | 79904 | |
| Mimbela Construction Inc | | 4411 Apollo Ave | | | | El Paso | TX | 79904 | |
| Mims D | | 3458 Stonevine Way Ne | | | | Buford | GA | 30519 | |
| Mims Edward | | 6679 Learned Rd | | | | Edwards | MS | 39066 | |
| Mims Jacqueline | | 710 Crapo St | | | | Flint | MI | 48503 | |
| Mims John | | 2008 Cleary Rd | | | | Florence | MS | 39073 | |
| Mims Jr Edward | | 6679 Learned Rd | | | | Edwards | MS | 39066 | |
| Mims Martha | | 121 Anna St | | | | Dayton | OH | 45417 | |
| Mims Rel | | 2008 Cleary Rd | | | | Florence | MS | 39073 | |
| Mims Robert | | 334 Hoover Circle | | | | Toney | AL | 35773 | |
| Mims Theodis | | 1307 Old Orchard Ave | | | | Dayton | OH | 45405 | |
| Mims Trinise | | 6679 Learned Rd | | | | Edwards | MS | 39066 | |
| Min Jia | | Duke University | Box 95282 | | | Durham | NC | 27708 | |
| Minacs | | 34115 Twelve Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Minacs Group Usa Inc Frmly Mo Ore North America | | Phoenix Group | 915 Sandy Beach Rd | | | Pickering Canada | ON | L1W 1Z5 | Canada |
| Minacs Group Usa Inc Frmly Mo Ore North America | | Phoenix Group | 915 Sandy Beach Rd | | | Pickering Canada | ON | L1W 1Z5 | Canada |
| Minacs Group Usa Inc Frmly Moore North America | | Phoenix Group | 915 Sandy Beach Rd | | | Pickering Canada | ON | L1W 1Z5 | Canada |
| Minacs Worldwide Inc | | 180 Duncan Mills Rd | | | | Toronto | ON | M3B 1Z6 | Canada |
| Minacs Worldwide Inc | | 1189 Colonel Sam Dr | | | | Oshawa | ON | L1H 8W8 | Canada |
| Minacs Worldwide Inc Eft | | 180 Duncan Mills Rd | | | | Toronto | ON | M3B 1Z6 | Canada |
| Minacs Worldwide Inc Eft | | 180 Duncan Mills Rd | | | | Toronto | ON | M3B 1Z6 | Canada |
| Minalex Corp | | PO Box 247 | | | | Whitehouse Station | NJ | 08889-0247 | |
| Minalex Corporation | | Coddington Rd | | | | White House Station | NJ | 08889 | |
| Minar Debbie | | 4385 S Block Rd | | | | Frankenmuth | MI | 48734-9760 | |
| Minarcin Andrew | | 1843 Swann Rd | | | | Ransomville | NY | 14131 | |
| Minard Burt | | 6060 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Minard George | | 6155 Lucas Rd | | | | Flint | MI | 48506-1228 | |
| Minard Robert | | 4327 S Portsmouth | | | | Bridgeport | MI | 48722 | |
| Minarik Automation & Control | | 545 Great Rd | | | | Littleton | MA | 01460-1208 | |
| Minarik Corp | | 4338 Tejasco | | | | San Antonio | TX | 78218 | |
| Minarik Corp | | 1548 W Yale | | | | Orange | CA | 92867 | |
| Minarik Corp | | 1548 West Yale Ave | | | | Orange | CA | 92867 | |
| Minarik Corp | | Minarik Automation & Control | 545 Great Rd | | | Littleton | MA | 01450-1208 | |
| Minarik Corp | | PO Box 25033 | | | | Glendale | CA | 91221 | |
| Minarik Corp | Roseann | 22600 Ascoa Ct Unit A | | | | Strongsville | OH | 44136 | |
| Minarik Corporation | | 2309 Spring Lake Rd Ste 680 | | | | Dallas | TX | 75234 | |
| Minarik Corporation | Cust Serv | 399 Gunderson | | | | Carol Stream | IL | 60188 | |
| Minarik Corporation | | PO Box 25033 | | | | Glendale | CA | 91201 | |
| Minarik Electric Co | | Add Chng 9 21 95 | 3720 E Lasalle St | | | Phoenix | AZ | 85040 | |
| Minarik Electric Co | | 3720 E Lasalle St | | | | Phoenix | AZ | 85040 | |
| Minarik Electric Co | | PO Box 25033 | | | | Glendale | CA | 91221 | |
| Mince Gary | | 7958 Cedar Lake Rd | | | | Oscoda | MI | 48750-9494 | |
| Mince Richard | | 1304 Red Bird Ct | | | | Kokomo | IN | 46902 | |
| Mince Richard | | PO Box 2932 | | | | Kokomo | IN | 46904-2932 | |
| Mincek Mark | | 744 Hunt Club Blvd | | | | Auburn Hills | MI | 48326 | |
| Mincey Richard | | 7793 Bowens Mill Rd | | | | Douglas | GA | 31533 | |
| Minch Alan | | 222 Nora | | | | Kentwood | MI | 49548 | |
| Minchella Steven | | 143 Lyncourt Pk | | | | Rochester | NY | 14612 | |
| Minco Products Inc | Warren Tang barb | 7300 Commerce Ln | | | | Minneapolis | MN | 55432 | |
| Minco Products Inc | | 7300 Commerce Ln | | | | Minneapolis | MN | 55432 | |
| Minco Products Inc | | 7300 Commerce Ln | | | | Minneapolis | MN | 55432-3113 | |
| Minco Products Inc | | 700 Commerce Ln | | | | Minneapolis | MN | 55432-3177 | |
| Minco Products Inc | Warren Tang | 7300 Commerce Ln | | | | Minneapolis | MN | 55432-3177 | |
| Minco Products Inc | | 7300 Commerce Ln NE | | | | Minneapolis | MN | 55432 | |
| Minco Tool & Mold | Minco Tool & Mold | | 370 Linden St | | | Meadville | PA | 16335-3026 | |
| Minco Tool & Mold | | 370 Linden St | | | | Meadville | PA | 16335 | |
| Minco Tool & Mold | | 370 Linden St | | | | Meadville | PA | 16335-3026 | |
| Minco Tool & Mold | | 370 Linden St | | | | Meadville | PA | 16335 | |
| Minco Tool & Mold Inc | | 10921 Murray Rd Ste 520 | | | | Meadville | PA | 16335 | |
| Minco Tool & Mold Inc | | Minco Group The | 5690 Webster St | | | Dayton | OH | 45414-351 | |
| Minco Tool & Mold Inc Eft | | 5690 Webster St | | | | Dayton | OH | 45414 | |
| Minco Tool and Mold Inc Eft | | 5690 Webster St | | | | Dayton | OH | 45414 | |
| Mind Extension University | | PO Box 6612 | | | | Englewood | CO | 80155-6612 | |
| Mind Extention University | Education Ctr | 9697 E Mineral Ave | PO Box 3309 | | | Englewood | CO | 80155-3309 | |
| Mind Extention University | Education Ctr | 9697 E. Mineral Ave | PO Box 3309 | | | Englewood | CO | 80155-3309 | |
| Mind Matters | | PO Box 3001 | | | | Stamford | CA | 94389 | |
| Minda Craig | | 2606 Blackmore | | | | Saginaw | MI | 48602 | |
| Mindalex Corp | | Coddington Rd | | | | Whitehouse Station | NJ | 088890247 | |
| Mindbranch | | 131 Ashland St Ste 200 | | | | North Adams | MA | 01247 | |
| Mindek Mark | | 4909 State Route 45 | | | | Bristolville | OH | 44402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mindera Harry | | Pobox 633 | | | | Sandusky | OH | 44871-0633 | |
| Mindi Cox | | 852 Harvest Dr Apt G | | | | Kokomo | IN | 46901 | |
| Minds Program | | 30233 Southfield Rd Ste 113 | | | | Southfield | MI | 48076 | |
| Mindware Engineering Inc | | 39555 Orchard Hill Pl Ste 160 | | | | Novi | MI | 48375 | |
| Mindware Inc | | Mindware Engineering | 39555 Orchard Hill Pl Ste 160 | | | Novi | MI | 48375 | |
| Mindy Dyamond | | 438 Marshall Dr | | | | Xenia | OH | 45385 | |
| Mindy James | | 4243 Ann Ct | | | | Bay City | MI | 48706 | |
| Mindy Meador | | | | | | Catoosa | OK | 74015 | |
| Mindykowski Dennis | | 1582 E Wheeler | | | | Bay City | MI | 48706 | |
| Mine Safety Appliance | | C o Sw Controls Inc | 45345 Five Mile Rd | | | Plymouth | MI | 48170 | |
| Mine Safety Appliance Co | | C o Gilson Sales Inc | PO Box 450 | | | Chagrin Falls | OH | 44022-0450 | |
| Mine Safety Appliances | | Pob 561408 | | | | Dallas | TX | 75356-1408 | |
| Mine Safety Appliances Co | | 2225 Century Cir | | | | Irving | TX | 75062 | |
| Mine Safety Appliances Co | | M S A | 2225 Century Cir | | | Irving | TX | 75062 | |
| Mine Safety Appliances Co | | 165 Creekside Dr Ste 159 | | | | Amherst | NY | 14228 | |
| Mine Safety Appliances Co | | PO Box 640348 | | | | Pittsburgh | PA | 15264-9348 | |
| Mine Safety Appliances Co | | Instruments Div | PO Box 427 | | | Pittsburgh | PA | 15230 | |
| Mine Safety Appliances Co | | Msa Research Corp | 1420 Mars Evan City Rd 2 | | | Evans City | PA | 16033 | |
| Mine Safety Appliances Co | | Msa Pittsburgh District Sales | 1901 William Flynn Hwy | | | Glenshaw | PA | 15116 | |
| Mine Safety Appliances Co | | PO Box 426 | | | | Pittsburgh | PA | 15230 | |
| Mine Safety Appliances Co | | C o Glen Instrument Co Inc | 830 Linden Ave | | | Rochester | NY | 14625 | |
| Mine Safety Appliances Co | | Msa Instrument Div | 1000 Cranberry Woods Dr | | | Cranberry Township | PA | 16066 | |
| Mine Safety Appliances Co | | Callery Chemical | Mars evans City Rd | | | Evans City | PA | 16033 | |
| Mine Safety Appliances Co | | Repair & Service Ctr | 8628 Mississippi | | | Merrillville | IN | 46410 | |
| Mine Safety Appliances Co | | 12232 Industriplex Blvd Ste 26 | | | | Baton Rouge | LA | 70809 | |
| Mine Safety Appliances Co | | 8932 Bond St | | | | Shawnee Mission | KS | 66214 | |
| Mine Safety Appliances Co | | 5330 Snapfinger Woods Dr | | | | Decatur | GA | 30035 | |
| Mine Safety Appliances Co | | C o Abbey Mec Tric | 5680 Oak Brook Pky Ste 170 | | | Norcross | GA | 30093 | |
| Mine Safety Appliances Co Inc | | 121 Gamma Dr Ridc Pk | | | | Pittsburgh | PA | 15238-291 | |
| Mine Safety Appliances Company | | PO Box 640348 | | | | Pittsburgh | PA | 15264-0348 | |
| Mine Safety Appliances Company | | 1000 Nicholas Blvd | | | | Elk Grove Village | IL | 60007 | |
| Mine Saftey Appliance Co | | PO Box 426 | | | | Pittsburgh | PA | 15238 | |
| Minehart Amy | | 525 East St | | | | Springboro | OH | 45066 | |
| Minehart Jr Thomas | | 2114 Sunset Ave | | | | Springfield | OH | 45505 | |
| Minehart Lawrence | | 525 East St | | | | Springboro | OH | 45066 | |
| Minellis Pizza | | 1189 N Wilson Rd | | | | Columbus | OH | 43204 | |
| Mineo Randy | | 467 S Niagara St | | | | Tonawanda | NY | 14150 | |
| Miner Carol | | 264 Loring Ave | | | | Buffalo | NY | 14214 | |
| Miner Corp  Eft | | 4848 Whirlwind Dr | | | | San Antonio | TX | 78217 | |
| Miner Corp Eft | | 4848 Whirlwind Dr | | | | San Antonio | TX | 78217 | |
| Miner Corp The | | 4848 Whirlwind Dr | | | | San Antonio | TX | 78217 | |
| Miner Denise | | 8350 W Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Miner Elastomer Products Corp | | PO Box 95710 | | | | Chicago | IL | 60694-5710 | |
| Miner Elastomer Products Corp | | 1200 E State St | | | | Geneva | IL | 60134-244 | |
| Miner Jeanne | | 530 E Lewiston | | | | Ferndale | MI | 48220 | |
| Miner Jr Edward F | | 225 Lee Rd | | | | Rochester | NY | 14606-5547 | |
| Miner Kenneth | | 105 W 3rd St | | | | Mc Donald | OH | 44437-1946 | |
| Miner Larry L | | 6352 State Rd | | | | Vassar | MI | 48768-9215 | |
| Miner Linda | | 2425 S 300 E | | | | Kokomo | IN | 46902 | |
| Miner Myla | | 237 Strand Ave | | | | Dayton | OH | 45427 | |
| Miner Ronald | | 189 Stafford Way | | | | Rochester | NY | 14626 | |
| Mineral Area College | | PO Box 1000 | | | | Park Hills | MO | 63601 | |
| Mineral&Pigment Solutions Southwest | | 15710 Jfk Blvd Ste 380 | | | | Houston | TX | 77032 | |
| Minert Elli | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Minert Elli | | 19731 31 Mile Rd | | | | Ray Township | MI | 48096 | |
| Minerva | Carlos Lema | Avenida Carrera 7 121 20 Oficina | 101 Bogota | | | | | | Colombia |
| Minerva Catron | | 2011 Wesmar Ct | | | | Kokomo | IN | 46902 | |
| Minerva Colton | | 3030 W Caro Rd | | | | Caro | MI | 48723 | |
| Minerva Hilton | | 1814 Shady Dr | | | | Farrell | PA | 16121 | |
| Minerva Surbey | | 2705 Saint Dennis Ct | | | | Kokomo | IN | 46902 | |
| Minerva Trading | Carlos Lema | Carrera 7 | No 121 20 Local 101 | | | Bogota | | | Colombia |
| Minerva Witt | | 842 E 8th St | | | | Flint | MI | 48503 | |
| Mines Kimberly A | | 2802 Ivy Cir Unit D | | | | Cortland | OH | 44410 | |
| Mines Lawrence | | 1229 Bris Champtnln | | | | Bristolville | OH | 44402 | |
| Mines Margaret | | 2802 D Ivy Circle | | | | Cortland | OH | 44410 | |
| Mines Margaret A | | 2802 D Ivy Circle | | | | Cortland | OH | 44410-0000 | |
| Minette Brown | | Box 24536 | | | | Rochester | NY | 14624 | |
| Minette Mcguire | | 5023 Tauton Way | | | | Columbus | OH | 43228 | |
| Mineweaser James | | 1059 Nash Rd | | | | N Tonawanda | NY | 14120-3414 | |
| Ming Ly | | 33 Larkspur Dr | | | | Aliso Viejo | CA | 92656 | |
| Ming Wei | | | | | | Catoosa | OK | 74015 | |
| Minge Lori | | 4501 Moss Oak Trail | | | | Bellbrook | OH | 45305 | |
| Mingerink Ernest | | 7801 Hearthway Ave | | | | Jenison | MI | 49428-9184 | |
| Mingus Douglas | | 1470 Prospect | | | | Ypsilanti | MI | 48198 | |
| Mingus Marcia | | 10302 Cr 312 | | | | Bellevue | OH | 44811 | |
| Minh Ngo | | 34 Old Well Rd | | | | Rochester | NY | 14626 | |
| Minh Vo | | 5006 Karl Rd | | | | Columbus | OH | 43229 | |
| Mini Circuits | | 510 N Plum Grove Rd | | | | Palatine | IL | 60067 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2387 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mini Circuits | | PO Box 350165 | | | | Brooklyn | NY | 11235-0003 | |
| Mini Circuits | | Scientific Components Corp | PO Box 350165 | | | Brooklyn | NY | 11235-0003 | |
| Mini City | Doug Scribner | 799 Holt Rd | | | | Webster | NY | 14580 | |
| Mini City Ltd Cod | | 799 Holt Rd | | | | Webster | NY | 14580 | |
| Mini Jector Machinery Corp | | PO Box 259 | | | | Newbury | OH | 44065 | |
| Mini Jector Machinery Corp | | 11835 Bell Rd | | | | Newbury | OH | 44065 | |
| Mini Jector Machinery Corp Inc | | 11835 Bell Rd | | | | Newbury | OH | 44065 | |
| Mini Systems Inc | Darryl Moody | 20 David Rd | | | | N Attleboro | MA | 02761-0069 | |
| Mini Tec Framing Systems Llc | | 100 Rawson Rd Ste 228 | | | | Victor | NY | 14564 | |
| Miniard Amanda | | 8525 Cody Court | | | | Huber Heights | OH | 45424 | |
| Miniard Teresa | | 5017 25 Wolfcreek Pike | | | | Trotwood | OH | 45426 | |
| Miniature Precision | | Components Inc | 100 Wisconsin St | | | Walworth | WI | 53184 | |
| Miniature Precision  Eft Components Inc | | Lock Box 329 | | | | Milwaukee | WI | 53288 | |
| Miniature Precision Components | | Mpc | 29200 Northwestern Hwy Ste 250 | | | Southfield | MI | 48034 | |
| Miniature Precision Components | Candy | 100 Wisconcin St | PO Box 1901 | | | Walworth | WI | 53184 | |
| Miniature Precision Components | | Mpc | 100 Wisconsin St | | | Walworth | WI | 53184-975 | |
| Miniature Precision Components | Accounts Payable | PO Box 1901 | | | | Walworth | WI | 53184 | |
| Miniature Precision Components | | Mpc Prairie Du Chien | 63095 Vineyard Rd | | | Prairie Du Chien | WI | 53821 | |
| Miniature Precision Components | | 100 Wisconsin St | PO Box 1901 | | | Walworth | WI | 53184 | |
| Miniature Precision Components | | Aps Autopartes De Precision De | Avenida Serna Y Calle 13 Bis | 900 | | Santa Ana Sonora | | 84600 | Mexico |
| Miniature Precision Components Inc | Miniature Precision Components Inc | 100 Wisconsin St | PO Box 1901 | | | Walworth | WI | 53184 | |
| Miniature Precision Components Inc | | Lock Box 329 | | | | Milwaukee | WI | 53288 | |
| Miniature Precision Eft | | Components Inc | 100 Wisconsin St | | | Walworth | WI | 53184 | |
| Minick Paul | | 157 Cadman Dr | | | | Williamsville | NY | 14221-6963 | |
| Minier Judith | | 5031 Bensett Tr | | | | Davison | MI | 48423 | |
| Minier Robert | | 5031 Bennsett Trl | | | | Davison | MI | 48423-8781 | |
| Minier Ronald | | 1358 Jackson Rd | | | | Webster | NY | 14580 | |
| Minitab Inc | | 1829 Pine Hall Rd | | | | State College | PA | 16801-3008 | |
| Minitab Inc | | Minitab Statistical Software | 1829 Pine Hall Rd | Quality Plz | | State College | PA | 16801-3008 | |
| Minitab Inc | | 3081 Enterprise Dr | | | | State College | PA | 16801-3008 | |
| Minitec Framing Systems Llc | | 100 Rawson Rd 228 | | | | Victor | NY | 14564-1151 | |
| Miniture Precision Components | Jim Brost | 100 Wisconsin Sterrt | | | | Walworth | WI | 53184 | |
| Mink Billy | | 313 South Main St | | | | Milan | OH | 44846 | |
| Mink Debra J | | 28785 S Kott Ln | | | | Goetzville | MI | 49736-9409 | |
| Mink Debra J | | 28785 S Kott Ln | | | | Goetzville | MI | 49736-9409 | |
| Mink Ernest | | 35208 23 Mile Rd Pmb 217 | | | | New Baltimore | MI | 48047 | |
| Mink Steven J | | 3897 Cornell St | | | | Hamburg | NY | 14075-2804 | |
| Mink William E | | 5850 North River Bay Rd | | | | Waterford | WI | 53185-3033 | |
| Minke Richard | | Pobox 483 | | | | Mayville | MI | 48744-9327 | |
| Minkler Nancy | | 251 Callahan Rd | | | | Canfield | OH | 44406 | |
| Minkler Robert | | 251 Callahan Rd | | | | Canfield | OH | 44406 | |
| Minkner Jonathan | | 1530 Dean Circle | | | | Troy | OH | 45373 | |
| Minks Engineering Inc | Accounts Payable | 2700 Settlement Rd | | | | Kissimmee | FL | 34744 | |
| Minn Dak Inc | | Fargo Freightliner | 2315 7th Ave N | | | Fargo | ND | 58102 | |
| Minn Par Inc | | 900 Sixth Ave Se | | | | Minneapolis | MN | 55414 | |
| Minnema Dennis | | 2919 Creekview Dr | | | | Zeeland | MI | 49464-1529 | |
| Minnema James | | 4812 Grenadier Dr Sw | | | | Wyoming | MI | 49509-5022 | |
| Minner Jeffrey | | 5922 Locust St | | | | Lockport | NY | 14094 | |
| Minnesota Cspc | | PO Box 64306 | | | | St Paul | MN | 55164 | |
| Minnesota Department Of | | Revenue | Minnesota Corp Estimate Tax | | | St Paul | MN | 55145-1260 | |
| Minnesota Department Of | | Revenue | PO Box 64651 | | | Saint Paul | MN | 55164-0651 | |
| Minnesota Department Of Revenue | | Minnesota Corp Estimate Tax | | | | St Paul | MN | 55145-1260 | |
| Minnesota Department Of Revenue | | Corporate Estimated Tax | Mail Station 1260 | | | St Paul | MN | 55145-1260 | |
| Minnesota Department Of Revenue | | PO Box 64651 | | | | Saint Paul | MN | 55164-0651 | |
| Minnesota Dept Of Jobs And Training | | Tax Accounting Section | Tax Branch | | | | | | |
| Minnesota Dept Of Revenue | | Employers Withholding Tax | Nw 1000 PO Box 66117 | Wire Transfer | | St Paul | MN | 55166-0002 | |
| Minnesota Dept Of Revenue | | PO Box 64651 | | | | St Paul | MN | 55164 | |
| Minnesota Dept Of Revenue | | 5270 W 84th St 400 | | | | Bloominton | MN | 55437 | |
| Minnesota Mining & Manufacturing Co D/B/A/ 3M | | | | | | | | | |
| Minnesota Mining & Manufacturing Co dba 3M | c/o Barnes & Thornburg | Terri L Bruksch | 11 South Meridian St | | | Indianapolis | IN | 46204 | |
| Minnesota Mining & Mfg | | 3m Filtration Products | 2465 Lexington Ave S | | | Mendotaaul | MN | 55120 | |
| Minnesota Mining & Mfg Co | | Md Analytical Labs | 4432 Pk Heights Ave | | | Baltimore | MD | 21215 | |
| Minnesota Mining & Mfg Co | | Electrical Speciaties Div | Building 260 4a 02 | | | St Paul | MN | 55144 | |
| Minnesota Mining & Mfg Co | | 3m Business Products Sales Inc | Maxim Rd | | | Hartford | CT | 06114 | |
| Minnesota Mining & Mfg Co | | 3m Static Control | 6801 River Pl Blvd | | | Austin | TX | 78726 | |
| Minnesota Mining & Mfg Co | | 3m Electronic Products Div | 6801 Riverplace Blvd | | | Austin | TX | 78726-453 | |
| Minnesota Mining & Mfg Co | | 3m Electrical Products | 6801 River Pl Blvd | 3m Austin Ctr Bldg 143 3n | | Austin | TX | 78726-9000 | |
| Minnesota Mining and Mfg Co | Greg Franczyk | 19460 Victor Pky | PO Box 537907 | | | Livonia | MI | 48152-7907 | |
| Minnesota Mining and Mfg Co | Becky Nadeau | 3m Ctr Bldg 223 5n 06 | | | | Saint Paul | MN | 55144-1000 | |
| Minnesota Pollution Control Agency | | 520 Lafayette Rd | | | | St Paul | MN | 55155-4194 | |
| Minnesota Revenue | | Mail Station 1250 | | | | St Paul | MN | 55145-1250 | |
| Minnesota Revenue | | Mail Station 1255 | | | | Saint Paul | MN | 55146-1255 | |
| Minnesota Rubber Co Eft | | 3630 Wooddale Ave S | | | | Minneapolis | MN | 55416 | |
| Minnesota Rubber Corp | Dan Sheehan | 3630 Wooddale Ave | | | | St Louis Pk | MN | 55416 | |
| Minnesota Rubber Europe Eft | | Bp 486 | 14 Rue Du Faubourg St Leger | 27004 Evreux Cedex | | | | | France |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2388 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Minnesota Rubber Europe Eft Bp 486 | | 14 Rue Du Faubourg St Leger | 27004 Evreux Cedex | | | | | | France |
| Minnesota Secretary Of State | | Business Services Division | 180 State Office Bldg | 100 Rev Dr M L King Jr Blvd | | St Paul | MN | 55155-1299 | |
| Minnesota Secretary Of State Business Services Division | | 180 State Office Bldg | 100 Rev Dr M L King Jr Blvd | | | St Paul | MN | 55155-1299 | |
| Minnesota State College | Vicki White | Attn Marcia Johnson | 1450 College Way | | | Worthington | MN | 56187 | |
| Minnesota Wire & Cable Co | | 1835 Energy Pk Dr | | | | Saint Paul | MN | 55108 | |
| Minney Shaun | | 5988 Hanley Rd | | | | Jamestown | OH | 45335 | |
| Minnich Joseph | | 117 Drummer Ave | | | | Dayton | OH | 45403 | |
| Minnich William | | 461 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Minnick Glenn F | | 3301 E Thompson Ave | | | | Saint Francis | WI | 53235-4729 | |
| Minnick Heidi | | 612 Cr 278 | | | | Clyde | OH | 43410 | |
| Minnick Ralph D | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Minnick Ralph D | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Minnick Ralph D | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Minnie Carr | | 2318 Castle Hill Dr | | | | Jackson | MS | 39204 | |
| Minnie Hart | | 7468 N Bray Rd | | | | Mount Morris | MI | 48458 | |
| Minnie Hester | | 2746 Berkley St | | | | Flint | MI | 48504 | |
| Minnie Houston | | 1000 E Mulberry St | | | | Kokomo | IN | 46901 | |
| Minnie Kilian | | 2526 Wickersham Dr S | | | | Kokomo | IN | 46901 | |
| Minnie Malone | | 13728 Dart Cir | | | | Athens | AL | 35611 | |
| Minnie Mastin | | 3510 Brownell | | | | Flint | MI | 48504 | |
| Minnie Segars | | 47 Bennett Pvt Dr | | | | Hartselle | AL | 35640 | |
| Minnie Thompson | | 2902 Meadow Forest Dr | | | | Jackson | MS | 39212 | |
| Minnie Woodfork | | 241 E Gracelawn Ave | | | | Flint | MI | 48505 | |
| Minniear Bill | | 2719 E Blvd | | | | Kokomo | IN | 46902-5516 | |
| Minnfield Calvin | | 4510 Robinhill Ct | | | | Dayton | OH | 45416-1640 | |
| Minnifield Paula | | 125 Liscum Dr | | | | Dayton | OH | 45427 | |
| Minnifieldjr Joe | | 1908 Haverhill Dr | | | | Dayton | OH | 45406-4634 | |
| Minnis Gary R | | 6006 Willowbrook | | | | Saginaw | MI | 48603-5489 | |
| Minnix Danny L | | 410 Witherby Dr | | | | Kettering | OH | 45429-5256 | |
| Minnkota Power Cooperative Inc | | 1822 Mill Rd | PO Box 13200 | | | Grand Forks | ND | 58208-3200 | |
| Minnpar Inc Oem | | 900 6th Ave Se | | | | Minneapolis | MN | 55414-1361 | |
| Minns Shannon | | 6667 Hidden Knolls Ct | | | | Dayton | OH | 45449 | |
| Minocha Rajat | | 5905 Weiss St C 7 | | | | Saginaw | MI | 48603 | |
| Minoletti Michele | | 13298 Azure | | | | Shelby Township | MI | 48315 | |
| Minolta Business Solutions | | PO Box 41647 | | | | Philadelphia | PA | 01910-1-16 | |
| Minolta Business Solutions Inc Fka Minolta Business Systems Inc | | One International Blvd | | | | Mahwah | NJ | 07430 | |
| Minolta Corp | | 101 Williams Dr | | | | Ramsey | NJ | 07446-1293 | |
| Minolta Corp | | 101 Williams Dr | | | | Ramsey | NJ | 074461282 | |
| Minolta U K Ltd | | 27 Eastcastle St | | | | London | | W1W 8DH | United Kingdom |
| Minolta Uk Ltd | | 27 28 Eastcastle St | | | | London | | W1W8DH | United Kingdom |
| Minor Barbara | | 15761 Main St | | | | Town Creek | AL | 35672 | |
| Minor Betty J | | 3072 N Jennings Rd | | | | Flint | MI | 48504-1732 | |
| Minor Charles | | 1502 Lavender Ave | | | | Flint | MI | 48504-3048 | |
| Minor Dennis | | 1010 Alexandria Jville Hwy | | | | Alexandria | AL | 36250 | |
| Minor Emergency Center East | | Dept 965 | | | | Tulsa | OK | 74182 | |
| Minor Fannie | | 6718 County Rd 15 | | | | Florence | AL | 35633 | |
| Minor Gerald J | | 29 Pinehurst Ave | | | | Youngstown | OH | 44512-1517 | |
| Minor Harry | | 3376a Eagles Loft | | | | Cortland | OH | 44410 | |
| Minor Jo A | | 3012 Winthrop Ln | | | | Kokomo | IN | 46902-4578 | |
| Minor Kenya | | 4414 Germantown Pike Apt K | | | | Dayton | OH | 45418 | |
| Minor L M | | 1890 Embarcadero Way | | | | North Fort Myers | FL | 33917-6748 | |
| Minor Lori | | 2008 Northview Blvd | | | | Kokomo | IN | 46901 | |
| Minor Nikki | | 1502 Lavender Ave | | | | Flint | MI | 48504 | |
| Minor Rubber Co | | Ste 180 | 2425 Mcider Ln | | | Carrollton | TX | 75006 | |
| Minor Rubber Co | | 49 Ackerman St | | | | Bloomfield | NJ | 07003 | |
| Minor Rubber Co | | 49 Ackerman St | | | | Bloomfield | NJ | 07003 | |
| Minor Rubber Co Inc | | 2425 Mciver Ln Ste 180 | | | | Carrollton | TX | 75006-6517 | |
| Minor Rubber Co Inc | | 49 Ackerman St | | | | Bloomfield | NJ | 07003 | |
| Minor Rubber Co Inc | | 49 Ackerman St | | | | Bloomfield | NJ | 07003 | |
| Minority Auto Handling Eft | | Specialists Inc Mahs Inc | 9850 Pelham Rd | | | Taylor | MI | 48180-3852 | |
| Minority Auto Handling Eft Specialists Inc | | PO Box 95888 | | | | Chicago | IL | 60694 | |
| Minority Engineering Program | | University Of Notre Dame | 256 Fitzpatrick Hall | | | Notre Dame | IN | 46556 | |
| Minority Engineering Program University Of Notre Dame | | 256 Fitzpatrick Hall | | | | Notre Dame | IN | 46556 | |
| Minority Faculty & Staff Assoc | | C o William Regan Office Of | Special Events Univ Of Buffalo | 352 Fargo Quad Bldg 4 | | Buffalo | NY | 14261 | |
| Minority Faculty and Staff Assoc C o William Regan Office Of | | Special Events Univ Of Buffalo | 352 Fargo Quad Bldg 4 | | | Buffalo | NY | 14261 | |
| Minority Solutions Llc | | PO Box 40508 | | | | Indianapolis | IN | 46240-0508 | |
| Minotti Donald | | 677 Roosevelt St Nw | | | | Warren | OH | 44483-3139 | |
| Minotti Patty W | | 8637 Hunters Trl Se | | | | Warren | OH | 44484-2412 | |
| Minotti Samuel | | 3794 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Minshew James | | 2476 Lower Rebecca Rd | | | | Rebecca | GA | 31783 | |
| Minshew Larry J | | 106 Firecrest Dr | | | | Brandon | MS | 39042-1931 | |
| Minsor Powertrain Systems Llc | | Dba Promet | 950 Bridgeview North | | | Saginaw | MI | 48604 | |
| Minsor Powertrain Systems Llc Dba Promet | | 950 Bridgeview North | | | | Saginaw | MI | 48604 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2389 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Minster Machine | Randy | 240 W. Fifth St | | | | Minster | OH | 45865 | |
| Minster Machine Co | John Turner | 240 W 5th St | PO Box 120 | | | Minster | OH | 45865 | |
| Minster Machine Co | | PO Box 632313 | | | | Cincinnati | OH | 45263-2313 | |
| Minster Machine Co Eft | | Nte 9910061215432 | 240 W 5th St Reinstate Eft | PO Box 120 10 11 99 | | Minster | OH | 45865-0120 | |
| Minster Machine Co The | Warner | 240 W 5th St | PO Box 120 | | | Minster | OH | 45865 | |
| Minster Machine Co The | | Minster Automation | 240 W 5th St | | | Minster | OH | 45865-1065 | |
| Minster Machine Co The | | PO Box 632313 | | | | Cincinnati | OH | 45263 | |
| Mint Condition Inc | David Liz | 24751 La Plata Dr | | | | Laguna Niguel | CA | 92677 | |
| Minteer John | | 2689 Harbour Estates Rd | | | | Greenbank | WA | 98253 | |
| Minter Jason | | 4738 Pierpont Dr | | | | Trotwood | OH | 45426-1532 | |
| Mintner Linda S | | W145s7845 Durham Dr | | | | Muskego | WI | 53150-3807 | |
| Mintner Mike R | | W145 7845 S Durham Dr | | | | Muskego | WI | 53150-0000 | |
| Minton C E | | 30 Moss Ln | Lydiate | | | Liverpool | | L31 4DQ | United Kingdom |
| Minton Terrell E | | 510 S 300e | | | | Anderson | IN | 46017-1808 | |
| Mintz Levin Cohn Ferris | | Glovsky & Popeo Pc | 1 Financial Ctr | | | Boston | MA | 02111 | |
| Mintz Levin Cohn Ferris Glovsky And Pepco Pc | Michael L Schein | 666 Third Ave | | | | New York | NY | 10017 | |
| Mintz Levin Cohn Ferris Glovsky and Popeo Pc | | 1 Financial Ctr | | | | Boston | MA | 02111 | |
| Minus K Technology | | 420 South Hindry Ave Unit E | | | | Inglewood | CA | 90301 | |
| Minus K Technology Inc | | 420 Hindry Ave Ste E | | | | Inglewood | CA | 90301 | |
| Minuteman International Inc | | 135 S Lasalle St Dept 2569 | | | | Chicago | IL | 60674 | |
| Minuteman International Inc | | Minuteman Power Boss | 25920 Northline Commerce Dr St | | | Taylor | MI | 48180 | |
| Minuteman Powerboss | | 135 S Lasalle St Dept 2569 | | | | Chicago | IL | 60674-2569 | |
| Minuteman Powerboss | | Minuteman International Inc | 25920 Northline Commerce Dr | Ste 400 | | Taylor | MI | 48180-7946 | |
| Minuteman Transport Inc | | PO Box 90396 | | | | Industry | CA | 91715-0396 | |
| Minuto Paula | | 587 Hickory Rd | | | | Thomaston | CT | 06787 | |
| Miodrag Jerome | | Rr 1 | | | | Transfer | PA | 16154-9801 | |
| Miodrag Joseph | | Rr 1 | | | | Transfer | PA | 16154-9801 | |
| Mion Robert | | 4308 North 3rd | | | | Mc Allen | TX | 78504 | |
| Mip De Reynosa Sa De Cv | | 1219 N 336 Hwy | | | | Hidalgo | TX | 78557 | |
| Mip De Reynosa Sa De Cv | | Maquinados Industriales De Pre | Col Almaguer | | | Reynosa | | 88780 | Mexico |
| Mip De Reynosa Sa De Cv | | Maquinados Industriales De Pre | Cerro De La Silla 112 | Col Almaguer | | Reynosa | | 88780 | Mexico |
| Mip De Reynosa Sa De Cv Eft | | 1219 N 336 Hwy | | | | Hidalgo | TX | 78557 | |
| Mipco Impression Products Inc | | Fmly Id Group Inc | 5442 Executive Pl | | | Jackson | MS | 39206 | |
| Mipco Impression Products Inc | | Advantage Business Systems | 5442 Executive Pl | | | Jackson | MS | 39206 | |
| Mipco Impression Products Inc Dba Advantage Business Systems | | 5442 Executive Pl | | | | Jackson | MS | 39206 | |
| Mir Khuram | | 1016 W Stadium Ave | | | | West Lafayette | IN | 47906 | |
| Mir Sayeed | | 5261 Oakbrook Dr | | | | Saginaw | MI | 48603 | |
| Mir Waseem | | 350 N Oneil St | | | | Frankfort | IN | 46041 | |
| Mira James | | 6610 County Rd 175 | | | | Bellevue | OH | 44811-9457 | |
| Mirabelli Jinny | | 506 Kenmore Ave Se | | | | Warren | OH | 44483-6153 | |
| Miracle Brown Vickie | | 9538 Lower Valley Pike | | | | Medway | OH | 45341 | |
| Miracle Clint | | 4641 Old Cheney Rd Apt 24 | | | | Lincoln | NE | 68516 | |
| Miracle Computers Inc | | Computer Online | 780 Montague Expressway Ste 20 | | | San Jose | CA | 95131 | |
| Miracle Melissa | | 333 Huffman Ave | | | | Dayton | OH | 45403 | |
| Miracle Smith Diana E | | 7320 100th Sl | | | | Flushing | MI | 48433-8703 | |
| Miracle Software Systems | | Vanguard Ctr | 23800 W 10 Mile Rd | Ste 190a | | Southfield | MI | 48034 | |
| Miracle Software Systems Inc | | Vanguard Ctr | 23800 W 10 Mile Rd Ste 260 | | | Southfield | MI | 48034 | |
| Miracle Software Systems Inc | | 23800 W 10 Mile Rd Ste 260 | | | | Southfield | MI | 48034 | |
| Miracle Software Systems Inc Vanguard Center | | 23800 W 10 Mile Rd Ste 260 | | | | Southfield | MI | 48034 | |
| Miracle Software Systems Vanguard Center | | 23800 W 10 Mile Rd | Ste 190a | | | Southfield | MI | 48034 | |
| Miraco Inc | | 102 Maple St | | | | Manchester | NH | 03103 | |
| Miramonte Resort & Spa | | 45000 Indian Wells Ln | | | | Indian Wells | CA | 92210 | |
| Miramonte Resort and Spa | | 45000 Indian Wells Ln | | | | Indian Wells | CA | 92210 | |
| Miramontes Deborah | | 4135 Ring St | | | | Saginaw | MI | 48603 | |
| Miramontes Jesse | | 4135 Ring St | | | | Saginaw | MI | 48603 | |
| Miranda Arcadio | | 1415 S Wabash | | | | Kokomo | IN | 46902 | |
| Miranda Arcadio | | 2227 S Washington St | | | | Kokomo | IN | 46902 | |
| Miranda Cardenas Law Office | | PO Box 152 | Old San Juan Station | | | San Juan | PR | 00902 | |
| Miranda Cardenas Law Office Po Box 152 | | Old San Juan Station | | | | San Juan | PR | 00902 | |
| Miranda Carter | | 303 Courtney Dr 19 | | | | Decatur | AL | 35603 | |
| Miranda Cassandra | | 33 Commercial Aveapt12p | | | | New Brunswick | NJ | 08901 | |
| Miranda Danielle | | 7889 Pine Ridge Dr | | | | Clarkston | MI | 48346 | |
| Miranda Debra | | PO Box 148 | | | | Earlville | IL | 60518 | |
| Miranda Jr Edwin | | 4604 Rhode Island 3 | | | | Austintown | OH | 44515 | |
| Miranda Lai | | 234 5 Meadow Farm North | | | | N Chili | NY | 14514 | |
| Miranda Larry L | | 10690 Frederick Pike | | | | Vandalia | OH | 45377-9727 | |
| Miranda Louis | | 7889 Pine Ridge Dr | | | | Clarkston | MI | 48346 | |
| Miranda Macon | | 2480 Brunsick Blvd | | | | Saginaw | MI | 48603 | |
| Miranda Nancy | | 116 N Crandon | | | | Niles | OH | 44446 | |
| Miranda Oscar | | 24085 Groven Ln | | | | Moreno Valley | CA | 92557 | |
| Miranda Oscar | | PO Box 255 | | | | Moreno Valley | CA | 92556 | |
| Miranda Osvaldo | | 11324 Lindenwood | | | | El Paso | TX | 79936 | |
| Miranda Rebecca | | 7843 Alvira Ave | | | | Dayton | OH | 45414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miranda Sessler | | PO Box 234 | | | | Castalia | OH | 44824 | |
| Miranda Suzanne | | 9405 Cain Dr Ne | | | | Warren | OH | 44484 | |
| Miranda Terrance L | | 116 N Crandon Ave | | | | Niles | OH | 44446-3415 | |
| Miranda Warwick & Milazzo Aplc | | 2121 Airline Ste 601 | Chg Per Dc 3 12 02 Cp | | | New Orleans | LA | 70001 | |
| Miranda Warwick and Milazzo Aplc | | PO Box 13607 | | | | New Orleans | LA | 70185-3607 | |
| Miranto Machinery Corp | | PO Box 1 | | | | North Tonawanda | NY | 14120-0001 | |
| Miranto Machinery Corp | | 1128 Oliver St | | | | North Tonawanda | NY | 14120-0001 | |
| Mirapoint Inc | | 909 Hermosa Ct | | | | Sunnyvale | CA | 94085 | |
| Mirapoint Inc | Accounts Receivable | 909 Hermosa Court | | | | Sunnyvale | CA | 94085 | |
| Mirazo Alfredo | | 8902 Mines Ave | | | | Pico Rivera | CA | 90660 | |
| Mircoway Systems Inc | | 7000 N Lawndale Ave | | | | Lincolnwood | IL | 60712 | |
| Mire Jr Patrick | | 308 Hunters Ridge Dr | | | | Clinton | MS | 39056 | |
| Mire Melissa | | 308 Hunters Ridge Dr | | | | Clinton | MS | 39056 | |
| Miree Dalphine | | 68 Woodward Dr | | | | Saginaw | MI | 48601 | |
| Mireles Lupe M | | PO Box 883 | | | | Corona | CA | 92878-0883 | |
| Mirelez Cherrie | | 345 Ed Cooke Rd | | | | Smiths Grove | KY | 42171 | |
| Mirelez Fidencio | | 345 Ed Cooke Rd | | | | Smiths Grove | KY | 42171 | |
| Mirgana Dukic | | 10542 W Cortez Circle 9 | | | | Franklin | WI | 53132 | |
| Mirgor S A C I F I A | Accounts Payable | 1766 La Tablada | | | | Guayaquil | | 04301 | Argentina |
| Miriam Brill TTEE Under Daniel E Brill Rev Lvg Trust | Miriam Brill | 805 Flanders Q | | | | Delray Beach | FL | 33484-5376 | |
| Miriam Nelson | | 1309 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Mirib Mosa | | 670 W Alkaline Spring | | | | Vandalia | OH | 45377 | |
| Mirkec Trucking Inc | | C o Riviera Finance | 22331 Network Pl | | | Chicago | IL | 60673-1223 | |
| Mirkec Trucking Inc C o Riviera Finance | | 22331 Network Pl | | | | Chicago | IL | 60673-1223 | |
| Mirle Gargi | | 6132 Brittany Tree | | | | Troy | MI | 48085 | |
| Miro Weiner & Kramer Pc | | 38500 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Miro Weiner and Kramer Pc | | PO Box 908 | | | | Bloomfield Hills | MI | 48303-0908 | |
| Miron Jr Eugene | | 4312 Beechwood Ave | | | | Burton | MI | 48509 | |
| Miron Shauna | | 2301 Grange Hall Rd | | | | Beavercreek | OH | 45341 | |
| Mirrachelle Childress | | 324 Maple Court | | | | Kokomo | IN | 46902 | |
| Mirror Image Productions | | PO Box 87 | | | | Chesaning | MI | 48616 | |
| Mirror Image Productions | | 4946 Gratiot Rd | | | | Saginaw | MI | 48603 | |
| Mirsa | | 501 N Bridge St | Pbm 148 | | | Hidalgo | TX | 78557 | |
| Mirsa Manufactura Inspeccion Y | | Av Eloy Cavazos No 3810 | Local 12 El Penon | | | Guadalupe | | 67182 | Mexico |
| Mirsa Manufactura Inspeccion Y | | Calzada De Los Arcos 71 B | Col Arquitos | | | Queretaro | | 76048 | Mexico |
| Mirsa Manufactura Inspeccion Y | | Cerro Del Bernal 220 | Colonia Almaguer | | | Reynosa | | 28059 | Mexico |
| Mirsa Manufacturing Llc | | 501 N Bridge St Ste 148 | | | | Hidalgo | TX | 78504 | |
| Mirsa Manufacturing Llc | | 14216 Transportation Ave | | | | Laredo | TX | 78045 | |
| Mirsa Manufacturing Llc | | 501 N Bridge St Ste 148 | | | | Hidalgo | TX | 78557-2530 | |
| Mirsa Manufacturing Llc | | 501 N Bridge St Ste 148 | | | | Hidalgo | TX | 78557 | |
| Mirsa Manufacturing Llc | | 11 Flounders Blvd Ste B | | | | El Paso | TX | 79906 | |
| Mirsa Manufacturing Llc | | 501 N Bridge St Pnm 148 | | | | Hidalgo | TX | 78557 | |
| Mirsa Manufacturing Llc Eft | | Blvd Pedro Figuero 321 A | Fracc Real De Pena Saltillo | Coahuila Cp 25210 9 08 04 Am | | | | | Mexico |
| Mirta Rios | | 8029 S 55th St | | | | Franklin | WI | 53132 | |
| Mirtes Arthur C | | 2708 Hull Rd | | | | Huron | OH | 44839-2111 | |
| Mis Environmental Svcs Inc | | 3515 Janes Ave Ste 1 | | | | Saginaw | MI | 48601-6369 | |
| Mis Insulation Inc | | 304 S Niagra St | | | | Saginaw | MI | 48605-2005 | |
| Mis Insulation Inc | | 1300 Woodside St | | | | Essexville | MI | 48732 | |
| Mis Insulation Inc | | PO Box 68 | | | | Essexville | MI | 48732-0068 | |
| Mis International Inc | | 31440 Northwestern Hwy | | | | Farmington Hills | MI | 48334-2564 | |
| Mis Ronald J | | 2032 Harvey Rd | | | | Grand Island | NY | 14072-2168 | |
| Misc | | PO Box 10371 | | | | Kuala Lumpair | | | Malaysia |
| Misc Automotive Products | | 2600 N Westgate | | | | Springfield | MO | 65803 | |
| Misc Braun Corporation | | 627 West 11th St | | | | Winamac | IN | 46996 | |
| Misc Delco Electronics Delphi Automotive Sys | | Plt Ra | 601 Joaquin Cavazos Rd | | | Los Indios | TX | 78577 | |
| Misc Guardian Automotive Piobox 5109 | | 601 N Congress Ave | | | | Evansville | IN | 47716 | |
| Misc Innotec Lighting Suite 100 | | 441 E Roosevelt | Dock12 | | | Zeeland | MI | 49464 | |
| Misc Invotronics Manufac Attn Accts Payable | | 365 Passmore Ave | | | | Scarborough | ON | M1V 4B3 | Canada |
| Misc Micro Craft Inc A Niles Company | | 15656 Hwy 84 Cr 242 | Rt 1 Box 1965 | | | Quitman | GA | 31643 | |
| Misc Microcraft Inc | | 41107 Jo Dr | | | | Novi | MI | 48375 | |
| Misc Truck Lite | | Rt 6 East | | | | Wellsboro | PA | 16901 | |
| Misc Trw Automotive Elc | | 5752 Industrial Pk Roa | | | | Winona | MN | 55987 | |
| Misc Venchurs Packaging | | 800 Liberty St | | | | Adrian | MI | 49221 | |
| Miscelec Juarez Sa De Cv | | Blvd Manuel J Clouthier No 351 | Col Ma Isabel Col Juarez | | | Chihuahua | | | Mexico |
| Mischler David | | 3706 E Baycliffs Dr | | | | Marblehead | OH | 43440 | |
| Mischler Robert C | | 6195 E Port Clinton Eastern Rd | | | | Lakeside | OH | 43440-9784 | |
| Mischley Charles | | 71 Steepview Dr | | | | Hudson | OH | 44236 | |
| Misco Products | | 3401 Virginia Rd | | | | Cleveland | OH | 44122 | |
| Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Misekow Randy | | 2400 Starlite | | | | Saginaw | MI | 48603 | |
| Mishel Kocsis | | 4448 Thorntree Dr | | | | Burton | MI | 48509 | |
| Misiak David | | 1450 N Oxford Rd | | | | Oxford | MI | 48371 | |
| Misik Hayden | | 2165 Whispering Mdws Ne | | | | Warren | OH | 44483-3661 | |
| Miska Richard | | 197 Lagoon Beach Dr | | | | Bay City | MI | 48706-1436 | |
| Miskell Kathleen M | | 841 Connecticut Ave | | | | Mc Donald | OH | 44437-1820 | |
| Miskerik Mark | | 1921 Nikki Court | | | | Howell | MI | 48843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miskovsky & Mccracken | | 204 N Robinson Ste 1100 | | | | Oklahoma Cty | OK | 73102 | |
| Miskulin Glenna | | 4534 S 200 W | | | | Kokomo | IN | 46902 | |
| Miskulin Michael | | 4534 S 200 W | | | | Kokomo | IN | 46902 | |
| Mislik Gary | | 11408 Sheridan Rd | | | | Montrose | MI | 48457-9404 | |
| Misok Llc | | 4023 East 45th Pl | | | | Tulsa | OK | 74135 | |
| Mispec Services Pty Ltd | | 9 Barnett Pl | Ernest | | | Queensland | | 04214 | Australia |
| Miss Berta A Wagner | | 312 Bartlett St | | | | S F | CA | 94110-3806 | |
| Miss Beth Greenberg | | 6 Spring Ln | | | | Saugus | MA | 01906-1023 | |
| Miss Dept Human Services | | PO Box 865 | | | | Starkville | MS | 39759 | |
| Miss Jennie Lupoli | Miss Jennie Lupoli | | 21 55 34th Ave | | | Long Island City | NY | 11106-4362 | |
| Miss Jennie Lupoli | | 21 55 34th Ave | | | | Long Island City | NY | 11106-4362 | |
| Miss Jennie Lupoli | Estate of Jennie Lupoli | c o Virginia Lupoli Executrix | PO Box 237 | | | Cold Springs harbor | NY | 11724 | |
| Miss State Tax Commission | | | | | | | | 02300 | |
| Missant Warehouse Co | | 1930 Marston | | | | Detroit | MI | 48211 | |
| Missant Warehouse Company | | 1930 Marston | | | | Detroit | MI | 48211-1316 | |
| Missaukee Cnty Foc | | PO Box 285 | | | | Cadillac | MI | 49601 | |
| Missaukee Cty Foc C o Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Missco Corporation Of Jackson | | PO Box 5349 | | | | Jackson | MS | 39296-5349 | |
| Mission 2000 Inc | Frank Rabo | 7 Bendix | | | | Irvine | CA | 92618 | |
| Mission Express Inc | | PO Box 342 | | | | Waupaca | WI | 54981 | |
| Mission Point Resort | | 1 Lake Shore Dr | | | | Mackinac Island | MI | 49757 | |
| Mission Research Corp | | 102 South Tejon | Ste 200 | | | Colorado Springs | CO | 80903-2200 | |
| Missioni R | | 518 Caddo Lease Rd | | | | Mooringsport | LA | 71060 | |
| Mississauga Metals & Alloys | | Inc | PO Box 127 | | | Dallas | | 97338 | |
| Mississauga Metals & Alloys In | | 75 Sun Pac Blvd | | | | Brampton | ON | L6S 5Z6 | Canada |
| Mississauga Metals and Alloys Inc | | 75 Sunpac Blvd | | | | Brampton | ON | L6S 5P6 | Canada |
| Mississauga Seating Systems | Accounts Payable | 400 Courtneypark Dr East Unit 1 | | | | Mississauga | ON | L5T 2S5 | Canada |
| Mississippi Association Of | | Self Insurers | 825 N President St | | | Jackson | MS | 39202 | |
| Mississippi Association Of Self Insurers | | 825 N President St | | | | Jackson | MS | 39202 | |
| Mississippi Band Of Choctaw In | | Chanta Enterprises | Hwy 16 W | | | Philadelphia | MS | 39350 | |
| Mississippi Band Of Choctaw In | | Chanta Enterprise | 19900 Harper Ave | | | Harper Woods | MI | 48225 | |
| Mississippi Band Of Choctaw In | | Choctaw Manufacturing Enterpri | 1600 N Pearl St | | | Carthage | MS | 39051-8701 | |
| Mississippi Bearing Inc | | 839 S State St | | | | Jackson | MS | 39201-5909 | |
| Mississippi Board Of Nursing | | 1935 Lakeland Dr Ste B | | | | Jackson | MS | 39216-5014 | |
| Mississippi Bottled Water Co I | | 3209 N West St | | | | Jackson | MS | 39216 | |
| Mississippi Bottled Water Inc | | PO Box 5393 | | | | Jackson | MS | 39296-5393 | |
| Mississippi Bureau Of Revenue | | PO Box 23050 | | | | Jackson | MS | 39225-3050 | |
| Mississippi Business Hall Of | | Fame | PO Box 22684 | | | Jackson | MS | 39225 | |
| Mississippi Business Hall Of Fame | | PO Box 22684 | | | | Jackson | MS | 39225 | |
| Mississippi Child Support | | 1315 Adams St | | | | Vicksburg | MS | 39180 | |
| Mississippi College | | PO Box 4085 | | | | Clinton | MS | 39058 | |
| Mississippi College | | PO Box 4051 | | | | Clinton | MS | 39058 | |
| Mississippi Corporate Tax Division | | PO Box 1033 | | | | Jackson | MS | 39215-1033 | |
| Mississippi Delta Community | | College | PO Box 668 | | | Moorhead | MS | 38716 | |
| Mississippi Delta Community College | | PO Box 668 | | | | Moorhead | MS | 38716 | |
| Mississippi Dept Of | | Environmental Quality | Office Of Pollution Control | PO Box 20325 | | Jackson | MS | 39289 | |
| Mississippi Dept Of Environmental Quality | | PO Box 1035 | | | | Jackson | MS | 39289-0385 | |
| Mississippi Dept Of Environmental Quality | | Office Of Pollution Control | PO Box 20325 | | | Jackson | MS | 39289 | |
| Mississippi Economic Council | | PO Box 23276 | | | | Jackson | MS | 39225-3276 | |
| Mississippi Gauge | | PO Box 2366 | | | | Laurel | MS | 39440 | |
| Mississippi Guage & Supply Inc | | Mississippi Guage & Supply Co | 117 N 13th Ave | | | Laurel | MS | 39440 | |
| Mississippi Gulf Coast | | Community College | Jefferson Campus Business Offi | 2226 Switzer Rd | | Gulfport | MS | 39507 | |
| Mississippi Gulf Coast Community College | | Jefferson Campus Business Offi | 2226 Switzer Rd | | | Gulfport | MS | 39507 | |
| Mississippi Insurance Dept | | Mississippi State Fire Academy | 1 Fire Academy Usa | | | Jackson | MS | 39208 | |
| Mississippi Labor Management | | Conference | PO Box 20442 | | | Jackson | MS | 39289 | |
| Mississippi Labor Management Conference | | PO Box 20442 | | | | Jackson | MS | 39289 | |
| Mississippi Manufacturers Asso | | 720 N President St | | | | Jackson | MS | 39202 | |
| Mississippi Manufacturers Assoc | | 720 North President | | | | Jackson | MS | 39225-2607 | |
| Mississippi Manufacturers Assoc | | PO Box 22607 | | | | Jackson | MS | 39225-2607 | |
| Mississippi Plastic Molders | | Inc | Dba Mississippi Quality Specia | PO Box 304 | | Benton | MS | 39039 | |
| Mississippi Plastic Molders In | | 11775 Hwy 16 E | | | | Benton | MS | 39039 | |
| Mississippi Plastic Molders Inc | | Dba Mississippi Quality Specia | PO Box 304 | | | Benton | MS | 39039 | |
| Mississippi Power Co | | 411 Oak St | | | | Laurel | MS | 39440 | |
| Mississippi Power Co | | 2992 W Beach | | | | Gulfport | MS | 39501-1907 | |
| Mississippi Power Co | | PO Box 245 | | | | Birmingham | AL | 35201-0245 | |
| Mississippi Rubber & Specialty | | Nte 9911031215585 | PO Box 6489 Remove Eft 11 4 | 715 E Mc Dowell Rd | | Jackson | MS | 39282 | |
| Mississippi Rubber & Specialty | | 715 E Mc Dowell Rd | | | | Jackson | MS | 39204-5908 | |
| Mississippi Rubber and Spec Eft | | PO Box 6489 | | | | Jackson | MS | 39282 | |
| Mississippi Rural Water | | Association | 5400 N Midway Rd | | | Raymond | MS | 39154 | |
| Mississippi Rural Water Association | | 5400 N Midway Rd | | | | Raymond | MS | 39154 | |
| Mississippi Sales Tax Revenue | | PO Box 23075 | | | | Jackson | MS | 39223-3075 | |
| Mississippi School For The | | Deaf | 1253 Eastover Dr | | | Jackson | MS | 39211 | |
| Mississippi School For The Deaf | | 1253 Eastover Dr | | | | Jackson | MS | 39211 | |
| Mississippi Secretary Of State | | Corporate Division | PO Box 23083 | | | Jackson | MS | 39225-3083 | |
| Mississippi Secretary Of State Corporate Division | | PO Box 23083 | | | | Jackson | MS | 39225-3083 | |
| Mississippi Sheet Metal Co Inc | | 2323 Hickory Dr | | | | Jackson | MS | 39204 | |
| Mississippi Sheet Metal Inc | | PO Box 8431 | | | | Jackson | MS | 39284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi State Dept | | Of Health | Boiler & Pressure Vessel Safe | PO Box 1700 | | Jackson | MS | 39215 | |
| Mississippi State Dept Of | | Health | Div Radio Health | PO Box 1700 | | Jackson | MS | 39215-1700 | |
| Mississippi State Dept Of Health | | Boiler and Pressure Vessel Safe | PO Box 1700 | | | Jackson | MS | 39215 | |
| Mississippi State Dept Of Health | | Div Radio Health | PO Box 1700 | | | Jackson | MS | 39215-1700 | |
| Mississippi State Fire Academy | | Div Of Mississippi Insur Dept | 1 Fire Academy Usa | | | Jackson | MS | 39208 | |
| Mississippi State Fire Academy Div Of | | | | | | | | | |
| Mississippi Insur Dept | | 1 Fire Academy Usa | | | | Jackson | MS | 39208 | |
| Mississippi State Of | | Allied Enterprises Of Laural | PO Box 2980 | | | Laurel | MS | 39442 | |
| Mississippi State Of | | Allied Enterprises Of Laurel | 3 Thames Rd Indus Pk | | | Laurel | MS | 39440-584 | |
| Mississippi State Of Allied Enterprises Of Laurel | | PO Box 2980 | | | | Laurel | MS | 39442 | |
| Mississippi State Tax | | Commission | Office Of Revenue | PO Box 23075 | | Jackson | MS | 39225-3075 | |
| Mississippi State Tax Commissi | | Corporate Income Tax Division | PO Box 1033 | | | Jackson | MS | 39215-1033 | |
| Mississippi State Tax Commissi Corporate Income Tax Division | | PO Box 1033 | | | | Jackson | MS | 39215-1033 | |
| Mississippi State Tax Commission | Bankruptcy Section | Attn Brenda T Carter | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Mississippi State Tax Commission | | Office Of Revenue | PO Box 23075 | | | Jackson | MS | 39225-3075 | |
| Mississippi State Tax Commission | Bankruptcy Section | PO Box 23338 | | | | Jackson | MS | 39225-3338 | |
| Mississippi State Tax Commission | Bankruptcy Section | PO Box 22808 | | | | Jackson | MS | 39225-2808 | |
| Mississippi State Univ | | Offc Of Comptrllr And Treasure | PO Box Drawer 5316 | | | Mississippi St | MS | 39762-5316 | |
| Mississippi State Univ Offc Of Comptrlhr And Treasure | | PO Box Drawer 5316 | | | | Mississippi St | MS | 39762-5316 | |
| Mississippi State University | | Meridian Campus | 1000 Hwy 19 N | | | Meridian | MS | 39307-5889 | |
| Mississippi State University | Tammy Prather | PO Box 5247 | | | | Mississippi State | MS | 39762-5247 | |
| Mississippi State University Meridian Campus | | 1000 Hwy 19 N | PO Box 960 | | | Meridian | MS | 39307-5799 | |
| Mississippi Tax Commission | | Use Tax Return | PO Box 960 | | | Jackson | MS | 39205 | |
| Mississippi Technology | | Alliance | Ms Mfg Ext Partnership | 700 North State St Ste 300s | | Jackson | MS | 39202 | |
| Mississippi Technology Alliance | | Ms Mfg Ext Partnership | 700 North State St Ste 300s | | | Jackson | MS | 39202 | |
| Mississippi University For | | Women | PO Box W 1604 | Add Chg 10 01 Mh | | Columbus | MS | 39701 | |
| Mississippi University For Women | | 1st Flr Welty Hall W Box 1604 | | | | Columbus | MS | 39701 | |
| Mississippi Valley Electric | | Supplies Inc | 1225 Langley Ave | | | Jackson | MS | 39284-8006 | |
| Mississippi Valley Electric In | | 1225 Langley Ave | | | | Jackson | MS | 39204-3117 | |
| Mississippi Valley Electric Supplies Inc | | Post Office Box 8006 | | | | Jackson | MS | 39284-8006 | |
| Mississippi Valley Gas Co | | PO Box 3377 | | | | Jackson | MS | 39207 | |
| Mississippi Valley Gas Co | | 4155 Industrial Dr | | | | Jackson | MS | 39207 | |
| Mississippi Valley State | | University | 14000 Hwy 82 W | | | Itta Bena | MS | 38641-1400 | |
| Mississippi Valley State University | | 14000 Hwy 82 W | | | | Itta Bena | MS | 38641-1400 | |
| Misso Jr Otto | | 67 Caesar Blvd | | | | Amherst | NY | 14221 | |
| Missory Melissa | | 384 Stambaugh Ave | | | | Sharon | PA | 16146 | |
| Missouri Baptist College | | One College Pk Dr | | | | St Louis | MO | 63141 | |
| Missouri Board For Architects | | PO Box 7002 | | | | Jefferson City | MO | 65102 | |
| Missouri City Of Kansas City | | Missouri | PO Box 15604 | | | Kansas City | MO | 64106-0604 | |
| Missouri City Of Kansas City | | Finance Dept Revenue Division | 414 E 12th St | | | Kansas City | MO | 64106-2786 | |
| Missouri City Of Kansas City Finance Dept Revenue Division | | 414 E 12th St | | | | Kansas City | MO | 64106-2786 | |
| Missouri City Of Kansas City Missouri | | PO Box 15604 | | | | Kansas City | MO | 64106-0604 | |
| Missouri Department Of Higher | | Education Mdhe | C o Asa | PO Box 55753 | | Boston | MA | 02205 | |
| Missouri Department Of Higher Education Mdhe | | C o Asa | PO Box 55753 | | | Boston | MA | 02205 | |
| Missouri Department Of Revenue | | Box 475 | | | | Jefferson City | MO | 65105 | |
| Missouri Department Of Revenue | | PO Box 700 | | | | Jefferson City | MO | 65105-0700 | |
| Missouri Department Of Revenue | | PO Box 371 | | | | Jefferson City | MO | 65105 | |
| Missouri Dept Of Natural | | Resources Hazardous Waste Prog | PO Box 477 | | | Jefferson City | MO | 65102 | |
| Missouri Dept Of Natural Resources | | 320 1st St | | | | Booneville | MO | 65233 | |
| Missouri Dept Of Natural Resources Hazardous Waste Prog | | PO Box 477 | | | | Jefferson City | MO | 65102 | |
| Missouri Director Of Revenue | | Department Of Revenue | PO Box 329 | | | Jefferson City | MO | 65107-0329 | |
| Missouri Director Of Revenue Department Of Revenue | | PO Box 329 | | | | Jefferson City | MO | 65107-0329 | |
| Missouri Pacific Railroad Co | | PO Box 718 | Downtown Station | | | Omaha | NE | 68101-0718 | |
| Missouri Pacific Railroad Co Po Box 718 | | Downtown Station | | | | Omaha | NE | 68101-0718 | |
| Missouri Sea & Air | | Msa | 7900 Tanners Gate Ste 31C | | | Florence | KY | 41042 | |
| Missouri Sea & Air | | 7900 Tanners Gate Ste | | | | Florence | KY | 41042 | |
| Missouri Secretary Of State | | PO Box 1366 | | | | Jefferson City | MO | 65102 | |
| Missouri State Of | | Department Of Insurance | PO Box 4001 | | | Jefferson City | MO | 65102 | |
| Missouri State Of | | Corporations Division | PO Box 778 | 600 W Main St Room 322 | | Jefferson City | MO | 65102 | |
| Missouri State Of Corporations Division | | PO Box 778 | 600 W Main St Room 322 | | | Jefferson City | MO | 65102 | |
| Missouri State Of Department Of Insurance | | PO Box 4001 | | | | Jefferson City | MO | 65102 | |
| Missouri System University | | University Of Missouri Rolla | 212 Pkter | | | Rolla | MO | 65401 | |
| Missouri System University Of | | Office Of Sponsored Programs | 1870 Miner Cir 215 Me Annex | | | Rolla | MO | 65409-1330 | |
| Missouri Western State College | | 4525 Downs Dr | Lrc 101 | | | St Joseph | MO | 64507-2294 | |
| Missourians For Civil Justice | | PO Box 149 | | | | Jefferson City | MO | 65102 | |
| Mistequay Group | | Katmai Manufacturing | 3071 Bay Rd | | | Saginaw | MI | 48603 | |
| Mistequay Group Ltd | | 1212 N Niagara St | | | | Saginaw | MI | 48602-474 | |
| Mistequay Group Ltd | | 1212 N Niagara St | | | | Saginaw | MI | 48605 | |
| Mistequay Group Ltd | | Fmly Saginaw Tool & Die | 3071 Bay Rd | | | Saginaw | MI | 48603-0329 | |
| Mistequay Group Ltd | | PO Box 5329 | | | | Saginaw | MI | 48603-0329 | |
| Mistequay Group Ltd | M Kauffold | 1212 North Niragara St | | | | Saginaw | MI | 48605-1367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mister Ice Of Indianapolis | | 7954 E 88th St | | | | Indianapolis | IN | 46256-1236 | |
| Mister Ice Of Indianapolis Inc | | 7954 East 88th St | | | | Indianapolis | IN | 46256 | |
| Misti Mckee Stewart | | 726 S Brandon | | | | Kokomo | IN | 46901 | |
| Mistina Oliver | | 1417 Tam O Shanter Ln | | | | Kokomo | IN | 46902 | |
| Mistishin Walter | | 2129 Beaver Valley Rd 9 | | | | Fairborn | OH | 45324 | |
| Mistler Richard E Inc | | 1430 Bristol Pike | | | | Morrisville | PA | 19067 | |
| Mistler Richard E Inc | | PO Box 296 | | | | Morrisville | PA | 19067 | |
| Mistler Richard E Inc | | Tape Casting Warehouse The | 1430 Bristol Pike | | | Morrisville | PA | 19067 | |
| Misty Burton | | 1500 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Misty Garcia | | 1328 South I St | | | | Elwood | IN | 46036 | |
| Misty Green | | 133 N Rushing St Lot C | | | | Brookhaven | MS | 39601 | |
| Misty Griffin | | 6528 S 216 St | | | | Kent | WA | 98032 | |
| Misty Johnson | | 1017 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Misty Moak | | 2135 Misty Ln Se | | | | Bogue Chitto | MS | 39629 | |
| Misty Newton | | 419 East Upper River Rd | | | | Decatur | AL | 35603 | |
| Misty Pier | | 936 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |
| Misty Schroeter | | 712 W Monroe St | | | | Kokomo | IN | 46901 | |
| Misty Sharp | | 2231 Adam St | | | | Flint | MI | 48505 | |
| Misuinas Tammy | | 53 Offutt Rd | | | | Hanscom Afb | MA | 01731 | |
| Misumi Of The Americas Inc | | 1105 Remington Rd Ste B | | | | Schaumburg | IL | 60173 | |
| Misumi Usa | Colleen Sipola | 1105 Remington Rd | Ste B | | | Schauburg | IL | 60173 | |
| Misumi Usa Inc | | PO Box 93909 | | | | Chicago | IL | 60673-3909 | |
| Misumi Usa Inc | | 1039 Hawthorne Dr | | | | Itasca | IL | 60143 | |
| Misun Steven | | 5748 Cambridge Circle 5 | | | | Racine | WI | 53406 | |
| Misys International Banking | | Systems | PO Box 601682 | | | Charlotte | NC | 28260-1682 | |
| Misys International Banking | | PO Box 601682 | | | | Charlotte | NC | 28260-1680 | |
| Misys International Banking Systems | | PO Box 601682 | | | | Charlotte | NC | 28260-1682 | |
| Misys International Banking Systems Inc | Jeff Blake | 525 North Broadway | | | | White Plains | NY | 10603 | |
| Miszewski Steven | | 6811 W Clovernook | | | | Milwaukee | WI | 53223 | |
| Mit | | Pala Fox 640 Zona Centro | Cd Reynosa Tamps | | | | | | Mexico |
| Mit International Motor | | Vehicle Program | Ma Institute Of Technology | | | Cambridge | MA | 021394307 | |
| Mit International Motor Vehicle Program | | Attn Su Chung Mit Rm E40 227 | 77 Massachusetts Ave | | | Cambridge | MA | 02139-4307 | |
| Mitas James S | | 6215 Normandy Dr 20 | | | | Saginaw | MI | 48603-7379 | |
| Mitas Jr John | | 6041 Academy Dr | | | | Saginaw | MI | 48604 | |
| Mitch Larson | | 19 Riverside | | | | Saginaw | MI | 48602 | |
| Mitch Tate | | 58 Rockwood | | | | Irvine | CA | 92614 | |
| Mitcham Bradley | | 6665 W 300 N | | | | Sharpsville | IN | 46068 | |
| Mitcham Tammy | | 708 Central Ave | | | | Greenville | OH | 45331 | |
| Mitchcon Corp | Mr Gary Mitchell | 8109 E 39th Ave | | | | Denver | CO | 80207 | |
| Mitchcon Corporation | | 8109 E 39th Ave | | | | Denver Co | CO | 80207 | |
| Mitchel Jekel | | 8050 Woodhall Rd | | | | Birch Run | MI | 48415 | |
| Mitchel Meadors | | 5303 Burnett Rd | | | | Leavittsburg | OH | 44430 | |
| Mitchell & Co | | PO Box 302 | | | | Weston | MA | 02493-0002 | |
| Mitchell & Zambon | | 161 Ottawa Nw Ste 507 | | | | Grand Rapids | MI | 49503 | |
| Mitchell & Zambon | | Richard Zambon P31927 | 161 Ottawa North West | Ste 507 | | Grand Rapids | MI | 49503 | |
| Mitchell Alan | | 104 Pinehaven Pl | | | | Clinton | MS | 39056 | |
| Mitchell Alywin | | 1001 E Northview St | | | | Olathe | KS | 66061-2963 | |
| Mitchell and Zambon Richard Zambon P31927 | | 161 Ottawa North West | Ste 507 | | | Grand Rapids | MI | 49503 | |
| Mitchell Antoine | | 232 Delaware | | | | Dayton | OH | 45405 | |
| Mitchell Artha M | | 1463 Ford Ave | | | | Youngstown | OH | 44504-1513 | |
| Mitchell Audrey | | 345 Woodstone Dr Apt D 7 | | | | Clinton | MS | 39056 | |
| Mitchell B F | | 5 Moor Ave | Appley Bridge | | | Wigan | | WN6 9JS | United Kingdom |
| Mitchell Benjamin | | 1278 Benner Hwy | | | | Clayton | MI | 49235 | |
| Mitchell Brenda | | 155 Pineview Dr Ne | | | | Warren | OH | 44484-6416 | |
| Mitchell C | | 3501 Champion Lk Blvd No 712 | | | | Shreveport | LA | 71105 | |
| Mitchell Carl | | 864 Govenors Ct 3 | | | | Fairfield | OH | 45014 | |
| Mitchell Carl | | 300 Forest Pk Dr Apt 103 | | | | Dayton | OH | 45405 | |
| Mitchell Carla | | 4625 Sumac Ct | | | | Dayton | OH | 45427 | |
| Mitchell Carter | | 62 Labelle St | | | | Dayton | OH | 45403 | |
| Mitchell Charles | | 824 18th Ave | | | | Middletown | OH | 45042 | |
| Mitchell Charles | | 2914 Trenton Oxford Rd | | | | Hamilton | OH | 45011-9650 | |
| Mitchell Charles A | | 2915 Westwood Dr | | | | Bay City | MI | 48706-0000 | |
| Mitchell Chesney | | PO Box 192 | | | | Cuba | AL | 36907 | |
| Mitchell Chris | | 999 Chukka Dr | | | | Centerville | OH | 45458 | |
| Mitchell Container Serv Inc | Glen Griffin | 226 Hwy 43 South | | | | Saraland | AL | 36571 | |
| Mitchell Conway Jr | | 729 Evergreen Ave | | | | Flint | MI | 48503 | |
| Mitchell Cotts Transmissions | Accounts Payable | Winterstroke Rd | | | | Weston Super Mare | | BS24 9AT | United Kingdom |
| Mitchell Coyle | | 15085 Joseph Dr | | | | Athens | AL | 35613 | |
| Mitchell D | | 1379 Dorstone Pl | | | | Bloomfield Hills | MI | 48301 | |
| Mitchell Damien | | 4630 Vanguard Ave | | | | Dayton | OH | 45418 | |
| Mitchell David | | 428 Rogers St | | | | Athens | AL | 35611-2139 | |
| Mitchell David | | 3919 S Chapel Hill Rd | | | | Decatur | AL | 35603 | |
| Mitchell David | | 2418 Robinwood Ave | | | | Saginaw | MI | 48601-3560 | |
| Mitchell David | | 4629 Springbrook Ct | | | | Midland | MI | 48642 | |
| Mitchell Debrice | | 3527 Rogack Dr | | | | Dayton | OH | 45408 | |
| Mitchell Dennis | | 1884 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Mitchell Dennis | | 4101 Sheridan Rd Lot 306 | | | | Lennon | MI | 48449 | |
| Mitchell Donna J | | PO Box 873 | | | | Twinsburg | OH | 44087-0873 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell Douglas | | 12225 W Lake Rd | | | | Montrose | MI | 48457 | |
| Mitchell Dreier | | 325 Falconer St | | | | North Tonawanda | NY | 14120 | |
| Mitchell Drumm | | 15101 Warwick St | | | | Detroit | MI | 48223 | |
| Mitchell Dyanna E | | 6184 Flowerday Dr | | | | Mount Morris | MI | 48458-2812 | |
| Mitchell E R Co Inc | | Corona Pumps Div | 3154 S Black Horse Pike | | | Williamstown | NJ | 08094 | |
| Mitchell Earl | | 32165 Stateline Rd | | | | Ardmore | TN | 38449 | |
| Mitchell Edith | | 2215 Rivendell Way | | | | Edison | NJ | 08817 | |
| Mitchell Eric | | 2859 W Liberty St | | | | Girard | OH | 44420 | |
| Mitchell Essie | | 113 Mary Lee Dr | | | | Florence | AL | 35634-2833 | |
| Mitchell Esther | | 4852 Sunnybrook Dr | | | | Jackson | MS | 39209 | |
| Mitchell Gansworth | | 568 74th St | | | | Niagara Falls | NY | 14304 | |
| Mitchell Gary | | 3358 Becky Ct | | | | Kokomo | IN | 46901 | |
| Mitchell Gary | | W132 S6585 Saroyan Dr | | | | Muskego | WI | 53150-2819 | |
| Mitchell Geraldine A | | 282 Shotten Rd | | | | W Middlesex | PA | 16159-2431 | |
| Mitchell Glenda | | 3377 Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Mitchell Gordon | | 2301 Vickory Rd | | | | Caro | MI | 48723-9697 | |
| Mitchell Gorecki Barbara | | 14234 Poplar Rd | | | | Grant | MI | 49327 | |
| Mitchell Gwendolyn F | | 404 Fairground Rd | | | | Florence | AL | 35630-1295 | |
| Mitchell H | | 29 Whincraig | | | | Stockbridge Village | | L28 5RP | United Kingdom |
| Mitchell Hammond | | 818 Jerry Dr | | | | Hubbard | OH | 44425 | |
| Mitchell Harold | | 27404 Cedar Hill Rd | | | | Ardmore | AL | 35739 | |
| Mitchell Ii James E | | 404 Windswood Way | | | | Sandusky | OH | 44870-7521 | |
| Mitchell Iii Robert | | 9030 County Rd | | | | Clarence Ctr | NY | 14032 | |
| Mitchell Instrument Co | | 1570 Cherokee St | | | | San Marcos | CA | 92069 | |
| Mitchell Instrument Company Inc | | 1570 Cherokee St | | | | San Marcos | CA | 92078 | |
| Mitchell Jacqueline | | 1729 Gibraltar Dr | | | | Jackson | MS | 39204 | |
| Mitchell James | | 990 County Rd 65 | | | | Moulton | AL | 35650 | |
| Mitchell James | | 10508 Pine Tree Ln | | | | Goodrich | MI | 48438-9452 | |
| Mitchell James | | 1125 St Rt 503 N | | | | W Alexandria | OH | 45381 | |
| Mitchell James E | | 5257 Wright Dr | | | | Troy | MI | 48098-3022 | |
| Mitchell Jason | | 8808 Deer Hollow Dr | | | | Huber Heights | OH | 45424 | |
| Mitchell Jason | | PO Box 861705 | | | | Tuscaloosa | AL | 35486 | |
| Mitchell Jerrold | | 5030 Sunrise Pl | | | | Jackson | MS | 39209 | |
| Mitchell Jerry | | 1278 Benner Hwy | | | | Clayton | MI | 49235 | |
| Mitchell Jerry | | 1603 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Mitchell Joan | | 11049 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Mitchell John | | 3377 Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Mitchell John J | | Mitchell Instrument Co | 1570 Cherokee St | | | San Marcos | CA | 92069 | |
| Mitchell Joseph | | 3101 Haney Rd | | | | Dayton | OH | 45405 | |
| Mitchell Jr Charlie | | 4117 Race St | | | | Flint | MI | 48504-3536 | |
| Mitchell Jr Lawrence | | 4588 Lotus | | | | Dayton | OH | 45427 | |
| Mitchell Jr Robert | | 309 E James St | | | | Bradford | OH | 45308 | |
| Mitchell Jr Robert D | | 875 Ctrline Rd | | | | Strykersville | NY | 14145-9553 | |
| Mitchell Jr William | | 1729 Gibraltar Dr | | | | Jackson | MS | 39204 | |
| Mitchell Justina | | 6190 Fox Glen Dr | Apt 183 | | | Saginaw | MI | 48603 | |
| Mitchell Karl | | 2835 Penny Ln | | | | Austintown | OH | 44515 | |
| Mitchell Kc | | 68 Carol Ct Lot 292 | | | | Essexville | MI | 48732 | |
| Mitchell Kenneth | | 618 Fox St | | | | Flint | MI | 48503 | |
| Mitchell Kerry R | | 3440 Melody Ln | | | | Saginaw | MI | 48601-5629 | |
| Mitchell Kevin | | 5153 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Mitchell L E Welding Co Inc | | 2705 E Maumee St | | | | Adrian | MI | 49221-3570 | |
| Mitchell Lakesha | | 211 Ashcot Cir | | | | Edwards | MS | 39066-9664 | |
| Mitchell Laura | | 3358 Becky Ct | | | | Kokomo | IN | 46901 | |
| Mitchell Lawrence T | | 56 W Hudson Ave | | | | Dayton | OH | 45405-3324 | |
| Mitchell Lessie | | 34 Pine St | | | | Attalla | AL | 35954 | |
| Mitchell Lisa | | 12474 Sipsey Valley Rd | | | | Ralph | AL | 35480 | |
| Mitchell Lonnie | | 29418 8th Ave E | | | | Ardmore | AL | 35739 | |
| Mitchell Louise | | 9109 W Lynnwood Ct | | | | Elwood | IN | 46036 | |
| Mitchell Lucas | | 1820 South Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Mitchell M | | 54 Pinehurst Ave | Anfield | | | Liverpool | | L4 7UH | United Kingdom |
| Mitchell Mandy M | | 211 Ashcot Cir | | | | Edwards | MS | 39066-9129 | |
| Mitchell Margaret B | Matthew G Lindberg Esq | Hassett & Donnelly Pc | 484 Main St | Ste 560 | | Worcester | MA | 01608 | |
| Mitchell Marshall | | 18300 Mooresville Rd | | | | Athens | AL | 35613 | |
| Mitchell Martinez | | 6225 Wilshire Rd | | | | Saginaw | MI | 48601 | |
| Mitchell Martini | | 15055 Joseph Dr | | | | Athens | AL | 35613 | |
| Mitchell Mary | | 16558 Indiana | | | | Detroit | MI | 48221-2904 | |
| Mitchell Mary | | 5255 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Mitchell Mary F | | 420 Bram Hall Dr | | | | Rochester | NY | 14626-4360 | |
| Mitchell Matthew | | 340 Pineview Dr | | | | Belding | MI | 48809-8592 | |
| Mitchell Mckinney Supply Co | | 610 Greenlawn Ave | | | | Columbus | OH | 43223-2615 | |
| Mitchell Michael | | 1709 Westwood Dr Nw | | | | Warren | OH | 44485 | |
| Mitchell Michael | | 3916 N Viking Trail | | | | New Castle | IN | 47362 | |
| Mitchell Michael T | | 8966 Oakgate Ct | | | | Huber Heights | OH | 45424-1182 | |
| Mitchell Myron L | | 1565 Stockton Ave | | | | Kettering | OH | 45409-1854 | |
| Mitchell Parrott | | 4330 Merrydale Ave | | | | Dayton | OH | 45431 | |
| Mitchell Patrick | | 1015 Michigan Ave | | | | Bay City | MI | 48708 | |
| Mitchell Paxson | | 6005 Picture Rock Pl Nw | | | | Albuquerque | NM | 87120 | |
| Mitchell Phyllis | | 18300 Mooresville Rd | | | | Athens | AL | 35613 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2395 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell Pollak | | 23800 W 10 Mile Rd 230 | | | | Southfield | MI | 48034 | |
| Mitchell Racquel | | 1121 Graystone Dr | | | | Dayton | OH | 45427 | |
| Mitchell Raymond | | 423 N Main | | | | Tipton | IN | 46072 | |
| Mitchell Raymond J | | 423 N Main St | | | | Tipton | IN | 46072-1317 | |
| Mitchell Reginald | | 1683 Spartan Dr | | | | Columbus | OH | 43209-3218 | |
| Mitchell Repair | | PO Box 60000 | | | | San Francisco | CA | 94160 | |
| Mitchell Repair | | PO Box 60000 File 73199 | | | | San Francisco | CA | 94160 | |
| Mitchell Repair | | 9889 Willow Creek Rd | PO Box 26260 | | | San Diego | CA | 92196-0260 | |
| Mitchell Repair Information Co | | 14145 Danielson St | | | | Poway | CA | 92064 | |
| Mitchell Rhodes | | 267 Main St PO Box 82 | | | | Helena | OH | 43435 | |
| Mitchell Richard | | 1895 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Mitchell Richard | | 1153 Bronwyn Ave | | | | Columbus | OH | 43204 | |
| Mitchell Robert M | | 8320 Lytle Trails Rd | | | | Waynesville | OH | 45068-9256 | |
| Mitchell Robert M | | 309 Ann Dr | | | | Eufaula | AL | 36027-3327 | |
| Mitchell Schember | | 517 Madera Ave | | | | Youngstown | OH | 44504-1334 | |
| Mitchell Schember | | 3056 Bay St | | | | Unionville | MI | 48767 | |
| Mitchell Scott | | 5431 Waters Edge | | | | Grand Blanc | MI | 48439 | |
| Mitchell Soweto | | 1112 S Magnolia Dr | Apt T201 | | | Tallahassee | FL | 32301 | |
| Mitchell Sparkle | | 2275 Knob Hill Dr 11 | | | | Okemos | MI | 48864 | |
| Mitchell Spring | | 6463 S Fordney Rd | | | | St Charles | MI | 48655 | |
| Mitchell Stanley | | 28766 Hwy 251 | | | | Ardmore | AL | 35739 | |
| Mitchell Supply Inc | | 610 Greenlawn Ave | | | | Columbus | OH | 43223 | |
| Mitchell Technical Sales Inc | | Mts Service Co | 2356 Glenda Ln | | | Dallas | TX | 75229 | |
| Mitchell Technical Sales Inc | | PO Box 29661 | | | | Dallas | TX | 75229 | |
| Mitchell Technical Sales Inc | | 2356 Glenda Ln | | | | Dallas | TX | 75229 | |
| Mitchell Theodore | | 264 Adamson Rd | | | | Fitzgerald | GA | 31750 | |
| Mitchell Thomas | | 8267 West Gave | | | | Kalamazoo | MI | 49009 | |
| Mitchell Thomas | | 4679 Hegel Rd | | | | Goodrich | MI | 48423 | |
| Mitchell Torrie | | 3125 Bechtel Dr | | | | Franklin | OH | 45005 | |
| Mitchell Tracy | | 39 Central Apt 113 | | | | Dayton | OH | 45406 | |
| Mitchell Vanita | | 4229 Brownell Blvd | | | | Flint | MI | 48504-2126 | |
| Mitchell Virginia | | 404 23rd St North | | | | Tuscaloosa | AL | 35406 | |
| Mitchell Vivian | | 14530 Brohl | | | | Warren | MI | 48088 | |
| Mitchell Voge Corban & Morris | | Name Chg 8 98 | 108 N Broadway | | | Tupelo | MS | 38802 | |
| Mitchell Voge Corban and Morris | | PO Box 29 | | | | Tupelo | MS | 38802-0029 | |
| Mitchell Volta C | | 10604 E 66th St | Apt 275 | | | Tulsa | OK | 74133 | |
| Mitchell Wendy | | 2207 Hartsuff | | | | Saginaw | MI | 48601 | |
| Mitchell Weston | | 1965 Brockway | | | | Saginaw | MI | 48602 | |
| Mitchell Wilbur | | 4026 Roberts Dr | | | | Anderson | IN | 46013 | |
| Mitchell Wilbur L | | 4026 Roberts Dr | | | | Anderson | IN | 46013-2619 | |
| Mitchell Willie B | | 1007 E Bogart Rd Unit 9a | | | | Sandusky | OH | 44870-6409 | |
| Mitchell Windy | | 639 Miller Ave | | | | Dayton | OH | 45427 | |
| Mitchelljr Otis C | | 1201 N Fayette St | Apt 2 | | | Saginaw | MI | 48602-4716 | |
| Mitchells | | 39294 Avondale | | | | Westland | MI | 48189 | |
| Mitchells E Granite Plate | | 39294 Avondale | | | | Westland | MI | 48186 | |
| Mitchells Granite Plate | | Resurfacing | 39294 Avondale | | | Westland | MI | 48189 | |
| Mitchelson Jodi | | 48145 Lafayette Dr | | | | Macomb Twp | MI | 48044 | |
| Mitchelson Jodi L | | Dba Creative Consulting | 48145 Lafayette Dr | | | Macomb Township | MI | 48044 | |
| Mitchelson Jodi L Dba Creative Consulting | | 48145 Lafayette Dr | | | | Macomb Township | MI | 48044 | |
| Mitchem Everette | | PO Box 6903 | | | | Kokomo | IN | 46904 | |
| Mitchener John | | 2107 Topaz Dr | | | | Troy | MI | 48098 | |
| Mitchener Lora | | 1000 Casad Rd | | | | Anthony | NM | 88021 | |
| Mitchett Pollak Md | | 23800 W 10 Mile Rd 230 | | | | Southfield | MI | 48034 | |
| Mitchner Jr Roosevelt | | 216 Overlook Cir | | | | Jackson | MS | 39213-2303 | |
| Mitchums Indstrl Maintenance | | 321 Blackwood Ave | | | | Dayton | OH | 45403 | |
| Mitchums Indstrl Maintenance | | Frmly L B Robinson Inc | 321 Blackwood Ave | Ad Chg Per Ltr 07 22 05 Gj | | Dayton | OH | 45403 | |
| Mitchums Industrial Maintenan | | 321 Blackwood Ave | | | | Dayton | OH | 45403 | |
| Mitco | | 1601 Steele Ave Sw | | | | Grandrapids | MI | 49507 | |
| Mitco Inc | | 1601 Steele Ave Sw | | | | Grand Rapids | MI | 49507-1596 | |
| Mitco Inc | | 1601 Steele Sw Ave | | | | Grand Rapids | MI | 49507-1596 | |
| Mitco Inc | | 1601 Steele Ave Sw | | | | Grand Rapids | MI | 49507 | |
| Mitco Inc Eft | | 1601 Steele Ave Sw | | | | Grand Rapids | MI | 49507 | |
| Mitek Inc | | Ergodynamics Div | 4203 Shoreline Dr | | | Earth City | MO | 63045 | |
| Miteq Inc | | 100 Davids Dr | | | | Hauppauge | NY | 11788 | |
| Mithal Pankaj | | 3240 Dunwoodie Rd | | | | Ann Arbor | MI | 48105 | |
| Mithal Shalini | | 3240 Dunwoodie Rd | | | | Ann Arbor | MI | 48105 | |
| Mitkewicz Cheryl | | 1871 Kent Rd Apt 2 | | | | Kent | NY | 14477 | |
| Mitm Corp Dba Peosta Cleaning System | | 8650 Enterprise Dr | | | | Peosta | IA | 52068 | |
| Mito Corp | | 54905 County Rd 17 | | | | Elkhart | IN | 46516-9792 | |
| Mito Corp | | PO Box 1669 | | | | Elkhart | IN | 46515-1669 | |
| Mitrani Rynor & Adamsky | | Macaulay & Zorrilla Pa 8 98 | 1 Se 3rd Ave Ste 1440 | Tin 650061446 | | Miami | FL | 33131 | |
| Mitrani Rynor and Adamsky Macaulay and Zorrilla Pa | | 1 Se 3rd Ave Ste 1440 | | | | Miami | FL | 33131 | |
| Mitravich Melanie | | 6193 Bixler Rd | | | | Newfane | NY | 14108 | |
| Mitron Corp Of Beaverton | | 10795 Sw Cascade Blvd | | | | Portland | OR | 97223 | |
| Mitropoulos Aphrodite | | 114 Seaview Ave | | | | Santa Cruz | CA | 95062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mitrowski Brenda | | 7158 Mallard Ct | | | | Wheatfield | NY | 14304 | |
| Mitsubishi | M Zulz | 100 N Mitsubishi Motorway Normal | | | | | IL | 61761 | |
| Mitsubishi | | 1500 Michael Dr | Ste C | | | Woodale | IL | 60191 | |
| Mitsubishi | | 3 3 Minatomirai Nishi Ku | Yokahma | | | Kanagawa | | 0220-8401 | Japan |
| Mitsubishi | | 2 16 4 Konan | 2 Chome | | | Tokyo | | 108-8410 | Japan |
| Mitsubishi Asset Management Co Ltd | Mr Hirohiko Sato | Portfolio Management Department | 1 4 5 Marunouchi | | | Chiyoda Ku Tokyc | | 100-8212 | Japan |
| Mitsubishi Cable America Inc | | 1050 Highland Dr Ste A | Ad Chg Per Ltr 07 22 05 Gj | | | Ann Arbor | MI | 48108 | |
| Mitsubishi Cable America Inc | | 1050 Highland Dr Ste A | | | | Ann Arbor | MI | 48108 | |
| Mitsubishi Cable America Inc Assignee of Dia | | 411 Hackensack Ave | | | | Hackensack | NJ | 07601 | |
| Auto Technologies Inc | Toshiyuki Hattori Vice President | Mitsubishi Cable America Inc | 1050 Highland Dr Ste A | | | Ann Arbor | MI | 48108 | |
| Mitsubishi Caterpillar Forkli | | Accounts Payable 98339S | 2121 W Sam Houston Pkwy N | | | Houston | TX | 77043 | |
| Mitsubishi Climate Control | Accounts Payable | 1200 North Mitsubishi Pkwy | | | | Franklin | IN | 46131 | |
| Mitsubishi Climate Control | | 1200 N Mitsubishi Pkwy | | | | Franklin | IN | 46131 | |
| Mitsubishi Climate Control | | 1200 North Mitsubishi Pkwy | | | | Greenwood | IN | 46143 | |
| Mitsubishi Elec Automation Inc | | Fmly Mitsubishi Elec Salesame | 500 Corporate Woods Pkwy | | | Vernon Hills | IL | 60061-3108 | |
| Mitsubishi Elec Automation Inc Mitsubishi Eai | | Lockbox 77 52778 | | | | Chicago | IL | 60678-2778 | |
| Mitsubishi Electric | Bruce Beyer | 15603 Centennial Dr | | | | Northville | MI | 48167 | |
| Mitsubishi Electric & Eft | | Electronics Usa Inc | 1050 E Arques Ave | | | Sunnyvale | CA | 94085-4601 | |
| Mitsubishi Electric & Electron | | C o Autosem Inc | 50 W Big Beaver Ste 136 | | | Troy | MI | 48084 | |
| Mitsubishi Electric & Electronics Usa Inc | John E Cipriano | 500 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061 | |
| Mitsubishi Electric and Eft Electronics Usa Inc | | 1050 E Arques Ave | | | | Sunnyvale | CA | 94085-4601 | |
| Mitsubishi Electric Auto Ameri | | 15603 Centennial Dr | | | | Northville | MI | 48167 | |
| Mitsubishi Electric Auto America | Accounts Payable | 1705 Downing Dr | | | | Maysville | KY | 41056 | |
| Mitsubishi Electric Auto America Inc | | Attn Kim Prater | 1705 Downing Dr | | | Wood Dale | KY | 41056 | |
| Mitsubishi Electric Auto Na | Accounts Payable | 4773 Bethany Rd | | | | Mason | OH | 45040 | |
| Mitsubishi Electric Automation | | 500 Corporate Woods Pky | | | | Vernon Hills | IL | 60061 | |
| Mitsubishi Electric Automotive America | | 15603 Centennial Dr | | | | Northville | MI | 48167 | |
| Mitsubishi Electric Automotive America Inc | Daniel J Roan | 15603 Centennial Dr | | | | Northville | MI | 48167 | |
| Mitsubishi Electric Eft | | Automotive America | 15603 Centennial Dr | | | Northville | MI | 48167 | |
| Mitsubishi Electronics | | C o Eds Midwest | 8000 Green Ridge Ct | | | Mentor | OH | 44060 | |
| Mitsubishi Electronics America | | Inc | 1050 E Arques Ave | | | Sunnyvale | CA | 94086 | |
| Mitsubishi Electronics America | | 46501 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Mitsubishi Electronics America | | 800 Biermann Ct | | | | Mount Prospect | IL | 60056-2173 | |
| Mitsubishi Electronics America Inc | | PO Box 101476 | | | | Atlanta | GA | 30392-1476 | |
| Mitsubishi Elekric Europe Bv | Accounts Payable | Kolumbusstrasse 19 21 | | | | Sindelfingen | | 71063 | Germany |
| Mitsubishi Heavy Climate Contr | | 790 Commerce Pky | | | | Greenwood | IN | 46142 | |
| Mitsubishi Heavy Industries | | Climate Control | Attn Scott Terrell | 1200 N Mitsubishi Pkwy | | Franklin | IN | 46131 | |
| Mitsubishi Heavy Industries | | Climate Control Inc | 1200 N Mitsubishi Pkwy | | | Franklin | IN | 46131 | |
| Mitsubishi Heavy Industries Am | | Machine Tools Div | 1250 Greenbriar Ste B | | | Addison | IL | 60101-1065 | |
| Mitsubishi Heavy Industries America | | 1250 Greenbriar Dr Ste B | | | | Addison | IL | 60101-1065 | |
| Mitsubishi Heavy Industries Cl | | 1200 N Mitsubishi Pky | | | | Franklin | IN | 46131 | |
| Mitsubishi Heavy Industries Cl | | 1200 N Mitsubishi Pky | | | | Franklin | | 46131 | |
| Mitsubishi Heavy Industries Climate Control Inc | | 4075 Reliable Pkwy | | | | Chicago | IL | 60686-0040 | |
| Mitsubishi International Corp | | 520 Madison Ave | | | | New York | NY | 10022 | |
| Mitsubishi International Corp | | | | | | New York | NY | 10022 | |
| Mitsubishi Intl Corp | | 520 Madison Ave | | | | New York | NY | 10022-4223 | |
| Mitsubishi Logistics America Corp | | W502101 | PO Box 7777 | | | Philadelphia | PA | 19175-2101 | |
| Mitsubishi Motor Mfg Of America | Accounts Payable | 100 N Diamond Star Pkwy | | | | Normal | IL | 61761 | |
| Mitsubishi Motor North Nmnna Service Parts | | C o Of X Pac Corporation | 1501 Fort Jeese Rd | | | Normal | IL | 61461 | |
| Mitsubishi Motor Sales Inc | c/o Becherer Kannett & Schweitzer | 2200 Powell St | Ste 805 | | | Emeryville | CA | 94608 | |
| Mitsubishi Motors Corp | | | | | | Tokyo | | 108-8410 | Japan |
| Mitsubishi Motors Corp | | 33 8 Shiba 5 Chrome Minato Ku | | | | Tokyo | | 1088410 | Japan |
| Mitsubishi Motors Mfg Of America | | 100 N Diamond Star Pkwy | | | | Normal | IL | 61761-8099 | |
| Mitsubishi Mtr Man Of America | | 100 N Diamond Star Pkwy | | | | Normal | IL | 61761 | |
| Mitsui & Co Ltd | | Tkafe Sec Clean Settlement Grp | 2 1 Ohtemachi 1 Chome Chyodaku | Tokyo | | | | | Japan |
| Mitsui & Co Ltd | | 1 2 1 Otemachi | Mitsui Bussan Bldg | | | Chiyoda Ku Tokyc | | 100 8631 | Japan |
| Mitsui & Co Usa Inc | | PO Box 98646 | | | | Chicago | IL | 60693 | |
| Mitsui & Co Usa Inc | | 1000 Town Ctr Ste 190C | | | | Southfield | MI | 48075-123 | |
| Mitsui & Co Usa Inc | | | | | | New York | NY | 10166 | |
| Mitsui & Co Usa Inc | | 200 Pk Ave | | | | New York | NY | 10166-000 | |
| Mitsui & Co Usa Inc | | Attn Nycci Dept | 200 Pk Ave | | | New York | NY | 10166-0130 | |
| Mitsui & Co Usa Inc | | 801 S Figueroa St Ste 190C | | | | Los Angeles | CA | 90017 | |
| Mitsui & Co Usa Inc | | 200 Public Sq Ste 29 5500 | | | | Cleveland | OH | 44114 | |
| Mitsui & Co Usa Inc | | 200 Public Square Bp Building | Ste 3740 | | | Cleveland | OH | 44114-2301 | |
| Mitsui & Co Usa Inc0 | | 1000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075 | |
| Mitsui & Company Usa Inc | | 200 Public Square | | | | Cleveland | OH | 44114 | |
| Mitsui and Co Ltd Tkafe Sec Clean Settlement Grp | | 2 1 Ohtemachi 1 Chome Chyodaku | Tokyo | | | | | | Japan |
| Mitsui and Co Usa Inc | | PO Box 98646 | | | | Chicago | IL | 60693 | |
| Mitsui and Co Usa Inc | Attn Sam Danzis Esq | 200 Park Ave | | | | New York | NY | 10166 | |
| Mitsui and Co Usa Inc | | 200 Pk Ave | | | | New York | NY | 10166 | |
| Mitsui and Co Usa Inc Eft | | PO Box 98646 | | | | Chicago | IL | 60693 | |
| Mitsui Chemicals America Inc | | PO Box 200210 | | | | Pittsburgh | PA | 15251-0210 | |
| Mitsui Chemicals America Inc | | 2500 Westchester Ave Ste 110 | | | | Purchase | NY | 10577 | |
| Mitsui Comptek Corporation | Adriana Pichardo | PO Box 45923 T | | | | San Francisco | CA | 94145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mitsui Comtek Corp | | 20300 Stevens Creek Blvd Ste 3 | | | | Cupertino | CA | 95014-224 | |
| Mitsui Comtek Corp | | PO Box 515200 | | | | Los Angeles | CA | 90051-6500 | |
| Mitsui Comtek Corp Eft | | 12980 Saratoga Ave Ste B | Rmt Chng 04 27 05 Cs | | | Saratoga | CA | 95070 | |
| Mitsui Precision Mach Co | | 1500 B E Higgins Rd | | | | Elk Grove Village | IL | 60007 | |
| Mitsumi Electronics Corp | | C o Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Mitsumi Electronics Corp | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Mitsumi Electronics Corp | Accts Rec | 4655 Old Ironsides Dr | | | | Santa Clara | CA | 95054 | |
| Mitsumi Electronics Corp | | 2101 S Arlington Hts Rd 117 | | | | Arlington Heights | IL | 60005 | |
| Mitsumi Electronics Corp | | 40000 Grand River Ave Ste 400 | Novi Technology Ctr | | | Novi | MI | 48375 | |
| Mitsuya Boeki Usa Inc | | 2050 Ctr Ave 200 | | | | Fort Lee | NJ | 07024 | |
| Mitsuya Boeki Usa Inc | | 2050 Ctr Ave Ste 200 | | | | Fort Lee | NJ | 07024 | |
| Mittal Robert | | 3007 Valley View Rd | | | | Sharpsville | PA | 16150-9033 | |
| Mittal Steel USA Inc fka Ispat Inland Stee | Frank Fallucca Credit Manager | 1 S Dearborn | | | | Chicago | IL | 60603 | |
| Mittal Steven | | 235 W Ridge Ave | | | | Sharpsville | PA | 16150-1221 | |
| Mittal Yogesh | | 1555 Lone Pine Rd | | | | Bloomfield Hills | MI | 48302 | |
| Mittelhauser Corp | | 1240 Iroquois Dr Ste 206 | | | | Naperville | IL | 60563 | |
| Mittelstadt Alfred W | | 2396 Hess Rd | | | | Appleton | NY | 14008-9639 | |
| Mittelstadt Barbara | | 2396 Hess Rd | | | | Appleton | NY | 14008 | |
| Mittelstadt Stephanie | | 2614 E 4th St | | | | Dayton | OH | 45403 | |
| Mitten Fluidpower Inc | | Box 73032 | | | | Rochester | NY | 14673 | |
| Mitten Fluidpower Inc | | 200 Buell Rd Ste 20 | | | | Rochester | NY | 14624-3183 | |
| Mitten Fluidpower Inc | | 5960 Court St Rd | | | | Syracuse | NY | 13206-1706 | |
| Mitten Fluidpower Inc | | PO Box 2877 | 5960 Court St Rd | | | Syracuse | NY | 13220 | |
| Mitten Fluidpower Inc Eft M And T Lockbox | | Department 8000267 | PO Box 8000 | | | Buffalo | NY | 14267 | |
| Mittendorf Stanley | | 2243 Forestlake Dr | | | | Cincinnati | OH | 45244 | |
| Mittlefehldt Kurt | | 74 Grasspointe Dr | | | | Amherst | NY | 14228 | |
| Mittler Supply Inc | | 6810 Guion Rd | | | | Indianapolis | IN | 46208-1733 | |
| Mittler Supply Inc | | PO Box 1676 | 3607 S Main St | | | South Bend | IN | 46634-1676 | |
| Mittler Supply Inc | | 3607 S Main St | | | | South Bend | IN | 46614-172 | |
| Mittler Supply Inc | | 3607 S Main | | | | South Bend | IN | 46614-1723 | |
| Mittler Supply Inc | Customer Servic | 860 Daniel Dr | | | | Kokomo | IN | 46901-3101 | |
| Mittler Supply Inc | | 401 Ley Rd | | | | Fort Wayne | IN | 46825 | |
| Mittler Supply Inc | | 810 S Liberty | | | | Muncie | IN | 47302 | |
| Mittler Supply Inc Eft | | PO Box 1676 | | | | South Bend | IN | 46634-1676 | |
| Mittlestadt Roger A | | 8865 Ridge Rd | | | | Gasport | NY | 14067-9413 | |
| Mitutoyo America Corp | | 965 Corporate Blvd | | | | Aurora | IL | 60504 | |
| Mitutoyo America Corp | | 945 Corporate Blvd | | | | Aurora | IL | 60504 | |
| Mitutoyo America Corp | | Dept Ch 17053 | | | | Palatine | IL | 60055-7053 | |
| Mitutoyo America Corp | | 16925 Gale Ave | | | | Industry | CA | 91745 | |
| Mitutoyo America Corp Eft | | Dept Ch 17053 | | | | Palatine | IL | 60055-7053 | |
| Mitutoyo America Corp Eft | | 945 Corporate Blvd | | | | Aurora | IL | 60504-9100 | |
| Mitutoyo America Corp Eft | | 965 Corporate Blvd | | | | Aurora | IL | 60504-9100 | |
| Mitutoyo America Inc | | Mitutoyo Institute Of Metrolog | 945 Corporate Blvd | | | Aurora | IL | 60504 | |
| Mitutoyo Service & Repair | | C o Mti Corp | 45001 5 Mile Rd | | | Plymouth | MI | 48170 | |
| Mitzel Darrell | | 4456 Regency Rd | | | | Swartz Creek | MI | 48473 | |
| Mitzel Robin | | 23100 M 78 | | | | Battle Creek | MI | 49017 | |
| Mitzel William J | | 2282 Sodom Hutchings Rd Ne | | | | Vienna | OH | 44473-9716 | |
| Mitzelman Todd | | 4 Bay Hill Court | | | | Westampton | NJ | 08060 | |
| Mitzi Hill | | 1026 Yellowhammer Ln | | | | Northport | AL | 35476 | |
| Mitzi Rusk | | 4127 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Mitzie James | | 22110 Co Rd 48 | | | | Robertsdale | AL | 36567 | |
| Mitzman Todd | | Dba Idea Nexus | 6690 Glenway Dr | | | West Bloomfield | MI | 48322-3907 | |
| Mitzman Todd Dba Idea Nexus | | 6690 Glenway Dr | | | | West Bloomfield | MI | 48322-3907 | |
| Miucic Radovan | | 4672 Pebble Creek North 11 | | | | Shelby Twp | MI | 48317 | |
| Miura Maitrijani | | 6654 Emily Ln | | | | Lockport | NY | 14094 | |
| Mivrag Cold Forming | Mike Richardson | 43902 Woodward Ave Ste 280 | | | | Bloomfield Hills | MI | 48302 | |
| Mivrag Cold Forming | | Technology Ltd | Kibbutz Ein Hashofet | Israel 19237 | | | | | Israel |
| Mivrag Cold Forming  Eft Technology Ltd | | Kibbutz Ein Hashofet | Israel 19237 | | | | | | Israel |
| Mivrag Cold Forming Eft | | Technology Ltd | Kibbutz Ein Hashofet | Israel 19237 | | | | | Israel |
| Mivrag Cold Forming Tech Ltd | | C o Mag Usa | 105 Mathew Warren Dr | | | Clinton | TN | 37716 | |
| Mivrag Cold Forming Technologi | | 43902 Woodward Ave Ste 280 | | | | Bloomfield Hills | MI | 48302 | |
| Mivrag Cold Forming Technologi | | C o Mwn Group Inc | 111 Mathew Warren Dr | | | Clinton | TN | 37716 | |
| Mivrag Cold Forming Technologi | | Co Mwn Group Inc | 111 Mathew Warren Dr | | | Clinton | TN | 37716 | |
| Mivrag Cold Forming Technologi | | Kibbutz Ein Hashofet | | | | | | 19237 | Israel |
| Mivrag Cold Forming Technologi | | C o Mwn Group Inc | 1849 Pond Run Rd | | | Auburn Hills | MI | 48326 | |
| Mivrag Cold Forming Technology | | Ltd | Kibbutz Ein Hashofet | Israel 19237 | | | | | Israel |
| Mivrag Cold Forming Technology Ltd | | 105 Mathew Warren Dr | | | | Clinton | TN | 37716 | |
| Mivrag Screw Mfg Ltd | | 1301 W Long Lake Rd Ste 255 | | | | Troy | MI | 48098 | |
| Mivv Spa | | | | | | Somero | | 64027 | Italy |
| Mixes Copy Shop | | 304 Ford Bldg | | | | Detroit | MI | 48226 | |
| Mixing Equipment Company | | C o Siewert Equipment Co Inc | 175 Akron St | | | Rochester | NY | 14609 | |
| Mixmor | | 3131 Casitas Ave | | | | Los Angeles | CA | 90039 | |
| Mixmore | | 3131 Casitas Ave | | | | Los Angeles | CA | 90039 | |
| Mixon Cedric | | 13 Arms Blvd | 1 | | | Niles | OH | 44446 | |
| Mixon James | | 2703 Avondale St | | | | Decatur | AL | 35601-6734 | |
| Mixon Jr Randy | | 4809 Far Hills Ave Apt C1 | | | | Kettering | OH | 45429 | |
| Mixon Norman | | 2306 Stratford Rd Se | | | | Decatur | AL | 35601-6150 | |
| Mixon Randy | | 213 Gilbert Ave | | | | Fairborn | OH | 45324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mixon Ricky | | 127 Bulldog Cir | | | | Fitzgerald | GA | 31750-6513 | |
| Mixon Rose Marie | | 5640 21st Ave E | | | | Tuscaloosa | AL | 35405 | |
| Mixon Samuel | | 2401 13th St Se | | | | Decatur | AL | 35601-5307 | |
| Mixon William | | 4377 Pine Lake Dr | | | | Terry | MS | 39170 | |
| Miyachi Unitek Corporatrion | | 1820 S Myrtle Ave | | | | Monrovia | CA | 91017 | |
| Miyachi Unitek Corporatrion | | PO Box 30180 | | | | Los Angeles | CA | 90030-0180 | |
| Miyachi Unitek Corporatrion | | Nm Chg Per Ltr 05 26 05 Gj | 1820 S Myrtle Ave | | | Monrovia | CA | 91017-7133 | |
| Miyakawa Corporation | | Global Associates Inc | 7243 North Audubon Rd | | | Indianapolis | IN | 46250 | |
| Miyakawa Corporation Global Associates Inc | | 7243 North Audubon Rd | | | | Indianapolis | IN | 46250 | |
| Miyano Machinery Inc | | 940 N Central Ave | | | | Wood Dale | IL | 60191 | |
| Miyano Machinery Usa Inc | | 940 N Central Ave | | | | Wood Dale | IL | 60191 | |
| Miyasaka Rubber Co Ltd | | 2 3 6 Hon Cho Nihonbashi | Chuo Ku Tokyo | | | | | 103 | Japan |
| Miyasaka Rubber Co Ltd  Eft | | 2 3 6 Hon Cho Nihonbashi | Chuo Ku Tokyo | | | | | Japan 103 | Japan |
| Mizar Motors Inc | | 6003 Benore Rd | | | | Toledo | OH | 43612 | |
| Mize Dale W | | 2335 Sloan Rd | | | | Birch Run | MI | 48415-8935 | |
| Mize Jean | | 2806 Congress Dr | | | | Kokomo | IN | 46902 | |
| Mize John | | 8978 Martz Paulin Rd | | | | Carlisle | OH | 45005 | |
| Mize Johnny | | 160 Mize Rd | | | | Pulaski | TN | 38478-8458 | |
| Mize Rebecca | | 127 Forest Ave | | | | Adamsville | AL | 35005 | |
| Mizell Willie C | | PO Box 42 | | | | Rhine | GA | 31077-0042 | |
| Mizener James | | 704 Grant St | | | | Port Clinton | OH | 43452 | |
| Mizicko Edward P | | 4722 Cadwallader Sonk Rd | | | | Vienna | OH | 44473-9710 | |
| Mizla Jr John | | 512 Hillcrest Dr | | | | Lakeside | OH | 43440-1218 | |
| Mizla Mark | | 2166 S Olaf Dr | | | | Marblehead | OH | 43440 | |
| Mizner Donald | | 2151 Shadow Dr | | | | Sharpsville | PA | 16150 | |
| MJ Celco | Robert D Nachman | Schwartz Cooper Chartered | 180 N La Salle St | | | Chicago | IL | 60601 | |
| Mj Celco Inc | Michael J Cielak | 3900 Wesley Terrace | | | | Schiller Pk | IL | 60176 | |
| Mj Celco Inc | | 3900 Wesley Ter | | | | Schiller Pk | IL | 60176-2132 | |
| Mj Celco Inc Eft | | 3900 Wesley Terrace | | | | Schiller Pk | IL | 60176 | |
| Mj Celco Industries Inc | | 3900 Wesley Ter | | | | Schiller Pk | IL | 60176 | |
| Mja Graphics Network | | 639 N Rochester Rd | | | | Clawson | MI | 48017 | |
| Mjkcs Inc | | Schick Sprinkling Systems | 18044 E 13 Mile Rd | | | Roseville | MI | 48066 | |
| MJM Investigations Inc | | 910 Paverstone Dr | | | | Raleigh | NC | 27525 | |
| Mjm Logistics Inc | | 4022 N Hampton Dr | | | | Powell | OH | 43065 | |
| Mjm Marketing | | 11281 Indian Trail | | | | Dallas | TX | 75229 | |
| Mjm Mktg | | 11281 Indian Trl | | | | Dallas | TX | 75229-3519 | |
| Mjs Catering | | 2307 Fiddlers Elbow Rd | | | | Hummelstown | PA | 17036 | |
| Mk Engineering Inc | | 9140 W Point Dr | | | | Indianapolis | IN | 46268 | |
| Mk Engineering Inc | | 9140 West Point Dr | | | | Indianapolis | IN | 46268 | |
| Mkc Development Inc | | D b a One Stop Undercar N C | 2220 La Mirada Dr | | | Vista | CA | 92083-8827 | |
| Mkc Development Inc | | 2220 La Mirada Dr Ste B | | | | Vista | CA | 92083-8827 | |
| Mkc Development Inc D b a One Stop Undercar N C | | 2220 La Mirada Dr Ste B | | | | Vista | CA | 92083-8827 | |
| Mkc Enterprises Inc | | 5856 New Peachtree Rd | | | | Doraville | GA | 30340 | |
| Mkco Inc | | PO Box 20321 | | | | Dayton | OH | 45420 | |
| Mkco Inc | | 2917 Red Oak Rd | | | | Dayton | OH | 45432 | |
| Mkg Outillage | | Hld Per Nicole Ext 5138 | 66 Rue De Sarreinsming | 57200 Sarreguenines | | | | | France |
| Mkg Outillage Hld Per Dana Fidler | | 66 Rue De Sarreinsming | 57200 Sarreguenines | | | | | | France |
| Mkr Fabricators | | 1600 Terminal Dr | | | | Saginaw | MI | 48601 | |
| Mkr Fabricators Inc | | 1600 Terminal Dr | | | | Saginaw | MI | 48601 | |
| Mks Instrument Inc | | 6650 Highland Rd Ste 311 | | | | Waterford | MI | 48327 | |
| Mks Instruments | Leslie Silvernale | Six Shattuck Rd | | | | Andover | MA | 01810 | |
| Mks Instruments Inc | | 789 Grove Rd Ste 111 | | | | Richardson | TX | 75081 | |
| Mks Instruments Inc | | 789 Grove Rd Ste 111 | Remit Uptd 01 2000 Letter | | | Richardson | TX | 75081 | |
| Mks Instruments Inc | | 7979 Victor Pittsford East Vi | Remit Uptd 01 2000 Letter | | | Victor | NY | 14564 | |
| Mks Instruments Inc | | 1150j Pittsford Victor Rd | | | | Pittsford | NY | 14534 | |
| Mks Instruments Inc | | Hps Products Div | 3307 Washington St | | | Mcmurray | PA | 15317 | |
| Mks Instruments Inc | | 70 Rio Robles Dr | | | | San Jose A | CA | 95134 | |
| Mks Instruments Inc | | 6 Shattuck Rd | | | | Andover | MA | 01810-244 | |
| Mks Instruments Inc | | 90 Industrial Way | | | | Wilmington | MA | 018874610 | |
| Mks Instruments Inc | | Six Shattuck Rd | | | | Andover | MA | 01810 | |
| Mks Instruments Inc | | PO Box 3553 | | | | Boston | MA | 02241 | |
| Mks Instruments Inc | Customer Serv | 90 Industrial Way | | | | Wilmington | MA | 01887 | |
| Mks Instruments Inc | Sales | 6 Shattuck Rd | | | | Andover | MA | 01810-2449 | |
| Mks Instruments Inc | | 651 Lowell St | | | | Methuen | MA | 01844 | |
| Mks Instruments Inc | | Hps | 5330 Sterling Dr | | | Boulder | CO | 80301 | |
| Mks Instruments Inc | | 5330 Sterling Dr | | | | Boulder | CO | 80301 | |
| Mks Instruments Inc Kok | Jim Doddato | 13341 Southwest Hwy | | | | Orland Pk | IL | 60462-1365 | |
| Mks Instruments Incw r | Robyn Packett | 789 Grove Rd | Ste 111 | | | Richardson | TX | 75081 | |
| Ml Audelo | | 488 A West Sunnyoaks Ave | | | | Campbell | CA | 95008 | |
| Ml Charter Inc | | PO Box 230069 | | | | Fair Haven | MI | 48023-0069 | |
| Ml Dobson | | 1009 Mclean St | | | | Jackson | MS | 39209 | |
| Ml Ks Bearings Inc | | PO Box 631890 | | | | Cincinnati | OH | 45263-1890 | |
| Ml Ks Bearings Inc | | Addr 12 96 | PO Box 319 | | | Greensburg | IN | 47240 | |
| Ml Strategies Inc | | 1 Financial Ctr | | | | Boston | MA | 02111 | |
| Mlakar Frederick | | 309 Todd Ave | | | | Hermitage | PA | 16148 | |
| Mlc Distributors Ltd | | 1495 Alan Wood Rd | | | | Conshohocken | PA | 19428 | |
| Mld Software Solutions | Michael Dearth | 14474 Chicken Bristle Rd | | | | Farmersville | OH | 45325 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2399 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mlinar Patricia | | 198 Euclid Blvd | | | | Youngstown | OH | 44505 | |
| Mlk Holding Co | | Micro Direct | PO Box 14853 | Add Chg rls Hld Per Legal | | Cincinnati | OH | 45250 | |
| Mlk Holding Co Pc Micro Direct Of Ohio Inc | | PO Box 14853 | | | | Cincinnati | OH | 45250 | |
| Mlm Mariborska Livarna Maribor | | Oresko Nabrezje 9 | | | | Maribor | | 02001 | Slovenia |
| Mln Service Company The | | 3931 Ann Arbor | | | | Houston | TX | 77063 | |
| Mlr Enterprises Llc | | 327 W Phillips Rd Ste D | | | | Greer | SC | 29650 | |
| Mlr Enterprises Llc | | 327 West Phillips Rd Ste D | | | | Greer | SC | 29650 | |
| Mls Inc | | Midwest Laser Systems Inc | 1101 Commerce Pkwy | | | Findlay | OH | 45840 | |
| Mls Inc Midwest Laser Systems Inc | | 1101 Commerce Pkwy | | | | Findlay | OH | 45840 | |
| Mlsd Customer 22253 | | PO Box 95888 | | | | Chicago | IL | 60694 | |
| Mmc Enterprise Risk Consulting | | 10 S Wacker Dr Ste 1700 | | | | Chicago | IL | 60606-7485 | |
| Mmc International Corporation | | Mmc Supply Logistics Operation Dept | 13th Fl Shinagawa 2 16 4 Konan | | | Tokyo | | 1088410 | Japan |
| Mmp Ergonomics | | PO Box 8325 | | | | Janesville | WI | 53547-8325 | |
| Mmp Ergonomics | | 20 S Main St | | | | Janesville | WI | 53547-8325 | |
| Mmp Ergonomics Inc | Joe Bogaczk | 20 S. Main St | PO Box 8325 | | | Janesville | WI | 53547-8325 | |
| Mmpr | | 1100 Johnson St | | | | Janesville | WI | 53548 | |
| Mmr Enterprises Inc Of Texas | | PO Box 261 | | | | Seagoville | TX | 75159 | |
| Mmr Enterprises Inc Of Texas | | 10518 Cw Hawn Freeway | | | | Dallas | TX | 75217 | |
| Mms Trucking | | PO Box 899 | | | | Springfield | OH | 45501 | |
| Mms Trucking | | Mms Inc | 433 West Leffel Ln | | | Springfield | OH | 45501 | |
| Mmt Sa | | Grafenauweg 8 Case Postale | | | | 4763 Ch-6304 Zug | | | Switzerland |
| Mmt Sa | | Grafenauweg 8 | Case Postale 4763 Ch 6304 Zug | | | | | | Switzerland |
| Mn Child Supp Payment Ctr | | PO Box 64306 | | | | St Paul | MN | 55164 | |
| Mn Child Support Paymemt Ctr | | PO Box 64306 | | | | St Paul | MN | 55164 | |
| Mn Child Support Payment Center | | PO Box 64306 | | | | St Paul | MN | 55164 | |
| Mn Child Support Payment Ctr | | PO Box 64306 | | | | St Paul | MN | 55164 | |
| Mn Child Support Pymt Cntr | | PO Box 34306 | | | | St Paul | MN | 55164 | |
| Mn Cs Pymt Center | | PO Box 64306 | | | | St Paul | MN | 55164 | |
| Mn Department Of Revenue | | PO Box 64651 | | | | Saint Paul | MN | 55164 | |
| Mnh Assoc Inc | | PO Box 826 | | | | St Marys | PA | 15857-0826 | |
| Mnh Associates Inc | | 238 4th St | | | | Saint Marys | PA | 15857 | |
| Mnich Jr Chester | | 6272 Alabama Path | | | | Cicero | NY | 13039 | |
| Mniszewski Edmund | | 14118 Warbler Way N | | | | Carmel | IN | 46033 | |
| Mnk Technologies | | 24856 Romano St. | | | | Warren | MI | 48091 | |
| Mnm Group Inc | Customer Serv | 3235 Sunset Ln | | | | Hotboro | PA | 19040 | |
| Mnm Group Inc | Accounts Payable | 3235 Sunset Ln | | | | Hatboro | PA | 19040 | |
| Mnn Trucking Inc | | 6218 Cr 68 | | | | Spencerville | IN | 46788 | |
| Mnorstar Automobile Industrial Holding Limited | | Unit A 16/F Tower Ii Admiralty | Cntr 18 Harcrt Rd Admiralty | | | Hong Kong | | | Hong Kong |
| Mnp Corp | | Plt 2 & 6 | 1524 E 14 Mile Rd | | | Madison Heights | MI | 48071 | |
| Mnp Corp | | 44225 Utica Rd | | | | Utica | MI | 48317 | |
| Mnp Corp | | Mnp Plastics Div | 4175 22 Mile Rd | | | Utica | MI | 48317 | |
| Mnp Corp Eft | | Drawer 0116 | | | | Detroit | MI | 48232 | |
| Mnp Corporation | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034-8214 | |
| Mnp Corporation | | PO Box B33321 Drawer 0116 | | | | Detroit | MI | 48232-5321 | |
| Mnp Corporation Eft | | 44225 Utica Rd | PO Box 189002 | | | Utica | MI | 48318-9002 | |
| Mnstar Technologies Inc | Accounts Payable | PO Box 806 | | | | Grand Rapids | MN | 55744 | |
| Mo Dept Of Higher Edumdhe | | PO Box 55753 | | | | Boston | MA | 02205 | |
| Mo Payday Loan | | 502 Vandalia | | | | Collinsville | IL | 62234 | |
| Mo Payday Loan | | 3801 Nameoki Rd Ste 18 | | | | Granite City | IL | 62040 | |
| Mo Transport Inc | | PO Box 782 | 3330 Grand Ave | | | Loveland | OH | 45140 | |
| Mo Transport Inc | | PO Box 782 | | | | Loveland | OH | 45140 | |
| Moak Bobby | | 116 Dry Creek Trl Sw | | | | Bogue Chitto | MS | 39629-5144 | |
| Moak Dalton | | 3408 Shady Grove Rd Se | | | | Bogue Chitto | MS | 39629-9671 | |
| Moak Emmit F | | 3131 Benson Dr | | | | Jackson | MS | 39212-4210 | |
| Moak George | | 2890 Shannon Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Moak James | | 447 Felps Ln Sw | | | | Brookhaven | MS | 39601 | |
| Moak Jimmy | | 2168 Norton Assink Rd Nw | | | | Wesson | MS | 39191 | |
| Moak Leigh | | 2836 Big Creek Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Moak Misty | | 2890 Shannon Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Moak Misty | | 7010 Sylvarena Rd | | | | Wesson | MS | 39191 | |
| Moak Misty | | 2430 McLaurin St Box 12 | | | | Waveland | MS | 39576 | |
| Moak Rodger C | | 4364 E Pioneer Rd | | | | Roscommon | MI | 48653-8425 | |
| Moak Rusty | | 831 Mt Zion Rd | | | | Wesson | MS | 39191 | |
| Moak Virginia R | | 2209 Calvery Dr Se | | | | Bogue Chitto | MS | 39629-8313 | |
| Moano Gnagna Waka | | 515 George Wallace Dr D33 | | | | Gadsden | AL | 35903 | |
| Moats And Associates | | 5700 Broadmoor | Ste 415 | | | Mission | KS | 66202 | |
| Moats Donald K | | 6299 Marshall Rd | | | | Centerville | OH | 45459-2234 | |
| Moats Jack | | 2320 Promenade Way | | | | Miamisburg | OH | 45342 | |
| Mobac Antriebstechnik Ingenieu | | Mobac Gmbh Kiel | Bunsenstrasse 1 | | | Kiel | | 24145 | Germany |
| Mobac Gmbh    Eft | | Bunsenstr 1 | D 24145 Kiel | | | | | | Germany |
| Mobac Gmbh Eft | | Bunsenstr 1 | D 24145 Kiel | | | | | | Germany |
| Mobay Corporation | | Mobay Rd | | | | Pittsburgh | PA | 15205-9740 | |
| Moberg Douglas | | 3105 Margo Ave | | | | Huron | OH | 44839 | |
| Moberg Richard | | PO Box 61 | | | | Wilson | NY | 14172-0061 | |
| Moberly David | | 3838 Greentree Rd | | | | Lebanon | OH | 45036 | |
| Mobil Electronics Retailers | | Association | 9202 N Meridian St Ste 200 | | | Indianapolis | IN | 46260 | |
| Mobil Electronics Retailers Association | | 9202 N Meridian St Ste 200 | | | | Indianapolis | IN | 46260 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2400 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mobil Oil | | C o Vesco Oil | 16055 W 12 Mile Rd | | | Southfield | MI | 48076 | |
| Mobil Oil Corp | | C o Suburban Oil Company Inc | 4291 State Rte 741 S | | | Mason | OH | 45040 | |
| Mobil Sales & Supply Corp | | 3225 Gallows Rd Rm 6w717 | | | | Fairfax | VA | 22037-0001 | |
| Mobil Sales and Supply Corp | | 3225 Gallows Rd Rm 6w717 | | | | Fairfax | VA | 22037-0001 | |
| Mobile Air Conditioning | | Society | 2767 Gerryville Pike | Rmt Chg 11 00 Tbk Eds | | Pennsburg | PA | 18073 | |
| Mobile Air Conditioning | | Society Worldwide | 225 S Broad St | 2.3219e+008 | | Lansdale | PA | 19446 | |
| Mobile Air Conditioning | | Society | PO Box 100 | | | East Greenville | PA | 18041 | |
| Mobile Air Conditioning Societ | | Macs | 225 S Broad St | | | Lansdale | PA | 19446 | |
| Mobile Air Conditioning Society Worldwide | | PO Box 88 | | | | Lansdale | PA | 19446 | |
| Mobile Air Transport Inc | | PO Box 219 | | | | Latham | NY | 12110-0219 | |
| Mobile Aria Inc | Accounts Payable | 800 El Camino Real | | | | Mountain View | CA | 94040 | |
| Mobile Assoc Of Puchasing | | 9671 Silverwood Dr | | | | Fairhope | AL | 36532 | |
| Mobile Climate Control Inc | | 80 Kincort St | | | | York | | M6M 5G1 | Canada |
| Mobile Climate Control Inc | Accounts Payable | 80 Kincort St | | | | York | ON | M6M 5G1 | Canada |
| Mobile Communications Corp Of | | Mobilecomm | 12 Lakeland Cir | | | Jackson | MS | 39216 | |
| Mobile Communications Corp Of | | Mobilecomm Of Alabama | 100 Oxmoor Blvd | | | Birmingham | AL | 35209 | |
| Mobile County Circuit Court | | Acct Of Frederick A Cephas | Case Dr 93 502549 00 | | | Mobile | AL | 41768-0990 | |
| Mobile County Circuit Court Acct Of Frederick A Cephas | | Case Dr 93 502549 00 | County Courthouse Rm 202 | County Courthouse Rm 202 | | Mobile | AL | 36602 | |
| Mobile Display Systems | Robert N Michaelson | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | | New York | NY | 10022 | |
| Mobile Display Systems | c o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | | New York | NY | 10022 | |
| Mobile Electronic Dist | | 3713 Rosecrans St Ste D | | | | San Diego | CA | 92110-3113 | |
| Mobile Electronics Inc | | 2330 Morse Rd | | | | Columbus | OH | 43229-5801 | |
| Mobile Electronics Store Inc | | 515 S Wickham Rd | | | | Melbourne | FL | 32904-1116 | |
| Mobile Field Engineer | | 4055 Valley View Ln Ste 400 | | | | Dallas | TX | 75244 | |
| Mobile Field Engineer | | 4055 Valley View Ln | Ste 400 | | | Dallas | TX | 75244 | |
| Mobile Internet Access Inc | | Dba Radio At Sea | 300 Oak St Ste 1140 | | | Pembroke | MA | 02359-1967 | |
| Mobile Internet Access Inc Dba Radio At Sea | | 300 Oak St Ste 1140 | | | | Pembroke | MA | 02359-1967 | |
| Mobile Janitorial & Paper Co | | 1582 Leroy Stevens Rd | | | | Mobile | AL | 36695 | |
| Mobile Maintenance | | East Side Truck Wash | 25803 Sherwood | | | Warren | MI | 48091 | |
| Mobile Maintenance East Side Truck Wash | | 25803 Sherwood | | | | Warren | MI | 48091 | |
| Mobile Medical Response Inc | | PO Box 0746 | | | | Indianapolis | IN | 46206-0746 | |
| Mobile Medical Response Inc | | 515 N Michigan Ave | Rm Chg Per Ltr 4 18 05 Am | | | Saginaw | MI | 48602 | |
| Mobile Mini Inc | | 2660 N Locust Ave | | | | Rialto | CA | 92377 | |
| Mobile One Auto Sound Inc | | 4608 Rye St | | | | Metairie | LA | 70006-5314 | |
| Mobile Radio Communications In | | Mobilfone | 1801 Main St | | | Kansas City | MO | 64108 | |
| Mobile Reduction  Eft Specialists | | PO Box 486 | | | | Sturtevant | WI | 53177 | |
| Mobile Reduction Specialists | | 7900 Durand Ave | | | | Sturtevant | WI | 53177 | |
| Mobile Reduction Specialists I | | Mrs Inc | 2707 87th St | | | Sturtevant | WI | 53177 | |
| Mobile Society Human Resourc | | PO Box 2424 | | | | Mobile | AL | 36652-2424 | |
| Mobile Storage Group | Kathy Wafford | 361 Hwy 183 | | | | Piedmont | SC | 29673 | |
| Mobile Telecommunication Tech | | Skytel | 800 E Campbell Ste 224 | | | Richardson | TX | 75081 | |
| Mobile Telecommunication Techn | | Skytel | 255 E Pearl | | | Jackson | MS | 39201 | |
| Mobile Telecommunication Techn | | Skytel | 1600 Golf Rd Ste 840 | | | Rolling Meadows | IL | 60008 | |
| Mobile Vending Company Inc | Suzanne | 1909 Brookdale Dr W | | | | Mobile | AL | 36618 | |
| Mobile Wash | | PO Box 1120 | | | | Elizabeth | NJ | 07207 | |
| Mobile Wash Inc | | 822 Frelinghuysen Ave | | | | Newark | NJ | 07112 | |
| Mobilearia | | 800 West El Camino Real Ste 240 | | | | Mountain View | CA | 94040 | |
| Mobilearia | | 800 W El Camino Real No 240 | | | | Mountain View | CA | 94040 | |
| Mobilearia Inc | | Corporation Service Company | 1013 Centre Rd | | | Wilmington | DE | | |
| Mobilearia Inc | | 55 South Market St | Ste 1010 | | | San Jose | CA | 95113-2324 | |
| Mobilecomm | | 3445 Winton Pl | Hold Per Dana Fidler | | | Rochester | NY | 14623 | |
| Mobilecomm | | 3445 Winton Pl | | | | Rochester | NY | 14623 | |
| Mobileye Bv | | Brantwijk 41 | | | | Amstelveen | | 1181 MS | Netherlands |
| Mobileye Nv | | Brantwijk 41 | 1181 Ms Amstelveen | | | | | | Netherlands |
| Mobileye Nv Eft | | Brantwijk 41 | 1181 Ms Amstelveen | | | | | | Netherlands |
| Mobileye Technologies | | Limited | 3 Themistokli Dervis St | 1066 Cy | | Nicosia | | | Cyprus |
| Mobileye Technologies  Eft Limited | | 3 Themistokli Dervis St | 1066 Cy | | | Nicosia | | | Cyprus |
| Mobileye Technologies Eft | | Limited | 3 Themistokli Dervis St | 1066 Cy | | Nicosia Cyprus | | | Cyprus |
| Mobileye Technologies Ltd | | 3 Themistokli Dervis St | Julia House | | | Nicosia | | 01066 | Cyprus |
| Mobileye Technologies Ltd | | Julia House | 3 Themistokli Dervis St | | | Nicosia | | 106 | Cyprus |
| Mobilfone | | Fmlry Mobile Radio Commun Inc | 1801 Main | PO Box 219322 | | Kansas City | MO | 64108 | |
| Mobilfone | | PO Box 219322 | | | | Kansas City | MO | 64141-6322 | |
| Mobilized Systems Inc | | 1032 Seabrook Way | | | | Cincinnati | OH | 45245 | |
| Mobilogic Llc | | D b a Marin Auto Stereo & Alarm | 647 Francisco Blvd E | | | San Rafael | CA | 94901-4012 | |
| Mobilogic Llc D b a Marin Auto Stereo & Alarm | | 647 Francisco Blvd E | | | | San Rafael | CA | 94901-4012 | |
| Mobis Alabama | | 1395 Mitchell Young Rd | | | | Montgomery | AL | 36108 | |
| Mobis Alabama | | 1395 Mitchell Young Rd | | | | Montgomery | AL | 36108 | |
| Mobis Alabama Rdc | Accounts Payable | 1395 Mitchell Young Rd | | | | Montgomery | AL | 36108 | |
| Mobley Brenda I | | 1029 Autumn Leaf Dr | | | | Winter Garden | FL | 34787-2111 | |
| Mobley Carl E | | 1029 Autumn Leaf Dr | | | | Winter Garden | FL | 34787-2111 | |
| Mobley David | | 1404 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Mobley Gabrielle | | 462 Forest Ave Apt 2 | | | | Dayton | OH | 45405 | |
| Mobley Jomeir | | 109 A Riverview Loop Rd | | | | Fitzgerald | GA | 31750 | |
| Mobley Jr Clarence | | 312 Glenside Ct | | | | Trotwood | OH | 45426 | |
| Mobley Matthew | | PO Box 58 | | | | Gratis | OH | 45330-0058 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2401 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mobley Mcgill Sylvia | | 5243 Fredricksburg Ave | | | | Jacksonville | FL | 32208 | |
| Mobley Md Evelyn H | | 400 Timberleaf Dr | | | | Beavercreek | OH | 45430-5100 | |
| Mobley Mike Reporting | | 334 S Main St | | | | Dayton | OH | 45402-2716 | |
| Mobley Quentin | | 12275 Oxford Rd | | | | Germantown | OH | 45327 | |
| Mobley Yolanda | | 1509 W Valley Rd | | | | Adrian | MI | 49221 | |
| Moca | | C o Larissa Priebe | 24624 Notre Dame | | | Dearborn | MI | 48124 | |
| Moca C/o Larissa Priebe | | 24624 Notre Dame | | | | Dearborn | MI | 48124 | |
| Mocac | | Ferris State University | 610 Bishop Hall | 1349 Cramer Circle | | Big Rapids | MI | 49307 | |
| Mocac Ferris State University | | 610 Bishop Hall | 1349 Cramer Circle | | | Big Rapids | MI | 49307 | |
| Mocap Inc | | PO Box 60351 | | | | Saint Louis | MO | 63160-0351 | |
| Mocap Inc | | 13100 Manchester Rd | | | | Saint Louis | MO | 63131-1703 | |
| Mocap Inc | | 13100 Manchester Rd | | | | Saint Louis | MO | 63131 | |
| Mocap Inc | | Vypar Products | 13100 Manchester Rd | | | Saint Louis | MO | 63131 | |
| Mocap Inc Eft | | 13100 Manchester Rd | | | | Saint Louis | MO | 63131-1703 | |
| Mocarski Thomas | | 2230 Beebe Rd | | | | Wilson | NY | 14172 | |
| Moccia Mark | | 8125 E Liberty St | | | | Hubbard | OH | 44425 | |
| Mocella Anthony | | 3035 Red Fox Run Dr Nw | | | | Warren | OH | 44485-1577 | |
| Mocella Sandra | | 9212 Kings Graves Rd Ne | | | | Warren | OH | 44484 | |
| Moceri David | | 6996 Sy Rd | | | | Niagara Falls | NY | 14304-4614 | |
| Moceri Pamela & Associates Llc | | 950 S Woodward Ste 220 | | | | Birmingham | MI | 48009 | |
| Moceri Pamela and Associates Llc | | 950 S Woodward Ste 220 | | | | Birmingham | MI | 48009 | |
| Mochty Christine | | 6109 Crabtree Ln | | | | Burton | MI | 48519 | |
| Mock Bobby | | 215 Campbrooklyn Rd | | | | Fitzgerald | GA | 31750 | |
| Mock Donovan L | | 1005 W Goff Dr | | | | Marion | IN | 46953-6328 | |
| Mock Gerald | | 7055 Pk Ridge Pkwy | | | | Swartz Creek | MI | 48473 | |
| Mock Gerald R | | 7055 Pkridge Pkwy | | | | Swartz Creek | MI | 48473-1951 | |
| Mock Gerhardt | | 4314 Clothier Rd 1 | | | | Kingston | MI | 48741-9731 | |
| Mock Lawrence C | | 3854 E Ctrville Rd | | | | Spring Valley | OH | 45370-7704 | |
| Mock Nicci L | | 1418 Locust St | | | | Westmoreland | TN | 37186 | |
| Mock Rachel | | 6027 Ridge Rd | | | | Lockport | NY | 14094 | |
| Mock Roger | | 4805 Pumpkin Leaf Dr | | | | Kokomo | IN | 46902 | |
| Mock Ronald | | 259 Darst Rd | | | | Beavercreek | OH | 45440-3436 | |
| Mock Ronald L | | 259 Darst Rd | | | | Dayton | OH | 45440-3436 | |
| Mock Saundra K | | 2301 N Delphos St | | | | Kokomo | IN | 46901-1627 | |
| Mockabee Jason | | 1095 E Lower Springboro | | | | Lebanon | OH | 45036 | |
| Mockaitis Marcia | | 135 Hartington Dr | | | | Madison | AL | 35758 | |
| Mocny Edward | | 705 Saginaw | | | | Vassar | MI | 48768 | |
| Mocny Michael | | 10028 Silvercreek Dr | | | | Frankenmuth | MI | 48734 | |
| Mocny Terry R | | 141 Norman St | | | | Vassar | MI | 48768-1808 | |
| Moco Thermal Industries Inc | | One Oven Pl | | | | Romulus | MI | 48174 | |
| Moctezuma Morris Lilia | | Yps Mold & Engineering | 31128 Hwy 100 | | | Los Frenos | TX | 78566 | |
| Moczarski Thomas | | 988 Pondbrook Point | | | | Webster | NY | 14580 | |
| Moczarski Louann M | | 211 Wick Willow Dr | | | | Montgomery | TX | 77356 | |
| Moczarski Michael C | | 211 Wick Willow Dr | | | | Montgomery | TX | 77356-8246 | |
| Moczynski Lizabeth | | 8605 S Stone Creek Dr | | | | Oak Creek | WI | 53154 | |
| Mod Tronic Instruments Limited | | 48 Haggert Ave N | | | | Brampton | ON | L6X 1Y3 | Canada |
| Mod Tronic Instruments Limited | | 48 Haggert Ave N | | | | Brampton | ON | L6X1Y3 | Canada |
| Modal Shop Inc | | 3149 East Kemper Rd | | | | Cincinnati | OH | 45241-1561 | |
| Modal Shop Inc | | 1775 Mentor Ave | Rmt Chg 6 02 Mh | | | Cincinnati | OH | 45212 | |
| Modal Shop Inc The | | 3149 E Kemper Rd | | | | Cincinnati | OH | 45241 | |
| Modas Llc | | 5020 Flournoy Lucas Rd | | | | Shreveport | LA | 71129 | |
| Modas Llc | | 6285 Taylor Dr | | | | Flint | MI | 48507 | |
| Modas Llc | | 6285 Taylor Dr | Ad Chg Per Ltr 05 17 05 Gj | | | Flint | MI | 48507 | |
| Modatek Systems | | 400 Chisholm Dr | | | | Milton Canada | | | |
| Modatek Systems | Accounts Payable | 400 Chisholm Dr | | | | Milton | ON | L9T 5V6 | |
| Modatek Systems | | 1 Cosma Court | | | | Saint Thomas | ON | N5P 4J5 | Canada |
| Model Coverall Service | | 100 28th St Se | | | | Grand Rapids | MI | 49508 | |
| Model Design Service Inc | | 171 Folsom St Nw | | | | Warren | OH | 44483-1916 | |
| Model Design Service Inc Eft | | 171 Folsom St Nw | | | | Warren | OH | 44483-1961 | |
| Model Die & Mold Inc | | 3859 Roger B Chaffee | | | | Grand Rapids | MI | 49548-3437 | |
| Model Die & Mold Inc | | 3859 Roger B Chaffee Se | | | | Grand Rapids | MI | 49548 | |
| Model Die and Mold Inc | | 3859 Roger B Chaffee Se | | | | Grand Rapids | MI | 49548 | |
| Model Electronics Ii Inc | | Dba Palace Electronics | 3710 Rte 9 Raceway Mall | | | Freehold | NJ | 07728 | |
| Model Electronics Ii Inc Dba Palace Electronics | | 3710 Rte 9 Raceway Mall | | | | Freehold | NJ | 07728 | |
| Model Electronics Inc | Thomas Churchill VP | 615 E Crescent Ave | | | | Ramsey | NJ | 07446 | |
| Model Electronics Inc | | 615 E Crescent Ave Venue | | | | Ramsey | NJ | 07446-1220 | |
| Model Electronics Inc | Accounts Payable | 615 E Crescent Ave | | | | Ramsey | NJ | 07446-1220 | |
| Model Electronics Inc | | 318 Roosevelt Ave | | | | Spring Valley | NY | 10977 | |
| Model Electronics Inc | | Per Mark Seidl | 321 West Route 59 | | | Nanuet | NY | 10954 | |
| Model Electronics Inc | | 318 Roosevelt Ave | | | | Spring Valley | NY | 10977 | |
| Model Electronics Inc | | 321 W Route 59 | | | | Nanuet | NY | 10954 | |
| Model Electronics Inc | | 321 West Route 59 | | | | Nanuet | NY | 10954 | |
| Model James | | 749 N Willow St | | | | Itasca | IL | 60143 | |
| Model Matic Inc | | 1094 Naughton St | | | | Troy | MI | 48083 | |
| Model Matic Inc | | 1094 Naughton St | | | | Troy | MI | 48083 | |
| Modelithics Inc | | 3650 Spectrum Blvd Ste 170 | Ad Chg Per Ltr 7 22 04 Am | | | Tampa | FL | 33612 | |
| Modelithics Inc | | 13101 Telecom Dr Ste 105 | | | | Tampa | FL | 33637-091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Modelithics Inc | | 3650 Spectrum Blvd Ste 170 | | | | Tampa | FL | 33612 | |
| Moden Jay | | 1738 Apple Hollow Ln | | | | Hamlin | NY | 14464-9543 | |
| Modern Automation | | 134 Tennsco Dr | | | | Dickson | TN | 37055 | |
| Modern Business Machines Inc | | 375 Robins Dr | | | | Troy | MI | 48083 | |
| Modern Cam & Tool Co | | 27272 Wick Rd | | | | Taylor | MI | 48180 | |
| Modern Cam and Tool Cc | John Moga | 27272 Wick Rd | | | | Taylor | MI | 48180 | |
| Modern Communications Inc | | 1231 Horan Rd | | | | Fenton | MO | 63026 | |
| Modern Communications Inc | | 1231 Horan Dr | | | | Fenton | MO | 63026 | |
| Modern Corporation | | 4746 Model City Rd | PO Box 209 | | | Model City | NY | 14107-0209 | |
| Modern Crane Technologies | | 4061 Arthur St | | | | Saginaw | MI | 48603 | |
| Modern Crane Technologies Llc | | PO Box 20018 | | | | Saginaw | MI | 48602 | |
| Modern Die Systems Inc | | 1104 N J St | | | | Elwood | ON | 46036 | |
| Modern Disposal Services Inc | | 4746 Model City Rd | | | | Model City | NY | 14107 | |
| Modern Disposal Services Eft Inc | | PO Box 209 | | | | Model City | NY | 14107 | |
| Modern Disposal Services Inc | | 4746 Model City Rd | PO Box 209 | | | Model City | NY | 14107 | |
| Modern Engineering | | Dept 73301 PO Box 6700C | | | | Detroit | MI | 48267-0733 | |
| Modern Engineering | | Drawer 5740 PO Box 79001 | | | | Detroit | MI | 48279-5740 | |
| Modern Engineering Service Co | | Drawer 67 733 | | | | Detroit | MI | 48267 | |
| Modern Entrance Systems Inc | | 1154 Beaver Vu Industrial Ln | | | | Dayton | OH | 45434-6387 | |
| Modern Entrance Systems Inc | | 1154 Beaver Vu Industrial Ln | | | | Dayton | OH | 45434 | |
| Modern Equipment Co Inc | | Gas Atmospheres Div | 336 Spring St | | | Port Washington | WI | 53074-1748 | |
| Modern Equipment Co Inc | | 336 S Spring St | | | | Port Washington | WI | 53074 | |
| Modern Equipment Co Inc | | Lock Box 0815 | | | | Columbus | OH | 43271-0815 | |
| Modern Finance Co | | 300 N Second St Ste 436 | | | | St Charles | MO | 63301 | |
| Modern Handling Equip Co | Jennifer | 2501 Durham Rd | | | | Bristol | PA | 19007 | |
| Modern Handling Equipment | | 66a Southgate Blvd | | | | New Castle | DE | 19720-2079 | |
| Modern Handling Equipment | | PO Box 8500 S1715 | | | | Philadelphia | PA | 19178 | |
| Modern Handling Equipment | | 66a Southgate Blvd | | | | New Castle | DE | 19720 | |
| Modern Handling Equipment Co | | 66a Southgate Blvd | | | | New Castle | DE | 19720 | |
| Modern Handling Equipment Of | | Nj | 75 New St | | | Edison | NJ | 088373563 | |
| Modern Handling Equipment Of N | | PO Box 8500 S 1715 | | | | Philadelphia | PA | 19101 | |
| Modern Handling Equipment Of N | | 75 New St | | | | Edison | NJ | 08837 | |
| Modern Hard Chrome | | PO Box 3047 | | | | Indianapolis | IN | 46206-3047 | |
| Modern Hard Chrome | | 12880 E 9 Mile Rd | | | | Warren | MI | 48089 | |
| Modern Hard Chrome Eft | | 12880 E 9 Mile Rd | | | | Warren | MI | 48089 | |
| Modern Hard Chrome Service Co | | 12880 E 9 Mile Rd | | | | Warren | MI | 48089-264 | |
| Modern Heat Treating & Forging | | 1112 Niagara St | | | | Buffalo | NY | 14213 | |
| Modern Heat Treating & Forging | | Inc | 1112 Niagara St | | | Buffalo | NY | 14213 | |
| Modern Heat Treating & Forging Inc | | 1112 Niagara St | | | | Buffalo | NY | 14213 | |
| Modern Industrial Plastics Eft | | 365 Carr Dr | | | | Brookville | OH | 45309-1921 | |
| Modern Industrial Plastics Eft Inc | | PO Box 3732 | | | | Dayton | OH | 45401 | |
| Modern Industrial Plastics Inc | | 365 Carr Dr | | | | Brookville | OH | 45309 | |
| Modern Industries | | 3229 E Washington St | | | | Phoenix | AZ | 85034 | |
| Modern Industries | Julian Ortiz | 4755 E Beautiful Ln | | | | Phoenix | AZ | 85044 | |
| Modern Industries Inc | | 613 W 11 St | | | | Erie | PA | 16512 | |
| Modern Industries Inc | | 613 W 11th St | | | | Erie | PA | 16501-1503 | |
| Modern Industries Inc Eft | | 613 W 11 St | | | | Erie | PA | 16512 | |
| Modern Machine Integrators | | PO Box 127 | | | | Loretto | TN | 38469 | |
| Modern Machine Integrators | | 44 Joe Williams Rd | | | | Five Points | TN | 38457 | |
| Modern Machine Integrators Llc | | 44 Joe Williams Rd | | | | Five Point | TN | 38457 | |
| Modern Machine Tool Co | | 2005 Losey Ave | | | | Jackson | MI | 49203-349 | |
| Modern Machine Tool Cc | | 2005 Losey Ave | | | | Jackson | MI | 49203 | |
| Modern Machinery Company | | Incorporated | 4622 Independence Square | | | Indianapolis | IN | 46203 | |
| Modern Machinery Company Inc | | 4622 Independence Sq | | | | Indianapolis | IN | 46203 | |
| Modern Machinery Company Incorporatec | | 4622 Independence Square | | | | Indianapolis | IN | 46203 | |
| Modern Machinery Of Beaverton | | 3031 Guernsey Rd | | | | Beaverton | MI | 48612 | |
| Modern Machinery Of Beaverton | | Inc | 3031 Guernsey Rd | | | Beaverton | MI | 48612 | |
| Modern Machinery Of Beaverton Inc | | PO Box 423 | | | | Beaverton | MI | 48612 | |
| Modern Maintenance Inc | | 14400 W 96th Terrace | | | | Lenexa | KS | 66215 | |
| Modern Maintenance Inc | | PO Box 12547 | | | | Overland Pk | KS | 66282 | |
| Modern Maintenance Inc | | 14400 W 96th Ter | | | | Shawnee Mission | KS | 66215 | |
| Modern Management Inc | | 253 Commerce Dr Ste 105 | | | | Grayslake | IL | 60030 | |
| Modern Millwork Co | | 21991 County Rd 38 S | | | | Summerdale | AL | 36580 | |
| Modern Refractories Service Co | | 747 Erie Ave | | | | North Tonawanda | NY | 14120 | |
| Modern Refractories Service Co | | 747 Erie Ave | | | | North Tonawanda | NY | 14120-4488 | |
| Modern Technical Services & As | | 5708 Ballentine Pike | | | | Springfield | OH | 45502 | |
| Modern Transportation Services | | Inc | Lock Box 77 52302 | | | Chicago | IL | 60678-2302 | |
| Modern Transportation Services Inc | | Lock Box 77 52302 | | | | Chicago | IL | 60678-2302 | |
| Modernistic | | PO Box 154 | | | | Mason | MI | 48854 | |
| Modernistic Carpet Cleaning In | | 1460 Rankin St | | | | Troy | MI | 48083 | |
| Modernistic Cleaning Services | | Inc | 1460 Rankin St | | | Troy | MI | 48083 | |
| Modernistic Cleaning Services Inc | | 1460 Rankin St | | | | Troy | MI | 48083 | |
| Moderwell Kathie | | 1161 F Sanlor Ave | | | | W Milton | OH | 45383 | |
| Modglin Richard | | 8800 W Bethel Ave | | | | Muncie | IN | 47304-9017 | |
| Modglin Stanley E | | 401 N Pk Dr | | | | Belton | MO | 64012 | |
| Modi Kala | | 51249 Plymouth Valley Dr | | | | Plymouth | MI | 48170 | |
| Modi Neesha | | 2911 Canal Dr | | | | Port Huron | MI | 48060 | |
| Modicon Inc | | 4181 E 96th St 150 | | | | Indianapolis | IN | 46240 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2403 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Modicon Inc | | 16141 N Outer 40 Ste 106 | | | | Chesterfield | MO | 63017-1786 | |
| Modicon Inc | | 5275 Triangle Pky 200a | | | | Norcross | GA | 30092 | |
| Modified Technologies 2 Inc | | 6500 Bethuy Rd | | | | Ira | MI | 48023-181 | |
| Modified Technologies 2 Inc | | 6500 Bethuy Rd | | | | Ira | MI | 48023-1810 | |
| Modified Technologies Inc | | 12379 31 Mile Rd | | | | Washington | MI | 48095 | |
| Modine Aftermarket Holdings Inc | | 1255 Laqunita Dr Ste 230 | | | | Orlando | FL | 32809-7740 | |
| Modine Climate Systems | Accounts Payable | PO Box 367 | | | | Harrodsburg | KY | 40330 | |
| Modine Manufacturing Co | | 551 Tapp Rd | | | | Harrodsburg | KY | 40330-1069 | |
| Modine Manufacturing Co | Accounts Payable | 600 Water St | | | | Logansport | IN | 46947 | |
| Modine Manufacturing Co | | 1500 De Koven Ave | | | | Racine | WI | 53403-2540 | |
| Modonas Lisa | | 5457 Sunvalley Dr | | | | Grand Blanc | MI | 48439 | |
| Modrall Betty R | | City Tax Collector | 707 North Main St | | | Columbia | TN | 38401 | |
| Modrall Betty R City Tax Collector | | 707 North Main St | | | | Columbia | TN | 38401 | |
| Modrall Sperling Roehl Harris | | & Sisk Pa | PO Box 2564 | | | Roswell | NM | 88202-2564 | |
| Modrall Sperling Roehl Harris | | Sisk Pa | PO Box 2564 | | | Roswell | NM | 88202-2564 | |
| Modro Waldemar | | N 9518 Stone School Rd | | | | Mukwonago | WI | 53149-1926 | |
| Modular Components National | | Inc | 2302 Industry Ct | | | Forest Hill | MD | 21050 | |
| Modular Components National | | 2302 Industry Ct | | | | Forest Hill | MD | 21050 | |
| Modular Components National Inc | | PO Box 64297 | | | | Baltimore | MD | 21264-4297 | |
| Modular Handling Ltd | | Birmingham | Junction Six Business Pk | | | Birmingham | | B67JJ | United Kingdom |
| Modular Industrial Computers Inc | | Ste 340 | 6025 Lee Hwy | | | Chattanooga | TN | 37421 | |
| Modular Mining Systems | Accounts Payable | 3289 East Hemisphere Loop | | | | Tucson | AZ | 85706 | |
| Modular Sound Systems Inc | | Bag End Modular Sound Systems | 22272 N Pepper Rd Unit D | | | Barrington | IL | 60010 | |
| Modular Sound Systems Inc Eft | | Dba Bag End | 22272 N Pepper Rd Unit D | | | Barrington | IL | 60010 | |
| Modular Sound Systems Inc Eft Dba Bag Enc | | 22272 N Pepper Rd Unit D | | | | Barrington | IL | 60010 | |
| Modular Tooling Systems Inc | | 4910 Leafdale | | | | Royal Oak | MI | 48073 | |
| Modular Tooling Systems Inc | | 4910 Leafdale Blvd | | | | Royal Oak | MI | 48073 | |
| Modular Transport | | PO Box 9465 | | | | Wyoming | MI | 49509 | |
| Modular Transportation Co | | PO Box 9465 | | | | Wyoming | MI | 49509-0465 | |
| Modzelewski Charles | | 1930 Lake Rd | | | | Hamlin | NY | 14464 | |
| Moe Charles | | 265 First St | | | | South Amboy | NJ | 088791421 | |
| Moe D Wayne | | 77 Brandt St | | | | Dayton | OH | 45404 | |
| Moe Duane | | 209 E Saginaw Rd | | | | Sanford | MI | 48657 | |
| Moe Enterprises | | 1803 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Moe Gerald H | | 6928 Villa Hermosa Dr | | | | El Paso | TX | 79912-2340 | |
| Moe William | | 52 S Irwin | | | | Dayton | OH | 45403 | |
| Moebes David | | 1 Pine Crest Rd | | | | Birmingham | AL | 35223 | |
| Moebius Holly | | 2122 Meriline Ave | | | | Dayton | OH | 45420 | |
| Moeggenberg Benjamin | | 15235 Eddy Lake Rd | | | | Fenton | MI | 48430 | |
| Moehle Theresa | | 1015 Penfield Rd | | | | Rochester | NY | 14625 | |
| Moehring Lawrence N | | 5196 Petersburg Rd | | | | Petersburg | KY | 41080-9349 | |
| Moehrle Clayton | | 2475 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Moehrle Inc | | 1081 E N Territorial Rd | | | | Whitmore Lake | MI | 48189 | |
| Moehrle Inc | | 1081 E North Territorial Rd | | | | Whitmore Lake | MI | 48189-9548 | |
| Moeller Barbara | | 823 Oak St | | | | Tipton | IN | 46072 | |
| Moeller Consulting Service Llc | | Autopcware | 919 41st St | | | Bellingham | WA | 98226 | |
| Moeller Donald | | 975 Knodt Rd | | | | Essexville | MI | 48732 | |
| Moeller Instrument Co Inc | | 126 Main St | PO Box 668 | | | Ivoryton | CT | 06442 | |
| Moeller Jeanne | | 975 Knodt Rd | | | | Essexville | MI | 48732 | |
| Moeller Jennifer | | 405 Chase Pr | | | | North Tonawanda | NY | 14120 | |
| Moeller Lon | | C352 Pbb Expenses Only | Tippie College Of Business | | | Iowa | IA | 52242-1000 | |
| Moeller Lon C352 Pbb | | Tippie College Of Business | The University of Iowa | The University Of Iowa | | Iowa | IA | 52242-1000 | |
| Moeller Manufacturing | | 43938 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Moeller Mfg Co Inc | Jim Downs X 113 | 43938 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170-2584 | |
| Moeller Plast Gmbh | | Built On Dc Ctr | Postfach 140660 | Kupferhammer | | 33649 Bielefeld Ger | | | Germany |
| Moeller Plast Gmbh | | Built On Dc Ctr | Postfach 140660 | Kupferhammer | | 33649 Bielefeld | | | Germany |
| Moeller Plast Gmbh Postfach 140660 | | Kupferhammer | 33649 Bielefeld | | | | | | Germany |
| Moeller William L | | 2289 S Brennan Rd | | | | Hemlock | MI | 48626-8747 | |
| Moellertech Gmbh | | Moeller Tech | Kupferhammer | | | Bielefeld | | 33649 | Germany |
| Moelyadi Rosa | | 6181 Fox Glen Dr | Apt 226 | | | Saginaw | MI | 48603 | |
| Moen Bruce R | | 2211 Hasler Lake Rd | | | | Lapeer | MI | 48446-9734 | |
| Moen Leuer Construction Cc | | Assignee Helical Dynamics Inc | 3600 Holly Ln North Ste 100 | | | Plymouth | MN | 55447 | |
| Moen Manufacturing Corp | | 12260 Rockhill Ave NE | | | | Alliance | OH | 11601-1064 | |
| Moench Mark | | 6720 W Holmes Ave | | | | Greenfield | WI | 53220-4544 | |
| Moerch David | | 3971 Montevideo Dr | | | | Dayton | OH | 45414 | |
| Moerdyke Roger | | 2980 Bewell Ave | | | | Lowell | MI | 49331 | |
| Moes Transport Trucking | | 1333 College Ave | | | | Windsor | ON | N9B 1M8 | Canada |
| Moes Transport Trucking | | Scac Muoe | 1333 College Ave | | | Windsor | ON | N9B 1M8 | Canada |
| Moeschberger Donald | | 1109 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Moeshay Watson | | 2300 Fallen Timber Apt B | | | | Sandusky | OH | 44870 | |
| Moesner John | | 25 Sycamore Creek Ct | | | | Springboro | OH | 45066 | |
| Mofab Inc | | Ornamental Products Div | 1415 Fairview St | | | Anderson | IN | 46016-3523 | |
| Mofab Inc | | Steel Division | 1415 Fairview St | | | Anderson | IN | 46016 | |
| Mofab Inc Steel Division | | 1415 Fairview St | | | | Anderson | IN | 46016 | |
| Mofatt Thomas Barrett Rock & Fields Chtd | Attn Stephen R Thomas | PO Box 829 | | | | Boise | ID | 83701 | |
| Moffa Margaret | | 1608 Rangeley Ave | | | | Dayton | OH | 45403 | |
| Moffat Keith | | 4380 Old Colony Dr | | | | Flint | MI | 48507 | |
| Moffatt Thomas Barrett Rock & | | Fields Chartered | 101 S Capital Blvd 10th Fl | | | Boise | ID | 83702 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2404 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moffatt Thomas Barrett Rock and Fields Chartered | | PO Box 829 | | | | Boise | ID | 83701 | |
| Moffett Keith | | 6002 Merwin Chase Rd | | | | Brookfield | OH | 44403 | |
| Moffett S V Co Inc | | 33 Thruway Pk Dr | | | | West Henrietta | NY | 14586 | |
| Moffett S V Co Inc | | Thruway Pk Dr | | | | West Henrietta | NY | 14586 | |
| Moffit Deloris Y | | 3580 Durst Clagg Rd | | | | Cortland | OH | 44410-9546 | |
| Moffitt Barry | | 14072 Honey Tree Dr | | | | Carmel | IN | 46032 | |
| Moffitt Brent | | 14676 Tr 168 | | | | Findlay | OH | 45840 | |
| Moffitt Jr Robert L | | 3505 Dresden St | | | | Columbus | OH | 43224-3443 | |
| Moffitt Julia Y | | 6410 S Overlook Dr | | | | Daleville | IN | 47334-9602 | |
| Moffitt Kristine | | 546 Erie St | | | | Hubbard | OH | 44425 | |
| Moffitt Larry | | 5157 Winshall Dr | | | | Swartz Creek | MI | 48473 | |
| Moffitt Robert | | 3505 Dresden St | | | | Columbus | OH | 43224 | |
| Moffitt Terry W | | 6410 S Overlook Dr | | | | Daleville | IN | 47334-9602 | |
| Moffitt William | | 3283 Hartland Rd | | | | Gasport | NY | 14067 | |
| Moga Viorel | | PO Box 8024 Mc481lux027 | | | | Plymouth | MI | 48170 | |
| Mogan Joseph | | 629 S Court St | | | | Circleville | OH | 43113-1911 | |
| Mogan Suzanne | | 55 Canberra Ave | | | | Thatto Heath | | WA95RY | United Kingdom |
| Mogavero James | | 331 N Pk Ave | | | | Buffalo | NY | 14216 | |
| Mogensen Michael | | 651 Woodland Dr | | | | Buffalo | NY | 14223-1825 | |
| Mogford Meggin | | 13288 Crane Ridge | | | | Fenton | MI | 48430 | |
| Mohamed Abdulla | | PO Box 1193 | | | | Buffalo | NY | 14220 | |
| Mohamed Ahmed Mamoun | | 3014 Nancy Ave Apt D | | | | Dayton | OH | 45418 | |
| Mohamed Farag | | 9051 Davis Rd | | | | Maineville | OH | 45039 | |
| Mohamed Fardowsa | | 1321 S Vine Ave 18 | | | | Fullerton | CA | 92832 | |
| Mohamed Mkakile | | 2961 S Shady Beach | | | | Bay City | MI | 48706 | |
| Mohammad Altaf | | 2777 Long Meadow Ln | | | | Rochester Hills | MI | 48037 | |
| Mohammad Navidzadeh | | 3135 W Riverview Dr | | | | Bay City | MI | 48706 | |
| Mohammed Adil | | 5230 Wyndemere Circle | | | | Swartz Creek | MI | 48473-8895 | |
| Mohammed Ahmed | | 4872 S 14th St 2 | | | | Milwaukee | WI | 53221 | |
| Mohan K Md Pc | | 2615 N Mcleod Dr | | | | Saginaw | MI | 48604 | |
| Mohan Ranjit | | 418 Harbor Way | | | | Ann Arbor | MI | 48103 | |
| Mohan Retash | | 301 Hemmingway Pl | | | | Riverdale | GA | 30274 | |
| Mohan William | | 74 Queens st | | | | Rochester | NY | 14609-5307 | |
| Moharram Narayan | | 909 W Olive Ave | | | | Sunnyvale | CA | 94086 | |
| Mohawk Cycle Co | | 678 Phelan Ave | | | | Memphis | TN | 38126 | |
| Mohawk Cycle Company Inc | | 678 Phelan Ave PO Box 180 | | | | Memphis | TN | 38101-0180 | |
| Mohawk Cycle Company Inc Eft | | PO Box 180 | | | | Memphis | TN | 38101-0180 | |
| Mohawk Industries | | 500 Townpark Ln Nw | 400 | | | Kennesaw | GA | 30144-5872 | |
| Mohawk Industries Inc | Accounts Payable | PO Box 1029 | | | | Chatsworth | GA | 30705 | |
| Mohawk Industries Inc Mcfarland Road Extrusion Plt | | 104 Mcfarland Rd | | | | Dalton | GA | 30721 | |
| Mohawk Moving & Storage | | 8271 W 35 W Service | | | | Minneapolis | MN | 55434 | |
| Mohawk Moving and Storage | | 8271 W 35 W Service | | | | Minneapolis | MN | 55434 | |
| Mohawk Resources Ltd | | 65 Vrooman Ave | PO Box 110 | | | Amsterdam | NY | 12010-0110 | |
| Mohawk Service Corp Eft | | 12225 Stephens Rd | | | | Warren | MI | 48090 | |
| Mohawk Service Corp Eft | | Fmly Mohawk Div Universal Am C | PO Box 80 | | | Warren | MI | 48090 | |
| Mohd Wardeh | | 3117 W Scott St | | | | Milwaukee | WI | 53215 | |
| Mohebi Mahmood | | 2807 Merriweather Rd | | | | Sandusky | OH | 44870 | |
| Mohebi Maria | | 2807 Merriweather Rd | | | | Sandusky | OH | 44870 | |
| Mohile Vivek | | 94 Eastwick Ct | | | | Beavercreek | OH | 45440 | |
| Mohler Bruce | | 5606 Us 31 South | | | | Peru | IN | 46970 | |
| Mohler Paul | | 2498 Myers Rd | | | | Springfield | OH | 45502-9614 | |
| Mohler Paul | | 188 Wagon Trail North | | | | Powell | OH | 43065 | |
| Mohney Daniel | | 6710 Stewart Sharon Rd | | | | Brookfield | OH | 44403 | |
| Mohney Deborah | | 1638 Boulder Court | | | | Rochester | MI | 48306 | |
| Mohon Brian | | 617 Seneca Ave | | | | Jackson | MS | 39216 | |
| Mohr Construction Co Inc | | PO Box 2707 | | | | Kokomo | IN | 46904-2707 | |
| Mohr Construction Co Inc | | 1420 S Union St | | | | Kokomo | IN | 46902-161 | |
| Mohr Douglas | | 6400 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Mohr Engineering Inc | | PO Box 779 | | | | Brighton | MI | 48116 | |
| Mohr Engineering Inc | | 1351 Rickett Rd | | | | Brighton | MI | 48116-2227 | |
| Mohr Engineering Inc | | 1351 Rickett Rd | PO Box 779 | | | Brighton | MI | 48116-0779 | |
| Mohr Engineering Inc Eft | | PO Box 779 | | | | Brighton | MI | 48116-0779 | |
| Mohr Katrina | | 4161 Ann St | | | | Saginaw | MI | 48603 | |
| Mohr Mark | | 5225 S Donna Court | | | | Hales Corners | WI | 53130 | |
| Mohr Martin | | Dba Automania | 1552 Gallia St | | | Portsmouth | OH | 45662-4509 | |
| Mohr Martin Dba Automania | | 1552 Gallia St | | | | Portsmouth | OH | 45662-4509 | |
| Mohr R | | PO Box 456 | | | | Stonewall | LA | 71078 | |
| Mohring David | | 8172 E 500 S | | | | Greentown | IN | 46936 | |
| Moilanen Sirkka | | 1 Carlton Ln | | | | Dearborn | MI | 48120 | |
| Moine Bros | | 1110 W Anaheim St 4 | | | | Wilmington | CA | 90744 | |
| Moirangthem Bish | | 4153 Chaplin Ct | | | | Kokomo | IN | 46902 | |
| Moises De Sousa | | 3020 Griffin Rd | | | | Churchville | NY | 14428 | |
| Moises Sambrano | | 711 W Wenger Rd Apt 140 | | | | Englewood | OH | 45322 | |
| Moisture Detection Inc | | 3 South Meadow Ct | | | | South Barrington | IL | 60010 | |
| Moisture Detection Inc | | 3 S Meadow Ct | | | | South Barrington | IL | 60010 | |
| Moiz Mohammed | | 6223 Farm Ct | | | | Flint | MI | 48532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mojic Sasha | | 29505 Wentworth St | | | | Livonia | MI | 48154 | |
| Mok Keren | | 670 Ncopus Rd | | | | Elida | OH | 45807 | |
| Moker Richard | | 20 Ampor Bch | | | | Hilton | NY | 14468-8928 | |
| Mol Son Inc | | 53196 N Main St | | | | Mattawan | MI | 49071 | |
| Molaski Lynn | | 13485 Irish Rd | | | | Millington | MI | 48746-9222 | |
| Molaski William | | 13485 Irish Rd | | | | Millington | MI | 48746-9222 | |
| Mold A Matic | Judy Marshall Ext 210 | 147 River St | | | | Oneonta | NY | 13820 | |
| Mold A Matic Corp | | Mamco | 147 River St | | | Oneonta | NY | 13820-223 | |
| Mold A Matic Corp | | 147 River St | | | | Oneonta | NY | 13820 | |
| Mold A Matic Corp | | C o Venture Marketing | 2641 Westwood Pky | | | Flint | MI | 48503 | |
| Mold A Matic Corp | | Co Venture Marketing | 2641 Westwood Pky | | | Flint | MI | 48503 | |
| Mold A Matic Corp Eft | | Ks From 005342886 | 147 River St | | | Oneonta | NY | 13820 | |
| Mold Analysis Inc | | 91 Armstrong Ave | | | | Georgetown | ON | L7G 4S1 | Canada |
| Mold Analysis Inc  Eft | | PO Box 86035 | | | | Oakvile  Canada | ON | L6H 5V6 | Canada |
| Mold Analysis Inc Eft | | 1390 Creekwood Trl | | | | Oakville | ON | L6H 5V6 | Canada |
| Mold Ex Inc | | PO Box 67000 Dept 201001 | | | | Detroit | MI | 48267-2010 | |
| Mold Ex Inc | | Frmly Mold Ex Rubber Co Inc | 8052 Armstrong Rd | | | Milton | FL | 32583 | |
| Mold Ex Inc Eft | | Frmly Mold Ex Rubber Co Inc | 8052 Armstrong Rd | | | Milton | FL | 32583 | |
| Mold Ex Rubber Co Inc | | C o Mc Nary Agency Inc | 20755 Greenfield Rd Ste 806 | | | Southfield | MI | 48075 | |
| Mold Ex Rubber Co Inc | | 8052 Armstrong Rd | | | | Milton | FL | 32583-871 | |
| Mold Hold The | | 925 Industrial Pk | | | | Brookhaven | MS | 39601 | |
| Mold Makers Inc | | 3619 Alice St | | | | Ft Worth | TX | 76110 | |
| Mold Master Limited | Darlene Parks | 233 Armstrong Ave | | | | Georgetown | ON | L7G4X5 | Canada |
| Mold Masters Co | | 1455 Imlay City Rd | | | | Lapeer | MI | 48446 | |
| Mold Masters Co | | C o Akerman & Wallin Inc | 2701 University Dr | | | Auburn Hills | MI | 48326 | |
| Mold Masters Co Eft | | 1455 Imlay City Rd | | | | Lapeer | MI | 48446 | |
| Mold Masters Limited | | 233 Armstrong Ave | | | | Georgetown | ON | L7G 4X5 | Canada |
| Mold Masters Ltd | | 233 Armstrong Ave | | | | Georgetown | ON | L7G 4X5 | Canada |
| Mold Systems Company Inc | | 6685 Cobb Dr | | | | Sterling Heights | MI | 48312-2625 | |
| Mold Systems Company Inc | | 6685 Cobb Dr | | | | Sterling Heights | MI | 48312 | |
| Mold Tech | | Div Of Standex International | 279 East Lies Rd | | | Carol Stream | IL | 60188 | |
| Mold Tech | | PO Box 100230 | | | | Pasadena | CA | 91189-0230 | |
| Mold Tech | | Div Of Standex Engraving Grp | 760 Penarth Ave | | | Walnut | CA | 91789 | |
| Mold Tech Div Of Standex International | | 279 East Lies Rd | | | | Carol Stream | IL | 60188 | |
| Mold Tech Div Of Xponet Inc | | 20 Elberta Rd | | | | Painesville | OH | 44077 | |
| Moldavsky Boris | | 3 Imperatrice | | | | Dana Point | CA | 92629 | |
| Moldcraft Inc | | 240 Gould Ave | | | | Depew | NY | 14043 | |
| Moldcraft Inc Eft | | 240 Gould Ave | | | | Depew | NY | 14043 | |
| Moldeados Tecnicos Plasticos S | | Molteplas | Merindad De Montija S n | Pgno Ind Villalonquejar | | Burgos | | 09001 | Spain |
| Molded Acoustical Products Eft | | Three Danforth Dr | Release Hold 8 21 Per Legal | | | Easton | PA | 18045-7898 | |
| Molded Acoustical Products Eft Of Easton Inc | | PO Box 12874 | | | | Philadelphia | PA | 19101-0874 | |
| Molded Acoustical Products Of | | Map Of Easton | 3 Danforth Dr | | | Easton | PA | 18045 | |
| Molded Dimensions Inc | Peggy Rudolph | 701 Sunset Rd | PO Box 364 | | | Port Washington | WI | 53074-0364 | |
| Molded Fiber Glass Co | | Molded Fiber Glass union City | 55 4th Ave | | | Union City | PA | 16438-1247 | |
| Molded Fiber Glass Co | | Molded Fiber Glass Ct Mldg Co | 4401 Benefit Ave | | | Ashtabula | OH | 44004-5458 | |
| Molded Fiber Glass Co | | 2925 Mfg Pl | | | | Ashtabula | OH | 44004-9701 | |
| Molded Fiber Glass Companies | | Molded Fiberglass Tray | 6175 Us Hwy 6 | | | Linesville | PA | 16424 | |
| Molded Fiber Glass Companies | | Molded Fiberglass Tray Co Div | East Erie St | | | Linesville | PA | 16424 | |
| Molded Fiber Glass Tray Cc | | Fmly Mfg Premier Molding | 1601 W 29th St | PO Box 1000 | | Ashtabula | OH | 44005 | |
| Molded Fiber Glass Tray Co | | PO Box 1000 | | | | Ashtabula | OH | 44005 | |
| Molded Interconnect Industries | | 27081 Burbank | | | | Foothill Ranch | CA | 92610-2505 | |
| Moldenhauer Michael | | 4373 Covey Court | | | | Grand Blanc | MI | 48439 | |
| Moldenhauer Richard | | 1050 Sarah St | | | | Grand Blanc | MI | 48439 | |
| Molder Alan | | 11705 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Molders Choice Inc | | 27000 Richmond Rd Ste 9 | | | | Solon | OH | 44139 | |
| Molders Choice Inc | | 27000 Richmond Rd Unit 9 | | | | Solon | OH | 44139 | |
| Molders Choice Inc | | 27000 Richmond 6 | | | | Chargrin Falls | OH | 44023 | |
| Molders Services Inc | | 646 Ajax Dr | | | | Madison Heights | MI | 48071 | |
| Molders Services Inc Eft | | 646 Ajax Dr | | | | Madison Heights | MI | 48071 | |
| Molders Services Inc Eft | | 646 Ajax Dr | | | | Madison Heights | MI | 48071 | |
| Molders World Inc | | 8077 Ashley Ct | | | | Cincinnati | OH | 45242 | |
| Moldex Tool & Design | Accounts Payable | 823 Bessemer St | | | | Meadville | PA | 16335 | |
| Moldex Tool And Design | | 823 Bessemer St | | | | Meadville | PA | 16335 | |
| Moldflow Corp | | C Mold | 1700 Ups Dr Ste 103 | | | Louisville | KY | 40223 | |
| Moldflow Corp | | 5245 Maureen Ln | | | | Moorpark | CA | 93021 | |
| Moldflow Corp | | Braden Technologies | 27350 Sw 95th Ave 3036 | | | Wilsonville | OR | 97070 | |
| Moldflow Corp | | 2000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075 | |
| Moldflow Corporation | | 430 Boston Post Rd | | | | Wayland | MA | 01778 | |
| Moldflow Corporation | | 430 Buston Post Rd | | | | Wayland | MA | 01778 | |
| Moldflow Corporation | | 430 Buston Post Rd | | | | Wayland | MA | 01778-1824 | |
| Moldflow Corporation | Judi Brainer | 430 Boston Post Rd | Ste401 | | | Wayland | MA | 01778 | |
| Moldflow Corporation | | 430 Buston Post Rd | | | | Wayland | MA | 017781824 | |
| Moldflow Corporation And Moldflow Ireland | Lori Henderson | 430 Boston Post Rd | | | | Wayland | MA | 01778 | |
| Moldflow Corporation Eft | | 430 Buston Post Rd | | | | Wayland | MA | 01778 | |
| Moldflow Corporation Eft | | Frmly Msi Controls Corp | 430 Buston Post Rd | | | Wayland | MA | 01778 | |
| Molding Automation Concepts | | C o Millholland Conrad Inc | 17735 Commerce Dr | | | Westfield | IN | 46074 | |
| Molding Automation Concepts | | PO Box 1674 | | | | Rockford | IL | 61110-0174 | |
| Molding Automation Concepts | | Rmt Chg 6 02 | 1760 Kilkenny Ct | | | Woodstock | IL | 60098-7437 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Molding Automation Concepts | | Rmt Chg 602 | 1760 Kilkenny Ct | | | Woodstock | | 60098-7437 | |
| Molding Automation Concepts In | | M A C | 1760 Kilkenny Ct | | | Woodstock | | 60098-743 | |
| Molding Concepts | Mark Mies | 6700 Sims | | | | Sterling Heights | MI | 48313-3727 | |
| Molding Technologies Inc | | Remove Eft Mail Ck 7 17 | PO Box 730 | Name Add Rmt Chg 9 00 Tbk | | Hebron | OH | 43025 | |
| Molding Technologies Inc | | PO Box 730 | | | | Hebron | OH | 43025 | |
| Molding Technologies Inc | | 85 High St | | | | Hebron | OH | 43025 | |
| Moldovan Nancy L | | 2350 Adobe Rd | Lot 212 | | | Bullhead City | AZ | 86442 | |
| Moldplas Inc | | C o Edwin Associates | 36870 Metro Ct | | | Sterling Heights | MI | 48312 | |
| Moldplas Inc | | 5250 Outer Dr Rr 1 | | | | Windsor | ON | N9A 6J3 | Canada |
| Moldplas Inc | Accounts Payable | 5250 Outer Dr | | | | Windsor | ON | N9C 2Z4 | Canada |
| Moldplas Ltd | | 5250 Outer Dr Rr 1 | | | | Windsor | ON | N9A 6J3 | Canada |
| Moldstad Timothy | | 200 N Festival Apt 803 | | | | El Paso | TX | 79912 | |
| Moldstad Timothy | | 200 N Festival | Apt 803 | | | El Paso | TX | 79912 | |
| Moldtech | | 1900 Commerce Pky | | | | Lancaster | NY | 14086 | |
| Moldtech Co Ltd | | 295 Gongdan Dong | Cumi City Kyngbuk | | | | | | Korea Republic Of |
| Moldtech Co Ltd | | 295 Gongdan Dong | | | | Kumi Kyongbuk | | | Korea Republic Of |
| Moldtech Inc | | 1900 Commerce Pky | | | | Lancaster | NY | 14086 | |
| Moldtech Inc | | 1900 Commerce Pkwy | | | | Lancaster | NY | 14086-1735 | |
| Molectron Detector Inc | | 7470 Sw Bridgeport Rd | | | | Portland | OR | 97224 | |
| Molek Laura A | | 2406 Henn Hyde Rd | | | | Cortland | OH | 44410-9446 | |
| Molek Patricia | | 722 Robbins Ave | | | | Niles | OH | 44446 | |
| Molen Jason | | 815 Hart St | | | | Dayton | OH | 45404 | |
| Molengraf Dennis R | | 1482 Meadowview Sw | | | | Wyoming | MI | 49509-0000 | |
| Molenkamp Lynn | | 1777 Gentian Dr Se | | | | Kentwood | MI | 49508-6405 | |
| Moler Bruce | | 712 Albert Rd | | | | Brookville | OH | 45309 | |
| Moler Kimberly | | 1653 Arthur | | | | Saginaw | MI | 48602 | |
| Moler Marilyn | | 5 Delano Pl | | | | Kettering | OH | 45420-2903 | |
| Moler Matthew | | 13070 Air Hill Rd | | | | Brookville | OH | 45309 | |
| Moles Shane | | 1498 Cedar Bend | | | | Southside | AL | 35907 | |
| Molex | Accounts Payable | 2222 Wellington Court | | | | Lisle | IL | 60532 | |
| Molex | | 2222 Wellington Court | | | | Auburn Hills | MI | 48326 | |
| Molex Caribe Inc | | El Tuque Industrial Pk Lot 29 | | | | Ponce | PR | 00731 | |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct | | | | Lisle | IL | 60532 | |
| Molex Connector Corp | | PO Box 101853 | | | | Atlanta | GA | 30392-1853 | |
| Molex Connector Corp | | 2025 Taylor Rd | | | | Auburn Hills | MI | 48326 | |
| Molex Connector Corporation | Martha Evans Credit Mgr | 2222 Wellington Ct | | | | Lisle | IL | 60532-1682 | |
| Molex Connector Corporation | Elisa M Cook | 2222 Wellington Ct | | | | Lisle | IL | 60532 | |
| Molex Connector Corporation | co Robert E Richards Esq | Sonnenschein Nath & Rosenthal LLF | 7800 Sears Tower | | | Chicago | IL | 60606 | |
| Molex De Mexico Sa | | Hold Dale Scheer 62100 | 305 Ote Parque Industrial | | | Las Pintas Jalisco | | 0CP 4-5690 | Mexico |
| Molex De Mexico Sa De Cv | Accounts Payable | Parque Ind Guadalajara Las Pintas | | | | Guadalajara | | 45690 | Mexico |
| Molex De Mexico Sa De Cv | | Av Productividad Ote 305 | Parque Industrial Guadalajara | | | Las Pintas | | 45690 | Mexico |
| Molex De Mexico Sa De Cv Av De | | Productividad | Ote 305 Parque Industrial | Guadalajara Mexico | | Las Pintas Jalisco | | 45690 | Mexico |
| Molex De Mexico Sa Eft | | Hold Dale Scheer 6 21 00 | 305 Ote Parque Industrial | Guadalajara Mexico | | Las Pintas Jalisco | | CP 45690 | Mexico |
| Molex De Mexico Sa Eft De Cv Av De La Productividad | | Ote 305 Parque Industrial | Guadalajara Mexico | | | Las Pintas Jalisco | | 0CP 4-5690 | Mexico |
| Molex E T C Inc | | PO Box 101853 | Rmt Add Chg 9 00 Tbk | | | Atlanta | GA | 30392-1853 | |
| Molex Elektronik Gmbh | | Grashofstrasse 17 | | | | Ettlingen | | 76275 | Germany |
| Molex Elektronik Gmbh | | Grashofstr 17 | D 76275 Ettlingen | | | | | | Germany |
| Molex Elektronik Gmbh | | Grashofstrasse 17 | | | | Ettingen | | 76275 | Germany |
| Molex Elektronik Gmbh | | Grashofstrasse 17 | | | | Ettlingen | | 76259 | Germany |
| Molex Etc Inc | | PO Box 101853 | | | | Atlanta | GA | 30392-1853 | |
| Molex Etc Inc | | 4650 62nd Ave N | | | | Pinellas Pk | FL | 33781 | |
| Molex Etc Inc | | 4650 62nd Ave N | Rmt Name Chg 8 00 Ltr Tbk | | | Pinellas Pk | FL | 33781 | |
| Molex Fiber Optics | | 5224 Katrine Ave | | | | Downers Grove | IL | 60515 | |
| Molex Inc | | 801 Murphy Dr | | | | Maumelle | AR | 72113 | |
| Molex Inc | | Molex | 729 E Main St | | | Westfield | IN | 46074 | |
| Molex Inc | | Molex Automotive Technical Ctr | 400 Hulet Dr | | | Bloomfield Hills | MI | 48302 | |
| Molex Inc | | Molex Lincoln Components | 700 Kingbird | | | Lincoln | NE | 68521 | |
| Molex Inc | | 700 Kingbid Rd | | | | Lincoln Upland | NE | 68521 | |
| Molex Inc | | 1400 W Bound Circle | | | | Lincoln | NE | 68521 | |
| Molex Inc | | Molex Automotive | 2222 Wellington Ct | | | Lisle | IL | 60532-168 | |
| Molex Inc | Jeff Ott | 222 Wellington Court | | | | Lisle | IL | 60532-1682 | |
| Molex Inc | | 2222 Wellington Ct | | | | Lisle | IL | 60532-1682 | |
| Molex Inc | | 3 Sammons Ct | | | | Bolingbrook | IL | 60440 | |
| Molex Inc | | PO Box 101853 | | | | Atlanta | GA | 30392-1853 | |
| Molex Inc | | 903 E Frontage Rd | | | | Nogales | AZ | 85648-6234 | |
| Molex Inc | | 2007 Taylor Rd | | | | Auburn Hills | MI | 48326-1772 | |
| Molex Inc | | 1987 Taylor Rd | | | | Auburn Hills | MI | 48326 | |
| Molex Inc | | 2025 Taylor Rd | | | | Auburn Hills | MI | 48326 | |
| Molex Inc Eft | | 2222 Wellington Ct | | | | Lisle | IL | 60532-1682 | |
| Molex Incorporated | | 2222 Wellington Court | | | | Lisle | IL | 60532 | |
| Molex Interconnect Shanghai Co Ltd | | No 889 Yinglun Rd Waigaoqiao | Free Trade Zone | | | Pudong Shanghai | | 200131 | China |
| Molex Interconnect Shanghai Co Ltd | | No 889 Yinglun Rd Waigaoqiao | Free Trade Zone | | | Pudong Shanghai | | 200131 | Chn |
| Molex Singapore Pte | | C O Molex Incorporated | 2222 Wellington Ct | | | Lisle | IL | 60532 | |
| Molex Singapore Pte C O Molex Incorporated | | 2222 Wellington Ct | | | | Lisle | IL | 60532 | |
| Molex Singapore Pte Ltd | | 110 International Rd | | | | | | 629174 | Singapore |
| Molex Singapore Pte Ltd | | 110 International Rd | | | | Jurong | | 629174 | Singapore |
| Molex Singapore Pte Ltdd | | 110 International Rd Jurongd | | | | | | 629174 | Singapore |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Molex Thailand Ltd | | 71 4 M5 Bangpakong Industrial Pk | Banga Trad Rd Km 52 Tambol Takar | | | Chachoengsao | | 24130 | Thailand |
| Molex Thailand Ltd | | Bangpakong Ind Pk Tambol Takarm | No 714 Moo 5 Banga Trad Rd Km 52 | | | Bangpakong | | 24130 | Thailand |
| Molic Brian C | | 5105 Lauderdale Dr | | | | Dayton | OH | 45439-2928 | |
| Molic Laurie | | 5105 Lauderdale Dr | | | | Dayton | OH | 45439 | |
| Molina Janice L | | 3085 N Genesee Rd Apt 316 | | | | Flint | MI | 48506-2194 | |
| Molina Jr Reynaldo | | 657 E Hemphill Rd | | | | Flint | MI | 48507 | |
| Molina Luis | | 9501 Sunburst Sw | | | | Albuquerque | NM | 87121 | |
| Molina Marcello | | G2604 Bertha Ave | | | | Flint | MI | 48504 | |
| Molina Maria | | 583 6th St | | | | Campbell | OH | 44405 | |
| Molina Rafael | | 446 Coitsville Rd | | | | Campbell | OH | 44405 | |
| Molina Silvia | | 621 E 5th Ave | | | | Longmont | CO | 80501 | |
| Molina Susan | | 446 Coitsville Rd | | | | Campbell | OH | 44405 | |
| Molinari Michael | | 505 Orchard Ave | | | | Niles | OH | 44446 | |
| Molinaro Anthony | | 6392 Jennifer Dr | | | | Lockport | NY | 14094 | |
| Moline Ronald W | | 1514 Suncrist St | | | | Midland | MI | 48640-4808 | |
| Molique Cathy | | 1838 Timber Ridge Ct | | | | Kokomo | IN | 46902 | |
| Moliterno Dean | | 10365 Block Rd | | | | Birch Run | MI | 48415-9789 | |
| Moliterno Erin | | 5679 Vassar Ave | | | | Austintown | OH | 44515 | |
| Molitor & Associates Inc | | Molitor International | 1550 Collins Ln | | | Midland | MI | 48640 | |
| Molitor International | | 1550 Collins Ln | | | | Midland | MI | 48640 | |
| Molitor John | | 7610 Drake Ln | | | | Franklin | WI | 53132 | |
| Moll Benjamin | | 3828 Fireside Ln | | | | Freeland | MI | 48623 | |
| Moll Daniel | | 3828 Fireside Ln | | | | Freeland | MI | 48623 | |
| Moll Iii Lawrence | | 4890 King Rd | | | | Saginaw | MI | 48601 | |
| Moll John L | | 3828 Fireside Ln | | | | Freeland | MI | 48623-9219 | |
| Moll Joseph | | 2325 Countyline | | | | Barker | NY | 14012 | |
| Moll Lawrence | | 4890 King Rd | | | | Saginaw | MI | 48601 | |
| Moll Mark | | 4047 Mohawk Trl | | | | Adrian | MI | 49221 | |
| Moll Neta | | 4890 King Rd | | | | Saginaw | MI | 48601 | |
| Moll Ralph | | 5779 Mckee Rd | | | | Newfane | NY | 14108 | |
| Mollahon Betty M | | PO Box 358 | | | | Navajo | NM | 87328 | |
| Mollenberg Betz Inc | | 300 Scott St | | | | Buffalo | NY | 14204 | |
| Mollenberg Betz Inc | | 300 Scott St | | | | Buffalo | NY | 14204-2268 | |
| Mollenkopf Jason | | 8710 Carriage Ln | | | | Pendleton | IN | 46064 | |
| Mollenkopf Roger W | | 1025 Morse Landing Dr | | | | Cicero | IN | 46034-9579 | |
| Moller David | | 201 W Columbia Ln | | | | Westfield | IN | 46074 | |
| Mollers Verktygsmakeri Ab | Ola Hannson | | | | | Bonavik | | 17891 | Sweden |
| Mollers Verktygsmakeri Ab | | 178 91 Ekero | | | | Bonavik | | 17891 | Sweden |
| Mollers Verktygsmakeri Ab | Ola Hannson | 178 91 Ekero | Bonavik | | | Munso | | 17891 | Sweden |
| Molles I Ressorts Sa | | Batzacs S/n Pol Ind | Llica De Vall Barcelona | | | Barcelona | | 08185 | Spain |
| Mollica & Murray | | 450 Trimont Plaza | 1305 Grandviewave | | | Pittsburgh | PA | 15211-1205 | |
| Mollica & Murray | | 1305 Grandview Ave Ste 450 | | | | Pittsburgh | PA | 15211-1205 | |
| Mollica Dennis D | | 260 Avalon Dr Se | | | | Warren | OH | 44484-2149 | |
| Mollica Diane | | 8377 Stoney Creek Dr | | | | Youngstown | OH | 44512-6531 | |
| Mollica Patricia C | | 260 Avalon Dr Se | | | | Warren | OH | 44484-2149 | |
| Mollie Dafler | | 10241 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Mollificio Angelo Cagnola | | Via Ercolano 2 | 20052 Monza Mi | | | | | | Italy |
| Mollificio Angelo Cagnola Spa | | Viale Sicilia 130 | | | | Monza | | 20052 | Italy |
| Mollon Matthew | | 8817 Fernwood Path | | | | Washington | MI | 48094 | |
| Molloy College | | 1000 Hempstead | | | | Rockville Centre | NY | 11571-5002 | |
| Molloy Jones & Donahue Pc | | PO Box 2268 | | | | Tucson | AZ | 85702-2268 | |
| Molloy Jones and Donahue Pc | | PO Box 2268 | | | | Tucson | AZ | 85702-2268 | |
| Molloy L | | 16 Pennine Way | | | | Liverpool | | L32 2BL | United Kingdom |
| Molly Adkins | | 5891 Beattie Ave | | | | Lockport | NY | 14094 | |
| Molly Dando | | 14 Sundew Ln | | | | W Henrietta | NY | 14386 | |
| Molly Jackson | | 2517 Horton Dr | | | | Anderson | IN | 46011 | |
| Molly May | | | | | | Catoosa | OK | 74015 | |
| Molly Slammon | | 118 Deerun | | | | Glenwood | NY | 14069 | |
| Molly T Whiton Trustee | | PO Box 610 | | | | Memphis | TN | 38101-0610 | |
| Molly Watts | | 4054 Middlehurst Ln | | | | Dayton | OH | 45406-3425 | |
| Molnar Elizabeth A | | 2214 Bears Den Rd | | | | Youngstown | OH | 44511-1302 | |
| Molnar James | | PO Box 159 | | | | West Henrietta | NY | 14586 | |
| Molnar John | | 2444 Williams Rd | | | | Cortland | OH | 44410-9251 | |
| Molnar Michael | | Diversified Maintenance | 2633 Kinsman Rd Nw | | | North Bloomfield | OH | 44450 | |
| Molnar Michael G | | Diversified Maintenance | 2633 Kinsman Rd Nw | | | North Bloomfield | OH | 44450 | |
| Molnar Michael G Diversified Maintenance | | 2633 Kinsman Rd Nw | | | | North Bloomfield | OH | 44450 | |
| Molnar W S Co | | Slip Not Safety Products | 2545 Beaufait St | | | Detroit | MI | 48207-3411 | |
| Molod Anthony | | 4011 W 700 N | | | | Sharpsville | IN | 46068 | |
| Molseed Vincent | | 3429 Heritage Trace Dr | West | | | Bellbrook | OH | 45305-8702 | |
| Molten Corp | | Molten North America Corp | 1835 Industrial Dr | | | Findlay | OH | 45840 | |
| Molten North America Corp | | Corporation | 1835 Industrial Dr | | | Findlay | OH | 45840 | |
| Molten North America Corporation | | PO Box 632257 | | | | Cincinnati | OH | 45263-2257 | |
| Molteplas | | Pgno Ind De Villalonquejar C | Merindad De Montija Sn Apt 252 | 09080 Burgos | | | | | Spain |
| Molteplas Pgno Ind De Villalonquejar C | | Merindad De Montija Sn Apt 252 | 09080 Burgos | | | | | | Spain |
| Molyneux E | | 27 Mornington Ave | | | | Liverpool | | L23 0SA | United Kingdom |
| Molyneux K | | 27 Mornington Ave | | | | Liverpool | | L23 0SA | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2408 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moman Thomas | | PO Box 75701 | | | | Jackson | MS | 39282 | |
| Momber Daniel | | 2728 13 Mile Rd Nw | | | | Sparta | MI | 49345-9735 | |
| Momentum Data Systems Inc | | 17330 Brookhurst St Ste 230 | | | | Fountain Valley | CA | 92708 | |
| Momentum Data Systems Inc | | 17336 Brookhurst St Ste 230 | | | | Fountain Valley | CA | 92705 | |
| Momentum Industries Inc | | 100 Woodside Dr | | | | St Louis | MI | 48880 | |
| Momentum Industries Inc | | 100 Woodside Dr | | | | Saint Louis | MI | 48880 | |
| Momsen Leonardos & Cia Eft | | Rua Teofilo Otoni 63 | 10 Andar Centro Rio De Janeiro | Rj 20090 080 | | | | | Brazil |
| Momsen Leonardos & Cia Rua Teofilo Otoni 63 | | 10 Andar Centro Rio De Janeiro | Rj 20090 080 | | | | | | Brazil |
| Momsen Leonardos and Cia Eft Rua Teofilo Otoni 63 | | 10 Andar Centro Rio De Janeiro | Rj 20090 080 | | | | | | Brazil |
| Mon Valley Career & | Cindy A p | Tech Ctr | Guttman Ave | | | Charleroi | PA | 15022 | |
| Mona Gehring | | 234 W Tansey Crossing | | | | Westfield | IN | 46074 | |
| Mona Harrold | | 419 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Mona Mills | | 696 Salsbury Rd | | | | Columbus | OH | 43204 | |
| Mona Phifer | | 1901 Versailles Dr | | | | Kokomo | IN | 46902 | |
| Monacelli Frank | | 289 Rumson Rd | | | | Rochester | NY | 14616 | |
| Monachelli Frank | | 2127 Woods Trace | | | | Birmingham | AL | 35244 | |
| Monaco Michael | | 203 Hyde Pk Blvd | | | | Niagara Falls | NY | 14303 | |
| Monaco Michael J | | 203 Hyde Pk Blvd | | | | Niagara Falls | NY | 14303 | |
| Monaghan & Associates Inc | | 1760 Tuttle Ave | | | | Dayton | OH | 45403 | |
| Monaghan Gloria | | 1103 Arbroak Way | | | | Lake Orion | MI | 48362 | |
| Monaghan Gloria A | | 1103 Arbroak Way | | | | Lake Orion | MI | 48362 | |
| Monahan Jr David | | 2441 N State Rd | | | | Davison | MI | 48423 | |
| Monarch Automation Inc | | 8890 Eagle Ridge Ct | | | | West Chester | OH | 45069 | |
| Monarch Electric Service Co | John Barber | 5325 W 130th St | | | | Cleveland | OH | 44130 | |
| Monarch Electric Service Co | | Motor Repair & Manufacturing C | 5325 W 130th St | | | Cleveland | OH | 44130-1034 | |
| Monarch Hydraulics Inc | | 1363 Michigan St Ne | | | | Grand Rapids | MI | 49503-2003 | |
| Monarch Hydraulics Inc | | PO Box 1764 | | | | Grand Rapids | MI | 49501-1764 | |
| Monarch Industries | | 20722 Linear Ln | | | | Lake Forest | CA | 92630 | |
| Monarch Instrument | Ginger Marsh | 15 Columbia Dr | | | | Amherst | NH | 03031-2334 | |
| Monarch Instrument | | Div Of Monarch Intl Inc | 15 Columbia Dr | | | Amherst | NH | 03031 | |
| Monarch Instrument Div Of Monarch Intl Inc | | 15 Columbia Dr | | | | Amherst | NH | 03031 | |
| Monarch International Inc | | Monarch Instrument | 15 Columbia Dr | | | Amherst | NH | 03031 | |
| Monarch Lathes Lp | | Addr 1 98 | 615 N Oak St | | | Sidney | OH | 45365 | |
| Monarch Lathes Lp | | 615 N Oak St | | | | Sidney | OH | 45365 | |
| Monarch Lathes Lp | | PO Box 931883 | | | | Cleveland | OH | 44193-5125 | |
| Monarch Machine Tool Inc | | PO Box 4863 | | | | Utica | NY | 13501 | |
| Monarch Machine Tool Inc | | 641 Nys Route 13 S | Rmt Chg 02 08 05 Ah | | | Cortland | NY | 13045-0749 | |
| Monarch Machine Tool Inc | | 641 Rte 13 S | | | | Cortland | NY | 13045 | |
| Monarch Machine Works Inc | | 110 Broadway | | | | North Attleboro | MA | 02760 | |
| Monarch Machine Works Inc | | 110 Broadway | | | | North Attleboro | MA | 02761 | |
| Monarch Machine Works Inc | | PO Box 807 | | | | North Attleboro | MA | 02761 | |
| Monarch Manufacturing Inc | | 2 Richlynn Dr | | | | Belcamp | MD | 21017 | |
| Monarch Marking Systems Inc | | 11034 Shady Trl Ste 104 | | | | Dallas | TX | 75229 | |
| Monarch Marking Systems Inc | | Pitney Bowes Co | 7644 Mcewen Rd | | | Centerville | OH | 45459 | |
| Monarch Marking Systems Inc | | 25 South Alex | | | | Miamisburgh | OH | 45342 | |
| Monarch Marking Systems Inc | | Identification Systems Div | 1 Kohnle Dr | | | Miamisburgh | OH | 45342-3632 | |
| Monarch Marking Systems Inc | | 25 S Alex Rd | | | | Miamisburg | OH | 45342 | |
| Monarch Marking Systems Inc | | 34000 Capitol Ave | | | | Livonia | MI | 48150 | |
| Monarch Marking Systems Inc | | 1405 Centre Circle Dr | | | | Downers Grove | IL | 60515 | |
| Monarch Marking Systems Inc | | Praxar Monarch | PO Box 945687 | | | Atlanta | GA | 30394 | |
| Monarch Marking Systems Inc | | PO Box 608 | | | | Dayton | OH | 45401-0608 | |
| Monarch Marking Systems Inc | c/o Coolidge Wall Womsley & Lombard | Shannon L Costello | 33 West First St | Ste 600 | | Dayton | OH | 45402-1289 | |
| Monarch Marking Systems Inc | c/o Coolidge Wall Womsley & Lombard | Tim Hoffman | 33 West First St | Ste 600 | | Dayton | OH | 45402-1289 | |
| Monarch Mfg | | 7728 Service Ctr Dr | | | | West Chester | OH | 45069 | |
| Monarch Mfg Inc | Accounts Payable | 2 Richlynn Dr | | | | Belcamp | MD | 21017 | |
| Monarch Mfg Inc | | 7728 Service Ctr Dr | | | | West Chester | OH | 45069 | |
| Monarch Mfg Inc | | 228 Byers Rd Ste 200 | Rmt Chg Per Ltr 05 06 04 Am | | | Miamiburg | OH | 45342 | |
| Monarch Mfg Inc Eft Arkay Industries | | L 2611 | | | | Columbus | OH | 43260 | |
| Monarch Services | | Calle 4 792 13 | Saltillo Coah 25107 | | | | | | Mexico |
| Monarch Services Eft | | Cuarta Avenida 792 B | Nazario Ortiz Garza Saltillo | | | Coah | | | Mexico |
| Monarch Services Sc | | Calle 4a No 795 B | Fracc Nazario Ortiz Garza | | | Saltillo | | 25107 | Mexico |
| Monarch Services SC | Col Nazario Ortiz Garza | Cuarta Ave 792 B | | | | Saltillo Coah | | 25107 | Mexico CP |
| Monarch Tool & Gage Co | | 23450 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Monarch Tool & Gauge Co | | 23450 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Monarch Tool and Gauge Cc | | 23450 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Monarch Transport | Randy Shepperd | 1616 Argentine Blvd | | | | Kansas City | MO | 66105 | |
| Monarch Transport Llc | | PO Box 413231 | | | | Kansas City | MO | 64141-3231 | |
| Monarch Transport Llc | | 1616 Argentine Blvd | Rmt Chg 5 11 05 Cm | | | Kansas City | KS | 66105 | |
| Monarch Water Systems | | 1230 Burnett Dr | | | | Xenia | OH | 45385 | |
| Monarch Water Systems Inc | | 1230 Burnett Dr | | | | Xenia | OH | 45385 | |
| Monarch Water Systems Inc Eft | | 1230 Burnett Dr | | | | Xenia | OH | 45385 | |
| Monarch Welding & Engineering | | 519 W Hackley Ave | | | | Muskegon | MI | 49444 | |
| Monarch Welding & Engineering | | 23538 Pinewood St | | | | Warren | MI | 48091-3122 | |
| Monarch Welding & Engineering | | 1566 Tech Pk Dr | | | | Bay City | MI | 48706 | |
| Monarch Welding & Engineering | | Inc | 1566 Tech Pk Dr | | | Bay City | MI | 48706 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2409 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Monarch Welding & Engineering Inc | | 23538 Pinewood | | | | Warren | MI | 48091 | |
| Monard Elsa | | 913 Royal Ave | | | | Royal Oak | MI | 48073 | |
| Monast Karen | | 99 Dean Rd | | | | Spencerport | NY | 14559 | |
| Monaster Michael | | 1011 W Grove Ctr St | | | | West Covina | CA | 91790 | |
| Monastese Leslie W | | 1454 Kwana Ct | | | | Prescott | AZ | 86301-4447 | |
| Monastese Linda S | | 2010 Broughton Spring Rd | | | | Southside | AL | 35907-5309 | |
| Monastese William | | 222 N Florence | | | | Fullerton | CA | 92833 | |
| Moncada Nancy | | 55 S Penington Rd | | | | New Brunswick | NJ | 08901 | |
| Moncree Jeffery | | 1037 Dennison Ave | | | | Dayton | OH | 45408 | |
| Moncrief Carolyn | | 4222 Brownell Blvd | | | | Flint | MI | 48504 | |
| Moncrief Eddie | | 190 Lilburne Dr | | | | Youngstown | OH | 44505-4858 | |
| Moncrief Ruth | | 1782 Newfield Rd | | | | Columbus | OH | 43209 | |
| Moncrief Willie | | 3462 Senora S E | | | | Grand Rapids | MI | 49508 | |
| Moncrief Willie J | | 3462 Senora Ave Se | | | | Grand Rapids | MI | 49508-2508 | |
| Monczka Michael | | 21829 Englehardt | | | | St Clair Shores | MI | 48080 | |
| Monda Cross C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Monday Rodeheffer Jones & | | Albright | 1915 Broad Ripple Ave | | | Indianapolis | IN | 46220 | |
| Monday Rodeheffer Jones and Albright | | 1915 Broad Ripple Ave | | | | Indianapolis | IN | 46220 | |
| Mondeau Gary | | 6357 Davison Rd | | | | Burton | MI | 48509 | |
| Mondello Pamela | | 3319 Checkered Tavern Rd | | | | Gasport | NY | 14067 | |
| Mondi Packaging Gb Ltd | | Old Hall Indstl Est | | | | Wirral | | OCH62- 32QH | United Kingdom |
| Mondol Rajendra | | 3380 Christy Way | | | | Saginaw | MI | 48603 | |
| Mondragon Diana | | 130 Spritchard Ave A | | | | Fullerton | CA | 92833 | |
| Mondragon Eduardo | | 9458 Burning Tree | | | | Saginaw | MI | 48609 | |
| Mondy Packaging | | Old Hall Industrial Estate | PO Box Ch623qh | | | Wirral | | L623QH | United Kingdom |
| Monet Beavers | | 1832 Kensington Dr | | | | Dayton | OH | 45406 | |
| Money Daniel | | 3526 Chambers Rd | | | | Vassar | MI | 48768 | |
| Money Gary | | 7259 Oakbay Dr | | | | Noblesville | IN | 46062 | |
| Money James | | 6003 Lakewood Dr | | | | Fairfield | OH | 45011 | |
| Money Jim | | 6003 Lakewood Dr | | | | Fairfield | OH | 45011 | |
| Money Nora S | | 616 Candywood Dr | | | | Vienna | OH | 44473-9505 | |
| Moneybrake Steve | | 10657 Summit Ne | | | | Rockford | MI | 49341 | |
| Moneypenny Larry | | 4932 Stroups Hickox Rd | | | | W Farmington | OH | 44491-9757 | |
| Monfalcone Marietta | | 970 H Ctr Pl Dr | | | | Rochester | NY | 14615-4018 | |
| Mong Gregory J | | 2601 Niles Vienna Rd | | | | Niles | OH | 44446-4403 | |
| Mongeon Mary | | 5151 Shunpike Rd | | | | Lockport | NY | 14094 | |
| Mongielo David | | 5306 Ernest Rd | | | | Lockport | NY | 14094-5414 | |
| Mongielo David S | | 5306 Ernest Rd | | | | Lockport | NY | 14094 | |
| Monic Herrera | | 304 South Elm St | | | | Saginaw | MI | 48602 | |
| Monica Baccus | | 50 Milton St | | | | Rochester | NY | 14619 | |
| Monica Banks | | 6144 Fountain Pointe | | | | Grand Blanc | MI | 48439 | |
| Monica Blackwell | | 2025 Whittlesey St | | | | Flint | MI | 48503 | |
| Monica Brant | | 1000 Hollywood | | | | Warren | OH | 44483 | |
| Monica Burciaga | | 1643 Dorothy Ave | | | | Adrian | MI | 49221 | |
| Monica Chambers | | 8352a Towson Blvd | | | | Miamisburg | OH | 45342 | |
| Monica Dobbs Faulkner | | 4138 Rush Blvd | | | | Youngstown | OH | 44512 | |
| Monica Edwards | | 139 Aurora | | | | Cheektowaga | NY | 14215 | |
| Monica Farnham | | 4812 Marjorie Dr | | | | Lockport | NY | 14094 | |
| Monica G Gilbert | | 3000 Via San Carlo | | | | Montebello | CA | 90640 | |
| Monica Garcia | | 1100 S Main St Lot 33 | | | | Adrian | MI | 49221 | |
| Monica Goodloe | | 2334 Alpine Way | | | | Dayton | OH | 45406 | |
| Monica Harvey | | 913 Hile Ln | | | | Englewood | OH | 45322 | |
| Monica J Machen | Sonnenschein Nath & Rosenthal LLP | 8000 Sears Tower | | | | Chicago | IL | 60606 | |
| Monica John | | 4138 Arlington | | | | Royal Oak | MI | 48073 | |
| Monica Johnson | | 49 Copley St | | | | Rochester | NY | 14611 | |
| Monica Jones | | 2317 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Monica Joy Smith | | Rr1 Box 123c Sunset | | | | Haubstadt | IN | 47639 | |
| Monica Kanouff | | 1233 Sweeney St | | | | North Tonawanda | NY | 14120 | |
| Monica Kennedy | | 16759 Co Rd 400 | | | | Hillsboro | AL | 35643 | |
| Monica Maggard | | 2507 Springdale Ct | | | | Kokomo | IN | 46902 | |
| Monica Martin | | 3805 N Lupine Ln Apt F | | | | Calabasas | CA | 91302 | |
| Monica Mccurry | | 174 Co Rd 98 | | | | Anderson | AL | 35610 | |
| Monica Mcgriff | | W6195 W Bush Rd | | | | Pardeeville | WI | 53954 | |
| Monica Mcpherson | | 1059 S Winter Apt G | | | | Adrian | MI | 49221 | |
| Monica Mctaggart | | 8054 W Division Rd | | | | Tipton | IN | 46072 | |
| Monica Moshenko | | 50 Campbell Blvd | | | | Getzville | NY | 14068 | |
| Monica Perkins | | 3408 E Obrien Rd | | | | Oak Creek | WI | 53154 | |
| Monica Pinnell | | 1626 Birney St | | | | Saginaw | MI | 48602 | |
| Monica R Jones | | 961 Canaan | | | | St Louis | MO | 63147 | |
| Monica Reeves | | 717 Lakewood Dr Ne | | | | Brookhaven | MS | 39601-2527 | |
| Monica Sanders | | 3024 Vinton Circle | | | | Kokomo | IN | 46902 | |
| Monica Sanders | | 12220 S 1000 E Box 448 | | | | Galveston | IN | 46932 | |
| Monica Sprague | | 5589 Amy Boyle Rd Ne | | | | Brookfield | OH | 44403 | |
| Monica Stevenson | | PO Box 90153 | | | | Burton | MI | 48509 | |
| Monica Taylor | | 1082 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Monica Thompson | | 2276 Woodview Rd 818 | | | | Ypsilanti | MI | 48198 | |
| Monica Villareal | | 1610 Braley St | | | | Saginaw | MI | 48602 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2410 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Monica Waller | | 315 Welch St D | | | | Canton | MS | 39046 | |
| Monica Whiting | | 134 Linden St | | | | Port Clinton | OH | 43452 | |
| Monica Williams | | 828 Dow St | | | | Dayton | OH | 45407 | |
| Monicatti Paul F | | 1301 W Long Lake Rd Ste 135 | | | | Troy | MI | 48098 | |
| Monie Phillip | | 7600 Springdawn Rd | | | | Trotwood | OH | 45426 | |
| Moniem El Khatib Advocate | | Flat 64 Kensington W | Blythe Rd | | | London England | | W14 OJQ | |
| Moniem El Khatib Advocate | | Flat 64 Kensington W | Blythe Rd | | | London | | W14 OJQ | United Kingdom |
| Monika J Machen | | Sonnenschein Nath & Rosentha | 8000 Sears Tower | | | Chicago | IL | 60606 | |
| Monino Juan | | 630 Carrington | | | | Weston | FL | 33326 | |
| Monique Brister | | 303 Jakes Trail Nw | | | | Brookhaven | MS | 39601 | |
| Monique Johnson | | 137 Lemans Dr Apt5 | | | | Boardman | OH | 44512 | |
| Monique Mcgee | | 2108 Hunters Way | | | | Sandusky | OH | 44870 | |
| Monique Miller | | 1304 Affinity La | | | | Rochester | NY | 14616 | |
| Monique Sanders | | 451 S Beech St Apt 1 | | | | Syracuse | NY | 13210 | |
| Monique Vaughn | | 3816 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Monish Doshi | | 2401 Anacapa | | | | Irvine Ca | CA | 92602 | |
| Monitech Systems | | Frnly Contemporary Technologies | 17 Presidential Dr | | | Oak Ridge | TN | 37830-7292 | |
| Monitech Systems | | 17 Presidential Dr | | | | Oak Ridge | TN | 37830-7292 | |
| Monitech Systems Inc | | 17 Presidential Dr | | | | Oak Ridge | TN | 37830 | |
| Monitor Enrichment Program | | PO Box 5125 | Ad Chg Per Afc 08 02 05 Gj | | | Fitzgerald | GA | 31750 | |
| Monitor Enrichment Program | | PO Box 5125 | | | | Fitzgerald | GA | 31750 | |
| Monitor Manufacturing Inc | | 44 W 320 Keslinger Rd | | | | Elburn | IL | 60119 | |
| Monitor Service Center | | 76842 Territorial Rd | | | | Decatur | MI | 49045 | |
| Monitor Technologies Llc | | 44w320 Keslinger Rd | PO Box 8048 | | | Elburn | IL | 60119-8048 | |
| Monitor Technologies Llc | Cusotmer Servic | 44w320 Keslinger Rd | PO Box 8048 | | | Elburn | IL | 60119-8048 | |
| Monitor Technologies Llc | | PO Box 8048 | | | | Elburn | IL | 60119-8048 | |
| Monitor Township Treasurer | | 2483 Midland Rd | | | | Bay City | MI | 48706 | |
| Monitor Twp | | Treasurer | 2483 Midland Rd | | | Bay City | MI | 48706 | |
| Monize Alfred | | 708 E Hall St | | | | Greentown | IN | 46936-8776 | |
| Monize Alfred N | | 325 S Maple St | | | | Greentown | IN | 46936-1569 | |
| Monk Aaron | | PO Box 126 | | | | Gallman | MS | 39077 | |
| Monk Conveyors Ltd | | Catteshall Ln Woodside House | Woodside Pk | | | Godalming Sy | | GU71LG | United Kingdom |
| Monk Joy | | 414 Georges Rd | | | | No Brunswick | NJ | 08902 | |
| Monk M I | | 38 York Rd | Birkdale | | | Southport | | PR8 2AD | United Kingdom |
| Monkaba Wadsworth Nancy | | 815 Ossington Ave | | | | Flint | MI | 48507 | |
| Monks & Crane Distribution Plc | | 4th Ave The Village | | | | Trafford Pk | | M171DB | United Kingdom |
| Monks & Crane Industrial Group Ltd | | Unit 4 Dakota Ave | | | | Salford | | M5 2PU | United Kingdom |
| Monks Margo | | 121 Monument Ln Frankln Ln Sub | | | | Madison | AL | 35758-0000 | |
| Monks Margo A | | 121 Monument Ln | | | | Madison | AL | 35758-6289 | |
| Monlan Chemaparm | Tom Stewart | PO Box 7 | | | | Comstock | MI | 49041 | |
| Monlan Group Div of Envirodyne Tech | Envirodyne Technologies INC | Attn Ken Vander Lugt | 7574 E Michigan Ave | | | Kalamazoo | MI | 49048 | |
| Monlangroup | | Div Of Envirodyne Technologies | PO Box 7 | | | Comstock | MI | 49041-000 | |
| Monlangroup | | Frnly Lafourche Mfg Corp | 7574 E Michigan Ave | | | Kalamazoo | MI | 49048 | |
| Monlangroup Div Of Envirodyne Technologies | | PO Box 7 | | | | Comstock | MI | 49041-0007 | |
| Monmouth Cnty Civil Part | | Acct Of Gail Donohue | Case Dc01129094 | PO Box 1270 | | Freehold | NJ | 11840-6663 | |
| Monmouth Cnty Civil Part Acct Of Gail Donohue | | Case Dc01129094 | PO Box 1270 | | | Freehold | NJ | 07728 | |
| Monmouth College | | Office Of The Bursar | | | | West Long Branch | NJ | 07764 | |
| Monmouth County Probation Dept | | Acct Of Francis Niblett | Case 61526326a | 20 Gibson Pl PO Box 1259 | | Freehold | NJ | 15642-8767 | |
| Monmouth County Probation Dept | | Acct Of Lola B Childs | Case Cs60127927a | 20 Gibson Pl PO Box 1259 | | Freehold | NJ | 15854-3948 | |
| Monmouth County Probation Dept Acct Of Francis Niblett | | Case 61526326a | 20 Gibson Pl PO Box 1259 | | | Freehold | NJ | 07728 | |
| Monmouth County Probation Dept Acct Of Lola B Childs | | Case Cs60127927a | 20 Gibson Pl PO Box 1259 | | | Freehold | NJ | 07728 | |
| Monmouth Cty Post Judgement Civ Part | | PO Box 1260 | | | | Freehold | NJ | 07728 | |
| Monmouth Cty Probation Dept | | Acct Of Francis Niblett | Case 61526326a | | | Freehold | NJ | 15642-8767 | |
| Monmouth Cty Probation Dept Acct Of Francis Niblett | | Case 61526326a | 20 Gibson Pl PO Box 1259 | | | Freehold | NJ | 07728 | |
| Monmouth University | | Special Billing Coordinator | Cedar Ave | | | West Long Branch | NJ | 077641898 | |
| Monmouth University Special Billing Coordinator | | Cedar Ave | | | | West Long Branch | NJ | 07764-1898 | |
| Monnia Griffin | | 19562 Myers Rd | | | | Athens | AL | 35614 | |
| Monnig Angela | | 4761 Archmore Dr | | | | Kettering | OH | 45440 | |
| Monnin Patrick | | 310 Sycamore Springs Dr | | | | Springboro | OH | 45066-8951 | |
| Monnin Sarah | | 310 Sycamore Springs Dr | | | | Springboro | OH | 45066 | |
| Monnot Christopher | | 2121 Justice Ln | | | | Kokomo | IN | 46902 | |
| Monnot Diane | | 6885 W 250 N | | | | Kokomo | IN | 46901 | |
| Monocle Video Services Inc | | 21530 Francis | | | | Dearborn | MI | 48124-2905 | |
| Monoenko Eve | | 151 Red Spruce Ln | | | | Rochester | NY | 14616 | |
| Monoflo International Inc | | PO Box 2797 | | | | Winchester | VA | 22604 | |
| Monoflo International Inc | | PO Box 2797 | 940 Baker Ln | | | Winchester | VA | 22604 | |
| Monoflo International Inc | | 882 Baker Ln | | | | Winchester | VA | 22603 | |
| Monoflo International Inc Eft | | PO Box 2797 | | | | Winchester | VA | 22604 | |
| Monogram Bank Usa | | Acct Of Ilo Carter | Case 91 Cvh 2153 | | | | | 26832-4342 | |
| Monogram Bank Usa Acct Of Ilo Carter | | Case 91 Cvh 2153 | | | | | | | |
| Monograms & More Inc | | Impressions Specialty Advertis | 8914 Telegraph | | | Taylor | MI | 48180 | |
| Monograms & More Inc Eft | | Frnly Impressions Specialty Adv | 8914 S Telegraph | Rmt Add Chg 9 00 Tbk | | Taylor | MI | 48180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Monograms & More Inc Impressions Specialty Adv | | 8914 S Telegraph | | | | Taylor | MI | 48180 | |
| Monona Wire Corp | | Mwc | 121 Dodge Ave | | | De Kalb | IL | 60115-3915 | |
| Monona Wire Corporation | Accounts Payable | 301 West Spruce St | | | | Monona | IA | 52159 | |
| Monona Wire Corporation | Carol Hampton | 301 W Spruce St Monona | | | | | IA | 52159 | |
| Monona Wire Corporation | | 301 W Spruce St | | | | Monona | IA | 52159 | |
| Monona Wire Corporation | | 3543 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Monona Wire Corporation | | PO Box 38 | 441 South Peterson St | | | Spring Green | WI | 53588 | |
| Monreal Marc | | 4150 S 66th St | | | | Greenfield | WI | 53220 | |
| Monreal Robert | | 1219 Huron St | | | | Flint | MI | 48507 | |
| Monrean Robert | | 1694 Lucretia Dr | | | | Girard | OH | 44420 | |
| Monro Muffler Brake | Dick Wahl X213 | 2350 Brighton Henrietta | Townline Rd Attn A p | | | Rochester | NY | 14623 | |
| Monroe 2 Orleans Boces | | 3599 Big Ridge Rd | | | | Spenceport | NY | 14559-1799 | |
| Monroe 2 Orleans Boces | | 3589 Big Ridge Rd | | | | Spenceport | NY | 14559 | |
| Monroe Aaron | | 56 Brookview Dr | | | | Cortland | OH | 44410 | |
| Monroe Angela | | 496 South Raccoon Rd Apt F47 | | | | Austintown | OH | 44515 | |
| Monroe Anne | | 2979 Fallehn Dr | | | | Cortland | OH | 44410 | |
| Monroe Auto Equipment Eft | | Tenneco Auto Addr Chg 7 30 98 | 1 International Dr | | | Monroe | MI | 48161 | |
| Monroe Auto Equipment Tenneco Automotive Inc | | 1 International Dr | | | | Monroe | MI | 48161 | |
| Monroe Bank & Trust | | 102 E Front St | | | | Monroe | MI | 48161 | |
| Monroe Bobbie | | 3600 N Ctr Rd | | | | Saginaw | MI | 48603 | |
| Monroe Carolyn S | | 1308 S Delphos St | | | | Kokomo | IN | 46902-1725 | |
| Monroe Charles | | 917 Venice Trail Se | | | | Bogue Chitto | MS | 39629 | |
| Monroe City Court Clerk | | PO Box 777 | | | | Monroe | LA | 71210 | |
| Monroe Clinic & Hospital Div | | C o 1904 10th St PO Box 620 | | | | Monroe | WI | 53566 | |
| Monroe Cnty Sheriffs Office | | 65 W Broad St Ste 300 | | | | Rochester | NY | 14614 | |
| Monroe Cnty Water Authority Ny | | PO Box 41999 | | | | Rochester | NY | 14604-4999 | |
| Monroe Co Mo | | Monroe Co Collector | 300 N Main | PO Box 245 | | Paris | MO | 65275 | |
| Monroe Co Ny | | Monroe County Treasurer | PO Box 14420 | | | Rochester | NY | 14614 | |
| Monroe College | | Office Of The Bursar | 434 Main St | | | New Rochelle | NY | 10801 | |
| Monroe College Office Of The Bursar | | 434 Main St | | | | New Rochelle | NY | 10801 | |
| Monroe Community College | | Controllers Office | 1000 East Henrietta Rd | | | Rochester | NY | 14623 | |
| Monroe Community College | | 1000 East Henrietta Rd | | | | Rochester | NY | 14623 | |
| Monroe Community College | | Bursars Office | PO Box 92807 | | | Rochester | NY | 14692-8907 | |
| Monroe Community College Bursars Office | | PO Box 92807 | | | | Rochester | NY | 14692-8907 | |
| Monroe Community College Controllers Office | | 1000 East Henrietta Rd | | | | Rochester | NY | 14623 | |
| Monroe Community College Inc | | 1000 E Henrietta Rd | | | | Rochester | NY | 14623-5701 | |
| Monroe Country | | Director Of Finance | Dept Of Weights & Measures | 1157 Scottsville Rd | | Rochester | NY | 14624 | |
| Monroe Country Director Of Finance | | Dept Of Weights & Measures | 1157 Scottsville Rd | | | Rochester | NY | 14624 | |
| Monroe County Circuit Court | | 301 N College Ave | | | | Bloomington | IN | 47404 | |
| Monroe County Clerk | | Small Claims | PO Box 547 | | | Bloomington | IN | 47402-0547 | |
| Monroe County Clerk Sc | | PO Box 547 | | | | Bloomington | IN | 47402 | |
| Monroe County Clerk Small Claims | | PO Box 547 | | | | Bloomington | IN | 47402-0547 | |
| Monroe County Collector | | PO Box 245 | 300 N Main | | | Paris | MO | 65275 | |
| Monroe County Collector | | Add Corr 12 04 03 | PO Box 245 | 300 N Main | | Paris | MO | 65275 | |
| Monroe County Community College Accts Receivable | | College Accts Receivable | 1555 South Raisinville Rd | Business Office | | Monroe | MI | 48161 | |
| Monroe County Community College Accts Receivable | | 1555 South Raisinville Rd | Business Office | | | Monroe | MI | 48161 | |
| Monroe County Community Cu | | 715 N Telegraph Rd | | | | Monroe | MI | 48162 | |
| Monroe County County Clerk | | Maggie Brooks | 101 County Office Building | 39 West Main St | | Rochester | NY | 14614 | |
| Monroe County County Clerk Maggie Brooks | | 101 County Office Building | 39 West Main St | | | Rochester | NY | 14614 | |
| Monroe County Ct Clerk Supp | | PO Box 547 | | | | Bloomington | IN | 47402 | |
| Monroe County Cu | | C o PO Box 1591 | | | | Southgate | MI | 48195 | |
| Monroe County Friend Of Court | | Acct Of Paul Q Hannan | Case 90 17702 Dm | PO Box 120 | | Monroe | MI | 28438-3330 | |
| Monroe County Friend Of Court | | Acct Of Gerald E Mc Leod | Case 9119079 | 106 E First St PO Box 120 | | Monroe | MI | 37654-6446 | |
| Monroe County Friend Of Court | | Acct Of Harold D Beck | Case 8615089 | 106 E First St | | Monroe | MI | 37042-2062 | |
| Monroe County Friend Of Court Acct Of Gerald E Mc Leod | | Case 9119079 | 106 E First St PO Box 120 | | | Monroe | MI | 48161 | |
| Monroe County Friend Of Court Acct Of Harold D Beck | | Case 8615089 | 106 E First St | | | Monroe | MI | 48161 | |
| Monroe County Friend Of Court Acct Of Paul Q Hannan | | Case 90 17702 Dm | PO Box 120 | | | Monroe | MI | 48161 | |
| Monroe County In | | Monroe County Treasurer | Courthouse Room 204 | | | Bloomington | IN | 47404 | |
| Monroe County Medical Society | | 1441 East Ave | | | | Rochester | NY | 14610 | |
| Monroe County Of | | Department Of Weights & Measur | 145 Paul Rd | | | Rochester | NY | 14624 | |
| Monroe County Scu | | Acct Of William Mangano | Acct Ax42504x1 | PO Box 15326 | | Albany | NY | 085386890 | |
| Monroe County Scu | | PO Box 15326 | | | | Albany | NY | 12212-5326 | |
| Monroe County Scu Acct Of William Mangano | | Acct Ax42504x1 | PO Box 15326 | | | Albany | NY | 12212-5326 | |
| Monroe County Sheriff | | Acct Of William Mangano | Index 92150 00 | 65 W Broad St Ste 300 | | Rochester | NY | 14614 | |
| Monroe County Sheriff | | Acct Of William Mangano | Case 93 22201 | 65 W Broad St Ste 300 | | Rochester | NY | 14614 | |
| Monroe County Sheriff | | 236 Hall Of Justice | | | | Rochester | NY | 14614 | |
| Monroe County Sheriff | | Acct Of William R Mangano | File 50803 | 65 W Broad St Ste 300 | | Rochester | NY | 085386890 | |
| Monroe County Sheriff | | Acct Of William R Mangano | Case A32983 | 65 W Broad St Ste 300 | | Rochester | NY | 085386890 | |
| Monroe County Sheriff | | Acct Of James M Petrie | Index 12340 92 | 65 W Broad St Ste 300 | | Rochester | NY | 11436-0309 | |
| Monroe County Sheriff | | Acct Of Ross Bellavia Jr | Case A25164 | 65 W Broad St Ste 300 | | Rochester | NY | 12040-1233 | |
| Monroe County Sheriff Acct Of James M Petrie | | Index 12340 92 | 65 W Broad St Ste 300 | | | Rochester | NY | 14614 | |
| Monroe County Sheriff Acct Of Ross Bellavia Jr | | Case A25164 | 65 W Broad St Ste 300 | | | Rochester | NY | 14614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Monroe County Sheriff Acct Of William Mangano | | Index 92150 00 | 65 W Broad St Ste 300 | | | Rochester | NY | 14614 | |
| Monroe County Sheriff Acct Of William Mangano | | Case 93 22201 | 65 W Broad St Ste 300 | | | Rochester | NY | 14614 | |
| Monroe County Sheriff Acct Of William R Mangano | | File 50803 | 65 W Broad St Ste 300 | | | Rochester | NY | 14614 | |
| Monroe County Sheriff Of Court Acct Of Michael F Mangano | | Case A32983 | 65 W Broad St Ste 300 | | | Rochester | NY | 14614 | |
| Monroe County Treasurer | | PO Box 14420 | | | | Rochester | NY | 14614 | |
| Monroe County Treasurer | | 39 W Main St Room B3 | | | | Rochester | NY | 14614 | |
| Monroe County Treasurer | | Courthouse Room 204 | | | | Bloomington | IN | 47404 | |
| Monroe County Treasurer | | 101 N Main St Room 2 | | | | Woodsfield | OH | 43793 | |
| Monroe County Treasurer | | 101 N Main St | Room 21 | | | Woodsfield | OH | 43793 | |
| Monroe County Water Authority | | PO Box 10999 | | | | Rochester | NY | 14610 | |
| Monroe County Water Authority | | 475 Norris Dr | | | | Rochester | NY | 14610 | |
| Monroe Cty Circuit Court | | 301 N College Ave | | | | Bloomington | IN | 47404 | |
| Monroe Cty Friend Of Court | | Acct Of Michael F Jacobs | Case 93 19924 Do | 106 E First St | | Monroe | MI | 36346-0015 | |
| Monroe Cty Friend Of Court Acct Of Michael F Jacobs | | Case 93 19924 Do | 106 E First St | | | Monroe | MI | 48161 | |
| Monroe Cty Support Col Unit | | For Acct Of W Yeoumas | Casep 1342 81 | PO Box 3328 | | Rochester | NY | | |
| Monroe Cty Support Col Unit | | For Acct Of J E Cummings | Casep 272 75 | PO Box 3328 | | Rochester | NY | | |
| Monroe Cty Support Col Unit | | For Acct Of W Yeoumas | Casep 808 73 | PO Box 3328 | | Rochester | NY | | |
| Monroe Cty Support Col Unit | | For Acct Of D W Rogers | Casel 398 87 | PO Box 14328 | | Rochester | NY | | |
| Monroe Cty Support Col Unit | | For Acct Of G Moxley | Casef 939 81 | PO Box 3328 | | Rochester | NY | | |
| Monroe Cty Support Col Unit For Acct Of D W Rogers | | Casel 398 87 | PO Box 14328 | | | Rochester | NY | 14614 | |
| Monroe Cty Support Col Unit For Acct Of G Moxley | | Casef 939 81 | PO Box 3328 | | | Rochester | NY | 14614 | |
| Monroe Cty Support Col Unit For Acct Of J E Cummings | | Casep 272 75 | PO Box 3328 | | | Rochester | NY | 14614 | |
| Monroe Cty Support Col Unit For Acct Of W Yeoumas | | Casep 808 73 | PO Box 3328 | | | Rochester | NY | 14614 | |
| Monroe Cty Support Col Unit For Acct Of W Yeoumas | | Casep 1342 81 | PO Box 3328 | | | Rochester | NY | 14614 | |
| Monroe Danny | | 465 Emerson Ave | | | | Pontiac | MI | 48432 | |
| Monroe Danny Lee | | 1439 South Pk | Apt 1 | | | Saginaw | MI | 48601 | |
| Monroe Diana L | | 5787 W 300 N | | | | Sharpsville | IN | 46068-9147 | |
| Monroe Donna | | 205 Irvineturnerblvdapt212 | | | | Newark | NJ | 07108 | |
| Monroe Edward | | 2979 Fallehn Dr | | | | Cortland | OH | 44410 | |
| Monroe Engineering Products | | Inc | 68 South Squirrel Rd Ste 100 | Ad Chg Per Ltr 06 20 05 Gj | | Bloomfield Hills | MI | 48326 | |
| Monroe Engineering Products In | | 68 S Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| Monroe Engineering Products Inc | | 68 South Squirrel Rd Ste 100 | | | | Auburn Hills | MI | 48326 | |
| Monroe H | | 5224 W Townsend | | | | Milwaukee | WI | 53216 | |
| Monroe Inc | | 4707 40th St Se | | | | Grand Rapids | MI | 49512 | |
| Monroe Inc | | 4707 40th St Se | | | | Grand Rapids | MI | 49512-403 | |
| Monroe Inc | c o Robert D Wolford | Miller Johnson | PO Box 306 | | | Grand Rapids | MI | 49501-0306 | |
| Monroe Inc | Michael J Schuitema | 4707 40th St Se | | | | Grand Rapids | MI | 49512 | |
| Monroe Inc Eft | | 4707 40Th St Se | | | | Grand Rapids | MI | 49512 | |
| Monroe Infrared Technology | | 45100 Sterritt St Ste 102 | | | | Utica | MI | 48317 | |
| Monroe Infrared Technology Inc | | PO Box 1058 | | | | Kennebunk | ME | 04043 | |
| Monroe Infrared Technology Inc | | 10 Brown St | | | | Kennebunk | ME | 04043 | |
| Monroe Jacob | | 4181 Ruby St | | | | Ypsilanti | MI | 48197 | |
| Monroe James | | 1700 Monroe St | | | | Wichita Falls | TX | 76309 | |
| Monroe John C | | 5394 Grouse Ct | | | | Beaverton | MI | 48612-8533 | |
| Monroe Jr Russell | | 1757 Brockton Dr | | | | Youngstown | OH | 44511 | |
| Monroe Judicial Circuit Crt | | 106 E First St | | | | Monroe | MI | 48161 | |
| Monroe Keene | | 518 Carthage St | | | | Beavercreek | OH | 45434 | |
| Monroe Larry | | 6 Delray St | | | | Saginaw | MI | 48601 | |
| Monroe M | | 4431 N 38Th St | | | | Milwaukee | WI | 53209-5911 | |
| Monroe Machine & Design Inc | | 566 Buckelew Ave | | | | Monroe | NJ | 08831 | |
| Monroe Machine & Design Inc | | 566 Buckelew Ave | | | | Jamesburg | NJ | 08831 | |
| Monroe Machine and Design Inc | | 566 Buckelew Ave | | | | Monroe | NJ | 08831 | |
| Monroe Marion | | 803 Bayberry Dr | | | | New Carlisle | OH | 45344 | |
| Monroe Mexico Sa De Cv | | Tenneco Automotive | Blvd Florida No 7 Carr Riveren | Km 9 Col Parque Ind Maquilp | | Reynosa | | 88690 | Mexico |
| Monroe One Boces | | Adult And Community Education | 41 O Connor Rd | | | Fairport | NY | 14450 | |
| Monroe One Boces Adult And Community Education | | 41 O Connor Rd | | | | Fairport | NY | 14450 | |
| Monroe P Rhodes | | 1827 Crane Point Dr | | | | Port Orange | FL | 32128 | |
| Monroe P Rhodes and Margie F | | Rhodes Jt Ten | 1827 Crane Point Dr | | | Port Orange | FL | 32128 | |
| Monroe Pamela | | 409 Stuckhardt Rd | | | | Trotwood | OH | 45426 | |
| Monroe Paul | | 1213 W Havens St | | | | Kokomo | IN | 46901-2631 | |
| Monroe Radiological Associates | | Pc | 1160 Chili Ave Ste 120 | | | Rochester | NY | 14624 | |
| Monroe Radiological Associates Pc | | 1160 Chili Ave Ste 120 | | | | Rochester | NY | 14624 | |
| Monroe Radiology | | PO Box 79001 | Dept 1395 | | | Detroit | MI | 48279 | |
| Monroe Radiology | | PO Box 79001 | Dept 1395 | | | Detroit | MI | 48279 | |
| Monroe Ronrico | | 1923 Short Blount St | | | | Greensboro | AL | 36744 | |
| Monroe Systems For Business Inc | | 4801 Spring Valley Dr Ste 102a | | | | Dallas | TX | 75244 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2413 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Monroe Systems For Business Inc | | PO Box 7777 W6150 | | | | Philadelphia | PA | 19175 | |
| Monroe Tpke Ser Ctr | Steve Lazarecki | 396 Monroe Tpke | | | | Monroe | CT | 06468 | |
| Monroe Trevor | | 13204 Log Cabin Pt | | | | Fenton | MI | 48430 | |
| Monroe Virginia | | 400 Sunnymede Dr | | | | Kokomo | IN | 46901-5029 | |
| Monroe Wade | | 5634 Nnine Mile | | | | Pinconning | MI | 48650 | |
| Monroe Walter E | | 407 Whitfield | | | | Muscle Shoals | AL | 35661-4706 | |
| Monroe Watts | | PO Box 876 | | | | Hightstown | NJ | 08520 | |
| Monroe William T | | 3078 Vineland Trail | | | | Dayton | OH | 45430-1805 | |
| Monroy Alfredo | | 1504 Douthit St Sw | | | | Decatur | AL | 35601 | |
| Monsanto Co | | Diamonex | 7331 William Ave Bldg 24 Ste 9 | | | Allentown | PA | 18106 | |
| Monsanto Co | | 800 N Lindbergh Blvd | | | | Saint Louis | MO | 63141-7843 | |
| Monsanto Co | | PO Box 526 | | | | Saint Louis | MO | 63166 | |
| Monsanto Co | | Monsanto Chemical | PO Box 14307 | | | Saint Louis | MO | 63178-4307 | |
| Monsanto Company | R Williams Ide Iii | 800 North Lindbergh Ave | | | | St Louis | MO | 63141 | |
| Monsanto Company fka Monsanto Company aka Monsanto Research Company | Tremoni City Barrel Fill PRP Group | Sharon A Salinas Dykeema Gossel | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Monsees Tool & Die Inc | | 850 St Paul St | | | | Rochester | NY | 14605-1065 | |
| Monsees Tool and Die Inc | | 850 St Paul St | | | | Rochester | NY | 14605-1065 | |
| Monsen Leonardos & Cia | | R Teofilo Otoni 63 8 9 10 Anda | | | | Rio De Janeiro | | 20090 | Brazil |
| Monson Charmaine C | | 4211 Stanley Rd | | | | Columbiaville | MI | 48421-9361 | |
| Monson Trucking Inc | | 5102 South Cant Rd | | | | Duluth | MN | 55804-9690 | |
| Monster Inc | | PO Box 90364 | | | | Chicago | IL | 60696-0364 | |
| Monster Inc | | 5 Clock Tower Pl 5th Fl | | | | Maynard | MA | 01754 | |
| Monster Moving | | PO Box 90360 | | | | Chicago | IL | 60696-0360 | |
| Monstercom | Kim Zimmer | 5 Clock Tower Pl | 5th Fl | | | Maynard | MA | 01754 | |
| Monsterinc | | PO Box 90364 | | | | Chicago | IL | 60696-0364 | |
| Mont L Martin | | 2401 N Mayfair Rd Ste 404 | | | | Milwaukee | WI | 53226 | |
| Mont Patricia | | 1416 Peacepipe Trl | | | | Xenia | OH | 45385-4132 | |
| Montac Industrial Supply Inc | | Monarch Industries Dba | 20722 Linear Ln | | | Lake Forest | CA | 92630 | |
| Montagano James | | 2942 Eagle Court | | | | Rochester Hills | MI | 48309 | |
| Montagano James | | 2942 Eagle Court | | | | Rochester Hls | MI | 48309 | |
| Montagano Lourdes | | 2942 Eagle Court | | | | Rochester Hls | MI | 48309 | |
| Montage Multimedia | | 50 Bretonian Dr | | | | Brick | NJ | 08723 | |
| Montague & Sons 24 Hr Towing | | 5213 N Irish Rd | | | | Davison | MI | 48423 | |
| Montague & Sons Enterprises In | | Montague & Sons Auto Transport | 5213 N Irish Rd | | | Davison | MI | 48423 | |
| Montague Co Tax | | Appraisal District | PO Box 121 | | | Montague | TX | 76251 | |
| Montague Co Tax Appraisal District | | PO Box 121 | | | | Montague | TX | 76251 | |
| Montague Co Tx | | Montague Co Tax Assessor Collector | PO Box 121 | | | Montague | TX | 76251 | |
| Montague Co Tx | | Montague Co Tax Assessor Collector | PO Box 8 | | | Montague | TX | 76251 | |
| Montague County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Montague County | | Montageu County Tax Assr C | PO Box 8 | | | Montague | TX | 76251 | |
| Montague County Montageu County Tax Assr C | | PO Box 8 | | | | Montague | TX | 76251 | |
| Montague Dennis | | 5213 N Irish Rd | | | | Davison | MI | 48423-8911 | |
| Montague Industrial Inc | | PO Box 27074 | | | | Greenville | SC | 29616 | |
| Montague Lucille | | Dba Black Opporuntity Journal | PO Box 17296 | Chg Per W9 7 12 04 Cp | | Encino | CA | 91416 | |
| Montague Lucille Dba Black Opportunity Journal | | PO Box 17296 | | | | Encino | CA | 91416 | |
| Montague Pittman & Varnado | | Lock Box 1975 | | | | Hattiesburg | MS | 39403-1975 | |
| Montague Pittman & Varnado | | PO Box 1975 | | | | Hattiesburg | MS | 39403 | |
| Montague Pittman and Varnadc | | Lock Box 1975 | | | | Hattiesburg | MS | 39403-1975 | |
| Montague Tool & Manufacturing | | 11533 Liberty St | | | | Clio | MI | 48420 | |
| Montague Tool & Mfg Co | | 11533 Liberty St | | | | Clio | MI | 48420 | |
| Montague Tool and Manufacturing | | 11533 Liberty St | | | | Clio | MI | 48420 | |
| Montana Anthony | | 7144 English Oak Dr | | | | Noblesville | IN | 46062-7568 | |
| Montana Dakota Utilities Co | | 918 E Divide Ave | PO Box 5650 | | | Bismark | ND | 58506-5650 | |
| Montana Dept Of Labor And Industry | | Unemployment Insurance Div | | | | | | | |
| Montana Secretary Of State | | PO Box 202802 | | | | Helena | MT | 59620-2802 | |
| Montana State Treasurer | | | | | | | | 02500 | |
| Montana State University | | Office Of Registrar | | | | Bozeman | MT | 59717 | |
| Montanez Luis | | 2871 Barclay Way | | | | Ann Arbor | MI | 48105 | |
| Montano Industrial | | Colonia Jesus | Frias 251 | | | Guadalajara | | 44200 | Mexico |
| Montano Industrial | | Frias 251 | Colonia Jesus | | | Guadalajara | | 44200 | Mexico |
| Montano Industrial Eft | | Calle Frias No 251 Col Jesus | Zona Centro Guadalajara Jal | | | | | | Mexico |
| Montano Industrial Eft | | Octavio Cesar Montano Medina | Calle Frias No 251 Col Jesus | Zona Centro Guadalajara Jal | | | | | Mexico |
| Montano Macneill Jessica | | 7356 Blake | | | | Bay City | MI | 48706 | |
| Montano Summers Mullen Manuel | | Owens & Gregorio | Rte 70 & Cuthbert Blvd Ste 40 | | | Cherry Hill | NJ | 08002 | |
| Montano Summers Mullen Manuel Owens and Gregorio | | Rte 70 and Cuthbert Blvd Ste 40 | | | | Cherry Hill | NJ | 08002 | |
| Montaplast Of North America | Accounts Payable | 2011 Hoover Blvd | | | | Frankfort | KY | 40601 | |
| Montbello Inc | | C o Peter J Barack Esq | Barack Ferraz Kirsch & Perlman | 333 W Wacker Dr Ste 1120 | | Chicago | IL | 60606 | |
| Montbello Inc C o Peter J Barack Esq | | Barack Ferraz Kirsch and Perlman | 333 W Wacker Dr Ste 1120 | | | Chicago | IL | 60606 | |
| Montblanc | Jody Wright | 252 Brodhead Rd Ste 500 | | | | Bethlehem | PA | 18017 | |
| Montcalm Community College | | 2800 College Dr | | | | Sidney | MI | 48885-9723 | |
| Montcalm County Juvenile Court | | PO Box 368 | | | | Stanton | MI | 48888 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montcalm County Juvenile Crt | | PO Box 309 | | | | Stanton | MI | 48888 | |
| Montcap Financial Corporation | | Assignee Falcon Plastics Inc | 3500 De Maisonneuv Blvd W 1150 | | | Montreal | PQ | H3Z 3C1 | Canada |
| Montclair University | | Student Accounts | Room 218 College Hall | | | Upper Montclair | NJ | 070431624 | |
| Montclair University Student Accounts | | Room 218 College Hall | | | | Upper Montclair | NJ | 07043-1624 | |
| Monte Erby | | 3820 Windsor Way | | | | Anderson | IN | 46011 | |
| Monte Mathews | | 11185 Ctr Rd | | | | Clio | MI | 48420 | |
| Monte Reynolds | | 1330 S 600 W | | | | Swayzee | IN | 46986 | |
| Monte Richard | | 7459 Bellefontaine Rd | | | | Huber Heights | OH | 45424 | |
| Monte Rytel | | 3945 Kioka Ave | | | | Columbus | OH | 43220 | |
| Monte Scott | | 1200 Clintshire Dr | | | | Centerville | OH | 45459 | |
| Montecalvo John | | 750 Glenwood St Ne | | | | Warren | OH | 44483 | |
| Montecalvo Judith J | | 17 Holly Dr Apt A85 | | | | Girard | OH | 44420-2475 | |
| Montecinos David | | 1273 Evergreen Trail | | | | Adrian | MI | 49221 | |
| Monteiro John | | 231 Legacy Ln | | | | Carmel | IN | 46032 | |
| Monteiro Vibha | | 4571 Hunt Club Dr Apt 2a | | | | Ypsilanti | MI | 48197 | |
| Montelaro Anthony | | 3119 Horse Haven Stse | | | | Olympia | WA | 98503 | |
| Montelaro Jacquelynn | | 2588 Nw Catawba Rd | | | | Port Clinton | OH | 43452-3044 | |
| Montelauro Stephen | | 2588 Nw Catawba Rd | | | | Port Clinton | OH | 43452-3044 | |
| Montell Hall | | 7806 Hidden Lake Dr | | | | Hudsonville | MI | 49426 | |
| Montell North America Inc | | 2751 Ctrville Rd | | | | Wilmington | DE | 19808 | |
| Montell Usa Inc | | Fmly Himont Usa Inc | 2801 Ctrville Rd | | | Willington | DE | 19808 | |
| Montell Usa Inc Eft | | Montell Capital Corporation | PO Box 15439 | | | Wilmington | DE | 19850-5439 | |
| Montell Usa Inc Eft Montell Capital Corporation | | PO Box 15439 | | | | Wilmington | DE | 19850-5439 | |
| Montemar Maritima | | 99 Wood Ave South 9th Fl | | | | Iselin | NJ | 08830 | |
| Montemayor Sanchez Diego De | | Jesus | 1237 Captains Bridge | | | Centerville | OH | 45458 | |
| Montemayor Sanchez Diego De Jesus | | 1237 Captains Bridge | | | | Centerville | OH | 45458 | |
| Monterey Bay Communications | | 1010 Fair Ave | | | | Santa Cruz | CA | 95060 | |
| Monterey Bay Communications In | | 1010 Fair Ave | | | | Santa Cruz | CA | 95060-5835 | |
| Montes Alicia | | 13923 Jersey Ave | | | | Norwalk | CA | 90650 | |
| Montes Carlos | | 3697 Briarwick Dr | | | | Kokomo | IN | 46902 | |
| Montes Jorge | | 3670 Boca Chica Blvd | 8 | | | Brownsville | TX | 78521 | |
| Montford Johnny | | 129 Cedarbrook Ave | | | | S Plainfield | NJ | 070804608 | |
| Montford Patrice | | 129 Cedarbrook Ave | | | | Soplfd | NJ | 07080 | |
| Montgmry Cnty C o J Ruff Smith | | PO Box 2985 | | | | Conroe | TX | 77305 | |
| Montgomery Anthony | | 114 Short St | | | | Brookhaven | MS | 39601 | |
| Montgomery Area United Way | | PO Box 6135 | | | | Montgomery | AL | 36106-0135 | |
| Montgomery Carlita | | 5473 Northford Rd | | | | Trotwood | OH | 45426 | |
| Montgomery Carol | | 1715 E Long St | | | | Columbus | OH | 43203-2045 | |
| Montgomery Circuit Court | | PO Box 768 | | | | Rawfordsville | IN | 47933 | |
| Montgomery Circuit Court | | PO Box 768 | | | | Crawfordsvll | IN | 47933 | |
| Montgomery Cnty 1st Crt Area 1 | | 195 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Montgomery Cnty 1st Dst Crt | | Acct Of G N Fletcher 99cvf845 | 195 S Clayton | | | New Lebanon | OH | 29468-9166 | |
| Montgomery Cnty 1st Dst Crt Acct Of G N Fletcher 99cvf845 | | 195 S Clayton | | | | New Lebanon | OH | 45345 | |
| Montgomery Cnty Bureau Of Sppr | | Family Support For Account Of | Dwayne M Carr Sea60056 5 | 14 W Fourth St Room 530 | | Dayton | OH | 27158-7225 | |
| Montgomery Cnty Bureau Of Sppr Family Support For Account Of | | Dwayne M Carr Sea60056 5 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery Cnty Bureau Of Supp | | Acct Of Shirley A Brewer | Sea 615488 | 14 W Fourth St | | Dayton | OH | 28140-4253 | |
| Montgomery Cnty Bureau Of Supp | | Acct Of Timothy J Cukovecki | Sea 50738853 | 14 W Fourth St | | Dayton | OH | 29452-5823 | |
| Montgomery Cnty Bureau Of Supp Acct Of Shirley A Brewer | | Sea 615488 | 14 W Fourth St | | | Dayton | OH | 45422-3080 | |
| Montgomery Cnty Bureau Of Supp Acct Of Timothy J Cukovecki | | Sea 50738853 | 14 W Fourth St | | | Dayton | OH | 45422-3080 | |
| Montgomery Cnty Common Pleas Cvl Div | | 41 N Perry St Rm41 | | | | Dayton | OH | 45402 | |
| Montgomery Cnty Csea | | Acct Of Michael Nappere | Case Jc94 5626 | 14 W 14th St Rm 530 | | Dayton | OH | 28254-8855 | |
| Montgomery Cnty Csea | | Acct Of A W Tollett Jc844400 | PO Box 8744 | | | Dayton | OH | 30176-1055 | |
| Montgomery Cnty Csea | | Acct Of Paul T Protos | Case 688996 | 14 W 4th St Room 530 | | Dayton | OH | 30262-3515 | |
| Montgomery Cnty Csea | | Acct Of Peter S Zhou | Case 92 Dr 1206 | 14 West Fourth St Room 530 | | Dayton | OH | 073644570 | |
| Montgomery Cnty Csea Acct Of | | K M Holmes 1998dr0113350119922 | 14 W Fourth St Rm 530 | | | Dayton | OH | 23802-5778 | |
| Montgomery Cnty Csea Acct Of A W Tollett Jc844400 | | PO Box 8744 | | | | Dayton | OH | 45401 | |
| Montgomery Cnty Csea Acct Of K M Holmes 1998dr0113350119922 | | 14 W Fourth St Rom 530 | | | | Dayton | OH | 45422 | |
| Montgomery Cnty Csea Acct Of Michael Nappere | | Case Jc94 5626 | 14 W 14th St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cnty Csea Acct Of Paul T Protos | | Case 688996 | 14 W 4th St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cnty Csea Acct Of Peter S Zhou | | Case 92 Dr 1206 | 14 West Fourth St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery Cnty Sanengdep Oh | | 1850 Spaulding Rd | PO Box 817601 | | | Dayton | OH | 45481-7601 | |
| Montgomery Co Dept Of Finance | | Division Of Treasury | 255 Rockville Pike L 15 | | | Rockville | MD | 20850 | |
| Montgomery Co Dept Of Finance Division Of Treasury | | 255 Rockville Pike L 15 | | | | Rockville | MD | 20850 | |
| Montgomery Co Hosp District | | C o J R Moore Jr | PO Box 201582 | | | Houston | TX | 77216-1582 | |
| Montgomery Co Hosp District C o J R Moore Jr | | PO Box 201582 | | | | Houston | TX | 77216-1582 | |
| Montgomery Co Sanitary Engineering | Water Reclamation | 1850 Spaulding Rd | | | | Kettering | OH | 45432 | |
| Montgomery Co Tn | | Montgomery County Trustees Office | 350 Pageant Ln | Ste 101 A | | Clarksville | TN | 37041 | |
| Montgomery Co Tx | | Montgomery Co Tax Assessor Collector | PO Box 201582 | PO Box 2233 | | Houston | TX | 77216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery Co Tx | Montgomery Co Tax Assessor | Collector | PO Box 201582 | PO Box 2233 | | Houston | TX | 77216 | |
| Montgomery Co Va | | County Of Montgomery | 755 Roanoke St | Ste 1b | | Christianburg | VA | 24073 | |
| Montgomery College | | Accounts Receivable | 900 Hungerford Dr | | | Rockville | MD | 20850 | |
| Montgomery College Accounts Receivable | | 900 Hungerford Dr | | | | Rockville | MD | 20850 | |
| Montgomery Conty Bureau Of | | Support Family Support For Acc | Of Joe N Taylor Sea70837 1 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery Conty Bureau Of | | Support Family Support For Acc | Of Joe N Taylor Bos730277 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery Conty Bureau Of Support Family Support For Acc | | Of Joe N Taylor Bos730277 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Conty Bureau Of Support Family Support For Acc | | Of Joe N Taylor Sea70837 1 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County | | Montgomery County Solid Waste | 451 W 3rd St | | | Dayton | OH | 45422-0001 | |
| Montgomery County | | 400 N San Jacinto St | | | | Conroe | TX | 77301-2822 | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Montgomery County | Montgomery County | 400 N San Jacinto St | | | | Conroe | TX | 77301-2822 | |
| Montgomery County Al | | Montgomery County Collector | PO Box 1667 | | | Montgomery | AL | 36102 | |
| Montgomery County Building | | Regulations Division | 451 W 3rd St | | | Dayton | OH | 45422 | |
| Montgomery County Building Regulations Division | | PO Box 972 | | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of | | Support For The Account Of Jb | Davies Case628286 | 14 W Fourth St | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For Account Of Dm | Hottle Case50 747916 | 14 W Fourth St Rm530 | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support Casedm81 673 Bs55313 | Acct Of Gregory T Ware | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of Jr | Blair Case56901 5 | 14 W Fourth St | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of | Dr Gauder Case740724 | 14 W Fourth St Reibold Bl | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of | Bd Mcsherry Case732615 | 14 W Fourth St Reibold Bl | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of | Cs Frogge Case491671 | 14 W Fourth St Reibold Bl | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of | Rk Thomas Case50805 2 | 14 W Fourth St Reibold Bl | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of | Ww Crawford Case644325 | 14 W Fourth St Reibold Bl | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For Account Of Ed Knox | Sea73773 7 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of | Hw Acosta Case544425 | 14 W Fourth St Reibold Bl | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of Wd | Richardson Case54856 2 | 14 W Fourth St | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Account Of Tl | Brown Case73037 0 | 14 W Fourth St | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support Family Supp For Accoun | Of Ezra D Knox Sea74010 2 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Bureau Of | | Support For The Acct Of | Timothy B Lewis Sea64246 8 | 14 W Fourth St Rm 530 | | Dayton | OH | 28244-4209 | |
| Montgomery County Bureau Of Support Casedm81 673 Bs55313 | | Acct Of Gregory T Ware | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support Family Supp For Accoun | | Of Ezra D Knox Sea74010 2 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For Account Of Dm | | Hottle Case50 747916 | 14 W Fourth St Rm530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Bureau Of Support For Account Of Ed Knox | | Sea73773 7 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Bureau Of Support For The Account Of | | Cs Frogge Case491671 | 14 W Fourth St Reibold Bl | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For The Account Of | | Dr Gauder Case740724 | 14 W Fourth St Reibold Bl | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For The Account Of | | Bd Mcsherry Case732615 | 14 W Fourth St Reibold Bl | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For The Account Of | | Hw Acosta Case544425 | 14 W Fourth St Reibold Bl | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For The Account Of | | Rk Thomas Case50805 2 | 14 W Fourth St Reibold Bl | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For The Account Of | | Ww Crawford Case644325 | 14 W Fourth St Reibold Bl | | | Dayton | OH | 45422 | |
| Montgomery County Bureau Of Support For The Account Of Jb | | Davies Case628286 | 14 W Fourth St | | | Dayton | OH | 45433 | |
| Montgomery County Bureau Of Support For The Account Of Jr | | Blair Case56901 5 | 14 W Fourth St | | | Dayton | OH | 45433 | |
| Montgomery County Bureau Of Support For The Account Of Tl | | Brown Case73037 0 | 14 W Fourth St | | | Dayton | OH | 45433 | |
| Montgomery County Bureau Of Support For The Account Of Wd | | Richardson Case54856 2 | 14 W Fourth St | | | Dayton | OH | 45433 | |
| Montgomery County Bureau Of Support For The Acct Of | | Timothy B Lewis Sea64246 8 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422 | |
| Montgomery County Common Pleas | | Civil Div | 41 N Perry St Room 41 | | | Dayton | OH | 45402 | |
| Montgomery County Common Pleas Civil Div | | 41 N Perry St Room 41 | | | | Dayton | OH | 45402 | |
| Montgomery County Community | | College | 340 Dekalb Pike | PO Box 400 | | Blue Bell | PA | 19422-0796 | |
| Montgomery County Community Co | | Sinclair Community College | 444 W 3rd St | | | Dayton | OH | 45402-142 | |
| Montgomery County Community College | | 340 Dekalb Pike | PO Box 400 | | | Blue Bell | PA | 19422-0796 | |
| Montgomery County Court Clerk | | 303 W Second St | | | | Dayton | OH | 45422 | |
| Montgomery County Court Clerk | | 41 N Perry St | | | | Dayton | OH | 45422 | |
| Montgomery County Court Clerk | | 211 E 3rd St | | | | Montgomery | MO | 63361 | |
| Montgomery County Csb | | Acct Of Ronald J Furay | Case Jc83 2814 Sea 631747 | 14 W Fourth St Room 530 | | Dayton | OH | 30234-6584 | |
| Montgomery County Csb Acct Of Ronald J Furay | | Case Jc83 2814 Sea 631747 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea | | Acct Of Charles I Bledsoe | Case Dm 92 1128 sea 50 902562 | 14 West Fourth St Room 530 | | Dayton | OH | 23376-5374 | |
| Montgomery County Csea | | Acct Of Ronald Mccoy | Case 50 849515 | 14 W Fourth St Room 530 | | Dayton | OH | 23788-8628 | |
| Montgomery County Csea | | Acct Of Harlow Rutledge | Case 851778 | 14 W Fourth St Room 530 | | Dayton | OH | 23564-2442 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2416 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County Csea | | Acct Of Ronald Caldwell | Acct 93 7711 Sea 942924 | 14 W Fourth St Room 530 | | Dayton | OH | 27450-6886 | |
| Montgomery County Csea | | Acct Of Robert Gibbs | Sea 823098 | 14 W Fourth St Room 530 | | Dayton | OH | 40558-2476 | |
| Montgomery County Csea | | Account Of Michael Reed | Sea 767453 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery County Csea | | Account Of Ridley L Copeland | Sea764425 | 14 W 4th St Room 530 | | Dayton | OH | | |
| Montgomery County Csea | | Acct Of James N Menefee | Sea 50 984700 | 14 W Fourth St Room 530 | | Dayton | OH | 28234-4893 | |
| Montgomery County Csea | | Acct Of David T Kistler | Case Dm 92 691 891790 | 14 West Fourth St Rm 530 | | Dayton | OH | 29036-7476 | |
| Montgomery County Csea | | Acct Of Daniel Scherack | Case 85 Dr 2271 Sea74950E | 14 W Fourth St Rm 530 | | Dayton | OH | 29350-3851 | |
| Montgomery County Csea | | Acct Of Michael Reed | Case 50 843827 | 14 W Fourth Room 530 | | Dayton | OH | 29638-1419 | |
| Montgomery County Csea | | Account Of Michael S Baer | Case 93 Dr 2075 Sea50 967741 | 14 W Fourth St Room 530 | | Dayton | OH | 28244-3618 | |
| Montgomery County Csea | | Account Of Larry L Collins | Sea No 486758 | 14 W Fourth St Room 530 | | Dayton | OH | 28644-3440 | |
| Montgomery County Csea | | Acct Of Benny Hiler | Case 94 Dr 5 953009 | 14 West Fourth St Rm 530 | | Dayton | OH | 28174-3172 | |
| Montgomery County Csea | | Acct Of Arthur Neal Collins | Case 93 Dr 312 Sea50940878 | 14 W Fourth St Room 530 | | Dayton | OH | 29638-2340 | |
| Montgomery County Csea | | Acct Of Curtis W Edwards Sr | Case Dm 95 380 | 14 West Fourth St Room 530 | | Dayton | OH | 27660-4919 | |
| Montgomery County Csea | | Acct Of David R Curtis | Case Dm 95 165 | 14 West Fourth St Rm 530 | | Dayton | OH | 29546-5441 | |
| Montgomery County Csea Account Of Larry L Collins | | Sea No 486758 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Account Of Michael Reed | | Sea 767453 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Account Of Michael S Baer | | Case 93 Dr 2075 Sea50 967741 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery County Csea Account Of Ridley L Copeland | | Sea764425 | 14 W 4th St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Arthur Neal Collins | | Case 93 Dr 312 Sea50940878 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Benny Hiler | | Case 94 Dr 5 953009 | 14 West Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Charles I Bledsoe | | Case Dm 92 1128 sea 50 902562 | 14 West Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Curtis W Edwards Sr | | Case Dm 95 380 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Daniel Scherack | | Case 85 Dr 2271 Sea749505 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422 | |
| Montgomery County Csea Acct Of David R Curtis | | Case Dm 95 165 | 14 West Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of David T Kistler | | Case Dm 92 691 891790 | 14 West Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Harlow Rutledge | | Case 851778 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of James N Menefee | | Sea 50 984700 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Michael Reed | | Case 50 843827 | 14 W Fourth Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Robert Gibbs | | Sea 823098 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Ronald Caldwell | | Acct 93 7711 Sea 942924 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Csea Acct Of Ronald Mccoy | | Case 50 849515 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Enforcement | | Agency For The Account Of Cj | Brown Case Jc 771519 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of Pc | Hangen Sea71699 2 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of Dp | Sullivan Sea60950 4 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of R | Spears Sea55531 1 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of Rb | Kelly Jr Sea73755 5 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of Sb | Northcutt Sea71666 2 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of Dh | Lewis Sea74279 1 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of D | Conner Jr Sea522045 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of Dd | Larsen Sea47504 4 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement | | Agency For The Account Of De | Taylor Sea54713 0 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Enforcement Agency For The Account Of Cj | | Brown Case Jc 771519 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of D | | Conner Jr Sea522045 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Enforcement Agency For The Account Of Dd | | Larsen Sea47504 4 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of De | | Taylor Sea54713 0 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of Dh | | Lewis Sea74279 1 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of Dp | | Sullivan Sea60950 4 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of Pc | | Hangen Sea71699 2 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of R | | Spears Sea55531 1 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of Rb | | Kelly Jr Sea73755 5 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Enforcement Agency For The Account Of Sb | | Northcutt Sea71666 2 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County First | | Court Area 1 | 195 S Clayton Rd | | | New Lebanon | OH | 45345 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2417 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County First Court Area 1 | | 195 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Montgomery County Historical | | Society | | | | Dayton | OH | 45402 | |
| Montgomery County Historical Society | | 224 North St Clair St | 224 North St Clair St | | | Dayton | OH | 45402 | |
| Montgomery County Medical | | Society | 40 S Perry St | | | Dayton | OH | 45402 | |
| Montgomery County Medical Soci | | 40 S Perry St Ste 100 | | | | Dayton | OH | 45402 | |
| Montgomery County Medical Society | | 40 S Perry St | | | | Dayton | OH | 45402 | |
| Montgomery County Out Of | | School Youth Initiative | 451 W 3rd St | | | Dayton | OH | 45422-1326 | |
| Montgomery County Out Of School Youth Initiative | | PO Box 972 | | | | Dayton | OH | 45422-1326 | |
| Montgomery County Public Works | | 451 West Third St | | | | Dayton | OH | 45422-1375 | |
| Montgomery County Recorder | | 451 W 3rd St | | | | Dayton | OH | 45422 | |
| Montgomery County S E A | | Account Of Byron C Allen | Sea 807980 | 14 W Fourth St Room 530 | | Dayton | OH | 50545-1818 | |
| Montgomery County S E A | | Account Of William Riegle Jr | Sea 555782 | 14 W Fourth St Room 530 | | Dayton | OH | 27442-7273 | |
| Montgomery County S E A | | For Acct Of J M Myers | Case685188 | 14 W 14th St Ste 530 | | Dayton | OH | 22362-1592 | |
| Montgomery County S E A | | Account Of Melvin F Metzler | Sea 816775 | 14 W Fourth St Room 530 | | Dayton | OH | 27140-8150 | |
| Montgomery County S E A | | Account Of Jesse J Mark Ii | Sea 665445 | 14 W Fourth St Room 530 | | Dayton | OH | 40462-3118 | |
| Montgomery County S E A | | Account Of David H Leahy | Sea 57802 0 | 14 W Fourth St Room 530 | | Dayton | OH | 20036-0651 | |
| Montgomery County S E A | | Acct Of Jeremiah Israel | Case Jc 92 1332 | 14 W Fourth St Room 530 | | Dayton | OH | 29458-5818 | |
| Montgomery County S E A | | Account Of Daniel T Winfield | Sea 50 804079 | 14 W Fourth St Room 530 | | Dayton | OH | 28446-6673 | |
| Montgomery County S E A | | Account Of Glenn R Reed | Sea 713548 | 14 W Fourth St Room 530 | | Dayton | OH | 28874-7854 | |
| Montgomery County S E A | | Account Of Terry Mc Cray | Sea 812937 | 14 West Fourth St Room 530 | | Dayton | OH | 30138-5728 | |
| Montgomery County S E A | | Account Of Boyd L Harrold | Sea 50815123 | 14 W Fourth St Room 530 | | Dayton | OH | 35432-5615 | |
| Montgomery County S E A | | Account Of Bruce S Hobson | Sea 50 809775 | 14 W Fourth St Room 530 | | Dayton | OH | 42892-8077 | |
| Montgomery County S E A Account Of Boyd L Harrold | | Sea 50815123 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Bruce S Hobson | | Sea 50 809775 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Byron C Allen | | Sea 807980 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Daniel T Winfield | | Sea 50 804079 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of David H Leahy | | Sea 57802 0 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Glenn R Reed | | Sea 713548 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Jesse J Mark Ii | | Sea665445 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Melvin F Metzler | | Sea 816775 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of Terry Mc Cray | | Sea 812937 | 14 West Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Account Of William Riegle Jr | | Sea 555782 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A Acct Of Jeremiah Israel | | Case Jc 92 1332 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County S E A For Acct Of J M Myers | | Case685188 | 14 W 14th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Science Day | | Fund 5308 Dayton Foundation | 275 E Elsewood Dr | | | Centerville | OH | 45459 | |
| Montgomery County Science Day | | University Of Dayton | 300 College Pk | | | Dayton | OH | 45469 | |
| Montgomery County Science Day Fund 5308 Dayton Foundation | | 275 E Elsewood Dr | | | | Centerville | OH | 45459 | |
| Montgomery County Science Day University Of Dayton | | 300 College Pk | | | | Dayton | OH | 45469 | |
| Montgomery County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Montgomery County Sea | | Acct Of Charles I Bledsoe | Sea 50 902562 | 14 W Fourth St Room 530 | | Dayton | OH | 23376-5374 | |
| Montgomery County Sea | | Account Of Kenneth E Smith | Sea 487771 | 14 W Fourth St Room 530 | | Dayton | OH | 23466-8785 | |
| Montgomery County Sea | | Acct Of Dean E Wegley | Sea 865647 | 14 W Fourth St Room 530 | | Dayton | OH | 27540-4623 | |
| Montgomery County Sea | | Account Of Thomas A Ioanes | Acct 92 Dr 76 Sea 883306 | 14 W Fourth St Room 530 | | Dayton | OH | 27154-0640 | |
| Montgomery County Sea | | Account Of Michael N Ogletree | Sea50744799 | 14 W Fourth St Rm 530 | | Dayton | OH | 26848-1000 | |
| Montgomery County Sea | | Acct Of John W Hames | Sea 507723 | 14 W 4th St Ste 530 | | Dayton | OH | 26848-2483 | |
| Montgomery County Sea | | Acct Of Robert Diis | Sea 794361 | 14 W Fourth St Room 530 | | Dayton | OH | 26848-3545 | |
| Montgomery County Sea | | Acct Of Jerry Hawkins | Sea 903413 | 14 W Fourth St Room 530 | | Dayton | OH | 27540-1188 | |
| Montgomery County Sea | | Acct Of James F Pker | Sea 353881 | 14 W Fourth St Room 530 | | Dayton | OH | 26938-0293 | |
| Montgomery County Sea | | Acct Of Richard D Dietz | Case 92 Dr 812 Sea 50 888679 | 14 W Fourth St Room 530 | | Dayton | OH | 26842-5347 | |
| Montgomery County Sea | | Account Of Michael J Malesko | Sea 684938 | 14 W Fourth St Room 530 | | Dayton | OH | 27242-5689 | |
| Montgomery County Sea | | Acct Of David R Grube | Sea 659358 | 14 W Fourth St Room 530 | | Dayton | OH | 27242-5689 | |
| Montgomery County Sea | | Acct Of Brian Singleton | Acct Jc 91 3544 Sea 882888 | 14 W Fourth St Room 530 | | Dayton | OH | 27178-9846 | |
| Montgomery County Sea | | Acct Of Daw Hunter | Sea 885328 | 14 W Fourth St Room 530 | | Dayton | OH | 40068-7918 | |
| Montgomery County Sea | | Acct Of James A Bruner | Sea 50 684648 0 | 14 W Fourth St Room 530 | | Dayton | OH | 41472-1613 | |
| Montgomery County Sea | | Acct Of Lawrence B Curry | Sea 988005 | 14 W 4th St Rm 530 | | Dayton | OH | 15670-4171 | |
| Montgomery County Sea | | Acct Of David A Peters | Sea 894216 | 14 W Fourth St Room 530 | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea | | Acct Of Joseph Campigotto | Case 92 Dr 1980 Sea 912428 | 14 West Fourth St Room 530 | | Dayton | OH | 45422 | |
| Montgomery County Sea | | Acct Of Warren D Kendricks | Sea 79351 3 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Robert L Stelzer | Sea 707372 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Ralph E Forgy | Sea No 667498 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Michael Long | Case Dm 89 1084 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Alphonso T Spence | Sea No 50764023 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Timothy J Mercer | Sea 79244 2 | 14 W Fourth St Room 530 | | Dayton | OH | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County Sea | | Account Of George R Whittaker | Sea 77865 5 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Donald Hallahan | Sea 779812 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Willaim W Crawford | Sea302818 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Robert Sims | Sea 5079057 8 | 14 W Fourth St Room 530 | | Dayton | OH | | |
| Montgomery County Sea | | Account Of Michael D Hillard | Sea No 76981 5 | 14 W Fourth St Room 530 | | Dayton | OH | | 28050-0571 |
| Montgomery County Sea | | Acct Of Robert R Mangan | Sea 638458 | 14 W Fourth St Room 530 | | Dayton | OH | | 28840-1895 |
| Montgomery County Sea | | Acct Of Robert D Schouse | Sea 864253 | 14 W Fourth St Room 530 | | Dayton | OH | | 29546-5780 |
| Montgomery County Sea | | Acct Of Charles H Cowan Jr | Sea 585037 | 14 W Fourth St Rm 530 | | Dayton | OH | | 28554-3150 |
| Montgomery County Sea | | Acct Of Robert L Landis Jr | Sea 76555 8 | 14 W Fourth St | | Dayton | OH | | 27856-5999 |
| Montgomery County Sea | | Account Of Robert M Jordan | Sea No 80127 8 | 14 W Fourth St Room 530 | | Dayton | OH | | 28142-3646 |
| Montgomery County Sea | | Account Of Paul A Ginter | Sea 50 78752 9 | 14 W Fourth St Room 530 | | Dayton | OH | | 28336-6361 |
| Montgomery County Sea | | Account Of Michael R Napper | Sea 50 79239 4 | 14 W Fourth St Room 530 | | Dayton | OH | | 28254-8855 |
| Montgomery County Sea | | Acct Of Nicholas B Huart | Sea 900038 | 14 W Fourth St Room 530 | | Dayton | OH | | 28554-6744 |
| Montgomery County Sea | | Acct Of Steven B Jolly | Sea 609786 | 14 W 4th St Ste 530 | | Dayton | OH | | 28550-4516 |
| Montgomery County Sea | | Acct Of Terry Tamaska | Sea 724836 | 14 W Fourth St Room 530 | | Dayton | OH | | 28458-7738 |
| Montgomery County Sea | | Acct Of Jerry M House | Sea 63823 8 | 14 W 4th St Ste 530 | | Dayton | OH | | 27860-1965 |
| Montgomery County Sea | | Acct Of Timothy K Oryan | Case Dm 92 620 Sea 886901 | 14 W Fourth St Room 530 | | Dayton | OH | | 28250-7706 |
| Montgomery County Sea | | Acct Of James L Pker | Sea 805982 | 14 W Fourth St Room 530 | | Dayton | OH | | 29662-0003 |
| Montgomery County Sea | | Acct Of Murray J Rambo | Sea 870474 | 14 W Fourth St Room 530 | | Dayton | OH | | 29246-5575 |
| Montgomery County Sea | | Acct Of Renee Puliano | Case 93 Dr 1677 956202 | 14 W Fourth St Room 530 | | Dayton | OH | | 28554-7935 |
| Montgomery County Sea | | Acct Of Robert E Johnson | Sea 50 903688 | 14 W Fourth St Room 530 | | Dayton | OH | | 28242-0039 |
| Montgomery County Sea | | Account Of Susan L Strouth | Sea 783561 | 14 W Fourth St Room 530 | | Dayton | OH | | 30058-4515 |
| Montgomery County Sea | | Acct Of Danny Shepard | Sea62784 7 | 14 W 4th St Ste 530 | | Dayton | OH | | 28746-9826 |
| Montgomery County Sea | | Acct Of Frederick Knoll | Case 838148 | 14 W Fourth St Room 530 | | Dayton | OH | | 28440-0873 |
| Montgomery County Sea | | Acct Of Harry L Bourne | Sea 791807 | 14 W Fourth St Room 530 | | Dayton | OH | | 29944-6191 |
| Montgomery County Sea | | Acct Of Davis Conner Jr | Case 93 Dr 1670 | 14 W Fourth St Room 530 | | Dayton | OH | | 29944-9250 |
| Montgomery County Sea | | Acct Of Luther H Childs | Sea 50 857466 | 14 W Fourth St Room 530 | | Dayton | OH | | 29756-0596 |
| Montgomery County Sea | | For Account Of Ge Conley | Sea 636962 | 14 W Fourth St Room 530 | | Dayton | OH | | 29750-9405 |
| Montgomery County Sea | | Acct Of David M Perry | Case Jc 93 7003 957933 | 14 W 4th St Rm 530 | | Dayton | OH | | 28832-7145 |
| Montgomery County Sea | | Acct Of Benjamin Thompson | Sea 612010 | 14 W Fourth St Room 530 | | Dayton | OH | | 29140-6038 |
| Montgomery County Sea | | Acct Of Marion W Spencer | Sea 820596 | 25 W Fourth St Room 530 | | Dayton | OH | | 29750-5031 |
| Montgomery County Sea | | Acct Of Perry Mc Coy Jr | Sea 554525 | 14 W Fourth St Room 530 | | Dayton | OH | | 28440-8454 |
| Montgomery County Sea | | Acct Of Richard Johnston | Case 836669 | 14 W Fourth St Room 530 | | Dayton | OH | | 30148-9567 |
| Montgomery County Sea | | Acct Of Paul D Bryan | Sea 733494 | 14 W 4th St Room 5833 | | Dayton | OH | | 30146-5833 |
| Montgomery County Sea | | Acct Of John J Stevens | Sea 504166 | 14 W Fourth St Room 530 | | Dayton | OH | | 10434-8146 |
| Montgomery County Sea | | Acct Of Timothy S Anderson | Sea 82107 6 | 14 W Fourth St Room 530 | | Dayton | OH | | 13840-6281 |
| Montgomery County Sea | | Acct Of Henry G Sonora Sr | Sea 896922 | 14 W Fourth St Room 530 | | Dayton | OH | | 36444-9811 |
| Montgomery County Sea | | Acct Of Albert P Williams | Sea 905868 | 14 W Fourth St Room 530 | | Dayton | OH | | 42578-7801 |
| Montgomery County Sea Account Of Alphonso T Spence | | Sea No. 50764023 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Donald Hallahan | | Sea 779812 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of George R Whittaker | | Sea 77865 5 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Kenneth E Smith | | Sea 487771 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Michael D Hillard | | Sea No 76981 5 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Michael J Malesko | | Sea 684938 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Michael Long | | Case Dm 89 1084 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Michael R Napper | | Sea 50 79239 4 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Paul A Ginter | | Sea 50 78752 9 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Ralph E Forgy | | Sea 50 667498 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Robert L Landis Jr | | Sea 76555 8 | 14 W Fourth St | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Robert L Stelzer | | Sea 707372 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Robert M Jordan | | Sea No 80127 8 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Robert Sims | | Sea 5079057 8 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Susan L Strouth | | Sea 783561 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Timothy J Mercer | | Sea 79244 2 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Warren D Kendricks | | Sea 79351 3 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Account Of Willaim W Crawford | | Sea302818 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Albert P Williams | | Sea 905868 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Benjamin Thompson | | Sea 612010 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County Sea Acct Of Brian Singleton | | Acct Jc 91 3544 Sea 882888 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Charles H Cowan Jr | | Sea 585037 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3090 | |
| Montgomery County Sea Acct Of Charles I Bledsoe | | Sea 50 902562 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Danny Shepard | | Sea62784 7 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of David A Peters | | Sea 894216 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of David M Perry | | Case Jc 93 7003 957933 | 14 W 4th St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of David R Grube | | Sea 659358 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Davis Conner Jr | | Case 93 Dr 1670 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Daw Hunter | | Sea 885328 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Dean E Wegley | | Sea 865647 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Frederick Knoll | | Case 838148 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Harry L Bourne | | Sea 791807 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Henry G Sonora Sr | | Sea 896922 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of James A Bruner | | Sea 50 82648 0 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of James F Parker | | Sea 353881 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of James L Parker | | Sea 805982 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Jerry Hawkins | | Sea 903413 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Jerry M House | | Sea 63823 8 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of John J Stevens | | Sea 504166 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of John W Hames | | Sea 507723 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Joseph Campigotto | | Case 92 Dr 1980 Sea 912428 | 14 West Fourth St Rm 530 | | | Dayton | OH | 45422 | |
| Montgomery County Sea Acct Of Lawrence B Curry | | Sea 988005 | 14 W 4th St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Luther H Childs | | Sea 50 857466 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Marion W Spencer | | Sea 820596 | 25 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Michael N Ogletree | | Sea5074479 9 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Murray J Rambo | | Sea 870474 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Nicholas B Huart | | Sea 900038 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Paul D Bryan | | Sea 733494 | 14 W 4th St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Perry Mc Coy Jr | | Sea 554525 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Renee Pullano | | Case 93 Dr 1677 956202 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Richard D Dietz | | Case 92 Dr 812 Sea 50 888679 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Richard Johnston | | Case 836669 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Robert D Schouse | | Sea 864253 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Robert Dils | | Sea 794361 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Robert E Johnson | | Sea 50 903688 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Robert R Mangan | | Sea 638458 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Steven B Jolly | | Sea 609786 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Terry Tamaska | | Sea 724836 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Thomas A Ioanes | | Acct 92 Dr 76 Sea 883306 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea Acct Of Timothy K Oryan | | Case Dm 92 620 Sea 886901 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2420 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County Sea Acct Of Timothy S Anderson | | Sea 82107 6 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Sea For Account Of Ge Conley | | Sea 636962 | 14 W Fourth Room 530 | | | Dayton | OH | 45422-3090 | |
| Montgomery County Sinclair | | Community Out Of School Youth | 1133 South Edwin C Moses Blvd | | | Dayton | OH | 45408 | |
| Montgomery County Sinclair Community Out Of School Youth | | 1133 South Edwin C Moses Blvd | | | | Dayton | OH | 45408 | |
| Montgomery County Solid Waste | | 451 W 3rd St | | | | Dayton | OH | 45422-0001 | |
| Montgomery County Support | | Family Support For Account Of | Richard D Dietz Sea72708 4 | 14 W 4th St Ste 530 | | Dayton | OH | 45422-3080 | |
| Montgomery County Support | | Acct Of James R Billingham | Case 91 Dr 1045 | 14 W Fourth St Room 530 | | Dayton | OH | 11530-5939 | |
| Montgomery County Support | | Account Of Richard E Lee | Case50 761978 | 14 W Fourth St Room 530 | | Dayton | OH | 36642-7039 | |
| Montgomery County Support Account Of Richard E Lee | | Case50 761978 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery County Support Acct Of James R Billingham | | Case 91 Dr 1045 | 14 W Fourth St Room 530 | | | Dayton | OH | 45420-3080 | |
| Montgomery County Support Family Support For Account Of | | Richard D Dietz Sea72708 4 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery County Treasurer | | 451 W. Third St. | | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 972 | | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | 451 W Third St | | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 972 | | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 817600 | | | | Dayton | OH | 45481 | |
| Montgomery County Treasurer | | 451 W Third St | | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 972 | | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | | Dayton | OH | 45422-0475 | |
| Montgomery County Trustee | | Corr Add 2 28 03 Cp | 350 Pageant Ln Ste 101 A | PO Box 1005 | | Clarksville | TN | 37041 | |
| Montgomery County Trustee | | 350 Pageant Ln Ste 101 A | PO Box 1005 | | | Clarksville | TN | 37041 | |
| Montgomery County United Way | | PO Box 8965 | | | | The Woodlands | TX | 77387-8965 | |
| Montgomery Cty Bureau Of Suppo | | For Account Of Ra Foreman | Sea75121 8 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery Cty Bureau Of Suppo For Account Of Ra Foreman | | Sea75121 8 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cty Common Pleas | | Account Of Gary E Wright | Sea75207 3 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery Cty Common Pleas Account Of Gary E Wright | | Sea75207 3 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Crt Area 2 | | 6111 Taylorsville Rd | | | | Huber Hts | OH | 45424 | |
| Montgomery Cty Csea | | Acct Of Thomas W Holmes | Case Dm 93 963 50 93899C | 14 West Fourth St Rm 530 | | Dayton | OH | 28448-9212 | |
| Montgomery Cty Csea | | Acct Of Thomas C Rayburg | Case 93 Dr 1312 50 943514 | 14 W Fourth St Room 530 | | Dayton | OH | 29036-6797 | |
| Montgomery Cty Csea | | Acct Of Robert W Snodgrass | Case Dm 84 260 622718 | 14 W Fourth St Room 530 | | Dayton | OH | 37756-4045 | |
| Montgomery Cty Csea Acct Of Robert W Snodgrass | | Case Dm 84 260 622718 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Csea Acct Of Thomas C Rayburg | | Case 93 Dr 1312 50 943514 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Csea Acct Of Thomas W Holmes | | Case Dm 93 963 50 938990 | 14 West Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cty Csea Act Of J C | | Onley Jr Case 50752080 | 14 W Fourth St Rm 530 | | | Dayton | OH | 53836-8784 | |
| Montgomery Cty Csea Act Of J C Onley Jr Case 50752080 | | 14 W Fourth St Rm 530 | | | | Dayton | OH | 45422-3080 | |
| Montgomery Cty Dom Rel Section | | Acct Of Carl D Schaffer | Case D 0769 91 51379 | One Montgomery Ste 102 | | Norristown | PA | 20338-6047 | |
| Montgomery Cty Dom Rel Section Acct Of Carl D Schaffer | | Case D 0769 91 51379 | One Montgomery Plaza Ste 102 | | | Norristown | PA | 19404 | |
| Montgomery Cty Domestic Rel | | Acct Of Murry D Kornfeind | Case 55169 | One Montgomery Plaza Ste 102 | | Norristown | PA | 19254-6056 | |
| Montgomery Cty Domestic Rel Acct Of Murry D Kornfeind | | Case 55169 | One Montgomery Plaza Ste 102 | | | Norristown | PA | 19404 | |
| Montgomery Cty Friend Of Court | | Reibold Bldg 5th Fl For Acct O | R Blackburn Case662455 | 14 W Fourth | | Dayton | OH | | |
| Montgomery Cty Friend Of Court | | Reibold Bldg 5th Fl For Acct O | B J Isaac Sea64703 0 | 14 W Fourth | | Dayton | OH | | |
| Montgomery Cty Friend Of Court | | Reibold Bldg 5th Fl For Acct O | J W Evans Case27746 2 | 14 W Fourth | | Dayton | OH | | |
| Montgomery Cty Friend Of Court Reibold Bldg 5th Fl For Acct O | | R Blackburn Case662455 | 14 W Fourth | | | Dayton | OH | 45402 | |
| Montgomery Cty Friend Of Court Reibold Bldg 5th Fl For Acct O | | B J Isaac Sea64703 0 | 14 W Fourth | | | Dayton | OH | 45402 | |
| Montgomery Cty Friend Of Court Reibold Bldg 5th Fl For Acct O | | J W Evans Case27746 2 | 14 W Fourth | | | Dayton | OH | 45402 | |
| Montgomery Cty Sea | | Acct Of Manny Murphy | Case 89 Dr 1463 778459 | 14 W Fourth St Rm 530 | | Dayton | OH | 42515-9213 | |
| Montgomery Cty Sea Acct Of Manny Murphy | | Case 89 Dr 1463 778459 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45401 | |
| Montgomery Cty Sup Enf Agency | | For Acct Of M G Tsocaris | Case92 Dr 1501 | 14 W Fourth St Room 530 | | Dayton | OH | 27546-5094 | |
| Montgomery Cty Sup Enf Agency | | Acct Of Wayne E Schuh | Case 89 Dm 667 775098 | 14 W 4th St Room530 | | Dayton | OH | 29140-5045 | |
| Montgomery Cty Sup Enf Agency Acct Of Wayne E Schuh | | Case 89 Dm 667 775098 | 14 W 4th St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Sup Enf Agency For Acct Of M G Tsocaris | | Case92 Dr 1501 | 14 W Fourth St Room 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Suport Enforce | | Acct Of Jimmy Lewis Jones | Case 590730 | 14 W Fourth St | | Dayton | OH | 29132-5770 | |
| Montgomery Cty Suport Enforce Acct Of Jimmy Lewis Jones | | Case 590730 | 14 W Fourth St | | | Dayton | OH | 45422 | |
| Montgomery Cty Supp Enf Agency | | Acct Of James R Kruse | Case Dm 93 280 918037 | 14 W Fourth Rm 530 | | Dayton | OH | 35046-8183 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2421 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery Cty Supp Enf Agency Acct Of James R Kruse | | Case Dm 93 280 918037 | 14 W Fourth Rm 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support | | Enforcement Agency For Account | Of Lb Caldwell Sea52862 3 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | For Acct Of D M Perry | Sea58829 2 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | For Acct Of C A James | Sea69074 0 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | For Acct Of W D Gambrell | Sea31181 6 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | For Acct Of M Jackson | Sea52033 9 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | For Acct Of J Wingard | Sea50213 7 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | Account Of Daniel W Carbaugh | Sea No 762221 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | For Acct Of J W Krisko | Sea69256 6 | 14 W 4th St Ste 530 | | Dayton | OH | | |
| Montgomery Cty Support Agency | | For Acct Of C W Fogt | Sea59770 2 | 14 W 4th St Ste 530 | | Dayton | OH | 28244-2108 | |
| Montgomery Cty Support Agency | | For Acct Of D M Perry | Sea51034 9 | 14 W 4th St Ste 530 | | Dayton | OH | 28832-7145 | |
| Montgomery Cty Support Agency Account Of Daniel W Carbaugh | | Sea No 762221 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cty Support Agency For Acct Of C A James | | Sea69074 0 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of C W Fogt | | Sea59770 2 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of D M Perry | | Sea51034 9 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of D M Perry | | Sea58829 2 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of J W Krisko | | Sea69256 6 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of J Wingard | | Sea50213 7 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of M Jackson | | Sea52033 9 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Agency For Acct Of W D Gambrell | | Sea31181 6 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Enforce | | Ment Agency For Account Of Pe | Talley Sea75103 6 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery Cty Support Enforce | | Ment Agency For Account Of | Robert L Zimmer Case752619 | 14 W Fourth St Rm 530 | | Dayton | OH | | |
| Montgomery Cty Support Enforce | | Acct Of R Thomas Kline | Case Dm 83 1421 | 14 West Fourth St Rm 530 | | Dayton | OH | 29038-6248 | |
| Montgomery Cty Support Enforce Acct Of R Thomas Kline | | Case Dm 83 1421 | 14 West Fourth St Rm 530 | | | Dayton | OH | 45422 | |
| Montgomery Cty Support Enforce Ment Agency For Account Of | | Robert L Zimmer Case752619 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cty Support Enforce Ment Agency For Account Of Pe | | Talley Sea75103 6 | 14 W Fourth St Rm 530 | | | Dayton | OH | 45422-3080 | |
| Montgomery Cty Support Enforcement Agency For Account | | Of Lb Caldwell Sea52862 3 | 14 W 4th St Ste 530 | | | Dayton | OH | 45422 | |
| Montgomery Cynthia | | 499 Springridge Rd A 26 | | | | Clinton | MS | 39056 | |
| Montgomery D | | 18 Moeller St Lower | | | | Buffalo | NY | 14211 | |
| Montgomery Darian | | 3719 Mandalay Dr | | | | Trotwood | OH | 45416 | |
| Montgomery David | | 10388 Bristlecone | | | | Fishers | IN | 46038-2012 | |
| Montgomery Deborah | | 1518 North Grand Ave | | | | Connersville | IN | 47331 | |
| Montgomery Dewaine | | 3719 Mandalay Dr | | | | Dayton | OH | 45416 | |
| Montgomery Edward | | 532 Wayne St | | | | Sandusky | OH | 44870 | |
| Montgomery Elevator Co | | Moline Accessories | 325 19th St | | | Moline | IL | 61265 | |
| Montgomery Elevator Co | | PO Box 429 | | | | Moline | IL | 61265-0429 | |
| Montgomery Elevator Co | | One Montogerey Ct | | | | Moline | IL | 61266-1380 | |
| Montgomery Everett | | 13958 Brisbane Dr | | | | Fishers | IN | 46038 | |
| Montgomery Ilka | | 307 Montgomery St | | | | Brookhaven | MS | 39601-2541 | |
| Montgomery Indicator Ser | Howard Montgome | 8009 Coletown Lightsville Rd. | | | | Greenville | OH | 45331 | |
| Montgomery Indicator Serv Eft | | 8009 Coletown Lightsville Rd. | | | | Greenville | OH | 45331 | |
| Montgomery Indicator Service | | 8009 Coletown Lightsville Rd. | | | | Greenville | OH | 45331 | |
| Montgomery Indicator Service | | 8009 Coletown Lightsville | | | | Greenville | OH | 45331 | |
| Montgomery J | | 1402 Brownstone Ave Sw | | | | Decatur | AL | 35603 | |
| Montgomery Jarry | | 979 County Rd 457 | | | | Florence | AL | 35633 | |
| Montgomery Jason | | 4365 Kochville | | | | Saginaw | MI | 48604 | |
| Montgomery Jennifer E | | 3373 Clovertree Ln | | | | Flint | MI | 48532-4704 | |
| Montgomery Jerrold | | 4325 Trailgate Dr | | | | Indianapolis | IN | 46268 | |
| Montgomery Jr Bert | | 1329 Shaftsbury Rd | | | | Dayton | OH | 45406 | |
| Montgomery Kathryn M | | 4052 N Meadow Ln | | | | Mt Morris | MI | 48458-9492 | |
| Montgomery Kone Inc | | 101 Queens Dr | | | | King Of Prussia | PA | 19406 | |
| Montgomery Kone Inc | | 5201 Pk Emerson Dr Ste E | | | | Indianapolis | IN | 46203 | |
| Montgomery Kone Inc | | Early Elevator | 1315 E State | | | Fort Wayne | IN | 46805 | |
| Montgomery Kone Inc | | PO Box 429 | | | | Moline | IL | 61265-0429 | |
| Montgomery Kone Inc | | 430 W 7th | | | | Kansas City | MO | 64105 | |
| Montgomery Kone Inc | | 11864 Belden Ct | | | | Livonia | MI | 48150-1459 | |
| Montgomery Kone Inc | | 1800 Sandy Plains Pky Ste 200 | | | | Marietta | GA | 30066 | |
| Montgomery Malika | | 2020 Ravenwood Ave | | | | Dayton | OH | 45406 | |
| Montgomery Mark | | 4714 Ozark Ave | | | | Dayton | OH | 45432 | |
| Montgomery Mark | | 3689 Cherry Hill | | | | Rootstown | OH | 44272 | |
| Montgomery Mary | | 4691 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Montgomery Mary N | | 82 Larry Ln | | | | Cortland | OH | 44410-9325 | |
| Montgomery Melvin Dean | | 426 W Foss Ave | | | | Flint | MI | 48505-2006 | |
| Montgomery Michael | | 1902 Saint Louis Dr | | | | Kokomo | IN | 46902-5994 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2422 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery Michelle | | Pobox 3281 | | | | Warren | OH | 44485 | |
| Montgomery Peggy | | 475 Stottle Rd | | | | Scottsville | NY | 14546 | |
| Montgomery Randolph | | 1071 Hughes Ln | | | | Wesson | MS | 39191-9711 | |
| Montgomery Remove Eft 7 13 | | Kone Inc See Rd050613842 | One Montgomery Ct | Frmly Montgomery Elevator | | Moline | IL | 61265-1380 | |
| Montgomery Robert L | | 361 Brunstetter Rd Sw | | | | Warren | OH | 44481-9600 | |
| Montgomery Roger R | | 1058 Stigger Rd | | | | Jackson | MS | 39209-9156 | |
| Montgomery Ronald | | 5429 Red Lion Rd | | | | Springboro | OH | 45066 | |
| Montgomery Ronald | | 338 Natural Bridge Rd | | | | Hartselle | AL | 35640-7116 | |
| Montgomery Scott | | 4691 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Montgomery Sean | | 1902 W St Louis Dr | | | | Kokomo | IN | 46902 | |
| Montgomery Shannon | | 2912 Montgomery Ave Nw | | | | Warren | OH | 44485 | |
| Montgomery Sharon | | 5669 Tumbling Creek Rd | | | | Hurricane Mills | TN | 37078 | |
| Montgomery Sharon D | | 508 Pixley Ln | | | | Noblesville | IN | 46062-9737 | |
| Montgomery Shirley | | 153 Hempstead Dr | | | | Somerset | NJ | 08873 | |
| Montgomery Steve | | 1170 County Rd 95 | | | | Moulton | AL | 35650 | |
| Montgomery Sue | | 24444 Ridgeview Dr | | | | Farmington Hills | MI | 48336 | |
| Montgomery Tanya | | 4714 Ozark Ave | | | | Dayton | OH | 45432 | |
| Montgomery Tara | | 655 Morning Star Rd | | | | Ragland | AL | 35131 | |
| Montgomery Timothy | | 2840 Elizey Dr Nw | | | | Wesson | MS | 39191-9630 | |
| Montgomery Ward & Co | | Acct Of Suzanne Boone | Case 93053028 Gc | | | | | 26613-4962 | |
| Montgomery Ward & Co | | Acct Of Willia L Robinson | Case 103215 | | | | | 41940-9860 | |
| Montgomery Ward & Co Inc | | Acct Of Curtis Pugh | Case 93 124 075 | | | | | 36458-4199 | |
| Montgomery Ward and Co Acct Of Suzanne Boone | | Case 93053028 Gc | | | | | | | |
| Montgomery Ward and Co Acct Of Willia L Robinson | | Case 103215 | | | | | | | |
| Montgomery Ward and Co Inc Acct Of Curtis Pugh | | Case 93 124 075 | | | | | | | |
| Montgomery Ward Credit | | Acct Of Robert A Ellis | Case 85 33279 | 35925 Ford Rd | | Westland | MI | 38450-9430 | |
| Montgomery Ward Credit Acct Of Robert A Ellis | | Case 85 33279 | 35925 Ford Rd | | | Westland | MI | 48185 | |
| Montgomery Watson | | PO Box 7927 | | | | San Francisco | CA | 94120-7927 | |
| Montgomery Watson | | Terriers House 201 Amersham Rd | High Wycombe Bucks Hp13 5aj | | | Great Britain | | | United Kingdom |
| Montgomery Watson | | Terriers House 201 Amersham Rd | High Wycombe Bucks Hp13 5aj | | | | | | United Kingdom |
| Montgomery Watson Americas Inc | | 301 N Lake Ave Ste 600 | | | | Pasadena | CA | 91101-5129 | |
| Montgomery Watson Americas Inc | | 41551 11 Mile Rd | | | | Novi | MI | 48375 | |
| Montgomery Watson Asia Ltd | | Rm 1911 19 f Wundsor House | 311 Gloucester Rd Causeway Bay | | | Hong Kong Island | | 01002 | Hong Kong |
| Montgomery Watson Consulting | | Fmly Montgomery Watson Asia | 100 Zunyi Rd Unt 2096 Blk B | 200051 Shanghai | | | | | China |
| Montgomery Watson Consulting Shanghai Co Ltd | | 100 Zun Yi Rd Rm 2096 Blk B | Ctyctr Of Shanghai 200051 | | | Shanghai China | | | China |
| Montgomery Watson Ltd | | Terriers House 201 Amersham Rd | | | | High Wycombe Buckin | | HP13 5AJ | United Kingdom |
| Montgomery Wendell | | 1076 County Rd 95 | | | | Moulton | AL | 35650 | |
| Montgomery William | | 89 Joe Lemmond Rd | | | | Somerville | AL | 35670 | |
| Montgomery William | | 510 2nd Ave | | | | No Brunswick | NJ | 08902 | |
| Montgomery William L | | 12800 Roosevelt Rd | | | | Saginaw | MI | 48609-9142 | |
| Monti Leroy G | | 345 Earl Dr Nw | | | | Warren | OH | 44483-1113 | |
| Monti Marilyn K | | 2775 Tall Oak Cir | | | | Cortland | OH | 44410-1768 | |
| Monticello Spring Co | | 305 Freeman Rd | PO Box 705 | | | Monticello | IN | 47960 | |
| Monticello Spring Co Eft | | PO Box 705 | | | | Monticell | IN | 47960 | |
| Monticue Jack | | 5880 E 100 S | | | | Flora | IN | 46929 | |
| Monticue Nancy | | 43 W Mckinley St Apt A | | | | Brookville | OH | 45309 | |
| Montie Judy Ann | | 13030 Oyster Lake Rd | | | | Holly | MI | 48442-8326 | |
| Montiel Edgar | | 851 Country Club Rd | | | | El Paso | TX | 79932 | |
| Montiel Rudolf | | 851 Country Club Rd | | | | El Paso | TX | 79932 | |
| Montierth Braden | | 1874 Sunburst | | | | Troy | MI | 48098-6611 | |
| Montina Glover Scott | | 312 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Montina Smith | | 439 Leland Ave | | | | Dayton | OH | 45417 | |
| Montney Brandon | | 6518 Grand Circle | | | | Brighton | MI | 48116 | |
| Montney Joseph A | | 3845 W 108th St | | | | Grant | MI | 49327-9682 | |
| Montney Louann Marie | | 5049 Wakefield Rd | | | | Grand Blanc | MI | 48439 | |
| Monto Norman | | 352 Killarney Beach Rd | | | | Bay City | MI | 48706-1185 | |
| Monto Scott | | 352 Killarney Beach | | | | Bay City | MI | 48706 | |
| Montgomery County | | Revenue Commissioner | PO Box 1667 | | | Montgomery | AL | 36102-1667 | |
| Montgomery County Revenue Commissioner | | PO Box 1667 | | | | Montgomery | AL | 36102-1667 | |
| Montour Anne | | 3431 Sussex Dr | | | | Rochester | MI | 48306 | |
| Montour Anne | | 46853 Amberwood | | | | Shelby Twp | MI | 48317 | |
| Montour Matthew | | 445 Fairway Dr | | | | Springboro | OH | 45066 | |
| Montour Thomas | | 445 Fairway Dr | | | | Springboro | OH | 45066 | |
| Montour Thomas R | | 445 Fairway Dr | | | | Springboro | OH | 45066-1057 | |
| Montoya Antonio | | 828 E Seidlers Rd | | | | Kawkawlin | MI | 48631-9742 | |
| Montoya Debra | | 1811 S Jackson | | | | Bay City | MI | 48708 | |
| Montoya Jose | | 3405 17th St | | | | Greeley | CO | 80634 | |
| Montoya Marvin | | 1811 South Jackson | | | | Bay City | MI | 48708 | |
| Montoya Migdalia | | 221 Burns St | | | | Somerset | NJ | 08873 | |
| Montpas Jeremy | | 1321 Manitoba Ave | | | | South Milwaukee | WI | 53172 | |
| Montpas Jeremy | | 6454 E Carpernter Rd | | | | Flint | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Montpas Jerome | | G6454 E Carpenter | | | | Flint | MI | 48506 | |
| Montpas John A | | 5404 Kelly Rd | | | | Flint | MI | 48504-1018 | |
| Montpas Joseph | | 7069 Carpenter Rd | | | | Flushing | MI | 48433 | |
| Montpas Nancy | | 1633 Carroll Ave | | | | So Milwaukee | WI | 53172 | |
| Montpas Richard A | | 1326 Greenview Dr | | | | Grand Blanc | MI | 48439-1707 | |
| Montpas William | | 3212 W Hobson Ave | | | | Flint | MI | 48504-1410 | |
| Montre Wilson | | 7445 Timberlea Ct | | | | Flint | MI | 48532 | |
| Montreat College Spas | | 4135 S Stream Blvd | Ste 200 | | | Charlotte | NC | 28217 | |
| Montrell Beden | | PO Box 314 | | | | Fitzgerald | GA | 31750 | |
| Montrex | | PO Box 3219 | | | | Clarksville | TN | 37043 | |
| Montrex Corp | | 2718 Union Hall Rd | | | | Clarksville | TN | 37043 | |
| Montrex Corp | | 2718 Union Hall Rd | | | | Clarksville | TN | 37040 | |
| Montrois Bernard F | | 24445 County Route 57 | | | | 3 Mile Bay | NY | 13693 | |
| Montrois James | | 82 Holyoke St | | | | Rochester | NY | 14615 | |
| Montrois Peter D | | 60 Meadow Dr | | | | Spencerport | NY | 14559-1141 | |
| Montronix Inc | | 4420 Varsity Dr | | | | Ann Arbor | MI | 48108 | |
| Montronix Inc | | 4343 Concourse Dr Ste 200 | | | | Ann Arbor | MI | 48108-8802 | |
| Montronix Inc | | 4343 Concourse Dr Ste 200 | | | | Ann Arbor | MI | 48108-8802 | |
| Montronix Inc Eft | | 4343 Concourse Dr Ste 200 | | | | Ann Arbor | MI | 48108-8802 | |
| Montronix Inc Eft | | 4343 Concourse Dr Ste 200 | | | | Ann Arbor | MI | 48108-8802 | |
| Montronix Inc Eft | | 4343 Concourse Dr Ste 200 | | | | Ann Arbor | MI | 48108-8802 | |
| Montrose Cdt | | Div Of Cable Design Technologi | PO Box 86262 | | | Chicago | IL | 60693-6262 | |
| Montrose cdt | | 28 Sword St | | | | Auburn | MA | 01510 | |
| Montrose Cdt Div Of Cable Design Technologi | | PO Box 86262 | | | | Chicago | IL | 60693-6262 | |
| Montrose Colors Inc | | 5430 Dansher Rd | | | | Countryside | IL | 60525 | |
| Montrose Mark | | 19400 Sage Ln | | | | Fenton | MI | 48430 | |
| Montrosse Jr Carl | | 3465 Columbine Ave | | | | Burton | MI | 48529 | |
| Montsinger Technologies Inc | | Mti Thermoplastic Composites | 1837 Kilmonack Ln | | | Charlotte | NC | 28270-9777 | |
| Montsinger Technologies Inc | | Mti Thermoplastics Composites | 3230 Smith Farm Rd | | | Matthews | NC | 28104 | |
| Montsinger Technologies Inc Mti Thermoplastic Composites | | 1837 Kilmonack Ln | | | | Charlotte | NC | 28270-9777 | |
| Monty Mcclamb | | 143 Covington Rd | | | | Buffalo | NY | 14216 | |
| Monty Morgan | | 115 Ridgway Dr | | | | Moulton | AL | 35650 | |
| Monty Stout | | 6857 Cassell Dr | | | | Greentown | IN | 46936 | |
| Monville D | | 2732 Van Geisen Rd | | | | Caro | MI | 48723-9631 | |
| Monville Mark | | 11 E Nebobish Rd | | | | Essexville | MI | 48732-9791 | |
| Monzolia Course | | 110 Brendalwood Ln Apt A | | | | Brandon | MS | 39047 | |
| Monzon Jorge | | 1301 1st Ave Sw | | | | Decatur | AL | 35601-4103 | |
| Monzon Vanessa | | 3452 Wayside | | | | El Paso | TX | 79936 | |
| Mooar David | | 5576 Lake Knoll Way | | | | Noblesville | IN | 46062 | |
| Mooar Donna | | 5576 Lake Knoll Way | | | | Noblesville | IN | 46060 | |
| Moody Bible Institute | | 820 N Lasalle Blvd | | | | Chicago | IL | 60610 | |
| Moody Chad | | 42813 Brookstone Dr | | | | Novi | MI | 48377 | |
| Moody David W | | 7689 W 180 S | | | | Russiaville | IN | 46979 | |
| Moody Gregory | | 1007 East Bogart Rd | Unit 3a | | | Sandusky | OH | 44870 | |
| Moody Henrietta A | | 8516 Bollier Ave | | | | Niagara Falls | NY | 14304-2440 | |
| Moody Inc | | 11750 Central Pike | | | | Mt Juliet | TN | 37122 | |
| Moody Jaslyn | | 1216 Idaho Rd | | | | Austintown | OH | 44515 | |
| Moody Joanne | | 4568 Ridgeview Dr South | | | | Pendleton | NY | 14120 | |
| Moody Jones Montefusco & | | Plantation Pa | 1333 S University Dr Ste 201 | Chg Per Dc 2 27 02 Cp | | Plantation | FL | 33324 | |
| Moody Jones Montefusco and Krause Pa | | 1333 S University Dr Ste 201 | | | | Plantation | FL | 33324 | |
| Moody Kathryn | | 5668 Freewald Blvd | | | | Millington | MI | 48746 | |
| Moody Kenyata | | 436 Groveland Ave | | | | Dayton | OH | 45417 | |
| Moody Loretta M | | 529 W 21st St | | | | Anderson | IN | 46016-4124 | |
| Moody Lynn | | 81 Handy Rd | | | | Grosse Pointe Farms | MI | 48236 | |
| Moody Moody & Lane Inc | | Lane Brothers Scales | 20464 Middlebelt Rd | | | Romulus | MI | 48174-9417 | |
| Moody Peter | | 1321 Thornbird Ln | | | | Carmel | IN | 46032 | |
| Moody Ray | | 845 Farmington Court | | | | Huron | OH | 44839 | |
| Moody Richard | | 1090 Birch Rd | | | | Saginaw | MI | 48609-4846 | |
| Moody Robert W | | 85 N Mason Ct | | | | Niagara Falls | NY | 14304-2856 | |
| Moody Shirley | | 721 Franklin St Se | | | | Grand Rapids | MI | 49507-1306 | |
| Moody Stacie | | 6495 Co Rd 81 | | | | Danville | AL | 35619 | |
| Moody Stephanie | | 4017 Delphos Ave | | | | Dayton | OH | 45407 | |
| Moody Terry | | 5920 Oak Hill Dr | | | | W Farmington | OH | 44491 | |
| Moody Thomas | | 3905 Co Rd 87 | | | | Moulton | AL | 35650 | |
| Moody Willie | | 3797 Eton Pl | | | | Saginaw | MI | 48603-3181 | |
| Moodys Investor Services | | PO Box 102597 | | | | Atlanta | GA | 30368-0597 | |
| Moodys Investors Service | | PO Box 102597 | | | | Atlanta | GA | 30368-0597 | |
| Moodys Investors Service | | 99 Church St | | | | New York | NY | 10007 | |
| Moodys Investors Service | c o Satterlee Stephens Burke & Burke LLP | Attn Christopher R Belmonte Esq | 230 Park Ave | | | New York | NY | 10169 | |
| Moodys Of Dayton Inc | | 4539 Infirmary Rd | | | | Miamisburg | OH | 45342-1231 | |
| Moog Aircraft Montek Compan | Teena Pratt | Attnaccounts Payable M s 18 | 2268 South 3270 West | | | Salt Lake City | UT | 84119-1193 | |
| Moog Components Group Inc | Accts Payable | Blacksburg Operations | 1213 North Main St | | | Blacksburg | VA | 24060 | |
| Moog Components Group Inc | | 1995 Nc Hwy 141 | | | | Murphy | NC | 28906 | |
| Moog Components Groups Inc | | Fmly Litton Systems Inc | 1213 North Main St | | | Blacksburg | VA | 24060-3127 | |
| Moog Components Groups Inc | | PO Box 538366 | | | | Atlanta | GA | 30353-8366 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2424 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moog Inc | | C o Protos | 5553 S Peoria Ste 115 | | | Tulsa | OK | 74105 | |
| Moog Inc | | Industrial Controls | PO Box 92419 | | | Chicago | IL | 60675 | |
| Moog Inc | | Seneca St At Jamison Rd | | | | East Aurora | NY | 14052 | |
| Moog Inc | | 300 Jamicon Rd Bld Llc | | | | East Aurora | NY | 14052-0018 | |
| Moog Inc | | Industrial Controls Div Plt 11 | 300 Jamison Rd | | | East Aurora | NY | 14052-0018 | |
| Moog Inc | | Moog Hydrolux | Seneca St At Jamison Rd | | | East Aurora | NY | 14052 | |
| Moog Inc | | Industrial Controls Division | Attn Rob Beckman | Seneca St Plant 24 | | East Aurora | NY | 14052-0018 | |
| Moog Inc Industrial Controls Division | | PO Box 90273 | | | | Chicago | IL | 60696 | |
| Moog Louisville Whse Inc | | 1421 Magazine St | | | | Louisville | KY | 40203-2063 | |
| Moog Louisville Whse Inc | | PO Box 2555 | | | | Louisville | KY | 40201-2555 | |
| Mook Claude | | 318 Peck Leach Rd | | | | N Bloomfield | OH | 44450-9782 | |
| Mook Claude G | | 318 Peck Leach Rd | | | | N Bloomfield | OH | 44450 | |
| Moon A | | 126 Rhodeisa Rd | Aintree | | | Liverpool | | L9 9BX | United Kingdom |
| Moon David | | 1911 W Madison St | | | | Kokomo | IN | 46901-1827 | |
| Moon David | | 626 Hampton Mills Dr | | | | Moundville | AL | 35474 | |
| Moon David and Richard Newton Attorney At Law Pc | | 2625 University Blvd | | | | Tuscaloosa | AL | 35401 | |
| Moon Derek | | 20521 Country Lake Blvd | | | | Noblesville | IN | 46062 | |
| Moon Derek | | 20521 Country Lake Blvd | | | | Noblesville | IN | 46060 | |
| Moon Donathan | | 517 W Hudson Ave | | | | Dayton | OH | 45406 | |
| Moon Dorin | | 677 Caffrey Court West | | | | Grove City | OH | 43123 | |
| Moon Fabricating Corp | | 700 West Morgan St | | | | Kokomo | IN | 46901-2159 | |
| Moon Fabricating Corp | | PO Box 567 | | | | Kokomo | IN | 46903-0567 | |
| Moon Fabricating Corp | | 700 West Morgan St | | | | Kokomo | IN | 46903-0567 | |
| Moon Frederick V | | 2003 Wagon Wheel Ct | | | | Anderson | IN | 46017-9696 | |
| Moon Gladys B | | 808 Britwood Dr S W | | | | Decatur | AL | 35601-2939 | |
| Moon Hyung | | 553 Bauman Ct | | | | Williamsville | NY | 14221 | |
| Moon In Seok | | 6238 Eastknoll Dr Apt No 115 | | | | Grand Blanc | MI | 48439 | |
| Moon Jimmy S | | 1635 Heron Dr S | | | | Lorida | FL | 33857-9753 | |
| Moon Judith | | 447 10th St | | | | Sharpsville | PA | 16150 | |
| Moon Kay K | | 701 Summit Ave Apt 80 | | | | Niles | OH | 44446-3655 | |
| Moon Kerri | | 560 Pkside Pl | | | | Youngstown | NY | 14174 | |
| Moon Linda | | 9265 Dixie Hwy | | | | Birch Run | MI | 48415 | |
| Moon Monica | | 5045 Prescott Ave Apt C | | | | Dayton | OH | 45406 | |
| Moon Philip | | 3131 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Moon Renee | | 4621 Eichelberger Ave | | | | Dayton | OH | 45406 | |
| Moon Sara | | 608 Locust | | | | Martinsville | IN | 45146 | |
| Moon Shellie | | 85 Trailwood Ln | | | | Gadsden | AL | 35901 | |
| Moon Shirley | | 1250 Sunset Dr | | | | Rainbow City | AL | 35906 | |
| Moon Stephen | | 9300 Webster Rd | | | | Freeland | MI | 48623-8603 | |
| Moon Vance L | | 317 George St | | | | Flushing | MI | 48433-1555 | |
| Moon Young | | 2180 Seneca Dr | | | | Troy | OH | 45373 | |
| Moondog Creations Inc | | 815 W Indiantown Rd | | | | Jupiter | FL | 33458 | |
| Moonen Eugene | | 1920 Woodland Dr | | | | Caledonia | WI | 53108-9718 | |
| Moonesinghe Navin | | 2900 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Mooney & Condino | | 30555 Southfield Ste 400 | | | | Southfield | MI | 48076 | |
| Mooney Brad | | 154 Hill St | | | | Xenia | OH | 45385 | |
| Mooney Christopher | | 6 Ullswater Close | | | | Towerhill | | L33 2DX | United Kingdom |
| Mooney General Paper Cc | | 1451 Chestnut Ave | PO Box 3800 | | | Hillside | NJ | 07205 | |
| Mooney General Paper Company | | 1451 Chestnut Ave | | | | Hillside | NJ | 072051124 | |
| Mooney John | | 3224 Village Pk N Dr | | | | Carmel | IN | 46033 | |
| Mooney Joseph | | 140 Flynnwood Dr | | | | Rochester | NY | 14612 | |
| Mooney Joyce | | 3102 Matthew Dr | | | | Kokomo | IN | 46902 | |
| Mooney Julie | | Croft End Plex Ln | | | | | | L39 7JY | United Kingdom |
| Mooney Mark | | 303 Smith St Apt 813 | | | | Clio | MI | 48420 | |
| Mooney Michael | | 440 Sunset St | | | | Coopersville | MI | 49404-1015 | |
| Mooney Michael | | 3974 Lakeshore Dr | | | | Cortland | OH | 44410 | |
| Mooney Nicole | | 2569 North River Rd | | | | Warren | OH | 44483 | |
| Mooney Owen | | 6076 Kings Shire Rd | | | | Grand Blanc | MI | 48439 | |
| Mooney Patrick | | 4560 Royalton Ctr Rd | | | | Gasport | NY | 14067-9340 | |
| Mooney Raymond E | | 1710 N Market St | | | | Kokomo | IN | 46901-2368 | |
| Mooney Ronald F | | 3974 Lakeshore Dr | | | | Cortland | OH | 44410-9315 | |
| Mooney Scott M | | PO Box 97 | | | | Branch | MI | 49402-0000 | |
| Mooney Steven E | | 809 Jeff Dr | | | | Kokomo | IN | 46901-3771 | |
| Mooneyham Leslie | | 4699 Cordell Dr | | | | Dayton | OH | 45439 | |
| Moonlight Mold & Machine | | Inc | 10867 W 100 S | | | Russiaville | IN | 46979 | |
| Moonlight Mold & Machine Inc | | 10867 W 100 South Rd | | | | Russiaville | IN | 46979 | |
| Moonlight Mold & Machine Inc | | 10867 W 100 S | | | | Russiaville | IN | 46979 | |
| Moonlight Upholstery | | 3280 Bauer Dr | | | | Saginaw | MI | 48604 | |
| Moor Alan | | 13769 Stone Dr | | | | Carmel | IN | 46032 | |
| Moor Thomas | | 228 W High St | | | | Greentown | IN | 46936 | |
| Mooradian Andrew | | 3754 Tara Dr | | | | Highland | MI | 48356 | |
| Moorcroft Clocking Systems | | Coppull Nr | 243 Chapel Ln | | | Chorley | | PR74NA | United Kingdom |
| Moore    Eft | | 135 S Lasalle Dept 4904 | | | | Chicago | IL | 60674-4904 | |
| Moore & Van Allen Pllc | | Co N Miller Abernathy | Ste 4700 | 100 N Tryon St | | Charlotte | NC | 28202-4003 | |
| Moore A | | 63 Rimmer Ave | | | | Liverpool | | L16 2NE | United Kingdom |
| Moore A | | 24 Ellerslie Ave | Rainhill | | | Prescot | | L35 4QD | United Kingdom |
| Moore Adrian | | 2853 Holmes | | | | Dayton | OH | 45406 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2425 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moore Akale | | 5535 Keith Dr | | | | Dayton | OH | 45459 | |
| Moore Albert | | 3514 S Boots | | | | Marion | IN | 46953 | |
| Moore Amanda | | 222 Floyd Ave | | | | Miamisburg | OH | 45342 | |
| Moore Amos | | 22137 Pickford | | | | Detroit | MI | 48219-2323 | |
| Moore and Van Allen Pllc Co N Miller Abernathy | | Ste 4700 | 100 N Tryon St | | | Charlotte | NC | 28202-4003 | |
| Moore Angela | | 8561 Lyons Gate Way Apt B | | | | Miamisburg | OH | 45342 | |
| Moore Ann Marie | | 8215 Garnet Dr | | | | Centerville | OH | 45458 | |
| Moore Annie C | | 2211 Fairview St | | | | Anderson | IN | 46016-4148 | |
| Moore Aquilla | | 1161 Tod Ave | | | | Warren | OH | 44485 | |
| Moore Arthur | | 450 N Kilmer St | | | | Dayton | OH | 45417 | |
| Moore Barbara A | | 1138 Harter Blvd | | | | Anderson | IN | 46011-2550 | |
| Moore Barry | | 4541 Baby Ln | | | | Medina | NY | 14103 | |
| Moore Bcs Postage Clerk | | 630 W 1000 North | | | | Logan | UT | 84321-0908 | |
| Moore Bernard W | | 6368 Rustic Ln | | | | Rubidoux | CA | 92509-5742 | |
| Moore Bessie | | 3606 Glouster | | | | Flint | MI | 48503 | |
| Moore Bessie E | | 3606 Gloucester | | | | Flint | MI | 48503 | |
| Moore Betty | | 4748 E Lake Front Dr | | | | Monticello | IN | 47960 | |
| Moore Billy | | PO Box 2931 | | | | Muscle Shoals | AL | 35662 | |
| Moore Bobby | | 300 W Elmhurst Ave | | | | Muscle Shoals | AL | 35661-3218 | |
| Moore Bradley | | 1432 Meredith Dr | | | | Cincinnati | OH | 45231-3216 | |
| Moore Brian | | 4627 Southern Ave | | | | Anderson | IN | 46013 | |
| Moore Brian | | 3704 Briarwood Court | | | | Kokomo | IN | 46902 | |
| Moore Brietta | | 5044 Loganberry Dr | | | | Saginaw | MI | 48603 | |
| Moore Bros Oil Co | | 106 Shady Grove Rd | | | | Pickens | SC | 29671 | |
| Moore Brothers Electric Co | | Inc | 2602 Leith St | | | Flint | MI | 48506-2896 | |
| Moore Brothers Electric Co Inc | | 2602 Leith St | | | | Flint | MI | 48506-2826 | |
| Moore Brothers Electric Co Inc | | 2602 Leith St | | | | Flint | MI | 48506-2896 | |
| Moore Bruce | | 925 Wellmeier Ave | | | | Dayton | OH | 45410-2908 | |
| Moore Bruce E | | 925 Well Meier | | | | Dayton | OH | 45410 | |
| Moore Business Forms | | 405 N French Rd Ste 104 | | | | Buffalo | NY | 14228 | |
| Moore Business Forms | | 701 Market St Ste 410 | | | | Saint Louis | MO | 63101 | |
| Moore Business Forms | | 25300 Telegraph Rd Ste 275 | | | | Southfield | MI | 48034 | |
| Moore Business Forms | | Moore Business Forms Inc | 700 Rayovac Dr Ste 200 | | | Madison | WI | 53711 | |
| Moore Business Forms & Sys Div | | Moore Business Forms | 900 Buffalo Ave | | | Niagara Falls | NY | 14303 | |
| Moore Business Forms Inc | | Equipment & Service Div | PO Box 951030 | | | Dallas | TX | 75395 | |
| Moore Business Forms Inc | | 44 N Potomac St Ste 103 | | | | Hagerstown | MD | 21740 | |
| Moore Business Forms Inc | | 14504 Greenview Dr Ste 300 | | | | Laurel | MD | 20708-4237 | |
| Moore Business Forms Inc | | Moore Business Forms & Systems | 227 S Main St Ste 101 | | | South Bend | IN | 46601 | |
| Moore Business Forms Inc | | Us Forms Div | 118 E Ludwig Rd Ste 101 | | | Fort Wayne | IN | 46825 | |
| Moore Business Forms Inc | | PO Box 101787 | | | | Atlanta | GA | 30392 | |
| Moore Business Forms Inc | | 161 Stone St | | | | Watertown | NY | 13601 | |
| Moore Business Forms Inc | | 888 S Figueroa Ste 750 | | | | Los Angeles | CA | 90017 | |
| Moore Business Forms Inc | | 25 Century Blvd Ste 206 | 1 Lakeview Plz | | | Nashville | TN | 37214 | |
| Moore Canada | | Moore Business Forms & Systems | 1 First Canadian Pl 7200 | | | Toronto | ON | M5X 1G5 | Canada |
| Moore Carol | | 37 Lynwood Gardens | | | | Walton | | L9 3AG | United Kingdom |
| Moore Carol | | 5496 E Stanley Rd | | | | Flint | MI | 48506-1107 | |
| Moore Carol G | | 151 Grande View Dr Apt 148 | | | | Biloxi | MS | 39531-4725 | |
| Moore Catherine | | 1493 Swancott Rd | | | | Madison | AL | 35756 | |
| Moore Chad | | 3774 Easton Rd | | | | Owosso | MI | 48867 | |
| Moore Chanell | | 2347 Pkwood Dr | | | | Warren | OH | 44485 | |
| Moore Charles | | 17973 Wells Rd | | | | Athens | AL | 35613-6323 | |
| Moore Charles | | 876 Wells Rd | | | | Bentonia | MS | 39040 | |
| Moore Charles K | | 15197 Tierce Lake Rd | | | | Northport | AL | 35475 | |
| Moore Charles L | | 10210 Anthony Rd | | | | Jackson | MI | 49201-8574 | |
| Moore Christina | | 3591 N Hermitage Rd | | | | Transfer | PA | 16154 | |
| Moore Christine | | 5285 Beard Rd | | | | Springfield | OH | 45502 | |
| Moore Clydene | | 932 Krehl Ave | | | | Girard | OH | 44420 | |
| Moore College Of Art And | | Design | Payment Processing Only | PO Box 93 | | Downingtown | PA | 19335 | |
| Moore College Of Art And Design | | Payment Processing Only | PO Box 93 | | | Downingtown | PA | 19335 | |
| Moore Corp Ltd | | Moore Business Forms & Systems | 14850 Quorum Dr Ste 500 | | | Dallas | TX | 75240 | |
| Moore Craig | | 25 E Siebenthaler Ave 2 | | | | Dayton | OH | 45405 | |
| Moore Dannie | | 26714 W L School Rd | | | | Lester | AL | 35647 | |
| Moore Danny | | 4115 E 400 S | | | | Kokomo | IN | 46902 | |
| Moore Dara | | 95 East 500 North | | | | Anderson | IN | 46013 | |
| Moore Darryl | | 1935 Houston Rd | | | | Bolton | MS | 39041-9724 | |
| Moore Data System | | 575 Mesa Dr | | | | Russiaville | IN | 46979 | |
| Moore David | | 5281 Montgomery Ave | | | | Franklin | OH | 45005 | |
| Moore David | | 1205 E Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Moore David | | 3872 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Moore David | | 211 Ross St | | | | Batavia | NY | 14020 | |
| Moore David | | 6178 New Lothrup Rd | | | | New Lothrup | MI | 48460 | |
| Moore David R | | PO Box 150107 | | | | Grand Rapids | MI | 49515-0107 | |
| Moore Deborah | | 6191 Canton Dr | | | | Saginaw | MI | 48603-3494 | |
| Moore Denise | | Delco Chassis Cashier | | | | Kettering | OH | 45420 | |
| Moore Denise Delco Chassis Cashier | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Moore Dequan | | 3104 W Riverview Ave | | | | Dayton | OH | 45406 | |
| Moore Devotie | | 812 Comstock St Nw | | | | Warren | OH | 44483-3106 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2426 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moore Diana | | 5930 Chickadee Ln | | | | Clarkston | MI | 48346 | |
| Moore Diane | | 17 Meredale Rd | | | | Mossley | | L185EU | United Kingdom |
| Moore Donald | | 7 Orchid Ct | | | | Sayreville | NJ | 08872 | |
| Moore Donald | | 3115 Hartley Dr | | | | Adrian | MI | 49221 | |
| Moore Donna | | 4021 N St Rt 19 | | | | Oak Harbor | OH | 43449 | |
| Moore Donnie | | 5605 Bergan Dr | | | | Huber Heights | OH | 45424 | |
| Moore Douglas D | | 2416 Chestnut Bend | | | | Howell | MI | 48855-6403 | |
| Moore Dowan | | 4504 Apple Tree Ct | | | | Dayton | OH | 45427-2804 | |
| Moore Dustin | | 1305 Sequoia Ct | | | | Tipp City | OH | 45371 | |
| Moore E W | | 9 Fernbank Dr | | | | Bootle | | L30 7RG | United Kingdom |
| Moore Eddie | | 15 Crombie St | | | | Rochester | NY | 14605 | |
| Moore Edward | | PO Box 5241 | | | | Flint | MI | 48503-0241 | |
| Moore Eft | | 900 Buffalo Ave | | | | Niagara Falls | NY | 14303-1397 | |
| Moore Elnora | | 1518 Walnut St Ne | | | | Grand Rapids | MI | 49503-1361 | |
| Moore Emmanuel | | 3860 Wales Dr | | | | Dayton | OH | 45405 | |
| Moore Enos | | 7018 E 80th St | | | | Tulsa | OK | 74133 | |
| Moore Faye | | 711 Bennington Ave | | | | Youngstown | OH | 44505 | |
| Moore Frederick | | 456 Highland Ave Sw | | | | Warren | OH | 44485-3603 | |
| Moore Garry | | PO Box 279 | | | | Swayzee | IN | 46986-0279 | |
| Moore Gary | | 2000 Wagon Wheel Court | | | | Anderson | IN | 46017 | |
| Moore Gary M | | 139 1st St | | | | Coal Valley | IL | 61240 | |
| Moore Gary R | | 6069 Hackamore Trl | | | | Dayton | OH | 45459-2410 | |
| Moore Gary W | | 50 N Perry St | | | | Vandalia | OH | 45377-2027 | |
| Moore George | | 6577 Lyndon B Johnson Dr | | | | Jackson | MS | 39213 | |
| Moore George | | 1813 Tremont Blvd Nw | | | | Grand Rapids | MI | 49504-4867 | |
| Moore George | | 7160 North Wind Court | | | | Clarkston | MI | 48346-2911 | |
| Moore Gerald G | | 1710 Flajole Rd | | | | Midland | MI | 48642-9220 | |
| Moore Glenn | | 228 Latigo Loop | | | | Huntsville | AL | 35806 | |
| Moore Glenn | | 3501 Melody Ln | | | | Saginaw | MI | 48601-5632 | |
| Moore Gloria J | | 3511 Fair Ln | | | | Dayton | OH | 45416-1207 | |
| Moore Gregory | | 1137 39 Cleveland Ave | | | | Niagara Falls | NY | 14305 | |
| Moore Gregory | | 32 Mckee Rd | | | | Tifton | GA | 31794 | |
| Moore Hand Wash & Wax Car Wash | | 13944 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Moore Hansen & Sumner | | 225 S Sixth St Ste 4850 | | | | Minneapolis | MN | 55402 | |
| Moore Hansen & Sumner | | 225 S Sixth St Ste 4850 | Add Chg 01 06 05 Cp | | | Minneapolis | MN | 55402 | |
| Moore Harold A | | 3570 Island Club Dr | Apt 4 | | | North Port | FL | 34288 | |
| Moore Henry | | 1250 Dunn Rd | | | | Terry | MS | 39170 | |
| Moore Ii Robert | | 74 Brookhaven Dr | | | | Trotwood | OH | 45426 | |
| Moore Industrial Hardware | | 77 Circle Freeway Dr | | | | Cincinnati | OH | 45246 | |
| Moore Ingrid E | | PO Box 654 | | | | Foley | AL | 36536 | |
| Moore International Truck | | 510 S Combee Rd | | | | Lakeland | FL | 33801-6310 | |
| Moore Iron Works Inc | | 1791 Dowling Dr | | | | Owosso | MI | 48867-9112 | |
| Moore Iron Works Inc | | PO Box 220 | | | | Owosso | MI | 48867 | |
| Moore Iron Works Inc Eft | | PO Box 220 | | | | Owosso | MI | 48867 | |
| Moore J | | 7345 Desierto Rico | | | | El Paso | TX | 79912 | |
| Moore Jacqueline | | 1911 Marshall Pl | | | | Jackson | MS | 39213 | |
| Moore James | | 906 E 29th St | | | | Anderson | IN | 46016 | |
| Moore James | | 207 32nd St Nw | | | | Canton | OH | 44709 | |
| Moore James | | PO Box 2191 | | | | Kokomo | IN | 46904-2191 | |
| Moore James A | | 111 Rob Roy Rd | | | | Bradford | PA | 16701-3456 | |
| Moore James A | | 1218 Maple Ave | | | | Sandusky | OH | 44870-9801 | |
| Moore James C | | 4224 W Hill Ave | | | | Fullerton | CA | 92833-3430 | |
| Moore James E | | 613 W Pierson Rd | | | | Flint | MI | 48505-6202 | |
| Moore Jason | | 215 Dox Ave | | | | Wilson | NY | 14172 | |
| Moore Jason W | | 502 N Chickasaw | | | | Claremore | OK | 74017 | |
| Moore Jean | | G2441 Vaughn Dr | | | | Clio | MI | 48420 | |
| Moore Jean S | | 2441 Vaughn Dr G | | | | Clio | MI | 48420-1067 | |
| Moore Jeannette B | | 647 E County Rd 1400 S | | | | Kokomo | IN | 46901-8848 | |
| Moore Jeffrey | | 15325 Crestwood Dr | | | | Macomb | MI | 48044 | |
| Moore Jeffrey J | | 1413 Otten St | | | | Clearwater | FL | 33755-2036 | |
| Moore Jennifer | | 92 Nimitz Dr | | | | Dayton | OH | 45431 | |
| Moore Jerry | | 8618 S 100 E | | | | Markleville | IN | 46056 | |
| Moore Jerry W | | 8618 S 100 E | | | | Markleville | IN | 46056-9717 | |
| Moore Jimmie R | | 4223 N 18th St | | | | Milwaukee | WI | 53209-6825 | |
| Moore Joan | | 836 Meadow Dr | | | | Davison | MI | 48423 | |
| Moore John | | 798 North Sea Dr | | | | Eaton | OH | 45320 | |
| Moore John | | 1004 Brookhaven Ct | | | | Kokomo | IN | 46901 | |
| Moore John | | 6499 Glenmont Ave | | | | Hamilton | OH | 45011-5016 | |
| Moore John | | 715 Cedar Lake Rd 408 | | | | Decatur | AL | 35603 | |
| Moore John | | 16432 Zehner Rd | | | | Athens | AL | 35611 | |
| Moore John | | 1926 Nethery Rd | | | | Hartselle | AL | 35640 | |
| Moore John | | 103 Garaywa Cove | | | | Clinton | MS | 39056 | |
| Moore John | | 5 The Cloisters | | | | Eccleston | | WA105EJ | United Kingdom |
| Moore John | | 1350 Oakwood Rd | | | | Ortonville | MI | 48462 | |
| Moore John | | PO Box 452 | | | | Standish | MI | 48658-0452 | |
| Moore Joshua | | 2971 Crystal Ln | Apt 207 | | | Kalamazoo | MI | 49009 | |
| Moore Joyce | | 2019 Koehler Ave | | | | Dayton | OH | 45414 | |
| Moore Jr Albert | | 1149 Tod Ave Sw | | | | Warren | OH | 44485-3806 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2427 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moore Jr Earnest | | PO Box 310 | | | | Ridgeland | MS | 39157-0310 | |
| Moore Jr Fred | | 674 E 1400 S | | | | Kokomo | IN | 46901 | |
| Moore Jr James F | | 2471 Hess Rd | | | | Appleton | NY | 14008-9653 | |
| Moore Jr Michael | | 49 Whispering Dr | | | | Trotwood | OH | 45426 | |
| Moore Jr Ronald | | 23768 North Shore Ln | | | | Laguna Niguel | CA | 92677 | |
| Moore Jr Roy | | 8171 Brookville Phillipsburg | | | | Brookville | OH | 45309 | |
| Moore Jr Roy | | 3226 Renas Rd | | | | Gladwin | MI | 48624 | |
| Moore Jr Thomas | | 296 Ringling St | | | | Hamilton | OH | 45011 | |
| Moore Jr Walter | | 204 Monterey Dr | | | | Clinton | MS | 39056 | |
| Moore Judith | | 4004 Jeffrey Ln | | | | Kokomo | IN | 46902 | |
| Moore Justin | | 697 Mayflower Dr | | | | Saginaw | MI | 48603 | |
| Moore Karin | | 1205 E Larchmont Dr | | | | Sandusky | OH | 44870-4316 | |
| Moore Karon | | 4219 Greenlawn Dr | | | | Flint | MI | 48504-2043 | |
| Moore Katie | | 118 Rock Glen Pl | | | | Jackson | MS | 39206 | |
| Moore Kenneth | | 2020 Piccadilly Ave | | | | Dayton | OH | 45406 | |
| Moore Kenneth | | 80 Clearview Ln | | | | Franklin | OH | 45005 | |
| Moore Kenneth | | 3635 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Moore Kerry | | 10905 E Garrison Rd | | | | Durand | MI | 48429 | |
| Moore Kevin | | 3063 Crestwood Court | | | | Bay City | MI | 48706 | |
| Moore Kevin D | | 780 Wittelsbach Dr Apt C | | | | Kettering | OH | 45429-6252 | |
| Moore Kim | | 1522 Oak Knoll | | | | Warren | OH | 44484 | |
| Moore Kimberly | | 1416 Kercher St | | | | Miamisburg | OH | 45342 | |
| Moore Kountez | | 5200 Philadelphia Dr | | | | Dayton | OH | 45415 | |
| Moore Kountez D | | 5200 Philadelphia Dr | | | | Dayton | OH | 45415-3608 | |
| Moore Kristina | | 2735 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Moore L | | 6171 Bert Kouns Ind Lp No L106 | | | | Shreveport | LA | 71129 | |
| Moore Lamarr | | 3202 Glenwood St | | | | Saginaw | MI | 48601 | |
| Moore Lanny | | 23093 Kirby Ln | | | | Athens | AL | 35613 | |
| Moore Lanny G | | 23093 Kirby Ln | | | | Athens | AL | 35613 | |
| Moore Larry | | 1708 Lindsay Ln N | | | | Athens | AL | 35613-5218 | |
| Moore Larry | | 1900 S Van Buren Rc | | | | Reese | MI | 48757-9203 | |
| Moore Larry | | PO Box 28988 | | | | Columbus | OH | 43228-0988 | |
| Moore Laurie | | 500 Stonybrook Ln | | | | Canfield | OH | 44406 | |
| Moore Laverl | | 2950 Arlington Dr | | | | Saginaw | MI | 48601-6980 | |
| Moore Lawrence | | 618 Walden Ave | | | | Buffalo | NY | 14211 | |
| Moore Lee | | 4 Grovedale Dr | | | | Moreton | | CH469SN | United Kingdom |
| Moore Leon | | PO Box 361 | | | | Byron | NY | 14422-0361 | |
| Moore Leon Jr | | PO Box 361 | | | | Byron | NY | 14422 | |
| Moore Leslie | | 720 Ewing Ave Apt 132 | | | | Gadsden | AL | 35901 | |
| Moore Lester | | 3059 S Peoria Dr | | | | Peru | IN | 46970-7095 | |
| Moore Lillian | | 265 Robin Dr | | | | Albertville | AL | 35950 | |
| Moore Lillian | | 240 Cedar Dr | | | | West Milton | OH | 45383 | |
| Moore Lin Lee | | Legacy Entertainment Services | 5348 Cleon Ave | Chg Per W9 12 29 04 Cp | | North Hollywood | CA | 91601 | |
| Moore Lin Lee Legacy Entertainment Services | | 5348 Cleon Ave | | | | North Hollywood | CA | 91601 | |
| Moore Linda | | 6006 Norwell Dr | | | | Dayton | OH | 45449-3112 | |
| Moore Linden | | 9270 Nichols Rd | | | | Montrose | MI | 48457 | |
| Moore Lynn | | 5145 Crescent Ridge Dr | | | | Clayton | OH | 45315 | |
| Moore Lyonel | | 8035 Creston Dr | | | | Freeland | MI | 48623-8723 | |
| Moore M | | 6600 Cliffside Ct | | | | Racine | WI | 53402 | |
| Moore M M | | 74 Eaton Gardens | | | | Liverpool | | L12 3HW | United Kingdom |
| Moore Machelle | | 2902 1st St E | | | | Tuscaloosa | AL | 35404 | |
| Moore Magdalene W | | 213 8th Ave Nw | | | | Decatur | AL | 35601-2261 | |
| Moore Marcel | | 3172 Early Rd | | | | Dayton | OH | 45415 | |
| Moore Mark | | 8581 Hartshorn Rd | | | | Marblehead | OH | 43440 | |
| Moore Marlene J | | 2260 W Kemper Rd | 1 | | | Cincinnati | OH | 45240-1461 | |
| Moore Marquis D | | 8273 S 51st St | | | | Franklin | WI | 53132-9276 | |
| Moore Martha | | 738 Madison St | | | | Waukesha | WI | 53188-4779 | |
| Moore Marvin | | 3172 Early Rd | | | | Dayton | OH | 45415-2703 | |
| Moore Mary | | 103 Lake Harden Rd | | | | Gadsden | AL | 35904 | |
| Moore Mary W | | 74 Brookhaven Dr | | | | Trotwood | OH | 45426-3157 | |
| Moore Maxine | | 147 Kencrest Dr | | | | Rochester | NY | 14606 | |
| Moore Medical Corp | | 370 John Downey Dr | | | | New Britain | CT | 06051 | |
| Moore Medical Corp | | 389 John Downey Dr | PO Box 2620 | | | New Britain | CT | 06050 | |
| Moore Medical Corp | | PO Box 2620 | | | | New Britain | CT | 06050 | |
| Moore Medical Corp | | H L Moore | 389 John Downey Dr | | | New Britain | CT | 060512907 | |
| Moore Michael | | 1110 Ashland Ave | | | | Dayton | OH | 45420 | |
| Moore Michael | | PO Box 2483 | | | | Ridgeland | MS | 39158 | |
| Moore Michael | | PO Box 34 | | | | East Bethany | NY | 14054 | |
| Moore Michael A | | 8017 Waverly | | | | Kansas City | KS | 66109-2264 | |
| Moore Michelle | | 2386 N 600 E Box 102 | | | | Greentown | IN | 46936 | |
| Moore Mildred | | 1935 Houston Rd | | | | Bolton | MS | 39041-9724 | |
| Moore Morgan B Dba Morgan B Moore Od | | 902 Kramer | | | | Burkburnett | TX | 76354 | |
| Moore Motor Sales | | 1725 West Caro Rd | | | | Caro | MI | 48723 | |
| Moore Motor Sales | | 1725 W Caro Rd | | | | Caro | MI | 48723 | |
| Moore Nadean | | 4032 Wheatfield Way | | | | Peoria | IL | 61547 | |
| Moore Natasha | | 697 Mayflower Dr | | | | Saginaw | MI | 48603 | |
| Moore National Service Div | | 4255 Lbj Frwy | | | | Dallas | TX | 75244 | |
| Moore Nigel | | 136 Bronson Ave | | | | Rochester | NY | 14608 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2428 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moore Norman Area Vo Tech Ctr | | Bis Registrar | 4701 12th Ave Nw | | | | OK | 73069 | |
| Moore Norman Area Vo Tech Ctr Bis Registrar | | 4701 12th Ave Nw | | | | Oklahoma | OK | 73069 | |
| Moore Norman Vo Tech Center | | Registrar | 4701 12th Ave Nw | | | Norman | OK | 73069 | |
| Moore Norman Vo Tech Center Registrar | | 4701 12th Ave Nw | | | | Norman | OK | 73069 | |
| Moore North America | | 22955 Network Pl | | | | Chicago | IL | 60673-1229 | |
| Moore North America | Rodney | PO Box 610 | | | | Muncie | IN | 47308 | |
| Moore North America Inc | | Moore Business Forms & Systems | 5400 N Grand Blvd Ste 400 | | | Oklahoma City | OK | 73122-5654 | |
| Moore North America Inc | | 9003 Airport Fwy Ste 275 | | | | Fort Worth | TX | 76180 | |
| Moore North America Inc | | Moore North America Publicatio | 1017 Red Mill Dr | | | Tecumseh | MI | 49286 | |
| Moore North America Inc | | PO Box Ch 10126 | | | | Palatine | IL | 60055 | |
| Moore North America Inc | | 99 Hawley Ln Ste 1400 | Merritt 8 Corp Pk | | | Stratford | CT | 06497 | |
| Moore North America Inc | | 2550 Corporate Exchange Dr Ste | | | | Columbus | OH | 43231 | |
| Moore North America Inc | | Moore Document Solutions | 9150 South Hills Blvd Ste 260 | | | Cleveland | OH | 44147 | |
| Moore North America Inc | | 3000 Regency Ct Ste 205 | | | | Toledo | OH | 43623 | |
| Moore P | | 10038 Freedoms Way | | | | Keithville | LA | 71047-9205 | |
| Moore P | | 92 Holiday Hl | | | | Lexington | OH | 44904-1106 | |
| Moore Packaging Co | Bill Moore | 5162 Oceanus Dr | | | | Huntington Beach | CA | 92649 | |
| Moore Pamela | | 4391 Byesville Blvd | | | | Dayton | OH | 45431 | |
| Moore Pamela S | | 1116 E Gerhart St | | | | Kokomo | IN | 46901-1529 | |
| Moore Patricia A | | 4249 N 38th St | | | | Milwaukee | WI | 53216-1725 | |
| Moore Patsy | | 8183 W Lawn Dr | | | | Franklin | OH | 45005 | |
| Moore Paul Company Inc | | 77 Circle Freeway Dr | | | | Cincinnati | OH | 45246 | |
| Moore Penny | | PO Box 190 | | | | Appleton | NY | 14008-0190 | |
| Moore Pirtie Brenda | | 524 Barrington Court | | | | Bloomfield Hills | MI | 48304 | |
| Moore Products Co | | Moore Measurement Systems Div | Sumneytonw Pike | | | Spring House | PA | 19477 | |
| Moore Products Co | | PO Box 7777 W54790 | | | | Philadelphia | PA | 19175 | |
| Moore Products Co | | 799 Roosevelt Rd | | | | Glen Ellyn | IL | 60137-5908 | |
| Moore Products Co Inc | | 40000 Grand River Rd Ste 106 | | | | Novi | MI | 48375-2112 | |
| Moore R | | 4899 Thorne Hurst | | | | Saginaw | MI | 48603 | |
| Moore Rachel | | 1326 E Yale Ave | | | | Flint | MI | 48505 | |
| Moore Randall | | 17 Greyhound Pass | | | | Carmel | IN | 46032 | |
| Moore Randall | | 12947 Spencer Rd | | | | Hemlock | MI | 48626 | |
| Moore Randall D | | 2828 E State Rd 236 | | | | Anderson | IN | 46017-9757 | |
| Moore Rebecca | | 6282 Dale Rd | | | | Newfane | NY | 14108-9716 | |
| Moore Regginald | | 241 Stones Throw Dr | | | | Landrum | SC | 29356 | |
| Moore Regginald R | | 241 Stones Throw Dr | | | | Landrum | SC | 29356 | |
| Moore Reginald | | 1224 Bershire Dr | | | | Adrian | MI | 49221 | |
| Moore Reginald | | 1703 Kings Mills Ct Apt 1703 | | | | Dayton | OH | 45407 | |
| Moore Richard | | 12218 Seymour Rd | | | | Montrose | MI | 48457 | |
| Moore Richard D | | 6282 Dale Rd | | | | Newfane | NY | 14108-9716 | |
| Moore Richard L | | 1398 Pk Shore Cir Apt 3 | | | | Fort Myers | FL | 33901-9625 | |
| Moore Robert | | 5044 Loganberry Dr | | | | Saginaw | MI | 48603 | |
| Moore Robert A | | PO Box 1122 | | | | Grifton | NC | 28530-1122 | |
| Moore Robert C | | 915 Bischoff Rd | | | | New Carlisle | OH | 45344-9241 | |
| Moore Robin | | 103 Doris St | | | | Rainbow City | AL | 35906 | |
| Moore Ronald | | 2607 W 500 N | | | | Sharpsville | IN | 46068 | |
| Moore Ronald A | | 1508 N Jones Rd | | | | Essexville | MI | 48732-1549 | |
| Moore Ruby | | 3506 Seneca St | | | | Flint | MI | 48504 | |
| Moore Russell | | 707 Foster St | | | | Franklin | OH | 45005 | |
| Moore Russell D | | 12115 Amity Rd | | | | Brookville | OH | 45309-9310 | |
| Moore Ruth A | | 5793 E Pierce Rd | | | | Monticello | IN | 47960-7672 | |
| Moore Ryan | | 210 Nikki Ct | | | | Carlisle | OH | 45005 | |
| Moore Services | | 5507 Pk Court | | | | Crestwood | KY | 40014 | |
| Moore Shirley | | 15598 Mayberry Dr | | | | Athens | AL | 35613 | |
| Moore Stephen | | 9050 Covington Blvd | | | | Fishers | IN | 46038 | |
| Moore Stephen | | 14902 Maggie Court | | | | Westfield | IN | 46074 | |
| Moore Stephen | | 5111 Wellfleet Dr | | | | Trotwood | OH | 45426 | |
| Moore Stephen | | 1424 Cheltenham Dr | | | | Loveland | OH | 45140-8084 | |
| Moore Sterling | | PO Box 153 | | | | Mineral Ridge | OH | 44440 | |
| Moore Steve | | 7395 Green Valley Dr | | | | Grand Blanc | MI | 48439-8195 | |
| Moore Steven | | 21 Ewing St | | | | Peru | IN | 46970 | |
| Moore Surveying | | 555 N Section St | | | | Fairhope | AL | 36532 | |
| Moore Susan J | | 617 Fieldstone Circle West | | | | Chelsea | MI | 48118 | |
| Moore Susler Mcnutt & Wrigley | | 3071 N Water St | | | | Decatur | IL | 62526 | |
| Moore Susler Mcnutt and Wrigley | | 3071 N Water St | | | | Decatur | IL | 62526 | |
| Moore Tammy | | 1005 Slusser Ave | | | | Gadsden | AL | 35903 | |
| Moore Teleascha | | 2357 Hardy Pkwy | | | | Grove City | OH | 43123 | |
| Moore Terry | | 5942 Mindy Dr | | | | Indian Spgs | OH | 45011-2210 | |
| Moore Terry | | 7691 Hwy 14 | | | | Goodman | MS | 39079-9563 | |
| Moore Terry | | 5915 Headley Rd | | | | Gahanna | OH | 43230 | |
| Moore Terry G | | 5915 Headley Rd | | | | Gahanna | OH | 43230-1932 | |
| Moore Terry L | | 2101 Wkittle Rd | | | | Mio | MI | 48647-9720 | |
| Moore Terry V | | 9770 E Deadfall Rd | | | | Hillsboro | OH | 45133-6617 | |
| Moore Theodore | | 4219 Greenlawn Dr | | | | Flint | MI | 48504-2043 | |
| Moore Thomas B | | 1004 East Lake St | | | | Paragould | AR | 72450-3243 | |
| Moore Thomas C | | 15154 Mccaslin Lake Rd | | | | Linden | MI | 48451-8515 | |
| Moore Thomas D | | 1196 N Four Mile Run Rd | | | | Youngstown | OH | 44515-1225 | |
| Moore Thomas H | | 349 Rutgers St | | | | Rochester | NY | 14607-3828 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2429 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moore Thomas S | | 7404 Grubbs Rex Rd | | | | Arcanum | OH | 45304-9461 | |
| Moore Timothy | | 18234 Tillman Mill Rd | | | | Athens | AL | 35614 | |
| Moore Timothy | | 3512 Bangor Rd | | | | Bay City | MI | 48706 | |
| Moore Timothy A | | 38641 N 4030 Rd | | | | Talala | OK | 74080 | |
| Moore Todd | | 14400 Gilette Rd | | | | Albion | NY | 14411 | |
| Moore Todd | | PO Box 212 | | | | Clayton | OH | 45315 | |
| Moore Tona L | | 1196 N Four Mile Run Rd | | | | Youngstown | OH | 44515-1225 | |
| Moore Tony | | 157 Perry House Rd Apt A 1 | | | | Fitzgerald | GA | 31750 | |
| Moore Tool Co Inc | | 800 Union Ave | | | | Bridgeport | CT | 06607 | |
| Moore Tool Company Inc | | 800 Union Ave | PO Box 4088 | | | Bridgeport | CT | 006070088 | |
| Moore Tool Company Inc | | 800 Union Ave | | | | Bridgeport | CT | 06607-0088 | |
| Moore Twiana | | 135 Hillside Circle | | | | Gadsden | AL | 35903 | |
| Moore Tyanne | | PO Box 310541 | | | | Flint | MI | 48531 | |
| Moore Tyson | | 805 Kildare | | | | Trotwood | OH | 45426 | |
| Moore Usa Inc | | Moore Document Solutions | 1000 3 Mile Rd Nw | | | Grand Rapids | MI | 49544 | |
| Moore Usa Inc | | 1099 N Merdian Ste 464 | | | | Indianapolis | IN | 46204-1030 | |
| Moore Valencia | | 2213 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Moore Valerie | | 3618 Camelot Rd | | | | Dayton | OH | 45426 | |
| Moore Valerie | | 3618 Camelot Rd | | | | Dayton | OH | 45426 | |
| Moore Vincent | | 2431 Lindsay Ln | | | | Gr Blanc | MI | 48439 | |
| Moore Virginia | | 1844 Ventura Dr | | | | Jackson | MS | 39204 | |
| Moore Wallace Inc | | PO Box 93514 | | | | Chicago | IL | 60673-3514 | |
| Moore Wallace Inc | | Frmly Wallace Computer Service | 2275 Cabot Dr | Add Chg 10 04 04 Ah | | Lisle | IL | 60532-3630 | |
| Moore Wallace North America In | | 3075 Highland Pkwy | | | | Downers Grove | IL | 60515 | |
| Moore Wallace North America In | | Moore Document Solutions | 405 N French Rd | | | Buffalo | NY | 14228 | |
| Moore Wallace North America In | | Moore Business Forms & Systems | 465 Willowbrook Office Pk | | | Fairport | NY | 14450 | |
| Moore Wallace North America In | | 1099 N Meridian Ste 646 | | | | Indianapolis | IN | 46204 | |
| Moore Wallace North America In | | Moore Document Solutions | 1 Crowne Point Ct Ste 490 | | | Cincinnati | OH | 45241 | |
| Moore Wallace North America In | | 26899 Northwestern Hwy Ste 111 | | | | Southfield | MI | 48034 | |
| Moore Wallace North America In | | Moore Business Forms & Systems | 1207 Westbrook Dr | | | Kokomo | IN | 46904 | |
| Moore Wallace North America In | | 2100 Riverhaven Dr Ste 110 | | | | Birmingham | AL | 35244 | |
| Moore Wallace North America Inc | | Moore Business Equipment Svc D | 279 Locust St | | | Dover | NH | 03820 | |
| Moore Wallace Usa Inc | | 1120 S Pointe Pkwy Bldg D | | | | Shreveport | LA | 71105 | |
| Moore Wallce North America Inc | | Moore Business Forms & Systems | 900 Buffalo Ave | | | Niagara Falls | NY | 14303-1327 | |
| Moore Walters Gail | | 1540 Quail Run Dr | | | | Kokomo | IN | 46902-2787 | |
| Moore Walters Thompson Thomas Papillion & Cullens | Edward J Walters Jr & Darrel J Papillion | 6513 Perkins Rd | | | | Baton Rouge | LA | 70808 | |
| Moore Wayne | | 5150 Wynstone Way | | | | Carmel | IN | 46033 | |
| Moore Wayne | | 7282 Dutch Rd | | | | Goodrich | MI | 48439 | |
| Moore William | | 496 3rd St Sw | | | | Warren | OH | 44483-6418 | |
| Moore William | | 697 Mayflower Dr | | | | Saginaw | MI | 48603 | |
| Moore William C | | 1070 Laurel Rd East | 230 | | | Nokomis | FL | 34275 | |
| Moore William R | | 4168 S Clement Ave | | | | Saint Francis | WI | 53235-4500 | |
| Moore Willie | | 51 North Town | Apt 4b | | | Jackson | MS | 39213 | |
| Moore Winfred W | | 3500 Lakeside Ct Ste 100 | | | | Reno | NV | 89509 | |
| Moore Woodrow | | PO Box 07763 | | | | Columbus | OH | 43207-0763 | |
| Moore Wrennie | | Pobox 1675 | | | | Saginaw | MI | 48605 | |
| Moorea Enterprises Inc | | 2045 W 35th St | | | | San Pedro | CA | 90732 | |
| Moored Michael | | 5590 Chauncey Dr Ne | | | | Belmont | MI | 49306-9198 | |
| Moorefield Township | | 4830 Bosart Rd | | | | Springfield | OH | 45503 | |
| Moorehead Billy | | 49 Peach Orchird Rd | | | | Decatur | AL | 35603 | |
| Moorer Jeremy | | 3123 Radcliff Rd | | | | Southside | AL | 35907 | |
| Moores Cycle Supply | | 49 Custer St | | | | West Hartford | CT | 06110 | |
| Moores Industrial Hardwar | Kristy | 77 Circle Freeway Dr. | | | | Cincinnati | OH | 45246 | |
| Moores Refrigeration Heating | | 1226a Capshaw Rd | | | | Harvest | AL | 35749 | |
| Moores Refrigeration Heating & | | Air Conditioning Service Inc | 1226a Capshaw Rd | | | Harvest | AL | 35749 | |
| Moores Refrigeration Heating and Air Conditioning Service Inc | | 1226a Capshaw Rd | | | | Harvest | AL | 35749 | |
| Moorfeed Co | Jan | 6996 East 32nd St | | | | Indianapolis | IN | 46226 | |
| Moorfeed Corp | | 6996 E 32nd St | | | | Indianapolis | IN | 46226-615 | |
| Moorfeed Corp | | 10721 B 75th St N | | | | Largo | FL | 33777 | |
| Moorfeed Corp | | C o Prime Systems Network Inc | 420 S Court St | | | Medina | OH | 44256 | |
| Moorfeed Corporation Eft | | 6996 East 32nd St | | | | Indianapolis | IN | 46225-0932 | |
| Moorfeed Corporation Eft | | Lock Box 1550 | | | | Cincinnati | OH | 45263-1550 | |
| Moorhead Co Inc | | Industrial Dr Unit 2 | | | | Pelham | NH | 03076-2136 | |
| Moorhead Co Inc | | Industrial Dr Unit 2 | | | | Pelham | NH | 030762136 | |
| Moorhead Frank | | 292 King Church Ave | | | | Hartville | OH | 44632 | |
| Moorhouse Cheryl | | 6246 San Vito Dr | | | | Otter Lake | MI | 48464 | |
| Moorman Carol | | 5395 Tipperary Ln | | | | Flint | MI | 48506 | |
| Moorman Ii Quinn | | 714 Shoop Ave | | | | Dayton | OH | 45407 | |
| Moorman Pontiac Gmc | | 400 Shoup Mill Rd | | | | Dayton | OH | 45415 | |
| Moorman Retta C | | 1032 Emery St | | | | Kokomo | IN | 46902-2633 | |
| Moorman Robert | | 5395 Tipperary Ln | | | | Flint | MI | 48506 | |
| Moorman Wendell | | 905 Wingra Ct | | | | Kokomo | IN | 46902-5568 | |
| Moorpark College | | Business Office | 7075 Campus Rd | | | Moorpark | CA | 93021 | |
| Moorpark College Business Office | | 7075 Campus Rd | | | | Moorpark | CA | 93021 | |
| Moosbrugger Mark | | 203 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Moose Expediting & Freight | | Systems Inc | 34167 Schoolcraft Rd | | | Livonia | MI | 48150-1332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moose Expediting and Freight Systems Inc | | 34167 Schoolcraft Rd | | | | Livonia | MI | 48150-1332 | |
| Mopac | | Single Source Packaging | 2135 Innovation Dr | | | Marion | OH | 43302 | |
| Mopar Accounts Payable | | 26311 Lawrence Ave | | | | Center Line | MI | 48015 | |
| Moparts Corporation | Stewart Moore | 5382 Research Dr | | | | Huntington Beach | CA | 92649-1543 | |
| Moparts Corporation | | 5382 Research Dr | | | | Huntington Beach | CA | 92649 | |
| Moquet Borde Dieux Geens & | | Associes | 30 Ave De Messine | | | 75008 Paris | | | France |
| Moquet Borde Dieux Geens and Associes | | 30 Ave De Messine | | | | 75008 Paris France | | | France |
| Mor Manufacturing Corp | Accounts Payable | East 5676 Seltice Way | | | | Post Falls | ID | 83854 | |
| Mor Tech Design Inc | | 44289 Phoenix | | | | Sterling Heights | MI | 48314 | |
| Mor Tech Design Inc | | 44249 Phoenix | | | | Sterling Heights | MI | 48314 | |
| Mor Tech Design Inc | | 44249 Phoenix | | | | Sterling Heights | MI | 48314 | |
| Mora Dubois | | 7541 Cherry Ave | | | | Jenison | MI | 49428 | |
| Mora Marco | | 946 Boston Dr | | | | Kokomo | IN | 46902 | |
| Mora Martin | | 22980 W Harris Rd | | | | Brant | MI | 48614-8717 | |
| Morabito Dena | | 4609 E Via La Paloma Unit 4 | | | | Orange | CA | 92869-4956 | |
| Morabito Dena | | 12 Gallwood Dr | | | | Rochester | NY | 14622 | |
| Morabito Dena | Morabito Dena | | 12 Gallwood Dr | | | Rochester | NY | 14622 | |
| Morabito Dena | | 4609 E Via La Paloma Unit 4 | | | | Orange | CA | 92669-4956 | |
| Morabito J | | 9215 Deardoff Rd | | | | Franklin | OH | 45005-1465 | |
| Morabito John M | | 19 Cheyenne Dr | | | | Girard | OH | 44420-3606 | |
| Morabito Philip | | 4609 Via La Paloma Unit 4 | | | | Orange | CA | 92869-4956 | |
| Morabito Philip | | 4609 E Via La Paloma Unit 4 | | | | Orange | CA | 92869-4956 | |
| Morabito Philip | | 12 Gallwood Dr | | | | Rochester | NY | 14622 | |
| Morabito Philip | Morabito Philip | | 12 Gallwood Dr | | | Rochester | NY | 14622 | |
| Morad Cynthia | | 1804 Vienna Rd | | | | Niles | OH | 44446 | |
| Morad Phillip | | 1804 Vienna Rd | | | | Niles | OH | 44446 | |
| Moradmand Jamshid | | 1301 Far Hills Ave | | | | Dayton | OH | 45419 | |
| Morafcik Donna M | | 3940 East Holmes Ave | | | | Cudahy | WI | 53110-1723 | |
| Moragne Eric | | 701 Peachtree St | | | | Attalla | AL | 35954 | |
| Moraine Industrial | Don Smith | 2268 Sandridge Dr | | | | Dayton | OH | 45439 | |
| Moraine Industrial Supply | Sales | 2268 Sandridge Rd | | | | Dayton | OH | 45439-1845 | |
| Moraine Logistics | | 2815 S Gettysburg | | | | Dayton | OH | 45418 | |
| Moraine Logistics Support Depo | | Moraine Loc | 2815 S Gettysburg Rd | | | Moraine | OH | 45439 | |
| Moraine Maintenance Co Inc | | 2611 Nordic Rd | | | | Dayton | OH | 45414-3423 | |
| Moraine Maintenance Co Inc | | 2611 Nordic Rd | | | | Dayton | OH | 45414-342 | |
| Moraine Maintenance Co Inc | | 2611 Nordic Rd | | | | Dayton | OH | 45414-3423 | |
| Moraine Maintenance Co Inc | | 2611 Nordic Rd | | | | Dayton | OH | 45414 | |
| Moraine Oh Income Tax | | | | | | | | 05434 | |
| Moraine Valley Community | | College | 10900 S 88th Ave | | | Palos Hills | IL | 60465 | |
| Moraine Valley Community College | | 10900 S 88th Ave | | | | Palos Hills | IL | 60465 | |
| Morales Blanca Isela | | 320 Harrison Ave | | | | Ft Lupton | CO | 80621 | |
| Morales Elvia | | 37 Buell Ave | | | | Campbell | OH | 44405 | |
| Morales Gilbert | | 1928 Gregory Ave | | | | Fullerton | CA | 92833 | |
| Morales Gilbert A | | 1805 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Morales Gilbert A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Morales James | | 5213 Calla Ave Nw | | | | Warren | OH | 44483-1221 | |
| Morales Jose | | 244 Hamilton St | | | | New Brunswick | NJ | 08901-1845 | |
| Morales Jr Rodolfo | | 1733 W 23 St | | | | Los Angeles | CA | 90018 | |
| Morales Lilia | | 1185 W Huff St | | | | Rialto | CA | 92376 | |
| Morales Marco | | 1755 Apollo | | | | Brownsville | TX | 78521 | |
| Morales Marco | | PO Box 8024 Mc481jpn060 | | | | Plymouth | MI | 48170 | |
| Morales Marco | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Morales Marco   Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Morales Marie | | 1832 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Morales Marie | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Morales Martin | | G 4096 Mitchell Dr | | | | Flint | MI | 48506 | |
| Morales R | | 3020 E Park Row Apt 173 | | | | Arlington | TX | 76010 | |
| Morales Ramiro | | 7608 Alex Court | | | | Freeland | MI | 48623 | |
| Morales Sonia | | 20211 Hill Spring Rd | | | | Wildomar | CA | 92595 | |
| Morales Theresa | | 1928 W Gregory | | | | Fullerton | CA | 92832 | |
| Morales Trinidad | | 728 Neastwood Ave | | | | Santa Ana | CA | 92701 | |
| Moralez Robert S | | 7230 Windgate Dr | | | | Jenison | MI | 49428-8724 | |
| Moran Alma | | 1708 Starmount Ct | | | | Laredo | TX | 78045 | |
| Moran Brian | | 4030 Riblett Rd | | | | Youngstown | OH | 44515 | |
| Moran Cameron | | 36830 Tanglewood Ln | | | | Farmington Hls | MI | 48331 | |
| Moran Carilee | | 4692 Dexter Pinckney Rd | | | | Dexter | MI | 48130 | |
| Moran Donald | | 261 N Autum Dr | | | | Rochester | NY | 14626 | |
| Moran Iii William | | 8710 Deer Creek Ln Ne | | | | Warren | OH | 44484 | |
| Moran John | | 38 Wilson Ave | | | | Niles | OH | 44446 | |
| Moran John | | 68 Harrison Ave | | | | Lockport | NY | 14094 | |
| Moran John A | | 68 Harrison Ave | | | | Lockport | NY | 14094 | |
| Moran Johnny | | 13352 Seven Mile Post Rd | | | | Athens | AL | 35611 | |
| Moran Jr Willie A | | 3314 Roanoke St | | | | Saginaw | MI | 48601-6033 | |
| Moran Julie | | 1704 S East Ln | | | | New Berlin | WI | 53146 | |
| Moran Kevin C | | 8429 Homestead Ave | | | | Niagara Falls | NY | 14304-1859 | |
| Moran Michael | | 520 Greyhound Passrl | | | | Carmel | IN | 46032 | |
| Moran Mitsubishi | | 29310 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Moran Patricia | | 1753 Ruby Ave | | | | Rochester Hls | MI | 48309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moran Patrick M | | 9811 28th Ave E | | | | Palmetto | FL | 34221-8711 | |
| Moran Paul K | | 340 Winthrop | | | | Saginaw | MI | 48603-6259 | |
| Moran Ralph K | | 2330 Leiby Osborne Rd | | | | Southington | OH | 44470-9567 | |
| Moran Redus | | 11800 Vanzille Ln | | | | Athens | AL | 35611-6225 | |
| Moran Richard | | 5579 Ross Rd | | | | Tipp City | OH | 45371 | |
| Moran Steven | | 43 Elmwood Ave | | | | Lockport | NY | 14094 | |
| Moran Terry | | 9812 Smith Rd | | | | Bellevue | OH | 44811 | |
| Moran Theresa | | 3121 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Moran Theresa | | 3121 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Moran Thomas | | 6116 Reger Dr | | | | Lockport | NY | 14094 | |
| Moran Transportation Corp | | 1000 Estes Ave | | | | Elk Grove Village | IL | 60007 | |
| Morand Patrick | | 711 Boutell Rd | | | | Kawkawlin | MI | 48631-9744 | |
| Moransky William | | 3665 Karen Dr | | | | Mineral Ridge | OH | 44440-9708 | |
| Morant Alberta | | 617 Raible Ave | | | | Anderson | IN | 46011 | |
| Morant John | | 617 Raible Ave | | | | Anderson | IN | 46011 | |
| Morantes David | | 3950 W Commerce | | | | Milford | MI | 48380 | |
| Morast Michael | | 14363 Allen Rd | | | | Clinton | MI | 49236 | |
| Morast Tamara | | 536 Lake St | | | | Adrian | MI | 49221 | |
| Morat Gear Technology Inc | | 1234 Palmour De Ste B | | | | Gainesville | GA | 30501 | |
| Morat Gear Technology Inc k n a IMS Gear Inc | Attn Barbara Ellis Monro | Smith Gambrell & Russell LLP | 1230 Peachtree St NE Ste 3100 | | | Atlanta | GA | 30309 | |
| Morath Michael | | 1311 35th St | | | | Wichita Falls | TX | 76302 | |
| Morc Inc | | Resource Development | 16200 19 Mile Rd | | | Clinton Township | MI | 48038-0070 | |
| Morc Inc Resource Development | | PO Box 380710 | | | | Clinton Township | MI | 48038-0070 | |
| Morchower Luxton & Whaley | | 400 N 9th St Ste 203 | | | | Richmond | VA | 23219 | |
| Mordecai George | | 1811 Lonesome Bend Rd | | | | Gadsden | AL | 35903 | |
| Morden Linda | | 15044 Willowwood Ct | | | | Grand Haven | MI | 49417 | |
| Moreau Patricia | | 501 Keystone St | | | | Bay City | MI | 48706 | |
| Moreb Kristina | | 3501 Poinciana Dr | | | | Middletown | OH | 45042 | |
| Morecroft Lance | | 59 Rawcliffe Rd | | | | Walton | | L91AN | United Kingdom |
| Moredirectcom Inc | | Moredirect | 4950 Communication Ave Ste 950 | | | Boca Raton | FL | 33431-3314 | |
| Moreen Reynolds | | PO Box 254 | | | | Sharpsville | IN | 46068 | |
| Morefield Robert | | 6112 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Morehart Robert L | | 181 Markley Rd | | | | London | OH | 43140-8707 | |
| Morehead Rick | | 122 Westmoreland Dr W | | | | Kokomo | IN | 46901-5108 | |
| Morehead Sharifa | | 4512 Dartmoor Dr | | | | Dayton | OH | 45416 | |
| Morehead State University | | Office Of Financial Aid | 305 Howell Mcdowell Ad Bldg | | | Morehead | KY | 40351-1689 | |
| Morehead State University Office Of Financial Aid | | 305 Howell Mcdowell Ad Bldg | | | | Morehead | KY | 40351-1689 | |
| Morehouse College | | 830 Westview Dr Sw | | | | Atlanta | GA | 30314 | |
| Morehouse Dale R | | 123 Highland Ave | | | | Tonawanda | NY | 14150-3932 | |
| Morehouse Industries Inc | | 1600 W Commonwealth Ave | | | | Fullerton | CA | 92633 | |
| Morehouse Instrument Company | | 1742 Sixth Ave | | | | York | PA | 17403-2675 | |
| Morehouse Instrument Company | | Fmly Morehouse Machine Company | 1742 Sixth Ave | | | York | PA | 17403-2675 | |
| Morehouse Instruments Co | | 1742 6th Ave | | | | York | PA | 17403-2643 | |
| Morehousecowles | | 1600 W Commonwealth Ave | PO Box 3620 | | | Fullerton | CA | 92834 | |
| Morehousecowles | | 1050 Cindy Ln | | | | Carpinteria | CA | 93013 | |
| Moreillon Erin | | 1211 Willow Way | | | | Noblesville | IN | 46060 | |
| Morel Brian | | 1035 S Reese Rd | | | | Reese | MI | 48757 | |
| Morel Lawrence | | 1035 S Reese Rd | | | | Reese | MI | 48757 | |
| Moreland Andrea S | | 173 Pine St | | | | Lockport | NY | 14094-4400 | |
| Moreland Gene L | | 1451 State Route 725 E | | | | Camden | OH | 45311-8907 | |
| Moreland Gloria | | 148 Central Ave | | | | Lockport | NY | 14094 | |
| Moreland Kena | | 3280 Amanda Dr | | | | Dayton | OH | 45406 | |
| Moreland Kristin | | 3280 Amanda Dr | | | | Dayton | OH | 45406 | |
| Moreland Leticia | | 2526 Greenbrier Dr | | | | Dayton | OH | 45406 | |
| Moreland Michael | | 3501 Autumn Plank Ln 916 | | | | Miamisburg | OH | 45342 | |
| Moreland Michael P | | 187 Camino Vista Real | | | | Chula Vista | CA | 91910 | |
| Moreland Patricia | | 620 Williams Dr | | | | Cedarburg | WI | 53012-9364 | |
| Morella Kenneth | | 52 Medina St | | | | Cheektowaga | NY | 14206 | |
| Morelli Donald | | 5903 Ridgewood Ln | | | | White Lake | MI | 48383 | |
| Morelli Michelle | | 3505 Kibler Toot | | | | Warren | OH | 44481 | |
| Morello John | | 374 Westchester Dr Se | | | | Warren | OH | 44484 | |
| Morello John | | 703 Maple St | | | | Essexville | MI | 48732 | |
| Morello John T | | 703 Maple St | | | | Essexville | MI | 48732-1519 | |
| Morello Jolene | | 2631 Black Oak Dr | | | | Niles | OH | 44446 | |
| Morello Thomas | | 1978 Quail Run | | | | Cortland | OH | 44410 | |
| Morello William | | 7495 West Somerset Rd | | | | Appleton | NY | 14008 | |
| Morelock Arlene F | | 2917 Bagley Dr | | | | Kokomo | IN | 46902-0000 | |
| Morelock Joseph | | 6900 Alter Rd | | | | Huber Hts | OH | 45424 | |
| Morelock Robert | | 17019 Flinchum Way East | | | | Noblesville | IN | 46062 | |
| Moreluck Arlene F | | 2917 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Morenc Nicholas | | 25 Beaulieu Ln | | | | Foothill Ranch | CA | 92630 | |
| Morenc Nicholas P | | 25 Beaulieu Ln | | | | Foothill Rnch | CA | 92610-2350 | |
| Morenc Nicholas P | | Dba Nicholas Morenc | Electromagnetics Consultant | 25 Beaulieu Ln | | Foothill Ranch | CA | 92610 | |
| Morenc Nicholas P Dba Nicholas Morenc | | Electromagnetics Consultant | 25 Beaulieu Ln | | | Foothill Ranch | CA | 92610 | |
| Morency Jennifer | | 8615 Grandbrook Ct | | | | Houston | TX | 77089 | |
| Moreno Alejandro | | 6109 Via Fortula Ln | | | | El Paso | TX | 79912 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2432 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moreno Antonio R | | 1710 Seminole Ln | | | | Saginaw | MI | 48603-4440 | |
| Moreno Aurelio | | 1428 S State Rd | | | | Davison | MI | 48423 | |
| Moreno Christine | | 315 S Wood St | | | | Hudson | MI | 49247 | |
| Moreno Daniel | | 6117 Camino Alegre | | | | El Paso | TX | 79912 | |
| Moreno Kenneth | | 5865 Kamner Dr | | | | Clarence Ctr | NY | 14032 | |
| Moreno Magaly | | 1016 Desierto Luna Ct | | | | El Paso | TX | 79912-1139 | |
| Moreno Michael | | 1591 Diplomat Dr | | | | Beavercreek | OH | 45432 | |
| Moreno Richard H | | 308 Chestnut St | | | | Houghton Lake | MI | 48629-8802 | |
| Moreno Rolando | | 28 Kingston Circle | | | | Lockport | NY | 14094 | |
| Moreno Thomas | | 4808 K Mart Dr | | | | Wichita Falls | TX | 76308 | |
| Moreno Wally | | 1428 S State Rd | | | | Davison | MI | 48423 | |
| Morente Jose | | 6094 Silverstone | | | | Troy | MI | 48085 | |
| Mores Torstorage Equipment | | Wistanswick | Mount Ln | | | Market Drayton | | TF92JZ | United Kingdom |
| Moresco Mike | | 1213 Northwood Dr | | | | Williamsville | NY | 14221 | |
| Moreton Alan | | PO Box 3955 | | | | Brookhaven | MS | 39601 | |
| Moretti Diane W | | 5111 E Viola Ave | | | | Youngstown | OH | 44515-1750 | |
| Moretti Lucia | | 2864 Melcombe Apt 401 | | | | Troy | MI | 48084 | |
| Moretti Lucia V | Robert F Garvey Esq | 24825 Little Mack | Thomas Garvey Garvey Sciotti | Pc | | St Clair Shores | MI | 48080 | |
| Moretti Lucia V | Lucia V Moretti | Delphi Product & Service Solutions | 1441 West Long Lake Rd | | | Troy | MI | 48098 | |
| Moretti Vincent J | | 5111 E Viola Ave | | | | Youngstown | OH | 44515-1750 | |
| Morey Allen D & Angel A | | PO Box 253 | | | | Jenison | MI | 49429-0253 | |
| Morey Allen D & Angel A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Morey Corporation | Accounts Payable | 100 Morey Dr | | | | Woodridge | IL | 60517 | |
| Morey Eric | | 1720 Porter Sw Apt 9 | | | | Wyoming | MI | 49509 | |
| Morey La Rue Laundry Co | | 2400 E Linden Ave | | | | Linden | NJ | 070361122 | |
| Morey Larue Supply Service | | 2400 Linden Ave E | | | | Linden | NJ | 07036 | |
| Morey Norman | | 5010 Jones Rd | | | | North Branch | MI | 48461-9705 | |
| Morey Susan | | 6081 Brobeck St | | | | Flint | MI | 48532-4007 | |
| Morford Cameron | | 555 Braun St | | | | Auburn | MI | 48611 | |
| Morford Daniel | | 529 Peach Blossom Dr | | | | Fortville | IN | 46040 | |
| Morford Leon W | | 1648 N Miller Rd | | | | Saginaw | MI | 48609-9531 | |
| Morga Sharon | | S75 W25295 Brookside Circle | | | | Waukesha | WI | 53189 | |
| Morgam Electro Ceramics Ltd | | Bursledon Rd | Thornhill Southampton So19 7tg | | | | | | United Kingdom |
| Morgam Electro Ceramics Ltd | | Bursledon Rd | Thornhill Southampton So19 7tg | | | England | | | United Kingdom |
| Morgan & Associates | | 2601 New Pkwy Ste 205 | | | | Oklahoma City | OK | 73112 | |
| Morgan & Associates | | 2601 Nw Expwy Ste 205 East | | | | Oklahoma City | OK | 73112 | |
| Morgan & Meyers PLC | Jeffrey T Meyers | 3200 Greenfield Ste 260 | | | | Dearborn | MI | 48120-1802 | |
| Morgan & Pottinger | | 600 W Washington St | | | | Louisville | KY | 40202 | |
| Morgan & Pottinger Psc | | 601 W Main St | | | | Louisville | KY | 40202 | |
| Morgan & Reese | | 225 E Fireweed Ln Ste 301 | | | | Anchorage | AK | 99503 | |
| Morgan & Reese | | 6630 Flanders Dr | | | | San Diego | CA | 92121-2976 | |
| Morgan A | | 2 Leeside Ave | Southdene | | | Kirkby | | L32 9QY | United Kingdom |
| Morgan Advanced Ceramics Diamonex Products Div | Paul M Rosenblatt Esq | Kilpatrick Stockton LLP | 1100 Peachtree St Ste 2800 | | | Atlanta | GA | 30309 | |
| Morgan Advanced Ceramics Eft | | Inc | Fmly Wesgo duramic Ins | 2425 Whipple Rd | | Hayward | CA | 94544 | |
| Morgan Advanced Ceramics Eft Inc | | Wachovia Bank | PO Box 751418 | | | Charlotte | NC | 28275 | |
| Morgan Advanced Ceramics Inc | | Diamonex | 7331 William Ave | | | Allentown | PA | 18106 | |
| Morgan Advanced Ceramics Inc | | Wesgo Div | 2425 Whipple Rd | | | Hayward | CA | 94544 | |
| Morgan Advanced Ceramics Inc | | Wesco Metals Div | 2425 Whipple Rd | | | Hayward | CA | 94544-7807 | |
| Morgan Advanced Ceramics Inc | | Everlube Products Div | PO Box 751418 | | | Charlotte | NC | 28275 | |
| Morgan Advanced Ceramics Ltd | | Bewdley Rd | | | | Stourport On Severn | | DY13 8QR | United Kingdom |
| Morgan AM&T Carbon Tech Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Morgan Am&t Carbon Technology Division | | PO Box 75749 | | | | Charlotte | NC | 28275-0749 | |
| Morgan and Associates | | 2601 New Pkwy Ste 205 | East | | | Oklahoma City | OK | 73112 | |
| Morgan and Pottinger Psc | | 601 W Main St | | | | Louisville | KY | 40202 | |
| Morgan and Reese | | 225 E Fireweed Ln Ste 301 | | | | Anchorage | AK | 99503 | |
| Morgan and Reese | | 6630 Flanders Dr | | | | San Diego | CA | 92121-2976 | |
| Morgan Andrew | | 2390 S Irish Rd | | | | Davison | MI | 48423 | |
| Morgan Annika | | 21000 West 10 Mile Rd | 1117 North University Housing | | | Southfield | MI | 48075 | |
| Morgan Anthony | | 1733 Sweetbrier | | | | Warren | OH | 44485 | |
| Morgan Anthony | | 277 Home Ave | | | | Xenia | OH | 45385 | |
| Morgan Antoine | | 515 Geneva | | | | Dayton | OH | 45417 | |
| Morgan Aric | | 11 Rogers Ave | | | | Lockport | NY | 14094 | |
| Morgan Barbara | | 2700 Cambridge Ct Se | | | | Decatur | AL | 35601 | |
| Morgan Barbara | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | | Huntsville | AL | 35801 | |
| Morgan Barbara | | 119 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Morgan Bessie M | | 2106 Jefferson St Sw | | | | Warren | OH | 44485-3456 | |
| Morgan Betty S | | 4465 Willow Run Dr | | | | Kettering | OH | 45430-1555 | |
| Morgan Blake | | 8445 Towson Blvd | | | | Miamisburg | OH | 45342 | |
| Morgan Bonita | | 664 Surrey Hill Way | | | | Rochester | NY | 14623 | |
| Morgan Bornstein & Morgan | | 1236 Brace Rd Ste K | | | | Cherry Hill | NJ | 03269 | |
| Morgan Bornstein & Morgan | | Attorneys At Law | 1236 Brace Rd | Ste K | | Cherry Hill | NJ | 080343269 | |
| Morgan Bornstein and Morgan Attorneys At Law | | 1236 Brace Rd | Ste K | | | Cherry Hill | NJ | 08034-3269 | |
| Morgan Brenda | | 2607 Greentree Ln | | | | Kokomo | IN | 46902-2951 | |
| Morgan Charles | | 16 Bazely Cir | | | | Wichita Falls | TX | 76306 | |
| Morgan Charles | | PO Box 2026 | | | | Anderson | IN | 46018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morgan Chemical Products Inc | | Diamonex | 7331 William Ave Bldg 24 Ste 9 | | | Allentown | PA | 18106 | |
| Morgan Chemical Products Inc | | E m Engineered Coating Solutio | PO Box 751532 | | | Charlotte | NC | 28275 | |
| Morgan Chemical Products Inc | | 100 Cooper Circle | | | | Peachtree City | GA | 30269 | |
| Morgan Cheryl | | 602 E Piper Ave | | | | Flint | MI | 48505-2876 | |
| Morgan Co American Heart Walk | | Amer Heart Assoc | 605 Davis Circle | | | Huntsville | AL | 35801 | |
| Morgan Co American Heart Walk Amer Heart Assoc | | 605 Davis Circle | | | | Huntsville | AL | 35801 | |
| Morgan Corporation | Accounts Payable | 113 Morgan Way | | | | Morgantown | PA | 19543 | |
| Morgan County Al | | Morgan County Tax Collector | PO Box 696 | | | Decatur | AL | 35602 | |
| Morgan County Clerk Garns | | PO Box 1556 | | | | Martinsville | IN | 46151 | |
| Morgan County Clerk Supports | | PO Box 1556 | | | | Martinsville | IN | 46151 | |
| Morgan County Dist Clerk | | PO Box 668 | | | | Decatur | AL | 35602 | |
| Morgan County District Clerk | | PO Box 668 | | | | Decatur | AL | 35602 | |
| Morgan County Juvenile Court | | PO Box 668 | | | | Decatur | AL | 35602 | |
| Morgan County Revenue Commissioner | Amanda G Scott CPA | PO Box 696 | | | | Decatur | AL | 35602 | |
| Morgan County Tax Collector | | PO Box 696 | | | | Decatur | AL | 35602 | |
| Morgan County Treasurer | | 180 S Main St Ste 129 | | | | Martinsville | IN | 46151 | |
| Morgan Crystal | | 530 Savoy Ave | | | | W Carrollton | OH | 45449 | |
| Morgan Cty Circuit Ct Clerk | | 302 Lee St Ne | | | | Decatur | AL | 35601 | |
| Morgan Daniel | | 1022 Brindlestone Dr | | | | Vandalia | OH | 45377 | |
| Morgan Daniel G | | 20 Fosnot Dr | | | | Anderson | IN | 46012-3116 | |
| Morgan Danielle | | 1326 Millers Hollow Rd | | | | Attalla | AL | 35954 | |
| Morgan David | | 4402 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Morgan Demetrius | | 3406 Santa Clara Ct | | | | Flint | MI | 48504 | |
| Morgan Dennis | | 1620 Piper Ln Ste 206 | | | | Centerville | OH | 45440 | |
| Morgan Dennis | | 2607 Greentree Ln | | | | Kokomo | IN | 46902 | |
| Morgan Dennis | | 6474 Davison Rd | | | | Burton | MI | 48509 | |
| Morgan Design Group | | 2512 Wisconsin Ave | | | | Downers Grove | IL | 60515 | |
| Morgan Devon | | PO Box 204 | | | | Warren | OH | 44482 | |
| Morgan Diana | | 5205 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Morgan Don | | 1379 Kenneth St | | | | Youngstown | OH | 44505 | |
| Morgan Dorothy | | 489 7th St Sw | | | | Warren | OH | 44485-4056 | |
| Morgan Douglas | | 8 Old French Rd | | | | Honeoye Falls | NY | 14472 | |
| Morgan Douglas | | 360 Lamon Dr | | | | Decatur | AL | 35603 | |
| Morgan Douglas | | 6342 Belmar | | | | Saginaw | MI | 48603 | |
| Morgan Dwight E | | 1010 York Dr | | | | Pendleton | IN | 46064-9199 | |
| Morgan Elaine B | | 5500 Maple Pk Dr | Apt 4 | | | Flint | MI | 48507-3905 | |
| Morgan Electro Ceramics | | Thornhill | Southampton | | | S019 7tg | | | United Kingdom |
| Morgan Electro Ceramics | Tony Beswick | Thornhill | Southampton | | | | | S019-7TG | United Kingdom |
| Morgan Electro Ceramics | | Thornhill | Southampton | | | | | S019-7Tg | United Kingdom |
| Morgan Elizabeth | | 135 Artie Court | | | | Moraine | OH | 45439 | |
| Morgan Eric | | 9105 N Island Dr | | | | Flushing | MI | 48433 | |
| Morgan Ervine M | | 4437 W Carpenter Rd | | | | Flint | MI | 48504-1122 | |
| Morgan Express Inc | | PO Box 16 | | | | Elwin | IL | 62532 | |
| Morgan Frank | | 1607 W 19th St | | | | Anderson | IN | 46016-3810 | |
| Morgan Fred | | 1516 W 19th St | | | | Anderson | IN | 46016-3807 | |
| Morgan Fruth Rachel | | 2114 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Morgan G M | | 120 Havenridge Cir | | | | Crossville | TN | 38558-6418 | |
| Morgan Gisela | | 103 S Democratic St | | | | Tecumseh | MI | 49286 | |
| Morgan Gladys | | 5733 N 77th St | | | | Milwaukee | WI | 53218 | |
| Morgan Gladys | | 5733 N 77th St | | | | Milwaukee | WI | 53218-2144 | |
| Morgan Green | | 12095 Beechfork Ln | | | | Athens | AL | 35611 | |
| Morgan Gregg | | 14482 Waverly Dr | | | | Carmel | IN | 46033 | |
| Morgan Gregory | | 5008 Gettysburg | | | | Kokomo | IN | 46902 | |
| Morgan Guaranty Trust Co Of Ny | | As Trustee Under Agreement | Dtd 1 1 50 Armco Steel Corp | PO Box 1389 Church St Sta | | New York | NY | 10008 | |
| Morgan Guaranty Trust Co Of Ny | | As Trustee | PO Box 1389 | Church St Station | | New York | NY | 10008 | |
| Morgan Guaranty Trust Co Of Ny | | As Trustee Of Various | Pension Trusts | PO Box 1389 Church St Sta | | New York | NY | 10008 | |
| Morgan Guaranty Trust Co Of Ny As Trustee | | PO Box 1389 | Church St Station | | | New York | NY | 10008 | |
| Morgan Guaranty Trust Co Of Ny As Trustee Of Various | | Pension Trusts | PO Box 1389 Church St Sta | | | New York | NY | 10008 | |
| Morgan Guaranty Trust Co Of Ny As Trustee Under Agreement | | Dtd 1 1 50 Armco Steel Corp | PO Box 1389 Church St Sta | | | New York | NY | 10008 | |
| Morgan Guaranty Trust Of Ny As | | Trustee Under Indenture Dtd 3 | 29 40 For Guar Of Ny Retire Sy | PO Box 1389 Church St Sta | | New York | NY | 10008 | |
| Morgan Guaranty Trust Of Ny As Trustee Under Indenture Dtd 3 | | 29 40 For Guar Of Ny Retire Sy | PO Box 1389 Church St Sta | | | New York | NY | 10008 | |
| Morgan Guy | | 3410 Timber Valley | | | | Kokomo | IN | 46902 | |
| Morgan Gwendolyn L | | 188 Ivanhoe St Ne | | | | Warren | OH | 44483-3411 | |
| Morgan Ii Gene | | 2371 E Co Rd 250 S | | | | Frankfort | IN | 46041-9399 | |
| Morgan Iii William B | | 4207 Kelly Ct | | | | Kokomo | IN | 46902-4107 | |
| Morgan J P Services | | C O Bank Of New York | P & I Dept | PO Box 19266 | | Newark | NJ | 07195 | |
| Morgan J P Services C O Bank Of New York | | Attn P and I Dept | PO Box 19266 | | | Newark | NJ | 07195 | |
| Morgan James | | 391 Hoover Ave | | | | Peru | IN | 46970 | |
| Morgan James | | 244 Adamson Rd | | | | Fitzgerald | GA | 31750 | |
| Morgan James | | 10452 Owens Circle | | | | Westminster | CO | 80021 | |
| Morgan Jamila | | 3326 Waldeck Pl | | | | Dayton | OH | 45405 | |
| Morgan Jeanne R | | 4419 Filburn Ln | | | | Trotwood | OH | 45426-1819 | |
| Morgan Jeffrey L | | 4967 E River Rd | | | | Grand Island | NY | 14072-1134 | |
| Morgan Jimmy | | 1063 Lee Morgan Rd | | | | Jayess | MS | 39641-7241 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2434 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morgan John | | 2320 Wilding Ave | | | | Dayton | OH | 45414 | |
| Morgan John | | 10 Meadow Lea | | | | Lancaster | NY | 14086 | |
| Morgan John | | 2085 E Verne Rd | | | | Burt | MI | 48417-9712 | |
| Morgan Jr Tommy | | 183 Mandarin Dr | | | | Brandon | MS | 39042 | |
| Morgan K | | 5 Waller Close | | | | Liverpool | | L4 4QJ | United Kingdom |
| Morgan Karen | | 1515 Paradise Ave | | | | Gadsden | AL | 35903 | |
| Morgan Karen | | 615 Rockford Ave Apt 1 | | | | Dayton | OH | 45405 | |
| Morgan Karen S | | 40 Waneta Ave | | | | Riverside | OH | 45404-2361 | |
| Morgan Kate | | 7570 River | | | | Flushing | MI | 48433 | |
| Morgan Kenneth | | 654 Hillcliff Dr | | | | Waterford | MI | 48328 | |
| Morgan Kristin | | 106 Lynnfield Cr | | | | Union | OH | 45322 | |
| Morgan Kristin | | 106 Lynnfield Cir | | | | Union | OH | 45322 | |
| Morgan Larry | | PO Box 33 | | | | Addison | AL | 35540-0033 | |
| Morgan Larry W | | 3509 Elmwood Ave Ne | | | | Warren | OH | 44483-2327 | |
| Morgan Leigh Anne | | Dba Creative Images | | | | Fitzgerald | GA | 31750 | |
| Morgan Leigh Anne Dba Creative Images | | 125 Bowens Mill Rd | 125 Bowens Mill Rd | | | Fitzgerald | GA | 31750 | |
| Morgan Leroy C | | 1204 S Tennessee Ave | | | | Muncie | IN | 47302-3838 | |
| Morgan Lester | | 2654 Green Hills Dr | | | | Beavercreek | OH | 45431 | |
| Morgan Lewis & Bockius | | PO Box 8500 S 6050 | | | | Philadelphia | PA | 19178 | |
| Morgan Lewis & Bockius Llp | | Counsellors At Law | 1111 Pennsylvania Ave Nw | Rmt Chg Per W9 4 01 02 Cp | | Washington | DC | 20004 | |
| Morgan Lewis & Bockius Llp | | PO Box 8500 S 6050 | | | | Philadelphia | PA | 19178 | |
| Morgan Lewis & Bockius Llp | | 1701 Market St | | | | Philadelphia | PA | 19103-2921 | |
| Morgan Lewis & Bockius Llp | Menachem O Zelmanovitz | 101 Pk Ave | | | | New York | NY | 10178 | |
| Morgan Lewis & Bockius Llp | William C Heuer Esq | 101 Pk Ave | | | | New York | NY | 10178-0060 | |
| Morgan Lewis & Bockius Llp | Richard W Esterkin Esq | 300 South Grand Ave | | | | Los Angeles | CA | 90017 | |
| Morgan Lewis and Bockius | | PO Box 8500 S 6050 | | | | Philadelphia | PA | 19178 | |
| Morgan Lewis and Bockius Llp | | 1701 Market St | | | | Philadelphia | PA | 19103-2921 | |
| Morgan Lewis and Bockius Llp | | PO Box 8500 S 6050 | | | | Philadelphia | PA | 19178 | |
| Morgan Lewis and Bockius Llp Counsellors At Law | | PO Box 8500 S 6050 | | | | Philadelphia | PA | 19178 | |
| Morgan Lillie | | 1257 Pebble Pointe | | | | Rochester | MI | 48307 | |
| Morgan Lillie G | | 1257 Pebble Pointe Dr | | | | Rochester | MI | 48307-1768 | |
| Morgan Lottie | | 17 N Alder St | | | | Dayton | OH | 45417 | |
| Morgan Maria | | 9105 North Island Dr | | | | Flushing | MI | 48433 | |
| Morgan Mark | | 106 Lynnfield Circle | | | | Union | OH | 45322 | |
| Morgan Mark | | 1406 Kirk Row | | | | Kokomo | IN | 46902 | |
| Morgan Mark W | | 413 W 11th St Apt C24 | | | | Alexandria | IN | 46001-2829 | |
| Morgan Mary D | | 224 Granada Ave | | | | Youngstown | OH | 44504-1820 | |
| Morgan Matroc Ltd | | Bewdley Rd | Stourport On Severn | | | Worcestershire | | DY13 8QR | United Kingdom |
| Morgan Matroc Ltd | | Bewdley Rd | Stourport On Severn | Dy13 Bqr Worcestershire | | | | | United Kingdom |
| Morgan Matroc Ltd Bewdley Road | | Stourport On Severn | Dy13 Bqr Worcestershire | | | England | | | United Kingdom |
| Morgan Mcclure Motorsports | Accounts Payable | 26502 Newbanks Rd | | | | Abingdon | VA | 24210 | |
| Morgan Melhuish Monaghan | | Arvidson Abrutyn & Lisowski | 651 W Mt Pleasant Ave | | | Livingston | NJ | 070391673 | |
| Morgan Melhuish Monaghan Arvidson Abrutyn and Lisowski | | 651 W Mt Pleasant Ave | | | | Livingston | NJ | 07039-1673 | |
| Morgan Michael | | 5490 Lou Ida Blvd | | | | Youngstown | OH | 44515-3755 | |
| Morgan Michelle | | 3704 Tally Ho | | | | Kokomo | IN | 46902 | |
| Morgan Mitchell | | 621 S Meade Apt 11 | | | | Flint | MI | 48503 | |
| Morgan Nneka | | 10005 Karen Dr | | | | Baton Rouge | LA | 70815-1329 | |
| Morgan Nneka | | 1001 Industrial Pk Dr | | | | Clinton | MS | 39056 | |
| Morgan Pamela | | 5473 Country Rose Circle | | | | Grand Blanc | MI | 48439 | |
| Morgan Paul | | 3351 Little York Rd | | | | Dayton | OH | 45414 | |
| Morgan Pontiac Inc | | 8757 Business Pk Dr | | | | Shreveport | LA | 71105 | |
| Morgan R | | 1126 Rosemary | | | | Wichita Falls | TX | 76306 | |
| Morgan R | | 102 4 Th St | | | | Verplanck | NY | 10596 | |
| Morgan Rebecca | | 6129 Dayton Brandt Rd | | | | Tipp City | OH | 45371 | |
| Morgan Rees D | | 4108 N Pennsylvania St | | | | Indianapolis | IN | 46205-2611 | |
| Morgan Richard | | 1035 Redrock Dr | | | | Anderson | IN | 46013-3768 | |
| Morgan Richard | | 14 S Lyons St | | | | Batavia | NY | 14020 | |
| Morgan Rita | | 4402 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Morgan Robert | | 5027 Belle Isle Dr | | | | Dayton | OH | 45439 | |
| Morgan Robert K | | 10706 N Sand Canyon P | | | | Oro Valley | AZ | 85737-8717 | |
| Morgan Robert M | | Ste 1125 Ford Bldg | 615 Griswold | | | Detroit | MI | 48226 | |
| Morgan Robert W | | 6690 Morgans Run Rd | | | | Loveland | OH | 45140-3243 | |
| Morgan Ronald A | | 6680 Deer Meadows Dr | | | | Huber Heights | OH | 45424-7048 | |
| Morgan Ronald C | | 12335 Us 42 | | | | Walton | KY | 41094-9541 | |
| Morgan Russell | | 1268 Coolidge Ave | | | | Saginaw | MI | 48603 | |
| Morgan S Kaufman Trust | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Morgan Salgat | | 4460 Worvies Way | | | | Columbiaville | MI | 48421 | |
| Morgan Sandra K | | 116 Victory Rd | | | | Houghton Lake | MI | 48629-9656 | |
| Morgan Services Inc | | 817 Webster St | | | | Dayton | OH | 45404 | |
| Morgan Seth | | 1914 E 2nd St | | | | Flint | MI | 48508 | |
| Morgan Shanda | | 101 A Outer Belle Ln | | | | Trotwood | OH | 45426 | |
| Morgan Sherry | | 3210 Collier Dr | | | | Decatur | AL | 35603-9702 | |
| Morgan Sherry | | 2295 E 300 S | | | | Peru | IN | 46970 | |
| Morgan Sonya | | 1859 Roberts Ln Ne | | | | Warren | OH | 44483 | |
| Morgan Sr Gary W | | 2700 Cambridge Ct Se | | | | Decatur | AL | 35601-6703 | |
| Morgan Stanley | | Ad Chg Per Afc 05 27 04 Am | Municipal Syndicate Operations | 1633 Broadway 26th Fl | | New York | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley | | Municipal Syndicate Operations | 1633 Broadway 26th Fl | | | New York | NY | 10019 | |
| Morgan Stanley | Ariel Seldman | 2000 Westchester Ave | | | | Purchase | NY | 10577 | |
| Morgan Stanley & Co | | 1251 Ave Of The Americas | | | | New York | NY | 10036 | |
| Morgan Stanley & Co Inc | | 34th Fl | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Morgan Stanley & Co Incorporatec | Attn Law Department | 1585 Broadway | | | | New York | NY | 10036 | |
| Morgan Stanley & Co Incorporatec | David R Kuney | | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Morgan Stanley and Co Inc | | 34th Fl | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Morgan Stanley Asset & Investment Trust Mgmt Co | Mr Tadao Minaguchi | 4 20 3 Ebisu | Yebisu Garden Pl Tower | | | Shibuya Ku Tokyo | | 150-6009 | Japan |
| Morgan Stanley Capital Group | | 1585 Broadway | | | | New York | NY | 10036 | |
| Morgan Stanley Capital Grp Inc | | 1585 Broadway | | | | New York | NY | 10036-8293 | |
| Morgan Stanley Capital Intl | | 1585 Broadway | | | | New York | NY | 10036 | |
| Morgan Stanley Investment Management Inc Us | Ms Sandra Yeager | 1221 Ave Of The Americas | 35th Fl | | | New York | NY | 10020 | |
| Morgan State University | | Office Of The Bursar | 1700 E Cold Spring Ln | | | Baltimore | MD | 21251-0001 | |
| Morgan State University Office Of The Bursar | | 1700 E Cold Spring Ln | | | | Baltimore | MD | 21251-0001 | |
| Morgan Stephen | | 111 South Ave | | | | Medina | NY | 14103 | |
| Morgan Steven | | 105 E Shasta | | | | Mc Allen | TX | 78504-2427 | |
| Morgan Suzanne | | 215 Bobwhite Dr Sw | | | | Decatur | AL | 35601 | |
| Morgan Tanya | | 5250 Osceola Dr | | | | Dayton | OH | 45427 | |
| Morgan Tara | | 308 Stonemill Rd | | | | Dayton | OH | 45409 | |
| Morgan Teresa | | 2160 Harshman Rd Apt 4 | | | | Dayton | OH | 45424 | |
| Morgan Terry | | 4127 Rellim | | | | Warren | OH | 44483 | |
| Morgan Theodore | | 2040 Round Barn Ct | | | | Anderson | IN | 46017 | |
| Morgan Todd | | 4914 Biddison Ave | | | | Trotwood | OH | 45426 | |
| Morgan Tommy | | 2601 Rockledge Trl | | | | Beavercreek | OH | 45430-1806 | |
| Morgan Tony | | 3210 Collier Dr | | | | Decatur | AL | 35603 | |
| Morgan Tyson | | 418 E Latimer Ct | | | | Tulsa | OK | 74106 | |
| Morgan Vera | | 220 Shelby St | | | | Sandusky | OH | 44870 | |
| Morgan Vikki | | 418 10th St PO Box 25 | | | | Chesterfield | IN | 46017 | |
| Morgan Virginia | | 14561 St Rte 127 | | | | New Weston | OH | 45348 | |
| Morgan Walter | | 2501 Western Row Rd | | | | Maineville | OH | 45039 | |
| Morgan Ward Attorney At Law | | 3217 Cunberland Rd | | | | Bluefield | WV | 24701 | |
| Morgan Ward Attorney At Law | | 3217 Cumberland Rd | | | | Bluefield | WV | 24701 | |
| Morgan William | | 744 Dunn Ratcliff Rd Nw | | | | Brookhaven | MS | 39601-8115 | |
| Morgan William T | | 59 Saddlers Run | | | | Ormond Beach | FL | 32174-7350 | |
| Morganite Corporation | Accounts Payable | 148 Michel St | | | | Brandon | MS | 39042 | |
| Morganite Inc | | United Electrical | 108 Tylertown Mesa Rd | | | Tylertown | MS | 39667-601 | |
| Morgann Matthew | | 502 Country Squire Ct | | | | Centerville | OH | 45458 | |
| Morgann Russell M | | 6600 Carper Ln Rd | | | | Hillsboro | OH | 45133-8301 | |
| Morgans Mechanical Service | | PO Box 516 | | | | Amite | LA | 70422-0516 | |
| Morganti Daniel O | | 29 Pine Hill Rd | | | | Spencerport | NY | 14559-1032 | |
| Mori Eriko | | 352 W Hayden Dr 1127 | | | | Carmel | IN | 46032 | |
| Mori Seiki | Steven B Frankoff | 15014 Marlebone | | | | Houston | TX | 77069 | |
| Mori Seiki Mid America | Mike Donnelson | 9466 Meridian Way | | | | West Chester | OH | 45069 | |
| Mori Seiki Mid American | Ron joe Parts | 5655 Meadowbrook Dr | | | | Rolling Meadows | IL | 60008-3833 | |
| Mori Seiki Midamerican Sales | | 8001 Sweet Valley Dr | | | | Cleveland | OH | 44125 | |
| Mori Seiki Usa Inc | | 9001 Currency St | | | | Irving | TX | 75063 | |
| Mori Seiki Usa Inc | | 29234 Commerce Dr | | | | Flat Rock | MI | 48134 | |
| Mori Seiki Usa Inc | | 5622 Meadowbrook Dr | | | | Rolling Meadows | IL | 60008-3833 | |
| Mori Seiki Usa Inc | | 5655 Meadowbrook Dr | | | | Rolling Meadows | IL | 60008 | |
| Mori Seiki Usa Inc | Denise | 5655 Meadowbrook Dr. | | | | Rolling Meadows | IL | 60008 | |
| Mori Seiki Usa Inc | | PO Box 512806 | | | | Los Angeles | CA | 90051-0806 | |
| Moriarty Howard T Co | | 137 43 Broadway St | | | | Toledo | OH | 43602 | |
| Moricca Timothy | | 505 Rosinante | | | | El Paso | TX | 79922 | |
| Moridge Manufacturing Inc | Accounts Payable | PO Box 810 | | | | Moundridge | KS | 67107 | |
| Moridge Manufacturing Incorporated | | PO Box 810 | | | | Moundridge | KS | 67107 | |
| Morie Smith | | 606 S 28th | | | | Saginaw | MI | 48601 | |
| Morigney Byron | | 20715 Wayland St | | | | Southfield | MI | 48076 | |
| Morigney Ruthina | | 20715 Wayland St | | | | Southfield | MI | 48076 | |
| Morin Corporation | | 685 Middle St | | | | Bristol | CT | 06011 | |
| Morin Corporation | | PO Box 3028 | | | | Bristol | CT | 06011-3028 | |
| Morin Corporation | | 685 Middle St | | | | Bristol | CT | 06010 | |
| Morin David | | 1606 Michigan Ave | | | | Bay City | MI | 48708 | |
| Morin Donald | | 4063 Richmark Ln | | | | Bay City | MI | 48706 | |
| Morin Leanne | | 5181 Justin Dr | | | | Flint | MI | 48507 | |
| Morison Angus | | 16172 Crest Dr | | | | Linden | MI | 48451 | |
| Morison Cole | | 911 Lears Rd | Apt 101 | | | Petoskey | MI | 49770 | |
| Morita Nobuyoshi | | 3551 W Fourteen Mile Rd | Apt 8 | | | Royal Oak | MI | 48073 | |
| Moritex Usa Inc | Lynn Tran | 6862 Santa Teresa Blvd. | | | | San Jose | CA | 95119 | |
| Moritex Usa Inc | | 6440 Lusk Blvd | Ste D 105 | | | San Diego | CA | 92121 | |
| Moritz John | | 6612 Glendale Ave | | | | Youngstown | OH | 44512 | |
| Moritz Jr Martin | | 6020 S Graham Rd | | | | Saint Charles | MI | 48655-9535 | |
| Moritz Lou | | 6713 Us Rt 40 East | | | | Lewisburg | OH | 45338 | |
| Mork Alan | | 6304 Los Bancos Dr | | | | El Paso | TX | 79912 | |
| Mork Neil | | 72000 Romeo Plank | | | | Armada | MI | 48005-2660 | |
| Morken James | | 275 Ln 880 Snow Lake | | | | Fremont | IN | 46737 | |
| Morlan Charles | | 4207 Pleasant Valley Ln | | | | Canfield | OH | 44406-9317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morlan Charles R | | 390 Overbrook Dr | | | | Canfield | OH | 44406-1130 | |
| Morland J H | | 23 Hunslet Rd | | | | Liverpool | | L9 9AR | United Kingdom |
| Morland Jason | | 9 Halby Rd | | | | Aintree | | L99AP | United Kingdom |
| Morley Companies Inc | | Morley Travel | 1 Morley Plz | | | Saginaw | MI | 48603 | |
| Morley Companies Inc Eft | | PO Box 1908 | | | | Saginaw | MI | 48605-1908 | |
| Morley Companies Inc Eft | | Fmly Morley Incentives | 2811 Schust | Zip Chg 5 12 99 | | Saginaw | MI | 48603 | |
| Morley Elementary School | | 2601 Lapeer | | | | Saginaw | MI | 48601 | |
| Morley F A | | 9 Rame Close | | | | Liverpool | | L10 4UX | United Kingdom |
| Morley Karen S | | 1919 Spring Ave | | | | Lake | MI | 48632-9280 | |
| Morley Shearon E | | 3372 Balsam Ne | | | | Grand Rapids | MI | 49525 | |
| Morlick David | | 7141 London Dr | | | | Saginaw | MI | 48609 | |
| Morlik Richard | | 11455 Shady Oaks | | | | Birch Run | MI | 48415 | |
| Morling Scott | | 441 Monteray Ave | | | | Dayton | OH | 45419 | |
| Morman S A & Co | | 801 Century Ave Sw | | | | Grand Rapids | MI | 49503-5001 | |
| Morn Mary | | 159 Homewood Ave Se | | | | Warren | OH | 44483-6001 | |
| Morningstar David F | | 16467 Cottage Court | | | | Fenton | MI | 48430-8976 | |
| Morningstar Jeffrey | | 11 Pipestone Dr | | | | Miamisburg | OH | 45342 | |
| Morningstar Michael | | 6310 E Atherton Rd | | | | Burton | MI | 48519 | |
| Morningstar Nickolas G | | 235 Foxcatcher Dr | | | | Myrtle Beach | SC | 29588-6671 | |
| Moroso Performance Products | | 80 Carter Dr | | | | Guilford | CT | 06437 | |
| Morphet Kerry A | | 4 Towpath Trl | | | | Rochester | NY | 14624-4552 | |
| Morr George | | 11685 Nichols Rd | | | | Burt | MI | 48417 | |
| Morr John | | 1516 W Walnut St | | | | Kokomo | IN | 46901 | |
| Morr John W | | 3497 W County Rd 300 N | | | | Kokomo | IN | 46901-9218 | |
| Morreale John | | PO Box 322 | | | | Youngstown | NY | 14174 | |
| Morreale Martin P | | 5698 Jennifer Dr W | | | | Lockport | NY | 14094-6010 | |
| Morrell Inc | | 7402 E 90th St | | | | Indianapolis | IN | 46256 | |
| Morrell Inc | | Morrell Saginaw | 3100 4 Boardwalk | | | Saginaw | MI | 48603 | |
| Morrell Inc | | Morrell Control Technology | 3333 Bald Mountain Rd | | | Auburn Hills | MI | 48326 | |
| Morrell Inc | | 3333 Bald Mountain Rd | | | | Auburn Hills | MI | 48326-240 | |
| Morrell Inc | | 223 Allen St | | | | Maumee | OH | 43537 | |
| Morrell Incorporated | | Morrell Controls Technology | 2333 Commercial Dr | Ks From 929108611 | | Auburn Hills | MI | 48326-9907 | |
| Morrell Incorporated Eft | | Dept 20301 PO Box 67000 | | | | Detroit | MI | 48267-0203 | |
| Morrella Kay A | | 455 N Commerce St | | | | Lewisburg | OH | 45338-9701 | |
| Morrice Lengemann & Zimmerman | | 202 E Third St | | | | Imlay City | MI | 48444 | |
| Morrice Lengemann & Zimmerman | | PO Box 305 | | | | Lapeer | MI | 48446 | |
| Morrice Transportation | | PO Box 198 | | | | Lincoln Pk | MI | 48146-0198 | |
| Morrice Transportation | | Div Of 882819 Ontario Ltd | 3049 Devon Dr | | | Windsor | ON | N8X 4L3 | Canada |
| Morrice Transportation | | 3049 Devon Dr | | | | Windsor | ON | N8X 4L3 | Canada |
| Morrie Henry | | 16998 Stanton St | | | | West Olive | MI | 49460 | |
| Morrie Norman & Assoc | | 1001 Office Pk Rd Ste 121 | | | | West Des Moines | IA | 50265 | |
| Morrie Norman and Assoc | | 1001 Office Pk Rd Ste 121 | | | | West Des Moines | IA | 50265 | |
| Morrie Seites | | 289 W Muskegon St | | | | Kent City | MI | 49330 | |
| Morrill Timothy | | 10592 W 150 N | | | | Kokomo | IN | 46901 | |
| Morrin Paul C | | 448 Avon Way | | | | Kettering | OH | 45429-1434 | |
| Morris & Associates | | 6059 S Quebec St Ste 80111 | | | | Engelwood | CO | 80111 | |
| Morris & Morris | | 30 Corporate Woods Ste 120 | | | | Rochester | NY | 14623 | |
| Morris & Sons Inc | | 913 Portion Rd | | | | Ronkonkoma | NY | 11779 | |
| Morris Allen | | 2022 W Monroe St | | | | Sandusky | OH | 44870 | |
| Morris Alonzo | | 1091 Pennington St Apt 8 | | | | Cincinnati | OH | 45240 | |
| Morris and Associates | | 6059 S Quebec St Ste 80111 | | | | Engelwood | CO | 80111 | |
| Morris Anthony | | 1111 Glenn Irias Dr | | | | Gadsden | AL | 35901 | |
| Morris Antoinette | | 605 E 50th St | | | | Tifton | GA | 31794 | |
| Morris Archie | | 3928 N 75th St | | | | Milwaukee | WI | 53216 | |
| Morris Brian | | 216 Marathon Ave | | | | Dayton | OH | 45405 | |
| Morris Brown College | | Finance Department | 643 M L King Jr Dr N W | | | Atlanta | GA | 30314 | |
| Morris Brown College Finance Department | | 643 M L King Jr Dr N W | | | | Atlanta | GA | 30314 | |
| Morris Cantor Lukasik Dolce & Panepinto PC | | Attorneys for Plaintiff | 1000 Liberty Bldg | | | Buffalo | NY | 14202 | |
| Morris Cecelia | | 6948 Rushleigh Rd | | | | Englewood | OH | 45322 | |
| Morris Charles | | 25300 E 30th Terrace S | | | | Blue Springs | MO | 64015 | |
| Morris Charles | | 25300 E 30th Terrace S | | | | Blue Springs | MO | 64015-0000 | |
| Morris Chesnut | | 502 E Wiley St | | | | Marion | IN | 46952 | |
| Morris Christopher | | 8915 N 123rd E Ave | | | | Owasso | OK | 74055 | |
| Morris Christopher | | 1398 Burhaven Dr | | | | Rochester Hills | MI | 48306 | |
| Morris Co Municipal Utilities Authority | | PO Box 370 | | | | Mendham | NJ | 07945-0370 | |
| Morris County Superior Ct Officer | | PO Box 910 | | | | Morris Town | NJ | 07960 | |
| Morris Coupling Company | | 2240 W 15th St | | | | Erie | PA | 16505 | |
| Morris Cty Superior Ct Officer | | Act Of H M Holloway Dc00440897 | PO Box 39 | | | Parsippany | NY | 07054 | |
| Morris Cty Superior Ct Officer Act Of H M Holloway Dc00440897 | | PO Box 39 | | | | Parsippany | NY | 07054 | |
| Morris Daniel | | 4675 Ashland Dr | | | | Saginaw | MI | 48638 | |
| Morris Daniel | | 6473 W Simpson Rd | | | | Ovid | MI | 48866 | |
| Morris David | | 521 Reynolds Dr | | | | Kokomo | IN | 46902 | |
| Morris David | | 47411 Kathleen Rd | | | | Macomb | MI | 48044 | |
| Morris David H | | 9391 Looney Rd | | | | Piqua | OH | 45356-9522 | |
| Morris Dawn | | 5470 North Ford Rd | | | | Trotwood | OH | 45426 | |
| Morris Deborah | | 13425 Cone St | | | | Nunica | MI | 49448-9733 | |
| Morris Debra | | 138 Cassandra Dr | | | | Niles | OH | 44446 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2437 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morris Dennis | | 800 N Union Blvd | Apt 308 | | | Englewood | OH | 45322 | |
| Morris Dennis | | 400 N Locust | | | | Gardner | KS | 66030 | |
| Morris Dixon Jr | | 6441 Westanna Dr | | | | Dayton | OH | 45426 | |
| Morris Donald | | PO Box 524 | | | | Fitzgerald | GA | 31750 | |
| Morris Duane | | 1700 Sanctuary Dr | | | | Owensboro | KY | 42303 | |
| Morris Duffy Alonso & Faley | | Llp | 170 Broadway | | | New York | NY | 10038 | |
| Morris Duffy Alonso and Faley | | Llp | 170 Broadway | | | New York | NY | 10038 | |
| Morris Earl | | 2805 Germain Dr | | | | Saginaw | MI | 48601 | |
| Morris Edward | | 281 Dawns Way | | | | Trussville | AL | 35173 | |
| Morris Elizabeth | | 915 West Superior | | | | Kokomo | IN | 46901 | |
| Morris Erik | | 160 Williams Ave | | | | Jackson | MS | 39213 | |
| Morris Everett | | 10165 Eby Rd | | | | Germantown | OH | 45327-9774 | |
| Morris Fred J | | PO Box 566 | | | | Swartz | LA | 71281-0566 | |
| Morris Gaile | | Morris Investments | 1881 Southtown Blvd | | | Dayton | OH | 45439 | |
| Morris Gaile A | | Dba Morris Investments | 1881 Southtown Blvd | | | Dayton | OH | 45439 | |
| Morris Gaile A Dba Morris Investments | | 1881 Southtown Blvd | | | | Dayton | OH | 45439 | |
| Morris Gary | | 6443 W Beecher St | | | | Clayton | MI | 49235 | |
| Morris Gary | | 540 Wild Flower Ct | | | | Anderson | IN | 46013 | |
| Morris George | | 3920 Roosevelt Blvd 22 | | | | Middletown | OH | 45044 | |
| Morris George H | | 258 Milford St Bldg 2016 | | | | Rochester | NY | 14615-1837 | |
| Morris Glenn | | 803 Mcbee Rd | | | | Bellbrook | OH | 45305 | |
| Morris Gordon | | 631 Coutant | | | | Flushing | MI | 48433 | |
| Morris Gregory | | 2104 Indian Ridge Dr | | | | Piqua | OH | 45356 | |
| Morris Gregory | | 915 W Superior | | | | Kokomo | IN | 46901-3640 | |
| Morris Harold | | 13498 S Us 31 | | | | Kokomo | IN | 46901 | |
| Morris Herbert | | 403 Linton | | | | Saginaw | MI | 48601 | |
| Morris Holmes | | 1218 S Fayette St | | | | Saginaw | MI | 48602 | |
| Morris Houthoofd Jr | | 210 Hill St | | | | Hudson | MI | 49247 | |
| Morris Ii Adam | | 10410 Rogers Rd | | | | Freeland | MI | 48623 | |
| Morris Iii Henry | | 2012 Nebraska Ave | | | | Flint | MI | 48506-3736 | |
| Morris Jack | | 1037 Vestavia Dr Sw | | | | Decatur | AL | 35603 | |
| Morris James | | 8000 Sycamore Woods Blvd | | | | Trotwood | OH | 45426 | |
| Morris James | | 2419 Tennyson Dr | | | | Bellbrook | OH | 45305-1745 | |
| Morris James | | 3097 Judyth St Se | | | | Warren | OH | 44484-4031 | |
| Morris James | | 7595 Ridge Rd | | | | Gasport | NY | 14067 | |
| Morris James D | | PO Box 5203 | | | | Fitzgerald | GA | 31750-5203 | |
| Morris James Hitchens & | | Williams | 222 Delaware Ave | | | Wilmington | DE | 19899-2306 | |
| Morris James Hitchens and Williams | | PO Box 2306 | | | | Wilmington | DE | 19899-2306 | |
| Morris James Q | | 347 Westview Dr | | | | Ozark | AL | 36360-0000 | |
| Morris Janice | | 1691 Squire Run | | | | Athens | AL | 35611 | |
| Morris Jarrod | | 165 Cousins Dr | | | | Carlisle | OH | 45005 | |
| Morris Jason | | 1352 Lebanon Rd | | | | Clarksville | OH | 45113 | |
| Morris Jennifer | | 10410 Rogers Rd | | | | Freeland | MI | 48623 | |
| Morris John | | 2007 Pk Terrace Se | | | | Decatur | AL | 35601 | |
| Morris John A | | 2007 Pk Terrace Se | | | | Decatur | AL | 35601-5193 | |
| Morris Joseph | | 49 Tarbock Rd | | | | Huyton | | L36 5XN | United Kingdom |
| Morris Josephus | | 9155 North Delaware | | | | Indianapolis | IN | 46240 | |
| Morris Jr Charles | | 346 Ridgecrest Dr | | | | Dayton | OH | 45449 | |
| Morris Jr David D | | 1527 Us Route 68 S | | | | Xenia | OH | 45385-7643 | |
| Morris Jr Norman R | | 3755 Willow Creek Dr | | | | Dayton | OH | 45415-2034 | |
| Morris Julieann | | 23 Vermont Ave | | | | Youngstown | OH | 44512-1122 | |
| Morris K | | 91 David Ave | | | | Cheektowaga | NY | 14225 | |
| Morris Karen | | 10165 Eby Rd | | | | Germantown | OH | 45327 | |
| Morris Keith | | 4 Collingwood Ave | | | | Buffalo | NY | 14215 | |
| Morris Ken | | 3889 Shagbark Ln | | | | Dayton | OH | 45440-3471 | |
| Morris Kenneth | | 6199 Hemple Rd | | | | Miamisburg | OH | 45342 | |
| Morris Kevin | | 4314 Meadowbrook Ct | | | | Grand Blanc | MI | 48439 | |
| Morris Kurkie | | PO Box 20163 | | | | Saginaw | MI | 48602 | |
| Morris Larry | | 1691 Squire Run | | | | Athens | AL | 35611 | |
| Morris Larry | | 353 Ward Rd | | | | Florence | MS | 39073 | |
| Morris Larry J | | 845 Windham Ave | | | | Cincinnati | OH | 45229 | |
| Morris Latisha | | 5510 Autumn Hills Dr Apt 1 | | | | Trotwood | OH | 45426 | |
| Morris Lawrence | | PO Box 606 | | | | Wilberforce | OH | 45384 | |
| Morris Lawrence R | | 3697 Hubbard Middlesex Rd | | | | W Middlesex | PA | 16159-2213 | |
| Morris Letitia K | | 16435 Spirit Rd | | | | Moreno Valley | CA | 92555 | |
| Morris Lilton E | | 1278 West 9th St | Apt 741 | | | Cleveland | OH | 44113 | |
| Morris Linda | | 4003 Owls Hollow Rd | | | | Gadsden | AL | 35901-6708 | |
| Morris Linda S | | PO Box 99 | | | | Kempton | IN | 46049-0099 | |
| Morris M | | 2 Conifer Close | Walton | | | Liverpool | | L9 1JW | United Kingdom |
| Morris Mark | | 2015 Benner Hwy | | | | Clayton | MI | 49235 | |
| Morris Mark | | 1933 Lincoln | | | | Saginaw | MI | 48601 | |
| Morris Mark | | 1933 Lincoln St | | | | Saginaw | MI | 48601-0000 | |
| Morris Marsha | | 1352 Lebanon Rd | | | | Clarksville | OH | 45113 | |
| Morris Marvin | | 3558 W Diamondale Dr | | | | Saginaw | MI | 48601 | |
| Morris Marvin | | 3558 W Diamondale | | | | Saginaw | MI | 48601 | |
| Morris Marvin L | | 3558 Diamondale Dr W | | | | Saginaw | MI | 48601-5807 | |
| Morris Mary | | PO Box 20104 | | | | Saginaw | MI | 48602-0104 | |
| Morris Masonry Restoration Llc | | 40 Appenheimer Ave | | | | Buffalo | NY | 14214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morris Material Handling | | 2920 National Ct | | | | Garland | TX | 75041 | |
| Morris Material Handling | | 800 Commerce Pk Dr | | | | Cranberry Township | PA | 16066 | |
| Morris Material Handling | | P&h Morris Material Handling | S40 W24160 Rockwood Way | | | Milwaukee | WI | 53189 | |
| Morris Material Handling Eft | | 25357 Dequindre Rd | | | | Madison Heights | MI | 48071 | |
| Morris Material Handling Eft | | PO Box 78943 | | | | Milwaukee | WI | 53278 | |
| Morris Material Handling Inc | | P&h Morris Materiel Handling | 287 Pittsburgh Rd 3 | | | Butler | PA | 16002 | |
| Morris Material Handling Inc | | 117 Lyon Ln | | | | Birmingham | AL | 35211 | |
| Morris Material Handling Inc | | P&h Morris Material Handling | S40 W24160 Rockwood Way | | | Waukesha | WI | 53189 | |
| Morris Material Handling P&h Morris Material Handling | | PO Box 78943 | | | | Milwaukee | WI | 53278-0943 | |
| Morris Matthew | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Morris Matthew | | 5297 Clydesdale | | | | Saginaw | MI | 48603 | |
| Morris Matthew  Eft | | 2647 W Cameron Court | | | | Anaheim | CA | 92801 | |
| Morris Matthew Eft | | 2647 W Cameron Court | | | | Anaheim | CA | 92801 | |
| Morris Melanie | | PO Box 20781 | | | | Rochester | NY | 14602 | |
| Morris Melvin | | 3423 Woodhaven Trail | | | | Kokomo | IN | 46902 | |
| Morris Michael | | 695 Afton Ave | | | | Boardman | OH | 44512 | |
| Morris Michael | | 2205 Wyoming St | | | | Dayton | OH | 45410 | |
| Morris Miles | | 2234 Wingate | | | | Billings | MT | 59102 | |
| Morris Mtl Handling P and  h | Ronda Reamer | 287 Pittsburgh Rd Ste 3 | | | | Butler | PA | 16002 | |
| Morris Nathan | | 23576 Laura Leigh Ln | | | | Athens | AL | 35613 | |
| Morris Nathan | | 3402 Roberts St | | | | Saginaw | MI | 48601-2454 | |
| Morris Nathaniel | | 32 Victory Court | | | | Saginaw | MI | 48602-3421 | |
| Morris Nichols Arsht & Tunnell | | PO Box 1347 | | | | Wilmington | DE | 19899-1347 | |
| Morris Nichols Arsht & Tunnell | Jack B Blumenfeld & Rodger D Smithll | 1201 N Market St | PO Box 1347 | | | Wilmington | DE | 19899 | |
| Morris Nichols Arsht and Tunnell | Michael G Busenkell | PO Box 1347 | | | | Wilmington | DE | 19899-1347 | |
| Morris Or Maxine Massey | | PO Box 1060 | | | | Flint | MI | 48501 | |
| Morris Patricia | | 2551 Laplata Dr | | | | Kettering | OH | 45420 | |
| Morris Philip W | | 135 Saratoga Way | | | | Anderson | IN | 46013-4771 | |
| Morris Porter | | 4906 Oaklawn Dr | | | | Cincinnati | OH | 45227 | |
| Morris Pruitt | | 5832 Yellowcress Dr | | | | Saginaw | MI | 48603 | |
| Morris Rakestraw | | 4610 County Rd 1518 | | | | Cullman | AL | 35058 | |
| Morris Ralph | | 1004 County Rd 400 | | | | Hillsboro | AL | 35643 | |
| Morris Randy | | 326 Brampton Rd | | | | Youngstown | NY | 14174-1252 | |
| Morris Raymond | | 12 Valley View Dr | | | | Batavia | NY | 14020 | |
| Morris Restoration Llc | | Morris Masonry Restoration | 40 Appenheimer Ave | | | Buffalo | NY | 14214 | |
| Morris Richard | | 7259 St Rte 48 | | | | Springboro | OH | 45066 | |
| Morris Robert | | 14979 Lucasferry Rd | | | | Athens | AL | 35611 | |
| Morris Robert | | 913 Elm Ave | | | | Gadsden | AL | 35903 | |
| Morris Robert | | 6427 N Woodbridge Rd | | | | Wheeler | MI | 48662 | |
| Morris Robert | | 50054 State Route 20 | | | | Oberlin | OH | 44074 | |
| Morris Robert L and Associates Pc | | 6059 S Quebec St Ste 630 | | | | Englewood | CO | 80111 | |
| Morris Robert W | | 26 Hampton Ln | | | | Fairport | NY | 14450-9550 | |
| Morris Robin | | 7861 Fernbank Ct | | | | Huber Heights | OH | 45424 | |
| Morris Roger | | 2661 County Rd 222 | | | | Hillsboro | AL | 35643-3801 | |
| Morris Scott | | 118 Dove Ln | | | | Fitzgerald | GA | 31750 | |
| Morris Sg Co | | 699 Miner Rd | | | | Highland Heights | OH | 44143-2115 | |
| Morris Sim | | 2125 S Tecumseh Rd Apt 210 | | | | Springfield | OH | 45502 | |
| Morris Stacey | | 5921 Troy Villa Blvd | | | | Huber Heights | OH | 45424 | |
| Morris Stephan | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Morris Taquie | | 10268 Elms Rd | | | | Montrose | MI | 48457 | |
| Morris Teresa | | 96 Willowbrook Rd | | | | Rochester | NY | 14616 | |
| Morris Teressa | | 4314 Meadowbrook Ct | | | | Grand Blanc | MI | 48439 | |
| Morris Terry | | 416 Yarmouth Ln | | | | Columbus | OH | 43228-1336 | |
| Morris Theodore | | 617 E Penn St | | | | Hoopeston | IL | 60942-1537 | |
| Morris Thomas | | 11603 Euphemia Castine Rd | | | | W Manchester | OH | 45382 | |
| Morris Timothy | | 449 New Rochelle Rd | | | | Bronxville | NY | 10708 | |
| Morris Tm Manufacturing Co In | | Tm Morris Mfg Co | 830 S State Rd 25 | | | Logansport | IN | 46947-9699 | |
| Morris Tm Manufacturing Co In | | 707 Burlington Ave | | | | Logansport | IN | 46947 | |
| Morris Tm Mfg Co Inc | | Tm Morris Mfg Co | 830 S State Rd 25 | | | Logansport | IN | 46947-969 | |
| Morris Toni | | 540 Wild Flower Ct | | | | Anderson | IN | 46013 | |
| Morris Watkins | | 7220 Fitzwilliam | | | | Dublin | OH | 43017 | |
| Morris Watkins | | 7220 Fizzwilliam Dr | | | | Dublin | OH | 43017 | |
| Morris Wayne R | | 54601 Silver St | | | | Mendon | MI | 49072-9503 | |
| Morris Wesley | | 6339 Kalbfleisch Rd | | | | Middletown | OH | 45042 | |
| Morris White Sr | | 404 Affinity Ln | | | | Rochester | NY | 14616 | |
| Morris William | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Morris William | | 6690 N Bailey Rd | | | | Wheeler | MI | 48662-9762 | |
| Morrisett Toby | | 425 N Oak St | | | | Tipton | IN | 46072 | |
| Morrison & Forester | | File 72497 PO Box 60000 | | | | San Francisco | CA | 94160-2497 | |
| Morrison & Foerster Llp | | 425 Market St PO Box 60000 | | | | San Francisco | CA | 94105-2482 | |
| Morrison & Hecker Llp | | 9200 Indian Creek Pkwy 450 | | | | Overland Pk | KS | 66210 | |
| Morrison Amanda | | 1715 Stocks Rd | | | | Fayette | AL | 35555 | |
| Morrison and Foerster | | File 72497 PO Box 60000 | | | | San Francisco | CA | 94160-2497 | |
| Morrison and Foerster Llp | | 425 Market St | | | | San Francisco | CA | 94105-2482 | |
| Morrison Brian | | 7200 Rt 305 Ne | | | | Burghill | OH | 44404 | |
| Morrison Bryan | | 1641 Westwood Dr Nw | | | | Warren | OH | 44485 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2439 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morrison Charles E | | 421 Sandstone Dr | | | | Tuscaloosa | AL | 35405-6406 | |
| Morrison Co  Eft | | 36445 C Biltmore Pl | | | | Willoughby | OH | 44094 | |
| Morrison Co Eft | | Ltr On File Change Of Address | 36445 C Biltmore Pl | | | Willoughby | OH | 44094 | |
| Morrison Co Inc | | 36445 C Biltmore Pl | | | | Willoughby | OH | 44094 | |
| Morrison Cohen Llp | Joseph T Moldovan Michael R Dal Lago | 909 Third Ave | | | | New York | NY | 10022 | |
| Morrison Cynthia | | 265 Warner Rd | | | | Lancaster | NY | 14086 | |
| Morrison David | | 3158 Lodwick | Apt 1 | | | Warren | OH | 44485 | |
| Morrison Deborah | | 5395 Blooming Grove Rd 1 | | | | Vernon | AL | 35592 | |
| Morrison Dirk | | 4832 W Bennington Rd | | | | Owosso | MI | 48867 | |
| Morrison Donna | | 421 Sandstone Dr | | | | Tuscaloosa | AL | 35405 | |
| Morrison Edward | | 12053 Lakefront Dr | | | | Hillsboro | OH | 45133 | |
| Morrison Edward | | 5843 N Pk Ave Ext | | | | Warren | OH | 44481-9373 | |
| Morrison Gary | | 2388 Edgewater Dr | | | | Cortland | OH | 44410-8601 | |
| Morrison George | | 3 Wellesey Knl | | | | Rochester | NY | 14624-5016 | |
| Morrison Henry | | 95 Adams Court | | | | Cortland | OH | 44410 | |
| Morrison Indstrl Equip Co | | PO Box 1803 | | | | Grand Rapids | MI | 49501-1803 | |
| Morrison Industrial Equipment | | 1825 Monroe | | | | Grand Rapids | MI | 49505-6291 | |
| Morrison Industrial Equipment | | 808 N Outer Dr | | | | Saginaw | MI | 48601 | |
| Morrison Industrial Equipment | | 575 Jewett Rd | | | | Mason | MI | 48854-9702 | |
| Morrison Industrial Equipment | | 3510 Miller Rd | | | | Kalamazoo | MI | 49001 | |
| Morrison Industrial Equipment Co | | PO Box 1803 | | | | Grand Rapids | MI | 49501 | |
| Morrison Industrial Equipment Company | | PO Box 1803 | 1825 Monroe Nw | | | Grand Rapids | MI | 49501 | |
| Morrison Industries Inc | | 1825 Monroe Ave Nw | | | | Grand Rapids | MI | 49505-6240 | |
| Morrison Industries Inc | | Hi Lift Of Michigan Div | 1183 Old Us 23 | | | Brighton | MI | 48116 | |
| Morrison J | | 4229 West Walworth Rd | | | | Macedon | NY | 14502 | |
| Morrison James | | 2886 Spielman Hgts Dr W | | | | Adrian | MI | 49221 | |
| Morrison James D | | 7745 Brookwood St Ne | | | | Warren | OH | 44484-1542 | |
| Morrison Joe | | 3972 Cordell Dr | | | | Kettering | OH | 45439 | |
| Morrison Jr Edward | | 2835 Timberline Dr | | | | Cortland | OH | 44410 | |
| Morrison Kelly | | 375 Rehl Rd | | | | Zanesville | OH | 43701 | |
| Morrison Kendall | | 12141 Monticello Rd | | | | Hazlehurst | MS | 39083 | |
| Morrison Knudensen Corp Eft | | Mk Ferguson Plaza | 1500 West 3rd St | | | Cleveland | OH | 44113-1406 | |
| Morrison Knudensen Corp Eft Engineering and Constructions | | Group | PO Box 96167 | | | Chicago | IL | 60693 | |
| Morrison Knudsen Co Inc Eft | | 3221 W Big Beaver Ste 203 | | | | Troy | MI | 48084 | |
| Morrison Knudsen Corp | | 1500 W Third | | | | Cleveland | OH | 44113-1453 | |
| Morrison Lisa | | 354 Bonnie Brae Se | | | | Warren | OH | 44483 | |
| Morrison Marilyn K | | 165 Sandy Shoes Dr | | | | Melbourne Beach | FL | 32951-3129 | |
| Morrison Motors Inc | | 2 River Rd | | | | Mexico | ME | 04257-1799 | |
| Morrison Philip | | 0295 E 400 N | | | | Hartford City | IN | 47348 | |
| Morrison Philip J | | 0295 B 400 N | | | | Hartford City | IN | 47348 | |
| Morrison Rachelle | | 1641 Westwood Dr Nw | | | | Warren | OH | 44485 | |
| Morrison Shelby J | | 1501 Arlington Rd | | | | Arab | AL | 35016-3387 | |
| Morrison Sign Co Inc | | 118 S Yale Ave | | | | Columbus | OH | 43222 | |
| Morrison Sylvester Inc | | 1175 Minot Ave | | | | Auburn | ME | 04210-3795 | |
| Morrison Terry M | | 1089 Corydon Dr | | | | Mount Morris | MI | 48458-1601 | |
| Morrison Thomas | | 4230 Walbridge Trl | | | | Beavercreek | OH | 45430-1827 | |
| Morrison Thomas | Samuel H Rudman Esq | Lerach Coughlin Stoia Geller | Rudman & Robbins Llp 200 | Broadhollow Rd Ste 406 | | Melville | NY | 11747 | |
| Morrison Thomas | c/o Lerach Coughlin Stoia Geller Rudman & Robbins LLP | Samuel H Rudman Esq | 200 Broadhollow Rd Ste 406 | | | Melville | NY | 11747 | |
| Morrison Thomas | William S Lerach Esq | Lerach Coughlin Stoia Geller | Rudman & Robbins Llp 401 B St | Ste 1600 | | San Diego | CA | 92101 | |
| Morrison Thomas | | 2518 Rugby Rd | | | | Dayton | OH | 45406 | |
| Morrison Tool & Fab Inc | | 211 Progress Blvd | | | | Morrison | TN | 37357 | |
| Morrison Tool & Fab Inc | | 246 Mountainview Industrial Dr | | | | Morrison | TN | 37357 | |
| Morrison Tool and Fab Inc | | 211 Progress Blvd | | | | Morrison | TN | 37357 | |
| Morrison Victoryia | | PO Box 1984 | | | | Warren | OH | 44482 | |
| Morrison W | | 5395 Blooming Grove Rd | | | | Vernon | AL | 35592 | |
| Morrison Yvonne | | 7246 W Wabash | | | | Milwaukee | WI | 53223 | |
| Morrissey Douglas | | N1417 County Rd P | | | | Rubicon | WI | 53078 | |
| Morrissey Inc | | 9304 Bryant Ave So | | | | Minneapolis | MN | 55420-3404 | |
| Morrissey Inc | | 9304 Bryant Ave So | | | | Minneapolis | MN | 55420-340 | |
| Morrissey Patrick | | 10835 Timber Springs Dr | East | | | Fishers | IN | 46038 | |
| Morrissy Nora | | 15551 Maxwell | | | | Plymouth | MI | 48170 | |
| Morrissy Nora Discovery Court Reporting | | 15551 Maxwell | | | | Plymouth | MI | 48170 | |
| Morrone Christopher | | 2679 Hubbard Rd | | | | Lowellville | OH | 44436 | |
| Morrone Ralph | | 2679 Hubbard Rd | | | | Lowellville | OH | 44436 | |
| Morrow & Co Inc | | 47 Lafayette Pl 1e | | | | Greenwich | CT | 06830 | |
| Morrow & Co Inc | | 445 Pk Ave 5th Flr | | | | New York | NY | 10022 | |
| Morrow & Co Inc | | 445 Pk Ave 5th Fl | | | | New York | NY | 10022 | |
| Morrow & Co Inc | | Accounting Dept 20th Fl | 909 3rd Ave | | | New York | NY | 10022 | |
| Morrow and Co Inc | | 47 Lafayette Pl 1e | | | | Greenwich | CT | 06830 | |
| Morrow and Co Inc | | 445 Pk Ave 5th Fl | | | | New York | NY | 10022 | |
| Morrow and Co Inc Accounting Dept | | 445 Pk Ave 5th Flr | | | | New York | NY | 10022 | |
| Morrow and Co Inc Accounting Dept 20th Fl | | 909 3rd Ave | | | | New York | NY | 10022 | |
| Morrow Andrea | | 772 N Greece Rd | | | | Rochester | NY | 14626 | |
| Morrow Barbara A | | 10712 Sunbelt Dr | | | | Elberta | AL | 36530 | |
| Morrow Benjamin F | | 3548 Piedmont Ave | | | | Dayton | OH | 45416-2114 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2440 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morrow Billy R | | 690 Stover Rd | | | | West Alexandria | OH | 45381-9302 | |
| Morrow Billy Ray | | 690 Stover Rd | | | | West Alexandria | OH | 45381 | |
| Morrow Brian | | 1023 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Morrow Clint | | 4101 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Morrow County Court Clerk | | 48 E High | | | | Mt Gilead | OH | 43338 | |
| Morrow Cynthia | | 3256 North Pk Ave Ext | | | | Warren | OH | 44481 | |
| Morrow Device Marking Co | | 6509 S Cr 800 W | | | | Daleville | IN | 47334 | |
| Morrow Device Marking Co | | PO Box 504 | | | | Daleville | IN | 47334 | |
| Morrow Device Marking Co | | 6509 S 800 W | | | | Daleville | IN | 47334 | |
| Morrow Diane | | 8028 Clarence St | | | | Goodrich | MI | 48438-9455 | |
| Morrow Donald | | 309 North Hamilton | Apt 4 | | | Ypsilanti | MI | 48197 | |
| Morrow Donald | | 112 E Main 242 | | | | Lansing | MI | 48933 | |
| Morrow Eron | | 11500 North State Rd | | | | St Louis | MI | 48880 | |
| Morrow Ii James | | 816 Nordale Ave | | | | Davison | OH | 45420 | |
| Morrow Jamie | | 11500 N State Rd | | | | Stlouis | MI | 48880 | |
| Morrow Kara | | 1314 Westwood Dr | | | | Flint | MI | 48532 | |
| Morrow Kristin | | 5346 Moonlight Dr | | | | Indianapolis | IN | 46226 | |
| Morrow Laura | | 9987 Calava Court | | | | Union | KY | 41091 | |
| Morrow Lawrence | | 2239 Lake Rd | | | | Hamlin | NY | 14464 | |
| Morrow Marry | | 1204 W State Rd 16 | | | | Denver | IN | 46926-9175 | |
| Morrow Mary S | | 9253 Monica Dr | | | | Davison | MI | 48423-2861 | |
| Morrow Michael | | 3907 Brownell Blvd | | | | Flint | MI | 48504 | |
| Morrow Netta Jane | | 1104 Peace Pipe Dr | | | | Kokomo | IN | 46902-5451 | |
| Morrow Nina | | 5560 E Meadowgrove Dr Se | | | | Kentwood | MI | 49512 | |
| Morrow R | | 5270 Knollwood Dr Apt 8 | | | | Parma | OH | 44129 | |
| Morrow R Benjamin | | 3548 Piedmont Ave | | | | Dayton | OH | 45416 | |
| Morrow Richard C | | 1940 Windsor Dr | | | | Kokomo | IN | 46901-1815 | |
| Morrow Ronald | | 2515 Locust Ln | | | | Kokomo | IN | 46902-2955 | |
| Morrow Ronnie | | 1904 Douthit St Sw | | | | Decatur | AL | 35601 | |
| Morrow Sandra | | 268 Willow Dr Ne | | | | Warren | OH | 44484-1956 | |
| Morrow Tavarias | | 4120 19th St | | | | Tuscaloosa | AL | 35401 | |
| Morrow Thomas | | 745 Flowerdale | | | | Ferndale | MI | 48220 | |
| Morsches Lindi | | 1623 Artman Ave | | | | Akron | OH | 44313 | |
| Morschhauser Roger J | | 110 46th St | | | | Sandusky | OH | 44870-4896 | |
| Morse Carrie | | 945 S Mesa Hills Dr | Apt 2804 | | | El Paso | TX | 79912 | |
| Morse Chadwick | | 7805 Ash St | | | | Birch Run | MI | 48415-0239 | |
| Morse Danny E | | 11377 Armstrong Dr South | | | | Saginaw | MI | 48609 | |
| Morse David J | | 3718 Whitney Ave | | | | Flint | MI | 48532-5267 | |
| Morse Dennis E | | 1870 Conwood Dr | | | | Troy | OH | 45373-9521 | |
| Morse Donna M | | 1131 Chatwell Dr | | | | Davison | MI | 48423-2705 | |
| Morse Ed Chev Geo | | 1640 N State Rd 7 | | | | Lauderhill | FL | 33313 | |
| Morse Elizabeth L | | 2921 Canyonside Ct Ne | | | | Grand Rapids | MI | 49525-3176 | |
| Morse James D | | 10915 Goodall Rd | Box 10 | Lot 211 | | Durand | MI | 48429 | |
| Morse James M | | 2810 Heritage Dr | | | | Tecumseh | MI | 49286-9567 | |
| Morse Jason | | 2515 E Dodge Rd | | | | Clio | MI | 48420 | |
| Morse Jerry | | 12050 Emelia St | | | | Birch Run | MI | 48415-9718 | |
| Morse John | | 4448 Day Rd | | | | Lockport | NY | 14094 | |
| Morse Mcnall | | 9951 Mountain Rd | | | | Middleport | NY | 14105 | |
| Morse Metal Fab Inc | | 5111 Bittersweet Rd | | | | Granger | IN | 46530 | |
| Morse Michael | | 221 Ardussi Ave | | | | Saginaw | MI | 48602 | |
| Morse Patricia | | 8586 Haven St | | | | Mount Morris | MI | 48458-1328 | |
| Morse Robert | | 9151 Neff Rd | | | | Clio | MI | 48420 | |
| Morse Sandra | | 1360 E Sloan Rd | | | | Burt | MI | 48417 | |
| Morse Steven | | 8665 Millcreek Dr | | | | East Amherst | NY | 14051 | |
| Morse Steven | | 13191 Belsay Rd | | | | Millington | MI | 48746 | |
| Morse Terrance | | 1515 Rose St | | | | Bay City | MI | 48708-5534 | |
| Morse Watchmans Inc | | 2 Morse Rd | | | | Oxford | CT | 06478 | |
| Morse William B Lumber Co | | Otis Lumber Co Div | 936 E Main St | | | Rochester | NY | 14605 | |
| Morson Gilbert | | 709 N Eppington Dr | | | | Trotwood | OH | 45426 | |
| Morsulena Scott | | 125 N Main St Ext | | | | Fitzgerald | GA | 31750 | |
| Morsy Ramy | | 39358 Pinebrook Dr | | | | Sterling Heights | MI | 48310 | |
| Mort Dewey F | | 10702 W White Mountain Rd | | | | Sun City | AZ | 85351 | |
| Mort Lou A | | 10702 W White Mountain Rd | | | | Sun City | AZ | 85351-1537 | |
| Mort Thomas | | 5393 Crooks Rd Unit 29 | | | | Troy | MI | 48098 | |
| Mortaro Adele | | 41 Island Dr | | | | Poland | OH | 44514 | |
| Mortensen Philip Bradley | George V Berg Jr | Berg Hill Greenleaf & Ruscitti Llp | 1712 Pearl St | | | Boulder | CO | 80302 | |
| Mortgage Lenders Network Usa | | PO Box 414166 | | | | Boston | MA | 02241 | |
| Mortgage Lenders Usa Def | | 213 Court St 3rd Fl | | | | Middletown | CT | 06457 | |
| Mortier Patrick | | C o Wuppertal 3 220 Gmb | 3044 W Grand Blvd | | | Detroit | MI | 48202-3091 | |
| Mortimer Alvin L | | 245 S Landing Dr | | | | Milford | DE | 19963-5390 | |
| Mortimer Ronald | | 2008 Harry St | | | | Saginaw | MI | 48602-3443 | |
| Mortimer Sourwine & Sloane Ltd | | 4950 Kietzke Ln Ste 302 | | | | Reno | NV | 89509 | |
| Mortimer Sourwine and Sloane Ltd | | 4950 Kietzke Ln Ste 302 | | | | Reno | NV | 89509 | |
| Mortimore John R | | 6237 Stansbury | | | | Saginaw | MI | 48603-2742 | |
| Morton Bryant Mcphail & Hodges | | 1329 E Morehead St | | | | Charlotte | NC | 28204 | |
| Morton Bryant Mcphail & Hodges | | 128 S Tryon St Ste 1860 | | | | Charlotte | NC | 28202-5001 | |
| Morton Bryant Mcphail and Hodges | | 128 S Tryon St Ste 1860 | | | | Charlotte | NC | 28202-5001 | |
| Morton Bryant Mcphail and Hodges | | 1329 E Morehead St | | | | Charlotte | NC | 28204 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2441 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morton Burton | | 4432 Clark St | | | | Anderson | IN | 46013 | |
| Morton C Mallory | | 162 Ladue Oaks Dr | | | | St Louis | MO | 63141 | |
| Morton Clare W | | 3450 N Gale Rd | | | | Davison | MI | 48423-8520 | |
| Morton College | | 3801 S Central Ave | | | | Cicero | IL | 60650 | |
| Morton Cynthia | | 229 Bavarian Dr Apt M | | | | Middletown | OH | 45044 | |
| Morton Darwin | | 3981 Dutcher Rd | | | | Akron | MI | 48701 | |
| Morton Dean | | 697 Winterset Dr | | | | Alger | MI | 48610 | |
| Morton Ebony | | 4828 Bishop | | | | Detroit | MI | 48224 | |
| Morton International | | Morton Electronic Materials | 2631 Michelle Dr | | | Tustin | CA | 92680 | |
| Morton International Inc | | Morton Salt Div | 180 6th St | | | Manistee | MI | 49660 | |
| Morton International Inc | | Morton Chemical Group | Flying Hills Corporate Ctr | 5 Commerce Dr | | Reading | PA | 19607 | |
| Morton International Inc | | 5 Commerce Dr Flying Hills | Corporate Ctr | | | Reading | PA | 19607 | |
| Morton International Inc | | Morton Powder Coating | Flying Hills Corporate | | | Reading | PA | 19607 | |
| Morton International Inc | | Morton Powder Coating | 5 Commerce Dr | 5 Commerce Dr | | Reading | PA | 19607 | |
| Morton International Inc | | 2910 Waterview Dr | | Flying Hills Corporate | | Rochester Hills | MI | 48309 | |
| Morton International Inc | | Morton Salt Div | PO Box 93052 | | | Chicago | IL | 60673-3052 | |
| Morton International Inc | | PO Box 1227 | | | | New Iberia | LA | 70560 | |
| Morton International Inc | | Morton Salt Div | 10335 Flora St | | | Detroit | MI | 48209 | |
| Morton International Inc | | Universal Color Dispersions | 2700 170th E | | | Lansing | IL | 60438 | |
| Morton International Inc | | Automotive & Indstrl Finishes | 2700 E 170th St | | | Lansing | IL | 60438 | |
| Morton International Inc | | Injecta Color | 385 E Joe Orr Rd | | | Chicago Heights | IL | 60411-123 | |
| Morton International Inc | | Morton Salt Div | 100 N Riverside Plaza | | | Chicago | IL | 60606 | |
| Morton International Inc | | Morton Salt Group | 11111 Houze Rd Ste 105 | | | Roswell | GA | 30076 | |
| Morton International Inc | | Adhesives & Specialty Polymers | 148 Andover St | | | Danvers | MA | 01923 | |
| Morton International Inc | | Morton Salt Group | 151 S Industrial St | | | Rittman | OH | 44270 | |
| Morton International Inc | | Morton Salt Co Div | 175 Montrose West Ave Ste 200 | Crown Pointe Building | | Akron | OH | 44321 | |
| Morton International Inc | | Morton Salt Group | 570 Headlands Rd | | | Painesville | OH | 44077 | |
| Morton International Inc Eft | | Automotive and Indstrl Finishes | 2700 E 170th St | | | Lansing | IL | 60438 | |
| Morton International Inc Successor In Interest To | | | | | | | | | |
| Thiokol Corporation | c/o Lombardo & Gilles | Timothy J Minor Esq | 318 Cayuga St | | | Salinas | CA | 93902 | |
| Morton Intl Auto Safety | | 3077 S Kettering Blvd | | | | Dayton | OH | 45439 | |
| Morton Jack Co | | 888 W Big Beaver Rd Ste 320 | Remit Updae 10 16 97 Letter | | | Troy | MI | 48084 | |
| Morton Jack Co | | 888 W Big Beaver Rd Ste 320 | | | | Troy | MI | 48084 | |
| Morton Jack Worldwide | | 1921 Northwood | | | | Troy | MI | 48084 | |
| Morton Jr Joseph | | 850 Missouri Dr | | | | Xenia | OH | 45385 | |
| Morton Kathryn A | | PO Box 105 | | | | Fairgrove | MI | 48733-0105 | |
| Morton Mary | | 49 Hartwood Dr | | | | Rochester | NY | 14623 | |
| Morton Regina | | 850 Missouri Dr | | | | Xenia | OH | 45385 | |
| Morton Salt Co | | 180 6th St | | | | Manistee | MI | 49660 | |
| Morton Salt Co | | PO Box 93052 | | | | Chicago | IL | 60673 | |
| Morton Suggestion Co | | 800 W Central Rd Ste 101 | | | | Mount Prospect | IL | 60056 | |
| Morton Suggestion Co | | PO Box 76 | | | | Mount Prospect | IL | 60056 | |
| Morton Suggestion Company | | 800 W Central Rd Ste 101 | | | | Mount Prospect | IL | 60056-238 | |
| Morton Thiokol Inc | | Morton Salt Co | PO Box 93052 | | | Chicago | IL | 60690-930 | |
| Mortson Kenneth | | 718 Ethan St | | | | Westland | MI | 48185 | |
| Mortson Timothy | | 3781 Birch Dr | | | | Lupton | MI | 48635 | |
| Morval | | Fmly Plasti Fab Ltd | PO Box 878 68 Shirley Ave | | | Kitchener | ON | N2G 4E1 | Canada |
| Morval Div Of Pfb Corp | | PO Box 878 | | | | Kitchener  Canada | ON | N2G 4E1 | Canada |
| Morway Roxanne M | | 10390 Denton Crk | | | | Fenton | MI | 48430-3523 | |
| Morzinski Frank | | 7619 Ellie | | | | Saginaw | MI | 48609 | |
| Mos Diesel & Electric Inc | | 31 Andrea Dr | | | | Belgrade | MT | 59714 | |
| Mosbaugh David W | | 274 Sand Brook Dr | | | | Noblesville | IN | 46062-9326 | |
| Mosby William | | 15935 Centralia | | | | Redford | MI | 48239 | |
| Mosca Christina | | 1625 Roosevelt Ave | | | | Niles | OH | 44446 | |
| Mosco Mark | | 20 Orchard St | | | | Oakfield | NY | 14125 | |
| Moscow Branch Of Delphi Automotive Systems | | | | | | | | | |
| Overseas Corporation | | 1 St Tverskaya Yamskaya | St 23 | Business Ctr Parus | | Moscow | | 125047 | Russian Federation |
| Moscrop G L | | 16 Broad Pl | | | | Liverpool | | L 11 1BP | United Kingdom |
| Mose Williams Jr | | 3344 Marina Rd | | | | South Milwaukee | WI | 53172 | |
| Moseberry Jason | | 395 E Golden Ln | | | | Oak Creek | WI | 53154 | |
| Mosele & Associates | | 34523 North Wilson Rd | | | | Indleside | IL | 60041 | |
| Mosele Kenneth | | 3498 Eagle Harbor Rd | | | | Albion | NY | 14411 | |
| Moseley & Martens Llp | | Frmly Moseley & Standerfer | 500 1 Turtle Creek Village | 3878 Oaklawn Ave Nm Chg 8 02 | | Dallas | TX | 75219-4469 | |
| Moseley Alvin | | 1713 Edgewood St Sw | | | | Decatur | AL | 35601-5453 | |
| Moseley and Martens Llp | | 500 1 Turtle Creek Village | 3878 Oaklawn Ave | | | Dallas | TX | 75219-4469 | |
| Moseley David | | 8006 Village Harbor Dr | | | | Cornelius | NC | 28031 | |
| Moseley Elevators Inc | | 1000 Shuster Ln | | | | Columbus | OH | 43214 | |
| Moseley Gerald | | 2101 Saint Andrews St Sw | | | | Decatur | AL | 35603-1111 | |
| Moseley L | | 1218 College St Se | | | | Decatur | AL | 35601 | |
| Moseley Tori | | 1602 Brookridge Drsw | Apt 309 | | | Decatur | AL | 35601 | |
| Moser Carmen | | 313 Saw Mill Dr | | | | Cortland | OH | 44410 | |
| Moser Co | Alex | 518 Rte 57 | | | | Phillipsburg | NJ | 08865 | |
| Moser David | | 270 S Union | | | | Russiaville | IN | 46979 | |
| Moser Donald | | 4980 Fairview | | | | Newton Falls | OH | 44444 | |
| Moser Donna | | 8385 Weatheredwood Trl | | | | Poland | OH | 44514-2877 | |
| Moser Gary L | | PO Box 1451 | | | | Valdosta | GA | 31603-1451 | |
| Moser Inc | | 3840 E Robinson Rd Ste 354 | | | | Amherst | NY | 14228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moser Inc | | 846 N French Rd Ste 4 | | | | West Amherst | NY | 14228 | |
| Moser John And Assoc Ldi | | 3419 Colonnade Pkwy Ste 1200 | | | | Birmingham | AL | 35243 | |
| Moser Michael | | 502 Merganzer Dr | | | | Huron | OH | 44839 | |
| Moser Oren | | 2962 Leonard | | | | Marne | MI | 49435-9711 | |
| Moser Richard | | 8006 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Moser Richard W | | 8006 Deer Creek Rd | | | | Greentown | IN | 46936-9430 | |
| Moser Russell | | 8954 Howland Springs Rd | Se | | | Warren | OH | 44484 | |
| Moser Russell J | | 8385 Weathered Wood Trl | | | | Poland | OH | 44514-2877 | |
| Moser Ted | | 8284 W 1000 N | | | | Elwood | IN | 46036 | |
| Moses & Singer | | 40th Fl | 1301 Ave Of The Americas | K s From Lg044727000 | | New York | NY | 10019-6076 | |
| Moses and Singer 40th Fl | | 1301 Ave Of The Americas | | | | New York | NY | 10019-6076 | |
| Moses Angela | | 1212 Keifer | | | | Dayton | OH | 45404 | |
| Moses James | | 2448 Michigan Ave | | | | Niagara Falls | NY | 14305 | |
| Moses Kathryn J | | 395 Whittier Rd | | | | Spencerport | NY | 14559-9746 | |
| Moses Khia | | 4001 Baymar | Add Chg 10 17 03 | | | Youngstown | OH | 44511 | |
| Moses Khia | | 4002 Baymar | | | | Youngstown | OH | 44511 | |
| Moses Khia | | 4001 Baymar | | | | Youngstown | OH | 44511 | |
| Moses Khia | | 2243 Hazelnut Dr | | | | Kokomo | IN | 46902 | |
| Moses Lemora | | PO Box 427 | | | | Ocilla | GA | 31774 | |
| Moses Lerron | | 702 N Oak St | | | | Ocilla | GA | 31774-3819 | |
| Moses Lorria | | 702 North Oak St | | | | Ocilla | GA | 31774 | |
| Moses Owensby | | 75 S Ardmore Ave | | | | Dayton | OH | 45417 | |
| Moses Renee | | 26 Soloman St | | | | Trotwood | OH | 45426 | |
| Moses Robert | | Moses Rd | | | | Manchester | NY | 14504 | |
| Moses Roger A | | 8773 E Factory Rd | | | | W Alexandria | OH | 45381-8503 | |
| Moses Stacie | | 5088 Heather Way | | | | Huber Heights | OH | 45424 | |
| Moses Tina M | | 2326 Bonnieview Ave | | | | Dayton | OH | 45431 | |
| Mosey Mfg Co Inc | | Mosey Plant Ii | 1700 N F St | | | Richmond | IN | 47374 | |
| Mosey Mfg Co Inc | | 1700 North F St | | | | Richmond | IN | 47374 | |
| Moshenko Monica | | Account Of John Moshenko | Docket F 2199 90 | 50 Campbell Blvd | | Getzville | NY | 14068-1201 | |
| Moshenko Monica Account Of John Moshenko | | Docket F 2199 90 | 50 Campbell Blvd | | | Getzville | NY | 14068-1201 | |
| Mosher A | | 135 Willow St | | | | Lockport | NY | 14094 | |
| Mosher Charles | | 9 Mcintosh Dr | | | | Lockport | NY | 14094-5012 | |
| Mosher Gary | | PO Box 121 | | | | Allendale | MI | 49401 | |
| Mosher James | | 5511 Fiesta Pass | | | | Grand Blanc | MI | 48439 | |
| Mosher Jeffery | | 3230 Mammoth Circle | | | | Wellington | CO | 80549 | |
| Mosher Jr Edward | | 14124 Old Dayton Rd | | | | New Lebanon | OH | 45345-9711 | |
| Mosher Kevin | | 213 E Siena Hts Dr | | | | Adrian | MI | 49221 | |
| Mosher Machine & Tool Co Eft | | 1420 Springfield St | | | | Dayton | OH | 45403 | |
| Mosher Machine & Tool Co Inc | | 1420 Springfield St | | | | Dayton | OH | 45403-142 | |
| Mosher Machine and Tool Co Eft | | 1420 Springfield St | | | | Dayton | OH | 45403 | |
| Mosher Meredith | | 4208 Bradford | | | | Saginaw | MI | 48603 | |
| Mosher Meredith E | | 4208 Bradford Dr | | | | Saginaw | MI | 48603-3048 | |
| Mosher Roderick D | | 9395 Sycamore Ct | | | | Davison | MI | 48423-1185 | |
| Mosher Susan | | Post Office Box 121 | | | | Allendale | MI | 49401-0121 | |
| Mosher Timothy | | 1032 Rush Rd | | | | New Madison | OH | 45346 | |
| Mosi Mc Clain | | PO Box 40622 | | | | Rochester | NY | 14604 | |
| Mosier Automation Inc | Bleecker Brodey & Andrews | 9247 N Meridian St Ste 200 | | | | Indianapolis | IN | 46260 | |
| Mosier Automation Kok | Steve Cooper | 9851 Pk Davis Rd | | | | Indianapolis | IN | 46235 | |
| Mosier Automation Kok | | 9851 Pk Davis Rd | | | | Indianapolis | IN | 46235 | |
| Mosier Connie | | 6303 Ridge Hollow Ln | | | | Davisburg | MI | 48350-3647 | |
| Mosier Fluid Power | Steve Bramble | 2475 Techincal Dr | | | | Miamisburg | OH | 45342 | |
| Mosier Fluid Power | Sales | 2475 Technical Dr | | | | Miamisburg | OH | 45342 | |
| Mosier Fluid Power | | Keep Sep From 102235975 | 2475 Technical Dr | | | Miamisburg | OH | 45342 | |
| Mosier Fluid Power Eft | | 2475 Technical Dr | | | | Miamisburg | OH | 45342 | |
| Mosier Fluid Power Of Ind | Customer Servic | 9851 Pk Davis Dr | | | | Indianapolis | IN | 46235 | |
| Mosier Fluid Power Of Indiana | | PO Box 36460 In | | | | Indianapolis | IN | 46236-0460 | |
| Mosier Fluid Power Of Indiana | | 9851 Pk Davis Dr | | | | Indianapolis | IN | 46235-239 | |
| Mosier Fluid Power Of Indiana | | Keep Sep From 101486785 | 9851 Pk Davis Dry | | | Indianapolis | IN | 46236 | |
| Mosier Fluid Power Of Ohi | Debbie Stamas | 2475 Techincal Dr | | | | Miamisburg | OH | 45342 | |
| Mosier Fluid Power Of Ohio Inc | | 2475 Technical Dr | | | | Miamisburg | OH | 45342 | |
| Mosier Fluid Power Of Ohio Inc | | 2475 Technical Dr | | | | Miamisburg | OH | 45342 | |
| Mosier K C Co | | 2220 W Dorothy Ln | | | | Dayton | OH | 45439 | |
| Mosier Krystine | | 12101 Sugar Creek Rd | | | | Noblesville | IN | 46060-4294 | |
| Mosier Linda | | 3569 N 00 E W Lot 111 | | | | Kokomo | IN | 46901 | |
| Mosier Robert | | 6760 Cranville Dr | | | | Clarkston | MI | 48348 | |
| Moskal Michele | | 2317 Whitemore Pl | | | | Saginaw | MI | 48602-3530 | |
| Moskal Richard | | 561 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Mosketti Roger D | | 1660 Bar Zee Dr | | | | Sumter | SC | 29154-8738 | |
| Moskowitz Bros | | 5300 Vine St | | | | Cincinnati | OH | 45217 | |
| Moskowitz Bros | Michael Neumark | 312 Walnut St | | | | Cincinnati | OH | 45202 | |
| Mosler Inc | | PO Box 691548 | | | | Cincinnati | OH | 45269-1548 | |
| Mosler Tobias | | 2535 Worthington Dr | | | | Troy | OH | 45373 | |
| Mosley April | | 218 S Hedges St | | | | Dayton | OH | 45403 | |
| Mosley Bobby | | 445 Lindenwood Rd | | | | Dayton | OH | 45417-1305 | |
| Mosley Catherine A | | 1504 Marion St Sw | | | | Decatur | AL | 35601-2735 | |
| Mosley Christine | | 590 Fairfield Ave Ne | | | | Warren | OH | 44483-4904 | |
| Mosley Danielle | | 6406 Valorie Ln | | | | Flint | MI | 48504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mosley Don | | 92 Vintage Ln | | | | Campbellsville | KY | 42718 | |
| Mosley Ella M | | 261 Heritage Commons Se | | | | Grand Rapids | MI | 49503 | |
| Mosley James | | 5818 Edwards Ave | | | | Flint | MI | 48505 | |
| Mosley Jesse E | | PO Box 1400 | | | | Douglasville | GA | 30133-1400 | |
| Mosley Kimberly | | 4932 Eichelberger | | | | Dayton | OH | 45406 | |
| Mosley Lola | | 1603 8th St Sw | | | | Decatur | AL | 35601-3705 | |
| Mosley Natasha | | 1806 Colony Pk Dr | | | | Pearl | MS | 39208 | |
| Mosley Otha L | | 821 W Dartmouth St | | | | Flint | MI | 48504-5301 | |
| Mosley Roderick | | 210 Briarwood Dr Apt C 216 | | | | Jackson | MS | 39206 | |
| Mosley Roger | | 9899 Dixie Hwy | | | | Clarkston | MI | 48348 | |
| Mosley Terrence | | 7 Danielle Court | | | | Jackson | MS | 39206 | |
| Mosley Ulyseese | | 10 Railroad Ave Apt1a | | | | New Brunswick | NJ | 08901 | |
| Mosley White Kirstie | | 309 Brook Forest Ct | | | | Jackson | MS | 39212 | |
| Mosley Wilbur | | 4 Ball St | | | | New Brunswick | NJ | 08901 | |
| Mosqueda Ramon | | 3925 Studor Rd | | | | Saginaw | MI | 48601-5746 | |
| Moss Agnes | | 4879 Moonglow | | | | Troy | MI | 48098 | |
| Moss Anita | | 3330 Liberty Ellerton Rd | | | | Dayton | OH | 45418 | |
| Moss Antuane | | 606 W Marengo | | | | Flint | MI | 48505 | |
| Moss Beverly J | | 2120 S Lafountain St | | | | Kokomo | IN | 46902-2203 | |
| Moss Bruce | | 501 Vernon Rd | | | | Clinton | MS | 39056 | |
| Moss Carolyn S | | 11637 Rose Tree Dr | | | | Newport Richey | FL | 34654-1719 | |
| Moss Claudia | | 480 Glide St | | | | Rochester | NY | 14606 | |
| Moss Daniel | | 2978 Warren Burton Rd | | | | Southington | OH | 44470 | |
| Moss Delillian S | | 2714 Judson Rd | | | | Kokomo | IN | 46901-1764 | |
| Moss Douglas | | 10225 Cayuga Dr | | | | Niagara Falls | NY | 14304 | |
| Moss Douglas J | | 10225 Cayula Dr | | | | Niagara Falls | NY | 14304 | |
| Moss Erec | | 745 Clarkson | | | | Dayton | OH | 45407 | |
| Moss G A | | 27 Lancaster Dr | | | | Southport | | PR9 8AS | United Kingdom |
| Moss Gary | | 2308 Harbour Pl | | | | Kokomo | IN | 46902 | |
| Moss Glass Co Inc | | 2507 East 8th St | | | | Anderson | IN | 46012 | |
| Moss Gregory | | 5131 Cobb Dr | | | | Riverside | OH | 45431 | |
| Moss Hardware P I | | 711 Clayton Rd | | | | Clayton South | | 03169 | Australia |
| Moss Hardware Pl | | 711 Clayton Rd | | | | Clayton South | | 03169 | Australia |
| Moss Harlin | | 1882 Mill Rd | | | | Lebanon | OH | 45036-8541 | |
| Moss Ii Milton | | 210 N 75th St | | | | Milwaukee | WI | 53213-3518 | |
| Moss Ii Robert | | 1312 Tedlee Dr | | | | Kokomo | IN | 46902 | |
| Moss Janice A | | PO Box 326 | | | | Grand Marie | MI | 49839 | |
| Moss John | | 2314 Almon Way | | | | Decatur | AL | 35603 | |
| Moss John | | 4432 Sleepy Willow Dr | | | | El Paso | TX | 79922 | |
| Moss Judy | | 6181 W Frances Rd | | | | Clio | MI | 48420-8548 | |
| Moss Justin | | 806 Franklin Dr | | | | Clinton | MS | 39056 | |
| Moss L Glass Co Inc | | Moss Stained Glass | 2507 E 8th St | | | Anderson | IN | 46012 | |
| Moss Larry G | | 1780 Valley View Dr S | | | | Kokomo | IN | 46902-5073 | |
| Moss Leonard | | 14693 Reid Rd | | | | Athens | AL | 35611 | |
| Moss Mervin | | 1004 Malibu Dr | | | | Anderson | IN | 46016 | |
| Moss Michael G | | 2120 S Lafountain St | | | | Kokomo | IN | 46902-2203 | |
| Moss Motors | | 400 Rutherford St | | | | Goleta | CA | 93117 | |
| Moss Motors Accounting Dept | | Special Account | | | | Goleta | CA | 93117 | |
| Moss Motors Accounting Dept | | 400 Rutherford St | 400 Rutherford St | | | Goleta | CA | 93117 | |
| Moss Nancy D | | PO Box 489 | | | | Galveston | IN | 46932-0489 | |
| Moss Products Pty Ltd | | 711 Clayton Rd | Clayton South 3169 | | | | | | Australia |
| Moss Products Pty Ltd | | Box 1610 Rosebank Mdc 3169 | Victoria | | | | | | Australia |
| Moss Rebecca | | 18511 Prescott St | | | | Athens | AL | 35614 | |
| Moss Robert | | 2714 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Moss Robert L | | 1312 Tedlee Dr | | | | Kokomo | IN | 46901 | |
| Moss Sherry | | 329 Washington St | | | | Newton Falls | OH | 44444-9750 | |
| Moss Tammy | | 329 Washington Ave | | | | Newton Falls | OH | 44444-9750 | |
| Moss Theron | | 4127 Kammer Ave | | | | Dayton | OH | 45417 | |
| Moss Veprev Oili | | 1872 W 300 S | | | | Kokomo | IN | 46902 | |
| Mossbarger Douglas | | 219 Lylburn Rd | | | | Middletown | OH | 45044 | |
| Mossbarger Tony | | 510 W Market St | | | | Springboro | OH | 45066 | |
| Mossberg Reel & Stamping Co | | 160 Bear Hill Rd | | | | Cumberland | RI | 02864 | |
| Mossburg Sabrina K | | 3772 W Clover Ln | | | | Kokomo | IN | 46901-9446 | |
| Mossing Michael | | 3274 Birch Run | | | | Adrian | MI | 49221 | |
| Mossington David | | 3925 Harvey | | | | Western Springs | IL | 60558 | |
| Mossman Tebbs Handling Ltd | | Unit 2 Levellers Ln | Eynesbury | | | St Neots | | PE192JL | United Kingdom |
| Mossner Michael H | | 2201 North Van Buren | | | | Fairgrove | MI | 48733-9720 | |
| Mossner Ronald | | 9636 Simpson Rd | | | | Frankenmuth | MI | 48734 | |
| Mossner Scott | | 5518 Village Glen Dr Apt D | | | | Noblesville | IN | 46062 | |
| Mossner Scott | | 2201 N Vanburen | | | | Fairgrove | MI | 48733 | |
| Mossner Scott M | | 2201 N Vanburen | | | | Fairgrove | MI | 48733 | |
| Mossner Thomas | | 10419 Holland Rd | | | | Frankenmuth | MI | 48734 | |
| Mossner Yoko | | 5320 Nottingham North | | | | Saginaw | MI | 48603 | |
| Mossoian Guy | | 81650 Belle River Rd | | | | Memphis | MI | 48041 | |
| Most Craig | | 2485 N Baxter Rd | | | | Davison | MI | 48423-8104 | |
| Most Debra | | 2485 Baxter Rd | | | | Davison | MI | 48423 | |
| Most Glenda M | | PO Box 524 | | | | Claremore | OK | 74018 | |
| Most Jared | | 2485 Baxter Rd | | | | Davison | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Most Laura | | 2485 Baxter Rd | | | | Davison | MI | 48423 | |
| Most Richard | | 12091 Washburn Rd | | | | Columbiaville | MI | 48421-9201 | |
| Mostella Jennifer | | 909 South 11th St | | | | Gadsden | AL | 35901 | |
| Mostella Resaca | | 338 Quillan Dr | | | | Attalla | AL | 35954 | |
| Mostella Seyneko | | 311 Second St Sw | | | | Warren | OH | 44483 | |
| Mostella Ulanda | | 909 South 11th St | | | | Gadsden | AL | 35901 | |
| Mostiller C | | 414 Vine Ln | | | | Amherst | NY | 14228-1860 | |
| Moszyk David A | | 10421 Pleasant View Dr | | | | Leesburg | FL | 34788-3854 | |
| Mota Antonio | | 818 E Butler St | | | | Adrian | MI | 49221 | |
| Mota Mary | | 808 E Hunt St | | | | Adrian | MI | 49221 | |
| Motan Inc | | Kenn Vey Motan | 320 North Acorn | | | Plainwell | MI | 49080 | |
| Motan Inc   Eft | | PO Box 248 | | | | Plainwell | MI | 49080 | |
| Motan Inc Eft | | 320 North Acorn | | | | Plainwell | MI | 49080 | |
| Motch & Eichele Co The | | 34525 Melinz Pky Ste 208c | | | | Eastlake | OH | 44095 | |
| Motch & Eichele Company | | 6690 Beta Dr | PO Box 43375 | | | Mayfield Village | OH | 44143 | |
| Motch and Eichele | Deanna | 34525 Melinz Pkwy | Ste 208 C | | | Eastlake | OH | 44095 | |
| Motch and Eichele Co Eft | | PO Box 43375 | | | | Mayfield Village | OH | 44143 | |
| Mote Denise | | 550 Overlook Dr | | | | Kent | OH | 44240 | |
| Mote Holly | | 2602 Chapel Hill Rd | | | | Decatur | AL | 35603 | |
| Mote Ralph P | | 176 Ashepoo Dr | | | | Aiken | SC | 29803 | |
| Mote Susanna | | 1092 S 500 W | | | | Russiaville | IN | 46979 | |
| Moteberg Laroy | | 15363 Grand Oak Rd | | | | Grand Haven | MI | 49417 | |
| Motech Education Center | | 35155 Industrial Rd | | | | Livonia | MI | 48150 | |
| Moten Abdul | | 12594 Tennyson Lr | | | | Carmel | IN | 46032 | |
| Moten Gregory | | PO Box 28192 | | | | Dayton | OH | 45428 | |
| Moten J | | 11303 Alford Ave | | | | Northport | AL | 35475 | |
| Moten Joyce E | | PO Box 14495 | | | | Saginaw | MI | 48601-0495 | |
| Moten Myrtle L | | 2160 East Stanley Rc | | | | Mount Morris | MI | 48458-8804 | |
| Motes Donald | | PO Box 407 | | | | Swartz Creek | MI | 48473 | |
| Motes Jr Fred | | 4265 East Upper River Rd | | | | Somerville | AL | 35670-3007 | |
| Motes Robert L | | 419 Vanessa St | | | | New Lebanon | OH | 45345-1539 | |
| Motes Sherri | | 419 Vanessa St | | | | New Lebanon | OH | 45345 | |
| Motex Services Inc | | Motex Staffing Service | 25711 Southfield Rd | | | Southfield | MI | 48075 | |
| Motex Services Inc | | Hold Per Dana Fidler | 24450 Evergreen Rd Ste 220 | Ad Chg Per Ltr 06 03 04 Am | | Southfield | MI | 48075 | |
| Motex Services Inc | | 24450 Evergreen Rd Ste 220 | | | | Southfield | MI | 48075 | |
| Mother Of Sorrows Church | | Maintenance Fund | 1464 W 6th St | | | Ashtabula | OH | 44004 | |
| Mother Of Sorrows Church Maintenance Fund | | 1464 W 6th St | | | | Ashtabula | OH | 44004 | |
| Mothers Against Drunk Driving | | Madd | 511 East John Carpenter | Freeway Ste 700 | | Irving | TX | 75062 | |
| Mothers Against Drunk Driving Madd | | 511 East John Carpenter | Freeway Ste 700 | | | Irving | TX | 75062 | |
| Motherwell Bridge Construction | | Limited Mbc see Pat 4 2619 | 40 Ladywell Rd Hld D Fidler | Motherwell Ml1 3jb | | Scotland | | | United Kingdom |
| Motherwell Bridge Construction | | 40 Ladywell Rd | | | | Motherwell Lanarksh | | ML1 3JB | United Kingdom |
| Motherwell Bridge Construction Limited Mbc | | 40 Ladywell Rd | Motherwell Ml1 3jb | | | Scotland | | | United Kingdom |
| Motia Inc | | 2700 E Foothill Blvd Ste 201 | | | | Pasadena | CA | 91107 | |
| Motie Fisher | | 7081 Bunton Rd | | | | Ypsilanti | MI | 48197 | |
| Motient | | PO Box 846114 | | | | Dallas | TX | 75284-6114 | |
| Motient | | Frmly American Mobile Satellit | 10802 Pkridge Blvd | Hold Per Dana Fidler | | Reston | VA | 20191 | |
| Motion Analysis Inc | | 1011 Willagillespie Rd | | | | Eugene | OR | 97401 | |
| Motion Computing | | 9433 Bee Caves Rd Building 1 | Ste 250 | | | Austin | TX | 78733 | |
| Motion Computing | | 8601 Rr 2222 | Building Ii | | | Austin | TX | 78730 | |
| Motion Control Components | | Inc Dba Mc2 | 3201 East Royalton Rd | Rm Chg Per Ltr 10 19 04 Am | | Broadview Heights | OH | 44147-2838 | |
| Motion Control Components Eft Inc Dba Mc2 | | PO Box 634485 | | | | Cincinnati | OH | 45263-4485 | |
| Motion Control Components Inc | | Mc 2 | 4300 Persimmon | | | Saginaw | MI | 48603 | |
| Motion Control Components Inc | | Mc 2 | 46615 Ryan Ct | | | Novi | MI | 48377-1730 | |
| Motion Control Components Inc | | Mc 2 | 2525 E Royalton Rd | Market Pl Bldg I | | Broadview Heights | OH | 44147 | |
| Motion Control Corp | | 23414 Industrial Pk Ct | | | | Farmington Hills | MI | 48024 | |
| Motion Control Corp | | 23255 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Motion Control Corp  Eft | | 23255 Commerce Dr | | | | Farmington Hills | MI | 48335-2705 | |
| Motion Control Corporation | | Sherry Comosiniski | 23688 Research Dr | | | Farmington Hills | MI | 48335-2621 | |
| Motion Control Technology | | 274 N Goodman St | | | | Rochester | NY | 14607 | |
| Motion Controls Robotics | | Tim Ellenberger | C o T and G Sales | 1500 Walter Ave | | Fremont | OH | 43420 | |
| Motion Dynamics Corp | | Bob Lehmann | 5625 Airline Rd | | | Fruitport | MI | 49415 | |
| Motion Dynamics Corporation | | Tim Holt | 5627 Airline Rd | | | Fruitport | MI | 49415-8753 | |
| Motion Engineering Co Inc | | PO Box 501223 | | | | Indianapolis | IN | 46250-6223 | |
| Motion Engineering Co Inc | | 6892 Hawthorn Pk Dr | | | | Indianapolis | IN | 46220 | |
| Motion Industries | | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg Llp | 333 West Wacker Dr Ste 2700 | | Chicago | IL | 60606 | |
| Motion Industries | | Pat Bradley | 5627 Airline Rd | | | Fruitport | MI | 49415-8753 | |
| Motion Industries | | Al Warren | 4541 Interpoint Blvd | | | Dayton | OH | 45424-0335 | |
| Motion Industries | | Heather | 1619 Rank Pkwy Ct. | | | Kokomo | IN | 46901-0911 | |
| Motion Industries | | Polley   Tordi | PO Box 98412 | | | Chicago | IL | 60693 | |
| Motion Industries | | 397 A Charles Court | | | | West Chicago | IL | 60185 | |
| Motion Industries | | Sue Sowieja | 1310 S 43rd St | | | Milwaukee | WI | 53214-3603 | |
| Motion Industries | | 6.02922e+009 | Tempe | PO Box 3112 | | Tempe | AZ | 85280 | |
| Motion Industries | | 1874 Spruce St | | | | Defiance | OH | 43512 | |
| Motion Industries Denver | | Pat Bradley mike | 7003 E 47th Ave Dr | Unit A100 | | Denver | CO | 80216 | |
| Motion Industries Inc | | 2570 Walker Nw | Rm Chg Per Ltr 10 26 04 Am | | | Grand Rapids | MI | 49544 | |
| Motion Industries Inc | | 2570 Walker Nw | | | | Walker | MI | 49544 | |
| Motion Industries Inc | | 2570 Walker Ave Nw | | | | Grand Rapids | MI | 49544-130 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2445 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Motion Industries Inc | | 2570 Walker Nw | Rm Chg Per Ltr 102604 Am | | | Grand Rapids | MI | 49544 | |
| Motion Industries Inc | | 105 Enterprise St | | | | West Monroe | LA | 71292-8011 | |
| Motion Industries Inc | | PO Box 470885 | | | | Tulsa | OK | 74147 | |
| Motion Industries Inc | | 615 Stadium Dr E | | | | Arlington | TX | 76011 | |
| Motion Industries Inc | | 419 W Us Hwy 83 | | | | Mcallen | TX | 78501 | |
| Motion Industries Inc | | 488 Regal Row Ste 108 | | | | Brownsville | TX | 78520 | |
| Motion Industries Inc | | Hwy 359 E Rte 3 Box 19m | | | | Laredo | TX | 78043 | |
| Motion Industries Inc | | 1202 Indiana St | | | | Wichita Falls | TX | 76301-4645 | |
| Motion Industries Inc | | 2589 Ne 33rd St | | | | Fort Worth | TX | 76111-1927 | |
| Motion Industries Inc | | 2957 Shawnee Dr | | | | Winchester | VA | 22601 | |
| Motion Industries Inc | | 9407 Burge Ave | | | | Richmond | VA | 23237 | |
| Motion Industries Inc | | 1000 Young St Ste 500 | | | | Tonawanda | NY | 14150 | |
| Motion Industries Inc | | 300 B Commerce Dr | | | | Rochester | NY | 14623 | |
| Motion Industries Inc | | 210 Frontage Rd I20 | | | | Jackson | MS | 39204 | |
| Motion Industries Inc | | 2025 N Meridian Ave | | | | Laurel | MS | 39440 | |
| Motion Industries Inc | | 4410 Airport Expy | | | | Indianapolis | IN | 46241 | |
| Motion Industries Inc | Joe Hanos | 4541 Interpoint Blvd | PO Box 24335 | | | Dayton | OH | 45424-0335 | |
| Motion Industries Inc | | 4541 Interpoint Blvd | | | | Dayton | OH | 45424 | |
| Motion Industries Inc | | 1619 Rank Pkwy Ct | | | | Kokomo | IN | 46901-312 | |
| Motion Industries Inc | | 3333 E Washington Blvd | | | | Fort Wayne | IN | 46803-1539 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP | 333 W Wacker Dr Ste 2700 | | | Chicago | IL | 60606-1227 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP | 333 W Wacker Dr Ste 2700 | | | Chicago | IL | 60606-1227 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP | 333 W Wacker Dr Ste 2700 | | | Chicago | IL | 60606-1227 | |
| Motion Industries Inc | | 3505 Venice Rd | | | | Sandusky | OH | 44870 | |
| Motion Industries Inc | | 13724 Shoreline Ct E | | | | Earth City | MO | 63045-1214 | |
| Motion Industries Inc | | 7280 W Bert Kouns Industrial P | | | | Shreveport | LA | 71129-6501 | |
| Motion Industries Inc | | 628 Nw Platte Valley Dr | | | | Riverside | MO | 64150 | |
| Motion Industries Inc | | 1142 N Gilbert St | | | | Anaheim | CA | 92801-1401 | |
| Motion Industries Inc | | 1721 Newport Circle | | | | Santa Ana | CA | 92705 | |
| Motion Industries Inc | | 1142 N Gilbert St | | | | Anaheim | CA | 92801-1401 | |
| Motion Industries Inc | | Motion Industries Ca 11 | 7471 Doig Dr | | | Garden Grove | CA | 92841 | |
| Motion Industries Inc | | 25600 Dequindre | | | | Warren | MI | 48091 | |
| Motion Industries Inc | | 1805 Brinston | | | | Troy | MI | 48083 | |
| Motion Industries Inc | | 1700 E Avis Dr | | | | Madison Heights | MI | 48071 | |
| Motion Industries Inc | | 33801 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Motion Industries Inc | | 397 A Charles Court | | | | West Chicago | IL | 60185 | |
| Motion Industries Inc | | 111 South First St | | | | Gadsden | AL | 35901 | |
| Motion Industries Inc | | 226 Woodall | | | | Decatur | AL | 35603 | |
| Motion Industries Inc | | PO Box 7000 | | | | Greenville | SC | 29606 | |
| Motion Industries Inc | | 3550 S Hoyt Ave | | | | Muncie | IN | 47302 | |
| Motion Industries Inc | | 247 S Gladstone Ave | | | | Columbus | IN | 47201 | |
| Motion Industries Inc | | 5695 Oakbrook Pky Ste A | | | | Norcross | GA | 30093 | |
| Motion Industries Inc | | 8145 Troon Cir Sw Ste G | | | | Austell | GA | 30336 | |
| Motion Industries Inc | | PO Box 404130 | | | | Atlanta | GA | 30384-4130 | |
| Motion Industries Inc | | 509 S Mock Rd | | | | Albany | GA | 31705 | |
| Motion Industries Inc | | 401 Heckscher Dr | | | | Jacksonville | FL | 32226-2699 | |
| Motion Industries Inc | | 1605 Alton Rd | | | | Birmingham | AL | 35210-377 | |
| Motion Industries Inc | | 3721 11th Ave | | | | Tuscaloosa | AL | 35401 | |
| Motion Industries Inc | | 1605 Alton Rd | | | | Birmingham | AL | 35210 | |
| Motion Industries Inc | | Product Support Ctr | 1605 Alton Rd | | | Birmingham | AL | 35210 | |
| Motion Industries Inc | | 1310 S 43rd St | | | | Milwaukee | WI | 53214 | |
| Motion Industries Inc | | 1310 S 43rd St | Rm Chg Per Ltr 10 26 04 Am | | | Milwaukee | WI | 53214-3603 | |
| Motion Industries Inc | | 480 Pleasant St Rte 102 | | | | South Lee | MA | 01260 | |
| Motion Industries Inc | | 329 Commercial Ave | | | | Palisades Pk | NJ | 07650 | |
| Motion Industries Inc | | 6211 E Taft Rd | | | | Syracuse | NY | 13212 | |
| Motion Industries Inc | | 3345 E Washington | | | | Saginaw | MI | 48601-6054 | |
| Motion Industries Inc | | 704 Spice Island Dr | | | | Sparks | NV | 89431-7101 | |
| Motion Industries Inc | | 3603 Las Vegas Blvd N 116 237 | | | | Las Vegas | NV | 89115-0591 | |
| Motion Industries Inc | | 4901 W Van Buren Ste 2 & 3 | | | | Phoenix | AZ | 85043 | |
| Motion Industries Inc | | 6735 Knott Ave | | | | Buena Pk | CA | 90620 | |
| Motion Industries Inc | | 14610 Lanark Sl | | | | Van Nuys | CA | 91402-4917 | |
| Motion Industries Inc | | 17344 Eastman St | | | | Irvine | CA | 92614 | |
| Motion Industries Inc | | 2332 E High St | | | | Jackson | MI | 49203 | |
| Motion Industries Inc | | 3321 E Cork St | | | | Kalamazoo | MI | 49001-4607 | |
| Motion Industries Inc | | 4624 S Creyts Rd | | | | Lansing | MI | 48917 | |
| Motion Industries Inc | | 901 Tony Lama Ste 4 | | | | El Paso | TX | 79915 | |
| Motion Industries Inc | | 901 Tony Lama Ste 4 | Rmt Chg 102604 Am | | | El Paso | TX | 79915 | |
| Motion Industries Inc | | 901 Tony Lama Ste 4 | Rmt Chg 10 26 04 Am | | | El Paso | TX | 79915 | |
| Motion Industries Inc | | Formally Midcap Bearing | PO Box 4695 | | | Brownsville | TX | 78523 | |
| Motion Industries Inc | | 2614 Brick Church Pk | | | | Nashville | TN | 37207 | |
| Motion Industries Inc | | 825 Lakeside Dr | | | | Mobile | AL | 36693 | |
| Motion Industries Inc | | 331 Vanderbilt Dr E | | | | Bowling Green | KY | 42104 | |
| Motion Industries Inc | | 1666 Integrity Dr E | | | | Columbus | OH | 43209 | |
| Motion Industries Inc | | 5119 Enterprise Blvd | | | | Toledo | OH | 43612 | |
| Motion Industries Inc | | 4620 Hinckley Industries Pky | | | | Cleveland | OH | 44109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Motion Industries Inc Ashville | | 3865 Sweeten Creek Rd | | | | Arden | | 28704-1076 | |
| Motion Industries Inc Ashville Motion Industries Inc Ashville | | 3865 Sweeten Creek Rd | | | | Arden | NC | 28704-1076 | |
| Motion Industries Inc Eft | | PO Box 98412 | | | | Chicago | IL | 60693 | |
| Motion Industries Inc Eft | | General Fund | PO Box 98412 | | | Chicago | IL | 60693 | |
| Motion Logistics | | 1111 Davis Dr Unit 1 Ste 191 | | | | Newmarket | ON | L3Y 7V1 | Canada |
| Motion Logistics | | 1111 Davis Dr Unit 1 Ste 191 | | | | Newmarket Canada | ON | L3Y 7V1 | Canada |
| Motion Machine Co | | 524 Mccormick Dr | | | | Lapeer | MI | 48446-2518 | |
| Motion Savers Inc | Curt Mcguigan | 9433 Montgomery Rd. | | | | Montgomery | OH | 45242 | |
| Motion Savers Inc | | 9433 Montgomery Rd | | | | Montgomery | OH | 45242 | |
| Motion Savers Inc | | 2667 E 8 Mile Rd | | | | Warren | MI | 48091-249 | |
| Motion Savers Inc | | 2667 E Eight Mile Rd | | | | Warren | MI | 48091-2410 | |
| Motion Savers Inc Eft | | 11820 C Kempersprings Dr | | | | Cincinnati | OH | 45240 | |
| Motion Savers Incorporated | | 2667 E 8 Mile Rd | | | | Warren | MI | 48091 | |
| Motion Systems Company | | 9223 Deering | | | | Chatsworth | CA | 91311 | |
| Motion Technology Co | | 518 7 Old Post Rd Unit 242 | | | | Edison | NJ | 08817 | |
| Motionex Inc | | 3965 Deep Rock Rd Ste 600 | | | | Richmond | VA | 23233 | |
| Motionex Inc | | PO Box 65486 | | | | Charlotte | NC | 28265-0486 | |
| Motionex Inc | | 6010 Kenley Ln | | | | Charlotte | NC | 28224-1429 | |
| Motionex Inc | | 6010 Kenley Ln 28217 | | | | Charlotte | NC | 28265-0486 | |
| Motivaction Llc | | Motivaction | 16355 36th Ave N Ste 100 | Rm Chg 06 13 05 Am | | Minneapolis | MN | 55446 | |
| Motivaction Llc Motivaction | | PO Box 1450 Nw 9377 | | | | Minneapolis | MN | 55485 | |
| Motley Amy | | 800 Canton St Lot 38 | | | | Prescott | WI | 54201 | |
| Motley Jr James | | 3009 Clearstream Way | | | | Clayton | OH | 45315 | |
| Motley Lesia | | 20088 Rodeo Ct | | | | Southfield | MI | 48075 | |
| Motley Rosalyn | | Wiggins Childs Quinn & Pantazis Pc | The Kress Bldg | 301 19th St | | Birmingham | AL | 35203 | |
| Motley Tracey | | 3009 Clearstream Way | | | | Clayton | OH | 45315 | |
| Moto Diesel Mexicana Sa De C | | Tramo Aguascalientes Zacatecas | Km 85 Carretera Federal No 4 | | | Aguascalientes | | 20140 | Mexico |
| Moto Diesel Mexicana Sa De Cv | | Carretera Federal No45 Km 85 | | | | Aguascalientes | | 20140 | Mexico |
| Moto Diesel Mexicana Sa De Cv | | Km 8 5 Carretera Ags Zacatecas | Aguascalientes Mx 20140 | | | | | | Mexico |
| Moto Diesel Mexicana Sa De Cv | | Carr Pan American Salida A | Sacatecas Km 85 Col Parque In | | | Aguascalientes | | 20140 | Mexico |
| Moto Diesel Mexicana Sa De Cv | | Hold Per Dana Fidler | Km 8 5 Carretera Ags Zacatecas | Aguascalientes Mx 20140 | | | | | Mexico |
| Moto Franchise Corp | | 4444 Lake Ctr Dr | | | | Dayton | OH | 45426 | |
| Moto Franchise Corp | | Moto Photo Inc | 4444 Lake Ctr Dr | | | Dayton | OH | 45426 | |
| Moto Photo Inc | | 2700 Miamisburg Ctrville Rd | | | | Dayton | OH | 45459 | |
| Moto Tron Coporation | | Fmly New Eagle Software | 505 Marion | | | Oshkosh | WI | 54901 | |
| Moto Tron Coporation | Rosemary Bruneau | 505 Marion | | | | Oshkosh | WI | 54901 | |
| Motodata | | 27 Kelthorpe Close | Ketton Pe9 3rs Stamford | | | United Kingdom | | | United Kingdom |
| Motodata | | 27 Kelthorpe Close | Ketton Pe9 3rs Stamford | | | United Kingdom | | | United Kingdom |
| Motoman Inc | | 805 Liberty Ln | | | | W Carrollton | OH | 45449 | |
| Motoman Inc | | 805 Liberty Ln | | | | West Carrollton | OH | 45449 | |
| Motoman Inc | | 805 Liberty Ln | | | | Dayton | OH | 45449-217 | |
| Motoman Inc | | 805 Liberty Ln | | | | Dayton | OH | 45449-2158 | |
| Motoman Inc | | 1701 Kaiser Ave | | | | Irvine | CA | 92614 | |
| Motoman Inc Eft | | PO Box 951384 | | | | Cleveland | OH | 44193 | |
| Moton Judy M | | 3245 Montana Ave | | | | Flint | MI | 48506-2552 | |
| Motophoto | | 3323 A E 51st St | | | | Tulsa | OK | 74135-3526 | |
| Motor & Equipment Manufacturer | | Brake Manufactures Council | 10 Laboratory Dr | | | Research Trianble Pa | NC | 27709-396 | |
| Motor & Equipment Manufacturer | | Management Information Systems | 10 Laboratory Dr | | | Research Triangle Pa | NC | 27709 | |
| Motor & Equipment Manufacturer | | Financial Service Grp | 10 Laboratory Dr | | | Research Triangle Pa | NC | 27709 | |
| Motor & Equipment Manufacturer | | Overseas Automotive Counucil | 10 Laboratory Dr | | | Research Triangle Pa | NC | 27709 | |
| Motor & Equipment Manufacturer | | Brake Manufactures Council | 10 Laboratory Dr | | | Research Triangle Pa | NC | 27709-3966 | |
| Motor & Equipment Mfg Assoc | | PO Box 13966 | | | | Research Triangle Pk | NC | 27709-3966 | |
| Motor & Equipment Mfg Assoc | | 10 Laboratory Dr | Chg Zip Cd 5 22 03 | | | Research Triangle Pk | NC | 27709-3966 | |
| Motor Appliance Corp | Patty X 2324 | PO Box 293 | | | | St Louis | MO | 63166 | |
| Motor Appliance Corporation | | PO Box 1077 | | | | Blytheville | AR | 72315 | |
| Motor Cargo | | PO Box 2351 | | | | Salt Lake City | UT | 84110 | |
| Motor City Electric | | Renaissance Ctr | Tower 600 Ste 1600 | | | Detroit | MI | 48243-1801 | |
| Motor City Electric | Noel Norales | 9440 Grinnell | | | | Detroit | MI | 48213-1151 | |
| Motor City Electric | Noel Norales | 9440 Grinnell | | | | Detroit | MI | 48213-1151 | |
| Motor City Electric | Noel Norales | 9440 Grinnell | | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Co | | 9440 Grinnell St | | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Co | | 9440 Grinnell St | | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Eft Renaissance Ctr | | Tower 600 Ste 1600 | | | | Detroit | MI | 48243-1801 | |
| Motor City Electric Utilities | | 9440 Grinnell | | | | Detroit | MI | 48213 | |
| Motor City Fastener | Phil | 1600 E 10 Mile Rd | | | | Hazel Pk | MI | 48030 | |
| Motor City Fastener | Phil | 1600 E 10 Mile Rd | | | | Hazel Pk | MI | 48030-0219 | |
| Motor City Ford | Ron Wiedmer | 38300 Schoolcraft Rd | | | | Livonia | MI | 48151 | |
| Motor City Ford | Ron Wiedmer | 39300 Schoolcraft Rd | PO Box 511107 | | | Livonia | MI | 48151-7107 | |
| Motor City Ford | Ron Wiedmer | 39300 Schoolcraft Rd | PO Box 511107 | | | Livonia | MI | 48151 | |
| Motor City Stamping Inc | | 47783 N Gratiot Ave | | | | Chesterfield | MI | 48051 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2447 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Motor City Stamping Inc Eft | | 47783 N Gratiot Ave | | | | Chesterfield | MI | 48051 | |
| Motor City Stampings Inc | | 47783 N Gratiot Ave | | | | Chesterfield | MI | 48051 | |
| Motor Industry Research Assoc Ltc | | Watling St | | | | Nuneaton | | 0CV10- 0TU | United Kingdom |
| Motor Industry Research Association | | Watling St | | | | Nuneaton Wa | | CV100TU | United Kingdom |
| Motor Information System | | PO Box 651518 | | | | Charlotte | NC | 28265-1518 | |
| Motor Information Systems | Richard Laimbeer | PO Box 651518 | | | | Charlotte | NC | 28264-1518 | |
| Motor Insurance Corp | Rhonda Gaylor | 300 Galleria Office Ctr | Ste 2001 | | | Southfield | MI | 48034 | |
| Motor Parts Credit Union | | Acct Of Osie Moore | Case 89551638 | 3000 Town Ctr Ste 220 | | Southfield | MI | 38362-2837 | |
| Motor Parts Credit Union Acct Of Osie Moore | | Case 89551638 | 3000 Town Ctr Ste 220 | | | Southfield | MI | 48075 | |
| Motor Power Equipment Company | | 4941 Midland Rd | | | | Billings | MT | 59101-6311 | |
| Motor Power Industries | | PO Box 1900 | | | | Colmar | PA | 18915 | |
| Motor Power Industries | | 3400 E Walnut St | | | | Colmar | PA | 18915 | |
| Motor Publications | Mr R Laimbeer | 5600 Crooks Rd Ste200 | | | | Troy | MI | 48098 | |
| Motor Racing Outreach | | Smith Tower Ste 405 | 5555 Concord Pkwy South | | | Concord | NC | 28027 | |
| Motor Service | | Adams Trade Press | PO Box 2200 | | | Cathedral City | CA | | |
| Motor Sports Trainig | | Center Inc | 604 Performance Rd | | | Mooreville | NC | 28115 | |
| Motor Sports Trainig Center Inc | | 604 Performance Rd | | | | Mooreville | NC | 28115 | |
| Motor Systems Inc | | 501 Techne Ctr Dr | | | | Milford | OH | 45150 | |
| Motor Systems Inc | | 501 Technecenter Dr | | | | Milford | OH | 45150 | |
| Motor Technology Inc | | 2796 Culver | | | | Dayton | OH | 45429 | |
| Motor Technology Inc | | 2796 Culver Ave | | | | Dayton | OH | 45429 | |
| Motor Truck Inc | | 2501 Henson Rd | | | | Mount Vernon | WA | 98273-9034 | |
| Motor Trucks Inc | | 2920 Grand Ave | | | | Everett | WA | 98201-3909 | |
| Motor Works Inc | | N 1026 Haven | | | | Spokane | WA | 99202 | |
| Motorcars Ltd Bpi Special | | 8101 Hempstead | | | | Houston | TX | 77008 | |
| Motores John Deere Sa De Cv | Accounts Payable | Km 65 Carretera A Mieleras S n | | | | Torreon Coa | | 27400 | Mexico |
| Motores John Deere Sa De Cv | | Km 65 Carretera A Mieleras S n | | | | Torreon | | 27400 | Mexico |
| Motores John Deere Sa De Cv | | Km 65 Carretera A Mieleras Sn | | | | Torreon | | 27400 | Mexico |
| Motores Y Aparatos Electricos De Durango Sa | | Aluminio Y Selenio | Cd Industrial | | | Durango Dgo | | | Mexico |
| Motores Y Aparatos Electricos Sa D | | Selenio Y Alumnio Ciudad Industrial | Apartado Postal 491 | | | Durango | | 34220 | Mexico |
| Motores Y Aparatos Electricos Sa D | | Selenio Y Alumnio Ciudad Industrial | Apartado Postal 491 | | | Durango Dgo | | 34220 | Mexico |
| Motores Y Aparatos Electricos Sa D Selenio Y Alumnio Ciudad Industrial | | Apartado Postal 491 | | | | Durango | | 34220 | Mexico |
| Motores Y Aparatos Electricossadec | | Aluminio Y Selenio Sn | Ciudad Industrial | | | Cp 34220 | | CP34220 | Mexico |
| Motorola | Robert J Patton | Motorola Inc | 21440 West Lake Cook Rd | | | Deer Pk | IL | 60010 | |
| Motorola | Donna Savino | 1313 Ealgonquin Rd | | | | Schaumburg | IL | 60196 | |
| Motorola | | Accounts Payable | PO Box 68429 | | | Schaumburg | IL | 60168-0429 | |
| Motorola | | 600 North Us Hwy 45 | | | | Libertyville | IL | 60048-5343 | |
| Motorola | | C o Karen Vrba | 3205 N Wilke Rd | | | Arlington Heights | IL | 60004-1492 | |
| Motorola | Robert J Patton | Director of Motorola Automotive | Legal Department | 21440 W Lake Cook Rd 7th Fl | | Deer Park | IL | 60010 | |
| Motorola | Meredith Nickol | 37101 Corporate Dr | | | | Farmington Hills | MI | 48331 | |
| Motorola Automotive & | | Industrial Commercial Ave | 4000 Commercial Ave | | | Northbrook | IL | 60062-1840 | |
| Motorola Automotive & Industrial Electronic Group | | PO Box 71115 | | | | Chicago | IL | 60694-1115 | |
| Motorola Automotive Comm & | | Electronic Systems Group | 21440 W Lake Cook Rd | | | Deer Pk | IL | 60010 | |
| Motorola Automotive Products I | | Automotive & Industrial Electr | 4000 Commercial Ave | | | Northbrook | IL | 60062 | |
| Motorola C & E Inc | Rob Langfeld | 1307 E Algonquin Rd | | | | Schaumburg | IL | 60196 | |
| Motorola C & E Inc Eft | Rob Langfeld | 1307 E Algonquin Rd | | | | Schaumburg | IL | 60196 | |
| Motorola C o Karen Vrba | | 3205 N Wilke Rd | | | | Arlington Heights | IL | 60004-1492 | |
| Motorola China Electronics Co | Accounts Payable | No 10 4th Ave | | | | Teda Tanggu | | 300457 | China |
| Motorola Communication & Elec | | C o Woodcock Connie | 12859 Hwy 651 | | | Cedar | MI | 49621 | |
| Motorola Communication & Elect | | 1307 E Algonquin Rd | | | | Schaumburg | IL | 60196 | |
| Motorola Communications | Donna | 1307 E. Algonquin Rd | Cust1035967697 0014 | | | Schaumburg | IL | 60196 | |
| Motorola Communications & Elec | | 3320 Belt Line Rd | | | | Dallas | TX | 75234 | |
| Motorola Communications & Elec | | 7230 Pkwy Dr | | | | Hanover | MD | 21076 | |
| Motorola Communications & Elec | | 12910 Shelbyville Rd 139 | | | | Louisville | KY | 40243 | |
| Motorola Communications & Elec | | 2905 Southampton Rd | | | | Philadelphia | PA | 19154 | |
| Motorola Communications & Elec | | 3 Industrial Hwy | | | | Essington | PA | 19029 | |
| Motorola Communications & Elec | | 301 Mason Mill Rd | | | | Huntington Valley | PA | 19006 | |
| Motorola Communications & Elec | | 2898 N Catherwood Ave | | | | Indianapolis | IN | 46219 | |
| Motorola Communications & Elec | | North Metro Service Ctr | 2130 Austin Dr | | | Rochester Hills | MI | 48309 | |
| Motorola Communications & Elec | | Mt Clemes Cosc | 2130 Austin Ave | | | Rochester | MI | 48309 | |
| Motorola Communications & Elec | | 6811 Tylersville Rd Ste 15 | | | | West Chester | OH | 45069 | |
| Motorola Communications & Elec | | PO Box 75625 | | | | Chicago | IL | 60675 | |
| Motorola Communications & Elec | | 3410 Lonergan Dr | | | | Rockford | IL | 61109 | |
| Motorola Communications & Elec | | 1032 Coffey Ct | | | | Saint Louis | MO | 63141 | |
| Motorola Communications & Elec | | Automotive & Industrial Electr | 15201 Mercantile Dr | | | Dearborn | MI | 48120-1236 | |
| Motorola Communications & Elec | | 1313 E Algonquin Rd | | | | Schaumburg | IL | 60196 | |
| Motorola Communications & Elec | | Midwest Pager Repair Ctr | 1335 Basswood | | | Schaumburg | IL | 60173 | |
| Motorola Communications & Elec | | 1313 E Algonquin Rd | | | | Roselle | IL | 60195 | |
| Motorola Communications & Elec | | 1301 E Algonquin Rd | | | | Schaumburg | IL | 60196-1078 | |
| Motorola Communications & Elec | | 400 Galleria Officentre 115 | | | | Southfield | MI | 48034 | |
| Motorola Communications & Elec | | Atlanta Service Ctr | 1286 Sullivan Creek Rd | | | Atlanta | GA | 30349-5959 | |
| Motorola Communications & Elec | | C o Clements James M | PO Box 2492 | | | Saginaw | MI | 48605 | |
| Motorola Communications & Elec | | PO Box 2492 | | | | Saginaw | MI | 48605 | |
| Motorola Communications & Elec | | C o James Clements | PO Box 2492 | | | Saginaw | MI | 48605 | |
| Motorola Communications & Elec | | PO Box 483 | | | | Beloit | WI | 53512-1483 | |
| Motorola Communications & Elec | | 85 Harristown Rd | | | | Glen Rock | NJ | 07452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Motorola Communications & Elec | | Motorola C & E Inc | 3332 E Broadway Ste 102 | | | Phoenix | AZ | 85040 | |
| Motorola Communications & Elec | | 7720 Sepulveda Blvd | | | | Van Nuys | CA | 91405 | |
| Motorola Communications & Elec | | 12430 Plaza Dr | | | | Cleveland | OH | 44130-1057 | |
| Motorola Communications Intnl | | 1301 E Algonquin Rd | | | | Roselle | IL | 60195 | |
| Motorola Communications North | | PO Box 1356 | | | | Owensboro | KY | 42302 | |
| Motorola Credit Corp | | 50 E Commerce Dr | | | | Schaumberg | IL | 60173 | |
| Motorola Credit Corp | | 50 E Commerce Dr | | | | Schaumberg | IL | 60173 | |
| Motorola De Mexico Sa | Miriam Ocampo | Chimalhuacan 3569 Piso 2 | Ciudad Del Sol | Guadalajara Jalisco Mexico | | Guadalajara | | 45030 | |
| Motorola De Nogales | | Prolg Ruiz Cortinez Calle San | Patricio Lote 6 Parq Ind Sar | | | Nogales Sonora | | 84090 | Mexico |
| Motorola De Nogales | | Patricio Lote 6 Parq Ind Sar | Prolg Ruiz Cortinez Calle San | | | Nogales Sonora | | 84090 | Mexico |
| Motorola Inc | | C o Gerry Lycholat | W792 Potters Cir | | | East Troy | WI | 53120 | |
| Motorola Inc | | Motorola Communications | 4801 N Classen Blvd Ste 2 | | | Oklahoma City | OK | 73118 | |
| Motorola Inc | | Motorola Automotive & Indstrl | 3740 N Austin St | | | Seguin | TX | 78155 | |
| Motorola Inc | | 2001 Division Std 131 | | | | Arlington | TX | 76011 | |
| Motorola Inc | | Wilmington Service Ctr | 32 Germay Dr | | | Wilmington | DE | 19804 | |
| Motorola Inc | | Robert Riley | 407 Saint Regis Dr | | | Newark | DE | 19711 | |
| Motorola Inc | co Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 West Monroe St | | | Chicago | IL | 60606-5096 | |
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | | Chicago | IL | 60606 | |
| Motorola Inc | | Radio Support Ctr | 3761 S Central Ave | | | Rockford | IL | 61102 | |
| Motorola Inc | | Auto & Indl Electronics Grp | PO Box 71115 | | | Chicago | IL | 60694 | |
| Motorola Inc | | PO Box 71115 | | | | Chicago | IL | 60694-1115 | |
| Motorola Inc | | PO Box 93042 | | | | Chicago | IL | 60673-3042 | |
| Motorola Inc | | 10895 Lowell Ste 120 | | | | Shawnee Mission | KS | 66210 | |
| Motorola Inc | | Semiconductor Products | 41700 6 Mile Rd | | | Northville | MI | 48167 | |
| Motorola Inc | | Computer Group | 41700 6 Mile Rd | | | Northville | MI | 48167 | |
| Motorola Inc | | 1303 E Algonquin Rd | | | | Schaumburg | IL | 60196 | |
| Motorola Inc | | 50 E Commerce Dr | | | | Schaumburg | IL | 60173 | |
| Motorola Inc | | Motorola Radio Support Ctr | 2204 Galvin Dr | | | Elgin | IL | 60123 | |
| Motorola Inc | | 1313 E Algonquin Rd | | | | Schaumburg | IL | 60196 | |
| Motorola Inc | | Motorola Rental Dept | 1309 E Algonquin Rd | | | Schaumburg | IL | 60196 | |
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | | Chicago | IL | 60606 | |
| Motorola Inc | Mike Plumbroeck | 1313 E. Algonquin Rd | | | | Schaumburg | IL | 60196-1081 | |
| Motorola Inc | | PO Box 68429 | | | | Schaumburg | IL | 60168 | |
| Motorola Inc | Accounts Payable | 1299 East Algonquin Rd 2nd Fl | PO Box 68429 | | | Schaumburg | IL | 60168 | |
| Motorola Inc | | 1299 East Algonquin Rd | PO Box 68429 | | | Schaumburg | IL | 60168 | |
| Motorola Inc | | Accessories & Aftermarket Div | 1313 E Algonquin Rd | | | Schaumburg | IL | 60196-1081 | |
| Motorola Inc | | 1303 E Algonquin Rd Motorola C | | | | Schaumburg | IL | 60196-1079 | |
| Motorola Inc | Accessories and Aftermarket Div | 1301 E Algonquin Rd Motorola C | | | | Schaumburg | IL | 60196-1079 | |
| Motorola Inc | | 1301 E Algonquin Rd | | | | Schaumburg | IL | 60196-1079 | |
| Motorola Inc | Teresa Trager Credit | 1307 E Algonquin Rd SWA2 | | | | Schaumburg | IL | 60196-1078 | |
| Motorola Inc | | Motorola Schaumburg Service Ct | 1105 Remington Rd Ste A | | | Schaumburg | IL | 60173 | |
| Motorola Inc | | Motorola Automotive | 611 Jamison Rd | | | Elma | NY | 14059-9566 | |
| Motorola Inc | | Motorola C & E | 17 Sugarbush Ln | | | Lancaster | NY | 14086 | |
| Motorola Inc | | Motorola Semiconductor Prod Se | 3102 N 56th St | | | Phoenix | AZ | 85018-660 | |
| Motorola Inc | | Semiconductor Products Sector | 4545 S Wendler Dr Ste 121 | | | Tempe | AZ | 85282 | |
| Motorola Inc | | Techincal Training | 432 N 44th St Ste 200 | | | Phoenix | AZ | 85008 | |
| Motorola Inc | | Motorola Computer Group | 2900 S Diablo Way | | | Tempe | AZ | 85282 | |
| Motorola Inc | | Semiconductor Div | 5005 E Mc Dowell Rd | | | Phoenix | AZ | 85008 | |
| Motorola Inc | | Aieg Div | 33533 W 12 Mile Rd Ste 350 | | | Farmington Hills | MI | 48331 | |
| Motorola Inc | | 33533 W 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Motorola Inc | | Automotive & Industrial Electr | 37101 Corporate Dr | | | Farmington Hills | MI | 48331 | |
| Motorola Inc | | Motorola | 37101 Corporate Dr | | | Farmington Hills | MI | 48331 | |
| Motorola Inc | Andrian Schaffer | 37101 Corporate Dr | | | | Farmington Hills | MI | 48331 | |
| Motorola Inc | | 12430 Plaza Dr | | | | Cleveland | OH | 44130 | |
| Motorola Inc | | 12955 Snow Rd | | | | Parma | OH | 44130 | |
| Motorola Inc | | Motorola Communications & Elec | 12955 Snow Rd | | | Cleveland | OH | 44130 | |
| Motorola Inc | | 12955 Snow Rd | | | | Cleveland | OH | 44130 | |
| Motorola Inc aka Motorola AIEG | Peter A Clark & Thomas J Augspurger | McDermott Will & Emery LLP | 227 W Monroe St | | | Chicago | IL | 60606 | |
| Motorola Inc Eft | | Industrial Electronics Grp | 4000 Commercial Ave | | | Northbrook | IL | 60062 | |
| Motorola Inc Motorola Semiconductor Products | | 2733 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Motorola Labs | | 1301 E Algunquin Rd | Ms Il02 2912 | | | Schaumburg | IL | 60196 | |
| Motorola Radio Support Ce | Repair Dept | 2204 Galvin Dr | | | | Elgin | IL | 60123 | |
| Motorola Semiconductor Prod | | Pob 20924 | | | | Phoenix | AZ | 85036 | |
| Motorola Semiconductor Wi | | 2100 E Elliot Rd | Mail Drop Az Room 9192 | | | Tempe | AZ | 85284 | |
| Motorola Semiconductors Limited | | 69 Buckingham St | Fairfax House | | | Aylesbury Bu | | HP202NP | United Kingdom |
| Motorsoft | | 3000 M Henkle Dr | | | | Lebanon | OH | 45036 | |
| Motorsoft Inc | | 3000 Henkle Dr Ste M | | | | Lebanon | OH | 45036 | |
| Motorsports Charities Inc | | 6145 Crawfordsville Rd Ste 399 | | | | Speedway | IN | 46224-3711 | |
| Motorsports Charities Inc | | C O Dennis Wood | 6895 W St John Rd | | | Glendale | AZ | 85308 | |
| Motorsports Charities Inc C O Dennis Wood | | 6895 W St John Rd | | | | Glendale | AZ | 85308 | |
| Motorsports International | | 12650 Us 12 | | | | Brooklyn | MI | 49230 | |
| Mototron Corp | | 505 Marion Rd | | | | Oshkosh | WI | 54901 | |
| Mototron Corporation | | 505 Marion Rd | | | | Oshkosh | WI | 54901 | |
| Motown Automotive Dist Co | | 24600 Crestview Ct | | | | Farmington Hills | MI | 48335-1504 | |
| Motown Fcu | | 2112 Holbrook | | | | Hamtramck | MI | 48212 | |
| Motrec Inc | | 200 Blvd Industriel S | | | | Bromptonville | PQ | J0B 1H0 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2449 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Motrec Inc  Eft | | 200 Blvd Industriel S | | | | Bromptonville Canada | PQ | J0B 1H0 | Canada |
| Motrec Inc Eft | | 200 Blvd Industriel S | Rmt Chng 11 01 Ltr | | | Bromptonville | PQ | J0B 1H0 | Canada |
| Motsinger Caitlin | | 31629 Hillbrook | | | | Livonia | MI | 48152 | |
| Mott Adult High School | David Beardslee | 2421 W Corunna Rd | | | | Flint | MI | 48503-3358 | |
| Mott Adult High School | | 1231 E Kearsley St | Attn John Clothier | | | Flint | MI | 48503 | |
| Mott Adult High School | | 1231 E Kearsley St | | | | Flint | MI | 48503-1914 | |
| Mott C S Community College | | Community Education Addr11 96 | 1401 E Court St | | | Flint | MI | 48503 | |
| Mott College | Cashiers Office | 1401 E Court St | | | | Flint | MI | 48503-2089 | |
| Mott Community College | | Attn Cashiers Office | 1401 E Court St | | | Flint | MI | 48503 | |
| Mott Community College | Cashiers Office | 1401 E Court St | | | | Flint | MI | 48503-2360 | |
| Mott Community College | | 1401 E Court St Ste 1117 | | | | Flint | MI | 48503 | |
| Mott Donald | | 444 Lafayette St | | | | Flint | MI | 48503 | |
| Mott Kathleen L | | 52 Tidd Ave | | | | Farmington | NY | 14425-1044 | |
| Mott Kurt | | 16850 Roosevelt Hwy | | | | Kendall | NY | 14476 | |
| Mott Metallurgical Corp | | 84 Spring Ln | | | | Farmington | CT | 06032-3159 | |
| Mott Michael | | 1991 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Mott Middle College High | | School | Mmb 1123 | | | Flint | MI | 48017 | |
| Mott Middle College High School | | Mmb 1123 | 1401 E Court St | 1401 E Court St | | Flint | MI | 48017 | |
| Mott Thomas | | 1938 Nola Rd Ne | Apt 1 | | | Brookhaven | MS | 39601 | |
| Mott Thomas | | 1496 Four Seasons Dr | | | | Howell | MI | 48843-6117 | |
| Mott William | | 9732 Gulfstream | | | | Fishers | IN | 46038 | |
| Mott William | | 9945 Freeland Rd | | | | Freeland | MI | 48623 | |
| Mott William H | | 9732 Gulfstream Dr | | | | Fishers | IN | 46038 | |
| Motte Sallie E | | 2403 S 140th E Ave | | | | Tulsa | OK | 74134 | |
| Mottram Daniel R | | 5653 Villa Marie Rd | | | | Lowellville | OH | 44436-9503 | |
| Motykiewicz Steven | | 4540 Grace St | | | | Schiller Pk | IL | 60176 | |
| Motz Charles | | 337 Suydam St | | | | New Brunswick | NJ | 08901 | |
| Motz Julia | | 2906 Lower Bellbrook Rd | | | | Spring Valley | OH | 45370 | |
| Motz Phillip R | | 1186 S County Rd 200 E | | | | Kokomo | IN | 46902-4138 | |
| Motz Robert | | 20 Autumnwood Dr | | | | Cheektowaga | NY | 14227 | |
| Motzny Theresa | | 5276 Greendale Dr | | | | Troy | MI | 48098 | |
| Mou John | | 3320 Crestwater Court Apt 1512 | | | | Rochester | MI | 48309 | |
| Mou John | | 511 H Bradford Circle | | | | Kokomo | IN | 46902 | |
| Moua Koua | | 233 Chamberlain | | | | Pontiac | MI | 48342 | |
| Mouat Co Inc Eft | | 2900 Crestwood Blvd | | | | Birmingham | AL | 35210 | |
| Mouat Co Inc Eft | | PO Box 100759 | | | | Birmingham | AL | 35210 | |
| Mouat Harry G Co Inc | | Foundry Systems Div | 2920 Commerce Blvd | | | Birmingham | AL | 35201 | |
| Mouat Hg Co Inc | | 1204 Toledo Dr | | | | Albany | GA | 31705 | |
| Mouazkis Katina | | 5861 Julie St | | | | Hudsonville | MI | 49426-9552 | |
| Mouchaca Alain | | 236 Du Champart | | | | Varennes | PQ | J3X 2J6 | Canada |
| Mougey Randy | | 6450 Pheasant Valley Rd | | | | Dayton | OH | 45424 | |
| Moul Dennis | | 171 Rochford Sq | | | | Flint | MI | 48507 | |
| Mould Tek Industries Inc | | 77 Nantucket Blvd | | | | Scarborough | ON | M1P2N5 | Canada |
| Mould Tek Industries Inc | | 77 Nantucket Blvd | | | | Scarborough | ON | M1P 2N5 | Canada |
| Moulder Mark | | 17044 Emerald Green Circle | | | | Westfield | IN | 46074 | |
| Moulder Merci | | 17044 Emerald Green Circle | | | | Westfield | IN | 46074 | |
| Moulder Treats Inc | | PO Box 50517 | | | | Tulsa | OK | 74150-0517 | |
| Moulding Technology Sa De Cv | | Sierra De La Rumorosa 6471 | Col La Cuesta | | | | | | Mexico |
| Moulding Technology Sa De Cv | | Sierra Rumorosa 6471 La Cuesta | | | | Juarez | | 32674 | Mexico |
| Moulding Technology Sa Eft | | De Cv | Sierra De La Rumorosa 6471 | Col La Cuesta | | | | | Mexico |
| Moule Anthony | | 2635 South Lyndonville Rc | | | | Medina | NY | 14103 | |
| Moule Betty | | 11325 Ridge Rd | | | | Medina | NY | 14103 | |
| Moule Dianna | | PO Box 1144 | | | | Lockport | NY | 14095 | |
| Moule Gerald | | 10375 Johnson Rd | | | | Middleport | NY | 14105-9301 | |
| Moule James A | | 11325 Ridge Rd | | | | Medina | NY | 14103-9648 | |
| Moultine Kelly | | 1401 W White | | | | Bay City | MI | 48706 | |
| Moulton Bellingham Longo & | | Mather Pc | PO Box 2559 | | | Billings | MT | 59103-2559 | |
| Moulton Bellingham Longo and Mather Pc | | PO Box 2559 | | | | Billings | MT | 59103-2559 | |
| Moulton Diane | | 7940 N River Rd | | | | Freeland | MI | 48623-9298 | |
| Moulton Eric | | 4355 Smith Crossing | | | | Freeland | MI | 48623 | |
| Moulton Iii Thomas | | 3640 Trimm Rd | | | | Saginaw | MI | 48609-9768 | |
| Moulton Lynn A | | 8279 E Olive Rd | | | | Wheeler | MI | 48662-9702 | |
| Moulton Michael | | 2814 Epsilon Trail | | | | Flint | MI | 48506 | |
| Moulton Middle School | | 364 Main St | | | | Moulton | AL | 35650 | |
| Moulton Steven W | | 412 S Saginaw Ste 300 | | | | Flint | MI | 48502 | |
| Moultrie Aprille | | 3630 Hess 17 E | | | | Saginaw | MI | 48601 | |
| Moultrie Loudean | | PO Box 824 | | | | Saginaw | MI | 48606-0824 | |
| Mounce Green Myers Safi & | | Galatzan | 100 N Stanton Ste 170C | Chg Nm Ltr 2 2 Cp | | El Paso | TX | 79901-1448 | |
| Mounce Green Myers Safi & Galatzan | | 100 N Stanton Ste 170C | PO Box 1977 | | | El Paso | TX | 79901-1448 | |
| Mound Bayou Manufacturing | | Mohawk Cycle Company | 678 Phelan Ave | | | Memphis | TN | 38126-4047 | |
| Mound Engineering & Analysis | | Group Inc | 720 Mound Rd Cos Bldg 4222 | | | Miamisburg | OH | 45342 | |
| Mound Engineering & Analysis G | | Meag | 720 Mound Rd Cos Bldg 4222 | | | Miamisburg | OH | 45342 | |
| Mound Engineering and Analysis Group Inc | | 153 Shenandoah Tr | | | | Dayton | OH | 45449 | |
| Mound Metallurgical Inc | | 3000 S Tech Blvd | | | | Dayton | OH | 45342-4860 | |
| Mound Metallurgical Inc | | Zip Code Corr 4 09 01 | 3000 S Tech Blvd | | | Dayton | OH | 45342-4860 | |
| Mound Metallurgical Inc | | 3000 S Tech Blvd | | | | Miamisburg | OH | 45342 | |
| Mound Mfg | Al Hodapp | 720 Mound Ave | Building 28 | | | Miamisburg | OH | 45343 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2450 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mounds Engineering | | 2428 Mounds Rd | | | | Anderson | IN | 46016 | |
| Mounds Engineering & Developme | | Mounds Engineering | 2428 Mounds Rd | | | Anderson | IN | 46016 | |
| Mount A | | 7 Haven Brow | Aughton | | | Ormskirk | | L39 5BE | United Kingdom |
| Mount Carmel College Of | | Nursing | Business Office | PO Box 182039 Dept 60 | | Columbus | OH | 43218-2039 | |
| Mount Carmel College Of Nursing | | Business Office | PO Box 182039 Dept 60 | | | Columbus | OH | 43218-2039 | |
| Mount Carmel Health System | | Dba Mount Carmel Occupational | Health | 5965 E Broad St Ste 390 | | Columbus | OH | 43213 | |
| Mount Carmel Health System Dba Mount Carmel Occupational | | Health | 5965 E Broad St Ste 390 | | | Columbus | OH | 43213 | |
| Mount Clemens Crane | | 38291 Schoolcraft Rd Ste 106 | | | | Livonia | MI | 48150 | |
| Mount Holyoke College | | Office Of The Comptroller | | | | South Hadley | MA | 01075 | |
| Mount Janet L | | 5145 Belsay Rd | | | | Grand Blanc | MI | 48439-9180 | |
| Mount Mary College | | 2900 N Menomonee River Pkwy | | | | Milwaukee | WI | 53222-4545 | |
| Mount Mercy College | | 1330 Elmhurst Dr N E | | | | Cedar Rapids | IA | 52402 | |
| Mount Patrick | | 6950 Northview Dr | | | | Lockport | NY | 14094 | |
| Mount Paul | | 195 Saxton St | | | | Lockport | NY | 14094 | |
| Mount Saint Mary College | | Finance Office Student Accts | 330 Powell Ave | | | Newburgh | NY | 12550-3494 | |
| Mount Saint Mary College Finance Office Student Accts | | 330 Powell Ave | | | | Newburgh | NY | 12550-3494 | |
| Mount San Antonio College | | 1100 N Grand Ave | | | | Walnut | CA | 91789 | |
| Mount Senerio College | | 1500 College Ave | | | | Ladysmith | WI | 54848 | |
| Mount St Marys College | | 16300 Old Emmitsburg Rd | | | | Emmitsburg | MD | 21727 | |
| Mount Stephen | | 4911 W 700 N | | | | Sharpsville | IN | 46068 | |
| Mount Union College | | Business Office | 1972 Clark Ave | | | Alliance | OH | 44601-3993 | |
| Mount Union College Business Office | | 1972 Clark Ave | | | | Alliance | OH | 44601-3993 | |
| Mount Vernon Inn | | PO Box 110 | | | | Mount Vernon | VA | 22121 | |
| Mount Vernon Municipal Court | | 5 N Gay St | | | | Mt Vernon | OH | 43050 | |
| Mount Vernon Nazarene Unvsty | | Student Accounts | 800 Martinsburg Rd | | | Mount Vernon | OH | 43050-9500 | |
| Mount Vernon Nazarene Unvsty | | Excell Student Accounts | 800 Martinsburg Rd | Add Chg 6 01 | | Mount Vernon | OH | 43050 | |
| Mount Vernon Nazarene Unvsty Excell Student Accounts | | 800 Martinsburg Rd | | | | Mount Vernon | OH | 43050 | |
| Mount Vernon Nazarene Unvsty Student Accounts | | 800 Martinsburg Rd | | | | Mount Vernon | OH | 43050-9500 | |
| Mountain Corp The | | Q Cee Products | PO Box 4346 Dept 280 | | | Houston | TX | 77210 | |
| Mountain Corp The | | Q Cees Product Corp | 76 Commercial Way | | | East Providence | RI | 02914 | |
| Mountain Electro Marketing | | PO Box 923 | | | | Norcross | GA | 30091 | |
| Mountain Gear Inc | | Mountain Gear Boardshop | 730 Hamilton Ave | | | Spokane | WA | 99202 | |
| Mountain Gear Inc | | 730 N Hamilton St | | | | Spokane | WA | 99202 | |
| Mountain International | | 800 Coal Heritage Rd | | | | Bluefield | WV | 24701-1298 | |
| Mountain International | | Route 16 South | | | | Beckley | WV | 25802 | |
| Mountain International | | Cross Lns Int | | | | Charleston | WV | 25313 | |
| Mountain Sports Marketing Inc | | Creative Motorsport Solutions | 36 Kearney Lake Rd | | | Halifax | NS | B3M 2S4 | Canada |
| Mountain Star Transport Inc | | 6061 Telegraph Rd Ste Mm | Rmt Add Chg 1 27 05 Cm | | | Toledo | OH | 43612 | |
| Mountain States Airgas | | One Oregon St | | | | Charleston | WV | 25312 | |
| Mountain States Plastics Inc | | 3 Industrial Pkwy | Hold Per Dana Fidler | | | Johnstown | CO | 80534 | |
| Mountain States Plastics Inc | | PO Box 1470 | | | | Johnstown | CO | 80534 | |
| Mountain Top Tooling Inc | | 3073 E Tyler Rd | | | | Ithaca | MI | 48847 | |
| Mountain Valley Water Co | | Add Chg 08 30 04 Ah | PO Box 5810 | | | Huntsville | AL | 35814 | |
| Mountain Valley Water Co | | PO Box 5810 | | | | Huntsville | AL | 35814 | |
| Mountain View Auto Parts & Hardware | | D b a Pro Auto Parts | 2550 N Scottsdale Rd | | | Tempe | AZ | 85281-1069 | |
| Mountain View Auto Parts & Hardware D b a Pro Auto Parts | | 2550 N Scottsdale Rd | | | | Tempe | AZ | 85281-1069 | |
| Mountain View College | | 4849 West Illinois Ave | | | | Dallas | TX | 75211 | |
| Mountain West Dist Inc | | 2889 S 900 W | | | | Salt Lake City | UT | 84119-2419 | |
| Mountaineer | Craig | 413 Industrial Pkwy | | | | Sandusky | OH | 44870 | |
| Mountaineer Diesel Service | | 5810 Mac Corkle Ave Sw | | | | St Albans | WV | 25177 | |
| Mountaineer Inc | | PO Box 1207 | | | | Powell | OH | 43065 | |
| Mountaineer Inc | | 4750 State Rte 257 | | | | Delaware | OH | 43015 | |
| Montgomery County Sea | | Acct Of Pierre Menard | Sea 50 842859 | 14 W Fourth Room 530 | | Dayton | OH | 008326147 | |
| Montgomery County Sea Acct Of Pierre Menard | | Sea 50 842859 | 14 W Fourth Room 530 | | | Dayton | OH | 45422-3080 | |
| Mountney Thomas D | | C o Tdm Integration Services | 19805 Se 296th St | | | Kent | WA | 98042 | |
| Mountney Thomas D C o Tdm Integration Services | | 19805 Se 296th St | | | | Kent | WA | 98042 | |
| Mounts David | | 1417 S Main St | | | | Kokomo | IN | 46902 | |
| Mounts Hill Pamela | | 403 E 54th St | | | | Anderson | IN | 46013 | |
| Mounts Jean | | 3319 S 350 E | | | | Kokomo | IN | 46902-9254 | |
| Mounts Pamela | | 403 E 54th St | | | | Anderson | IN | 46013 | |
| Mounts Rodney L | | 519 N Hartford St | | | | Eaton | IN | 47338-9450 | |
| Mountz Inc | | 1080 North Eleventh St | | | | San Jose | CA | 95112 | |
| Mountz Inc | Rita | 1080 North 11th St | | | | San Jose | CA | 95112 | |
| Mountz Inc | | Cannon Torque Systems | 1080 N 11th St | | | San Jose | CA | 95112-2927 | |
| Mountz Inc | Janet Atkins | 19051 Underwood Rd | | | | Foley | AL | 36535 | |
| Moury Michael | | 14570 Patterson Dr | | | | Shelby Township | MI | 48315-4929 | |
| Mousa Lee | | 216 Mcarthur Ct | | | | Anderson | IN | 46012 | |
| Mousaw Karen | | 6250 Autumnview Station | | | | Newfane | NY | 14108 | |
| Mouser Electronics | Sales Dept | 1000 North Main St | | | | Mansfield | TX | 76063-1514 | |
| Mouser Electronics | | PO Box 714 | | | | Mansfield | TX | 76063 | |
| Mouser Electronics Inc | | PO Box 99319 | | | | Fort Worth | TX | 76199-0319 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2451 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mouser Electronics Inc | Invoice Data Entry | 1000 N Main St | | | | Mansfield | TX | 76063-1514 | |
| Mouser Electronics Inc | | 1000 North Main St | | | | Mansfield | TX | 76063 | |
| Mouser Electronics Inc | | Mouser Electronics | 1000 N Main St | | | Mansfield | TX | 76063 | |
| Mouser Electronics Inc | | Mouser Electronics | 12 Emery Ave | | | Randolph | NJ | 07869 | |
| Mouser H | | 37 Villa Pointe Dr | | | | Springboro | OH | 45066 | |
| Moushon Cheryl | | 10854 W 100 S | | | | Russiaville | IN | 46979 | |
| Mousseau Nicole | | 3091 Hemmeter | | | | Saginaw | MI | 48603 | |
| Moustakeas Sam | | 8669 Shari St | | | | Westland | MI | 48185 | |
| Mouzon Randolph | | 2105 Keithsharre C | | | | Conyers | GA | 30013 | |
| Movente Jose | | 6094 Silverstone | | | | Troy | MI | 48089 | |
| Movimento Ab | | Venusgatan 2 6 | | | | Goteborg | | 41664 | Sweden |
| Movimento Ab | | Venusgatan 2 6 | | | | Goteborg | | 416 64 | Sweden |
| Movimento Ab  Eft | | Venusgatan 2 6 | 41664 Goteborg | | | | | | Sweden |
| Movimento Ab Eft | | Venusgatan 2 6 | 41664 Goteborg | | | | | | Sweden |
| Moving Magnet Technologies | | Mmt | 1 Rue Christaan Huygens | | | Besancon | | 25000 | France |
| Moving Magnet Technologies Sa | Edouard Pfister | Grafenauweg 8 Case Poatale 4763 | Ch 6304 | | | Zug | | | Switzerland |
| Moving Magnet Technologies Sa | | 1 Rue Christiaan Huygens | 25000 Besancon | | | | | | France |
| Moving Magnet Technologies Sa Corp | | 1 Rue Christian Huygens | | | | Besancon | | F-25000 | France |
| Movinn Technology Inc | | Fmly Daewoo Electronics Corp | 8707 Skokie Blvd Ste 102 | | | Skokie | IL | 60077 | |
| Movinn Technology Inc | | 8707 Skokie Blvd Ste 102 | | | | Skokie | IL | 60077 | |
| Mow Cynthia | | 7711 Winterberry Ct | | | | Noblesville | IN | 46062 | |
| Mowag Ag | Werner Koller | Unterseestrasse 65 | | | | | | | |
| Mowell James L | | PO Box 977 | | | | Anderson | IN | 46015-0977 | |
| Mowell Robert | | 20 W Galewood Dr | | | | Wilson | NY | 14172 | |
| Mowen Design Services Inc | | 4516 Barnett Rd | | | | Wichita Falls | TX | 76310 | |
| Mowen Design Services Inc | | PO Box 9200 | | | | Wichita Falls | TX | 76308-9200 | |
| Mowery Jeffrey | | 1212 S Heincke Rd Apt C | | | | Miamisburg | OH | 45342 | |
| Mowery Jennifer | | 309 Tremont Court | | | | Noblesville | IN | 46062 | |
| Mowery Kenneth | | 309 Tremont Court | | | | Noblesville | IN | 46062 | |
| Mowery Mildred | | 72 Bella Casa Dr | | | | W Carrollton | OH | 45449 | |
| Mowery William | | 723 Kolping Ave | | | | Dayton | OH | 45410 | |
| Mowi Chris | | 5490 Vassar Rd | | | | Grand Blanc | MI | 48439-9112 | |
| Mowrey John W | | 1159 Greensted Way | | | | Bloomfield Hills | MI | 48302 | |
| Mowrey Sheree | | 2935 Pearce Rd | | | | N Tonawanda | NY | 14120 | |
| Mowry Brent | | 5748 N Unionville Rd | | | | Unionville | MI | 48767-9703 | |
| Mowry David | | 2224 Russet Ave | | | | Dayton | OH | 45420 | |
| Moxie Transport Inc | | PO Box 520 | | | | Adrian | MI | 49221 | |
| Moxie Transport Inc | | 517 263 8100 | 5656 Opportunity Dr Ste No 8 | Add Chg 6 04 04 Cm | | Toledo | OH | 43612 | |
| Moxley Gary | | 290 Frost Ave | | | | Rochester | NY | 14608-2524 | |
| Moxley Tarver Delois A | | 10625 S Van Ness Ave | | | | Inglewood | CA | 90303-5716 | |
| Moxness Products Inc | Joanna Hancock Ext 413 | PO Box 1174 | 1914 Indiana St | | | Racine | WI | 53405 | |
| Moy Kin | | 358 Airport Rd | | | | Warren | OH | 44481 | |
| Moyd Benjamin | | 380 Aberdeen St | | | | Rochester | NY | 14619 | |
| Moyer & Moyer Inc | | Asphalt Seal Coaters Of Dayton | 3016 Lodge Ave | | | Dayton | OH | 45414 | |
| Moyer Alonzo | | 5762 Olive Tree Dr | Apta 6 | | | Saginaw | MI | 48603 | |
| Moyer Benjamin | | 15 Arms Blvd | 5 | | | Niles | OH | 44446 | |
| Moyer Bobbi | | 2856 Cadillac St | | | | Moraine | OH | 45439 | |
| Moyer Donald | | 359 East Peach Orchard | | | | Dayton | OH | 45419 | |
| Moyer Eric | | PO Box 311 | | | | Wesson | MS | 39191 | |
| Moyer Ford Sales Inc | Richard Moyer | PO Box 819 | 2980 S Mckenzie St | | | Foley | AL | 36536 | |
| Moyer Ford Sales Inc | Richard Moyer | Gulf Shores Pkwy South | PO Box 819 | | | Foley | AL | 36536 | |
| Moyer James I | | 3019 W County Rd 300 S | | | | Kokomo | IN | 46902-4746 | |
| Moyer Lawrence J | | 5108 Rockwood Dr | | | | Castalia | OH | 44824-9725 | |
| Moyer Richard | | 826 E Pearl St | | | | New Castle | PA | 16101-4232 | |
| Moyer Ronald | | 5491 Niagara St Ext | | | | Lockport | NY | 14094-1803 | |
| Moyer Terry | | 846 Trotwood Dr | | | | Youngstown | OH | 44512 | |
| Moyer William | | 171 Smith Rd | | | | Hadley | PA | 16130 | |
| Moyers James | | 4632 S 450 W | | | | Russiaville | IN | 46979 | |
| Moyle William J | | 240 Main St | | | | Spotswood | NJ | 08884-1217 | |
| Moynihan Paul | | 90 Durley Dr | | | | Prenton | | CH433BA | United Kingdom |
| Mozden Edward | | 6192 E Deckerville Rd | | | | Deford | MI | 48729-9703 | |
| Mozella Joiner | | PO Box 756 | | | | Raymond | MS | 39154 | |
| Mozingo Melvin | | 606 N 780 E | | | | Greentown | IN | 46936 | |
| Mozipo Aurelien | | 803 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Mozley Finlayson & Loggins Llp | | 5605 Glenridge Dr Ste 900 | | | | Atlanta | GA | 30342 | |
| Mozley Finlayson and Loggins Llp | | 5605 Glenridge Dr Ste 900 | | | | Atlanta | GA | 30342 | |
| Mozolik Andrea | | 7807 W Coventry Dr | | | | Franklin | WI | 53132-8952 | |
| Mozolik Michael | | 7807 W Coventry Dr | | | | Franklin | WI | 53132-8952 | |
| Mozolowski Kazik | | 6847 Carters Grove Dr | | | | Noblesville | IN | 46062 | |
| Mp Environmental Services Inc | | 3400 Manor St | | | | Bakersfield | CA | 93308 | |
| Mp Holcomb Engineering Corp | | 2619 Product Dr Ste 100 | | | | Rochester Hills | MI | 48309 | |
| Mp Menze Research & Development | Accounts Payable | 2210 Us Hwy 41 South | | | | Marquette | MI | 49855 | |
| Mp Star Financial Inc | | Assignee K and D Specialized | PO Box 73501 | | | Cleveland | OH | 44193-0501 | |
| Mp Tool & Engineering Company | | 15850 Common Rd | | | | Roseville | MI | 48066-1895 | |
| Mp Tool & Engineering Company | | 15850 Common Rd | PO Box 631 | | | Roseville | MI | 48066 | |
| Mp Tool and Engineering Co Eft | | 15850 Common Rd | | | | Roseville | MI | 48066-0631 | |
| Mpa Lockbox | | PO Box 2346 | | | | Carol Stream | IL | 60132-2346 | |
| Mpg Transport  Eft | | 17199 N Laurel Pk Dr Ste 210 | | | | Livonia | MI | 48152 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2452 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mpg Transport Eft | | Built On Dc Ctr | PO Box 33011 | | | Detroit | MI | 48232 | |
| Mph Crane Inc | | P&h Morris Material Handling | 213 Industrial Dr | | | Franklin | OH | 45005 | |
| Mpi | | Machinery & Design Co | 9501 Nassau Way | | | El Paso | TX | 79927 | |
| Mpi / Miguel Perez | | 9501 Nassau Way | | | | El Paso | TX | 79927 | |
| Mpi International Fineblanking | | Ifc | 2129 Austin Ave | | | Rochester Hills | MI | 48309-3668 | |
| Mpi International Fineblanking Corp | | 2129 Austin Ave | | | | Rochester Hills | MI | 48309-3668 | |
| Mpi International Inc | | | 2129 Austin Ave | | | Rochester Hills | MI | 48309-366 | |
| Mpi International Inc | | 5798 N Main St | | | | Cowpens | SC | 29330 | |
| Mpi International Inc | | Michigan Precision | 101 Grand Ave | | | Deerfield | WI | 53531 | |
| Mpi Label Systems | Customer Svc | 450 Courtney Rd | Pobox 70 | | | Sebring | OH | 44672-0070 | |
| Mpi Label Systems | | 450 Courtney Rd | | | | Sebring | OH | 44672 | |
| Mpi Label Systems | | PO Box 70 | | | | Sebring | OH | 44672 | |
| Mpi Labels Systems Of Texas | | 916 Ave N | Grand Prairie Tx 75050 | | | Grand Prarie | TX | 75050 | |
| Mpi Miguel Perez | | 9501 Nassau Way | | | | El Paso | TX | 79927 | |
| Mpi Miguel Perez | Jim K Jopling Attorney at Law | 910 K E Redd Rd No 319 | | | | El Paso | TX | 79912 | |
| Mpi Products Inc | | PO Box 72112 | | | | Cleveland | OH | 44192 | |
| Mpi Products Inc | | Marine Products International | 29603 Hall St | | | Solon | OH | 44139 | |
| Mpm Technologies Inc | | Mpm Research & Consulting | 2161 Sandy Dr | | | State College | PA | 16803 | |
| Mpp Mexico Llc S De RI De Cv | | Acceso Ii Manzana 3 No 38 | | | | Queretaro | | 76130 | Mexico |
| Mpp Ridgway Division | | Attn 707 | 2728 Reliable Pkwy | | | Chicago | IL | 60686-0027 | |
| Mps Group | | 2920 Scotten St | | | | Detroit | MI | 48210 | |
| Mps Group | | 2920 Scotten | | | | Detroit | MI | 48210 | |
| MPS Group | c o Special Counsel | 1 Independent Dr 10th Fl | | | | Jacksonville | FL | 32202 | |
| Mps Group Inc | c/o Thomas E Boyle AttorneyS At Law | 300 Spruce St | Fl One | | | Columbus | OH | 43215 | |
| Mps International | | 18 Swinyard St | | | | London Ont | ON | N5W 4B6 | Canada |
| Mps International | | 18 Swinyard St | | | | London Ont Canada | ON | N5W 4B6 | Canada |
| Mpt Drives Inc | | 950 E Mandoline | | | | Madison Heights | MI | 48071-1492 | |
| Mpt Drives Inc | | 950 E Mandoline Ave | | | | Madison Heights | MI | 48071-1435 | |
| Mpw Filtration Svcs | | 2725 Commerce Pkwy | | | | Auburn Hills | MI | 48326-1789 | |
| Mpw Filtration Svcs | | PO Box 0843 | | | | Columbus | OH | 43271-0843 | |
| Mpw Industrial | | 3418 Hwy 20 W Bldg 2 | | | | Decatur | AL | 35601 | |
| Mpw Industrial Service Inc | | PO Box 10 | | | | Hebron | OH | 43025 | |
| Mpw Industrial Service Inc | | 9711 Lancaster Rd Se | | | | Hebron | OH | 43025 | |
| Mpw Industrial Services | Michael Zustra | 9711 Lancaster Rd Se | | | | Hebron | OH | 04325 | |
| Mpw Industrial Services Inc | | 907 Belden Ave Se | | | | Canton | OH | 44707 | |
| Mpw Industrial Services Inc | | 9711 Lancaster Rd Se Rte 37 | | | | Hebron | OH | 43025 | |
| Mpw Industrial Services Inc | | PO Box 710928 | | | | Columbus | OH | 43271-0928 | |
| Mqs Inspection Inc | | PO Box 4437 | | | | Houston | TX | 77210-4437 | |
| Mqs Inspection Inc | | Cbi Ind Inc | 310 E Irving Pk Rd | | | Wood Dale | IL | 60191-1666 | |
| Mqs Inspection Inc | | 2301 Arthur Ave | | | | Elk Grove Village | IL | 60007-6000 | |
| Mqs Inspection Inc | | Mqs Training Group | 2301 Arthur Ave Hld D Fidler | Remit Updt 06 00 Ltr | | Elk Grove Village | IL | 60007-6098 | |
| Mr & Mrs Jerry Boetlcher | | 85 E Seidler Rd | | | | Kowkawlin | MI | 48631 | |
| Mr A Alexander Fontanes | | 175 Berkeley St | | | | Boston | MA | 02117-5066 | |
| Mr Aaron Taylor | | One North Wacker Dr | 32nd Fl | | | Chicago | IL | 60606-2825 | |
| Mr Ac Enterprise Eft | | 217 C South Mesa Ste 58 | | | | El Paso | TX | 79901 | |
| Mr Adel Sarwat | | Ste 3100 | 1000 Rue De La Gaucheti+re Ouest | | | Montreal | | H3B4W5 | Canada |
| Mr Alan Tarver | | Financial Management Group | 100 West Houston St | 7th Fl | | San Antonio | TX | 78205-1498 | |
| Mr Aled Smith | | Global Investment Team | Laurence Pountney Hill | | | London | | EC4R0HH | United Kingdom |
| Mr Anthony Macneary | | 78 St James St | 1st Fl | | | London | | SW1A1EJ | United Kingdom |
| Mr Ar Thane Ritchie | | 210 East State St | | | | Batavia | IL | 60510-2607 | |
| Mr Arthur Weise | | Equity Management | 1 Wall St | 11th Fl | | New York | NY | 10286-0001 | |
| Mr Arthur Zaske | | Ste 620 | 2301 West Big Beaver Rd 620 | | | Troy | MI | 48084 | |
| Mr Auto Parts | | 2531 West 237th St Unit 127 | | | | Torrance | CA | 90505 | |
| Mr B Holland Timmins | | 1701 North Congress Ave 5 120 | Travis Building | | | Austin | TX | 78701-1494 | |
| Mr Benot Crispin | | 615 Ren+ L++vesque Blvd Ouest | | | | Montreal | | H3B1P5 | Canada |
| Mr Bradley Coleman | | Domestic Equities | 801 Grand Ave 2800 | | | Des Moines | IA | 50309-8012 | |
| Mr Brian Arena | | 50 West State St | 9th Fl | | | Trenton | NJ | 08608-0290 | |
| Mr Brian Eisenbarth | | 8 Third St North | 3rd Fl | Davidson Building | | Great Falls | MT | 59401-3168 | |
| Mr Bruce Greig | | 3883 Telegraph Rd | Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Mr Bruce Jacobs | | 100 Campus Dr 2nd Fl West | | | | Florham Pk | NJ | 07932-0650 | |
| Mr Bruce Swanson | | 2001 Kirby Dr 1210 | | | | Houston | TX | 77019-6081 | |
| Mr Bryce Peterson | | 2 Ctrpointe 400 | | | | Lake Oswego | OR | 97035-8622 | |
| Mr Byron Grimes | | 100 East Pratt St | 17th Fl | | | Baltimore | MD | 21202-1051 | |
| Mr Carl Reichardt | | Four Embarcadero Ctr | 9th Fl | | | San Francisco | CA | 94111-4106 | |
| Mr Chad Graves | | 100 First Stamford Pl | 5th Fl | | | Stamford | CT | 06902-6729 | |
| Mr Charles Cole | | 100 Light St | 6th Fl | | | Baltimore | MD | 21202-1099 | |
| Mr Charles Grant | | 1200 East Main St | | | | Richmond | VA | 23219-3628 | |
| Mr Christopher Ceraso | | Equity Research Department | 11 Madison Ave | | | New York | NY | 10010-3629 | |
| Mr Christopher Cordaro | | One Main St | Second Fl | | | Chatham | NJ | 07928 | |
| Mr Christopher Pelinsky | | 466 Lexington Ave | 18th Fl | | | New York | NY | 10017-3151 | |
| Mr Christopher Sugrue | | 1500 Broadway | 11th Fl | | | New York | NY | 10036 | |
| Mr Clifford Quisenberry | | 1151 Fairview Ave North | | | | Seattle | WA | 98109-4418 | |
| Mr Craig Spengeman | | 190 Main St | | | | Gladstone | NJ | 07934-2064 | |
| Mr Dana Robinson | | Equity Research & Investments | 255 State St | | | Boston | MA | 02109-2617 | |
| Mr Daniel Watson | | 5847 San Felipe St | Ste 4100 | | | Houston | TX | 77057-3011 | |
| Mr Daniel Willey | | 100 First Stamford Pl | 7th Fl | | | Stamford | CT | 06902-6729 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2453 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mr Darold Sage | | 100 West University Ave | 3rd Fl | | | Champaign | IL | 61820-8800 | |
| Mr David and Dixie Donakoski | | 7331 Green Valley Dr | | | | Grand Blanc | MI | 48439-8195 | |
| Mr David Anderson | | 4305 Fredrick Blvd 102 | | | | St Joseph | MO | 64506 | |
| Mr David Beck | | 4th Fl North Tower | Royal Bank Plaza | 200 Bay St | | Toronto | | 2W7 | Canada |
| Mr David Charney | | 55 Railroad Ave | | | | Greenwich | CT | 06830 | |
| Mr David Giroux | | Equity Research Department | 100 East Pratt St | | | Baltimore | MD | 21202-1008 | |
| Mr David Keuler | | 720 East Wisconsin Ave | North Building | | | Milwaukee | WI | 53202-4703 | |
| Mr David Mccraw | | Donaldson House | 97 Haymarket Terr | | | Edinburgh | | EH125HD | United Kingdom |
| Mr David Muschel | | 900 Third Ave | 11th Fl | | | New York | NY | 10022-4728 | |
| Mr David Obrien | | 122 East 42nd St | Ste 4710 | | | New York | NY | 10168 | |
| Mr David Quickel | | Personal Asset Management | 200 South Orange Ave | | | Orlando | FL | 32801-3495 | |
| Mr David Rogers | | 40 West 57th St | 25th Fl | | | New York | NY | 10019-4001 | |
| Mr David Steele | | 1 Bush St 800 | | | | San Francisco | CA | 94104-4425 | |
| Mr Dennis Schwartz | | One John Deere Pl | 6th Fl | | | Moline | IL | 61265-8098 | |
| Mr Donald Guloien | | Investments | 200 Bloor St East | Nt 6 | | Toronto | | M4W105 | Canada |
| Mr Donald Handelman | | 4 International Dr | Reckson Executive Pk | | | Rye Brook | NY | 10573-1065 | |
| Mr Donald Stewart | | 119 East Seneca St | | | | Ithaca | NY | 14850-5542 | |
| Mr Drew Smith | | Equity Department | 401 Robert St North | A 9 | | St Paul | MN | 55101-2000 | |
| Mr Edgar Sullivan | | 767 Fifth Ave | 16th Fl | | | New York | NY | 10153-0101 | |
| Mr Edward Hargreaves | | Equity Research Team | 4 Broadgate | | | London | | EC2M2DA | United Kingdom |
| Mr Edwin Ek | | 30 Rowes Wharf 350 | | | | Boston | MA | 02110-3326 | |
| Mr Enrico Sgromo | | 181 University Ave Ste 1316 | | | | Toronto | | M5H3M7 | Canada |
| Mr Eric Stern | | 11100 Santa Monica Blvd | 15th Fl | | | Los Angeles | CA | 90025-3384 | |
| Mr Eric Teal | | Capital Management Group | 3128 Smoketree Court | | | Raleigh | NC | 27604-1014 | |
| Mr Eric Wang | | 50 South Lasalle St | | | | Chicago | IL | 60675-0001 | |
| Mr Eubanks | c/o Mintz Levin Cohn Ferris Glovsky And Popeo Pc | James G Gatto | 12010 Sunset Hills Rd | Ste 900 | | Reston | VA | 20190 | |
| Mr Eugene Fama | | 1299 Ocean Ave | 11th Fl | | | Santa Monica | CA | 90401-1005 | |
| Mr Farokh Billimoria | | 200 Mansell Court East | Ste 430 | | | Roswell | GA | 30076 | |
| Mr Frank Dunau | | 200 Clarendon St | 52nd Fl | | | Boston | MA | 02116-5021 | |
| Mr Frank James | | 1349 Fairground Rd | | | | Xenia | OH | 45385-9514 | |
| Mr Franklin Burke | | 516 North Bethlehem Pike | | | | Spring House | PA | 19002-2641 | |
| Mr Frederick Martin | | 100 South 5th St 210C | Fifth St Towers | | | Minneapolis | MN | 55402-1227 | |
| Mr Frederick Ruopp | | 444 South Flower St 2340 | | | | Los Angeles | CA | 90071-2924 | |
| Mr Gary Lewis | | 2800 Post Oak Blvd | 45th Fl | | | Houston | TX | 77056-6100 | |
| Mr Genio Van Der Schaft | | Postbus 6401 | Oude Lindestraat 70 | | | Heerlen | | | Netherlands |
| Mr Geoffrey Wilson | | 480 Pierce St 300 | | | | Birmingham | MI | 48009-6063 | |
| Mr George Kiddell | | 20 Bay St 1905 | | | | Toronto | | M5J2N8 | Canada |
| Mr George Sauter | | Equity Investments | 100 Vanguard Blvd | | | Malvern | PA | 19355-2331 | |
| Mr Gregory Chrispin | | 770 | Sherbrooke St West 1100 | | | Montreal | | H3A1G1 | Canada |
| Mr Gregory Pellizzon | | 100 Bayview Circle | Ste 500 | | | Newport Beach | CA | 92660 | |
| Mr Gregory Tournant | | 1345 Ave Of The Americas | 48th Fl | | | New York | NY | 10105-0302 | |
| Mr H Steel Bokhof | | 100 South Wacker Dr 2100 | | | | Chicago | IL | 60606-4006 | |
| Mr Harold Collins | | 165 Broadway | 4th Fl | One Liberty Plaza | | New York | NY | 10006-1404 | |
| Mr Henry Swieca | | 9 West 57th St | 27th Fl | | | New York | NY | 10019-2701 | |
| Mr Hisayoshi Yamamoto | | Corporate Research Department | 2 10 5 Nihonbashi Kayabacho | | | Chuo Ku Tokyo | | 103-0025 | Japan |
| Mr Howard Rubin | | 7501 Wisconsin Ave 1000 | | | | Bethesda | MD | 20814-6527 | |
| Mr Hugo Warns | | 100 Light St | | | | Baltimore | MD | 21202-1099 | |
| Mr Ian Woodley | | 17 Melrose Blvd | Arch 2196 | | | Johannesburg | | 04001 | South Africa |
| Mr Ira Malis | | Funds Management | 100 Light St | 22nd Fl | | Baltimore | MD | 21202-1099 | |
| Mr Israel Englander | | 666 Fifth Ave | 8th Fl | | | New York | NY | 10103-0001 | |
| Mr Ivan Stux | | 520 West End Ave Ste A | | | | New York | NY | 10024 | |
| Mr J Blair Brumley | | Equity Research | 707 2nd Ave South | 17th Fl | | Minneapolis | MN | 55474-0001 | |
| Mr J Stephen Thornborrow | | 750 Battery St 600 | | | | San Francisco | CA | 94111-1584 | |
| Mr Jack Meyer | | 600 Atlantic Ave 1500 | | | | Boston | MA | 02210-2203 | |
| Mr Jacques Perold | | 53 State St | Fifth Fl | | | Boston | MA | 02109-3614 | |
| Mr James Heczko | | 2321 Rosecrans Ave 3230 | | | | El Segundo | CA | 90245-4980 | |
| Mr James Russell | | Trust Investments & Research | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263-3191 | |
| Mr Jeffrey Easter | | 3200 Plaza 5 | 33rd Fl | Harborside Financial Ctr | | Jersey City | NJ | 07311-4992 | |
| Mr Jeffrey Looby | | Domestic Equities | 3001 Summer St | | | Stamford | CT | 06905-4331 | |
| Mr Jeffrey Wagner | | One Fnb Blvd One2 | | | | Hermitage | PA | 16148-3363 | |
| Mr Jery Chambers | | 976 Delaware Ave | | | | Buffalo | NY | 14209-1800 | |
| Mr Joe Overdevest | | 1 Federal St | Team Canada | | | Boston | MA | 02110-2003 | |
| Mr Joel Fried | | 225 South Lake Ave 400 | | | | Pasadena | CA | 91101-3010 | |
| Mr Joel Tiss | | 745 Seventh Ave | | | | New York | NY | 10019-6801 | |
| Mr John Corcoran | | 75 State St | 27th Fl | | | Boston | MA | 02109-1814 | |
| Mr John Courtney | | 1906 East Battlefield Rd | | | | Springfield | MO | 65804 | |
| Mr John Geissinger | | 383 Madison Ave | 29th Fl | | | New York | NY | 10179-0001 | |
| Mr John Inch | | Equity Research Department | 4 World Financial Ctr | 250 Vesey St | | New York | NY | 10080 | |
| Mr John Johnson | | 9 Bermudiana Rd | | | | Hamilton | | HM11 | Bermuda |
| Mr John Kavanaugh | | 440 Lincoln St | | | | Worcester | MA | 01653-1959 | |
| Mr John King | | 1300 Chapline St | | | | Wheeling | WV | 26003 | |
| Mr John Krimmel | | 1260 Louisville Rd | Perimeter Pk West | | | Frankfort | KY | 40601-6124 | |
| Mr John Lake | | Research Department | 127 Public Square | 01 127 2003 | | Cleveland | OH | 44114-1306 | |
| Mr John Leahy | | Hermes Investment Management | Lloyds Chambers | 1 Portsoken St | | London | | E18HZ | United Kingdom |
| Mr John Levin | | 1 Rockefeller Plaza | 19th Fl | | | New York | NY | 10020-2104 | |
| Mr John Richardson | | 1275 North Service Rd West 607 | | | | Oakville | | L6M3G4 | Canada |
| Mr John Zaro | | 220 East 42nd St | 29th Fl | | | New York | NY | 10017-5806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mr Kamran Sadr | | International Equity | 280 Pk Ave | | | New York | NY | 10017-1216 | |
| Mr Keiji Kakinuma | | Investement Management Group | 1 6 1 Marunouchi | | | Chiyoda Ku Tokyc | | 100-0005 | Japan |
| Mr Kelly Moffatt | | Stock Analysis Division | 2501 Coolidge Rd 400 | | | East Lansing | MI | 48823-6352 | |
| Mr Kenneth Barker | | 500 Grant St 4200 | | | | Pittsburgh | PA | 15258-0001 | |
| Mr Kenneth Toft | | 3805 Edwards Rd 600 | Rookwood Tower | | | Cincinnati | OH | 45209-1948 | |
| Mr Kevin Ershov | | 140 Broadway | 45th Fl | | | New York | NY | 10005-1101 | |
| Mr Kevin Smith | | 82 Bishopsgate | | | | London | | EC2N4BN | United Kingdom |
| Mr Kirk Mentzer | | 105 East Fourth St 200a | | | | Cincinnati | OH | 45202-0001 | |
| Mr Kiyoshi Hoshino | | Equity Research Dept | 2 11 1 Nagata Cho | | | Chiyoda Ku Tokyc | | 100-6172 | Japan |
| Mr Kouji Yamada | | 555 California St | 40th Fl | | | San Francisco | CA | 94104-1503 | |
| Mr Lance James | | Small Cap Value Team | 1 Memorial Dr | 11th Fl | | Cambridge | MA | 02142-1300 | |
| Mr Lawrence Manning | | One Federal St | 26th Fl | | | Boston | MA | 02110-2012 | |
| Mr Lawrence Pohlman | | 260 Franklin St | 22nd Fl | | | Boston | MA | 02110-3112 | |
| Mr Luke Newman | | Global Equity Team | 1 Appold St | | | London | | EC2A2UU | United Kingdom |
| Mr Malcolm Polley | | 43 South Ninth St | | | | Indiana | PA | 15701-2682 | |
| Mr Mark Britten Jones | | European Investment Team | Murray House | 1 Royal Mint Court | | London | | EC3N4HH | United Kingdom |
| Mr Mark Glasberg | | 72 Cummings Point Rd | | | | Stamford | CT | 06902-7912 | |
| Mr Matthew Clark | | 4009 West 49th St 300 | | | | Sioux Falls | SD | 57106-3784 | |
| Mr Matthew Stover | | Equity Department | 75 State St | | | Boston | MA | 02109-1809 | |
| Mr Matthew Zuck | | 44 Montgomery St 3500 | | | | San Francisco | CA | 94104-4808 | |
| Mr Maulik Bhansali | | 525 Market St | 10th Fl | | | San Francisco | CA | 94105-2708 | |
| Mr Maxwell Burns | | 7 Hanover Square | 20th Fl | H20a | | New York | NY | 10004-2699 | |
| Mr Michael Bowyer | | Equity Research | 605 Third Ave | | | New York | NY | 10158-3698 | |
| Mr Michael Byrum | | 9601 Blackwell Rd 500 | | | | Rockville | MD | 20850-6478 | |
| Mr Michael Cembalest | | 345 Pk Ave | | | | New York | NY | 10154-1002 | |
| Mr Michael Chisek | | 800 Third Ave | 40th Fl | | | New York | NY | 10022-7604 | |
| Mr Michael Cornfeld | | 7101 Wisconsin Ave 1112 | | | | Bethesda | MD | 20814-4878 | |
| Mr Michael Friedman | | Equity Department | 200 Pk Ave | 55th Fl | | New York | NY | 10166-0005 | |
| Mr Michael Loeffler | | Quantitative Team | 1111 Polaris Pkwy | | | Columbus | OH | 43240-2050 | |
| Mr Michael Sheehy | | Two Burlington Square | | | | Burlington | VT | 05401-4412 | |
| Mr Michael Towey | | 300 Madison Ave | | | | New York | NY | 10017-6204 | |
| Mr Michael Zwartjes | | 1177 Ne Loop 410 | | | | San Antonio | TX | 78209 | |
| Mr Mike Mccoy | | 238 Madison St | | | | Jefferson City | MO | 65101-3249 | |
| Mr Nader Tavakoli | | 551 Fifth Ave | 34th Fl | | | New York | NY | 10176-3499 | |
| Mr Nels Nelson | | One North Wacker Dr 3975 | | | | Chicago | IL | 60606-2848 | |
| Mr Nicholas Marounis | | One American Ln | | | | Greenwich | CT | 06831-2560 | |
| Mr Noel Lazo | | 2200 Mission College Blvd | | | | Santa Clara | CA | 95052-1537 | |
| Mr Ole Hui | | European Equities Team | 1 Poultry | | | London | | EC2R8EJ | United Kingdom |
| Mr Osman Akiman | | 40 Grosvenor Pl | | | | London | | SW1X7GG | United Kingdom |
| Mr Osman Arain | | Equity Research Department | 383 Madison Ave | | | New York | NY | 10179-0001 | |
| Mr Parts | | 1 Chapel Village | | | | Pine Bluff | AR | 71913 | |
| Mr Patrick Nolan | | 730 Third Ave | 10th Fl | | | New York | NY | 10017-3206 | |
| Mr Paul Yancey | | 477 Versailles Rd | | | | Frankfort | KY | 40601-3800 | |
| Mr Peter Baxter | | Structured Equities | Old Mutual Pl | 2 Lambeth Hill | | London | | EC4V4AD | United Kingdom |
| Mr Peter Brodie | | 801 Lancaster Ave | | | | Bryn Mawr | PA | 19010-3305 | |
| Mr Peter Dangelo | | 500 Pk Ave | 9th Fl | | | New York | NY | 10022-1606 | |
| Mr Peter Lindner | | 1919 M St Nw 310 | | | | Washington | DC | 20036-3521 | |
| Mr Philip Molloy | | Analyst Team | 1 Georges Quay Plaza | | | Dublin | | 2 | Ireland |
| Mr Pierre Coiffet | | 1221 Ave Of The Americas | | | | New York | NY | 10020 | |
| Mr R Kevin Stortzum | | Wealth Management Group | 300 West Vine St | | | Lexington | KY | 40507-1621 | |
| Mr Ralph Bradshaw | | One West Pack Square 1650 | | | | Asheville | NC | 28801-3437 | |
| Mr Richard Dentith | | 55 Gracechurch St | | | | London | | EC3V0UF | United Kingdom |
| Mr Richard Penman | | Domestic Equities | 121 East Wilson St | 2nd Fl | | Madison | WI | 53702-0001 | |
| Mr Richard Sega | | 185 Asylum St | City Pl Ii | | | Hartford | CT | 06103-3401 | |
| Mr Rl Jay Vivian | | 1133 Westchester Ave | | | | White Plains | NY | 10604-3505 | |
| Mr Robert Arnott | | 800 E Colorado Blvd | Ste 870 | | | Pasadena | CA | 91101 | |
| Mr Robert Barry | | One New York Plaza | | | | New York | NY | 10004-1901 | |
| Mr Robert Dannies | | Trust Department | 850 Main St | 13th Fl | | Bridgeport | CT | 06604-4913 | |
| Mr Robert Decker | | 190 South Lasalle St | 4th Fl | | | Chicago | IL | 60603-3560 | |
| Mr Robert Hinchliffe | | Equity Research Department | 1285 Ave Of The Americas | | | New York | NY | 10019-6096 | |
| Mr Robert Niemeyer | | 1650 Market St 1200 | One Liberty Pl | | | Philadelphia | PA | 19103-7391 | |
| Mr Robert Peterson | | Equity Research Department | 800 Nicollet Mall | | | Minneapolis | MN | 55402-7020 | |
| Mr Robert Simmons | | Equity Department | 70 Pine St | 58th Fl | | New York | NY | 10270-5798 | |
| Mr Robert Swaney | | 333 West Fort St 1900 | | | | Detroit | MI | 48226-3134 | |
| Mr Robert Yerbury | | Asian Equities | Invesco Pk | | | Oxford | | RG91HH | United Kingdom |
| Mr Rod Lache | | Equity Research Department | 60 Wall St | | | New York | NY | 10005-2858 | |
| Mr Ronald Kahn | | 45 Fremont St | | | | San Francisco | CA | 94105-2228 | |
| Mr Ronald Tadross | | Equity Research | Nine West 57th St | | | New York | NY | 10019-2701 | |
| Mr Ronnie Darnell | | 800 East Colorado Blvd 900 | | | | Pasadena | CA | 91101-2132 | |
| Mr Rooter Of Laredo Inc | | 3207 Price St | | | | Laredo | TX | 78040 | |
| Mr Rooter Of Laredo Inc | | 3207 Price St | | | | Laredo | TX | 78043 | |
| Mr Rooter Plumbing | | 100 Nicholas Long Dr | | | | Columbia | TN | 38401 | |
| Mr Ryan Mccleary | | 1980 Post Oak Blvd 2400 | | | | Houston | TX | 77056-3898 | |
| Mr Satish Rai | | Portfolio Management & Research | 161 Bay St | 33rd Fl | | Toronto | | M5J2T2 | Canada |
| Mr Saul Ludwig | | 800 Superior Ave East 2100 | | | | Cleveland | OH | 44114-2601 | |
| Mr Scott Benesch | | Equity Research Division | 114 West 47th St | 9th Fl | | New York | NY | 10036-1502 | |
| Mr Scott Bovee | | 701 Market St | | | | Chattanooga | TN | 37402-4886 | |
| Mr Scott Johnston | | 100 Mclain St | | | | Mount Kisco | NY | 10549 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2455 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mr Shinya Naruse | | Corporate Research Department | 2 2 2 Otemachi | | | Chiyoda Ku Tokyo | | 100-8130 | Japan |
| Mr Stephen Frantz | | Investments | 1620 Dodge St | 7th Fl | | Omaha | NE | 68197-1070 | |
| Mr Stephen Koukoulas | | 9 Castlereagh St | 24th Fl | | | Sydney | | 02000 | Australia |
| Mr Stephen Rogers | | 44 Montgomery St 2100 | | | | San Francisco | CA | 94104-4709 | |
| Mr Steven Hunatsinger | | 5000 Birch St 10000 | | | | Newport Beach | CA | 92660-2175 | |
| Mr Steven Mcginty | | 1360 Peachtree St Ne 100 | Institutional Asset Research & Mgmt | | | Atlanta | GA | 30309-3262 | |
| Mr Steven Sutermeister | | 312 Elm St 1212 | | | | Cincinnati | OH | 45202-2763 | |
| Mr Theodore Aronson | | 230 South Broad St | 20th Fl | | | Philadelphia | PA | 19102-4165 | |
| Mr Theodore Kim | | 11988 El Camino Real 500 | | | | San Diego | CA | 92130-2594 | |
| Mr Thierry Puerto | | 555 Croton Rd | 4th Fl | | | King Of Prussia | PA | 19406-3176 | |
| Mr Thomas Dauria | | 452 Fifth Ave | 18th Fl | | | New York | NY | 10018-2706 | |
| Mr Thomas Odonnell | | Trust Department | 15 Union Square | | | New York | NY | 10003-3308 | |
| Mr Thomas Ruland | | 7733 Forsyth Blvd 900 | | | | St Louis | MO | 63105-1898 | |
| Mr Thomas Wenzel | | 225 West Wacker Dr 2400 | | | | Chicago | IL | 60606-6304 | |
| Mr Thomas West | | One Financial Ctr | | | | Boston | MA | 02111 | |
| Mr Timothy Rothery | | 133 Fleet St | Peterborough Court | | | London | | EC4A2BB | United Kingdom |
| Mr Timothy Swanson | | Private Client Group | 1900 East Ninth St | | | Cleveland | OH | 44114-3484 | |
| Mr Todd Jones | | Equity Research Department | 1600 Market St | 29th Fl | | Philadelphia | PA | 19103-7240 | |
| Mr Tony Hood | | Uk Large Cap Team | 1 George St | | | Edinburgh | | EH22LL | United Kingdom |
| Mr Transportation Inc | | 8171 Yonge St Ste 322 | | | | Thornhill | ON | L3T 2C6 | Canada |
| Mr Truck Dot Net | | 1020 Downing Way | | | | Denver | CO | 80229 | |
| Mr W Michael Bliss | | 315 Post Rd West | | | | Westport | CT | 06880-4745 | |
| Mr Wayne Speer | | 1000 Red River St | | | | Austin | TX | 78701-2627 | |
| Mr Wells Frice | | 123 North Wacker Dr 2350 | | | | Chicago | IL | 60606-1735 | |
| Mr William Driscoll | | Global Fundamental Research | 1 Lincoln St | | | Boston | MA | 02111-2900 | |
| Mr William Hyatt | | Mutual Funds & Institutional Equity | 50 South Lasalle St | | | Chicago | IL | 60675-0001 | |
| Mr William Levitt | | 812 East 2100 South | | | | Salt Lake City | UT | 84106-1832 | |
| Mr William Ruane | | 767 Fifth Ave 4701 | | | | New York | NY | 10153-0100 | |
| Mr Yasuhiro Kato | | Equity Management Department | 7f | New Tokyo Bldg | | Chiyoda Ku Tokyo | | 100-0005 | Japan |
| Mr Yasushi Nagahama | | Equity Investment Team | 1 7 1 Nihombashi Muromachi | | | Chuo Ku Tokyo | | 103-0022 | Japan |
| Mr Yasushi Nonaka | | Japanese Equity Investment Group | 1 4 3 Marunouchi | | | Chiyoda Ku Tokyo | | 100-0005 | Japan |
| Mr Yoshiaki Ueda | | Asset Management Dept | Cerlian Tower 6f | 26 1 Sakuragaoka Cho | | Shibuya Ku Tokyo | | 150-8512 | Japan |
| Mr Yoshinori Eguchi | | Corporate Research Department | 2 1 1 Nihonbashi Muromachi | | | Chuo Ku Tokyo | | 103-0022 | Japan |
| Mr Yuji Nozaki | | Investment Department | 2 11 3 Kita Aoyama | | | Minato Ku Tokyo | | 107-0061 | Japan |
| Mr Zia Mian | | Equity Investments | 3075 Sanders Rd G6b | | | Northbrook | IL | 60062-7127 | |
| Mr. Alfredo Z Padilla | The Law Office of Alredo Z Padilla | 104 N 5th St | PO Drawer 35 | | | Carrizo Springs | TX | 78834 | |
| Mra Industries Inc | | 44785 Macomb Industrial Dr | | | | Clinton Twp | MI | 48036 | |
| Mra Industries Inc | | 44785 Macomb Industrial Dr | | | | Clinton Township | MI | 48036 | |
| Mrak Downing Gabriela | | 521 Marlin | | | | Royal Oak | MI | 48067 | |
| Mrakovich Matthew | | 1717 W Hampton Dr | | | | Austintown | OH | 44515 | |
| Mrasek Frank C | | 2084 Belle Meade Dr | | | | Davison | MI | 48423-2057 | |
| Mrasek Linda M | | 2084 Belle Meade Dr | | | | Davison | MI | 48423-2057 | |
| Mrazik Michael | | 5259 Pleasant Hill Dr | | | | Fenton | MI | 48430 | |
| Mrc Holdings Inc | | E Obrien Travellers Group | 388 Greenwich St 20th Fl | | | New York | NY | 10013 | |
| Mrc Holdings Inc E Obrien Travellers Group | | 388 Greenwich St 20th Fl | | | | New York | NY | 10013 | |
| Mrc Industrial Group Inc | | 13201 Stephens Rd | | | | Warren | MI | 48089-209 | |
| MRC Polymers Inc | Bob Sola | 3535 W 31st | | | | Chicago | IL | 60623 | |
| Mrc Polymers Inc | | 5523 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Mrc Polymers Inc | | 3307 S Lawndale Ave | | | | Chicago | IL | 60623 | |
| Mrc Polymers Inc | | 3307 South Lawndale Ave | | | | Chicago | IL | 60623 | |
| Mrc Professional | | PO Box 117 | | | | Somerville | NJ | 088760117 | |
| Mrc Professional | | PO Box 117 | | | | Somerville | NJ | 08876-0117 | |
| Mrc Professional Maintenance L | | 80 Brookside Ave A8 | | | | Somerville | NJ | 08876 | |
| Mrkvicka Lee | | 5776 Rustic Ln | | | | Greendale | WI | 53129 | |
| Mrl Industries | Robert | 19500 Nugget Blvd | | | | Sonora | CA | 95370 | |
| Mrm Inc | | Mrm Air Products Inc | 6051 Telegraph Ste 8 | | | Toledo | OH | 43612 | |
| Mrm Inc Eft | | 22660 Heslip Dr | PO Box 354 | | | Novi | MI | 48375 | |
| Mrm Inc Eft | | Fmly Mrm Air Products Inc | 22660 Heslip Dr | PO Box 354 10 05 04 Am | | Novi | MI | 48375 | |
| Mrm Industries Inc | | PO Box 67000 Dept 263201 | | | | Detroit | MI | 48267-2632 | |
| Mrm Industries Inc | | 1655 Industrial Dr | | | | Owosso | MI | 48867 | |
| Mrm Trucking | | PO Box 95 | | | | Jefferson | OH | 44047 | |
| Mrmc Inc | | Milford Fastening Systems | 125 Old Gate Ln | | | Milford | CT | 06460 | |
| Mrmc Inc | | PO Box 30079 | | | | Hartford | CT | 06150 | |
| Mro Direct | Out Of Business | 23 South Third St | | | | Pittsburgh | PA | 15219-1285 | |
| Mro Software Inc | | 6670 Hartman Dr Se | | | | Caledonia | MI | 49316 | |
| Mro Software Inc | | PO Box 50 555 | | | | Woburn | MA | 01815-5555 | |
| Mro Software Inc | | 100 Crosby Dr | | | | Bedford | MA | 017301402 | |
| Mroczek Lawrence J | | 2406 Youngstown Rd Se | | | | Warren | OH | 44484-4319 | |
| Mroczek Paul J | | 33 Hillcrest Dr | | | | Lockport | NY | 14094-1705 | |
| Mroczek Ross | | 17760 Bromley Chase | | | | South Bend | IN | 46614 | |
| Mroczek Ross | | 1912 Trinity Ave | | | | Dayton | OH | 45409 | |
| Mroczek Ross | | 114 Woodland Ave | | | | Dayton | OH | 45409 | |
| Mroczek Ross | | 114 Woodland Ave | Ad Chg Per Afc 8 05 04 Am | | | Dayton | OH | 45409 | |
| Mrofchak Timothy | | PO Box 144 | | | | Brookfield | OH | 44403 | |
| Mrofchak Todd | | 4054 Sodom Hutchings Rd | | | | Cortland | OH | 44410 | |
| Mrotek Gary | | 8056 S 66th Ct | | | | Franklin | WI | 53132-9283 | |
| Mroz Mark | | 4228 Linden Ln | | | | Anderson | IN | 46011 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2456 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mrozinski Bryan | | 7566 Madeline | | | | Saginaw | MI | 48609 | |
| Mrozinski Frederick | | Pobox 296 | | | | Linwood | MI | 48634-0296 | |
| Mrozinski Mike | | 316 S Williams | | | | Bay City | MI | 48706 | |
| Mrozinski Paul | | 1807 S Alp St | | | | Bay City | MI | 48706-5201 | |
| Mrs Barbara Mullins | | PO Box 6383 | | | | Kamuela | HI | 96743 | |
| Mrs Helen Bouchard | | 676 Ridge Rd | | | | Lewiston | NY | 14072 | |
| Mrs Patricia Carter | | Acct Of Michael Carter | Case 830 92 | 3 Palomino Dr | | Spotsylvania | VA | 065327906 | |
| Mrs Patricia Carter Acct Of Michael Carter | | Case 830 92 | 3 Palomino Dr | | | Spotsylvania | VA | 22553 | |
| Mrs Plating Inc | | 310 Pk Ave | | | | Lockport | NY | 14094-2617 | |
| Mrsco Inc | | Marbaugh Reprographics Supply | 801 N Capitol Ave | | | Indianapolis | IN | 46204 | |
| Mrsi | | PO Box 845872 | | | | Boston | MA | 02284-5872 | |
| Mrsi | | Fmly Automation Unlimited Inc | 101 Billerica Ave Bldg 3 | Nm add Chg 7 02 Mh | | North Billerica | MA | 018621256 | |
| Mrt Steering Committee | | C o P Deveau sommer & Barnard | PO Box 44363 | | | Indianapolis | IN | 46244-0363 | |
| Mrt Steering Committee C o P Deveau sommer and Barnard | | PO Box 44363 | | | | Indianapolis | IN | 46244-0363 | |
| Mrtz Inc | | Texas Industrial Supply | 765 Pendale Rd | | | El Paso | TX | 79907 | |
| Mrtz Inc Dba | | Texas Industrial Supply | 765 Pendale Rd | Add Chg 4 27 00 Mc | | El Paso | TX | 79907 | |
| Mrtz Inc Dba Texas Industrial Supply | | 765 Pendale Rd | | | | El Paso | TX | 79907 | |
| Mrus Jane L | | 2158 Firestone Way | | | | Lakeland | FL | 33810-4306 | |
| Mrus Marie | | 5785 Emerson Ave Nw | | | | Warren | OH | 44483-1119 | |
| Mrus Timothy | | PO Box 812 | | | | Cortland | OH | 44410 | |
| Mrus Walter E | | 173 State Rd Nw | | | | Warren | OH | 44483-1619 | |
| Ms 2 Llc | | 985 Sutton Bridge Rd | | | | Rainbow City | AL | 35906 | |
| Ms 2 Llc | | PO Box 980 | | | | Gadsden | AL | 35902 | |
| Ms Abrasives | | 3810 B Prospect Ave | | | | Yorba Linda | CA | 92886 | |
| Ms Andrea Sheffield | | 300 North Main St | | | | High Point | NC | 27260-4921 | |
| Ms Ann Lanfair | | Trust Investments | 52 South Broad St | | | Norwich | NY | 13815-1699 | |
| Ms Anne Richards | | Cheapside | 1 Bow Churchyard | | | London | | EC4M9H | United Kingdom |
| Ms Bernadette Keim | | 90 State House Square | | | | Hartford | CT | 06103-3708 | |
| Ms Carriers Inc | | PO Box 840532 | | | | Dallas | TX | 75284-0532 | |
| Ms Christina Hsieh | | Equity Research Department | 277 Pk Ave | | | New York | NY | 10172-3401 | |
| Ms Dawn Grein | | Acct Of Edward Grein | Case 93 D5 30335 | 808 Clinton | | Lockport | IL | 32170-7786 | |
| Ms Dawn Grein Acct Of Edward Grein | | Case 93 D5 30335 | 808 Clinton | | | Lockport | IL | 60441 | |
| Ms Dept Human Svcs Crdu | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| MS Dept Of Environmental Quality | | Legal Division | PO Box 20305 | | | Jackson | MS | 39289-1305 | |
| Ms Dept Of Human Services | | 939 N President St | | | | Jackson | MS | 39202 | |
| Ms Elise Divincenzo | | 135 East 57th St | 16th Fl | | | New York | NY | 10022-0050 | |
| Ms Employment Security Comm | | PO Box 23089 | | | | Jackson | MS | 39225 | |
| Ms Erica Peterson | | Two Town Pl 200 | | | | Bryn Mawr | PA | 19010-3419 | |
| Ms Flavia Araujo | | 475 Sansome St 1400 | | | | San Francisco | CA | 94111-3140 | |
| Ms Jaimi Goodfriend | | 131 South Dearborn St | | | | Chicago | IL | 60603-5506 | |
| Ms Joan Payden | | 333 South Grand Ave | 32nd Fl | | | Los Angeles | CA | 90071-1504 | |
| Ms Josena Wilhelm | | 1 First Financial Plaza | | | | Terre Haute | IN | 47807-3225 | |
| Ms Kyoko Hara | | Corporate Research Department | Tokyo Takarazuka Blc | 1 1 3 Yurakuch | | Chiyoda Ku Tokyc | | 100-0006 | Japan |
| Ms Laura Eastman | | 20288 Lespard Ln | | | | Estero | FL | 33928 | |
| Ms Laura Starr | | 590 Madison Ave | 41st Fl | | | New York | NY | 10022-2524 | |
| Ms Lia Levenson | | International Investments | 1345 Ave Of The Americas | 48th Fl | | New York | NY | 10105-4800 | |
| Ms Lisa Thompson | | 630 Fifth Ave | 36th Fl | | | New York | NY | 10111-0121 | |
| Ms Lynne Carlson | | Equity Management Group | 10 State House Square | | | Hartford | CT | 06103-3602 | |
| Ms Mary Beth Gorrell | | 1005 17th St 250 | | | | Denver | CO | 80202-2028 | |
| Ms Megan Busby | | 1234 First Ave | | | | Columbus | GA | 31901-4298 | |
| Ms Monique Grant | | 1101 Pecan Blvd | | | | Jackson | MS | 39209 | |
| Ms N C Calderon Reg Of Court | | Acct Of Edmundo S Calderon | Case 85 214 | City County Bldg Room 403a | | El Paso | TX | 45208-1460 | |
| Ms N C Calderon Reg Of Court Acct Of Edmundo S Calderon | | Case 85 214 | City County Bldg Room 403a | | | El Paso | TX | 79901 | |
| Ms Nanette Stevens | | 196 Battery St | | | | Burlington | VT | 05401-5287 | |
| Ms Pamela Diamond | | 200 Pk Ave | 17th Fl | | | New York | NY | 10166-1799 | |
| Ms Plastics & Packaging Co Inc | | 10 Pk Pl Bldg 2 1a 2 | | | | Butler | NJ | 07405 | |
| Ms Plastics and Packaging Co Inc | | 10 Pk Pl Bldg 2 1a 2 | | | | Butler | NJ | 07405 | |
| Ms School For The Deaf | | 1253 Eastover Dr | | | | Jackson | MS | 39211 | |
| Ms Shannon Oleary | | 200 West Madison Ave 1950 | | | | Chicago | IL | 60606 | |
| Ms Stephanie Guntz Hedoin | | 77 King St West 3800 | Royal Trust Tower | | | Toronto | | M5K1H1 | Canada |
| Ms Susan Spence | | 130 Adelaide St West 3000 | | | | Toronto | | M5H3P5 | Canada |
| Ms Virginia Respond | | Xerox Corporation | Frmly Xes Inc | 350 S Northwest Hwy | | Park Ridge | IL | 60068 | |
| Msa | | C o Raeco Inc | 9324 Gulstream Rd W Unit | | | Frankfort | IL | 60423-2526 | |
| Msa Delivery | | 4901 Dewitt | | | | Canton | MI | 48188 | |
| Msa Inc | | 4901 Dewitt | | | | Canton | MI | 48188 | |
| Msa Rose | | 2250 S Tejon St | | | | Englewood | CO | 80110 | |
| Msas Cargo International Inc | | Msas America Inc | PO Box 66312 | | | Chicago | IL | 60666 | |
| Msas North American Logistics | | Fmly Skyking Freight Systems | PO Box 847188 | Name add Chg 10 00 | | Dallas | TX | 75284-7188 | |
| Msas North American Logistics | | PO Box 847188 | | | | Dallas | TX | 75284-7188 | |
| Msb International Plc | Amanda Staples | 8 Ravensbourne Rd | | | | Bromley Kent | | BR1 1HP | United Kingdom |
| Msb Plastics | | 23 Disco Rd | | | | Etobicoke | ON | M9W 1M2 | Canada |
| Msb Plastics Manufacturing Ltd | | 23 Disco Rd | | | | Etobicoke | ON | M9W 1M2 | Canada |
| Msc | Jack Magoteaux | 4738 Payne Ave | | | | Dayton | OH | 45414 | |
| Msc Inc | | 125 Hemlock St | | | | Columbus | MS | 39702 | |
| Msc Industrial | Rhonda Thompson | 4738 Payne Ave | | | | Dayton | OH | 45414 | |
| Msc Industrial | Customer Servic | 28551 Laura Ct | | | | Elkhart | IN | 46517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Msc Industrial Direct Co Inc | | Msc Industrial Supply | 4738 Payne Ave | | | Dayton | OH | 45414 | |
| Msc Industrial Direct Co Inc | | Enco Manufacturing Co | 6700 Discovery Blvd | | | Mableton | GA | 30126 | |
| Msc Industrial Direct Co Inc | | 75 Maxess Rd | | | | Melville | NY | 11747 | |
| Msc Industrial Supply | | 235 69th Ave | | | | Meridian | MS | 39307-5671 | |
| MSC Industrial Supply | | 75 Maxess Rd | | | | Melville | NY | 11747 | |
| Msc Industrial Supply | | 6700 Discovery Blvd | | | | Marbleton | GA | 30059 | |
| Msc Industrial Supply | | 6700 Discovery Blvd | | | | Marbleton | GA | 30059 | |
| Msc Industrial Supply | Gary Anderson | 6700 Discovery Blvd | | | | Mableton | GA | 30126 | |
| Msc Industrial Supply | | 1551 West Evans Ave | | | | Denver | CO | 08023-3-10 | |
| Msc Industrial Supply | Cindy Held | 1551 West Evans Ave | | | | Denver | CO | 80223-10 | |
| Msc Industrial Supply Co | Jack Magoteaux | 4738 Payne Ave. | | | | Dayton | OH | 45414 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | | Melville | NY | 11747 | |
| Msc Industrial Supply Co | | Fmly Drake Atwood Tool&supply | 200 Celtic Rd Name 7 99 | Addr Per Csids 6 99 | | Madison | AL | 35758 | |
| Msc Industrial Supply Co | | 200 Celtic Rd | | | | Madison | AL | 35758 | |
| Msc Industrial Supply Co | | Dept Ch 0075 | | | | Palatine | IL | 60055-0075 | |
| Msc Industrial Supply Co | | Dept Ch 0075 | | | | Palatine | IL | 60055-007 | |
| Msc Industrial Supply Co | | 753 Blvd | | | | Kenilworth | NJ | 07033 | |
| Msc Industrial Supply Co | | Sid Tool Co Inc | 151 Sunnyside Blvd | Rmt Chg 6 01 | | Plainview | NY | 11803 | |
| Msc Industrial Supply Co Eft | | PO Box 9101 | | | | Plainview | NY | 11803-9001 | |
| Msc Industrial Supply Company Inc | | Dept Ch 0075 | | | | Palatine | IL | 60055-0075 | |
| Msc Industrial Supply Inc | | 34 Boland Court | | | | Greenville | SC | 29615 | |
| Msc Institute Of Technology | | 2 Macarthur Pl | | | | Santa Ana | CA | 92707 | |
| Msc Laminates & Composites Eft | | 2200 E Pratt Blvd | | | | Elk Grove Village | IL | 60172 | |
| Msc Laminates & Composites Inc | | 2300 E Pratt Blvd | | | | Elk Grove Village | IL | 60007 | |
| Msc Liquid Filtration Corp | | 198 Freshwater Blvd | | | | Enfield | CT | 06082 | |
| Msc Liquid Filtration Corp | | Msc | 198 Freshwater Blvd | | | Enfield | CT | 06082 | |
| Msc Manhattan Supply Co | Jim | 4738 Payne Ave | | | | Dayton | OH | 45414 | |
| Msc Pre Finish Metals Inc | | 2200 E Pratt Blvd | | | | Elk Grove Village | IL | 60007-5917 | |
| Msc Pre Finish Metals Mt Inc | | 2400 Yankee Rd | | | | Middletown | OH | 45044-830 | |
| Msc Pre Finish Metals Mt Inc | | 75 Remittance Dr Ste 3210 | | | | Chicago | IL | 60675-3210 | |
| Msc Software | Craig Burger | 2 Mac Arthur Pl | | | | Santa Ana | CA | 92707 | |
| Msc Software | | PO Box 409734 | | | | Atlanta | GA | 30384-9734 | |
| Msc Software Corp | | Msc | 2 Macarthur | | | Santa Ana | CA | 92707 | |
| Msc Software Corp | | Msc | 2 Macarthur | | | Santa Ana | CA | 992707 | |
| Msc Software Corp | | 2300 Traverwood Dr | | | | Ann Arbor | MI | 48105 | |
| Msc Software Corp | | PO Box 514016 | | | | Los Angeles | CA | 90051-4016 | |
| Msc Software Corp | | Fmly Mechanical Dynamics | 815 Colorado Blvd | | | Los Angeles | CA | 90051-0870 | |
| Msc Software Corp Eft | | Fmly Macneal Schwendler Corp | 815 Colorado Blvd | Uptd Rmt 2 17 05 Gj | | Los Angeles | CA | 90051-0870 | |
| Mscsi | | 10855 Business Ctr Dr | Ste A | | | Cypress | CA | 90630 | |
| Mscsoftware Corp | | 8120 Washington Village Dr | | | | Dayton | OH | 45458 | |
| Mscsoftware Corp | | Automotive Unit | 26899 Northwestern Hwy Ste 400 | | | Southfield | MI | 48037 | |
| Mscsoftware Corporation | Mike Malmstein | 2 Macarthur | | | | Santa Ana | CA | 92707-5924 | |
| Msd Inc | | Micro Systems Design Inc | 6141 Meadowlark Dr | | | Troy | MI | 48085 | |
| Msd Inc Micro Systems Design Inc | | 6141 Meadowlark Dr | | | | Troy | MI | 48085 | |
| Msd Stamping Llc | | 3348 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Msg Gmbh   Eft | | Postfach 1164 | 49449 Holdorf | | | | | | Germany |
| Msg Gmbh Eft | | Industriestr 23 | 49451 Holdorf | | | | | | Germany |
| Msg Gummiformtechnik Gmbh | | Industriestr 23 | | | | Holdorf | | 49451 | Germany |
| Msg Instant Courier Inc | | PO Box 09072 | | | | Detroit | MI | 48209-9072 | |
| Msi Controls Inc | | 5245 Maureen Ln | | | | Moorpark | CA | 93021 | |
| Msi Corporation | | 5115 Waterworks Rd | | | | Saline | MI | 48176 | |
| Msi Incorporated | Dave Williams | 2519 Branch Rd | | | | Flint | MI | 48506 | |
| Msi Sensors | | Fmly Entran Devices Inc | 10 Washington Ave | Rmt Chg Per Ltr 08 03 05 Gj | | Fairfield | NJ | 070043840 | |
| Msi Sensors | | PO Box 34596 | | | | Newark | NJ | 07189-4596 | |
| Msi Technologies Inc | | Msi Technologies | 1108 Alvarado Dr Ste 1 | | | Albuquerque | NM | 87110 | |
| Msi Technologies Inc | | Fmly Msi Technologies Llc | 10350 E Easter Ave | 501 Rmt Chng 11 01 04 Oneil | | Englewood | CO | 80112 | |
| Msi Viking Gage Inc | John Ponder | 321 Tucapau Rd | PO Box 537 | | | Duncan | SC | 29334 | |
| Msi Viking Gage Llc | | Fmly Metrology Solutions Inc | 321 Tucapau Rd | Nm add Chg 6 02 Mh | | Duncan | SC | 29334 | |
| Msi Viking Gage Llc | | PO Box 537 | | | | Duncan | SC | 29334 | |
| Msj Trucking Inc | | PO Box 220 | | | | Opp | AL | 36467 | |
| Msj Trucking Inc | | 1118 Hwy 84 East | | | | Opp | AL | 36467 | |
| Msl Express Inc | | 16019 Rockaway Blvd Ste C | | | | Jamaica | NY | 11434 | |
| Msm Industries Inc | Susan Soldani | 3 Center Plz Ste 600 | | | | Boston | MA | 02108-2091 | |
| Msp Industries Corp | | 45 W Oakwood Rd | | | | Oxford | MI | 48371-163 | |
| Msp Industries Corporation Eft | | 2600 West Big Beaver Rd | | | | Troy | MI | 48084 | |
| Msp Tool Co | | 44 Mary St | | | | Auburn | NY | 13021 | |
| Msp Tool Co | | Addr Chg 1 13 00 | 44 Mary St | | | Auburn | NY | 13021 | |
| Msr Customs Corporation | | Frmly Msr International | Peace Bridge Plaza | PO Box 926 Nm add Chg 4 28 03 | | Buffalo | NY | 14213-0926 | |
| Mst Factoring Inc | | Frmly Mst Trucking Inc | 3683 West 2270 South | | | Salt Lake City | UT | 84127-0356 | |
| Mst Factoring Inc | | PO Box 27356 | | | | Salt Lake City | UT | 84127-0356 | |
| Msu Career Gallery 2003 | | Leax Corp Career Svcs Ctr | Eli Broad College Of Business | 21 Eppley Ctr | | East Lansing | MI | 48824 | |
| Msu Career Gallery 2003 Leax Corp Career Svcs Center | | Eli Broad College Of Business | 21 Eppley Ctr | | | East Lansing | MI | 48824 | |
| Msu Federal Credit Union | | 600 E Cresecent Rd | | | | East Lansing | MI | 48823 | |
| Msu Management Education | | Center | 811 W Square Lake Rd | | | Troy | MI | 48098 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2458 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Msu Management Education Center | | 811 W Square Lake Rd | | | | Troy | MI | 48098 | |
| Msx | | 3300 General Motors Rd | | | | Milford | MI | 48380 | |
| Msx International | | Dept 77733 | PO Box 77000 | | | Detroit | MI | 48277-0733 | |
| Msx International | | Dept 77733 PO Box 77000 | | | | Detroit | MI | 48277-0733 | |
| Msx International | Lenore Kurek | Dept 77733 Pobox 77000 | | | | Detroit | MI | 48277-0733 | |
| Msx International | | | | | | Warren | MI | 48091 | |
| Msx International | | 1100 E Mandolin | | | | Madison Heights | MI | 48071 | |
| Msx International | | Special Vehicles | 1100 East Mandoline | | | Madison Heights | MI | 48071 | |
| Msx International | Accounts Payable | 28333 Telegraph Rd 5th Fl | | | | Southfield | MI | 48034 | |
| Msx International | | 22355 West Eleven Mile | | | | Southfield | MI | 48034 | |
| Msx International Eng Services | | 1605 Beech St Ste B | | | | El Paso | TX | 79925 | |
| Msx International Engrg Svcs I | | 275 Rex Blvd | | | | Auburn Hills | MI | 48326 | |
| Msx International Inc | | PO Box 77000 Dept 77733 | | | | Detroit | MI | 48277-0733 | |
| Msx International Inc | | 1100 E Mandoline St | | | | Madison Heights | MI | 48071 | |
| Msx International Inc | | 1950 Concept Dr | | | | Warren | MI | 48091-138 | |
| Msx International Inc | | 12220 E 13 Mile Rd | | | | Warren | MI | 48093 | |
| Msx International Inc | | 15100 Mercantile | | | | Dearborn | MI | 48120-1223 | |
| Msx International Inc | | 1464 John A Papalas Dr | | | | Lincoln Pk | MI | 48146 | |
| Msx International Inc | | 22731 Newman St | | | | Dearborn | MI | 48124 | |
| Msx International Inc | | 2025 Concept Dr | | | | Warren | MI | 48091 | |
| MSX International Inc | co Donald F Baty Jr Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Msx International Inc | | 22355 W Eleven Mile Rd | | | | Southfield | MI | 48034-4735 | |
| Msx International Inc | | 4400 Purks Dr | | | | Auburn Hills | MI | 48326 | |
| Msx International Inc | | 1426 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Msx International Inc | | 275 Rex Blvd | | | | Auburn Hills | MI | 48326 | |
| Msx International Inc | | 255 Rex Blvd | | | | Auburn Hills | MI | 48326 | |
| Msx International Inc Eft | | 1426 Pacific Dr | | | | Auburn Hills | MI | 48326-2954 | |
| Msx International Warren | Accounts Payable | 1950 Concept Dr | | | | Warren | MI | 48091 | |
| Msxi International | Tim Nau | 275 Rex Blvd | | | | Auburn Hills | MI | 48326 | |
| Mt Business Technologies Inc | | PO Box 9392 | | | | Toledo | OH | 43603-0196 | |
| Mt Business Technologies Inc | | Add Chg 10 30 | PO Box 9392 | | | Toledo | OH | 43624-0316 | |
| Mt Castle Michael E | | Ocspc | PO Box 182394 | | | Columbus | OH | 43218-2394 | |
| Mt Clemens Crane & Service Co | | 42827 Irwin Dr | | | | Mount Clemens | MI | 48045 | |
| Mt Clemens Crane and Service Co | | 42827 Irwin Dr | | | | Mount Clemens | MI | 48045 | |
| Mt Diablo Unified School Dist | | Fiscal Services Department | 1266 San Carlos Ave | | | Concord | CA | 94518 | |
| Mt Diablo Unified School Dist Fiscal Services Department | | 1266 San Carlos Ave | | | | Concord | CA | 94518 | |
| Mt Hope High School | | 8455 Co Rd 23 | | | | Mount Hope | AL | 35651 | |
| Mt Morris Self Storage | | 9030 N Saginaw St | | | | Mt Morris | MI | 48458 | |
| Mt Olivet United Meth Church | | 5067 Horger St | | | | Dearborn | MI | 48126 | |
| Mt Olivet United Methodist | | Church | 5067 Horger St | | | Dearborn | MI | 48126 | |
| Mt Olivet United Methodist Church | | 5067 Horger St | | | | Dearborn | MI | 48126 | |
| Mt Pleasant Howard | | 4721 Creek Rd | | | | Lewiston | NY | 14092 | |
| Mt Pleasant Howard J | | PO Box 294 | | | | Youngstown | NY | 14174-0294 | |
| Mt Pleasant Transfer Inc | | PO Box 467 | | | | Mt Pleasant | TN | 38474 | |
| Mt Sterling Implement | | 401 East Main | | | | Mt Sterling | IL | 62353 | |
| Mt Systems Inc | | Microtech | 4466 Enterprise St | | | Fremont | CA | 94538 | |
| Mt Systems Inc Eft | | PO Box 2045 | | | | Cupertino | CA | 95015 | |
| Mt Systems Inc Eft | | PO Box 2045 | | | | Cupertino | CA | 95015 | |
| Mt Vernon Municipal Court | | Acct Of William E Cason Jr | Case 95cvh00048 | 5 North Gay | | Mt Vernon | OH | 38162-4861 | |
| Mt Vernon Municipal Court Acct Of William E Cason Jr | | Case 95cvh00048 | 5 North Gay | | | Mt Vernon | OH | 43050 | |
| Mta | | PO Box 5840 | | | | New York | NY | 10087-5840 | |
| Mta Automation Ag | | Bernstrasse 5 | Ch 2076 Gals Be | | | | | | Switzerland |
| Mta Automation Ag | | Bernstrasse 5 | | | | Gals | | 02076 | Switzerland |
| Mta Spa | | Viale Industria 12 | | | | Codogno | | 26845 | Italy |
| Mtc Freight Systems Inc | | Assign 5 09 02 Cp | 5000 Wyoming Ave Rm 122 | | | Dearborn | MI | 48226 | |
| Mtc Logistics | | PO Box 274 | | | | Escanaba | MI | 49829 | |
| Mtc Training Center | | 44 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| Mtd Consumers Inc | Accounts Payable | 5903 Grafton Rd | | | | Valley City | OH | 44280 | |
| Mtd Technologies | | C o Js Chamberlain & Associate | 3221 W Big Beaver Ste 115 | | | Troy | MI | 48084 | |
| Mtd Technologies Inc | J Ronald Moore | 5201 102nd Ave N | | | | Pinellas Pk | FL | 33782 | |
| Mtd Technologies Inc | | 5201 102nd Ave North | | | | Pinellas Pk | FL | 33782 | |
| Mtd Technologies Inc | | Ltr File 2 26 96 11 96 | 5201 102nd Ave N | | | Pinellas Pk | FL | 34666 | |
| Mtd Technologies Inc | | Modern Tool & Die Co Of Florid | 5201 102nd Ave N | | | Pinellas Pk | FL | 33782-3302 | |
| Mtd Technologies Inc | | Accounts Payable | PO Box 2250 | | | Pinellas Pk | FL | 33782 | |
| Mtd Technologies Inc Eft | | PO Box 2250 | | | | Pinellas Pk | FL | 33780-2250 | |
| Mtg Hartmut Thiele Gesmbh | | Rntgenstr 3 | | | | Barsinghausen | | 30890 | Germany |
| Mtg Hartmut Thiele Gmbh | | Roentgenstr 3 | | | | Barsinghausen | NS | 30890 | Germany |
| Mtg Hartmut Thiele Gmbh | | Roentgenstr 3 | | | | Barsinghausen | NS | 30890 | Deu |
| Mtg Hartmut Thiele Gmbh | | Rontgenstrabe 3 | | | | Barsinghausen | | D3089 | Germany |
| Mth Hydralic Services | | 5689 Webster St | | | | Dayton | OH | 45414 | |
| Mth Hydraulic Services Llc | | 5689 Webster St | | | | Dayton | OH | 45414 | |
| Mti Calibration Lab | | 2025 Tonne Rd | | | | Elk Grove Village | IL | 60007 | |
| Mti Corporation | | 4905 E La Palma Ave | | | | Anaheim | CA | 92807 | |
| Mti Corporation | | Accounting Department | 945 Corporate Blvd | | | Aurora | IL | 60504 | |
| Mti Corporation Accounting Department | | 945 Corporate Blvd | | | | Aurora | IL | 60504 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2459 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mti Dynamerica Inc | | PO Box 77000 Dept 771217 | | | | Detroit | MI | 48277-1217 | |
| Mti Dynamerica Inc | | Fmly Dynamerica Inc | 905 Woodland Dr | PO Box 70 Ltr 10 12 04 Am | | Saline | MI | 48176 | |
| Mti Dynamerica Manufacturing C | | 401 S Blaine St | | | | Muncie | IN | 47302-261 | |
| Mti Engineering Corporation | | Precision Sheetmetal Fabric | 15678 Graham St | | | Huntington Beach | CA | 92649 | |
| Mti Engineering Corporation | | 15678 Graham St | | | | Huntington Beach | CA | 92649 | |
| Mti Groendyk | | 7381 Pacific Circle | | | | Mississauga | ON | L5T 2A4 | Canada |
| Mti Groendyk | | Fmly Rbx Industries | 7381 Pacific Circle | 501 Chng 12 22 04 Onei | | Mississauga | ON | L5T 2A4 | Canada |
| Mti Inc | | Metalform Industries South | 2592 Palumbo Dr | | | Lexington | KY | 40509 | |
| Mti Inc | | 1500 Bay Ave | | | | Port Elizabeth | NJ | 07201 | |
| Mti Inc | | 3100 Hwy 138 | | | | Wall | NJ | 07719 | |
| Mti Industrial Sensors | | 401 Southfork | | | | Lewisville | TX | 75057 | |
| Mti Instruments Inc | | 325 Washington Ave Ext | | | | Albany | NY | 12205-5505 | |
| Mti Instruments Inc | Paul Slazas | 325 Washington Ave. Ext. | | | | Albany | NY | 12205 | |
| Mti International | | W133 N5139 Campbell Dr | | | | Menomonee Falls | WI | 53051 | |
| Mti Systems Inc | | 59 Interstate Dr | | | | West Springfield | MA | 01089 | |
| Mti Systems Inc | | 59 Interstate | | | | West Springfield | MA | 01089 | |
| MTI Systems Inc | | 59 Interstate Dr | | | | West Springfield | MA | 01089-5100 | |
| Mti Technology Corp | | 4905 E La Palma | | | | Anaheim | CA | 92807 | |
| Mti Technology Corp | | 1111 Pasquinelli Dr Ste 400 | | | | Westmont | IL | 60559 | |
| Mti Technology Corp  Eft | | 4905 E La Palma Ave | | | | Anaheim | CA | 92807 | |
| Mti Technology Corp Lof 4 95 | | Fmlry Micro Technology Inc Eft | 4905 E La Palma Ave | | | Anaheim | CA | 92807 | |
| Mti Trucking Inc | | PO Box 420 | | | | East Chicago | IN | 46312 | |
| Mtl Inc | | PO Box 79598 | | | | Baltimore | MD | 21279-0598 | |
| Mtl Inc | | 9 Merrill Industrial Dr | | | | Hampton | NH | 03842 | |
| Mtm De Mexico | | 28 Walter Jones Blvd Ste F | | | | El Paso | TX | 79906-5316 | |
| Mtm De Mexico | Jorge C Zarate | | | | | Zacatecas | | | |
| Mtm De Mexico | | 2931 Central Paisano 129 | | | | El Paso | TX | 79905 | |
| Mtm De Mexico | | 28 Walter Jones Blvd Ste F | | | | El Paso | TX | 79906-531 | |
| Mtm De Mexico | | 28 Walter Jones Blvd Ste F | | | | El Paso | TX | 79906-5316 | |
| Mtm De Mexico   Eft | | 28 Walter Jones Blvd Ste F | | | | El Paso | TX | 79906-5316 | |
| Mtm De Mexico Eft | | Munoz Alex | 28 Walter Jones Blvd Ste F | | | El Paso | TX | 79906-5316 | |
| Mtn International | | I 64 At Exit 175 | | | | Lewisburg | WV | 24901 | |
| Mtp Drivetrain Services Llc | | 205 Mcdonald Dr | PO Box 610 | | | Many | LA | 71449 | |
| Mtpleasant Howard | | PO Box 294 | | | | Youngstown | NY | 14174 | |
| Mtronics com Inc successor by merger to | | | | | | | | | |
| Multitronics Inc Duns No RD 183241454 | Mtronics com Inc | 325 Electronics Blvd Ste C | | | | Huntsville | AL | 35824 | |
| Mtronicscom Inc | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Mtronicscom Inc | | 325 Electronics Blvd Ste C | | | | Huntsville | AL | 35824 | |
| Mts | | Vimercati mich Tech Services | 32036 Edward St | | | Madison Heights | MI | 48071 | |
| Mts Automation | Bob Kain | C o Mechanical Electrical Syst | 405 Miann Ave | | | Terrace Pk | OH | 45174 | |
| Mts Automation | | C o Mechanical Electrical Syst | 44240 State Rte 154 | | | Lisbon | OH | 44432 | |
| Mts Inc | | PO Box 331 | | | | Marlette | MI | 48453 | |
| Mts Inc | | 6359 Euclid St | | | | Marlette | MI | 48453 | |
| Mts Noise & Vibration Div | | 2000 Ford Circle | | | | Milford | OH | 45150 | |
| Mts Noise and Vibration Div | | 2000 Ford Circle | | | | Milford | OH | 45150 | |
| Mts Sensors Div | | C o Horton Instrument Co | 2764 Mauvilla Dr | | | Mobile | AL | 36606-2239 | |
| Mts Systems Corp | | 800 E Campbell Rd Ste 199 | | | | Richardson | TX | 75081 | |
| Mts Systems Corp | | Sensor Div | 3001 Sheldon Dr | | | Cary | NC | 27513 | |
| Mts Systems Corp | | 4114 William Penn Hwy | | | | Murrysville | PA | 15668 | |
| Mts Systems Corp | | 442 W Washington Blvd | | | | Grove City | PA | 16127 | |
| Mts Systems Corp | | 623 W Hanna Ave | | | | Loveland | OH | 45140 | |
| Mts Systems Corp | | 2000 Ford Cir | | | | Milford | OH | 45150 | |
| Mts Systems Corp | | 2501 Merrimont Dr | | | | Troy | OH | 45375 | |
| Mts Systems Corp | | Regional Sales & Service Offic | 800 E Whitcomb Ave | | | Madison Heights | MI | 48071-5611 | |
| Mts Systems Corp | | Dsp Technology Div | 4622 Runway Blvd | | | Ann Arbor | MI | 48108 | |
| Mts Systems Corp | | 1 Northfield Plz Ste 300 | | | | Northfield | IL | 60093-1211 | |
| Mts Systems Corp | | Sensors Div | PO Box 13218 | | | Research Triangle Pa | NC | 27709 | |
| Mts Systems Corp | | Nano Instruments Innovation Ce | 1001 Larson Dr | | | Oak Ridge | TN | 37830 | |
| Mts Systems Corp | | 4233 Grove Ave | | | | Gurnee | IL | 60031 | |
| Mts Systems Corp | | 14000 Technology Dr | | | | Eden Prairie | MN | 55344-224 | |
| Mts Systems Corp | | PO Box Cm 3844 | | | | Saint Paul | MN | 55170-3844 | |
| Mts Systems Corp | Mike | 14000 Technology Dr. | | | | Eden Prairie | MN | 55344-2247 | |
| Mts Systems Corp | | Lock Box Cm 3844 | | | | St Paul | MN | 55170-3844 | |
| Mts Systems Corp | | Windsor Court Centre | 501 N Riverside Ste 217 | | | Gurnee | IL | 60031 | |
| Mts Systems Corp | | M T S Systems Corp | 737 N Milwke Ave | | | Libertyville | IL | 60048 | |
| Mts Systems Corp | | 112 Washington St | | | | Marblehead | MA | 01945 | |
| Mts Systems Corp | | 3650 Timber Ridge Dr | | | | Metamora | MI | 48455 | |
| Mts Systems Corp | | 809 White Pond Dr Ste B 1 | | | | Akron | OH | 44320-1129 | |
| Mts Systems Corp  Eft | | 14000 Technology Dr | | | | Eden Prairie | MN | 55344-2247 | |
| MTS Systems Corp EFT | Redrock Capital Partners LLC | 111 S Main St Ste C11 | PO Box 9095 | | | Breckenridge | CO | 80424 | |
| Mts Systems Corp Eft | | Fmly Dsp Technology Inc | 14000 Technology Dr | | | Eden Prairie | MN | 55344-2247 | |
| Mts Systems Corp Eft | | 14000 Technology Dr | | | | Eden Prairie | MN | 55344-2247 | |
| MTS Systems Corporation | | 14000 Technology Dr | | | | Eden Prairie | MN | 55344 | |
| Mts Systems Corporation | Stephanie Hodge | Mts Systems Corporation | 14000 Technology Dr | | | Eden Prairie | MN | 55344-2290 | |
| Mts Systems Corporation | | Powertrain Technology Div | 4622 Runway Blvd | | | Ann Arbor | MI | 48108 | |
| Mts Systems Corporation | Kevin Sammoui | 14000 Technology Dr | | | | Eden Prairie | MN | 55344-2247 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2460 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mts Systems Corporation Powertrain Technology Div | | 4622 Runway Blvd | | | | Ann Arbor | MI | 48108 | |
| Mts Transportation Inc | | 16000 South Georgia | | | | Amarillo | TX | 79118 | |
| Mttc | Warren Carp | 10427 San Sevaine Way St I | | | | Mira Loma | CA | 91752 | |
| Mtu Friedrichshafen Gmgh | | Maybachster 1 | | | | Friedrichshafen | | 88045 | Germany |
| Mu Xiaoxia | | 5804 Forest Creek Dr | | | | East Amherst | NY | 14051 | |
| Muallem Hani F | | 4049 Richlyn Ct | | | | Bay City | MI | 48706-2430 | |
| Mubaslat Dawn | | 30 Brighton Ct | | | | Springboro | OH | 45066 | |
| Mubea | Dr Christopher Schneider Vp Finance | 6800 Industrial Rd | | | | Florence | KY | 41091 | |
| Mubea Inc | | Suspension Systems | 8212 Dixie Hwy | | | Florence | KY | 41042 | |
| Mubea Inc | | 6800 Industrial Rd | | | | Florence | KY | 41042-3020 | |
| Mubea Inc | Karl Biecker | 6800 Industrial Rd | | | | Florence | KY | 41042 | |
| Mubea Inc | | 8252 Dixie Hwy | | | | Florence | KY | 41042 | |
| Mubea Inc | | PO Box 1125 | | | | Cincinnati | OH | 45263-1125 | |
| Mubea Inc | Gary R Hoffman | 6800 Industrial Rd | 11935 Mason Montgomery Rd Ste 130 | | | Cincinnati | OH | 45249 | |
| Mubea Inc | | | | | | Florence | KY | 41042 | |
| Mucci Debra | | 37 Mckinley Ave | | | | Williamsville | NY | 14221 | |
| Much Shelist Freed Deneberg & | | Ament Pc | 200 N Lasalle St Ste 2100 | | | Chicago | IL | 60601-1095 | |
| Much Shelist Freed Deneberg and Ament Pc | | 200 N Lasalle St Ste 2100 | | | | Chicago | IL | 60601-1095 | |
| Mucha Thomas F | | 604 Calico Ave | | | | Portage | MI | 49002-7014 | |
| Muche Louis R | | 802 Massachussets Ave | | | | Mc Donald | OH | 44437-1788 | |
| Muchmore Goodrich Amy | | 6848 Laurelview Dr | | | | Huber Heights | OH | 45424 | |
| Muchow William | | 6660 Wick Rd | | | | Lockport | NY | 14094 | |
| Mucinski Jerome C | | 1624 Richmond St Nw | | | | Grand Rapids | MI | 49504-2604 | |
| Muck James C | | 8400 Wolcott Rd | | | | East Amherst | NY | 14051-1141 | |
| Mucyn Michael | | 20 Dee Ter | | | | Cheektowaga | NY | 14227-3550 | |
| Mudd Barbara | | 5752 N 77th St | | | | Milwaukee | WI | 53218-2143 | |
| Mudd James N | | 3413 Laurel Ln | | | | Anderson | IN | 46011-3030 | |
| Mudd Marcia M | | 1130 Peninsula Dr | | | | Lake Wales | FL | 33853-0000 | |
| Mudd Mary | | 2338 Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Mudd Norma | | 4132 W Kiehnau Ave | | | | Milwaukee | WI | 53209-3025 | |
| Mudd Norma | | 4132 W Kiehnau Ave | | | | Milwaukee | WI | 53209 | |
| Mudd Sharon L | | 2001 N Cedar | | | | Owasso | OK | 74055 | |
| Muddiman Matt | | 18423 Oriental Oak Ct | | | | Noblesville | IN | 46062 | |
| Muddiman Robert Ltd | | Romatec | 25 Royal Crest Ct Unit 5 | | | Markham | ON | L3R 9X4 | Canada |
| Mudlaff James | | 6561 Riverdale Ln | | | | Greendale | WI | 53129-2856 | |
| Mudrinich Ronald | | 1926 Shermitage Rd | | | | Hermitage | PA | 16148 | |
| Mudrzynski Jeffrey | | 224 State St | | | | Batavia | NY | 14020 | |
| Muegge Douglas | | 1618 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Muehe Allison | | 3476 West Lake Rd | | | | Canandaigua | NY | 14224 | |
| Muehl Jeffrey | | 301 Ivy Dr | | | | Kokomo | IN | 46902 | |
| Muehlenbeck Gregory | | 2764 Sandra Ct | | | | Bay City | MI | 48708 | |
| Muehlfeld Christian | | 1885 S Beyer Rd | | | | Saginaw | MI | 48603 | |
| Muehr Angela | | 3507 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Muehr Michael | | 3158 Emerald Blvd | | | | Kokomo | IN | 46902 | |
| Muela Alexander | | 413 Delaware Ave | | | | Dayton | OH | 45405 | |
| Mueller Andrew | | 151 W Keegan St | | | | Deerfield | MI | 49238 | |
| Mueller Annette | | 11143 W Church St | | | | Franklin | WI | 53132-2107 | |
| Mueller Anthony | | 526 E Dover | | | | Milwaukee | WI | 53207 | |
| Mueller Arthur | | 940 H Hopkins Rd | | | | Williamsville | NY | 14221 | |
| Mueller Brass Co | | PO Box 79001 | | | | Detroit | MI | 48279-1291 | |
| Mueller Brass Co | | Addr Chg 02 11 98 | 2199 Lapeer Ave | | | Port Huron | MI | 48060 | |
| Mueller Brass Co | | 2199 Lapeer Ave | | | | Port Huron | MI | 48060 | |
| Mueller Brass Co | David Lockhart | 2199 Lapeer Av | | | | Port Huron | MI | 48040 | |
| Mueller David | | 1846 W Tamarron Ct | | | | Springboro | OH | 45066 | |
| Mueller Donald | | 7280 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Mueller Greg | | 332 Keegan St | | | | Deerfield | MI | 49238 | |
| Mueller Heidi | | 144 West Meadows Dr | | | | Rochester | NY | 14616 | |
| Mueller Impacts Co Inc | | 2409 Wills St | | | | Marysville | MI | 48040 | |
| Mueller Inc Ra | Eric 5325 | 11270 Cornell Pk Dr | | | | Cincinnati | OH | 45242 | |
| Mueller Industries Inc | | 2199 Lapeer Ave | | | | Port Huron | MI | 48060 | |
| Mueller Industries Inc | | 2199 Lapeer Ave | | | | Port Huron | MI | 48060 | |
| Mueller Industries Inc | Attn Credit Dept | 2199 Lapeer Ave | | | | Port Huron | MI | 48060 | |
| Mueller James | | 6124 Ditch Rd | | | | Chesaning | MI | 48616 | |
| Mueller Jeffrey | | 1784 El Camino Dr | | | | Xenia | OH | 45385 | |
| Mueller Jimmy | | 1604 St James Ctse | | | | Decatur | AL | 35601 | |
| Mueller Karl | | Gsa International | Heinrich Hertz Str 11 13 | | | Ginsheim Gustavsburg | | 65462 | Germany |
| Mueller Karl W | | 856 Purchase Dr Ne | | | | Grand Rapids | MI | 49525-2174 | |
| Mueller Kurt | | 1972 Quinn Rd | | | | Bogue Chitto | MS | 39629 | |
| Mueller Larry | | 2320 S 300 W | | | | Kokomo | IN | 46902 | |
| Mueller Mark | | 9393 Pinyon Court | | | | Clarence Ctr | NY | 14032 | |
| Mueller Michael | | 4763 Benner Rd | | | | Miamisburg | OH | 45342 | |
| Mueller Michael | | 1757 19th Ave | | | | Kenosha | WI | 53140 | |
| Mueller Paul Company | | 1600 W Phelps | | | | Springfield | MO | 65802-4273 | |
| Mueller R A Inc | Doug Anderson | 11270 Cornell Pk Dr | | | | Cincinnati | OH | 45242-1812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mueller Ra Inc | | 11270 Cornell Pk Dr | | | | Cincinnati | OH | 45242-1812 | |
| Mueller Richard G | | 165 Buttonwood Dr | | | | Hilton | NY | 14468-8963 | |
| Mueller Sales Corp | | 3725 North 126th St | | | | Brookfield | WI | 53005 | |
| Mueller Steven | | 928 N Wenona | | | | Bay City | MI | 48706 | |
| Mueller Thomas | | 5245 Baldwin Rd | | | | Swartz Creek | MI | 48473 | |
| Muenster Jenice | | 9509 Cain Dr Ne | | | | Warren | OH | 44484 | |
| Muensterman Julie | | 9909 Strueh Hendricks | | | | Evansville | IN | 47712-9129 | |
| Muenzer Deborah | | 356 Green St | | | | Lockport | NY | 14094-2014 | |
| Muex Brandy | | 8004 W Casper St | | | | Milwaukee | WI | 53223 | |
| Muex Thomas | | 8004 W Casper St | | | | Milwaukee | WI | 53223-5535 | |
| Muey David | | 1305 S Pk Ave 32 | | | | Alexandria | IN | 46001 | |
| Muey Thomas J | | 619 W Washington St | | | | Alexandria | IN | 46001-1844 | |
| Muffett Dwight | | 181 West Ave | | | | Lockport | NY | 14094 | |
| Muffler Warehouse | | PO Box 4746 | | | | Pocatello | ID | 83205-4746 | |
| Muffler Warehouse | | 1161 Wilson Ave | | | | Pocatello | ID | 83201-4304 | |
| Muffley Dave | | 4444 S 500 W | | | | Russiaville | IN | 46979 | |
| Muffley David | | 4444 South 500 West | | | | Russiaville | IN | 46979 | |
| Muffoletto Kerisa | | 5746 Ridge Rd | | | | Lockport | NY | 14094 | |
| Mufutau Bakare | | 141 North American Dr | | | | Howell | NJ | 07731 | |
| Mughmaw Thann | | 222 Eel River Ave | | | | Logansport | IN | 46947 | |
| Muha Amy | | 849 Wind Bluff Pl | | | | Springboro | OH | 45066 | |
| Muhamma Dunni Ibrahim | | 1901 South Pk Rd | Apt D103 | | | Kokomo | IN | 46902 | |
| Muhammad Arifah | | 120 Saranac Ave | | | | Youngstown | OH | 44505-2629 | |
| Muhammad Asmar | | 253 Harold Ln | | | | Campbell | OH | 44405 | |
| Muhammad Frank | | 7200 Kinsey Rd | | | | Englewood | OH | 45322 | |
| Muhammad James | | 302 Halbrook Rd | | | | Hartselle | AL | 35640-7651 | |
| Muhammad Jerome | | 2737 Castlewood Dr | | | | Columbus | OH | 43209 | |
| Muhammad Jr Darryl | | 1489 Courter St | | | | Dayton | OH | 45427 | |
| Muhammad Khan | | 9235 S Orchard Pk Cir 1b | | | | Oak Creek | WI | 53154 | |
| Muhammad Lorenzo | | 1001 Bryn Mawr Dr | | | | Dayton | OH | 45407 | |
| Muhammad Salimah | | 129 Catherine | | | | Springfield | OH | 45505 | |
| Muhammad Tina B | | 3067 Wagon Trail | | | | Flint | MI | 48507-1213 | |
| Muhleisen Joseph | | PO Box 337 | | | | Livonia | NY | 14487 | |
| Muhlenberg College | | 2400 Chew St | | | | Allentown | PA | 18104-5586 | |
| Muhlenkamp Chris | | 11605 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Muhlenkamp John H | | 5500 Knollcrest Ct | | | | Dayton | OH | 45429-5913 | |
| Muhs Kenneth | | 234 Cravenwood Ave | | | | Rochester | NY | 14616 | |
| Muir Carla | | 3725 Greenville Rd N | E | | | Cortland | OH | 44410 | |
| Muir Nancy | | 1301 Woodledge Dr | | | | Mineral Ridge | OH | 44440 | |
| Muir Robert | | 1301 Woodledge Dr | | | | Mineral Ridge | OH | 44440 | |
| Muirhead B J Co Inc | | 115 Mid County Dr | | | | Orchard Pk | NY | 14127 | |
| Muirhead B J Co Inc | | 7 Linden Pk | | | | Rochester | NY | 14625 | |
| Mukalel Abraham | | 19 Erik Dr | | | | North Brunswick | NJ | 08902 | |
| Mukerjee Subhasish | | 17 Little Glen Rd | | | | Pittsford | NY | 14534 | |
| Mukes Crystal | | 145 Edgewood Ave | | | | Dayton | OH | 45408 | |
| Mukes Roosevelt | | 5917 Rosalie Rd | | | | Huber Heights | OH | 45424 | |
| Mukherjee Kalyan | | 5300 Oxford Chase Way | | | | Atlanta | GA | 30338 | |
| Mukherjee Kalyan | | 511 Summerset Ln | | | | Atlanta | GA | 30328 | |
| Mukund D Patel Md | | 2020 Meridian St Ste 220 | | | | Anderson | IN | 46016 | |
| Mula Roddy | | 601 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Mulack Ronald | | 15443 Rise St | | | | Athens | AL | 35613-7159 | |
| Muladore Michael D | | 3585 White Trillium Dr W | | | | Saginaw | MI | 48603-1981 | |
| Mulankotharajoseph Jayamon | | 1797 Manor Dr Apt A | | | | Union | NJ | 07083 | |
| Mularz Joseph | | 8655 Woodward Ave | | | | Barker | NY | 14012 | |
| Mulay Aniruddha | | 737 E El Camino Real 423 | | | | Sunnyvale | CA | 94087 | |
| Mulay Goel Anupama | | 3508 Kissman Dr | | | | Austin | TX | 78728 | |
| Mulca Rambo Iii | | 615 Smallwood Rd | | | | Dayton | OH | 45428 | |
| Mulcahy Casey & Mulcahey Pc | | 4000 Town Ctr Ste 1700 | | | | Southfield | MI | 48075 | |
| Mulcahy James | | 8206 Callee Ct | | | | Davison | MI | 48423 | |
| Mulcahy Marianne | | 8206 Callee Ct | | | | Davison | MI | 48423 | |
| Mulder Lidia | | 371 Mourning Dove Dr S E | | | | Grand Rapids | MI | 49508-7254 | |
| Muldoon Garry | | 4224 Curundu Ave | | | | Dayton | OH | 45416 | |
| Muldoon Steve | | 1413 Marywood Dr | | | | Royal Oak | MI | 48067 | |
| Muldrew Jr Samuel J | | 1838 Lynbrook Dr | | | | Flint | MI | 48507-2232 | |
| Muldrew Paula I | | 1838 Lynbrook | | | | Flint | MI | 48507-2232 | |
| Muldrew Sidney E | | 1934 Rockcreek | | | | Flint | MI | 48507-2275 | |
| Mule Christa | | 8801 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Mulford Paul | | 194 Cooper Rd | | | | Rochester | NY | 14617 | |
| Mulford Paul B | | 2038 N Nichols | | | | Flushing | MI | 48433-9726 | |
| Mulhern Ronald | | 6228 Twin Lakes Dr | | | | Smith Creek | MI | 48074 | |
| Mulholland Hugh | | 11146 Riverview Dr | | | | Grand Blanc | MI | 48439-1047 | |
| Mulholland Lisa | | 4470 Westway Dr | | | | Swartz Creek | MI | 48473 | |
| Mulholland Minion & Roe | | 374 Hillside Ave | | | | Williston Pk | NY | 11596 | |
| Mulholland Minion and Roe | | 374 Hillside Ave | | | | Williston Pk | NY | 11596 | |
| Mulholland Sharon M | | 4470 Westway Dr | | | | Swartz Creek | MI | 48473-8228 | |
| Mulholland Wayne | | 1250 Estey Rd | | | | Beaverton | MI | 48612 | |
| Mulichak Brian | | 1831 Pleasant Valley Rd | | | | Girard | OH | 44420 | |
| Muljono Wiria | | 3440 Olentangy River Rd | Apt 5m | | | Columbus | OH | 43202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mulkey Cynthia | | 3374 W 50 S | | | | Kokomo | IN | 46902-5830 | |
| Mulkey Leeann | | PO Box 72 | | | | Greentown | IN | 46936 | |
| Mulkey Virgil E | | 15494 Cool Hollow Rd | | | | Three Rivers | MI | 49093-0000 | |
| Mull John | | 4650 12 Mile Rd Nw | | | | Sparta | MI | 49345 | |
| Mull Richard E | | 6681 Catskill Dr | | | | Franklin | OH | 45005-2901 | |
| Mull Robert G | | 3252 Mckee Ave Sw | | | | Wyoming | MI | 49509-3028 | |
| Mullally Michael | | 924 Doro Ln | | | | Saginaw | MI | 48604-1113 | |
| Mullaly Deborah A | | 4060 Ben Hogan Dr | | | | Flint | MI | 48506-1402 | |
| Mullaly Elaine H | | 27 Greenway Blvd | | | | Churchville | NY | 14428-9203 | |
| Mullaly Winifred L | | 4392 Esta Dr | | | | Flint | MI | 48506-1473 | |
| Mullane Daniel | | 93 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Mullaney David | | 428 Vine St | | | | Lockport | NY | 14094-2431 | |
| Mullaney Richard S | | 105 Hartview Circle | | | | Anderson | SC | 29625-5621 | |
| Mullarkey Associates Inc | | 12346 S Keeler Ave | | | | Alsip | IL | 60803 | |
| Mullarkey Associates Inc | Michael Mullark | Dept. 77 6488 | | | | Chicago | IL | 60678-6488 | |
| Mullee Gwenndolyn | | 265 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Mullen & Henzell | | Po Drawer 789 | | | | Santa Barbara | CA | 93102-0789 | |
| Mullen Advertising Inc | | Mullen Advertising | 36 Essex Rd | | | Wenham | MA | 01984 | |
| Mullen Advertising Inc | Accounts Receivable | 36 Essex Rd | | | | Wenham | MA | 01984 | |
| Mullen Advertising Inc | | Mullen | 36 Essex St | | | Wenham | MA | 01984 1799 | |
| Mullen Amy | | 5704 Jennifer Dr West | | | | Lockport | NY | 14094 | |
| Mullen and Henzell | | Po Drawer 789 | | | | Santa Barbara | CA | 93102-0789 | |
| Mullen Andrea | | 63 Passiac Ave Apt B | | | | Lockport | NY | 14094 | |
| Mullen Anita | | 4448 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Mullen Beverly D | | PO Box 186 | | | | Brookfield | OH | 44403-0186 | |
| Mullen Evelyn | | PO Box 54442 | | | | Phoenix | AZ | 85078-4442 | |
| Mullen Jeffrey | | 1210 Tivoli Ct | | | | Miamisburg | OH | 45342-6428 | |
| Mullen John | | 1220 Tasman Dr Spc 198 | | | | Sunnyvale | CA | 94089-2436 | |
| Mullen Kathleen J | | 5461 Pinecrest Dr | | | | Lockport | NY | 14094-9014 | |
| Mullen Louis | | PO Box 929 | | | | Brookhaven | MS | 39601 | |
| Mullen Louis Oil Producers | | 127 E Cherokee | | | | Brookhaven | MS | 39601 | |
| Mullen Robert D | | 432 N Alpha Bellbrook Rd | | | | Dayton | OH | 45434-6230 | |
| Mullen Sharon M | | 530 Applewood Dr | | | | Lockport | NY | 14094-9155 | |
| Mullen Theresa A | | 7119 Brewer Rd | | | | Flint | MI | 48507-4609 | |
| Mullen Thomas | | PO Box 186 | | | | Brookfield | OH | 44403-0186 | |
| Mullenax Darin | | 2236 Clearview Dr | | | | Warren | OH | 44483 | |
| Mullenax Eston R | | PO Box 309 | | | | Windham | OH | 44288-0309 | |
| Mullenix Kelli | | 6836 Brandt Pike Apt C | | | | Dayton | OH | 45424 | |
| Mullenix Kent | | 1330 S 200 E | | | | Kokomo | IN | 46902 | |
| Mullens Donald | | 8818 E County Rd 600 S | | | | Walton | IN | 46994-9179 | |
| Mullens Mark | | 1101 N Buckeye St | | | | Muncie | IN | 47304 | |
| Mullens Paul | | PO Box 551 | | | | Galveston | IN | 46932 | |
| Muller Girard Otto | | 330 Walzford Rd | | | | Rochester | NY | 14622 | |
| Muller Martin | | 2815 Brandywine Dr | | | | Ann Arbor | MI | 48104 | |
| Muller Michael | | 325 Zimmerman Hall | | | | Kalamazoo | MI | 49008 | |
| Muller Muller Richmond Et Al | | 314 Munson Ave | | | | Traverse Cty | MI | 49684 | |
| Muller Muller Richmond Et Al | | 161 Ottawa Nw Ste 205e | | | | Grand Rapids | MI | 49503 | |
| Muller Muller Richmond Etc | | Acct Of Otis Jackson | Case 92 1826 Cv 4 | 908 South Adams Box 3025 | | Birmingham | MI | 38546-7296 | |
| Muller Muller Richmond Etc Acct Of Otis Jackson | | Case 92 1826 Cv 4 | 908 South Adams Box 3025 | | | Birmingham | MI | 48012-3025 | |
| Muller Muller Richmond Harms | | Myers & Sgroi | PO Box 3025 | 33233 Woodward Ave | | Birmingham | MI | 48009 | |
| Muller Muller Richmond Harms & | | Acct Of Julie Crass Sleva | Case 94co0621ck | 908 S Adams Box 3025 | | Birmingham | MI | 38476-0863 | |
| Muller Muller Richmond Harms & | | Sgroi Pc | 33233 Woodward Ave Box 3026 | | | Birmingham | MI | 48012-3026 | |
| Muller Muller Richmond Harms Acct Of Julie Crass Sleva | | Case 94co0621ck | 908 S Adams Box 3025 | | | Birmingham | MI | 48012-3025 | |
| Muller Muller Richmond Harms and Sgroi Pc | | 33233 Woodward Ave Box 3026 | | | | Birmingham | MI | 48012-3026 | |
| Muller Muller Richmond Harms Myers and Sgroi | | PO Box 3025 | 33233 Woodward Ave | | | Birmingham | MI | 48009 | |
| Muller Muller Richmondetc | | Acct Of Anita M Hoyt | Case 90094781gc | 908 S Adams Rd Box 3025 | | Birmingham | MI | 31682-2782 | |
| Muller Muller Richmondetc Acct Of Anita M Hoyt | | Case 90094781gc | 908 S Adams Rd Box 3025 | | | Birmingham | MI | 48012-3025 | |
| Muller Richmond Harms Myers & Sgroi | | PO Box 3025 33233 Woodward Ave | | | | Birmingham | MI | 48009 | |
| Mullet Jonathan | | 2681 Georgetown Verona Rd | | | | Lewisburg | OH | 45338 | |
| Mullett Frances | | 3805 Oakhurst Dr | | | | Kokomo | IN | 46902 | |
| Mullett Frances N | | 3805 Oakhurst Dr | | | | Kokomo | IN | 46902-3618 | |
| Mullett Jerry A | | 2749 Sandy Loam Ct | | | | Sebring | FL | 33875-4771 | |
| Mullett John | | 3353 N 1000 E | | | | Greentown | IN | 46936 | |
| Mullett Kristie | | 3353 N 1000 E | | | | Greentown | IN | 46936 | |
| Mullett Marcia J | | 3655 Meadow View | | | | Kokomo | IN | 46902 | |
| Mullett Timothy | | 7203 Woodhaven Dr | | | | Lockport | NY | 14094 | |
| Mulligan Charles D | | S77w31462 Century Dr | | | | Mukwonago | WI | 53149-9219 | |
| Mulliger Jeffrey | | 1779 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Mulliger Jerry | | 1779 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Mullikin Jeff | | 2521 W Sr 16 | | | | Denver | IN | 46926 | |
| Mullin Cronin & Blair | | 115 N Washington 3rd Fl | | | | Spokane | WA | 99201 | |
| Mullin Cronin and Blair | | 115 N Washington 3rd Fl | | | | Spokane | WA | 99201 | |
| Mullin Gary S | | 6850 Slayton Settlement Rd | | | | Lockport | NY | 14094-9414 | |
| Mullin Hoard & Brown Llp | | PO Box 31656 | | | | Amarillo | TX | 79120-1656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mullin Hoard and Brown Llp | | PO Box 31656 | | | | Amarillo | TX | 79120-1656 | |
| Mullin Joseph | | 21 Summerville Dr | | | | Rochester | NY | 14617 | |
| Mullin Michael D | | PO Box 185 | | | | Middletown | IN | 47356-0185 | |
| Mullin Stephen R | | 578 Poplar St | | | | Clio | MI | 48420-1262 | |
| Mullinax Glenn A | | 4610 Watson Rd | | | | Cumming | GA | 30040 | |
| Mullings Novelet | | 116 Quentin Ave | | | | New Brunswick | NJ | 08901 | |
| Mullinix Clifton | | 4715 Reginald Dr | | | | Wichita Falls | TX | 76308 | |
| Mullinix Cynthia | | 728 Morse Ave | | | | Dayton | OH | 45420 | |
| Mullinix Tony & Cynthia | | 728 Morse Ave | | | | Dayton | OH | 45420 | |
| Mullinix Tony and Cynthia | | 728 Morse Ave | | | | Dayton | OH | 45420 | |
| Mullinix Tony Lee | | 728 Morse Ave | | | | Dayton | OH | 45420 | |
| Mullins Alvin | | 8600 Central Freeway North | | | | Wichita Falls | TX | 76305 | |
| Mullins Arlie D | | 3723 Mayfair Dr | | | | Grove City | OH | 43123-9014 | |
| Mullins Billy | | 17456 Sudbury Dr | | | | Athens | AL | 35614-5216 | |
| Mullins Brenda | | 665 E Marengo St | | | | Flint | MI | 48505 | |
| Mullins Brian | | 6082 N Quinella Way | | | | Dayton | OH | 45459-2447 | |
| Mullins Christopher | | 725 Oakbark St | | | | Miamisburg | OH | 45342 | |
| Mullins Daniel | | 4711 Pere Marquette | | | | Coleman | MI | 48618 | |
| Mullins Dianne S | | 6919 Kirk Rd | | | | Canfield | OH | 44406-9647 | |
| Mullins Edith | | 3001 Ackerman Blvd | | | | Kettering | OH | 45429 | |
| Mullins Freddie | | 5464 Red Lion 5 Points Rc | | | | Springboro | OH | 45066-7431 | |
| Mullins Glenn D | | 10119 Washington Church Rd | | | | Miamisburg | OH | 45342-4517 | |
| Mullins Jacqueline | | 325 Ashwood Ave | | | | Dayton | OH | 45405 | |
| Mullins Jimmy | | 617 Forgotten Ln | | | | Burleson | TX | 76028 | |
| Mullins Jimmy B | | 256 Ramah Rd | | | | Loretto | TN | 38469 | |
| Mullins John A | | 3110 Twin Creek Rd | | | | West Alexandria | OH | 45381-9542 | |
| Mullins Jr John | | 1482 Nash Rd | | | | N Tonawanda | NY | 14120-1812 | |
| Mullins Julie | | 701 Tapestry Ln | | | | Trotwood | OH | 45426 | |
| Mullins Karla J | | 114 Michael Ln | | | | Sharpsville | IN | 46068-9308 | |
| Mullins Kelly | | 9401 Canterchase Dr Apt 1B | | | | Miamisburg | OH | 45342-5646 | |
| Mullins Mark | | 2383 Petersburg Rd | | | | Hebron | KY | 41048 | |
| Mullins Martha A | | 3422 Patterson Rd | | | | Bethel | OH | 45106-8546 | |
| Mullins Michael | | 6360 Shore Dr | | | | Huber Heights | OH | 45424-2850 | |
| Mullins Ricky | | 49 Infirmary | | | | Dayton | OH | 45427 | |
| Mullins Ronald | | 11340 Preble County Line Rd | | | | Brookville | OH | 45309-9614 | |
| Mullins Teresa A | | 2129 Lynn Dr | | | | Kokomo | IN | 46902-6506 | |
| Mullins Virgil A | | 46 Marks Rd | | | | Leoma | TN | 38468-3100 | |
| Mullis Gerald F | | 2432 39th St | | | | Bedford | IN | 47421-5608 | |
| Mullis Marshall Lindley & | | Powell | 201 Second St Ste 900 | | | Macon | GA | 31201 | |
| Mullis Marshall Lindley and Powell | | PO Box 4707 | | | | Macon | GA | 31208 | |
| Mulloy Corey | | 8225 N River Rd | | | | Freeland | MI | 48623 | |
| Mulot Jerome | | 2017 Rainbow Ln | | | | Lima | NY | 14485 | |
| Mulrooney Rebecca | | 9934 Northwind Dr | | | | Indianapolis | IN | 46256 | |
| Multek Flexible Circuits Inc | Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle Llp | 101 Pk Ave | | | New York | NY | 10178-0061 | |
| Multek Flexible Circuits Inc | | 13454 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Multek Flexible Circuits Inc | | 1150 Sheldahl Rd | | | | Northfield | MN | 55057 | |
| Multek Flexible Circuits Inc | | Sheldahl | 1150 Sheldahl Rd | | | Northfield | MN | 55057 | |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | | New York | NY | 10178-061 | |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | | New York | NY | 10178-0061 | |
| Multek Technologies Ltd | Becky Chan | File No 73822 | PO Box 60000 | | | San Francisco | CA | 94160-00 | |
| Multek Technologies Ltd | | File No 73822 | PO Box 60000 | | | San Francisco | CA | 09416 | |
| Multek Technologies Ltd | | File No 73822 | PO Box 60000 | | | San Francisco | CA | 09416-0-00 | |
| Multex Flexible Circuits Eft | | Inc sheldahl | Frmly Northfield Acquisition C | 13454 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Multex Flexible Circuits Inc/sheldahl | | 13454 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Multi Arc Inc | | Tetra Bond Div | 197 Ridgeview Cir Dr | | | Duncan | SC | 29334 | |
| Multi Arc Inc | | 197 Ridgeview Cir Dr | | | | Duncan | SC | 293334 | |
| Multi Arc Inc | | PO Box 18480 | | | | Newark | NJ | 07191 | |
| Multi Automatic Equipment & | | Service Company | PO Box 408 | | | Inkster | MI | 48141-0408 | |
| Multi Automatic Equipment & Sv | | 27040 Princeton | | | | Inkster | MI | 48141 | |
| Multi Bearings Service Co | | PO Box 408 | | | | Inkster | MI | 48141-0408 | |
| Multi Bearings Service Co | | 3010 W 16th Ave | | | | Hialeah | FL | 33012 | |
| Multi Contact Usa | Tina | 5560 Skylane Blvd | | | | Santa Rosa | CA | 95403 | |
| Multi Contact Usa Inc | | 5560 Skylane Blvd | | | | Santa Rosa | CA | 95403 | |
| Multi Craft Installation Services Incorporated | c/o Clark & Scott PC | Anthony N Fox Esq | PO Box 380548 | | | Birmingham | AL | 35238-0548 | |
| Multi Distributing Llc | | Discountcrowdcontrolcom | 734 N Overlook Dr | | | Olathe | KS | 66061-5994 | |
| Multi Distributing Llc | | Dba Discount Crowd Control | 734 N Overlook Dr | | | Olathe | KS | 66061 | |
| Multi Distributing Llc Dba Discount Crowd Control | | 734 N Overlook Dr | | | | Olathe | KS | 66061 | |
| Multi Feed Inc | | 4400 Donker Ct Se | | | | Grand Rapids | MI | 49512 | |
| Multi Plastic Inc | Accounts Payable | PO Box 708 | | | | Saegertown | PA | 16433 | |
| Multi Plastics Inc | | Tru Position | Rte 198 South St | | | Saegertown | PA | 16433-0910 | |
| Multi Plastics Inc | | PO Box 708 | | | | Saegertown | PA | 16433 | |
| Multi Plastics Inc | Louis J Stack Esquire | Shafer Law Firm | 360 Chestnut St | | | Meadville | PA | 16335 | |
| Multi Plastics Inc Eft | | Should Be Multi Tool See | See Dd068757764 For Cc | Rt 198 South St Dd000424170 | | Saegertown | PA | 16433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Multi Plex Inc | | 6505 N State Rd 9 | | | | Howe | IN | 46746 | |
| Multi Products Cr Un | | 1414 Burton Sw | | | | Wyoming | MI | 49509 | |
| Multi Products Credit Eft | | Union | 1414 Burton Sw | | | Wyoming | MI | 49509 | |
| Multi Products Credit Eft Union | | 1414 Burton Sw | | | | Wyoming | MI | 49509 | |
| Multi Products Credit Union | | 1414 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Multi Products Credit Union | | 1414 Burton Southwest | | | | Wyoming | MI | 49509 | |
| Multi Products Credit Union | | 1414 Burton St | | | | Wyoming | MI | 49509 | |
| Multi Products Credit Union | | 1414 Burton Sw | | | | Wyoming | MI | 49509 | |
| Multi Products Credit Union | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Multi Purpose Events Center | | 1000 Fifth St | | | | Wichita Falls | TX | 76301 | |
| Multi Service Inc | | 1962 Radio Rd | | | | Dayton | OH | 45431 | |
| Multi Service Inc  Eft | | 1962 Radio Rd | | | | Dayton | OH | 45431 | |
| Multi Service Inc Eft | | 1962 Radio Rd | | | | Dayton | OH | 45431 | |
| Multi Services Impex Inc | | 18617 Rue Venne | Pierrefonds | | | Montreal | PQ | H9K 1K7 | Canada |
| Multi Services Impex Inc | | 18617 Rue Venne | | | | Montreal | PQ | H9K 1K7 | Canada |
| Multi Services Impex Inc | | 18617 Rue Venne | Pierrefonds | | | Montreal Canada | PQ | H9K 1K7 | Canada |
| Multi Systems Service Co | | 8600 Hamilton Ave | | | | Huntington Beach | CA | 92646 | |
| Multi Systems Service Co | | 8600 Hamilton Ave | Add Chg 8 97 Letter | | | Huntington Beach | CA | 92646 | |
| Multi Systems Service Co | | 8600 Hamilton Ave | | | | Huntington Beach | CA | 92646-7017 | |
| Multi Tech Industries | | 64 So Main St | | | | Marlboro | NJ | 07746 | |
| Multi Tech Industries Inc | | PO Box 159 | | | | Marlboro | NJ | 07746-0159 | |
| Multi Tech Industries Inc | | 64 S Main St | | | | Marlboro | NJ | 07746 | |
| Multi Tech Industries | Bruce Morris | 2205 Woodale Dr | | | | Mounds View | MN | 55112 | |
| Multi Technology Sales Inc | | Texas Industrial Perripherals | 2621 Ridgepoint Dr Ste 235 | | | Austin | TX | 78754 | |
| Multi Tool Co Inc | John Bunce | Rte 198 E South St | | | | Saegertown | PA | 16433-0708 | |
| Multi Tool Co Inc | | Rte 198 E South St | | | | Saegertown | PA | 16433-9101 | |
| Multi Tool Inc | | Route 198 | | | | Saegertown | PA | 16433 | |
| Multi Tool Inc | Louis J Stack Esq | Shafer Law Firm | 360 Chestnut St | | | Meadville | PA | 16335 | |
| Multi Tool Inc Eft | | Route 198 | Not The Same As Rd068757764 | | | Saegertown | PA | 16433 | |
| Multi Training Systems L L C | | 18263 W Mcnichols | | | | Detroit | MI | 48219 | |
| Multi Training Systems Llc | | 21676 Melrose | | | | Southfield | MI | 48075 | |
| Multi Training Systems Llc | | 21676 Melrose Ave | | | | Southfield | MI | 48075 | |
| Multi View Inc Asas Ultimate B Uyers Guide Ste 475 | | 1925 W John Carpenter Freeway | | | | Irving | TX | 75063 | |
| Multi View Inc Asas Ultimate Buyers Guide Ste 475 | | 1925 W John Carpenter Freeway | | | | Irving | TX | 75063 | |
| Multiband Antenas Inc | | Ste 2 Emo House Mainstreet | Howth Co Dublin | | | | | | Ireland |
| Multibase Inc | Cindy Ferrio | Dow Corning Corporation/multibase Inc | 2200 West Salzburg Rd | | | Midland | MI | 48686-0994 | |
| Multibase Inc | | 22556 Network Pl | | | | Chicago | IL | 60601-1225 | |
| Multibase Inc | Attn Tammy Grove CO1222 | c o Dow Corning Corporation | 2200 W Salzburg Rd | | | Midland | MI | 48686 | |
| Multibase Inc | | 3835 Copley Rd | | | | Copley | OH | 44321-1617 | |
| Multibase Inc Eft | | 22556 Network Pl | | | | Chicago | IL | 60601-1225 | |
| Multicell Packaging Inc | | 191 Victor St | | | | Lawrenceville | GA | 30245 | |
| Multicraft Inc | | 3233 E Van Buren | | | | Phoenix | AZ | 85008 | |
| Multicraft International | | PO Box 180 | | | | Pelahatchie | MS | 39145-0180 | |
| Multicraft International | Accounts Payable | Trillium Pelahatchie Division | PO Box 180 | | | Pelahatchie | MS | 39145 | |
| Multicraft International Lp | | Trillium Madison | 4341 Highway 80 | | | Pelahatchie | MS | 39145-2918 | |
| Multicraft International Ltd | | Trillium International | 4500 I 55 N Ste 279 | | | Jackson | MS | 39211 | |
| Multicraft International Ltd | | 176 S Harvey St | | | | Plymouth | MI | 48170 | |
| Multicraft International Ltd | | 148 Michel St | | | | Brandon | MS | 39042 | |
| Multicraft International Ltd | | 11005 Ed Stevens Rd | | | | Cottondale | AL | 35453 | |
| Multicraft Sp & A  Dba | | Trillium Sp & A | Multicraft Electronics | 4500 I 55 Ste 279 | | Jackson | MS | 39211 | |
| Multicraft Sp & A Dba | | Trillium Sp & A | PO Box 687 | | | Pelahatchie | MS | 39145 | |
| Multicraft Sp and A Dba  Eft Trillium Sp and A | | 4500 I 55 Ste 279 | | | | Jackson | MS | 39211 | |
| Multicraft Sp and A Dba  Eft Trillium Sp and A | | 4500 I 55 Ste 279 | | | | Jackson | MS | 39211 | |
| Multicraft Technology | | Div Of Morganite Inc | 148 Michel St | | | Brandon | MS | 39042 | |
| Multicraft Technology Div Of Morganite Inc | | 148 Michel St | | | | Brandon | MS | 39042 | |
| Multifab | Kevin Finnegan | 3808 N Sullivan Rd | Bldg 6 | | | Spokane | WA | 99216-16 | |
| Multifab | | 3808 N Sullivan Rd | Bldg 6 | | | Spokane | WA | 09921-6-16 | |
| Multifab | | 3808 N Sullivan Rd | Bldg 6 | | | Spokane | WA | 09921-616 | |
| Multifab Inc | Charlotte Tobin | 3808 N Sullivan Rd Building No 6 | | | | Spokane | WA | 99216 | |
| Multifax Supply Co Inc | | 320 Goldenrod Ln | | | | Auburn | GA | 30011 | |
| Multifax Supply Company | | PO Box 1548 | | | | Dacula | GA | 30019 | |
| Multiline Technology Inc | Mary Endres | 400 Broadhollow Rd | | | | Farmingdale | NY | 11735 | |
| Multilinguistics Services | | Anahuac 698 El Barreal | Colonia El Barreal | | | Cd Juarez | | 32300 | Mexico |
| Multilinguistics Services | | Colonia El Barreal | | | | Cd Juarez | | 32300 | Mexico |
| Multimatic Engrg Services Grp | | | | | | Markham | ON | L3R 5 | |
| Multimatic Inc | | 19790 Haggerty St | | | | Livonia | MI | 48152 | |
| Multimatic Inc | | Inmet | 35 W Wilmot St | | | Richmond Hill | ON | L4B 1L7 | Canada |
| Multimatic Technical Center | Accounts Payable | 85 Valleywood Dr | | | | Markham | ON | L3R 5E5 | Canada |
| Multiple Engineering Eft | | 4982 W Sr32 | | | | Anderson | IN | 46011 | |
| Multiple Engineering Eft | | 4982 Wsr 32 | | | | Anderson | IN | 46011 | |
| Multiple Intervenors | | 540 Broadway | | | | Albany | NY | 12201-2222 | |
| Multiple Intervenors | | Dba Multiple Intervenors | 540 Broadway | Nte 9910071344341 | | Albany | NY | 12201 | |
| Multiple Intervenors | | PO Box 22222 | | | | Albany | NY | 12201-2222 | |
| Multiple Sclerosis Association | | Of America | PO Box 1887 | | | Merrifield | VA | 22116-8087 | |
| Multiple Sclerosis Association Of America | | PO Box 1887 | | | | Merrifield | VA | 22116-8087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Multiplex Engineering Inc | | 5385 Hollister Ave 109 | | | | Santa Barbara | CA | 93111 | |
| Multiservices Impex Inc | Ralph Vargas | 18617 Rue Venne | | | | Pierrefonds | QC | H9K-1K7 | Canada |
| Multiservicios Eft Electromecanicos Ronquillo | | Socorro Hilda Gutierrez Ronqui | Malvavisco 5714 Aeropuerto Cd | | | Juarez 32661 Mexico | | | Mexico |
| Multiservicios Eft | | Electromecanicos Ronquillo | Malvavisco 5714 Col Inf | Aeropuerro Cd Juarez Chih | | 32661 | | | Mexico |
| Multisoft Inc | | 32401 W 8 Mile Rd | | | | Southfield | MI | 48076 | |
| Multisorb Desiccants | Customer Svce | 325 Harlem Rd | | | | Buffalo | NY | 14224 | |
| Multisorb Technologies Inc | | 325 Harlem Rd | | | | Buffalo | NY | 14224-1825 | |
| Multisorb Technologies Inc Eft | | Fmly Multiform Desiccants Inc | 325 Harlem Rd | | | Buffalo | NY | 14224-1893 | |
| Multisorb Technologies Inc Eft | | One Fountain Plaza | | | | Buffalo | NY | 14203 | |
| Multistack | | 365 South Oak St | | | | West Salem | WI | 54669 | |
| Multistack | | PO Box 854 | | | | West Salem | WI | 54669 | |
| Multitest | Gladys | 64 Bona Ventura Dr | | | | San Jose | CA | 95134 | |
| Multitest Electronic Systems | | 64 Bonaventura Dr | | | | San Jose | CA | 95134 | |
| Multitest Electronics Systems | | Inc | 64 Bonaventura Dr | | | San Jose | CA | 95134 | |
| Multitest Electronics Systems Inc | | 64 Bonaventura Dr | | | | San Jose | CA | 95134 | |
| Multitest Electronische System | | Aeussere Oberau Str 4 | | | | Rosenheim | | 83026 | Germany |
| Multitest Elektronische | | Systeme Gmbh | Aussere Oberaustr 4 | 83026 Rosenheim | | | | | Germany |
| Multitest Elektronische Systeme Gmbh | | Aussere Oberaustr 4 | 83026 Rosenheim | | | | | | Germany |
| Multitronics Inc | | 799 James Record Rd Ste A11 | | | | Huntsville | AL | 35824 | |
| Multitronics Inc Eft | | 799 James Record Rd Ste A11 | | | | Huntsville | AL | 35824 | |
| Multnomah Dist Ct Clerk | | 1021 Sw 4th | | | | Portland | OR | 97204 | |
| Mulvey Bryce | | 370 S Wilde | | | | Anaheim | CA | 92802 | |
| Mulvey M J | | 3 Sidney Powell Ave | | | | Liverpool | | L32 0TJ | |
| Mulvihill W H | | 4666 Kings Grave Rd | | | | Vienna | OH | 44473-9700 | United Kingdom |
| Mulville M | | 18 Pinetree Rd | Huyton | | | Liverpool | | L36 5YA | United Kingdom |
| Muma David | | 6238 Lucas Rd | | | | Flint | MI | 48506-1227 | |
| Muma Gregory | | 3619 Dunning | | | | Rochester Hills | MI | 48309 | |
| Mumaugh Ivan W | | 2957 S County Rd 344 E | | | | Kokomo | IN | 46902-9523 | |
| Mumaw Justin | | 901 Crescent Dr | | | | Kokomo | IN | 46901 | |
| Mumbower Thomas L | | 1823 Raintree Dr | | | | Anderson | IN | 46011-2638 | |
| Mumby Kevin | | 4276 Brookstone Dr | | | | Saginaw | MI | 48603 | |
| Mumby Robert H | | 4154 Heathermoor Dr | | | | Saginaw | MI | 48603-1183 | |
| Mumford Brian | | 2770 Wcharleston Rd | | | | Tipp City | OH | 45371 | |
| Mumford Roger | | 6501 Vintage | | | | Mccalla | AL | 35111 | |
| Mumma Asphalt | | Dba Anytime Asphalt Llc | 1150 Spring Valley Alpha Rd | | | Xenia | OH | 45385 | |
| Mumma Asphalt & Seal Coat | | 1150 Spring Valley Alpha Rd | | | | Xenia | OH | 45385 | |
| Mumma Asphalt Dba Anytime Asphalt Llc | | 1150 Spring Valley Alpha Rd | | | | Xenia | OH | 45385 | |
| Mumma Douglas | | 5146 Dialton Rd | | | | Saint Paris | OH | 43072-9657 | |
| Mumma Douglas Lee | | 5146 Dialton Rd | | | | Saint Paris | OH | 43072 | |
| Mummert Charles | | 4295 W Perry St Ogden | | | | Knightstown | IN | 46148-9651 | |
| Mummert Jeff | | 2747 E 67th St | | | | Anderson | IN | 46013 | |
| Mummert Jeffrey | | 2747 E 67th St | | | | Anderson | IN | 46013 | |
| Mummert Ricky | | 2653 N 1220 W | | | | Flora | IN | 46929 | |
| Mun Spann | | 9436 Benchmark Dr Apt C | | | | Indianapolis | IN | 46240 | |
| Muna Federal Credit Union | | PO Box 3338 | | | | Meridian | MS | 39303 | |
| Munchiando Excavating Inc | | 5040 Tabor St | | | | Wheat Ridge | CO | 80033 | |
| Muncie Kent | | 5299 Eastman Ave | | | | Dayton | OH | 45432 | |
| Muncie Race Trck Allocation | | Fund C O F Deveau | Sommer & Barnard | PO Box 44363 | | Indianapolis | IN | 46244-0363 | |
| Muncie Race Trck Allocation Fund C O F Deveau | | Sommer and Barnard | PO Box 44363 | | | Indianapolis | IN | 46244-0363 | |
| Mund Carol | | 3604 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Mund Cathy | | 1202 Zartman Dr | | | | Kokomo | IN | 46902-3219 | |
| Mund John | | 3604 S Pk Rd | | | | Kokomo | IN | 46902-4865 | |
| Mund Richard | | 320 Sherwood Forest Dr | | | | Galveston | IN | 46932-9405 | |
| Mund Robert | | 1202 Zartman Rd | | | | Kokomo | IN | 46902-3219 | |
| Munday David Laurence | | 1117 Seal Way Apt A | | | | Seal Beach | CA | 90740 | |
| Munday Teyawna | | 591 Peabody Rd 154 | | | | Vacaville | CA | 95687 | |
| Mundell & Associates Inc | | 429 E Vermont St Ste 200 | | | | Indianapolis | IN | 46202-3688 | |
| Mundell and Associates Inc | | 429 E Vermont St Ste 200 | | | | Indianapolis | IN | 46202-3688 | |
| Mundell Brandon | | 1615 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Mundell James | | 2205 Marble Way | | | | Saginaw | MI | 48603 | |
| Mundell Jerry | | 9560 E County Rd 600 N | | | | Forest | IN | 46039-9797 | |
| Mundell L | | 301 W State Rd 28 | | | | Muncie | IN | 47303-9422 | |
| Mundell Michael | | 3321 North 550 West | | | | Sharpsville | IN | 46068 | |
| Mundi Charles | | 18414 Hwy 99 Lot53 | | | | Athens | AL | 35614 | |
| Mundie Gary | | 3351 Pk Island Dr | | | | Oxford | MI | 48371 | |
| Munding Andreas R | | 1708 N Birch | | | | Owasso | OK | 74055 | |
| Munding Andres | | PO Box 580970 | | | | Tulsa | OK | 74158 | |
| Mundy Chartor Township | | 3478 Mundy Ave | | | | Swartz Creek | MI | 48473 | |
| Mundy Kathy A | | 1018 N Wabash Ave | | | | Kokomo | IN | 46901-2608 | |
| Mundy Ken | | 2325 Symmes St | | | | Cincinnati | OH | 45206 | |
| Munette William H | | 17 Fox Hollow Dr | | | | Windsor Locks | CT | 06096-1551 | |
| Munger Glenn | | 3889 Artmar Dr | | | | Youngstown | OH | 44515 | |
| Munger Jacqueline | | 9669 Sunnyside Circle | | | | Freeland | MI | 48623 | |
| Munger Judy | | 4326 Kerrybrook Dr | | | | Youngstown | OH | 44511-1035 | |
| Munger Linda D | | 2163 Brady Ave | | | | Burton | MI | 48529-2426 | |
| Munger Ronald A | | 11840 Pierce Rd | | | | Freeland | MI | 48623-9246 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2466 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Munger Tolles & Olson | | 355 S Grand Ave 35th Fl | | | | Los Angeles | CA | 90071-1560 | |
| Munger Tolles and Olson | | 355 S Grand Ave 35th Fl | | | | Los Angeles | CA | 90071-1560 | |
| Munguia John | | 5560 W Michigan Ave | | | | Saginaw | MI | 48603-6332 | |
| Munich Trade Fairs | Severine Kurth | 120 S Riverside Plaza | Ste 1460 | | | Chicago | IL | 60606 | |
| Munici Anthony | | 1208 Eleventh St | | | | Miamisburg | OH | 45342 | |
| Municipal & School Income Tax | | | | | | For Williamsport | PA | | |
| Municipal Emergency Services I Nc | | Dept Ch 14075 401 Peoria St | Frmly Global Fire Equipment | | | Palatine | IL | 60055-4075 | |
| Municipal Emergency Services Inc | | Dept Ch 14075 401 Peoria St | Frmly Global Fire Equipment | | | Palatine | IL | 60055-4075 | |
| Municipal Equipment Inc | | 6305 Old Shephersville Rd | | | | Louisville | KY | 40228 | |
| Municipal Equipment Inc | | 6305 Old Shepherdsville Rd | | | | Louisville | KY | 40228 | |
| Municipal Hlth Svcs Cr Un | | 24525 Harper Ave Ste Two | | | | St Clair Shr | MI | 48080 | |
| Municipal Tax Bureau | | | | | | For Horsham Twp | PA | | |
| Muniz Carmen | | 5184 S 18th St | | | | Milwaukee | WI | 53221-3502 | |
| Muniz Rudy | | 4492 Foxcroft Ave Nw | | | | Comstock Pk | MI | 49321-9341 | |
| Muniz Salvador | | 2690 Spencerprt Rd | | | | Spencerport | NY | 14559 | |
| Munk Herbert W | | 160 S Bay Rd | | | | Eagle Bay | NY | 13331-1821 | |
| Munley Thomas | | 10155 Cherry Tree Terr | | | | Washington Township | OH | 45458 | |
| Munley Tom | | 10155 Cherry Tree Terrace | | | | Washington Twp | OH | 45458 | |
| Munn Barry | | 102 Elm Trl | | | | Brandon | MS | 39047 | |
| Munn Jr Verlon E | | 10388 Kley Rd | | | | Vandalia | OH | 45377-9716 | |
| Munn Kelli | | 678 Mt Pisgah Rd | | | | Gadsden | AL | 35901 | |
| Munn Tractor | Ken Vukovich | 3700 Lapeer | | | | Auburn Hgts | MI | 48326 | |
| Munn Wilmer W | | 2361 Little Rock City Line Rd | | | | Little Rock | MS | 39337-9726 | |
| Munnikhuysen Jon | | 2967 Randall Rd | | | | Ransomville | NY | 14131 | |
| Munnings Donna | | 129 Falmoth St Bldg 10 Apt 22 | | | | Rochester | NY | 14615 | |
| Munnings Thomas | | 337 Bronx Dr | | | | Rochester | NY | 14623 | |
| Munno Frank | | 1510 Spruce Court | | | | Niles | OH | 44446-3730 | |
| Munno James V | | 919 Cynthia Ct | Apt 2 | | | Niles | OH | 44446 | |
| Munns Dick Co | | 10571 Calle Lee Unit 133 | | | | Los Alamitos | CA | 90720 | |
| Munot Plastics | | 2935 West 17th St | | | | Erie | PA | 16505 | |
| Munot Plastics Inc | | 2935 W 17th St | | | | Erie | PA | 16505-3928 | |
| Munot Plastics Inc | Patricia Montifiori | 2935 West 17th St | | | | Erie | PA | 16505 | |
| Munot Plastics Inc | Mark G Claypool | Knox Mclaughlin Gornall & Sennett Pc | 120 West Tenth St | | | Erie | PA | 16501-1461 | |
| Munot Plastics Inc Eft | | 2935 W 17th St | | | | Erie | PA | 16505 | |
| Munoz Carlos | | 907 Ashley Court | | | | Westmont | IL | 60559 | |
| Munoz Daniel | | 2791 Somerset Blvd Apt 112 | | | | Troy | MI | 48084 | |
| Munoz Edward | | 1045 Holly Spring Ln | | | | Grand Blanc | MI | 48439 | |
| Munoz Herlinda | | Dba Cima Technologies | 946 Hawkins | | | El Paso | TX | 79915 | |
| Munoz Herlinda Dba Cima Technologies | | 946 Hawkins | | | | El Paso | TX | 79915 | |
| Munoz J | | 2215 Thatcher St | | | | Saginaw | MI | 48601-3363 | |
| Munoz Jr Jesus | | 3444 Peale Dr | | | | Saginaw | MI | 48602 | |
| Munoz Kenneth | | 8697 E State Rd 18 | | | | Galveston | IN | 46932-8951 | |
| Munoz Manuel | | 703 Cambrey St | | | | Saginaw | MI | 48601-3329 | |
| Munro Kent | | 4540 Berrywood Dr W | | | | Saginaw | MI | 48603-1006 | |
| Munro Linda K | | 330 Kingston Rd | | | | Kokomo | IN | 46901-5222 | |
| Munro Sales Inc | | G 4136 Holiday Dr | | | | Flint | MI | 48507 | |
| Munro Sales Inc Eft | | G 4136 Holiday Dr | | | | Flint | MI | 48507 | |
| Munro Sales Manufacturing Inc | | G 4136 Holiday Dr | | | | Flint | MI | 48507 | |
| Munro W | | 38 Sycamore Dr | | | | Winstanley | | WN3 6DG | United Kingdom |
| Munroe Process Technologies In | | 1101 Technology Dr | | | | Ann Arbor | MI | 48108 | |
| Munsch Hardt Kopf & Harr Pc | Raymond J Urbanik Esq Joseph J Wielebinski Esq And Davor Rukavina Esq | 3800 Lincoln Plaza | 500 No Akard St | | | Dallas | RX | 7520-6659 | |
| Munsell Deanna M | | 5206 Council Ring Blvd | | | | Kokomo | IN | 46902-5423 | |
| Munsell Harlo J | | 14416 Tuscola Rd | | | | Clio | MI | 48420-8849 | |
| Munsey Christine | | 9 Morston Ave | | | | Southdene | | L32 9PY | United Kingdom |
| Munsey Gerald | | 7025 Cecil Dr | | | | Flint | MI | 48505-5710 | |
| Munson David | | 605 County Rd 288 | | | | Clyde | OH | 43410 | |
| Munson Hospice | | 1105 Sixth St | | | | Traverse City | MI | 48684 | |
| Munson Lance | | 221 Washington Ct | | | | Sandusky | OH | 44870 | |
| Munson Machinery Company Inc | | PO Box 855 | | | | Utica | NY | 13503-0855 | |
| Munster Warren | | 14730 Doe Run | | | | Harvest | AL | 35749 | |
| Munster Wayne | | 3038 Augusta Trace | | | | Owenscrossrds | AL | 35763 | |
| Muntasir Toly | | 1475 Carress | | | | Essexville | MI | 48732 | |
| Munte Mircea | | 19959 Maplewood | | | | Livonia | MI | 48152 | |
| Munters Corp | | Munters Moisture Control Servi | 11231 Tantor Dr | | | Dallas | TX | 75229 | |
| Munters Corp | | Cargocaire Engineering Corp | 79 Monroe St | | | Amesbury | MA | 01913 | |
| Munters Corp | | Munters Moisture Control Servi | 2295 N Opdyke Rd Ste B | | | Auburn Hills | MI | 48326-2470 | |
| Munters Corporation | | 1719 Solution Ctr | | | | Chicago | IL | 60677-1007 | |
| Munters Corporation | | 79 Monroe St | PO Box 640 | | | Amesbury | MA | 019130640 | |
| Munters Corporation | | Cargocaire Div | 79 Monroe St | PO Box 640 | | Amesbury | MA | 01913 | |
| Munters Corporation Cargocaire Div | | PO Box 2291 | | | | Carol Stream | IL | 60132-2291 | |
| Muoio Barbara | | 53 Sandy Trl | | | | Willard | OH | 44890-9678 | |
| Muoio Gary | | 1280 Sage Brook Way | | | | Webster | NY | 14580 | |
| Muoio Ralph W | | 53 Sandy Trl | | | | Willard | OH | 44890-9678 | |
| Mura Paul | | PO Box 380351 | | | | Clinton Township | MI | 48038-0064 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2467 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mura Robert R | | 46 Oneta Rd | | | | Rochester | NY | 14617-5620 | |
| Mura Sr Stephen | | PO Box 1309 | | | | Lockport | NY | 14095 | |
| Muran John | | 7705 Dayton Germantwn Pk | | | | Germantown | OH | 45327 | |
| Muran Joseph | | 4225 Walbridge | | | | Beavercreek | OH | 45430 | |
| Murany Carole A | | 12072 Edwards | | | | Montrose | MI | 48457-8921 | |
| Murar Elaine | | 1322 Sharonbrook Dr | | | | Twinsburg | OH | 44087 | |
| Murari George | | 8020 Mcdermitt Dr Apt 5 | | | | Davison | MI | 48423-2257 | |
| Murata Business Systems Inc | | Muratec | 43000 W 9 Mile Rd | | | Novi | MI | 48375 | |
| Murata Electronics | | PO Box 100640 | | | | Atlanta | GA | 30384-0640 | |
| Murata Electronics Inc | Gerroganna Wilson | 2529 Commerce Dr | Ste A | | | Kokomo | IN | 46902 | |
| Murata Electronics Inc | Jack Sumnarski | PO Box 100640 | | | | Atlanta | GA | 30384-0640 | |
| Murata Electronics N America I | | C o Harvey Jack & Associates | 6094 Baldwin Ave | | | Hudsonville | MI | 49426 | |
| Murata Electronics Na Inc | | 2200 Lake Pk Dr | | | | Smyrna | GA | 30080 | |
| Murata Electronics North | David M Mcginnis | 2200 Lake Pk Dr | | | | Smyrna | GA | 30080-7604 | |
| Murata Electronics North | Kevin Mccarley | America Inc | 2200 Lake Pk Dr | | | Smyrna | GA | 30080 | |
| Murata Electronics North | | America Inc | 2200 Lake Pk Dr Se | | | Smyrna | GA | 30080 | |
| Murata Electronics North Amer | | Fmly Murata Erie North Amer | 2200 Lake Pk Dr | | | Smyrna | GA | 30080 | |
| Murata Electronics North Ameri | | C o Jack Harvey & Assoc | 2715 S Albright Rd | | | Kokomo | IN | 46902 | |
| Murata Electronics North Ameri | | 2529 Commerce Dr Ste A | | | | Kokomo | IN | 46902 | |
| Murata Electronics North Ameri | | 2200 Lake Pk Dr | | | | Smyrna | GA | 30080-764 | |
| Murata Electronics North Ameri | | Pobox 100640 Atlanta | | | | Atlanta | GA | 30384 | |
| Murata Electronics North Ameri | | Murata Rockmart Operations Cen | 308 Prospect Rd | | | Rockmart | GA | 30153 | |
| Murata Electronics North America Inc | Robert W Dremluk | Seyfarth Shaw Llp | 1270 Ave Of The Americas Ste 2500 | | | New York | NY | 10020-1801 | |
| Murata Electronics North America Inc | Attn Treasurer Corp  Controller | 2200 Lake Park Dr | | | | Smyrna | GA | 30080-7604 | |
| Murata Electronics North America Inc | | 2200 Lake Pk Dr | | | | Smyrna | GA | 30080 | |
| Murata Electronics North America Inc | | 2200 Lake Pk Dr Se | | | | Smyrna | GA | 30080 | |
| Murata Electronics North America Inc | Attn Treasurer Controller | 2200 Lake Park Dr | | | | Smyrna | GA | 30080-7604 | |
| Murata Electronics North America Inc | | 2200 Lake Park Dr | | | | Smyrna | GA | 30080 | |
| Murata Electronics North Eft | | America Inc | 2200 Lake Pk Dr Se | | | Smyrna | GA | 30080 | |
| Murata Electronics North Eft | | America Inc | PO Box 100640 | | | Atlanta | GA | 30384 | |
| Murata Electronics North Eft America Inc | | 2200 Lake Pk Dr | | | | Smyrna | GA | 30080 | |
| Murata Electronics Singapore | | Pte Ltd | 200 Yishun Ave 7 | | | | | 768927 | Singapore |
| Murata Electronics Singapore P | | 200 Yishun Ave 7 | | | | | | 768927 | Singapore |
| Murata Electronics Singapore Pte Ltd | | 200 Yishun Ave 7 | | | | | | 768927 Singapore | Singapore |
| Murata Electronics Uk Ltd | | Oak House Ancells Rd | | | | Fleet Hampshire | | GU51 2QW | United Kingdom |
| Murata Electronics Uk Ltd | | Ancells Rd Ancells Bus Pk Fleet | Oak House | | | Aldershot Ha | | GU51 2QW | United Kingdom |
| Murata Electronics Uk Ltd | | Oak House Ancells Rd | | | | Fleet Hampshire | | 0GU51- 2QW | United Kingdom |
| Murata Electronics Uk Ltd | | Oak House Ancells Rd | | | | Fleet Hampshire | | GU51 2QW | Gbr |
| Murata Elektronik Handels Gmbh | | Holbeinstr 23 | D 90441 Nurnberg | | | | | | Germany |
| Murata Elektronik Handels Gmbh | | Hold Per D Fidler | Holbeinstr 23 | D 90441 Nurnberg | | | | | Germany |
| Murata Erie North America Inc | | C o Metcom Associates Corp | 237 S Curtis Rd | | | West Allis | WI | 53214 | |
| Murata Mach Consignment | Parts Dept | Machine Tools Division | 2120 I 85 South | | | Charlotte | NC | 28266-9467 | |
| Murata Machinery Usa Inc | | Machine Tools Division | 2120 I 85 South | PO Box 669467 | | Charlotte | NC | 28266-9467 | |
| Murata Machinery Usa Inc | | Machine Tools Div | 2120 Interstate 85 S | | | Charlotte | NC | 28208 | |
| Murata Machinery USA Inc fka Murata Wiedemann Inc | Murata Machinery USA Inc | PO Box 667609 | | | | Charlotte | NC | 28266 | |
| Murata Machinery Usa Inc Machine Tools Division | | PO Box 751458 | | | | Charlotte | NC | 28275 | |
| Murata Manufacturing Uk Ltd | | Thornbury Rd Estover | | | | Plymouth Devon | | PL6 7PP | United Kingdom |
| Murata Weidemann | Stephanie Harri | Machine Tools Divison | 2120 I 85 South | | | Charlotte | NC | 28266-9467 | |
| Murata Wiedemann Inc | | Muratec | 10510 Twin Lakes Pky | | | Charlotte | NC | 28269 | |
| Murata Wiedemann Inc | | PO Box 751458 | | | | Charlotte | NC | 28275 | |
| Murata Wiedemann Inc | | 10510 Twin Lakes Pky | | | | Charlotte | NC | 28269 | |
| Muratalla Ramirez Jose | | 531 W Maplewood Ave | | | | Fullerton | CA | 92832 | |
| Murate Erie No America Inc | Cindy Zook | 2529 Commerce Dr Ste A | | | | Kokomo | IN | 46902 | |
| Muratec | | C o Buffalo Office Systems Inc | 5436 Main St | | | Williamsville | NY | 14221 | |
| Muratec America Inc | | Muratec | 6400 International Pky Ste 150 | | | Plano | TX | 75093 | |
| Muratec America Inc | | Frmly Murata Business Systems | Ste 1500 | 6400 International Pkwy | | Plano | TX | 75093 | |
| Muratec America Inc | | PO Box 910492 | | | | Dallas | TX | 75391-0492 | |
| Muratec America Inc | | 2400 Research Blvd Ste 395 | | | | Rockville | MD | 20850 | |
| Murawski Engineering Co Inc | | 1720 Warren Rd | | | | Ann Arbor | MI | 48105 | |
| Murawski Marc Michael | | Dba Murawski Engineering Co | 1720 Warren Rd 383184920 | | | Ann Arbor | MI | 48105 | |
| Murawski Marc Michael Dba Murawski Engineering Co | | 1720 Warren Rd | | | | Ann Arbor | MI | 48105 | |
| Murchison Michelle | | 2178 Regency Dr | | | | East Lansing | MI | 48823 | |
| Murcko Christine E | | 6353 Queens Ct | | | | Flushing | MI | 48433-3523 | |
| Murcko Darlene | | 718 Vernon Rd | | | | Greenville | PA | 16125-8642 | |
| Murdoc Technology Llc | | 2550 S East Ave Ste 140 | | | | Fresno | CA | 93706 | |
| Murdoch Charlene | | 4745 Sunset Terrace | | | | Gasport | NY | 14067 | |
| Murdoch J W & Sons Inc | | 140 W Indianola Ave | | | | Youngstown | OH | 44507 | |
| Murdoch Jill | | 8316 North Genesee Rd | | | | Mt Morris | MI | 48458 | |
| Murdoch Richard | | 4160 Leavitt Dr Nw | | | | Warren | OH | 44485 | |
| Murdock Carole J | | 604 Magnolia Dr | | | | Kokomo | IN | 46901-5013 | |
| Murdock George | | 3841 Delaware Ave | | | | Flint | MI | 48506 | |
| Murdock Irma J | | 4206 Mason Rd | | | | Sandusky | OH | 44870-9336 | |
| Murdock Jeffrey A | | 1023 Lancashire Ln | | | | Pendleton | IN | 46064-9127 | |
| Murdock Joseph | | 4408 Lesher Dr | | | | Kettering | OH | 45429 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2468 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Murdock Peter | | 2050 Houlihan | | | | Bridgeport | MI | 48601 | |
| Murdock Steven | | 4015 Mounds Rd | | | | Anderson | IN | 46017 | |
| Mureiko Christopher | | 3402 Osler | | | | Saginaw | MI | 48602 | |
| Mureiko John | | 1222 N Frost Dr | | | | Saginaw | MI | 48638 | |
| Murell Clinton T | | 1720 Lindsay Ln N | | | | Athens | AL | 35613-5218 | |
| Muren Michael | | 16970 Wing Rd | | | | Chagrin Falls | OH | 44023 | |
| Muren Stephanie | | 16970 Wing Rd | | | | Chagrin Falls | OH | 44023 | |
| Muren Stephanie | | 9611 E Idlewood Dr | | | | Twinsburg | OH | 44087 | |
| Muresan Ronald | | 5173 North Pk Ave | | | | Bristolville | OH | 44402 | |
| Murguia Juan E | | PO Box 3036 | | | | Wichita Falls | TX | 76301-0036 | |
| Murguia Victor | | 6604 Nw Overland Dr | | | | Kansas City | MO | 64151 | |
| Muriel Arnold | | 6058 Old Beattie Rd | | | | Lockport | NY | 14094 | |
| Muriel Brennan | | 3021 Regal Dr Nw | | | | Warren | OH | 44485 | |
| Muriel Chaney | | 5035 N Jennings Rd | | | | Flint | MI | 48504 | |
| Muriel Olsson | Patty Jo Olsson | | 2616 Alabama Ave S | | | St Louis Park | MN | 55416 | |
| Muriel Olsson | Vincent R Olsson | | 3737 Bryant Ave S | | | Minneapolis | MN | 55409 | |
| Murillo Gilbert | | 2420 W Greenacre Ave | | | | Anaheim | CA | 92801 | |
| Murillo Hector | | 105 Paden Dr | | | | Gadsden | AL | 35903 | |
| Murin Co | | 2243 N Graham Rd | | | | Freeland | MI | 48623 | |
| Murin Stephen | | 2526 Benjamin St | | | | Saginaw | MI | 48602-5706 | |
| Muringer Ronald J | | 509 S Dewitt St | | | | Bay City | MI | 48706-4661 | |
| Murlin James | | 1100 Lavern Ave | | | | Kettering | OH | 45429 | |
| Murlin Mark J | | 1190 Heathshire Dr | | | | Centerville | OH | 45459-2324 | |
| Murlin Terry | | 5437 Woodgate Dr | | | | Huber Heights | OH | 45424 | |
| Murnahan Jack | | 4732 Rexwood Dr | | | | Dayton | OH | 45439-3134 | |
| Murnane Elizabeth | | 44 North Meadow Dr | | | | Caledonia | NY | 14423 | |
| Murnane Elizabeth A | | 44 North Meadow Dr | | | | Caledonia | NY | 14423 | |
| Murov & Ades | | 272 S Wellwood Ave | | | | Lindenhurst | NY | 11757-0504 | |
| Murov and Ades | | PO Box 504 | | | | Lindenhurst | NY | 11757-0504 | |
| Murphy & Desmond Sc | | PO Box 2038 | | | | Madison | WI | 53701 | |
| Murphy & Nolan Inc | | 55 Industrial Pk Cir | | | | Rochester | NY | 14624 | |
| Murphy & Nolan Inc | | 55 Industrial Pk Cir | | | | Rochester | NY | 14624-2493 | |
| Murphy & Staggers | | PO Box 2128 Eads St Statior | | | | Arlington | VA | 22202 | |
| Murphy Aidan | | 34 Meadowside Dr | | | | Kirkby | | L331SA | United Kingdom |
| Murphy Amber | | 5567 Cobblegate Dr | | | | W Carrollton | OH | 45449 | |
| Murphy and Nolan Inc | | 55 Industrial Pk Cir | | | | Rochester | NY | 14624-2493 | |
| Murphy Angela | | 8494 Main St | | | | Kinsman | OH | 44428 | |
| Murphy Anna | | 1914 Harrison St | | | | Sandusky | OH | 44870-4536 | |
| Murphy Anne Patent Services | | PO Box 2128 Eads St Sta | | | | Arlington | VA | 22202 | |
| Murphy Anne Patent Servs | | PO Box 2128 Eads St Statior | | | | Arlington | VA | 22202 | |
| Murphy Appliance | | 6300 S Transit Rd | | | | Lockport | NY | 14094 | |
| Murphy Appliance Inc | | 6300 S Transit Rd | | | | Lockport | NY | 14094 | |
| Murphy Barbara F | | 381 Merrick Dr | | | | Beavercreek | OH | 45434-5849 | |
| Murphy Bernard | | 12 Falcon Ln E | | | | Fairport | NY | 14450-3312 | |
| Murphy Beverly J | | 5900 Fairgrove Way | | | | Dayton | OH | 45426-2112 | |
| Murphy Brenton & Spagnuolo Pc | | 4572 Hagadorn Ste 1a | | | | East Lansing | MI | 48823 | |
| Murphy Brenton & Spagnuolo Pc | | 4572 S Hagadorn Ste 1a | | | | East Lansing | MI | 48823 | |
| Murphy Brenton and Spagnuolo Pc | | 4572 Hagadorn Ste 1a | | | | East Lansing | MI | 48823 | |
| Murphy Brian | | 1004 Willowdale Ave | | | | Kettering | OH | 45429 | |
| Murphy Brian | | 2005 18th St | | | | Bay City | MI | 48708 | |
| Murphy Brian | | 942 Chelsea Blvd | | | | Oxford | MI | 48371 | |
| Murphy Bryant | | 5275 N River Rd | | | | Freeland | MI | 48623 | |
| Murphy Bryant K | | 5275 N River Rd | | | | Freeland | MI | 48623-9271 | |
| Murphy C | | 41 Old Rough Ln | | | | Liverpool | | L33 8YE | United Kingdom |
| Murphy Carolyn | | 300 East Keller | | | | Bradford | OH | 45308 | |
| Murphy Carolyn | | 1022 Kensington Ave | | | | Flint | MI | 48503-5381 | |
| Murphy Charles K | | 5000 Red Tail Run | | | | Williamsville | NY | 14221-4176 | |
| Murphy Cherokee | | 1117 S Alex | | | | W Carrollton | OH | 45449 | |
| Murphy Christopher | | 381 Merrick Dr | | | | Beavercreek | OH | 45434 | |
| Murphy Daphne | | 552 Springridge Rd Apt J3 | | | | Clinton | MS | 39056 | |
| Murphy David | | 301 E Main St | | | | Marblehead | OH | 43440 | |
| Murphy Deborah | | 2209 Churchill St | | | | Trenton | MI | 48183 | |
| Murphy Douglas | | 235 Wae Trl | | | | Cortland | OH | 44410-1643 | |
| Murphy Earline | | 3248 Martin Luther King Blvd | | | | Saginaw | MI | 48601-7458 | |
| Murphy Fred | | 1902 N Jay St | | | | Kokomo | IN | 46901 | |
| Murphy Gary D | | 122 Stephens Dr | | | | Rincon | GA | 31326-5428 | |
| Murphy Gerald A | | 6210 Ridge Rd | | | | Lockport | NY | 14094-1019 | |
| Murphy Gerry | | 1205 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Murphy Halet | | 502 Pemberton | | | | Grosse Pointe Pk | MI | 48230 | |
| Murphy Herbert W | | 10977 Mckendree Rd | | | | Mt Sterling | OH | 43143-9113 | |
| Murphy Iris | | 23 Brimsdown Cir | | | | Fairport | NY | 14450-1605 | |
| Murphy J | | Shanakill | Drominagh | | | Ballinderry | | | United Kingdom |
| Murphy J | | 28 Butleigh Rd | Huyton | | | Liverpool | | L36 3SP | United Kingdom |
| Murphy Jackie L | | 4115 Abbeygate Dr | | | | Beavercreek | OH | 45430-2093 | |
| Murphy James | | 295 County Rd 3932 | | | | Arley | AL | 35541 | |
| Murphy James | | 685 Rambling Dr | | | | Saginaw | MI | 48603 | |
| Murphy Janette | | 6005 State Bridge Rd Apt 1727 | | | | Duluth | GA | 30096 | |
| Murphy Janice | | 10563 Springridge Rd | | | | Terry | MS | 39170-8115 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2469 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Murphy Jerome | | 1506 E Leith St | | | | Flint | MI | 48506 | |
| Murphy Joan | | 28 Butleigh Rd | | | | Huyton | | L36 3SP | United Kingdom |
| Murphy John L | | 743 Huntington Rd | | | | Grand Blanc | MI | 48439-1223 | |
| Murphy Jr Alexander M | | 145 S 92nd St | | | | Milwaukee | WI | 53214-1246 | |
| Murphy Jr Quinton | | 130 Renwood Pl | | | | Springboro | OH | 45066 | |
| Murphy Justin | | 3724 Diamondale | | | | Saginaw | MI | 48601 | |
| Murphy Kathleen | | 7900 Ctr Rd | | | | Wilmington | OH | 45177 | |
| Murphy Kathleen | | 1423 Red Oaks Dr | | | | Girard | OH | 44420 | |
| Murphy Kathleen D | | 671 Judy Rd | | | | Lewisburg | PA | 17837-7348 | |
| Murphy L | | 4026 Dumfries Ct | | | | Dublin | OH | 43016-7707 | |
| Murphy L | | 20 Ashleigh Rd | | | | Liverpool | | L31 3EA | United Kingdom |
| Murphy Laura | | 1160 Tumbleweed Ct | | | | Flint | MI | 48532 | |
| Murphy Linda | | 2322 North 500 East | | | | Kokomo | IN | 46901 | |
| Murphy Linda | | 12064 Emelia | | | | Birch Run | MI | 48415 | |
| Murphy M | | 10416 Clio Rd | | | | Clio | MI | 48420 | |
| Murphy Mark | | 212 East Washington Ave | | | | Peru | IN | 46970 | |
| Murphy Mark | | 150 Salerno Dr | | | | Huyton | | L36 7UD | United Kingdom |
| Murphy Michael | | 66 Beattie Ave | | | | Lockport | NY | 14094 | |
| Murphy Michael | | 1160 Tumbleweed Ct | | | | Flint | MI | 48532-2158 | |
| Murphy Michael | | 9370 Lee Jones | | | | Fenton | MI | 48430 | |
| Murphy Michael H | | 488 N Huron Rd | | | | Au Gres | MI | 48703-9618 | |
| Murphy Michael J | | 15418 Geddes Rd | | | | Hemlock | MI | 48626-9603 | |
| Murphy Michael L | | 528 Housel Craft Rd | | | | Cortland | OH | 44410-9526 | |
| Murphy Michael P | | 1160 Tumbleweed Ct | | | | Flint | MI | 48532-2158 | |
| Murphy Morgan | | 712 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Murphy Nicholas | | 10416 N Clio Rd | | | | Clio | MI | 48420-1967 | |
| Murphy Patricia | | 6573 Mockingbird Lns | | | | Mississauga | | L5N 5K7 | Canada |
| Murphy Patricia L | | 10685 Freeman Rd | | | | Medina | NY | 14103-9519 | |
| Murphy Patti | | 1766 S Seven Mile | | | | Kawkawlin | MI | 48631 | |
| Murphy Paul | | 3207 Dale Rd | | | | Saginaw | MI | 48603 | |
| Murphy Philip | | 3027 Vinsetta Blvd | | | | Royal Oak | MI | 48073 | |
| Murphy Printing Free Press Inc | | 1887 State Hwy 285 | | | | Espyville | PA | 16424 | |
| Murphy R | | 6561 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Murphy Rae | | 5100 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Murphy Randall | | 6096 W Farrand Rd | | | | Clio | MI | 48420 | |
| Murphy Reitzel | | 25055 Airport Rd | | | | Athens | AL | 35614 | |
| Murphy Rhonda | | 6231 Autumnview | | | | Newfane | NY | 14108 | |
| Murphy Richard L | | 1444 Cutacross Rd | | | | Winchester | OH | 45697-9764 | |
| Murphy Richard W | | 4807 Rose Ave | | | | Long Beach | CA | 90807 | |
| Murphy Rita | | 22547 Ardmore Pk Dr | | | | St Clair Shores | MI | 48081 | |
| Murphy Robert | | 1717 Bonita Dr | | | | Middletown | OH | 45044 | |
| Murphy Robert | | 4549 Skylark Dr | | | | Englewood | OH | 45322 | |
| Murphy Robert | | 392 Co Rd 337 | | | | Moulton | AL | 35650-6228 | |
| Murphy Rodney | | 1065 Royal Crest Dr | | | | Flint | MI | 48532 | |
| Murphy Rosalyn M | | 5910 Marion Dr | | | | Lockport | NY | 14094-6623 | |
| Murphy Ryan | | 13632 Thistlewood Dr W | | | | Carmel | IN | 46032 | |
| Murphy Sandra | | 2104 E Vaile Ave | | | | Kokomo | IN | 46901-5609 | |
| Murphy Scott | | 1351 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Murphy Sherry | | 17076 Forest Hills Dr | | | | Athens | AL | 35613-5356 | |
| Murphy Susan | | PO Box 233 | | | | Middletown | IN | 47356 | |
| Murphy Tammy | | 5044 Hahn | | | | Fairborn | OH | 45324 | |
| Murphy Teresa | | 845 Morris Ave | | | | Shelbyville | IN | 46176 | |
| Murphy Teresa | | 3080 Navaho Trail | | | | Hemlock | MI | 48626 | |
| Murphy Terrance | | 2810 E Gordonville Rd | | | | Midland | MI | 48640-8563 | |
| Murphy Timothy | | 145 Pinewood Dr | | | | West Seneca | NY | 14224 | |
| Murphy Timothy | | 4171 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Murphy Timothy H | | 486 Christopher Dr | | | | Centerville | OH | 45458-4976 | |
| Murphy Viola N | | 145 S 92nd St | | | | Milwaukee | WI | 53214-1246 | |
| Murphy Virgle | | 20587 Piney Chapel Rd | | | | Athens | AL | 35614-6516 | |
| Murphy William | | 206 E Pottawatamie | | | | Tecumseh | MI | 49286 | |
| Murphy Willie | | 992 West River Rd | | | | Muskegon | MI | 49445 | |
| Murphy Willie | | 620 Vaniman Ave | | | | Trotwood | OH | 45426 | |
| Murphy Yaunta | | 26 S Alder St | | | | Dayton | OH | 45417-1821 | |
| Murphy Ze Etta | | 1205 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Murphys Welding Inc | | 6391 Euclid St | | | | Marlette | MI | 48453 | |
| Murr Paul D | | 5291 Mahogany Run Ave Unit 925 | | | | Sarasota | FL | 34241-7130 | |
| Murray & Company Investigative | | Services Inc | PO Box 530609 | | | Livonia | MI | 48153-0609 | |
| Murray & Murray | John T Murray & Dennis E Murray Sr | 111 E Shoreline Dr | | | | Sandusky | OH | 44871 | |
| Murray A Percival Co Eft | | 2014 Brown Rd | | | | Auburn Hills | MI | 48326 | |
| Murray Allen | | 1322 Clancy Ave | | | | Flint | MI | 48503-3343 | |
| Murray Alma | | 2828 Concord St | | | | Flint | MI | 48504 | |
| Murray and Company Investigative Services Inc | | PO Box 530609 | | | | Livonia | MI | 48153-0609 | |
| Murray Benjamin Electric | | 397 West Ave | PO Box 110217 | | | Stamford | CT | 06902 | |
| Murray Bradley M | | 19460 Roble Court | | | | Saratoga | CA | 95070 | |
| Murray Brandon | | 4118 Red Arrow Rd | | | | Flint | MI | 48507 | |
| Murray Brian | | 3285 Quail Ridge Circle | | | | Rochester Hills | MI | 48309 | |
| Murray Brian | | 40710 Heatherbrook | | | | Novi | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Murray Brian | | 6580 Johnson Rd | | | | Galloway | OH | 43119-9573 | |
| Murray Brian | | 5723 Timbers Green | | | | Waterville | OH | 43566 | |
| Murray Carl | | 1811 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Murray Carl J | | PO Box 6435 | | | | Youngstown | OH | 44501-6435 | |
| Murray Chad | | 316 Riverside Dr | | | | Huron | OH | 44839 | |
| Murray Charles | | 2208 Rt 350 | | | | Macedon | NY | 14502 | |
| Murray Claudine | | 1374 Oak St | | | | Warren | OH | 44485 | |
| Murray Darrell | | 6459 E 700 N | | | | Windfall | IN | 46076 | |
| Murray Darrell L | | 6459 E 700 N | | | | Windfall | IN | 46076 | |
| Murray David | | 1145 Doris Dr | | | | Hubbard | OH | 44425 | |
| Murray Donald | | 722 Niles Cortland Rd Ne | | | | Warren | OH | 44484 | |
| Murray Douglas | | 33705 Gertrude | | | | Wayne | MI | 48184 | |
| Murray Douglas | | 5813 Hayden Run Rd | | | | Hilliard | OH | 43026 | |
| Murray Dutchess | | 2910 Lexington Nw | | | | Warren | OH | 44485 | |
| Murray Engineering Inc | | Complete Design | 5153 Exchange Dr | | | Flint | MI | 48507-292 | |
| Murray Frank | | 103 20th St | | | | Greenville | PA | 16125 | |
| Murray Frank & Sailer LLP | Jacqueline Sailer Esq | Eric J Belfi Esq | Aaron D Patton Esq | 275 Madison Ave Ste 801 | | New York | NY | 10016 | |
| Murray Frazier Sharon E | | 904 Bardshar Rd | | | | Sandusky | OH | 44870-1506 | |
| Murray Harry J | | PO Box 174 | | | | Niagara Falls | NY | 14302-0174 | |
| Murray James | | 3612 Tallman St | | | | Grand Rapids | MI | 49508 | |
| Murray James | | 8479 Arlington Rd | | | | Brookville | OH | 45309 | |
| Murray James | | 2560 Oak Leaf Circle | | | | Bessemer | AL | 35022 | |
| Murray James R | | 1301 Polk City Rd | Lot 38 | | | Haines City | FL | 33844 | |
| Murray Jimmie L | | 60 Hooker St | | | | Rochester | NY | 14621-3120 | |
| Murray John | | 4 St Marks Rd | | | | Huyton | | L360XA | United Kingdom |
| Murray Johnson | | 26955 Gatlin Dr | | | | Ardmore | AL | 35739 | |
| Murray K | | 46 Windermere Dr | Kirkby | | | Liverpool | | L33 2DG | United Kingdom |
| Murray Karen | | 2208 Rt 350 | | | | Macedon | NY | 14502 | |
| Murray Karen | | 4000 Amity Rd | | | | Hilliard | OH | 43026 | |
| Murray Kenneth | | 3525 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Murray Kevin | | 12042 Sanders Dr | | | | Freeland | MI | 48623 | |
| Murray Laurie J | | 908 Lockport Rd | | | | Youngstown | NY | 14174-1139 | |
| Murray Lucas | | 761 Fenvale Ln | | | | Galloway | OH | 43119 | |
| Murray Mackay | | Mull House | Ballagarrett Bride | Isle Of Man | | | | IM7 3EA | United Kingdom |
| Murray Mackay Mull House | | Ballagarrett Bride | Isle Of Man | | | Great Britain | | 0IM7 - 3EA | United Kingdom |
| Murray Margaret | | 17 Chaucer Dr | | | | Croxteth Pk | | L12 0LH | United Kingdom |
| Murray Margie A | | 254 Garfield St | | | | Rochester | NY | 14611-2918 | |
| Murray Mark | | 4537 Main St | | | | Gasport | NY | 14067 | |
| Murray Matthew | | 3674 Echo Hill Ln | | | | Breavercreek | OH | 45430-1720 | |
| Murray Michele | | 2432 Rosina Dr | | | | Miamisburg | OH | 45342 | |
| Murray P A | | 17 Chaucer Dr | The Country Pk | | | West Derby | | L12 OLH | United Kingdom |
| Murray Patrice A | | PO Box 9546 | | | | Cedar Rapids | IA | 52409-9546 | |
| Murray Paul | | 9412 North Lydia Ave | | | | Kansas City | MO | 64155 | |
| Murray Paula | | 4490 West Stanley Rd | | | | Mt Morris | MI | 48458-2217 | |
| Murray Peter | | 3261 Stacey Circle | | | | Oxford | MI | 48371 | |
| Murray Randy L | | 338 N Maple St | | | | Flushing | MI | 48433-1562 | |
| Murray Richard L | | 432 Greenglade Ave | | | | Worthington | OH | 43085-2206 | |
| Murray Robert | | 7034 40th Ave | | | | Hudsonville | MI | 49426 | |
| Murray Robert F | | 6497 Drake Settlement Rd | | | | Appleton | NY | 14008-9640 | |
| Murray Rodger | | 2295 E 300 S | | | | Peru | IN | 46970 | |
| Murray Rood | | 3093 Sonricker Rd | | | | Attica | NY | 14011 | |
| Murray Rosemary | | 338 N Maple St | | | | Flushing | MI | 48433-1562 | |
| Murray Sara | | 2096 Sunrush Ct | | | | Grove City | OH | 43123 | |
| Murray Sean | | 4334 Riverside Dr | Apt A1 | | | Harrison Twp | OH | 45405 | |
| Murray Shane C | | 5207 W 16th St | | | | Greeley | CO | 80634 | |
| Murray Sr Rolland | | 4421 Sheridan Rd | | | | Saginaw | MI | 48601-5729 | |
| Murray Stacy | | 11806 Holland Dr | | | | Fishers | IN | 46032 | |
| Murray State University | | PO Box 9 | | | | Murray | KY | 42071 | |
| Murray State University | | Bursars Office | 200 Sparks Hall | | | Murray | KY | 42071-3312 | |
| Murray State University Bursars Office | | 200 Sparks Hall | | | | Murray | KY | 42071-3312 | |
| Murray Stephen | | 3400 Braley Rd | | | | Ransomville | NY | 14131 | |
| Murray T J | | 18 Dalton Close | | | | West Derby | | L12 0HJ | United Kingdom |
| Murray Thomas | | 4009 Cuthbertson | | | | Flint | MI | 48507 | |
| Murray Timothy V | | 246 E 600 N | | | | Alexandria | IN | 46001-8612 | |
| Murray Tina | | 1330 Whispering Oak Cove | | | | Jackson | MS | 39212 | |
| Murray Tracy | | 7840 Crestline Ct | | | | Huber Heights | OH | 45424 | |
| Murray William | | 2251 Georgeland | | | | Waterford | MI | 48329 | |
| Murray William R | | 7116 Mavis Dr | | | | N Tonawanda | NY | 14120-1439 | |
| Murrel Public Relations | | Catapult Pr Ir | 6560 Gunpark Dr Ste C | | | Boulder | CO | 80301 | |
| Murrell Bobby | | 412 Northside Cir | | | | Jackson | MS | 39206-4607 | |
| Murriel Fredrick | | PO Box 693 | | | | Clinton | MS | 39056 | |
| Murrplastik Systems Inc | | 2367 North Penn Rd Ste 200 | | | | Hatfield | PA | 19440 | |
| Murrplastik Systems Inc | | 2367 North Penn Rd Ste 200 | Ad Chg Per Ltr 04 21 05 Gj | | | Hatfield | PA | 19440 | |
| Murrplastik Systems Inc | | 2367 N Penn Rd Ste 200 | | | | Hatfield | PA | 19440 | |
| Murry Ava | | 2228 Crestline Dr | | | | Burton | MI | 48509 | |
| Murry Frances L | | 3115 Bertha Dr | | | | Saginaw | MI | 48601-6906 | |
| Murry Janice P | | 6297 Highland Ave Sw | | | | Warren | OH | 44481-8610 | |
| Murry John | | 3711 Canyon Dr | | | | Saginaw | MI | 48603-1963 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2471 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Murry Jr Earl | | 2277 New Village Rd | | | | Columbus | OH | 43232-4048 | |
| Murry Jr John | | 3711 Canyon | | | | Saginaw | MI | 48603 | |
| Murry Neoma | | 11814 Payton St | | | | Detroit | MI | 48224-1522 | |
| Murry Nicole | | 3711 Canyon Dr | | | | Saginaw | MI | 48603 | |
| Murry Owen | | 12467 N 600 W | | | | Elwood | IN | 46036 | |
| Murry Shirley J | | PO Box 5545 | | | | Saginaw | MI | 48603-0545 | |
| Murry Tyrone | | 1970 Kale Adams | | | | Warren | OH | 44481 | |
| Mursix Corp | | Twoson Esp | Rmt Chg 9 00 Tbk | PO Box 5966 | | Indianapolis | IN | 46255-5966 | |
| Mursix Corp | | Twoson Tool Company Inc | 4620 W Bethel Ave | | | Muncie | IN | 47304-550 | |
| Mursix Corp | | Twoson Esp | 718 Massachusetts Ave | | | Matthews | IN | 46957 | |
| Mursix Corp Twoson Esp | | PO Box 591 | | | | Muncie | IN | 47308 | |
| Murtagh John W Jr Esq | | Dba Murtagh & Cahill | 110 Swinderman Rd | | | Wexford | PA | 15090-8613 | |
| Murtagh John W Jr Esq Dba Murtagh and Cahill | | 110 Swinderman Rd | | | | Wexford | PA | 15090-8613 | |
| Murtagh Patrick | | 4311 Irene | | | | St Clair Township | MI | 48079 | |
| Murtha Patrick | | 8477 Goldfinch Rd | | | | Freeland | MI | 48623 | |
| Murthy Jayathi Y | | 3819 Sunnycroft Pl | | | | West Lafayette | IN | 47907 | |
| Murthy Roma | | 2064 Oakwood Dr | | | | Troy | MI | 48098 | |
| Murthy Sunil | | 12405 Alameda | Trace Circle 1518 | | | Austin | TX | 78727 | |
| Murty Paul | | 284 Ellsworth Rd | | | | Palmyra | NY | 14522 | |
| Murty Paul | | 284 Ellsworth Rd | | | | Palmyra | NY | 14522 | |
| Musall Samantha | | 674 E 1400 S | | | | Kokomo | IN | 46901 | |
| Muscarella Steve | | 1543 State Route 208 | | | | Pulaski | PA | 16143 | |
| Muscato Dimillo & Vona Llp | | 107 East Ave | | | | Lockport | NY | 14094 | |
| Muscato Robert | | 5261 Tonawanda Ck | | | | N Tonawanda | NY | 14120 | |
| Musciano Theodore | | 481 Coranado Trail | | | | Enon | OH | 45323 | |
| Muscle Shoals Diesel | Mr James Robinette | 504 Hwy 43 S | | | | Tuscumbia | AL | 35674 | |
| Muscle Shoals Minerals Co Eft | | 510 Mulberry Ln | | | | Cherokee | AL | 35616 | |
| Muscle Shoals Minerals Coef | | 510 Mulberry Ln | | | | Cherokee | AL | 35616 | |
| Muscle Shoals Minerals Inc | | 510 Mulberry Ln | | | | Cherokee | AL | 35616-533 | |
| Muscogee County Ga | | Muscogee County Tax Commissioner | PO Box 1441 | | | Columbus | GA | 31902 | |
| Muscogee County Tax | | Commissioner | PO Box 1441 | | | Columbus | GA | 31902-1441 | |
| Muscogee County Tax Commissioner | | PO Box 1441 | | | | Columbus | GA | 31902-1441 | |
| Muscular Dystrophy Assoc | | Waters Building | 161 Ottawa St Nw 200f | | | Grand Rapids | MI | 49503 | |
| Muscular Dystrophy Assoc Waters Building | | 161 Ottawa St Nw 200f | | | | Grand Rapids | MI | 49503 | |
| Muscular Dystrophy Association | | United Auto Workers Bew | 2949 N Mayfair Rd Ste 106 | | | Wauwatosa | WI | 53222 | |
| Muscular Dystrophy Association | | South District | 2949 N Mayfair Rd Ste 104 | | | Wauwatosa | WI | 53222 | |
| Muscular Dystrophy Association South District | | 2949 N Mayfair Rd Ste 104 | | | | Wauwatosa | WI | 53222 | |
| Muscular Dystrophy Association United Auto Workers Bew | | 2949 N Mayfair Rd Ste 106 | | | | Wauwatosa | WI | 53222 | |
| Muse Ashley | | 1097 Sunny Glenn Ct | | | | Lawrenceville | GA | 30043 | |
| Museum Of Science & Industry | | 57th St And Lake Shore Dr | | | | Chicago | IL | 60637 | |
| Museum Of Science and Industry | | 57th St And Lake Shore Dr | | | | Chicago | IL | 60637 | |
| Musgrave Charles R | | 216 N County Rd 600 E | | | | Greentown | IN | 46936-0000 | |
| Musgrave Gary | | 4510 N County Rd 300 W | | | | Kokomo | IN | 46901 | |
| Musgrave Gary | | 4510 N County Rd 300 W | | | | Kokomo | IN | 46901 | |
| Musgraves Gregory | | 2209 Wisconsin Ave | | | | Flint | MI | 48506 | |
| Musgrove J | | 2709 Roanoke Dr | | | | Wichita Falls | TX | 76306 | |
| Musgrove Linda A | | 7550 Dysinger Rd | | | | Lockport | NY | 14094-9326 | |
| Musha Keith | | N1573 Geneva Ave | | | | Lake Geneva | WI | 53147 | |
| Mushatt Dan | | 3150 Jetstream Dr | | | | Columbus | OH | 43231 | |
| Mushatt Hardie | | 810 Westview Ave | | | | Athens | AL | 35611-2448 | |
| Musial Mitchell M Ii Pllc | | 6960 Abbott Terrace | | | | West Bloomfield | MI | 48323 | |
| Musial Rosemary | | 552 Hathaway Rd | | | | Dayton | OH | 45419-3918 | |
| Music & Arts | | 9532 Deereco 202 | | | | Timonium | MD | 21093 | |
| Music Danny | | 6605 Agenbroad Rd | | | | Tipp City | OH | 45371 | |
| Music Hall Center | | 350 Madison | | | | Detroit | MI | 48226 | |
| Music In Motion | | 1442 West 7th St | | | | Piscataway | NJ | 08854 | |
| Music Systems | | 4021 N Mesa St | | | | El Paso | TX | 79902-1526 | |
| Musick Fayrene | | 1212 Taylor Rd | | | | Sandusky | OH | 44870-8349 | |
| Musick John | | 13793 Perrin Dr | | | | Carmel | IN | 46032 | |
| Musick John | | 18255 Rich Rd | | | | Brant | MI | 48614 | |
| Musick Joseph | | 1546 Oakdale Nw | | | | Warren | OH | 44485 | |
| Musick Steven | | 16727 Claridon Troy Rd | | | | Burton | OH | 44021 | |
| Musick Tia | | 1513 Muncie Pike | | | | Jonesboro | IN | 46938 | |
| Musicland Purchasing Corp | | PO Box 1245 | | | | Minneapolis | MN | 55440-1245 | |
| Musicland Purchasing Corp | | 10400 Yellow Circle Dr | | | | Minnetonka | MN | 55343-9102 | |
| Musielak Christine | | 1341 Pierce Ave | | | | North Tonawanda | NY | 14120 | |
| Musielak P | | 1275 Sweeney St | | | | N Tonawanda | NY | 14120-6479 | |
| Musielak Paul | | 3484 Johann Dr | | | | Saginaw | MI | 48609 | |
| Musielak Randall P | | 675 Meadow Ln | | | | Frankenmuth | MI | 48734-9307 | |
| Musinski Susan | | 1099 Pheasant Dr | | | | Bay City | MI | 48706 | |
| Musinski William | | 1695 N Farley Rd | | | | Essexville | MI | 48732 | |
| Musinsky Robert | | W309 S8864 Greenacre Dr | | | | Mukwonago | WI | 53149-8826 | |
| Muskegon Brake & Parts Inc | | 848 E Broadway Ave | | | | Muskegon | MI | 49444-2328 | |
| Muskegon Casting Corp | Dale Keyser Cfo | 2325 S Sheridan Dr | | | | Muskegon | MI | 49442 | |
| Muskegon Castings Corp | | 2325 Sheridan | | | | Muskegon | MI | 49442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Muskegon Castings Corp | c o Parmenter O Toole | 601 Terrace St | | | | Muskegon | MI | 49443-0786 | |
| Muskegon Castings Corp | | 1985 E Laketon Ave | | | | Muskegon | MI | 49442 | |
| Muskegon Castings Corp | c o Parmenter O Toole | 601 Terrace St | | | | Muskegon | MI | 49443-0786 | |
| Muskegon Castings Corp Eft | | 2325 Sheridan | | | | Muskegon | MI | 49442 | |
| Muskegon Chronicle | | 981 Third St | | | | Muskegon | MI | 49443 | |
| Muskegon Chronicle | | PO Box 59 | | | | Muskegon | MI | 49443 | |
| Muskegon Community College | | Business Office | 221 S Quarterline Rd | | | Muskegon | MI | 49442 | |
| Muskegon Community College Business Office | | 221 S Quarterline Rd | | | | Muskegon | MI | 49442 | |
| Musket melburn Transport Corp | | 2215 Royal Windsor Dr | | | | Mississauga | ON | L5J 1K5 | Canada |
| Muskett Steven | | 12 Hamilton Rd | | | | Windle | | WA106HG | United Kingdom |
| Muskgeon Castings Corp | c o Parmenter O Toole | 601 Terrace St | | | | Muskegon | MI | 49443-0786 | |
| Muskingum College | | Student Accounts | 163 Stormont St | | | New Concord | OH | 43762 | |
| Muskingum College Student Accounts | | 163 Stormont St | | | | New Concord | OH | 43762 | |
| Muskovac Laura | | 48722 Beacon Square Dr | | | | Macomb | MI | 48044 | |
| Muskowgee Metal Fabricators | Fred W Fleak Jr | 2130 E Shawnee Ave | PO Box 1902 | | | Muskogee | OK | 74402 | |
| Mussari Louis | | 6576 Royal Pkwy N | | | | Lockport | NY | 14094 | |
| Mussari Samuel A | | 8127 Crestview Dr | | | | Niagara Falls | NY | 14304-1456 | |
| Mussel Michael | | 90 Koster Row | | | | Amherst | NY | 14226 | |
| Musselman Brad | | 2065 S Flora Dr | | | | Peru | IN | 46970 | |
| Musselman David | | 9172 W X Y Ave | | | | Schoolcraft | MI | 49087-9118 | |
| Musselman Gary W | | 13977 E 166th St | | | | Noblesville | IN | 46060-8714 | |
| Musselman Maurine | | 1469 Finger Lakes | | | | Dayton | OH | 45458 | |
| Musselman Ronald E | | 3694 Old Salem Rd | | | | Dayton | OH | 45415-1426 | |
| Mussetter Allan | | 176 Shadla Rd | | | | Springfield | OH | 45505 | |
| Mushorn Ent Dba B & M Eft | | Machinery Co | 7170 Copper Queen Dr | | | El Paso | TX | 79915 | |
| Mushorn Ent Dba B & M Machinery Cc | | 7170 Copper Queen Dr | | | | El Paso | TX | 79915 | |
| Mushorn Enterprises Inc | | B & M Machinery Co | 7170 Copper Queen Dr | | | El Paso | TX | 79915 | |
| Musson James | | 11026 Varna St | | | | Clio | MI | 48420 | |
| Musson Lawrence | | 1432 Manitou Rd | | | | Hilton | NY | 14468 | |
| Musson R | | 10437 N Macarthur Blvd Apt 178 | | | | Irving | TX | 75063-5208 | |
| Mussun Sales | Erica | 3419 Carnegie Ave | | | | Cleveland | OH | 44115 | |
| Mussun Sales Inc | | PO Box 633348 | | | | Cincinnati | OH | 45263-3348 | |
| Mussun Sales Inc | | 470 Portage Lakes Dr Ste 211 | | | | Akron | OH | 44319-2298 | |
| Mussun Sales Inc | | 470 Portage Lakes Dr | | | | Akron | OH | 44319 | |
| Mustafa Azra | | 4798 Foxhill Dr | | | | Sterling Heights | MI | 48310 | |
| Mustafa Rubina Saaera | | 20421 Pke Ln | | | | Grosse Ile | MI | 48138 | |
| Mustaine Cynthia | | 4236 Williamson Dr | | | | Dayton | OH | 45416 | |
| Mustaine Jerrold R | | 75 Bethel Rd | | | | Centerville | OH | 45458-2464 | |
| Mustang Industrial Equipment | | 8116 San Gabriel Dr | | | | Laredo | TX | 78041 | |
| Mustang Industrial Equipment C | | 8116 San Gabriel Dr | | | | Laredo | TX | 78041 | |
| Mustard Seed | | 1085 Luckney Rd | | | | Brandon | MS | 39047 | |
| Musto Ellen | | 156 Venetia View Cir | | | | Rochester | NY | 14626 | |
| Musto Ellen L Eft Musto James E | | 156 Venetia View Circle | | | | Rochester | NY | 14626 | |
| Musto Franklin T | | 6370 Sherman Dr | | | | Lockport | NY | 14094-6518 | |
| Musto James | | 339 Pine St | | | | Lockport | NY | 14094 | |
| Musto Theresa A | | 4938 N County Rd 200 E | | | | Kokomo | IN | 46901-9558 | |
| Muston Jeffrey | | 728 Cloverland Dr | | | | Flushing | MI | 48433 | |
| Muston Michael | | 728 Cloverland | | | | Flushing | MI | 48433 | |
| Muter Gary | | 4621 Wickford Dr West | | | | Sylvania | OH | 43560 | |
| Muter Gene | | 5273 Columbiaville Rd | | | | Columbiaville | MI | 48421 | |
| Muter Heather | | 5360 Secor Rd | | | | Toledo | OH | 43623 | |
| Muter John | | 2782 Sagatoo Rd | | | | Standish | MI | 48658 | |
| Muter Terry | | 5273 Columbiaville Rd | | | | Columbiaville | MI | 48421 | |
| Muthalipalayam Vijayakumar | | 3795 Woodmonte Dr | | | | Rochester | MI | 48306 | |
| Muto Gary | | 1614 Oberlin Rd | | | | Raleigh | NC | 27608 | |
| Muto Yoshihiko | | 42019 Whittler Trail | | | | Novi | MI | 48377 | |
| Mutone Ann | | 3986 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Mutone Salvatore | | 21206 Wellington | | | | Woodhaven | MI | 48183 | |
| Mutton Connie L | | 780 N Se Boutell | | | | Essexville | MI | 48732-0000 | |
| Mutual Electric Co | | 12294 Woodbine | | | | Redford | MI | 48239 | |
| Mutual Electric Co | | K s From Rd056994239 | 12294 Woodbine | | | Redford | MI | 48239 | |
| Mutual Life Insurance Co Ny | | C o Ares Inc 6 Ctrpte Dr 290 | PO Box 890698 | | | Dallas | TX | 75389-0698 | |
| Mutual Life Insurance Co Ny C o Ares Inc 6 Ctrpte Dr 290 | | PO Box 890698 | | | | Dallas | TX | 75389-0698 | |
| Mutual Management Services Inc | | PO Box 4777 | | | | Rockford | IL | 61110 | |
| Mutual Mfg & Supply Co | | Mutual Process Products Indy F | 3300 Spring Grove Ave | | | Cincinnati | OH | 45225-1327 | |
| Mutual Mfg & Supply Co | | PO Box 931640 | | | | Cleveland | OH | 44193 | |
| Mutual Mfg & Supply Co The | | Mutual Manufacturing | 1950 Old N Dixie Hwy | | | Lima | OH | 45802 | |
| Mutual Mfg & Supply Co The | | 1600 East 1st St | | | | Dayton | OH | 45403 | |
| Mutual Mfg & Supply Co The | | 901 W 3rd Ave | | | | Columbus | OH | 43212-3108 | |
| Mutual Mfg and Supply Co Eft | | PO Box 931640 | | | | Cleveland | OH | 44193 | |
| Mutual Of America Capital Management Corp | Mr Thomas Dillman | 320 Pk Ave | 9th Fl | | | New York | NY | 10022-6839 | |
| Mutual Tool & Die Inc | | 725 Lilac Ave | | | | Dayton | OH | 45427 | |
| Mutual Tool & Die Inc | | Mt Sterling Industries Div | 725 Lilac Ave | | | Dayton | OH | 45427 | |
| Mutual Tool and Die Inc | | 725 Lilac Ave | | | | Dayton | OH | 45427 | |
| Muv All Industrial Services | | Inc | 2645 Ninth St | | | Muskegon | MI | 49444 | |
| Muv All Industrial Services In | | 2645 9th St | | | | Muskegon | MI | 49444 | |
| Muv All Industrial Services Inc | | 2645 Ninth St | | | | Muskegon | MI | 49444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Muz David | | 405 E Fairgrove Rd | | | | Caro | MI | 48723-9748 | |
| Muza Daniel | | 149 49th St | | | | Caledonia | WI | 53108 | |
| Muza Lynn | | 149 49th St | | | | Calendonia | WI | 53108 | |
| Muzak | | 5750 Enterprise Ct | | | | Warren | MI | 48092 | |
| Muzak | | Comcasts Sound & Comm Div | 5750 Enterprise | | | Warren | MI | 48092 | |
| Muzak | | 5750 Enterprise | | | | Warren | MI | 48092 | |
| Muzak Dayton | | Miami Valley Audio Ltd | 175 E Alex Bell Rd Ste 226 | | | Dayton | OH | 45459 | |
| Muzak Dayton Miami Valley Audio Ltd | | 175 E Alex Bell Rd Ste 226 | | | | Dayton | OH | 45459 | |
| Muzenic Donald | | 246 East Montrose Ave | | | | Youngstown | OH | 44505 | |
| Muzzall Graphics | | 1640 Haslett Rd 7a | | | | Haslett | MI | 48840 | |
| Mv Laboratories Inc | | PO Box 370 | | | | Three Bridges Nj | NJ | 08887 | |
| Mv Technical Sales Llc | | 1969 Kellog Ave | | | | Carlsbad | CA | 92008 | |
| Mv Technical Sales Llc | Jim Revie | 1940 Camino Vida Roble | | | | Carlsbad | CA | 92008 | |
| Mv Technical Sales Llc Eft | | 1969 Kellogg Ave | | | | Carlsbad | CA | 92008 | |
| Mvb Motorsports | Accounts Payable | 6780 Hudspeth Rd | | | | Harrisburg | NC | 28075 | |
| Mve Environmental Chamber Inc | | 3505 County Rd 42 W | | | | Burnsville | MN | 55306 | |
| Mvhe Inc | | Dba Belmont Physician Office | 2451 Wayne Ave | Chg Per W9 6 07 04 Cp | | Dayton | OH | 45420 | |
| Mvhe Inc Dba Belmont Physician Office | | 2451 Wayne Ave | | | | Dayton | OH | 45420 | |
| Mvp | Claudette Ex130 | 5940 Darwin Court | | | | Carlsbad | CA | 92008 | |
| Mvp Collaborative Eft | | 1751 E Lincoln Ave | | | | Madison Heights | MI | 48071 | |
| Mvp Collaborative Eft | | Frmly Mvp Communications Inc | 1751 E Lincoln Ave | | | Madison Heights | MI | 48071 | |
| Mvp Communications Inc | | 1075 Rankin | | | | Troy | MI | 48083-6005 | |
| Mvp World Headquarters | Susan Silveir | 5940 Darwin Ct. | | | | Carlsbad | CA | 92008 | |
| Mvr Service Inc | | 176 Niagara Frontier Food Term | Ste 7 | | | Buffalo | NY | 14206 | |
| Mvr Service Inc | | PO Box 1041 | | | | Buffalo | NY | 14207-9041 | |
| Mvr Service Inc | | 699 Bailey Ave | | | | Buffalo | NY | 14206-3002 | |
| Mvs Royal Oak | | 3200 W 14 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Mvs Royal Oak Eft | | Frmly Mac Lean Fogg Co | 3200 W 14 Mile Rd | | | Royal Oak | MI | 48073 | |
| Mw Hott Company Inc | | PO Box 62020 | | | | Cincinnati | OH | 45262-0020 | |
| Mw Kazakewich & Sons Inc | | 300 Burnt Mill Rd | | | | Cherry Hill | NJ | 08003 | |
| Mw Kazakewich and Sons Inc | | 300 Burnt Mill Rd | | | | Cherry Hill | NJ | 08003 | |
| Mw Watermark Llc | Michael Gethin | 12764 Greenly | Ste 20 | | | Holland | MI | 49424 | |
| Mwangi Roy | | 4956 Timberview Dr | | | | Huber Heights | OH | 45424 | |
| Mwc Dodge Division | | Monona Wire Corp | 121 Dodge Ave | 135 S Lasalle | | Dekalb | IL | 60115 | |
| Mwc Dodge Division Monona Wire Corp | | Lockbox 3543 | 135 S Lasalle | | | Chicago | IL | 60674-3543 | |
| Mwh Consulting Shanghai Co L | | Rm 2096 Block B City Ctr Of | Shanghai No 100 Zunyi Rc | | | Shanghai | | 200051 | China |
| Mwh Consulting Shanghai Co Ltd | | Rm 2096 Block B City Ctr Of | Shanghai 100 Zun Yi Rd 200051 | | | Shanghai | | | China |
| Mwh Consulting Shanghai Co Ltd | | Rm 2096 Block B City Ctr Of | Shanghai 100 Zun Yi Rd 200051 | | | Shanghai China | | | China |
| Mwi Inc | | 1269 Brighton Henrietta Townli | | | | Rochester | NY | 14623 | |
| Mwi Inc | | 1269 Brighton Henrietta Townli | | | | Rochester | NY | 14623 | |
| Mwi Inc | | 1269 Brighton Henrietta Tl Rd | | | | Rochester | NY | 14623 | |
| Mwi Inc | | Midwest Div | 2720 Foundation Dr Ste B | | | South Bend | IN | 46628 | |
| Mwi Inc Midwest Division | | PO Box 8000 Dept 427 | | | | Buffalo | NY | 14267 | |
| Mws Wire Industries | | 31200 Cedar Valley Dr | | | | Westlake Village | CA | 91362 | |
| Mww Consulting & Sales | | 560 Duclos Point Rd | | | | Pefferlaw | ON | LOE 1N0 | Canada |
| Mww Consulting & Sales Eft | | Inc | 37 Butterfield Cres | | | Whitby | ON | L1R 1K5 | Canada |
| Mww Consulting and Sales Eft Inc | | 560 Duclos Point Rd | | | | Pefferlaw | ON | LOE 1N0 | Canada |
| My Repair Shop | Brad Hays | 1233 W Loop South | Ste 1010 | | | Houston | TX | 77027 | |
| My Trucking Company Inc | | 7300 Hayden Run Rd | | | | Amlin | OH | 43002 | |
| Myadze Terver | | 7300 Charlesworth Dr | | | | Huber Heights | OH | 45424 | |
| Mychal Maclin | | 4215 Midway Ave | | | | Dayton | OH | 45417 | |
| Mychalowych Jerome | | 25012 Skye Dr | | | | Farmington Hills | MI | 48336 | |
| Mycrona Of North America | | 1750 Todd Farm Dr | | | | Elgin | IL | 60123 | |
| Mycrona Of North America Eft | | Inc | 1750 B Todd Farm Dr | | | Elgin | IL | 60123 | |
| Mycrona Of North America Eft Inc | | 1750 B Todd Farm Dr | | | | Elgin | IL | 60123 | |
| Mycrona Of North America Inc | | 8920 58th Pl | | | | Elgin | IL | 60120 | |
| Myczkowiak Ricky | | 10299 Silvercreek Dr | | | | Frankenmuth | MI | 48734-9122 | |
| Mydata Automation Inc | | 320 Newburyport Turnpike | | | | Rowley | MA | 01969 | |
| Mydata Automation Inc | | 320 Newburyport Tpke | | | | Rowley | MA | 01969 | |
| Mydax Inc | | 12260 Shale Ridge Ln Ste 4 | | | | Auburn | CA | 95602 | |
| Mydax Inc   Eft | | 12260 Shale Ridge Ln | | | | Auburn | CA | 95602 | |
| Mydax Inc Eft | | 12260 Shale Ridge Ln | | | | Auburn | CA | 95602 | |
| Mydlarz Paul | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Mydlarz Paul | | 8283 Russell | | | | Utica | MI | 48317 | |
| Myer David | | 1046 E 50 S | | | | Flora | IN | 46929 | |
| Myer Emco Inc | | 209 Edison Pk Dr | | | | Gaithersburg | MD | 20878-3203 | |
| Myer John | | 5295 Sugar Mill Rd | | | | Russiaville | IN | 46979 | |
| Myer Lesley | | 5295 Sugar Mill Rd | | | | Russiaville | IN | 46979 | |
| Myer Ronald D | | 870 Boulder Way | | | | Kokomo | IN | 46902-7310 | |
| Myerick Carl | | 914 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Myers & Sgroi | | Acct Of Patricia Harris | Acct Of 95 101369 Ck | 908 S Adams Box 3025 | | Birmingham | MI | 52476-9237 | |
| Myers & Sgroi | | Acct Of Derek W Hughes | Case 94 1546 | 908 South Adams St Box 3025 | | Birmingham | MI | 56431-3857 | |
| Myers and Sgroi Acct Of Derek W Hughes | | Case 94 1546 | 908 South Adams St Box 3025 | | | Birmingham | MI | 48012 | |
| Myers and Sgroi Acct Of Patricia Harris | | Case 95 101369 Ck | 908 S Adams Box 3025 | | | Birmingham | MI | 48012 | |
| Myers Angela | | 13506 Old Troy Pike | | | | Saint Paris | OH | 43072-9627 | |
| Myers Angie | | 440 Croft Ferry Rd | | | | Gadsden | AL | 35903 | |
| Myers Anna | | 204 Wae Trail | | | | Cortland | OH | 44410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2474 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Myers Anthony | | 203 N Butter St | | | | Germantown | OH | 45327 | |
| Myers Aubrey Co | | PO Box 470370 | | | | Tulsa | OK | 74147 | |
| Myers Aubrey Co | | 7477 E 46th Pl | | | | Tulsa | OK | 74145 | |
| Myers Bob | | 538 Woodland Dr | | | | Saline | MI | 48176 | |
| Myers Brad | | 2307 Nebraska | | | | Xenia | OH | 45385 | |
| Myers Brandon | | 141 Cr 542 | | | | Moulton | AL | 35650 | |
| Myers Bruce | | 216 N 480 W | | | | Kokomo | IN | 46901 | |
| Myers Carl | | 110 S Linwood Ave | | | | Norwalk | OH | 44857-2454 | |
| Myers Caryn | | 1126 Aberdeen St | | | | Jackson | MS | 39209 | |
| Myers Charles | | 7769 Durain Sw | | | | Jenison | MI | 49428 | |
| Myers Chet | | 1079 Hwy 43 | | | | Oakvale | MS | 39656 | |
| Myers Connie | | 923 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |
| Myers D | | 58 Holt Ln | Rainhill | | | Prescot | | L35 8NB | United Kingdom |
| Myers Dan | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Myers Daniel | | 814 Pk Ave | | | | Farrell | PA | 16121 | |
| Myers Daniel | | 204 Wae Trail | | | | Cortland | OH | 44410 | |
| Myers David | | 3427 Concord Ave | | | | Gadsden | AL | 35904 | |
| Myers David | | 4524 Pk St | | | | Hubbard | OH | 44425 | |
| Myers David N College | | 112 Prospect Ave E | | | | Cleveland | OH | 44115-1096 | |
| Myers Dennis | | 5339 Woodland Hts | | | | Burt | NY | 14028 | |
| Myers Derwood | | 564 Bauman Rd | | | | Williamsville | NY | 14221-2724 | |
| Myers Diana | | 815 Obermiyer Rd | | | | Brookfield | OH | 44403 | |
| Myers Dolores D | | 2879 Anderson Anthony Rd Nw | | | | Warren | OH | 44481-9426 | |
| Myers Donald | | 1124 Huron Tr | | | | Jamestown | OH | 45335 | |
| Myers Dwayne | | 7263 Mont Dr | | | | Middletown | OH | 45042 | |
| Myers Edwin C | | 6588 N Locust Dr | | | | Oak Harbor | OH | 43449-8843 | |
| Myers F W & Co Inc | | 85 N Gratiot Ave | | | | Mt Clemens | MI | 48043 | |
| Myers F W & Co Inc | | 85 N Gratiot Ste 3000 | | | | Mount Clemens | MI | 48043 | |
| Myers F W & Co Inc | | Myers Bldg | | | | Rouses Point | NY | 12979-1091 | |
| Myers F W and Co Inc | | 85 N Gratiot Ave | | | | Mt Clemens | MI | 48043 | |
| Myers F W and Co Inc Eft | | Myers Bldg | | | | Rouses Point | NY | 12979-1091 | |
| Myers Forklift Inc | | 3044 South Kilson Dr | | | | Santa Ana | CA | 92707-4294 | |
| Myers Frederick | | 11575 Sports Pk Tr | | | | Onsted | MI | 49265 | |
| Myers Frederick | | 726 James Dr | | | | Kokomo | IN | 46902 | |
| Myers George L | | 1804 S Goyer Rd | | | | Kokomo | IN | 46902-2757 | |
| Myers Gloria S | | 626 Windward Ln | | | | Richland | MS | 39218-9598 | |
| Myers Gordon E | | 10038 Lewis Rd | | | | Millington | MI | 48746-9530 | |
| Myers Industries Inc | | Kadon Div | 2920 Kreitzer Rd | | | Dayton | OH | 45439 | |
| Myers Irene | | 2426 Youngstown Lkpt Rd | | | | Ransomville | NY | 14131 | |
| Myers Isadore | | 1126 Aberdeen St | | | | Jackson | MS | 39209 | |
| Myers J | | 1517 S Washington St | | | | Kokomo | IN | 46902-2010 | |
| Myers Jack | | 3654 Grape Ave Ne | | | | Grand Rapids | MI | 49525-2413 | |
| Myers James | | 626 Windward Ln | | | | Richland | MS | 39218-9598 | |
| Myers Jason | | 4431 Paletz Ct | | | | Huber Heights | OH | 45424 | |
| Myers Jason | | 330 N Berkley | | | | Kokomo | IN | 46901 | |
| Myers Jay | | 804 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Myers Jeffrey | | PO Box 1049 | | | | Pelahatchie | MS | 39145 | |
| Myers Jerolee | | 4340 W 250 S | | | | Russiaville | IN | 46979 | |
| Myers Jessie | | 2038 Shaw Ave | | | | Peru | IN | 46970 | |
| Myers Jody | | 441 S Mississippi Ave | | | | Morton | IL | 61550 | |
| Myers John | | 4769s 200e | | | | Kokomo | IN | 46902 | |
| Myers John | | 6035 S Transit Rd Lot 414 | | | | Lockport | NY | 14094 | |
| Myers John | | 149e Beechwood Ave | | | | Dayton | OH | 45405 | |
| Myers Joseph | | 2553 Shannon Ln | | | | Kokomo | IN | 46901 | |
| Myers Joseph L | | 2553 Shannon Ln | | | | Kokomo | IN | 46901-5884 | |
| Myers Joyce Lee | | 3470 N County Rd 600 E | | | | Kokomo | IN | 46901-8477 | |
| Myers Jr Cecil | | 5471 N Sycamore | | | | Burton | MI | 48509 | |
| Myers Jr Edwin | | 652 Princewood Ave | | | | Dayton | OH | 45429 | |
| Myers Jr Mark E | | 1285 Ashover Dr | | | | Bloomfield | MI | 48304-1212 | |
| Myers Kalena L | | 1754 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Myers Kalena L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Myers Kerry | | 19590 Ottawa Ln | | | | Big Rapids | MI | 49307 | |
| Myers Kevin | | 119 Pesh Homes Trail | | | | Brockport | NY | 14420 | |
| Myers Kristiana | | 3200 Bryan St | | | | Kokomo | IN | 46902 | |
| Myers Kristina | | 4661 Nowak Ave | | | | Huber Heights | OH | 45424 | |
| Myers L E Co The | | 6220 S Belmont Ave | | | | Indianapolis | IN | 46217 | |
| Myers Leroy | | 801 Kelford Pl | | | | Trotwood | OH | 45426 | |
| Myers Linda | | 2251 Mercer Wmiddlesex Rd | | | | W Middlesex | PA | 16159 | |
| Myers Linda | | PO Box 664 | | | | Kokomo | IN | 46903-0664 | |
| Myers Linda S | | 341 Laramie Ln | | | | Kokomo | IN | 46901-4047 | |
| Myers Marie | | 1186 North Rd Se | | | | Warren | OH | 44484-2705 | |
| Myers Mark | | 3326 Wayburn Ave Sw | | | | Grandville | MI | 49418-1915 | |
| Myers Max | | PO Box 655 | | | | Converse | IN | 46919 | |
| Myers Michael | | 4802 Angelina Ave | | | | Wichita Falls | TX | 76308 | |
| Myers Michael E | | 4420 Limberlost Trail | | | | Glennie | MI | 48737 | |
| Myers Myoshi | | 1887 Valcon Ave | | | | Columbus | OH | 43207 | |
| Myers Nancy L | | 9276 Sunview Dr Ne | | | | Warren | OH | 44484-1157 | |
| Myers Pamela | | 8303 Frederick Pike | | | | Dayton | OH | 45414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Myers Pamela | | 1732 Roberts Ln | | | | Warren | OH | 44483 | |
| Myers Patience | | 11540 Mercer Rd | | | | Jerome | MI | 49249 | |
| Myers Patricia | | 12 Adams St | | | | Jamestown | OH | 45335 | |
| Myers Patrick | | 6975 Ruby Courts | | | | Austintown | OH | 44515 | |
| Myers Regina | | 5450 Haverfield Rd | | | | Dayton | OH | 45432 | |
| Myers Richard | | 2130 East Dr | | | | Jackson | MS | 39204 | |
| Myers Richard | | 2015 Colchester Rd | | | | Flint | MI | 48503 | |
| Myers Richard | | 815 Obermyer Rd | | | | Brookfield | OH | 44403 | |
| Myers Richard S | | 716 E 27th St | | | | Anderson | IN | 46016-5402 | |
| Myers Robert | | 342 Tanglewood | | | | Rochester Hls | MI | 48309 | |
| Myers Robert | | 697 Coventry Court | | | | Saline | MI | 48176 | |
| Myers Robert | | 5063w 300s | | | | Russiaville | IN | 46979 | |
| Myers Robert | | 9481 Henderson Rd | | | | Otisville | MI | 48463 | |
| Myers Robert | | 8647 Us Route 127 N | | | | West Manchester | OH | 45382-9713 | |
| Myers Robert | | 13506 Old Troy Pike | | | | Saint Paris | OH | 43077 | |
| Myers Robert J | | 5063 W 300 S | | | | Russiaville | IN | 46979-9505 | |
| Myers Robert L | | 11540 Mercer Rd | | | | Jerome | MI | 49249-9789 | |
| Myers Roger | | 341 Laramie Ln | | | | Kokomo | IN | 46901-4047 | |
| Myers Ronald | | 662 W 400 N | | | | Sharpsville | IN | 46068 | |
| Myers Ronald | | 845 Carlisle Ave | | | | Dayton | OH | 45410 | |
| Myers Roy | | 7056 Kinne Rd | | | | Lockport | NY | 14094 | |
| Myers Rp Inc | | 1 Merton St | | | | Rochester | NY | 14609 | |
| Myers S D Inc  Eft | | PO Box 931012n | | | | Cleveland | OH | 44193-0343 | |
| Myers Sd Inc | | Transformer Consultants Div | 180 South Ave | | | Tallmadge | OH | 44278-2813 | |
| Myers Sharon | | 2725 Ontario Ave | | | | Dayton | OH | 45414 | |
| Myers Shawn | | 301 E Parish St | | | | Sandusky | OH | 44870 | |
| Myers Sherry K | | PO Box 9783 | | | | Boardman | OH | 44513-0783 | |
| Myers Spring Co Inc | | 720 Water St | | | | Logansport | IN | 46947 | |
| Myers Spring Co Inc | | 720 Water St | | | | Logansport | IN | 46947-1735 | |
| Myers Stella K | | 335 Amanda Cove | | | | Jackson | MS | 39272-9126 | |
| Myers Stephen | | 409 E Oliver St | | | | Owosso | MI | 48867 | |
| Myers Steve | | 6389 Lakewood Dr | | | | Greentown | IN | 46936 | |
| Myers Steven | | 2260 Shrewsbury Rd | | | | Columbus | OH | 43221-1232 | |
| Myers Thomas | | 6201 Windwood | | | | Kokomo | IN | 46901-3708 | |
| Myers Thomas | | PO Box 862 | | | | Wesson | MS | 39191-0862 | |
| Myers Thomas | | 4703 North Fifth St | | | | Lewiston | NY | 14092 | |
| Myers Thomas | | 2802 Ravine Run | | | | Cortland | OH | 44410 | |
| Myers Thomas | | 3843 Lakedale Dr | | | | Hilliard | OH | 43026 | |
| Myers Thomas E | | 1007 E Shoop Rd | | | | Tipp City | OH | 45371-2622 | |
| Myers Tim J | | 1208 Oklahoma Pl | | | | Claremore | OK | 74017 | |
| Myers Timothy | | 2641 Symphony Way | | | | Dayton | OH | 45449 | |
| Myers Timothy | | 3787 Carver Niles Rd | | | | Mineral Ridge | OH | 44440 | |
| Myers Timothy | | 413 E Marshall Rd | | | | Mc Donald | OH | 44437-1763 | |
| Myers Tony | | 13523 Court St | | | | Moulton | AL | 35650-1820 | |
| Myers Valerie | | 4629 Milton | | | | Flint | MI | 48557 | |
| Myers Vicki | | 900 Kennely Rd | | | | Saginaw | MI | 48609 | |
| Myers William | | 4062 Rushton Dr | | | | Beavercreek | OH | 45431 | |
| Myers William | | 241 Walnut Grove Dr | | | | Centerville | OH | 45458 | |
| Myers William | | 34 N Cherry St | | | | Germantown | OH | 45327 | |
| Myfi Charger Overheating | Alan Kimber Gnrl Cnsl Sat Radio | 1500 Eckington Pl Ne | | | | Washington | DC | 20002 | |
| Mygrant Thomas | | 6875 County Rd 191 | | | | Bellevue | OH | 44811-8700 | |
| Myia King | | 1127 Duxberry Ave | | | | Columbus | OH | 43211 | |
| Mykrolis Corp | | 915 Enterprise Blvd | | | | Allen | TX | 75013 | |
| Mykrolis Corp | | 80 Ashby Rd | One Patriots Pk | | | Bedford | MA | 01730 | |
| Mykrolis Corp Kok | Customer Servic | 915 Enterprise Blvd. | | | | Allen | TX | 75143 | |
| Mykrolis Corporation | | 5884 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Mykrolis Corporation | | 1 Patriots Pk | 80 Ashby Rd | | | Bedford | MA | 01730 | |
| Mykrolis Corporation r | | Repair Ctr | 9701 Dessau Rd | | | Austin | TX | 78754 | |
| Mylar 2 Molding Inc | | M2m International | 131 Shafer Dr | | | Romeo | MI | 48065 | |
| Myles Benita L | | 1721 Benson Dr | | | | Dayton | OH | 45406-4030 | |
| Myles Cynthia | | 5279 N Sherman Blvd | | | | Milwaukee | WI | 53209 | |
| Myles Deena | | 710 Evergreen Ave | | | | Flint | MI | 48503 | |
| Myles Dorothy | | 11 Harmony Ct | | | | Saginaw | MI | 48601 | |
| Myles J E Inc | | Control Power Co | 310 Executive Dr | | | Troy | MI | 48083-4532 | |
| Myles J E Inc | | Control Power Division | 310 Executive Dr | | | Troy | MI | 48083 | |
| Myles Je Inc | Mark Mcgarry | 310 Executive Dr | | | | Troy | MI | 48083-4532 | |
| Myles Sandrea J | | 607 Hampton Circle | Apt H | | | Jackson | MS | 39211 | |
| Myles Schuyler | | 2105 Curtis | | | | Birch Run | MI | 48415 | |
| Myles Sr Mark | | 4841 John Micheal Way | | | | Hamburg | NY | 14075 | |
| Mylett Andrew | | 47 Cherry Tree Rd | | | | Huyton | | L36 5TY | United Kingdom |
| Mylex Corporation | Julie Quest | 4900 Pearl East Circle | Ste 104 | | | Boulder | CO | 80301 | |
| Mylex Corporation Fremont Ca | Rick Rolin | 34551 Ardenwood Blvd | Building D | | | Fremont | CA | 94555 | |
| Mylex International Inc | | PO Box 429 | | | | Mendenhall | MS | 39114 | |
| Mylon Beckwith | | 203 Queen Anne Rd | | | | Harvest | AL | 35749 | |
| Mynar Paige | | 6193 Westview | | | | Grand Blanc | MI | 48439 | |
| Mynor Robert | | PO Box 1101 | | | | Flint | MI | 48501-1101 | |
| Myr Arthur B Industries Inc | | 39635 I 94 South Service Dr | | | | Belleville | MI | 48111 | |
| Myr Arthur B Industries Inc | | 39635 Detroit Industrial Frwy | | | | Belleville | MI | 48111 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2476 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Myr Group | | 22386 Network Pl | | | | Chicago | IL | 60673-1223 | |
| Myra Arrington | | 92 County Rd 240 | | | | Moulton | AL | 35650 | |
| Myra Dombrosky | | 342 Russell Ave | | | | Cortland | OH | 44410 | |
| Myra Estes | | 849 Flintlock Dr | | | | Bel Air | MD | 21014 | |
| Myra Hardy | | 46 Crosby Ave | | | | Lockport | NY | 14094 | |
| Myra Luzader | | 3526 Murphy Rd Apt 2 | | | | Newfane | NY | 14108 | |
| Myra Sexton | | 26 Reeves Rd Apt A | | | | Hartselle | AL | 35640 | |
| Myra Woods | | 6172 Lone Oak Circle | | | | Grand Blanc | MI | 48439 | |
| Myra Woods | | 1106 Central Ave | | | | Gadsden | AL | 35904 | |
| Myradiostore Inc | | 42 17 27th St | | | | Long Island City | NY | 11101-4105 | |
| Myres Wanda | | 3306 Trappers Trl Unit D | | | | Cortland | OH | 44410-9142 | |
| Myrgia M Rosado | | 10705 Aviary Dr | | | | Alpharetta | GA | 30022 | |
| Myrian Badillo | | 5839 S 41st St | | | | Greenfield | WI | 53221 | |
| Myrick Donna | | 1604 Mckinley Ave | | | | Gadsden | AL | 35901 | |
| Myrick Hermandy | | 590 E Church St | | | | Xenia | OH | 45385 | |
| Myrick Mac | | 3315 Bluebird Dr | | | | Saginaw | MI | 48601-5707 | |
| Myrick Thomas | | 114 Michel St | | | | Brandon | MS | 39042 | |
| Myrick William W | | 6359 Tamara Dr | | | | Flint | MI | 48506-1760 | |
| Myrl Pingleton | | 8015 Brainard Woods Dr | | | | Centerville | OH | 45458 | |
| Myrna Frank | | 1325 Nakomis Ave | | | | Lacrosse | WI | 54603 | |
| Myrna Head | | 400 W Jefferson | | | | Iowa Pk | TX | 76367 | |
| Myrna Raifsnider | | 17484 Juniper Dr | | | | Conklin | MI | 49403 | |
| Myron Bentle | | 170 Arlington Dr | | | | Franklin | OH | 45005 | |
| Myron Bobzien | | 6112 Sautell Rd | | | | Bergen | NY | 14416 | |
| Myron Bowlby | | 318 N Conde St | | | | Tipton | IN | 46072 | |
| Myron Carol S | | 139 Pkhurst Rd | | | | Dayton | OH | 45440-3516 | |
| Myron Clark | | 1405 Norville Ct | | | | Dayton | OH | 45418 | |
| Myron Cornish Company Of | | Acoustical Treatment | 2800 Fisher Rd | | | Columbus | OH | 43204 | |
| Myron Cornish Company Of Columbus | | 2800 Fisher Rd | | | | Columbus | OH | 43204 | |
| Myron Corp | | PO Box 802616 | | | | Chicago | IL | 60680-2616 | |
| Myron Corp | | 205 Maywood Ave | | | | Maywood | NJ | 07607 | |
| Myron E Wasserman Ch13 Trustee | | Acct Of Daniel L Glover | Case 91 13661 | PO Box 92033 | | Cleveland | OH | 29728-3531 | |
| Myron E Wasserman Ch13 Trustee Acct Of Daniel L Glover | | Case 91 13661 | PO Box 92033 | | | Cleveland | OH | 44101-4033 | |
| Myron E Wasserman Trustee | | Acct Of Susan C Sewell Cary | Case B88 17 | PO Box 92033 E | | Cleveland | OH | 28068-7402 | |
| Myron E Wasserman Trustee Acct Of Susan C Sewell Cary | | Case B88 17 | PO Box 92033 E | | | Cleveland | OH | 44101 | |
| Myron Gabehart | | 1009 Central | | | | Tilton | IL | 61833 | |
| Myron Glover | | 3303 Riverside Dr Apt 7 | | | | Dayton | OH | 45405 | |
| Myron L Company | Caroline Cobb Cust Se | 2450 Impala Dr | | | | Carlsbad | CA | 92008-7226 | |
| Myron Manufacturing Corp | | PO Box 27988 | | | | Newark | NJ | 07101 | |
| Myron Manufacturing Corp | | 205 Maywood Ave | | | | Maywood | NJ | 07607 | |
| Myron Romanczak | | 265 North Ave | | | | Greece | NY | 14626 | |
| Myron Shapiro Pllc | | Dba Herzfeld & Rubin | 80 Sw 8th St Ste 1920 | | | Miami | FL | 33130 | |
| Myron Shapiro Pllc Dba Herzfeld and Rubin | | 80 Sw 8th St Ste 1920 | | | | Miami | FL | 33130 | |
| Myron Simonson | | 785 Leon St | | | | Jordan | MN | 55352 | |
| Myron Solomon | | 1004 Granville Rd | | | | Franklin | TN | 37064 | |
| Myron Sumlin | | 949 Five Oaks | | | | Dayton | OH | 45406 | |
| Myron Tubbs | | Rte 1 Box 480 | | | | Newbern | AL | 36765 | |
| Myron Wasserman Trustee | | PO Box 92033 E | | | | Cleveland | OH | 44101 | |
| Myrtis Brown | | 2839 Beard Rd | | | | Wesson | MS | 39191 | |
| Myrtis Wesley | | PO Box 65 | | | | Summit | MS | 39666 | |
| Myrtle Butler | | 3510 Holmes Ave | | | | Jackson | MS | 39213 | |
| Myrtle Moten | | 2160 Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Mysen Dustin | | 5680 Cathedral Dr | | | | Saginaw | MI | 48603 | |
| Mystaff | | PO Box 94435 | | | | Tulsa | OK | 74194 | |
| Mystaff | | PO Box 973053 | | | | Dallas | TX | 75397-3053 | |
| Mytex Polymers | | PO Box 7247 8089 | | | | Philadelphia | PA | 19170-8089 | |
| Mytex Polymers | | 1403 Port Rd | | | | Jeffersonville | IN | 47130 | |
| Mytex Polymers Eft | | C o Exxon Mobil Chemical | 37567 Interchange Dr | | | Farmington Hills | MI | 48335 | |
| Mytex Polymers Eft | | PO Box 7247 8089 | | | | Philadelphia | PA | 19170-8089 | |
| Mytex Polymers Eft | | 1403 Port Rd | | | | Jeffersonville | IN | 47130 | |
| Mytex Polymers Gp | | 1403 Port Rd | | | | Jeffersonville | IN | 47130 | |
| Mytex Polymers Inc | | PO Box 4742 | | | | Houston | TX | 77210 | |
| Mytron Manufacturing Co | | 1411 Airway | | | | Glendale | CA | 91201 | |
| Myxon Corporation | Accounts Payable | 100 West Big Beaver Rd Ste 200 | | | | Troy | MI | 48084 | |
| N & J Industrial Products | | 1426 Sweet St Ne | | | | Grand Rapids | MI | 49505 | |
| N & M Transfer Co Inc | | 630 Muttart Rd | | | | Neenah | WI | 54956 | |
| N & N Transport Inc | | PO Box 196 | | | | Belk | AL | 35545 | |
| N & N Trucking Inc | | Hwy 96 | | | | Belk | AL | 35545 | |
| N A Bank One | | 724 Peggy Dr | | | | Eaton | OH | 45320-1237 | |
| N A T Inc | | A & N Restaurant Equipment & S | 426 W Market St | | | Warren | OH | 44481 | |
| N A Williams Co | | 88 Union Ave Ste 500 | | | | Memphis | TN | 38103-5134 | |
| N amen Fred Perez C o Clasi | | 100 W 10th St Ste 801 | | | | Wilmington | DE | 19801 | |
| N and J Industrial Products Eft | | 1426 Sweet St Ne | | | | Grand Rapids | MI | 49505 | |
| N and M Transfer Co Inc | | 630 Muttart Rd | | | | Neenah | WI | 54956 | |
| N and N Transport Inc | | PO Box 196 | | | | Belk | AL | 35545 | |
| N B Properties | | PO Box 12348 | | | | Jackson | MS | 39236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| N c Electronics Inc | | 42820 Port Orford Loop | | | | Port Orford | OR | 97465 | |
| N C Machinery Co | | 6450 Artic Blvd | | | | Anchorage | AK | 99518 | |
| N C O C | | 21251 Meyers | | | | Oak Pk | MI | 48237 | |
| N C O C Inc | | National Chemical & Oil | 21241 Meyers | | | Oak Pk | MI | 48237-3201 | |
| N C O Financial Systems Inc | | 55 Dodge Rd | | | | Getzville | NY | 14068 | |
| N Central Indiana Assoc Of | | Occupational Health Nurses | 1401 Flamingo Dr | | | Warsaw | IN | 46580 | |
| N Central Indiana Assoc Of Occupational Health Nurses | | 1401 Flamingo Dr | | | | Warsaw | IN | 46580 | |
| N D Industries | | 3611 Dalworth | | | | Arlington | TX | 76011 | |
| N D K America Inc | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | | Chicago | IL | 60601-1262 | |
| N D K Europe Ltd | | Toworth Tower Ewell Rd | | | | Surbiton Surrey | | KT6 7EL | United Kingdom |
| N Dakota State Tax | | Commissioner | | | | | | 03300 | |
| N E C Electronics | | C o Miltimore Sales Inc | 22765 Heslip Dr Ste | | | Novi | MI | 48375 | |
| N E C Electronics Inc | Jada Tapley | 2301 W Big Beaver Rd | Ste 302 | | | Troy | MI | 48084 | |
| N E Plastic Coated Products | | Inc | 350 Old Colony Rd | | | Norton | MA | 02766 | |
| N E Plastic Coated Products Inc | | 350 Old Colony Rd | | | | Norton | MA | 02766 | |
| N F Smith & Associates Lp | | 5306 Hollister | | | | Houston | TX | 77040 | |
| N F Smith and Associates Lp | | 5306 Hollister | | | | Houston | TX | 77040 | |
| N H Research Incorporated | | 16601 Hale Ave | | | | Irvine | CA | 92606 | |
| N Hilliard | | 168 Wardman | | | | Kenmore | NY | 14217 | |
| N J Balancing Inc | | 138 140 Michigan Ave | | | | Paterson | NJ | 07503 | |
| N J Farmer and Joyce J Farmer and Ten | Regina J Ln and Tina Marie Lee J | 78 Robin Hood Dr | | | | Crossville | TN | 38555 | |
| N J Malin & Associates LP | | PO Box 797 | | | | Addison | TX | 75001 | |
| N K Manufacturing Technologies | | 1134 Freeman Ave Sw | | | | Grand Rapids | MI | 49503 | |
| N M Fales Inc | | 2332 Post Rd | | | | Warwick | RI | 02887 | |
| N M Fales Inc | | PO Box 7043 | | | | Warwick | RI | 02887 | |
| N N Metal Stampings Inc | | PO Box 3103 | | | | Columbus | OH | 43271 | |
| N N Metal Stampings Inc | | 510 Maple St W s | | | | Pioneer | OH | 43554 | |
| N N Metal Stampings Inc | | 510 Maple St Ws | | | | Pioneer | OH | 43554 | |
| N O Ring Corp | | National O Rings | 11634 Patton Rd | | | Downey | CA | 90241 | |
| N Oakland Comm Credit Union Acct Of Katha W James | | Case 79544 | | | | | | | |
| N P D Intelect Llc | | 900 West Shore Rd | | | | Port Washington | NY | 11050 | |
| N R D Inc | | 2937 Alt Blvd N | | | | Grand Island | NY | 14072 | |
| N S M | | PO Box 18046 | | | | Bridgeport | CT | 060012846 | |
| N S M | | PO Box 18046 | | | | Bridgeport | CT | 06601-2846 | |
| N Stock Box Inc | | 1119 Lamneck St | | | | Middletown | OH | 45044 | |
| N Stock Box Inc | | PO Box 305 | | | | Middletown | OH | 45042-0305 | |
| N T Ruddock Company | | 26123 Broadway Ave | | | | Cleveland | OH | 44146 | |
| N W Fuel Inj Service 1983 Ltd | Ken Byron | 18940 94th Ave Unit 101 | | | | Surrey | BC | V4N 4X5 | Canada |
| N W Fuel Inj Service 1983ltd | | Unit 101 18940 94th Ave | | | | Surrey | BC | V4N 4X5 | Canada |
| N Y F Corporation | | New York Fasteners | 599 Industrial Ave | | | Paramus | NJ | 07652 | |
| N&j Industrial Products | | 1719 Clear Creek Ct Ne | | | | Grand Rapids | MI | 49505 | |
| NA Willams | | 2900 A Paces Ferry Rd Se | | | | | | | |
| Na Willams | | | | | | | | | |
| Na Williams Co | | 2900 A Paces Ferry Rd Se | | | | Atlanta | GA | 30339 | |
| Naacp | | 1015 W 15th St | | | | Anderson | IN | 46011 | |
| Naacp | | Youngstown Branch | 3119 Market St Ste 206 | | | Youngstown | OH | 44507 | |
| Naacp | | PO Box 2126 | | | | Douglas | GA | 31533 | |
| Naacp | | 301 East Genesee Ste 300 | | | | Saginaw | OH | 48607 | |
| Naacp | | Milwaukee Branch | 3500 N 26th St | | | Milwaukee | WI | 53206 | |
| Naacp Act So Program | | C o John Pugh | PO Box 2446 | | | Saginaw | MI | 48601 | |
| Naacp Act Soprogram   C  o John Pugh | | PO Box 2446 | | | | Saginaw | MI | 48601 | |
| Naacp Freedom Fund Dinner | | Citizens Bank | C O Harry Mcbride | 101 N Washington Ave | | Saginaw | MI | 48607 | |
| Naacp Freedom Fund Dinner Citizens Bank | | C O Harry Mcbride | 101 N Washington Ave | | | Saginaw | MI | 48607 | |
| Naacp Milwaukee Branch | | 2745 N Dr Martin Luther King | | | | Milwaukee | WI | 53212-2351 | |
| Naacp Morgan County | | PO Box 1137 | | | | Decatur | AL | 35602 | |
| Naacp Of Limestone County | | PO Box 1071 | | | | Athens | AL | 35612 | |
| Naacp Saginaw | | C O Harry Mcbride | Citizens Bank | 101 N Washington | | Saginaw | MI | 48607 | |
| Naacp Saginaw C O Harry Mcbride | | Citizens Bank | 101 N Washington | | | Saginaw | MI | 48607 | |
| Naacp Sandusky Branch | | PO Box 926 | | | | Sandusky | OH | 44870 | |
| Naacp Youngstown Branch | | 3119 Market St Ste 206 | | | | Youngstown | OH | 44507 | |
| Naaman Parker | | 15791 Pker Rd | | | | Athens | AL | 35611 | |
| Naas Carl R | | 1104 Scenic Ct | | | | Troy | OH | 45373-1768 | |
| Naas David | | 4111 Chalmette Dr | | | | Dayton | OH | 45440-3226 | |
| Naas Erin | | 7395 Bard Rd | | | | Tipp City | OH | 45371 | |
| Naas Lawrence | | 7395 Bard Rd | | | | Tipp City | OH | 45371-8938 | |
| Naas Sandra K | | 422 Buttercup Ave | | | | Vandalia | OH | 45377 | |
| Naaug Membership | | PO Box 3394 | | | | San Rafael | CA | 94912-3394 | |
| Nab Broadcasters | | 1771 N St Nw | | | | Washington | DC | 20036 | |
| Nab Edwin | | 38 Sawmill Creek Trail | | | | Saginaw | MI | 48603 | |
| Nabal John | | 5384 Village Station Circle | | | | Williamsville | NY | 14221 | |
| Nabas Scholarship Fund | | 570 Kirts Blvd Ste 233 | | | | Troy | MI | 48084 | |
| Nabco Inc | | 660 Commerce Dr | | | | Reed City | MI | 49677 | |
| Nabco Inc | | 639 N Mill | | | | Marion | MI | 49665 | |
| Nabco Inc | | 14407 Industrial Dr | | | | Kaleva | MI | 49645 | |
| Nabco Inc | | 591 E Church Ave | | | | Reed City | MI | 49677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nabco Inc | | PO Box 66 | | | | Reed City | MI | 49677 | |
| Nabco Inc | Accounts Payable | 300 West Brooke Rd | | | | Winchester | VA | 22603 | |
| Nabco Inc | | PO Box 7700 | | | | Indianapolis | | 46277 | |
| Nabco Inc Eft | | PO Box 932631 | | | | Atlanta | GA | 31193-2631 | |
| Naber Brian | | 8000 Hampton Crest Crl | | | | Chesterfield | VA | 23832 | |
| Nabertherm Inc | | 54 Reads Way | | | | New Castle | DE | 19720-1649 | |
| Nabertherm Llc | | 54 Reads Way | | | | New Castle | DE | 19720 | |
| Nabhan Sandra | | 3350 W Ariel Pl | | | | Anaheim | CA | 92804-2704 | |
| Nabholz Client Service | | 12236 E 60th St | | | | Tulsa | OK | 74146 | |
| Nabors Harold | | 36 Maplelawn St Sw | | | | Wyoming | MI | 49548-3156 | |
| Nabors Radiator & Electric Svc | | 617 25th St S | | | | Birmingham | AL | 35233 | |
| Nabozny David | | 476 Duane Dr | | | | N Tonawanda | NY | 14120-4138 | |
| Naby Samir A | | 3721 Fairfield Ln | | | | Anderson | IN | 46012-9629 | |
| Nacam North America Corp | | 1201 Aviation Blvd | | | | Hebron | KY | 41048 | |
| Nacam North America Corp | | | | | | Hebron | KY | 41048 | |
| Nacam North America Corp Eft | | Att Debbie Bailey | 1201 Aviation Blvd | | | Hebron | KY | 41048 | |
| Nacam North America Corp Eft Att Debbie Bailey | | 1201 Aviation Blvd | | | | Hebron | KY | 41048 | |
| Nacat | | Pmb 436 11956 Bernardo Plaza Dr | | | | San Diego | CA | 92128-9713 | |
| Nacat 2002 | | 11956 Bernardo Plaza | Drive | | | San Diego | CA | 92128-9713 | |
| Nacat 2005 | | 1810 North Greene Sl | | | | Spokane | WA | 99217 | |
| Nacat 99 | | Trident Col Et M perrin | PO Box 118067 | | | Charleston | SC | 29423-8067 | |
| Nacca Valerie A | | 28 Valencia Dr | | | | Rochester | NY | 14606-4006 | |
| Nacco David G | | 273 Willis Ave | | | | Rochester | NY | 14616-4203 | |
| Nacco Materials Handling | | Group Hyster Co | 1400 Sullivan Dr | | | Greenville | NC | 27834 | |
| Nacco Materials Handling Group | Accounts Payable | PO Box 12010 | | | | Greenville | NC | 27835-2010 | |
| Nacco Materials Handling Group | | Tpc Ap | PO Box 12007 | | | Greenville | NC | 27835-2007 | |
| Nacco Materials Handling Group | | PO Box 12003 | | | | Greenville | NC | 27835-2003 | |
| Nacco Materials Handling Group Hyster Co | | Hyster Co | 1400 Sullivan Dr | | | Greenville | NC | 27834 | |
| Nacco Materials Handling Group Inc | | PO Box 7006 | | | | Greenville | NC | 27834-7006 | |
| Nacco Materials Handling Group Inc | | 1400 Sullivan Dr | | | | Greenville | NC | 27834-2011 | |
| Nacco Materials Handling Group Inc | c/o Lightfoot Franklin & White LLC | S Andrew Kelly Esq | The Clark Bldg | 400 20Th St North | | Birmingham | AL | 35203 | |
| Nacco Materials Handling Oem | | PO Box 12003 | | | | Greenville | NC | 27835-2003 | |
| Nacco Materials Handling Oem | | C o Fapco Inc | 926 Terrecoupe Rd | | | Buchanan | MI | 49107 | |
| Nace Helen | | 8 Glenada Ct | | | | W Carrollton | OH | 45449 | |
| Nace International | | PO Box 201009 | | | | Houston | TX | 77216-1009 | |
| Nace Richard L | | 2536 Crestwell Pl | | | | Kettering | OH | 45420-3733 | |
| Nacelewicz Anthony | | 5934 E 500 S | | | | Kokomo | IN | 46902 | |
| Nacg F | | PO Box 63070 | | | | Phoenix | AZ | 85082-3070 | |
| Nacg F | | PO Box 1567 | | | | Flint | MI | 48501-1567 | |
| Nacg W | | PO Box 63070 | | | | Phoenix | AZ | 85082-3070 | |
| Nacg W | | PO Box 1567 | | | | Flint | MI | 48501-1567 | |
| Nachi Europe Gmbh  Eft Sucursal En Espana | | Av Alberto Alcocer 28 1 A | 28036 Madrid | | | | | | Spain |
| Nachi Europe Gmbh Eft | | Sucursal En Espana | Av Alberto Alcocer 28 1 A | 28036 Madrid | | | | | Spain |
| Nachi Europe Gmbh Se | | Cardenal Marcelo Spinola 8 | | | | Madrid | | 28016 | Spain |
| Nachi Europe Gmbh Sucursal En Espana | | Av Alberto Alcocer 28 1 A | | | | Madrid | | 28036 | Spain |
| Nachi Industrial Sa | | Polg Ind El Montalvo P74 | 37008 Salamanca | | | | | | Spain |
| Nachtegall Debbie | | 3820 Edgar | | | | Royal Oak | MI | 48073 | |
| Nachtweih Larry | | 3400 Wintergreen Dr W | | | | Saginaw | MI | 48603 | |
| Nacional De Autopartes Sa De C | | Napsa | Avenida 2 No 5 | | | Tultitlan | | 54918 | Mexico |
| Nacional De Autopartes Sa Eft | | De Cv Dba Tebo Sa De Cv | Avenida 2 No 5 | Parque Ind Cartagena | | Tultitlan | | 54900 | Mexico |
| Nacional De Autopartes Sa Eft | | De Cv  Dba Tebo Sa De Cv | Avenida 2 No 5 | Parque Ind Cartagena | | Tultitlan | | 54900 | Mexico |
| Nacional De Autopartes Sa Eft De Cv | | Ferrocarril 5 Fraccionamiento | Industrial Alce Bl Naucalpan | | | Edo De | | | Mexico |
| Nacional Electricia Ferretera Sa De Cv | | 10a E Independencia No 146 Esq | Zona Cp 87300 H Matamoros Tamp | | | | | | Mexico |
| Nacional Electricia Ferretera Sa De Cv | | 10a E Independencia No 146 Esq. | Zona Cp 87300 H Matamoros Tamp | | | | | | Mexico |
| Naciri & Associates | Gide Loyrette Nouel | 52 Blvd Zerktouni | Espace Erreda 5eme Etage | 20000 | | Casablanca | | | Morocco |
| Naciri Maitre | | 52 Blvd Zerktouni | Espace Erreda Casablanca | | | Morocco | | | Morocco |
| Naciri Maitre | | 52 Blvd Zerktouni | Espace Erreda Casablanca | | | | | | Morocco |
| Nackino Toni E | | 864 Truesdale Rd | | | | Youngstown | OH | 44511-3758 | |
| Naco Truck Leasing Inc | | Dba Naco Express | 850 Allen St | | | Jamestown | NY | 14701 | |
| Naco Truck Leasing Inc Dba Naco Express | | 850 Allen St | | | | Jamestown | NY | 14701 | |
| Nacogdoches Appraisal District | | 216 W Hospital | | | | Nacogdoches | TX | 75961 | |
| Nacogdoches Co Tx | | Nacogdoches C Tax Assessor | / Collector | 216 W Hospital St | | Nacogdoches | TX | 75961 | |
| Nacogdoches Co Tx | | Nacogdoches C Tax Assessor | Collector | 216 W Hospital St | | Nacogdoches | TX | 75961 | |
| Nacogdoches County Cad | Clardy Law Offices | 220 W Hospital St | | | | Nacogdoches | TX | 75963-1668 | |
| Nacole Boykin | | 148 Superior St | | | | Youngstown | OH | 44510 | |
| Nadaless Datasource Inc | Customer Service | 625 Old Apex Rd | | | | Cary | NC | 27511 | |
| Nadar Fadi | | 6257 Woodridge Ln | | | | Grand Blanc | MI | 48439 | |
| Nadasky Suzanne | | 4491 Phillips St | | | | Newton Falls | OH | 44444 | |
| Nadasky Thomas | | 4491 Phillips St | | | | Newton Falls | OH | 44444 | |
| Nadasky Thomas | | 12504 Leffingwell | | | | Berlin Ctr | OH | 44401 | |
| Nadasky Thomas M | | 12504 Leffingwell Rd | | | | Berlin Ctr | OH | 44401-9608 | |
| Nadaud Christopher | | 220 Clearwater Cove N | | | | Youngstown | OH | 44515-2153 | |
| Nadeau Boucher Annette Marie | | PO Box 1273 | | | | Carmel | IN | 46082-1273 | |
| Nadeau Tyrus | | 14846 Belmont | | | | Allen Pk | MI | 48101 | |
| Nadeem David | | 1831 Shaftesbury Rd | | | | Dayton | OH | 45406-3911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nadia Hicks | | 5400 Dovetree Blvd Apt 19 | | | | Dayton | OH | 45449 | |
| Nadian Behrooz | | 14500 Dublin Dr | | | | Carmel | IN | 46033 | |
| Nadine Austin | | 1110 London Pl Sw | | | | Decatur | AL | 35603 | |
| Nadine Baker | | 3032 Revlon Dr | | | | Kettering | OH | 45420 | |
| Nadine Baldwin | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Nadine Buckman | | 5793 West Ave | | | | Sanborn | NY | 14132 | |
| Nadine Burkhart | | Route 1 Box 152 | | | | Eufaula | OK | 74432-9801 | |
| Nadine Fealko | | 3129 Bluff Dr | | | | Millington | MI | 48746 | |
| Nadine Jarrett | | PO Box 5284 | | | | Flint | MI | 48505 | |
| Nadine Williams | | 4050 E Studio Ln | | | | Oak Creek | WI | 53154 | |
| Nadler & Assoc Pc | | 3800 Colonnade Pkwy Ste 100 | | | | Birmingham | AL | 35243 | |
| Nadler & Associates Pc | | 3800 Colonnade Pkwy | Ste 100 | | | Birmingham | AL | 35243 | |
| Nadler and Associates Pc | | 3800 Colonnade Pkwy | Ste 100 | | | Birmingham | AL | 35243 | |
| Nadolny Catherine | | 520 W Riverwood Dr 308 | | | | Oak Creek | WI | 53154-2896 | |
| Nadolny James | | 3130 Weigl | | | | Saginaw | MI | 48609 | |
| Nadolny John L | | 5100 7 Mile Rd | | | | Bay City | MI | 48706-9774 | |
| Nadrowski Christopher | | 1701 Caldwell Rd | | | | Imlay City | MI | 48444 | |
| Naduparambil Manojmon | | 19 Erik Dr | | | | No Brunswick | NJ | 08902 | |
| Nady Systems Inc | | 6701 Shellmound St | | | | Emeryville | CA | 94608 | |
| Nady Systems Inc | Lee Sebel | 6701 Shellmound St | | | | Emerville | CA | 94608 | |
| Nadzan Jerome | | 5012 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9519 | |
| Naebeck Kirk | | 6560 Scio Church Rd | | | | Ann Arbor | MI | 48103 | |
| Naegele Diane K | | 1920 Zauel St | | | | Saginaw | MI | 48602 | |
| Naegele Wesley | | 1846 Daley Dr | | | | Reese | MI | 48757-9231 | |
| Naegeli Markus | | 7195 W 00ns | | | | Kokomo | IN | 46901 | |
| Naeger Kenneth | | 4803 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Nafcoat Inc | | 17645 Nafcoat Ln | | | | Sapulpa | OK | 74066 | |
| Nafeco Inc | Accounts Receivable | 1515 W Moulton St | | | | Decatur | AL | 35601-2100 | |
| Nafeco Inc | Accounts Receivable | 1515 W Moulton St | Add Attn Line 1 30 04vc | | | Decatur | AL | 35601-2100 | |
| Naffier Terrence | | 7014 Breezy Point Rc | | | | Wind Lake | WI | 53185-2204 | |
| Nafta Ventures Inc | | 545 Willow Glen Dr Ste 101 | | | | El Paso | TX | 79922-2240 | |
| Nafta Ventures Inc | | 545 Willow Glen Ste 101 | | | | El Paso | TX | 79922 | |
| Nagai Steven | | 1505 Cleveland Rd East | 322 | | | Huron | OH | 44839 | |
| Nagano Keiki Co Ltd | | 1 30 4 Higashimagome | | | | Ota Ku Tokyo | | 0143 -0022 | Japan |
| Nagano Keiki Co Ltd | | 1 30 4 Higashimagome | | | | Ota Ku Tokyo | | 143 0022 | Japan |
| Nagano Keiko Seisakushc | | 1 30 4 Higashimagome | Ohta Ku Tokyo | | | | | | Japan |
| Nagano Kenwood Corp | | 2676 1 Nishiminowa | | | | Ina Shi Nagano | | 0399--4501 | Japan |
| Nagata Katsumi | | 3546 Southfield Fwy | | | | Dearborn | MI | 48124 | |
| Nagel & Shippers Products & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | | Irvine | CA | 92614 | |
| Nagel & Shippers Products Eft | | Frmly Shippers Products Inc | 2200 S Hamilton St | | | Saginaw | MI | 48602 | |
| Nagel & Shippers Products Inc | | Captiva Packaging Inc | 1900 E Holland Ave | | | Saginaw | MI | 48601 | |
| Nagel Alan | | 2133 Wheeler Rd | | | | Bay City | MI | 48706 | |
| Nagel Fred A | | 4369 Beckett Pl | | | | Saginaw | MI | 48603-2005 | |
| Nagel Gary | | 986 Silvercrest Dr | | | | Webster | NY | 14580 | |
| Nagel Gregory | | 722 Middlebury Rd | | | | Webster | NY | 14580 | |
| Nagel Jean M | | 6974 Charlotteville Rd | | | | Newfane | NY | 14108-9712 | |
| Nagel Jill | | 7 Chippewa Court | | | | Saginaw | MI | 48602 | |
| Nagel Judy | | 722 Middlebury Rd | | | | Webster | NY | 14580 | |
| Nagel Kathleen | | 986 Silvercrest Dr | | | | Webster | NY | 14580 | |
| Nagel Kelly | | 986 Silvercrest Dr | | | | Webster | NY | 14580 | |
| Nagel Paper & Box Co | | PO Box 1567 | | | | Saginaw | MI | 48605-1567 | |
| Nagel Paper & Box Co Eft | | 1900 E Holland Ave | PO Box 1567 | | | Saginaw | MI | 48605-1567 | |
| Nagel Precision Inc | | 288 Dino Dr | | | | Ann Arbor | MI | 48103-9502 | |
| Nagel Precision Inc | | 288 Dino Dr | | | | Ann Arbor | MI | 48103 | |
| Nagel Richard | | 2514 Windmire Way | | | | Anderson | IN | 46012 | |
| Nagel Sheri | | 3320 Glendora Dr | | | | Bay City | MI | 48706 | |
| Nagel Siebert Inc | | 1375 Bohr Ave | | | | Montgomery | IL | 60538-1190 | |
| Nagel Walter | | 118 Elizabeth St | | | | Owosso | MI | 48867 | |
| Nagi Jr Ali | | 320 Indiana Ave | | | | Mc Donald | OH | 44437 | |
| Nagi Denise | | 7730 Stonewood Dr | | | | Franklin | WI | 53132-8836 | |
| Nagi Denise M | | 7730 Stonewood Dr | | | | Franklin | WI | 53132 | |
| Nagi Gerald | | 7730 Stonewood Dr | | | | Franklin | WI | 53132 | |
| Nagle Christopher | | 556 Corona Ave | Apt B | | | Kettering | OH | 45419 | |
| Nagle Industries Inc | | 901 W Maple Rd | | | | Clawson | MI | 48017-1005 | |
| Nagore Luis | | 8100 S Bufkin Dr | | | | Tucson | AZ | 85746 | |
| Nagpal Pavan | | 125 Green Valley Ct | | | | Pittsburgh | PA | 15220 | |
| Nagpal Sonika | | 125 Green Valley Ct | | | | Pittsburgh | PA | 15220 | |
| Nagy Carl | | 970 S Linden Ave | | | | Miamisburg | OH | 45342 | |
| Nagy Daniel | | PO Box 720944 | | | | Mcallen | TX | 78504 | |
| Nagy Frank J | | 12345 N Bray Rd | | | | Clio | MI | 48420-9154 | |
| Nagy Glenn A | | 14018 N 133rd Ln | | | | Surprise | AZ | 85379-6458 | |
| Nagy Janice | | 5537 Bellview Dr | | | | Grove City | OH | 43123-9637 | |
| Nagy Janice L | | 2717 Milda Court | | | | Beavercreek | OH | 45430-1910 | |
| Nagy Karen | | PO Box 595 | | | | Brookfield | OH | 44403 | |
| Nagy Louis | | 2528 Irma | | | | Warren | MI | 48092 | |
| Nagy Paulette | | 9472 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Nagy William | | 13601 South Ave Ext | | | | Columbiana | OH | 44408 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2480 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nagy Wylie | | 2601 Kansas | | | | Flint | MI | 48506 | |
| Nahar Peeyush | | 5885 Plum Hollow Dr 16 | | | | Ypsilanti | MI | 48197 | |
| Nahar Peeyush C | | 763 Valley Circle Dr Apt 104 | | | | Saline | MI | 48176 | |
| Nahod William | | PO Box 12 | | | | Cortland | OH | 44410-0012 | |
| Nai Container Group | | 215 Bridge St | | | | Charlevoix | MI | 49720 | |
| Nai Container Group Llc | | 215 Bridge St | | | | Charlevoix | MI | 49720 | |
| Naic Philadelphia | | 711 W 13 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Naidu Malakondaiah | | 5538 Casper Dr | | | | Troy | MI | 48085 | |
| Nail Thomas | | 305 Brown Ave Se | | | | Attalla | AL | 35954-3612 | |
| Nails Bobby | | 14494 Dogwood Rd | | | | Athens | AL | 35611-8224 | |
| Naimi Kayvan and Farinaz Naimi | | 3223 Santa Monica Blvd | | | | Santa Monica | CA | 90404 | |
| Naimi Kayvan and Farinaz Naimi Kamran Naimi and Nilofar Naimi | | 3223 Santa Monica Blvd | | | | Santa Monica | CA | 90404 | |
| Nair & Levin P C | | 510 Cottage Grove Rd | | | | Bloomfield | CT | 06002 | |
| Nair and Levin P C | | 510 Cottage Grove Rd | | | | Bloomfield | CT | 06002 | |
| Nair Deepukumar | | 2948 Travis St | | | | Peru | IN | 46970 | |
| Nair Ward | | 6729 Tippecanoe Rd Unit 1 | | | | Canfield | OH | 44406-9105 | |
| Naish Jr Joseph C | | 8707 High St | | | | Barker | NY | 14012-9401 | |
| Najeeb Spicer | | 765 Campbell Blvd | | | | West Amherst | NY | 14228 | |
| Najja Johnson | | 16 Birch Ln | | | | Rochester | NY | 14622 | |
| Najmulski Leonard J | | 2422 Milligan Grv | | | | Grove City | OH | 43123-8625 | |
| Nakada Kazumi | | PO Box 8024 | Mc 481zur072 | | | Plymouth | MI | 48170 | |
| Nakada Kazumi | | PO Box 8024 Mc 481zur072 | | | | Plymouth | MI | 48170 | |
| Nakajima Kenta | | 6360 Fox Glen Dr Apt 20 | | | | Saginaw | MI | 48603 | |
| Nakajima Minoru | | 4319 Meadowbrook Ct | | | | Grand Blanc | MI | 48439 | |
| Nakanishi Darren | | PO Box 35 | | | | West Middleton | IN | 46995 | |
| Nakanishi Todd | | 21444 Anthony Rd | | | | Noblesville | IN | 46062 | |
| Nakeisha Brand | | 4025 Comstock Ave | | | | Flint | MI | 48504 | |
| Nakia Kimbrough | | 902 Brookhollow Ct Apt 2a | | | | Flint | MI | 48503 | |
| Nakisha West | | 27 Harmony St | | | | Saginaw | MI | 48601 | |
| Nakou Georges C | | 552 Mogollon Cir | | | | El Paso | TX | 79912-1269 | |
| Nal Tha | | 1615 Meriline St | | | | Dayton | OH | 45410 | |
| Nalazek Jacob | | 1807 S Jackson St | | | | Bay City | MI | 48708-8701 | |
| Nalazek Lisa | | 5099 Loganberry Dr | | | | Saginaw | MI | 48603 | |
| Nalco Calgon 1050245 | Custservice | 1 Nalco Ctr | | | | Naperville | IL | 60563 | |
| Nalco Chemical Co | | PO Box 70716 | | | | Chicago | IL | 60673-071 | |
| Nalco Chemical Co | | 4370 W 109th St Ste 350 | | | | Shawnee Mission | KS | 66211 | |
| Nalco Chemical Co | | General Industries Group | 9165 S Harbor Ave | | | Chicago | IL | 60617 | |
| Nalco Chemical Co | | 7 Fennel St | | | | Skaneateles | NY | 13152 | |
| Nalco Chemical Co | | 6991 E Camelback Rd Ste C340 | | | | Scottsdale | AZ | 85251 | |
| Nalco Chemical Co Eft | | PO Box 70716 | | | | Chicago | IL | 60673-0716 | |
| Nalco Chemical Company | | Rmv Hold Per Nicole 4 02 02cp | One Nalco Ctr | | | Naperville | IL | 60563-1198 | |
| Nalco Co | | 1400 Preston Rd Ste 26c | | | | Plano | TX | 75093 | |
| Nalco Co | | 8720 Castle Creek Pky E Or 331 | | | | Indianapolis | IN | 46250 | |
| Nalco Co | | 502 514 Earth City Expwy | | | | Hazelwood | MO | 63045 | |
| Nalco Co | | PO Box 70716 | | | | Chicago | IL | 60673 | |
| Nalco Co | | General Industry Group | 915 W 175th St Ste 3 E | | | Homewood | IL | 60430 | |
| Nalco Co | | 1601 W Diehl Rd | | | | Naperville | IL | 60563-0130 | |
| Nalco Co | | 1111 Northshore Dr Ste S | | | | Knoxville | TN | 37919 | |
| Nalco Co | | 23 Water St Key Plaza | | | | Bangor | ME | 04401 | |
| Nalco Co | | 1927 Nolte Dr | | | | Paulsboro | NJ | 08066 | |
| Nalco Co | | 171 State Rt 173 Ste 203 | | | | Asbury | NJ | 08802 | |
| Nalco Co | | 41800 W 11 Mile Rd Ste 109 | | | | Novi | MI | 48375-1818 | |
| Nalco Company | Customer Svc | 1601 W. Diehl Rd | | | | Naperville | IL | 60563 | |
| Nalco Company | | 1601 W Diehl Rd | | | | Naperville | IL | 60563 | |
| Naleway Ruth | | 1548 Lilac Dr | | | | Crystal Lake | IL | 60014 | |
| Nalewyko Joe | | 4235 Portsmouth | | | | Bridgeport | MI | 48722 | |
| Nallari Pramad | | 9241 Fairway Dr | Apt 303 | | | Des Plaines | IL | 60016 | |
| Nalley Morris | | 23576 Laura Leigh Ln | | | | Athens | AL | 35613 | |
| Nalley Motor Trucks | | 2560 Moreland Ave | | | | Atlanta | GA | 30315-5707 | |
| Nalley Motor Trucks | | 3678 Liddell Rd | | | | Duluth | GA | 30096-4652 | |
| Nalley Motor Trucks | | 1320 Guy Paine Rd | | | | Macon | GA | 31206-5054 | |
| Nalley Motor Trucks | | 2395 Old 41 Hwy | | | | Kennesaw | GA | 30144-3647 | |
| Nalley Thomas | | 27986 Nick Davis Rd | | | | Athens | AL | 35611 | |
| Nallie Marie | | 1499 Maxview Pl | | | | Columbus | OH | 43232 | |
| Nalls Elbert | | 8350 Packard Rd | | | | Niagara Falls | NY | 14304 | |
| Nalls James | | 423 Alameda Pl | | | | Dayton | OH | 45406 | |
| Nalls Specialized Hauling | | 194 Magnet Dr | | | | Elizabethtown | KY | 42701 | |
| Nally Jr John P | | 202 Wilsonia Rd | | | | Rochester | NY | 14609-6725 | |
| Naltron | Steve Nalls President | 5401 W Kennedy Blvd | Ste 1060 | | | Tampa | FL | 33606 | |
| Naltron Corp | Steve Nalls | 5401 Wkennedy Blvd | Ste 1060 | | | Tampa | FL | 33609 | |
| Naltron Corporation | Snalls | 5401 West Kennedy Blvd A 1060 | Headquarters | | | Tampa | FL | 33609 | |
| Naltron Corporation | Steve Nalls | 5401 West Kennedy Blvd | | | | Tampa | FL | 33609 | |
| Naltron Corporation | | 5401 West Kennedy Blvd | Ste 1060 | | | Tampa | FL | 33609 | |
| Naltron Corporation | Oscar Reyes | 13201 Sw 30 Court | | | | Davie | FL | 33330 | |
| Naltron Corporation | Al Fleming | 1369 Florence St | | | | Malabar | FL | 32950 | |
| Nam Brigham | | 8429 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Namba Yuichiro | | 17963 Forreston Oak Dr | | | | Noblesville | IN | 46060 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2481 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Namdudri Suraj | | 8007 W 145th Terrace | | | | Overland Pk | KS | 66223 | |
| Namics Corp | | C o Metech Polymers Corp | 2200 Challenger Way | | | Carson City | NV | 89706 | |
| Namics Corp | | 3993 Nigorikawa | | | | Niigata | | 9503131 | Japan |
| Namics Corp | | 3993 Nigorikawa | | | | Niigata | | 950 3131 | Japan |
| Namics Technologies Inc | | 5201 Great America Pkwy Ste | 272 | | | Santa Clara | CA | 95054 | |
| Namics Technologies Inc | | 5201 Great America Pkwy 272 | | | | Santa Clara | CA | 95054 | |
| Namics Technologies Inc | | C o Metpoly Sourcing Company L | 4010 F Technology Way | | | Carson City | NV | 89706 | |
| Namics Technologies Inc | | Co Metpoly Sourcing Company L | 4010 F Technology Way | | | Carson City | NV | 89706 | |
| Namics Technologies Inc Eft | | 5201 Great America Pkwy Ste | 272 | | | Santa Clara | CA | 95054 | |
| Namie Jerry | | 2220 Anderson Dr Sw | | | | Decatur | AL | 35603-1002 | |
| Namon Thomas | | 132 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Namon Weaver Jr | | 5565 Hummock Rd | | | | Trotwood | OH | 45426 | |
| Namsa | | 6750 Wales Rd | | | | Northwood | OH | 43619 | |
| Nancarrow Sandra | | 5220 Dunn Hill Dr | | | | Grand Blanc | MI | 48439 | |
| Nance Betty | | 228 Curry Pl | | | | Youngstown | OH | 44504-1815 | |
| Nance Charles A | | 270 N Grener Ave | | | | Columbus | OH | 43228-1359 | |
| Nance Ernest | | PO Box 509 | | | | Courtland | AL | 35618-0509 | |
| Nance Frank | | 1845 Brittainy Oaks Trl | | | | Warren | OH | 44484 | |
| Nance John H | | 21781 Palmetto Dunes Dr Unit 2 | | | | Estero | FL | 33928-7016 | |
| Nance Mark | | 6420 19 Mile Rd | | | | Cedar Springs | MI | 49319-9001 | |
| Nance Shakema | | 93 Milford Ave | | | | Newark | NJ | 07018 | |
| Nance Teresa | | 4761 Old Poplar Rd | | | | Jackson | MS | 39212-5856 | |
| Nanci Garcia | | 225 Tremont St | | | | N Tonawanda | NY | 14120 | |
| Nancy A Genova | | 46984 Vineyards | | | | Macomb | MI | 48042 | |
| Nancy A Milbrand | | 295 Nassau Ave Lower | | | | Kenmore | NY | 14217 | |
| Nancy Adams | | 6442 Westbay Ct | | | | Dayton | OH | 45426 | |
| Nancy Aiken | | 3800 Risher Rd Sw | | | | Warren | OH | 44481-9177 | |
| Nancy Allendorf | | 2716 Hull Rd | | | | Huron | OH | 44839 | |
| Nancy Anderson Mayes | | 3526 Tulip St | | | | Anderson | IN | 46011 | |
| Nancy Andrews | | 5560 W M 179 | | | | Hastings | MI | 49058 | |
| Nancy Androsko | | 538 Laird Ave Ne | | | | Warren | OH | 44483 | |
| Nancy Aponte | | 1591 4th St | | | | Bethlehem | PA | 18020 | |
| Nancy B Loffredo | | 1110 Ford Bldg | | | | Detroit | MI | 48226 | |
| Nancy Bagley | | 5199 Belle River Rd | | | | Attica | MI | 48412 | |
| Nancy Bailey | | 17551 Al Hwy 251 | | | | Athens | AL | 35613 | |
| Nancy Baker Enterprises Inc | | 37 Industrial Pk Circle | | | | Rochester | NY | 14624 | |
| Nancy Baker Enterprises Inc | | 37 Industrial Pk Cir | | | | Rochester | NY | 14624 | |
| Nancy Bateaste | | PO Box 242 | | | | Fernwood | MS | 39635 | |
| Nancy Bernhard | | 398 Mcnaughton Ave | | | | Cheektowaga | NY | 14225 | |
| Nancy Betz | | 11193 Dodge Rd | | | | Montrose | MI | 48457 | |
| Nancy Black | | 25 Brantley Way | | | | Penfield | NY | 14526 | |
| Nancy Blackburn | | 637 Churchill Rd | | | | Girard | OH | 44420 | |
| Nancy Bodrie | | 3417 King Rd | | | | Saginaw | MI | 48601 | |
| Nancy Bowen | | 171 N Adam St | | | | Lockport | NY | 14094 | |
| Nancy Branch | | PO Box 117 | | | | Davison | MI | 48423 | |
| Nancy Buckley | | 216 N Carter St | | | | Greentown | IN | 46936 | |
| Nancy C Nawrocki | | 9880 E Grand River Ste 108 | | | | Brighton | MI | 48116 | |
| Nancy Capparelli | | 8829 Washington Colony Dr | | | | Centerville | OH | 45458 | |
| Nancy Carney | | 606 Jane Dr | | | | Sharpsville | IN | 46068 | |
| Nancy Carnley | | 104 Private Rd 1741 | | | | Chico | TX | 76431 | |
| Nancy Carpenter | | 1037 S Purdum St | | | | Kokomo | IN | 46902 | |
| Nancy Carr | | 4523 Davis Rd PO Box 532 | | | | Geneseo | NY | 14454 | |
| Nancy Cerutti Fam Svc Ofc | | PO Box 269 | | | | Dedham | MA | 02026 | |
| Nancy Cerutti family Ser Offic | | Account Of Paul Cerutti | Case890439 Probate Fam Courl | PO Box 269 | | Dedham | MA | | |
| Nancy Cerutti family Ser Offic Account Of Paul Cerutti | | Case890439 Probate Fam Court | PO Box 269 | | | Dedham | MA | 02026 | |
| Nancy Chamberlain | | 1615 Belle Terra | | | | Niles | OH | 44446 | |
| Nancy Ciurzynski | | 6607 Hake Rd | | | | Akron | NY | 14001 | |
| Nancy Claxton | | 219 Schiller Ave | | | | Sandusky | OH | 44870 | |
| Nancy Colangelo | | C o M Alt 426 Woodland | | | | Tonawanda | NY | 14223 | |
| Nancy Colangelo | | 14222 Mistletoe Way | | | | Astatula | FL | 34705 | |
| Nancy Colangelo | | 3052 Foxhill Cr Apt 204 | | | | Apopka | FL | 32703 | |
| Nancy Cordle | | 6773 Rapids Rd Lot 261 | | | | Lockport | NY | 14094 | |
| Nancy Cox | | 538 W Griffith St | | | | Galveston | IN | 46932 | |
| Nancy Cross | | 1014 Willow Creek Rd | | | | Gadsden | AL | 35903-4347 | |
| Nancy Cuellar | | 1104 S Purdum St | | | | Kokomo | IN | 46902 | |
| Nancy Curry Chap 13 Trustee | | Acct Of Lois C Thomas | Case Lax 92 82589 Rr | PO Box 92893 | | Los Angeles | CA | 24584-4168 | |
| Nancy Curry Chap 13 Trustee Acct Of Lois C Thomas | | Case Lax 92 82589 Rr | PO Box 92893 | | | Los Angeles | CA | 90009 | |
| Nancy D Smith | | C o Dallas Cnty Supp Off | Acct Michael Mclarty 88 11995 | 600 Commerce St | | Dallas | TX | 45074-6505 | |
| Nancy D Smith C o Dallas Cnty Supp Off | | Acct Michael Mclarty 88 11995 | 600 Commerce St | | | Dallas | TX | 75202 | |
| Nancy Danford | | 2800 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Nancy Dea | | 2329 Westdale Ct | | | | Kokomo | IN | 46901 | |
| Nancy Dell | | 163 Mcguire Rd | | | | Rochester | NY | 14616 | |
| Nancy Devries | | 5549 Kelekent Ave Se | | | | Grand Rapids | MI | 49548 | |
| Nancy Downing | | PO Box 248 | | | | Warren | OH | 44482 | |
| Nancy E Steffans | | 258 Hopkins Rd | | | | Williamsville | NY | 14221 | |
| Nancy Figueroa | | 1791 Pinecroft Ln Sw | | | | Wyoming | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nancy Fitch | | 8403 Haight Rd | | | | Barker | NY | 14012 | |
| Nancy Flynt | | 2702 Whispering Oaks Ln | | | | Rockwall | TX | 75087 | |
| Nancy Folaron | | 7027 Randee St | | | | Flushing | MI | 48433 | |
| Nancy Forbes | | 7320 Rochester Rd | | | | Lockport | NY | 14094 | |
| Nancy Foster | | 348 Sunset Hills Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Nancy Fraley | | 117 Newberry Ave | | | | Sandusky | OH | 44870 | |
| Nancy Friend | | 3778 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Nancy Fritz | | 6666 Schott Rd | | | | Mayville | MI | 48744 | |
| Nancy Garcia | | 134 Westmoreland Dr E | | | | Kokomo | IN | 46901 | |
| Nancy Garrett | | 4063 E Laporte Rd | | | | Freeland | MI | 48623 | |
| Nancy George | | 411 Wellington Rd | | | | Athens | AL | 35613 | |
| Nancy Gitchel | | 266 Milford St Apt 4 | | | | Rochester | NY | 14615 | |
| Nancy Gnage | | 15 Fairwood Dr | | | | Hilton | NY | 14468 | |
| Nancy Gnage | | Acct Of Douglas Gnage | Case 8030 92 | 15 Fairwood Dr | | Hilton | NY | 12836-0356 | |
| Nancy Gnage Acct Of Douglas Gnage | | Case 8030 92 | 15 Fairwood Dr | | | Hilton | NY | 14468 | |
| Nancy Goodson | | W188 S7584 Oakgrove Dr' | | | | Muskego | WI | 53150 | |
| Nancy Grimes | | 2467 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444 | |
| Nancy Hager | | 3112 Mc Collum Ave | | | | Flint | MI | 48504 | |
| Nancy Harrison | | 1812 S Armstrong | | | | Kokomo | IN | 46902 | |
| Nancy Helenius | | 2700 Rum Creek Se | | | | Kentwood | MI | 49508 | |
| Nancy Herchenbach | | 7751 Somerville Dr | | | | Huber Hgts | OH | 45424 | |
| Nancy Hitchcock | | 616 Wayne St | | | | Sandusky | OH | 44870 | |
| Nancy Hodge | | 625 Corona Ave | | | | Kettering | OH | 45419 | |
| Nancy Hoffman | | 520 High St | | | | Newton Falls | OH | 44444 | |
| Nancy Hurst | | 105 Washtenaw St | | | | Durand | MI | 48429 | |
| Nancy J Simpson Trust | Nancy J Simpson | 13205 E Bethany Pl | | | | Aurora | CO | 80014 | |
| Nancy J Torres | | 359 Skillen St Lwr | | | | Buffalo | NY | 14207 | |
| Nancy J Waller | | 8632 Hampton Court | | | | Spanish Fort | AL | 36527-5289 | |
| Nancy J Waller | | 17195 Us Hwy 98 West | | | | Foley | AL | 36535 | |
| Nancy J Waller | | Petty Cash Custodian | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Nancy James | | 2035 Post Dr | | | | Belmont | MI | 49306 | |
| Nancy Jamison | | 917 Perkins Jones Rd Ne | | | | Warren | OH | 44483-1853 | |
| Nancy Jersey | | 8995 Ln Rd | | | | Millington | MI | 48746 | |
| Nancy Johnson | | 84 Co Rd 361 | | | | Trinity | AL | 35673 | |
| Nancy Klein | | 5138 Sunburst Ct | | | | Flint | MI | 48532 | |
| Nancy Kluska | | 6058 Callaway Cir | | | | Austintown | OH | 44515 | |
| Nancy Konieczka | | 5515 Seidel | | | | Saginaw | MI | 48603 | |
| Nancy Koob | | 5421 Donna Dr | | | | Anderson | IN | 46017 | |
| Nancy Koperdak | | 145 S Roanoke Ave | | | | Youngstown | OH | 44515 | |
| Nancy L Kastor | | Acct Of Donald R Kastor | Case Pd 000603 | 9435 Haskell Ave | | Sepulveda | CA | 27134-7249 | |
| Nancy L Kastor | | 9435 Haskell Ave | | | | Sepulveda | CA | 91343 | |
| Nancy L Kastor Acct Of Donald R Kastor | | Case Pd 000603 | 9435 Haskell Ave | | | Sepulveda | CA | 91343 | |
| Nancy L Wixom Trustee | | PO Box 816 | | | | Janesville | WI | 53547-0816 | |
| Nancy L Wixom Trustee | | 113 West Milwaukee St | | | | Janesville | WI | 53545 | |
| Nancy Lane | | 2221 N Vernon Ave | | | | Flint | MI | 48506 | |
| Nancy Lea | | 414 Old Wesson Rd 23 | | | | Brookhaven | MS | 39601 | |
| Nancy Leicht | | 1603 W 455 S | | | | Atlanta | IN | 46031 | |
| Nancy Long | | 4187 Quanicassee Rd | | | | Fairgrove | MI | 48733 | |
| Nancy Louise Shifflett | | 8011 Pathwway Trail | | | | Shreveport | LA | 71107 | |
| Nancy Louise Shiflett | | Acct Of Everett H Shiflett | Case 394398 | 8200 Pines Rd Apt 1502 | | Shreveport | LA | 21752-4696 | |
| Nancy Louise Shiflett | | Acct Of Everett H Shiflett | Case 394398 A | 8200 Pines Rd Apt 1502 | | Shreveport | LA | 21752-4696 | |
| Nancy Louise Shiflett | | 8011 Pathway Trail | | | | Shreveport | LA | 71107 | |
| Nancy Louise Shiflett Acct Of Everett H Shiflett | | Case 394398 | 8200 Pines Rd Apt 1502 | | | Shreveport | LA | 71129 | |
| Nancy Louise Shiflett Acct Of Everett H Shiflett | | Case 394398 A | 8200 Pines Rd Apt 1502 | | | Shreveport | LA | 71129 | |
| Nancy Lucas | | 686 Lakewood Pl | | | | Greentown | IN | 46936 | |
| Nancy Macknett | | 606 Old Baltimore Pl | | | | Newark | DE | 19702 | |
| Nancy Maerten | | 4018 Purdy Rd | | | | Lockport | NY | 14094 | |
| Nancy Martin | | 193 Monroe St Apt A | | | | Monroeville | OH | 44847 | |
| Nancy Martinho | | 129 W Bolivar Ave | | | | Milwaukee | WI | 53207 | |
| Nancy Mason | | 2232 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Nancy Mcneely | | 1030 E Kinney | | | | Munger | MI | 48747 | |
| Nancy Meeker | | 8945 Chamberlin Rd | | | | London | OH | 43140 | |
| Nancy Metcalf | | 7565 Wst Rt 571 Lot 76 | | | | West Milton | OH | 45383 | |
| Nancy Meyer | | 4496 Mt Vernon Pass | | | | Swartz Creek | MI | 48473 | |
| Nancy Milburn | | 4603 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Nancy Miller | | 12250 Belding Rd | | | | Belding | MI | 48809 | |
| Nancy Miranda | | 116 N Crandon | | | | Niles | OH | 44446 | |
| Nancy Moldovan | | 280 Butternut Cir | | | | Cortland | OH | 44410 | |
| Nancy Montpas | | 1633 Carroll Ave | | | | So Milwaukee | WI | 53172 | |
| Nancy Morrison | | 711 Walker St | | | | Columbia | KY | 42728 | |
| Nancy Moss | | PO Box 489 | | | | Galveston | IN | 46932 | |
| Nancy Myers | | 9276 Sunview Dr Ne | | | | Warren | OH | 44484 | |
| Nancy Neidrauer | | 7089 Northview Dr | | | | Lockport | NY | 14094 | |
| Nancy Nickell | | 6010 Hospital Rd | | | | Freeland | MI | 48623 | |
| Nancy Nowak | | 1469 S 73rd St | | | | West Allis | WI | 53214 | |
| Nancy Nulf | | PO Box 2733 | | | | Kokomo | IN | 46904 | |
| Nancy Oliver Roberts | | 935 Kentucky St | | | | Bowling Grn | KY | 42101 | |
| Nancy Olson | | 7362 Jean Ellen Rd | | | | West Bend | WI | 53090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nancy Payne | | 4822 Sonora Dr | | | | Wichita Falls | TX | 76310 | |
| Nancy Perry | | 2465 Burton St Se | | | | Warren | OH | 44484 | |
| Nancy Petro | | 5665 W 224th St | | | | Fairview Pk | OH | 44126 | |
| Nancy Pipenur | | 230 Blue Winged Dr | | | | Warren | OH | 44484 | |
| Nancy Poyfair | | 5713 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Nancy Pratt | | 6623 Royal Pkwy N | | | | Lockport | NY | 14094 | |
| Nancy Princing | | 1255 Sunnydale Sl | | | | Burton | MI | 48509 | |
| Nancy Pringle | | 2311 S Oak Rd | | | | Davison | MI | 48423 | |
| Nancy Prochnow | | 3842 County Rd G | | | | Caledonia | WI | 53108 | |
| Nancy Ramsey | | 9639 Maple Dr | | | | Indianapolis | IN | 46280 | |
| Nancy Revenaugh | | 2310 Deer Hollow | | | | Burton | MI | 48519 | |
| Nancy Richards | | 810 S Franklin Ave | | | | Flint | MI | 48503 | |
| Nancy Richter | | 6937 S Juniper Dr | | | | Oak Creek | WI | 53154 | |
| Nancy Roark | | 418 Chip Ln | | | | Kokomo | IN | 46901 | |
| Nancy Robins | | 6137 Baer Rd | | | | Sanborn | NY | 14132 | |
| Nancy Robinson | | PO Box 928 | | | | Clinton | MS | 39060 | |
| Nancy Rolfe | | 8020 Wilson Rd | | | | Otisville | MI | 48463 | |
| Nancy Rushton | | 4674 W 180 S | | | | Russiaville | IN | 46979 | |
| Nancy Ruth | | 6101 Flemington Rd | | | | Centerville | OH | 45459 | |
| Nancy Rybolt | | 512 E Pennsylvania | | | | Amboy | IN | 46911 | |
| Nancy Santiago | | 273 New River Rd | | | | Tifton | GA | 31794 | |
| Nancy Schriber | | 12521 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Nancy Scott | | 1415 S Vassar Rd | | | | Davison | MI | 48423 | |
| Nancy Scott | | 11332 Nora Dr | | | | Fenton | MI | 48430 | |
| Nancy Smith | | 751 Glencross Dr Apt H 46 | | | | Jackson | MS | 39206 | |
| Nancy Smith | | PO Box 14550 | | | | Portland | OR | 97293 | |
| Nancy Soffos | | 278 Brookfield Ave | | | | Youngstown | OH | 44512 | |
| Nancy Stanton | | 101 Dean Dr | | | | N Tonawanda | NY | 14120 | |
| Nancy Stillabower | | 779 E Merritt Island CSWY PMB 1199 | | | | Merritt Island | FL | 32952-3309 | |
| Nancy Taylor | | 105 31st Ave | | | | Meridian | MS | 39301 | |
| Nancy Toomey | | 11240 Richfield Rd | | | | Davison | MI | 48423 | |
| Nancy Wagner | | 6354 Oak Hill Dr | | | | W Farmington | OH | 44491 | |
| Nancy Waite | | 5615 W Bottsford Ave | | | | Greenfield | WI | 53220 | |
| Nancy Watts | | 18738 Jefferson St | | | | Athens | AL | 35614 | |
| Nancy Weatherspoon | | 305 Mary St Apt 1 | | | | Flint | MI | 48503 | |
| Nancy Wilhoit | | PO Box 6064 | | | | Kokomo | IN | 46904 | |
| Nancy Williams | | 2294 E 100 N | | | | Kokomo | IN | 46901 | |
| Nancy Wimer | | 2953 Trumbull Se | | | | Mcdonald | OH | 44437 | |
| Nancy Wixom Trustee | | PO Box 816 | | | | Janesville | WI | 53547 | |
| Nanderimar Jawahar | | 646 Ten Point Dr | | | | Rochester Hls | MI | 48309 | |
| Nanette Brooks | | 2239 Halford St | | | | Anderson | IN | 46016 | |
| Nanette Klotz | | 664 White Oak Ln | | | | Bartlett | IL | 60103 | |
| Nanette Simmons | | 3708 Oaklawn Dr Apt D | | | | Anderson | IN | 46013 | |
| Nanette Titik | | 30374 Torry Ave | | | | Flat Rock | MI | 48134 | |
| Nang Hinh | | 2729 Argella Ave Apt C | | | | Dayton | OH | 45420 | |
| Nangah Tabah | | 1901 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Nani Yolanda Deangelo | | 333 Goldsmith Ln | | | | Newark | DE | 19702 | |
| Nania Mark | | 828 Houston Rd | | | | Webster | NY | 14580 | |
| Nanjing New & High Tech Dev | | | | | | Nanjing | | 210018 | China |
| Nanmac Corp | | 9 11 Mayhew St | | | | Framingham | MA | 01701 | |
| Nanmac Corporation | | 9 11 Mayhew St | | | | Framingham | MA | 01701 | |
| Nanney Stephen C | | 3375 Phillip Ave | | | | Flint | MI | 48507-3302 | |
| Nanogen Inc | | 10398 Pacific Ctr Court | | | | San Diego | CA | 92121 | |
| Nanometer Technologies | | 4401 Unit D El Camino Real | | | | Atascadero | CA | 93422 | |
| Nanometrics Inc | | File 61285 | PO Box 60000 | | | San Francisco | CA | 94160-1285 | |
| Nanometrics Inc | Elma X114 | 1550 Buckeye Dr. | | | | Milipitas | CA | 95035-7418 | |
| Nanometrics Inc | | 1550 Buckeye Dr. | | | | Milipitas | CA | 95035 | |
| Nanotech | | Ece Dept | University Of California | | | Santa Barbara | CA | 93106-9560 | |
| Nantong Capacitor Industries | | Co Ltd | 107 Gonghong Rd | | | Nantong Jiangsu | | 226008 | China |
| Nantwi Gibbs | | 1803 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Nantz Litowich Smith & Girard | | 2025 E Beltline Se Ste 600 | | | | Grand Rapids | MI | 49546 | |
| Nantz Litowich Smith & Girard | | Michael J Distel P43814 | 2025 E Beltline Se Ste 600 | | | Grand Rapids | MI | 49546 | |
| Nantz Litowich Smith and Girard Michael J Distel P43814 | | 2025 E Beltline Se Ste 600 | | | | Grand Rapids | MI | 49546 | |
| Nantz William | | N108w15763 Hudson Dr | | | | Germantown | WI | 53022 | |
| Nao Disbursements | | Do Not Use Use D076516 | | | | Pontiac | MI | 48383-6040 | |
| Nao Disbursements | | PO Box 436040 | | | | Pontiac | MI | 48383-6040 | |
| Nao North America  Eft Operations | | PO Box 78000 Dept 78056 | | | | Detroit | MI | 48278-0056 | |
| Nao North America Eft | | Operations | Billings & Receivables | 1225 W Washington Ste 400 | | Tempe | AZ | 85281 | |
| Nao North America Eft Operations | | PO Box 78000 Dept 78056 | | | | Detroit | MI | 48278-0056 | |
| Nao North American Operations | | Dept 78056 | PO Box 78000 | | | Detroit | MI | 48278-0056 | |
| Naoima Mcclenty | | 4695 Hwy 467 | | | | Edwards | MS | 39066 | |
| Naomi Douglas | | 2527 Acorn Dr | | | | Kokomo | IN | 46902 | |
| Naomi Gaynor | | 1114 N Campbell Ste 3 | | | | Royal Oak | MI | 48067 | |
| Naomi Neal | | 261 Barbara Ln | | | | Saginaw | MI | 48601 | |
| Naomi Thomas | | 4421 Natchez Ave | | | | Dayton | OH | 45416 | |
| Naomi Vandiver | | PO Box 104 | | | | Sharpsville | IN | 46068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Napa Auto Parts | Joel Ritter | 35850 Van Dyke | | | | Sterling Heights | MI | 48312 | |
| Napa Auto Parts | | 928 South Union St | | | | Kokomo | IN | 46901 | |
| Napa Auto Parts | | 12691 Broadway | | | | Alden | NY | 14004 | |
| Napa Auto Parts | Fred 303 772 4222 | 210 South Main | | | | Longmont | CO | 80501 | |
| Napa Auto Parts | Attn Ed | 109 West Water Street | | | | Oak Harbor | OH | 43449 | |
| Napa Dist Center Albany | | 301 Wolf Rd | | | | Latham | NY | 12110-4806 | |
| Napa Dist Center Albuquerque | | 1510 2nd St Nw | | | | Albuquerque | NM | 87102-1445 | |
| Napa Dist Center Altoona | | 500 3rd Ave | | | | Duncansville | PA | 16635-1414 | |
| Napa Dist Center Anchorage | | 6220 Rovenna | | | | Anchorage | AK | 99518-1520 | |
| Napa Dist Center Atlanta | | 5420 Peachtree Industrial Blvd | | | | Norcross | GA | 30071-1498 | |
| Napa Dist Center Billings | | 5320 Southgate Dr | | | | Billings | MT | 59101-4637 | |
| Napa Dist Center Birmingham | | 701 39th St N | | | | Birmingham | AL | 35222-1100 | |
| Napa Dist Center Boston | | 840 Woburn St | | | | Wilmington | MA | 01887-4602 | |
| Napa Dist Center Buffalo | | 2401 Wehrle Dr | | | | Williamsville | NY | 14221-7141 | |
| Napa Dist Center Carrollton | | 1233 Lincoln Ave Nw | | | | Carrollton | OH | 44615-9455 | |
| Napa Dist Center Charleston | | W 19th St | | | | Nitro | WV | 25143-2510 | |
| Napa Dist Center Charlotte | | 4101 Wilkinson Blvd | | | | Charlotte | NC | 28208-5522 | |
| Napa Dist Center Chicago | | 700 Enterprise Ct | | | | Naperville | IL | 60563-1078 | |
| Napa Dist Center Columbia | | 2255 Airport Blvd | | | | Cayce | SC | 29033-1477 | |
| Napa Dist Center Columbus | | 2665 W Dublin Granville Rd | | | | Columbus | OH | 43235-2710 | |
| Napa Dist Center Connecticut | | 1260 Newfield St | | | | Middletown | CT | 06457-1873 | |
| Napa Dist Center Dallas | | 3033 Military Pkwy | | | | Mesquite | TX | 75149-3541 | |
| Napa Dist Center Denver | | 2101 Hwy 224 | | | | Denver | CO | 80229-0639 | |
| Napa Dist Center Des Moines | | 2222 E Douglas | | | | Des Moines | IA | 50313-2552 | |
| Napa Dist Center Detroit | | 30550 Ecorse Rd | | | | Romulus | MI | 48174-3512 | |
| Napa Dist Center Fort Wayne | | 2000 W Coliseum Blvd | | | | Fort Wayne | IN | 46808-3613 | |
| Napa Dist Center Fresno | | 5675 E Clinton Ave | | | | Fresno | CA | 93727-1395 | |
| Napa Dist Center Grand Rapids | | 3402 Patterson Ave Se | | | | Grand Rapids | MI | 49512-1938 | |
| Napa Dist Center Hawaii | | 94 141 Leowaena St | | | | Waipahu | HI | 96797-2226 | |
| Napa Dist Center High Point | | 600 Gallimore Dairy Rd | | | | High Point | NC | 27265-9112 | |
| Napa Dist Center Houston | | 15935 Sellers Rd | | | | Houston | TX | 77060-4597 | |
| Napa Dist Center Indianapolis | | 5421 W Southern Ave | | | | Indianapolis | IN | 46241-5511 | |
| Napa Dist Center Jackson | | 1570 W Highland Dr | | | | Jackson | MS | 39204-2115 | |
| Napa Dist Center Jacksonville | | 1090 Haines St | | | | Jacksonville | FL | 32206-6000 | |
| Napa Dist Center Kansas City | | 250 Osage Ave | | | | Kansas City | KS | 66105-1488 | |
| Napa Dist Center Knoxville | | 5937 Middlebrook Pike | | | | Knoxville | TN | 37909-1283 | |
| Napa Dist Center Little Rock | | 6601 Forbing Rd | | | | Little Rock | AR | 72209-3455 | |
| Napa Dist Center Los Angeles | | 11710 Pacific Ave | | | | Fontana | CA | 92337-8218 | |
| Napa Dist Center Louisville | | 211 E College St | | | | Louisville | KY | 40203-2333 | |
| Napa Dist Center Maine | | 180 Larrabee Rd | | | | Westbrook | ME | 04092-4789 | |
| Napa Dist Center Memphis | | 7415 Us Hwy 64 | | | | Memphis | TN | 38133-3903 | |
| Napa Dist Center Miami | | 9250 Northwest 58th St | | | | Miami | FL | 33178-1612 | |
| Napa Dist Center Milwaukee | | 5001 W State St | | | | Milwaukee | WI | 53208-2614 | |
| Napa Dist Center Minneapolis | | 7400 W 27th St | | | | Saint Louis Pk | MN | 55426-3104 | |
| Napa Dist Center Mt Vernon | | 1000 S 45th St | | | | Mount Vernon | IL | 62864-6708 | |
| Napa Dist Center New Jersey | | 1770 New Durham Rd | | | | South Plainfield | NJ | 07080-2328 | |
| Napa Dist Center New Orleans | | 500 Shrewsbury Rd | | | | Jefferson | LA | 70121-3530 | |
| Napa Dist Center Oklahoma City | | 301 E Memorial Rd | | | | Oklahoma City | OK | 73114-2212 | |
| Napa Dist Center Omaha | | 6160 Grover St | | | | Omaha | NE | 68106-4312 | |
| Napa Dist Center Owatonna | | 3000 Pk Dr | | | | Owatonna | MN | 55060-4911 | |
| Napa Dist Center Phoenix | | 2811 W Thomas Rd | | | | Phoenix | AZ | 85017-5593 | |
| Napa Dist Center Portland | | 10515 N Lombard St | | | | Portland | OR | 97203-6348 | |
| Napa Dist Center Richmond | | 800 Southlake Blvd | | | | Richmond | VA | 23236-3994 | |
| Napa Dist Center Sacramento | | 4635 Northgate Blvd | | | | Sacramento | CA | 95834-1134 | |
| Napa Dist Center Salt Lake City | | 1317 S 700 W | | | | Salt Lake City | UT | 84104-1602 | |
| Napa Dist Center San Antonio | | 6374 Rittiman Rd | | | | San Antonio | TX | 78218-4796 | |
| Napa Dist Center San Diego | | 7440 Convoy Ct | | | | San Diego | CA | 92111-1183 | |
| Napa Dist Center Seattle | | 8441 S 180th St | | | | Kent | WA | 98032-1027 | |
| Napa Dist Center Spokane | | 501 N Freya St | | | | Spokane | WA | 99202-4673 | |
| Napa Dist Center Stevens Point | | 5101 Coye Dr | | | | Stevens Point | WI | 54481-5000 | |
| Napa Dist Center Sylvester | | 400 Industrial Blvd | | | | Sylvester | GA | 31791-4676 | |
| Napa Dist Center Syracuse | | 410 N Midler Ave | | | | Syracuse | NY | 13206-1814 | |
| Napa Dist Center Tampa | | 11718 N Florida Ave | | | | Tampa | FL | 33612-5219 | |
| Napa Quality Auto Parts Inc | | 2351 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Napa Tryon Auto Parts Inc | | 516 S Trade St | | | | Tryon | NC | 28782 | |
| Napco Inc | | North Harwinton Ave | | | | Terryville | CT | 06786 | |
| Napco Inc | | 16 N Harwinton Ave | | | | Terryville | CT | 06786-4501 | |
| Napco Inc | | 16 N Harwinton Ave | | | | Terryville | CT | 067864501 | |
| Napco International Inc | | 11111 Excelsior Blvd | | | | Hopkins | MN | 55343 | |
| Napco International Inc | | 11001 Excelsior Blvd | | | | Hopkins | MN | 55343 | |
| Naperville United Way | | 231195 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Naperville United Way | | 29 South Webster | Ste 106b | | | Naperville | IL | 65040 | |
| Napier Albert O | | 2230 Bancroft St | | | | Saginaw | MI | 48601-2072 | |
| Napier Charles D | | 25 Seminary Ave | | | | Dayton | OH | 45403-3026 | |
| Napier Cynthia | | 2143 Springmill Rd | | | | Kettering | OH | 45440 | |
| Napier Deborah | | 37 Wainwright Dr | | | | Riverside | OH | 45431 | |
| Napier Elliott O | | 201 Provincial Ct Apt 10 | | | | Saginaw | MI | 48603-6133 | |
| Napier Ernest | | 5947 Poplar Dr | | | | Hillsboro | OH | 45133 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2485 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Napier George | | 802 Moore Miller Rd | | | | New Paris | OH | 45347 | |
| Napier Johnnie | | 61 Victor Ave | | | | Dayton | OH | 45405 | |
| Napier Kenneth | | 7727 Dayton Farmersville | | | | Dayton | OH | 45418 | |
| Napier Larry | | 5549 Bayside Dr | | | | Dayton | OH | 45431 | |
| Napier Matt | | 4429 Reading Rd | | | | Dayton | OH | 45420 | |
| Napier Milford | | 13680 Friend Rd | | | | Germantown | OH | 45327 | |
| Napier Roger D | | 2143 Springmill Rd | | | | Kettering | OH | 45440-2815 | |
| Napier Terry | | 6156 Carnation Rd | | | | Dayton | OH | 45449 | |
| Napier Truck Driving Training | | 9267 Cincinnati Dayton Rd | | | | West Chester | OH | 45069 | |
| Napier Victor | | 4178 Gorman Ave | | | | Englewood | OH | 45322 | |
| Napierala James | | 3961 S Poseyville Rd | | | | Hemlock | MI | 48626 | |
| Napierala James | | 515 Aurora St | | | | Lancaster | NY | 14086 | |
| Napierala Paul T | | 303 Carpenter Ave Nw | | | | Grand Rapids | MI | 49504-5804 | |
| Napieralski Dorothy A | | 111 Main St | | | | Essexville | MI | 48732-1619 | |
| Napieralski Henry | | 221 Bright Ave | | | | Cheektowaga | NY | 14206 | |
| Napiorkowski John | | 4389 Stone Trace Ln | | | | Hamilton | OH | 45011 | |
| Naples Clara | | 2415 E Centvstation Rd | | | | Centerville | OH | 45459 | |
| Naples Mark | | 2415 E Ctrville Statn | | | | Centerville | OH | 45459 | |
| Naples Peter | | 3364 Tulip Dr | | | | Bridgeport | MI | 48722-9650 | |
| Napm Carolinas Virginia Inc | | 2300 W Meadowview Rd | | | | Greensboro | NC | 27407 | |
| Napm Chemical Group | | Emerson Brown Cpm Sr Pa | Mail Drop Code 4010 | | | Indianapolis | IN | 46285 | |
| Napoleon Mcewen | | 4917 4th Ave | | | | Tuscaloosa | AL | 35405 | |
| Napoli Anthony | | 3636 Mercedes Pl | | | | Canfield | OH | 44406 | |
| Napoli Joel | | 302 Continental Dr | | | | Lockport | NY | 14094 | |
| Napoli Melissa | | 26 Eisenhower Dr | | | | Lockport | NY | 14094 | |
| Napoli Richard | | 106 Mc Intosh Dr | | | | Lockport | NY | 14094 | |
| Napolitano Anna | | 60 Atwood Dr | | | | Rochester | NY | 14606 | |
| Napolitano C | | 30 Twin Lake Dr No 1 | | | | Lake St Louis | MO | 63367 | |
| Napolitano Gabriele | | 20 Barkwood Ln | | | | Spencerport | NY | 14559-2250 | |
| Napolitano Jeffrey | | 12045 Busch Rd | | | | Birch Run | MI | 48415 | |
| Napolitano Kenneth | | 42434 Joyce Ln | | | | Novi | MI | 48377 | |
| Nappco Fastener Co | Gary Reese | PO Box 55586 | | | | Houston | TX | 77255-5586 | |
| Nappere Michael | | 415 Lake Laura Dr | | | | Pontiac | MI | 48341 | |
| Nappi Joseph | | 53 Hillcrest Dr | | | | Springboro | OH | 45066 | |
| Nappi Trucking Corp | | PO Box 510 | | | | Natawan | NJ | 07747 | |
| Nappi Trucking Corporation | | 541 Morristown Rd | | | | Matawan | NJ | 07747 | |
| Nappo Antonio | | 4109 Sw 23rd Pl | | | | Cape Cora | FL | 33914-5424 | |
| Nara Mold & Die Co Ltd | | 50 1 Sung Ju Dong Changwon | | | | Gyeong Nam | | 641-120 | Korea Republic Of |
| Nara Mold & Die Co Ltd | | 50 1 Sung Ju Dong Changwon | Gyeong Nam 641 120 | | | | | | Korea Republic Of |
| Nara Mold & Die Co Ltd | | 50 1 Sung Ju Dong | Chang Won City | Gyeong Nam | | | | | Korea Republic Of |
| Nara Mold & Die Co Ltd | | 391 2 Sungju Dong | | | | Changwon Kyongnam | | 641 120 | Korea Republic Of |
| Nara Mold & Die Co Ltd Eft | | 50 1 Sung Ju Dong Changwon | Gyeong Nam 641 120 | | | | | | Korea Republic Of |
| Nara Mold and Die Co Ltd 50 1 Sung Ju Dong | | Chang Won City | Gyeong Nam | | | | | | Korea Republic Of |
| Nara Mold And Die Coltd | John Ma | 50 1 Sung Ju Dong | | | | Gyeong Nam | | | Korea Republic Of |
| Nara Mold And Die Company Ltd | Accounts Payable | 50 1 Sung Ju Dong | | | | Changwon | | 641-1 | Korea Republic Of |
| Nara Usa | Ken Russell | Reb Tool Co. Inc. | 5910 Belleville Rd | | | Van Buren Twp | MI | 48111 | |
| Naragon Matthew | | 14 Hawthorne Dr | | | | Fairborn | OH | 45324 | |
| Naragon Sylvia | | 4423 Crampton Cir | | | | Flint | MI | 48506-1409 | |
| Naramas Fitzhenry | | 6820 West St | | | | North Branch | MI | 48461 | |
| Narasimha Yedatore | | 935 Boston Dr | | | | Kokomo | IN | 46902 | |
| Narasimhan Lakshminarayana | | 410 Evelyn Ln | 103 | | | Rochester Hills | MI | 48307 | |
| Narayan Nagaraj | | 1365 Braymore Circle | | | | Naperville | IL | 60564-8290 | |
| Narayanasamy Nirmal | | 2612 Liberty St South | | | | Canton | MI | 48188 | |
| Narcisse Claudel | | 3402 N Ridge Rd | | | | Tallahassee | FL | 32310 | |
| Narcisse M | | 412 39Th St | | | | Tuscaloosa | AL | 35405 | |
| Narcisse Mattie | | 412 39th St | | | | Tuscaloosa | AL | 35405-2948 | |
| Nard Robert | | 1945 Tebo St | | | | Flint | MI | 48503 | |
| Narda Microwave Corporation | | 435 Moreland Rd | | | | Hauppauge | NY | 11788 | |
| Narda Young | | 1955 Shaftesbury Rd | | | | Dayton | OH | 45406-3817 | |
| Nardi | | C o Charlton Group Association | 24000 Greater Mack | | | Saint Clair Shores | MI | 48080 | |
| Nardi Italia Spa | | Via V Veneto 85 | 21040 Abbiate Guazzone | | | Varese | | | Italy |
| Nardi Italia Spa | | Via Vittorio Veneto 85 | Frazione Abbiate Guazzone | | | Tradate Va | | 21040 | Italy |
| Nardi Personal Spa  Eft | | Via Vittorio Veneto 85 | 21040 Abbiate Guazzone Tradate | | | Varese Italy | | | Italy |
| Nardi Personal Spa Eft | | Via Vittorio Veneto 85 | 21040 Abbiate Guazzone Varese | | | Tradate Italy | | | Italy |
| Nardi Personal Spa Eft | | Via Vittorio Veneto 85 | 21040 Abbiate Guazzone Varese | | | Tradate | | | Italy |
| Nardi Personal Spa Eft | | Frmly Nardi Italia Spa | Via Vittorio Veneto 85 | 21040 Abbiate Guazzone Tradate | | Varese | | | Italy |
| Nared Jr Frank | | 140 Rosewood Dr | | | | Dayton | OH | 45415-3008 | |
| Nared Nicole | | 2077 Auburn Ave | | | | Dayton | OH | 45406 | |
| Narens Associates Inc | | 29200 Northwestern Hwy Ste 200 | | | | Southfield | MI | 48034 | |
| Narloch Christine A | | W2435 Keshena Lake Rd | | | | Keshena | WI | 54135-9527 | |
| Narog John M | | 6348 Downs Rd Northwest | | | | Warren | OH | 44481-9462 | |
| Naropa Institute | | Office Of Admissions | 2130 Arapahoe Ave | | | Boulder | CO | 80302-6697 | |
| Naropa Institute Office Of Admissions | | 2130 Arapahoe Ave | | | | Boulder | CO | 80302-6697 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Narotha Ogden | | 3008 Winona St | | | | Flint | MI | 48504 | |
| Narricot Industries Inc | | Tuff Temp Corp | 928 Jaymor Rd Ste C150 | | | Southampton | PA | 18966 | |
| Narricot Industries Inc | | Tuff Temp Corp | 928 Jaymor Rd Ste C150 | | | Southampton | PA | 18966 | |
| Narricot Industries Lp | | Berger Safety Textiles Airbag | 1556 Montgomery St | | | South Hill | VA | 23970 | |
| Nartelski Evelyn | | 6040 Belmont Ct | | | | Grand Blanc | MI | 48439 | |
| Nartker Andrew | | 2500 Uhl Ct | | | | Kettering | OH | 45420 | |
| Nartker David | | 251 C Smithville Rd | | | | Dayton | OH | 45403 | |
| Nartker Kenneth | | 214 Tuxworth Rd | | | | Centerville | OH | 45458-2451 | |
| Nartker Lawrence | | 1021 Wedge Stone Ct | | | | Centerville | OH | 45458 | |
| Nartker Steven | | 4981 Scotthills Dr | | | | Clayton | OH | 45322 | |
| Nartron Corp | | 5000 N Us 131 | | | | Reed City | MI | 49677 | |
| Nartron Corporation | Shelley Straub | 5000 North Us 131 | | | | Reed City | MI | 49677 | |
| Nartron Corporation | | 5000 N Us 131 | | | | Reed City | MI | 49677 | |
| Nartron Corporation | | PO Box 3488 | | | | Grand Rapids | MI | 49501-3488 | |
| Narvaez Law Firm Pa | | PO Box 25967 | | | | Albuquerque | NM | 87125-0967 | |
| Narvaiz Robert | | 3111 A Voss | | | | El Paso | TX | 79936 | |
| Narveson Theresa | | 1121 N Milwaukee St | 611 Rwj | | | Milwaukee | WI | 53201 | |
| Nas Interplex Inc | | Nas Electronics | 120 12 28th Ave | | | Flushing | NY | 11354 | |
| Nas Recruitment Communications | | PO Box 710215 | | | | Cincinnati | OH | 45271-0215 | |
| Nas Recruitment Communications | | Inc | PO Box 710215 | | | Cincinnati | OH | 45271-0215 | |
| NAS Recruitment Communications | | | | | | | | | |
| NAS Recruitment Communications | Attn Credit Department | 1 Infinity Corporate Ctr Dr | | | | Cleveland | OH | 44125 | |
| Nas Recruitment Communications Inc | | PO Box 710215 | | | | Cincinnati | OH | 45271-0215 | |
| Nasa | | Goddard Space Flight Ctr | Cost & Commercial Accts Dept | Code 155 | | Greenbelt | MD | 20771-0001 | |
| Nascar | Accounts Payable | PO Box 2875 | | | | Daytona Beach | FL | 32120 | |
| Nascar Research And Development Center | | 7010 West Winds Blvd | | | | Concord | NC | 28027 | |
| Nasco | | Nhk Associated Spring | Section 548 | | | Louisville | KY | 40289 | |
| Nasco | | Nhk Associated Spring | 3251 Nashville Rd | | | Bowling Green | KY | 42101 | |
| Nasco Inc | | PO Box 2420 | | | | Waterbury | CT | 06722 | |
| Nasco Industries Inc | | 3541 N W 53rd St | | | | Ft Lauderdale | FL | 33309 | |
| Nasco Industries Inc | | 3541 Nw 53rd St | | | | Fort Lauderdale | FL | 33309-6311 | |
| Nasco NHK of America Suspension Components Inc | | 3251 Nashville Rd | | | | Bowling Green | KY | 42101 | |
| Nasdaq Stock Market | | PO Box 7777 W9940 | | | | Philadelphia | PA | 19175-9940 | |
| Naseem Saquib | | 1545 Furman Dr | | | | Vandalia | OH | 45377 | |
| Naselroad Thomas | | 3209 Ripple Dr | | | | Anderson | IN | 46012 | |
| Nash Bennie R | | 4047 N 12th St | | | | Milwaukee | WI | 53209-7007 | |
| Nash Burlyn | | 8571 Black Oak Dr Ne | | | | Warren | OH | 44484 | |
| Nash Carol | | 661 Country Ln | | | | Frankenmuth | MI | 48734 | |
| Nash Cohenour Kelly & Hunt | | 1001 N W 63rd Ste 101 | | | | Okla City | OK | 73116 | |
| Nash Edward | | 1118 Malone Dr | | | | Jackson | MS | 39209 | |
| Nash Elmo Holdings Llc | | 9 Trefoil Dr | | | | Trumbull | CT | 06611 | |
| Nash Elmo Industries Inc | | 9 Trefoil Dr | | | | Trumbull | CT | 06611 | |
| Nash Engineering Co The | | C o Frederick H Mason Co Inc | 538 N Mill St | | | Plymouth | MI | 48170 | |
| Nash Engineering Co The | | Industrial Div | 9 Trefoil Dr | | | Trumbull | CT | 06611 | |
| Nash Engineering Company | | PO Box 470370 | | | | Tulsa | OK | 74147-0370 | |
| Nash Engineering Company | | PO Box 952453 | | | | Saint Louis | MO | 63195 | |
| Nash Engineering Company | | 9 Trefoil Dr | Add Chg 01 10 05 Ah | | | Trumbull | CT | 066111330 | |
| Nash Engineering Company Inc | | C o Myers Aubrey | PO Box 470370 | | | Tulsa | OK | 74147-0370 | |
| Nash George R | | 4659 Lower River Rd | | | | Lewiston | NY | 14092-1054 | |
| Nash Gregory | | 39632 Danielle Dr | | | | Northville | MI | 48167 | |
| Nash Harold | | 3086 Murray Hill Dr | | | | Saginaw | MI | 48601-5633 | |
| Nash Herbert W | | 3325 Hampshire Ave | | | | Flint | MI | 48504-1217 | |
| Nash Jacqueline | | 16295 S Burch | | | | Olathe | KS | 66062 | |
| Nash Jacqueline | | PO Box 2364 | | | | Saginaw | MI | 48605 | |
| Nash Jeffrey L | | 6306 Detroit St PO Box 17 | | | | Otter Lake | MI | 48464-0017 | |
| Nash Jerrye | | 1118 Meloan Dr | | | | Jackson | MS | 39209-7307 | |
| Nash Jr Percell | | 2424 Indiana Ave | | | | Saginaw | MI | 48601-5513 | |
| Nash Jr William | | 29 E Cedar Rd | | | | Medway | OH | 45341-1309 | |
| Nash Laquita | | 5812 N 40 St | | | | Milwaukee | WI | 53209 | |
| Nash Pneudraulics Inc | | Npi | 23910 Freeway Pk Dr | | | Farmington Hills | MI | 48335-2816 | |
| Nash Podvin Tuchscherer | | Huttenburg Weymouth&kryshak Sc | 170 Third St N | | | Wisconsin Rapids | WI | 54495-0997 | |
| Nash Podvin Tuchscherer Huttenburg Weymouth and kryshak Sc | | PO Box 997 | | | | Wisconsin Rapid | WI | 54495-0997 | |
| Nash Products | | No 21 Ssi Area 2nd Cross 5th | Bangalore | | | | | | India |
| Nash Products Eft | | No 21 Ssi Area 2nd Cross 5th | Bangalore | | | | | | India |
| Nash Richard | | 661 Country Ln | | | | Frankenmuth | MI | 48734 | |
| Nash Rita | | PO Box 94 | | | | Magnolia | MS | 39652 | |
| Nash Robert | | 511 Elmhurst Rd | | | | Dayton | OH | 45417 | |
| Nash Robert | | 16151 Hardy Rd | | | | Athens | AL | 35611-8150 | |
| Nash Thomas C Inc | | Johnstone Supply | 15 Troy St | | | Dayton | OH | 45404-1824 | |
| Nash William H Co Inc | Ray Bourdess | 4202 E Pioneer Dr. | | | | Commerce Townsh | MI | 48390 | |
| Nash William H Co Inc | | G5180 Flushing Rd | | | | Flushing | MI | 48433 | |
| Nash William H Co Inc | | 4202 E Pioneer Dr | | | | Commerce Township | MI | 48390 | |
| Nash William H Company Inc | | 4134 36th St S2 | | | | Grand Rapids | MI | 49512 | |
| Nashburn Richard | | 25 Brigham Circle | | | | Honeoye Falls | NY | 14472 | |
| Nashef Samuel | | 11856 Silver Creek Dr | Apt 9 | | | Birch Run | MI | 48415 | |
| Nashelmo Industries Llc | | PO Box 952453 | | | | St Louis | MO | 63195 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2487 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nashville Interior Systems | Accounts Payable | 18355 Enterprise Ave | | | | Nashville | IL | 62263 | |
| Nashville Office Interiors | | Div Of Nashville Stnry Co Inc | 1621 Church St | | | Nashville | TN | 37203 | |
| Nashville Office Interiors | | PO Box 330399 | | | | Nashville | TN | 37203-0399 | |
| Nashville Payment Center | Accounts Payable | PO Box 700 | | | | Old Hickory | TN | 37138 | |
| Nashville Speedway | | PO Box 843 | | | | Dover | DE | 19903-0843 | |
| Nashville State Tech Institute | | 120 White Bridge Rd | Rmt Chg 9 01 Mh | | | Nashville | TN | 37209 | |
| Nashville State Tech Institute | | PO Box 90285 | | | | Nashville | TN | 37209-4515 | |
| Nashwinter Cindy | | 107 Dorwood Pk | | | | Ransomville | NY | 14131 | |
| Nashwinter David | | 3576 Randall Rd | | | | Ransomville | NY | 14131 | |
| Nashwinter Webster | | 3378 Randall Rd | | | | Ransomville | NY | 14131 | |
| Nason Company | | PO Box 505 | | | | West Union | SC | 29696 | |
| Nason Robin | | 1225 S Armstrong | | | | Kokomo | IN | 46902 | |
| Nason William E | | O 4950 Boyne City Rc | | | | Boyne City | MI | 49712-0000 | |
| Nasons Delivery | | 71 Nason Blvd | PO Box 219 | | | Springville | NY | 14141 | |
| Nasons Delivery | | PO Box 219 | | | | Springville | NY | 14141 | |
| Nass Controls | Accounts Payable | 51509 Birch | | | | New Baltimore | MI | 48047 | |
| Nass Wilfred | | 4803 North Pkwy | | | | Kokomo | IN | 46901 | |
| Nass Wilfred Jr | | 4803 North Pky Dr | | | | Kokomo | IN | 46901 | |
| Nassar Karam F | | 8150 Mccandlish Rd | | | | Grand Blanc | MI | 48439-7411 | |
| Nassau Community College | | Adm Tower 1 Education Dr | | | | Garden City | NY | 11530-6793 | |
| Nassau County Scu | | PO Box 15328 | | | | Albany | NY | 12212 | |
| Nassco Inc | | 5365 S Moorland Rd | | | | New Berlin | WI | 53151 | |
| Nassif Haddad | | 38 Lost Feather Dr | | | | Fairport | NY | 14450 | |
| Nast Ronald | | 1801 Harper Rd Lot 35 | | | | Northport | AL | 35476 | |
| Nastech | | 110 Shields Dr | | | | Bennington | VT | 05201-958 | |
| Nat Conference For Community | | & Justice Nccj | 1959 E Jefferson Ste 201 | | | Detroit | MI | 48207 | |
| Nat Conference For Community and Justice Nccj | | 1959 E Jefferson Ste 201 | | | | Detroit | MI | 48207 | |
| Natale Michael R | | 44 Sahara Dr | | | | Rochester | NY | 14624-2254 | |
| Natalee Natalee | | 5790 Elton Rd | | | | Venice | FL | 34293-6608 | |
| Natalie A Johnson | | 9 Honeysuckle Dr | | | | Newark | DE | 19702-4494 | |
| Natalie Brezinski Zygmund | | For Acct Of R J Zygmund | Casem 20457 81 | PO Box 837 | | Forked River | NJ | 14240-5546 | |
| Natalie Brezinski Zygmund | | 2011 Royal Oaks Dr | | | | Toms River | NJ | 08753 | |
| Natalie Brezinski Zygmund For Acct Of R J Zygmund | | Casem 20457 81 | PO Box 837 | | | Forked River | NJ | 08731-0837 | |
| Natalie Felton | | 200 Steeplechase Ave Apt D | | | | Bellevue | OH | 44811 | |
| Natalie Kozlov and Eileen Berke Jt Ter | | 325 Ronnie Dr | | | | Buffalo Grove | IL | 60089 | |
| Natalie Lowry | | 60 F Ramona Pk | | | | Rochester | NY | 14615 | |
| Natalie M Clinkscales | | PO Box 314 | | | | Grand Ledge | MI | 48837 | |
| Natalie Mccarthy | | 1515 William St | | | | Racine | WI | 53402 | |
| Natalie Richardson | | 1314 Danner Ave | | | | Dayton | OH | 45408 | |
| Natalie S Hofffmann | | 937 Welltown School Rd | | | | Martinsburg | WV | 25401 | |
| Natalie S Hofffmann | | 937 Welltown Sch Rd | | | | Martinsburg | WV | 25401 | |
| Natalie Wells | | 1501 Almedia Ct Apt8 | | | | Miamisburg | OH | 45342 | |
| Natalie Wilson | | 306 Pennsylvania Ave | | | | Mc Donald | OH | 44437 | |
| Natalna Ballard | | 6412 Pker Rd | | | | Castalia | OH | 44824 | |
| Natanlie Richardson Hoskins | | 1100 Katy Meadow Court | | | | Fairborn | OH | 45324 | |
| Natarajan Dilip | | 3252 Winton Rd South | Apt M35 | | | Rochester | NY | 14623 | |
| Natarelli William | | 317 Chili Scottsville Rd | | | | Churchville | NY | 14428 | |
| Natasah Wiggins | | 1507 1/2 Central Ave | | | | Sandusky | OH | 44870 | |
| Natash Robinson | | 18 Carmel Rd 2 | | | | Buffalo | NY | 14214 | |
| Natasha Edwards | | 6016 Arrowhead Dr | | | | Anderson | IN | 46013 | |
| Natasha Scott | | 2309 Berkeley 2048 | | | | Austin | TX | 78745 | |
| Natasha Scott | | 2309 Berkeley 2048 | | | | Austin | TX | 36202-8837 | |
| Natasha Smith | | 1110 West Adams St | | | | Sandusky | OH | 44870 | |
| Natasha Williams | | 1087 Irwin Rd | | | | Bentonia | MS | 39040 | |
| Natchez Electric & Supply Co | | Wholesale Electrical Supplies | 3080 Lynch St | | | Jackson | MS | 39209-7334 | |
| Natchez Electric And Supply Co | | Inc | 190 D Evereaux Dr | | | Natchez | MS | 39121 | |
| Natchez Electric and Supply Co Inc | | PO Box 825 | | | | Natchez | MS | 39121 | |
| Natco Intl Transports Usa Llc | | 1776 Woodstead Ct Ste 127 | | | | Woodlands | TX | 77380-1450 | |
| Nate Manioci | | PO Box 13186 | | | | Rochester | NY | 14613 | |
| Natef | | 101 Blue Seal Dr Se | Ste 101 | | | Leesburg | VA | 20175 | |
| Natg Pontiac Engineering | | | | | | Pontiac | MI | 48053 | |
| Nath Rajarshi | | 1305 California Apt 304 | | | | Kalamazoo | MI | 49006 | |
| Nathalie Cazeau | | 43 Rue De Courcelles | | | | Paris | | 75008 | |
| Nathan Albert | | 2029 N 5th St | | | | Milwaukee | WI | 53212 | |
| Nathan Alexander | | 101 South Bristol | | | | Lockport | NY | 14094 | |
| Nathan Bailey | | PO Box 712 | | | | Sheffield | AL | 35660 | |
| Nathan Belill | | 12238 Marshal Rd | | | | Montrose | MI | 48457 | |
| Nathan Bonar | | 3204 Deer Train Unit A | | | | Cortland | OH | 44410 | |
| Nathan Bouck | | 5719 Bay City Forsetville Rd | | | | Cass City | MI | 48726 | |
| Nathan Bourbino | | 1614 Marquette | | | | Saginaw | MI | 48602 | |
| Nathan Brandenburg | | 509 S Jefferson St | | | | Saginaw | MI | 48604 | |
| Nathan Coomer | | 3715 Tally Ho Dr | | | | Kokomo | IN | 46902 | |
| Nathan Davis | | 2443 Thornton Dr | | | | Dayton | OH | 45406 | |
| Nathan Deline | | 2320 Beebe Rd | | | | Wilson | NY | 14172 | |
| Nathan Ellis | | 702 N 23rd St | | | | Saginaw | MI | 48601 | |
| Nathan Ellis Jr | | 22 Redwood Dr | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2488 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nathan Farley | | 2036 Fuller Rd | | | | Burt | NY | 14028 | |
| Nathan Fiegl | | 342 East Ave | | | | Lockport | NY | 14094 | |
| Nathan Foster | | 4720 S Block Rd | | | | Frankenmuth | MI | 48734 | |
| Nathan Habermann | | 4145 S Lake Dr Apt 43 | | | | St Francis | WI | 53235 | |
| Nathan Harlan | | 506 Scheid Rd | | | | Sandusky | OH | 44870 | |
| Nathan Hartwell | | 3111 Terrace Dr | | | | Kokomo | IN | 46902 | |
| Nathan Hawkey | | 4451 Childrenshome Brdfrd Rd | | | | Greenville | OH | 45331 | |
| Nathan Hubbard | | 6725 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Nathan Kersteiner | | 731 Alpha Rd | | | | Alpha | OH | 45301 | |
| Nathan Mcclellan | | 8718 Route 61 | | | | Berlin Heights | OH | 44814 | |
| Nathan Mcdonald | | 6640 Judd | | | | Birch Run | MI | 48415 | |
| Nathan Mirelez | | 7031 W Yankee Rd | | | | Morenci | MI | 49256 | |
| Nathan Morris | | 3402 Roberts St | | | | Saginaw | MI | 48601 | |
| Nathan Munsey | | 966 Quigley Rd | | | | W Branch | MI | 48661 | |
| Nathan Palmer | | 1612 South Ave | | | | Niagara Falls | NY | 14305 | |
| Nathan Saylor | | | | | | Catoosa | OK | 74015 | |
| Nathan Silvernail | | 4237 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Nathan Urbina | | 3313 Carson Hwy | | | | Adrian | MI | 49221 | |
| Nathan Wachowiak | | 1814 Golfview Dr Apt 2 | | | | Essexville | MI | 48732 | |
| Nathan Weber | | 9034 Rivard Rd | | | | Millington | MI | 48746 | |
| Nathan West | | 13 Springdale R | | | | Avon | NY | 14414 | |
| Nathan Williams | | 1754 Harrison Pond Dr | | | | New Albany | OH | 43054 | |
| Nathan Worley | | 2115 N Bell St | | | | Kokomo | IN | 46901 | |
| Nathaniel Cole Jr | | 1947 Peach Tree Ave | | | | Dayton | OH | 45406 | |
| Nathaniel Coney | | 4039 Gahellner | | | | Saginaw | MI | 48601 | |
| Nathaniel D Lawrence | | 2835 N Sheffield Ste 232 | | | | Chicago | IL | 60657 | |
| Nathaniel Easley | | 1001 N 9th St | | | | Columbus | OH | 43201 | |
| Nathaniel Greggs | | 296 Troup St | | | | Rochester | NY | 14608 | |
| Nathaniel Hall | | 6100 Ruhlmann Rd | | | | Lockport | NY | 14094 | |
| Nathaniel Harris | | 5102 N 54th St | | | | Milwaukee | WI | 53218 | |
| Nathaniel Humphrey | | 1901 S Goyer Rd Apt 87 | | | | Kokomo | IN | 46902 | |
| Nathaniel Jenkins Jr | | 2101 Mallery St | | | | Flint | MI | 48504 | |
| Nathaniel Jones | | 80 N Meadow Dr | | | | Dayton | OH | 45416 | |
| Nathaniel Lee | | 1598 Harvard Ave | | | | Columbus | OH | 43203 | |
| Nathaniel Mart | | 1820 Fairport Nine Mile Point Rd 3 | | | | Penfield | NY | 14526 | |
| Nathaniel Overstreet | | 5230 Gardendale | | | | Trotwood | OH | 45427 | |
| Nathaniel Patterson | | 534 Ramona St | | | | Rochester | NY | 14615 | |
| Nathaniel Shubbuck | | 5507 Stone Rd Upper | | | | Lockport | NY | 14094 | |
| Nathaniel Slotiuk | | 2276 Love Rd | | | | Grand Island | NY | 14072 | |
| Nathaniel Snider | | 5148 E Dodge Rd | | | | Mt Morris | MI | 48458 | |
| Nathaniel Sowa | | 13536 Pinewood Dr | | | | Grand Haven | MI | 49417 | |
| Nathaniel Vandyke | | 3314 Drexel Ave | | | | Flint | MI | 48506 | |
| Nathaniel Wilkerson | | 13837 Rossini | | | | Detroit | MI | 48205 | |
| Nathaniel Wren | | 2830 Wyman Ct Apt A | | | | Columbus | OH | 43232 | |
| Nathanson & Nathanson | | 31700 W 13 Mile Ste 219 | | | | Farmngtn Hls | MI | 48334 | |
| Nather Scott | | PO Box 92 | | | | W Henrietta | NY | 14586 | |
| Natheren Smith | | 11217 Drennen Dr | | | | Tanner | AL | 35671 | |
| Nation Ford Chemical Co | | 2300 Banks St | | | | Fort Mill | SC | 29715 | |
| Nation Jr Arthur J | | 2102 Dundee Dr Sw | | | | Decatur | AL | 35603-1102 | |
| Nation Union Aig | Paul Brophy | 175 Water St | | | | New York | NY | 10038 | |
| Nation Wide Market Share Inc | | 4535 W Sahara Ave 217 | | | | Las Vegas | NV | 89102 | |
| National Abatement Corp | | G 3080 N Ctr Rd | | | | Flint | MI | 48506 | |
| National Abatement Corporation | Peter T Mooney | 5206 Gateway Centre Ste 200 | | | | Flint | MI | 48507 | |
| National Academy For | | Paralegal Studies Inc | 28 Industrial Dr | | | Middletown | NY | 10940 | |
| National Academy For Paralegal Studies Inc | | PO Box 907 | | | | Middletown | NY | 10940 | |
| National Ace Hardware | Marla Or Rich | 1303 N. 4th St | | | | Milwaukee | WI | 53212 | |
| National Acme | Ron Greczek | 1900 Case Pkwy South | | | | Twinsburg | OH | 44087 | |
| National Acme Co | Ed Gallucci | 170 E 131 St | | | | Cleveland | OH | 44108-1604 | |
| National Acme Co The | | PO Box 72113 | | | | Cleveland | OH | 44192-0113 | |
| National Acme Co The | | 1900 Case Pky S | | | | Twinsburg | OH | 44087 | |
| National Asbestos | | Abatement | Dba National Abatement Inc | 5048 Pilgrim Rd | | Flint | MI | 48507-3909 | |
| National Asbestos  Eft Abatement | | Dba National Abatement Inc | 5048 Pilgrim Rd | | | Flint | MI | 48507-3909 | |
| National Asbestos Abatement Co | | National Abatement Corp | 5048 Pilgrim Dr | | | Flint | MI | 48057 | |
| National Asbestos Eft | | Abatement | Dba National Abatement Inc | 5048 Pilgrim Rd | | Flint | MI | 48507-3909 | |
| National Assoc For The | | Advancement Of Colored People | Attn Waymond Cross Treasurer | 3110 Market St Ste 206 | | Youngstown | OH | 44507 | |
| National Assoc For The Advancement Of Colored People | | Attn Waymond Cross Treasurer | 3110 Market St Ste 206 | | | Youngstown | OH | 44507 | |
| National Assoc Of Manufacturer | Accounting | 1331 Pennsylvania Ave Nw | | | | Washington | DC | 20004-1790 | |
| National Assoc Of Purchasing | | 2055 E Centennial Circle | | | | Tempe | AZ | 85284 | |
| National Association For Home | | Care And Hospice | 228 Seventh St Se | | | Washington | DC | 20003 | |
| National Association For Home Care And Hospice | | 228 Seventh St Se | | | | Washington | DC | 20003 | |
| National Association Of | | Colleges & Employers | 62 Highland Ave | | | Bethlehem | PA | 18017-9805 | |
| National Association Of | | Credit Management | Pobox 71409 | | | Madison Heights | MI | 48071 | |
| National Association Of | | Investors Corp | PO Box 220 | | | Royal Oak | MI | 48068-0220 | |
| National Association Of | | Emergency Med Technicians | 102 W Leake St | | | Clinton | MS | 39056 | |
| National Association Of | | Purchasing Management | PO Box 22160 | | | Tempe | AZ | 85285-2160 | |
| National Association Of Black | | 570 Kirst Blvd Ste 233 | | | | Troy | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Association Of Colleges & Employers | | 62 Highland Ave | | | | Bethlehem | PA | 18017-9805 | |
| National Association Of Emergency Med Technicians | | 102 W Leake St | | | | Clinton | MS | 39056 | |
| National Association Of Investors Corp | | PO Box 220 | | | | Royal Oak | MI | 48068-0220 | |
| National Association Of Purchasing | | PO Box 570977 | | | | Tulsa | OK | 74157 | |
| National Association Of Purchasing Management | | PO Box 22160 | | | | Tempe | AZ | 85285-2160 | |
| National Auto Parts Assoc | Jon Luttrell | 222 Chastain Meadows Court | Ste 100 | | | Kennesaw | GA | 30144 | |
| National Auto Radio Service | | Indy Automotive Electronics | 2426 E 55th Pl | | | Indianapolis | IN | 46220 | |
| National Automotive Parts | | Association | 2999 Circle 75 Pkwy Se | | | Atlanta | GA | 30339-3050 | |
| National Automotive Parts Assoc D/B/A/ Napa | | | | | | | | | |
| National Automotive Parts Assoc dba Napa | c/o Bingham Mchale LLP | Dennis F Cantrell | 2700 Market Tower | 10 West Market St | | Indianapolis | IN | 46204-2982 | |
| National Automotive Parts Association | | 2999 Circle 75 Pkwy Se | | | | Atlanta | GA | 30339-3050 | |
| National Automotive Radiator | | Svc Association | 15000 Commerce Pkwy Ste C | | | Mount Laurel | NJ | 080542267 | |
| National Automotive Radiator | | Svc Association | 15000 Commerce Pkwy Ste C | | | Mount Laurel | NJ | 08054-2267 | |
| National Automotive Radiator S | | Narsa | Rd 1 Geryville Pike | | | Pennsburg | PA | 18073 | |
| National Automotive Radiator Service Association Narsa | Mike Dwyer Cae | PO Box 97 | | | | East Greenville | PA | 18073 | |
| National Automotive Radiator Service Association Narsa | Mike Dwyer Cae | PO Box 97 | | | | Greenville | PA | 18041 | |
| National Automotive Radiator Svc Association | | 15000 Commerce Pkwy Ste C | | | | Mount Laurel | NJ | 080542267 | |
| National Automotive Radiator Svc Association | | 15000 Commerce Pkwy Ste C | | | | Mount Laurel | NJ | 08054-2267 | |
| National Automotive Radiator Svc Association | | 15000 Commerce Pkwy Ste C | | | | Mount Laurel | NJ | 08054-2267 | |
| National Aviation Hall Of Fame | | PO Box 31096 | | | | Dayton | OH | 45437 | |
| National Bag | | Div Of Consolidated Plastics | 2233 Old Mill Rd | | | Hudson | OH | 44236-1337 | |
| National Bag | | 2233 Old Mill Rd | | | | Hudson | OH | 44236-9800 | |
| National Bag Company Inc | Bob | 2233 Old Mill Rd | | | | Hudson | OH | 44236-1369 | |
| National Bag Company Inc | | 2233 Old Mill Rd | | | | Hudson | OH | 44236-1337 | |
| National Black Masters | | Business Admin Assoc Inc | PO Box 163575 | | | Columbus | OH | 43216-3575 | |
| National Black Masters Business Admin Assoc Inc | | PO Box 163575 | | | | Columbus | OH | 43216-3575 | |
| National Black Mba Assoc | | Detroit Chapter | PO Box 01398 | | | Detroit | MI | 48202 | |
| National Black Mba Assoc Detroit Chapter | | PO Box 01398 | | | | Detroit | MI | 48202 | |
| National Black Mba Assoc Inc | | 180 N Michigan Ave Ste 1400 | | | | Chicago | IL | 60601 | |
| National Black Mba Association | | PO Box 809132 | | | | Chicago | IL | 60680 | |
| National Black Mba Association | | 180 N Michigan Ave Ste 1400 | | | | Chicago | IL | 60601 | |
| National Black Mba Association Inc | | Inc | PO Box 3709 | | | Dayton | OH | 45401-3709 | |
| National Black Mba Association Inc | | PO Box 3709 | | | | Dayton | OH | 45401-3709 | |
| National Black Press | | PO Box 572196 | | | | Tarzana | CA | 91357-2196 | |
| National Black Review Inc | | 7215 Lindley Ave | | | | Reseda | CA | 91335 | |
| National Board Of Boiler And | | 1055 Crupper Ave | | | | Columbus | OH | 43229-1183 | |
| National Boiler Works Inc | | 4556 Industrial Pkwy | Add Chg 01 13 05 Ah | | | Cleveland | OH | 44135 | |
| National Boiler Works Inc | | PO Box 94781 | | | | Cleveland | OH | 44101-4781 | |
| National Boiler Works Inc | | 4556 Industrial Pky | | | | Cleveland | OH | 44135-4542 | |
| National Boiler Worksinc | Thomas Graves | 4556 Industrial Pkwy | | | | Cleveland | OH | 44135 | |
| National Bond & Trust | | PO Box 1558 | | | | Crownpoint | IN | 46308 | |
| National Bond and Trust | | PO Box 1558 | | | | Crownpoint | IN | 46308 | |
| National Bulk Equipment | | 12838 Stainless Dr | | | | Holland | MI | 49424 | |
| National Bulk Equipment Inc | | Nbe | 12838 Stainless Dr | | | Holland | MI | 49424-9202 | |
| National Bulk Equipment Inc | | 12838 Stainless Dr | | | | Holland | MI | 49424 | |
| National Bulk Equipment Inc | | 1645 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| National Business Aviation | | Association | PO Box 151690 | | | Alexandria | VA | 22315 | |
| National Business Aviation | | Association Inc | 1200 18th St Nw Ste 400 | | | Washington | DC | 20036-2527 | |
| National Business Aviation Association | | PO Box 151690 | | | | Alexandria | VA | 22315 | |
| National Business Aviation Association Inc | | 1200 18th St Nw Ste 400 | | | | Washington | DC | 20036-2527 | |
| National Business Furniture | | 1819 Peachtree Rd Ne | | | | Atlanta | GA | 30309 | |
| National Business Informatio | | Exchange C o Tims | 6226 4th St | | | Chesapeake Beach | MD | 20732 | |
| National Business Institute | | PO Box 3067 | | | | Eau Claire | WI | 54702 | |
| National Business Records | | Center | 17138 Von Karman Ave | | | Irvine | CA | 92614 | |
| National Business Services | | 1601 Magoffin Ave | | | | El Paso | TX | 79901 | |
| National Car Rental | | 7111 W Washington St | | | | Indianapolis | IN | 46241 | |
| National Car Rental | | PO Box 930728 | | | | Atlanta | GA | 31193-0728 | |
| National Car Rental | | Hld Per Ret Chk 8 30 05 Cc | PO Box 930728 | | | Atlanta | GA | 31193-0728 | |
| National Car Rental | | PO Box 402334 | | | | Atlanta | GA | 30384 | |
| National Car Rental System Inc | | PO Box 402334 | | | | Atlanta | GA | 30384 | |
| National Car Rental System Inc | | 7700 France Ave S | | | | Minneapolis | MN | 55435 | |
| National Carbide Die | | 2 Juniper St | | | | Mckeesport | PA | 15135 | |
| National Carbide Die | | PO Box 96 | | | | Mckeesport | PA | 15135 | |
| National Carbide Die Corp | | 2 Juniper St | | | | Mckeesport | PA | 15135 | |
| National Career Ctrs Usa Inc | | Hold Per Dana Fidler | PO Box 447 | | | Fayetteville | NC | 28302 | |
| National Career Ctrs Usa Inc | | PO Box 447 | | | | Fayetteville | NC | 28302 | |
| National Cargo Inc  Eft | | 2500 83rd St Bldg 12 | | | | North Bergen | NJ | 07047 | |
| National Cargo Inc Eft | | 499 River Rd | | | | Clifton | NJ | 07014 | |
| National Cash Advance | | 4343 E State St | | | | Rockford | IL | 61108 | |
| National Cash Advance | | 1821 Milton Ave | | | | Janesville | WI | 53545 | |
| National Caster Corp | | 24381 Aurora Rd | | | | Bedford Heights | OH | 44146 | |
| National Caster Corporation | | PO Box 6424 | | | | Wyomissing | PA | 19610 | |
| National Caster Corporation | | 24381 Aurora Rd | | | | Bedford Heights | OH | 44146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Catalytic Recyclers | | | | | | Dallas | TX | 75207 | |
| National Center Composite Syst | | National Composite Ctr | 2000 Composite Dr | | | Kettering | OH | 45420 | |
| National Center For | | Manufacturing Sciences | 3025 Boardwalk | | | Ann Arbor | MI | 48108-3266 | |
| National Center For Continuing | | Education | 967 Briarcliff Dr | | | Tallahassee | FL | 32308 | |
| National Center For Continuing Education | | 967 Briarcliff Dr | | | | Tallahassee | FL | 32308 | |
| National Center For Ind Competitive | | 3155 Research Blvd | | | | Dayton | OH | 45420 | |
| National Center For Manufacturing Sciences | Debra Lilu | 3025 Boardwalk | | | | Ann Arbor | MI | 48108-3266 | |
| National Center For Manufacturing Sciences | | 3025 Boardwalk | | | | Ann Arbor | MI | 48167 | |
| National Center For Mfg | | Sciences | 3025 Boardwalk | | | Ann Arbor | MI | 48108-3266 | |
| National Center For Mfg Sciences | | PO Box 712011 | | | | Cincinnati | OH | 45271-2011 | |
| National Center For State | | Courts | 300 Newport Ave | | | Williamsburg | VA | 23187-8798 | |
| National Center For State Courts | | PO Box 8798 | | | | Williamsburg | VA | 23187-8798 | |
| National Chamber Litigation | | Center | 1615 H St Nw | | | Washington | DC | 20062 | |
| National Chamber Litigation | | Center | 1615 H St Nw Ste 230 | | | Washington | DC | 20062 | |
| National Chamber Litigation | | Center | 1615 H St Nw | K s From Dd000202653 | | Washington | DC | 20062 | |
| National Chamber Litigation Center | | 1615 H St Nw Ste 230 | | | | Washington | DC | 20062 | |
| National Chamber Litigation Center | | 1615 H St Nw | | | | Washington | DC | 20062 | |
| National Check Bureau Inc | | 10625 Techwoods Circle | | | | Cincinnati | OH | 45242 | |
| National Child Safety Council | | PO Box 16259 | | | | Rochester | NY | 14616-0259 | |
| National Child Safety Council Safety Pup | | 335 West Third St | | | | Dayton | OH | 45402 | |
| National Childrens Cancer | | Society | PO Box 23050 | | | Belleville | IL | 62230050 | |
| National Childrens Cancer Society | | PO Box 23050 | | | | Belleville | IL | 06223-0050 | |
| National City | | PO Box 1740 | | | | Southgate | MI | 48195 | |
| National City Bank | | 101 W Washington St Rm 905 E | | | | Indianapolis | IN | 46255 | |
| National City Bank | Shirley Wilson | 101 W Washington St | Room 905 E | | | Indianapolis | IN | 46255 | |
| National City Bank | | For Deposit To The Account Of | Frederick Hiatt 698741519 | 11720 Fox Rd | | Indianapolis | IN | 46236 | |
| National City Bank | | For Deposit To The Account Of | Miguel Guillen 716 519860 | 1165 Miamisburg Centreville Rd | | Dayton | OH | 45459 | |
| National City Bank | | 755 W Big Beaver Rd Ste1820 | | | | Troy | MI | 48084 | |
| National City Bank | | For Deposit To The Account Of | Flavio Costa 644466797 | 6024 Livernois | | Troy | MI | 48085 | |
| National City Bank | | Regional Operations Ctr | 400 West Forth St | | | Royal Oak | MI | 48067-2557 | |
| National City Bank | | 755 West Big Beaver Rd | Ste 1820 | | | Troy | MI | 48084 | |
| National City Bank | Mike Ebel 7110 | For Deposit To The Account Of | John Erste 1872812 | 1575 Pearl Rd | | Brunswick | OH | 44212 | |
| National City Bank | | 6750 Miller Rd | | | | Brecksville | OH | 44141 | |
| National City Bank Cleveland | | International Dept Loc 01 7530 | 23000 Mill Creek Blvd | | | Highland Hills | OH | 44122 | |
| National City Bank For Deposit To Account Of | | Miguel Guillen 716 519860 | 1165 Miamisburg Centreville Rd | | | Dayton | OH | 45459 | |
| National City Bank For Deposit To The Account Of | | Frederick Hiatt 698741519 | 11720 Fox Rd | | | Indianapolis | IN | 46236 | |
| National City Bank For Deposit To The Account Of | | Flavio Costa 644466797 | 6024 Livernois | | | Troy | MI | 48085 | |
| National City Bank For Deposit To The Account Of | | John Erste 1872812 | 1575 Pearl Rd | | | Brunswick | OH | 44212 | |
| National City Bank Indiana | | For Deposit To The Account Of | Steve Daniels 500224373 | 4775 E 126th St | | Carmel | IN | 46033 | |
| National City Bank Indiana | | For Deposit To The Account Of | Steven Daniels 500224373 | 4775 E 126th St | | Carmel | IN | 46033 | |
| National City Bank Indiana For Deposit To The Account Of | | Steve Daniels 500224373 | 4775 E 126th St | | | Carmel | IN | 46033 | |
| National City Bank Indiana For Deposit To The Account Of | | Steven Daniels 500224373 | 4775 E 126th St | | | Carmel | IN | 46033 | |
| National City Bank Regional Operations Center | | 400 West Forth St | | | | Royal Oak | MI | 48067-2557 | |
| National City Commercial Capital | Lisa M Moore | 995 Dalton Ave | | | | Cincinnati | OH | 45203 | |
| National City Commercial Capital Corporation | Lisa M Moore Esq | 995 Dalton Ave | | | | Cincinnati | OH | 45203 | |
| National City Commercial Capital Corporation | | Vice President Sr Corporate Counsel | 995 Dalton Ave | | | Cincinnati | OH | 45203 | |
| National City Commercial Capital Corporation | Lisa M Moore Esq | 995 Dalton Ave | | | | Cincinnati | OH | 45203 | |
| National City Processing | | For Deposit To The Account Of | Viorel Moga 6033205520 | PO Box 5004 | | Indianapolis | IN | 46255-5004 | |
| National City Processing For Deposit To The Account Of | | Viorel Moga 6033205520 | PO Box 5004 | | | Indianapolis | IN | 46255-5004 | |
| National Coalition On Health | | Care | 1200 G St Nw Ste 750 | | | Washington | DC | 20005 | |
| National Coalition On Health Care | | 1200 G St Nw Ste 750 | | | | Washington | DC | 20005 | |
| National Coalition To Protect | | Family Leave C o Nam | Ste 600 | 1331 Pennsylvania Ave Nw | | Washington | DC | 20004 | |
| National Coalition To Protect Family Leave C o Nam | | Ste 600 | 1331 Pennsylvania Ave Nw | | | Washington | DC | 20004 | |
| National College | | 1380 Energy Ln | Ste 13 | | | St Paul | MN | 55108 | |
| National College Of | | Chiropractic | 200 East Roosevelt Rd | | | Lombard | IL | 60148 | |
| National College Of Chiropractic | | 200 East Roosevelt Rd | | | | Lombard | IL | 60148 | |
| National Commission For | | Cooperative Education | 360 Huntington Ave 384 Cp | | | Boston | MA | 02115 | |
| National Commission For Cooperative Education | | 360 Huntington Ave 384 Cp | | | | Boston | MA | 02115 | |
| National Committee For Eft Quality Assurance | | 2000 L St Nw Ste 500 | | | | Washington | DC | 20036 | |
| National Committee For Eft | | Quality Assurance | 2000 L St Nw Ste 500 | | | Washington | DC | 20036 | |
| National Committee For Quality | | Ncqa | 2000 L St Nw 500 | | | Washington | DC | 20036 | |
| National Composite Center | Pat Hobby Comptroller | 2000 Composite Dr | | | | Kettering | OH | 45420 | |
| National Composite Center | Pat Hobby | Attn Accounts Payable | 2000 Composite Dr | | | Kettering | OH | 45420 | |
| National Computer Enterprises | | 50690 Rizzo Dr | | | | Utica | MI | 48315 | |
| National Computer Enterprises | | 439 S Main St Ste 203 | | | | Rochester | MI | 48307 | |
| National Computer Equip | | Drawer 67 920 | | | | Detroit | MI | 48267 | |
| National Computer Learning | | Institute | 30 Oak Hollow Ste 157 | | | Southfield | MI | 48034 | |
| National Computer Learning Institute | | 30 Oak Hollow Ste 157 | | | | Southfield | MI | 48034 | |
| National Computer Systems Inc | | 21866 Network Pl | | | | Chicago | IL | 60673-1218 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2491 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Conference For | | Community & Justice | 360 Delaware Ave Ste 106 | | | Buffalo | NY | 14202 | |
| National Conference For Community and Justice | | 360 Delaware Ave Ste 106 | | | | Buffalo | NY | 14202 | |
| National Conference Of State | | Legislatures | 1560 Broadway Ste 700 | | | Denver | CO | 80202 | |
| National Conference Of State Legislatures | | 1560 Broadway Ste 700 | | | | Denver | CO | 80202 | |
| National Consortium Gem Inc | | Gem Organization | 1118 N Eddy St | | | Notre Dame | IN | 46556 | |
| National Consortium Gem Inc Gem Organization | | PO Box 537 | | | | Notre Dame | IN | 46556 | |
| National Consortium Graduate D | | Gem Consortium The | 1118 N Eddy St | | | South Bend | IN | 46617-1402 | |
| National Conveyors | | C o Motch & Eichele Co The | 34525 Melinz Pky Ste 208c | | | Eastlake | OH | 44095 | |
| National Conveyors Co Inc | | 33 Nicholson Rd | | | | East Granby | CT | 06026 | |
| National Conveyors Co Inc | | 33 Nicholson Rd | | | | East Granby | CT | 06026934 | |
| National Conveyors Co Inc Eft | | 33 Nicholson Rd | | | | East Granby | CT | 06026 | |
| National Corvette Museum | | Foundation Inc | 350 Corvette Dr | | | Bowling Green | KY | 42101-9134 | |
| National Corvette Museum | | 350 Corvette Dr | | | | Bowling Green | KY | 42101-9134 | |
| National Corvette Museum Foundation Inc | | 350 Corvette Dr | | | | Bowling Green | KY | 42101-9134 | |
| National Council Of Negro | | Women | PO Box 1383 | | | Louisville | KY | 40201 | |
| National Council Of Negro Women | | PO Box 1383 | | | | Louisville | KY | 40201 | |
| National Cty Bank C o Mike Ebel | | 6750 Miller Rd | | | | Brecksville | OH | 44141 | |
| National Defense Industrial | | Association | Event 152 | 2111 Wilson Blvd Ste 400 | | Arlington | VA | 22201-3061 | |
| National Design Engr Show & Co | | C o Reed Exhibition Companies | PO Box 7247 7585 | | | Philadelphi | PA | 19170-7585 | |
| National Diamond Lab | | 4650 Alger St | | | | Los Angeles | CA | 90039 | |
| National Display | Jim | 16060 Caputo Dr | | | | Morgan Hill | CA | 95037 | |
| National Display Systems Inc | | 16245 Vineyard Blvd | | | | Morgan Hills | CA | 95037 | |
| National Distribution Inc | | 130 Schmitt Blvd | | | | Farmingdale | NY | 11735 | |
| National Drug & Safety League | | 433 Mystic Cove | | | | O Fallon | MO | 63366 | |
| National Drug and Safety League | | 433 Mystic Cove | | | | O Fallon | MO | 63366 | |
| National Economic Research | | Associates Inc | PO Box 13917 | | | Newark | NJ | 071015317 | |
| National Economic Research Associates Inc | | PO Box 13917 | | | | Newark | NJ | 07101-5317 | |
| National Education Training Group | | 1 Hogarth Business Pk | | | | London | | W42TJ | United Kingdom |
| National Electrical Carbon | | Products Inc | PO Box 1056 | | | Greenville | SC | 29602-1056 | |
| National Electrical Carbon Pro | | 251 Forrester Dr | | | | Greenville | SC | 29607-9739 | |
| National Electrical Carbon Products Inc | | PO Box 75997 | | | | Charlotte | NC | 28275 | |
| National Electronics | | Manufacturing Initiative | 2214 Rock Hill Rd Ste 110 | | | Herndon | VA | 20170 | |
| National Electronics Manufacturing Initiative | | 2214 Rock Hill Rd Ste 110 | | | | Herndon | VA | 20170 | |
| National Electronics Mfg | | Initiative Inc | 2214 Rock Hill Dr Ste 110 | | | Herndon | VA | 20170-4214 | |
| National Electronics Mfg Initi | | 2214 Rock Hill Rd Ste 110 | | | | Herdon | VA | 22070-400 | |
| National Element Inc | | 7939 Lochlin Dr | | | | Brighton | MI | 48116 | |
| National Element Inc Eft | | 7939 Lochlin Dr | | | | Brighton | MI | 48116 | |
| National Elevator Inspection | | 1411 Chili Ave Ste 3a | | | | Rochester | NY | 14624 | |
| National Elevator Inspection | | Services Inc Add Chg 7 99 | 11088 Millpark Dr Ste 130 | Remit Uptd 9 99 | | Maryland Heights | MO | 63043 | |
| National Elevator Inspection S | | 1411 Chili Ave Ste 3a | | | | Rochester | NY | 14624 | |
| National Elevator Inspection S | | 11088 Millpark Dr Ste 130 | | | | Maryland Heights | MO | 63043 | |
| National Elevator Inspection Services Inc | | PO Box 503067 | | | | St Louis | MO | 63150-3067 | |
| National Endowment For | | Financial Planning | 4695 S Monaco St | | | Denver | CO | 80237-3403 | |
| National Endowment For Financial Planning | | 4695 S Monaco St | | | | Denver | CO | 80237-3403 | |
| National Enterprise Systems | | 29125 Solon Rd | | | | Solon | OH | 44139 | |
| National Environmental Health | | Associates | 720 S Colorado Blvd | S Tower 970 | | Denver | CO | 80222 | |
| National Environmental Health Associates | | 720 S Colorado Blvd | S Tower 970 | | | Denver | CO | 80222 | |
| National Environmental Testing | | 850 W Bartlett Rd | | | | Bartlett | IL | 60103-4402 | |
| National Environmental Testing | | Net Midwest | 341 W Walton Blvd | | | Pontiac | MI | 48340-1058 | |
| National Equip Services Eft Inc | | PO Box 8500 1226 | | | | Philadelphia | PA | 19178-1226 | |
| National Equip Services Inc Ef | | Nes Automotive Div | 910 South Div St | | | Detroit | MI | 48217 | |
| National Equipment Leasing | Tom Weir | 15974 North Fm 487 | | | | Thorndale | TX | 76577 | |
| National Equipment Services In | | 910 S Dix St | | | | Detroit | MI | 48217 | |
| National Equity Development Group Inc | | Attn Accounts Receivable | 2775 Main St | | | Buffalo | NY | 14214-1703 | |
| National Equity Utility | | Services | 2775 Main St | | | Buffalo | NY | 14214-1703 | |
| National Exposure Testing Inc | | 3545 Silica Rd Ste E | Ad Chg Per Ltr 060805 Gj | | | Sylvania | OH | 43560 | |
| National Exposure Testing Inc | | 3545 Silica Rd Ste E | Ad Chg Per Ltr 06 08 05 Gj | | | Sylvania | OH | 43560 | |
| National Exposure Testing Inc | | 3545 Silica Rd Ste E | | | | Sylvania | OH | 43560 | |
| National Fabtronix Inc | Karen / Robert | 28800 Hesperian Blvd | | | | Hayward | CA | 94545 | |
| National Feedscrew & Machinery | | 577 Oberlin Rd Sw | | | | Massillon | OH | 44647-782 | |
| National Filter Media Corporation | | 8895 Deerfield Dr | | | | Olive Branch | MS | 38654 | |
| National Filtration Media | Tom Cavanaugh | 8895 Deerfield Dr | | | | Olive Branch | MS | 38654 | |
| National Financial Services LLC | | One World Financial Tower 5th Fl | 200 Liberty St | | | New York | NY | 10281 | |
| National Financial Services LLC | | PO Box 775 | | Bowling Green Station | | New York | NY | 10274-0775 | |
| National Fire Insurance Co Of Hartford | Alice Sheiko Dir & Branch Mgr | Cna Surety Corporation | 27555 Executive Dr Ste 350 | | | Farmington Hills | MI | 48331-3543 | |
| National Fire Insurance Company of Hartford | And Continental Casualty Company | Douglas Mraz Claims Counsel | C | | | | | | |
| National Fire Insurance Company of Hartford and Continetal Casualty Company | Douglas Mraz Claims Counsel | CNA Surety | CNA Plaza 41 S | | | Chicago | IL | 60685 | |
| National Fire Protect Co | | PO Box 477 | | | | Drayton | SC | 29322 | |
| National Fire Protection | | Assoc | 11 Tracy Dr | | | Avon | MA | 023229908 | |
| National Fire Protection Assco | | 1 Batterymarch Pk | | | | Quincy | MA | 022699101 | |
| National Fire Protection Assn | | 11 Tracy Dr | | | | Avon | MA | 02322 | |
| National Fire Protection Assn | | Nfpa | 1 Batterymarch Pk | | | Quincy | MA | 02269 | |
| National Fire Protection Assn | | PO Box 9689 | | | | Manchester | NH | 03108-9689 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Fire Protection Assoc | | PO Box 9689 | | | | Manchester | NH | 03108-9689 | |
| National Fire Protection Assoc | | Fire Codes Subscription Svc | 11 Tracy Dr | | | Avon | MA | 02322 | |
| National Fire Protection Assoc | | Nfpa | 11 Tracy Dr | | | Avon | MA | 02322 | |
| National Fire Protection Assoc | | Pobox 9101 | | | | Quincy | MA | 02169 | |
| National Fire Protection Assoc | | Nfpa | 1 Batterymarch Pk | | | Quincy | MA | 02269 | |
| National Fire Protection Assoc | | 11 Tracy Dr | | | | Avon | MA | 02322-9908 | |
| National Fire Protection Assoc | | 470 Atlantic Ave | | | | Boston | MA | 02210 | |
| National Fire Safety Council | | C o Fitzgerald Fire Department | 315 E Pine St | | | Fitzgerald | GA | 31750 | |
| National Fire Safety Council C o Fitzgerald Fire Department | | 315 E Pine St | | | | Fitzgerald | GA | 31750 | |
| National Fire Unsurance Company Of Hartford C o Cna Surety Corp | | Collateral Management | Mgt Mail Station D On 13 | South Cna Plaza | | Chicago | IL | 60685 | |
| National Fluid Power Institute | | 8305 New England Dr | | | | Amarillo | TX | 79119-4939 | |
| National Foot Care Program | | Inc Eft | 17117 W Nine Mile Rd Ste 1050 | | | Southfield | MI | 48075 | |
| National Foot Care Program Inc | | 17117 W 9 Mile Ste 1050 | | | | Southfield | MI | 48075 | |
| National Foot Care Program Inc Eft | | 17117 W Nine Mile Rd Ste 1050 | | | | Southfield | MI | 48075 | |
| National Footcare | John Olis | 17117 W 9 Mile | Ste 1050 | | | Southfield | MI | 48075 | |
| National Foreign Trade Council | | Inc | 1625 K St Nw Ste 200 | | | Washington | DC | 20006 | |
| National Foreign Trade Council | | 2 W 45th St Ste 1602 | | | | New York | NY | 10036 | |
| National Foreign Trade Council Inc | | 1625 K St Nw Ste 200 | | | | Washington | DC | 20006 | |
| National Foundation Of Women | | Legislators Inc | 3240 Prospect St Nw | | | Washington | DC | 20007 | |
| National Foundation Of Women Legislators Inc | | 3240 Prospect St Nw | | | | Washington | DC | 20007 | |
| National Freight Inc | | PO Box 11679 Dept 591 | | | | Newark | NJ | 07101 | |
| National Fuel Gas Distribution Corp | | 10 Lafayette Square | | | | Buffalo | NY | 14203 | |
| National Fuel Gas Distribution Corp | attn Mary Jo Ben | 6363 Main St | | | | Williamsville | NY | 14221 | |
| National Gas And Oil Corp | | 1500 Granville Rd | | | | Newark | OH | 43055-1536 | |
| National Gas Transportation | | Association | 7600 W Tidwell Ste 804 | | | Houston | TX | 77040 | |
| National Gas Transportation Association | | 7600 W Tidwell Ste 804 | | | | Houston | TX | 77040 | |
| National Gem Consortium | | PO Box 537 | | | | Notre Dame | IN | 46556 | |
| National Geographic Society | | PO Box 10543 | | | | Des Moines | IA | 50340-0543 | |
| National Geographic Society | | PO Box 63102 | | | | Tampa | FL | 33633-3102 | |
| National Golf Foundation | | Consulting Inc | 1150 South Us Hwy 1 Ste 401 | | | Jupiter | FL | 33477 | |
| National Golf Foundation Consulting Inc | | 1150 South Us Hwy 1 Ste 401 | | | | Jupiter | FL | 33477 | |
| National Golf Foundation Inc | | 1150 S Us Hwy 1 | | | | Jupiter | FL | 33477 | |
| National Grid | | 300 Erie Blvd West | | | | Syracuse | NY | 13202 | |
| National Ground Water | | Association | PO Box 73124 | | | Cleveland | OH | 44193 | |
| National Ground Water Association | | PO Box 73124 | | | | Cleveland | OH | 44193 | |
| National Heritage Insurance Co | | PO Box 272857 | | | | Chico | CA | 95927-2857 | |
| National Heritage Insurance Company | | PO Box 272857 | | | | Chico | CA | 95927 | |
| National Highway Express Co | | Dept L 1833 | | | | Columbus | OH | 03260-1833 | |
| National Highway Express Co | | 971 Old Henderson Rd | | | | Columbus | OH | 43220 | |
| National Home Infusion | | Association | 205 Daingerfield Rd | | | Alexandria | VA | 22314 | |
| National Home Infusion Association | | 205 Daingerfield Rd | | | | Alexandria | VA | 22314 | |
| National Ime Network Inc | | 17117 West Nine Mile Rd | Ste 1050 | | | Southfield | MI | 48075 | |
| National Induction Heating | | 630 East Ten Mile Rd | | | | Hazel Pk | MI | 48030 | |
| National Industries Inc | | 150 Williams St | | | | Elkton | MD | 21921 | |
| National Info Tech Center | | 142 Boyton Ave Ste 121 | | | | Plattsburg | NY | 12901 | |
| National Info Tech Center | Deborah Hall canada | 1120 9310 St Laurent Blvd | | | | Montreal | QC | H2N 1N4 | Canada |
| National Information Data Cent | | Pobox 96621 | | | | Washington | DC | 20090-6621 | |
| National Institue Of | | Standards & Technology | Rm A 903 Administration Bldg | | | Gaithersburg | MD | 20899-0001 | |
| National Institute Of Standards and Technology | | Rm A 903 Administration Bldg | | | | Gaithersburg | MD | 20899-0001 | |
| National Institute For | | Automotive Service Excellence | Pobox 1645 | | | Leesburg | VA | 20177 | |
| National Institute For Automotive Service Excellence | | PO Box 1645 | | | | Leesburg | VA | 20177 | |
| National Institute Of | | Standards And Technology | 100 Bureau Dr 101 a800 | Mail Stop 1624 | | Gaithersburg | MD | 20899-1624 | |
| National Institute Of | | Business Management | PO Box 9070 | | | Mclean | VA | 22102-9660 | |
| National Institute Of | | Standards And Technology | 100 Bureau Dr 101a800 | Mail Stop 1624 | | Gaithersburg | MD | 20899-1624 | |
| National Institute Of Standarc | | Nist | 100 Bureau Dr Bldg 101 | Mail Stop 3751 | | Gaithersburg | MD | 20899-3751 | |
| National Institute Of Standarc | | Nist | Mail Stop 3751 | 100 Bureau Dr Bldg 101 | | Gaithersburg | MD | 20899-357 | |
| National Institute Of Standard | | Nist | 100 Bureau Dr Bldg 220 Rm B146 | | | Gaithersburg | MD | 20899 | |
| National Institute Of Standards | | Chemistry Bldg Rm 311 | A 3602 | | | Gaithersburg | MD | 20899 | |
| National Institute Of Standards Anc | | PO Box 845117 | | | | Dallas | TX | 75284-5117 | |
| National Institute Of Standards And Technology | | PO Box 894199 | | | | Los Angeles | CA | 90189-4199 | |
| National Institute Of Standards And Technology (NIST) | Attn Julie Weiblinger | Standards And Technology | 100 Bureau Dr | Mail Stop 1624 | | Gaithersburg | MD | 20899-1624 | |
| National Insttruments | Customer Education | 11500 N Mopac Expressway | | | | Austin | TX | 78759 | |
| National Instrument | Phil | Supply Co. | 624 Grassmere Pk Ste 25 | | | Nashville | TN | 37211 | |
| National Instrument Supply Co | | Nisco | 624 Grassmere Pk Ste 25 | | | Nashville | TN | 37211 | |
| National Instrument Supply Co | | 624 Grassmere Pk Dr Ste 25 | | | | Nashville | TN | 37211 | |
| National Instruments | | PO Box 840909 | | | | Dallas | TX | 75284-0909 | |
| National Instruments | | London Rd Measurement House | Newbury Business Pk | | | Newbury Bk | | RG142PS | United Kingdom |
| National Instruments | | | | | | West Valley City | UT | 84120 | |
| National Instruments | | 11500 N Mopac Expwy | | | | Austin | TX | 78759 | |
| National Instruments | Anne Clement | 11500 N Mopac Bldg B | Attn Accounts Payable | | | Austin | TX | 78759 | |
| National Instruments | | Niweek 2002 Registration | 6504 Bridge Point Pkwy | | | Austin | TX | 78730 | |
| National Instruments | John Cornel | 6504 Bridge Point Pkwy | | | | Austin | TX | 78730 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2493 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Instruments Cor | Inside Sales | 11500 N. Mopac Expressway | | | | Austin | TX | 78759 | |
| National Instruments Corp | | PO Box 840909 | | | | Dallas | TX | 75284-0909 | |
| National Instruments Corp | Order Team | 11500 North Mopac Expressway | | | | Austin | TX | 78759 | |
| National Instruments Corp | | 1011 Lakeside Dr | | | | Brighton | MI | 48116 | |
| National Instruments Corp | | 11500 North Mopac Expwy | | | | Austin | TX | 59-35 | |
| National Instruments Corp | | 11500 N Mopac Expy Bldg B | | | | Austin | TX | 78759 | |
| National Instruments Corp | | National Instruments | 11500 N Mopac Expy Bldg B | | | Austin | TX | 78759 | |
| National Instruments Corp | Alice Custsrvc | 11500 North Mopac Expressway | | | | Austin | TX | 78759 | |
| National Instruments Corp | | 11500 No Mopac Expressway | | | | Austin | TX | 78759 | |
| National Instruments Corp | | 11500 N Mopac Expy | | | | Austin | TX | 78759 | |
| National Instruments Corp | | PO Box 550 Dept Rb 0968 | | | | Austin | TX | 78789 | |
| National Instruments Corp | | 2599 Hostler Rd | | | | Mogadore | OH | 44260 | |
| National Instruments Corp Eft | | 11500 N Mopec Expwy | | | | Austin | TX | 78759-3504 | |
| National Instruments Corp Uk Ltd | | Measurement House | London Rd | | | Newbury | | 0RG14- 2PS | United Kingdom |
| National Instruments Europe | Maria Szilagyi | Hat Ar Ut 1 a | H 4031 Debrecen | | | Hungary | | | Hungary |
| National Instrument Niweek 2002 Registration | | 6504 Bridge Point Pkwy | | | | Austin | TX | 78730 | |
| National Integrated Industries | | American Electro Products Div | 1358 Thomaston Ave | | | Waterbury | CT | 06704 | |
| National Investor Relations | | Institute | 8020 Towers Cres Dr Ste 250 | | | Vienna | VA | 22182 | |
| National Investor Relations Institute | | PO Box 96040 | | | | Washington | DC | 20090-6040 | |
| National Journal Group | Customer Service | 600 New Hampshire Ave Nw | | | | Washington | DC | 20037 | |
| National Lacquer Coinc | Bill Lerch | 7415 South Green St | | | | Chicago | IL | 60621 | |
| National Lead Industries | Prentice Hall Corp System Inc | 1560 Broadway | | | | Denver | CO | 80202 | |
| National Leasing Group | C o Gfi Leasing Frederic Garant | 222 Cours Dominion Ste 135 | | | | Montreal | QC | H3J 2X1 | Canada |
| National Legal Cntr For Public | | Interest | 1600 K St Nw Ste 800 | | | Washington | DC | 20006 | |
| National Legal Cntr For Public Interest | | 1600 K St Nw Ste 800 | | | | Washington | DC | 20006 | |
| National Linen Service | | 27 Mulvaney St | | | | Asheville | NC | 28803-1457 | |
| National Linen Service | | Ar Dept | 4111 Pleasantdale Rd | | | Doraville | GA | 30340-3520 | |
| National Linen Service Ar Dept | | 4111 Pleasantdale Rd | | | | Doraville | GA | 30340-3520 | |
| National Logistics | Chris Bronski | 14320 Joy Rd | | | | Detroit | MI | 48228 | |
| National Logistics Eft | | Management | 14320 Joy Rd | | | Detroit | MI | 48228 | |
| National Logistics Management | | 14320 Joy Rd | | | | Detroit | MI | 48228 | |
| National Logistics Mgt Co Inc | Attn General Counsel | 14320 Joy Rd | | | | Detroit | MI | 48228-2494 | |
| National Louis University | | Evanston Campus | 2840 Sheridan Rd | | | Evanston | IL | 60201-1796 | |
| National Louis University | | Wheeling Campus | 1000 Capitol Dr | | | Wheeling | IL | 60090-9066 | |
| National Louis University | | Assessment Ctr | 850 Warrenville Rd | | | Lisle | IL | 60532-1356 | |
| National Louis University | | Student Accounts Office | 850 Warrenville Rd | | | Lisle | IL | 60044-2584 | |
| National Louis University Assessment Center | | 850 Warrenville Rd | | | | Lisle | IL | 60532-1356 | |
| National Louis University Evanston Campus | | 2840 Sheridan Rd | | | | Evanston | IL | 60201-1796 | |
| National Louis University Student Account Office | | 850 Warrenville Rd | | | | Lisle | IL | 60532-1356 | |
| National Louis University Wheeling Campus | | 1000 Capitol Dr | | | | Wheeling | IL | 60090-9066 | |
| National Machine Tool Co | | 2900 Massachusetts Ave | | | | Cincinnati | OH | 45225 | |
| National Machine Tool Co | | PO Box 25122 | | | | Cincinnati | OH | 45225 | |
| National Machinery Co | Mike | PO Box 747 | 161 Greenfield St | | | Tiffin | OH | 44883 | |
| National Machinery Co Eft | | PO Box 2002 | | | | Toledo | OH | 43603 | |
| National Machinery Co The | | 161 Greenfield St | | | | Tiffin | OH | 44883-2422 | |
| National Machinery Company | | 161 Greenfield St | PO Box 747 | | | Tiffin | OH | 44883 | |
| National Machinery Llc | Floyd Reinhart | 161 Greenfield St | PO Box 747 | | | Tiffin | OH | 44883-0747 | |
| National Machinery Llc | | 161 Greenfield St | | | | Tiffin | OH | 44883-2422 | |
| National Machinery Llc | | 161 Greenfield St | | | | Tiffin | OH | 44883-2422 | |
| National Machinery Llc | | PO Box 2002 | | | | Toledo | OH | 43603 | |
| National Magnetic Group Inc | | 1210 Win Dr | | | | Bethlehem | PA | 18017-7061 | |
| National Manufacturing | | 49 West Federal St | | | | Warren | OH | 44446 | |
| National Manufacturing Eft | | 49 West Federal St | | | | Warren | OH | 44446 | |
| National Manufacturing Service | | 98 Quality Ln | | | | West Carrollton | OH | 45449 | |
| National Manufacturing Tech | | 4040 Calle Platino | | | | Oceanside | CA | 92056 | |
| National Manufacturing Voula Industries Inc | | 49 West Federal St | | | | Niles | OH | 44446 | |
| National Material Co Div National Material L P | | 1965 Pratt Blvd | | | | Elk Grove | IL | 60007 | |
| National Material Co Div Of | | National Material L P | | | | Chicago | IL | 60693 | |
| National Material Co Div Of | | Natl Mat Lp Lof Add Chg 8 94 | 1965 Pratt Blvd | | | Elk Grove Village | IL | 60007-5905 | |
| National Material Co Div Of National Material L P | | PO Box 98890 | | | | Chicago | IL | 60693 | |
| National Material Company | Attn Barb Lahtinen | 1965 Pratt Blvd | | | | Elk Grove Village | IL | 60007 | |
| National Material Lp | | National Processing | 4506 W Cline Ave | | | East Chicago | IN | 46312 | |
| National Material Lp | | 101 Cairns Rd | | | | Mansfield | OH | 44903 | |
| National Material Lp | | Nmlp | 1965 Pratt Blvd | | | Elk Grove Village | IL | 60007-590 | |
| National Messenger Inc | | 17252 Armstrong Ave | Ste H | | | Irvine | CA | 92614 | |
| National Metals | Bernard Kleinman | 79 W Monroe St | | | | Chicago | IL | 60603-4986 | |
| National Metals | | PO Box 102 | | | | Leeds | AL | 35094 | |
| National Microsystem Inc | | 11394 James Watt Dr Unit 606 | | | | El Paso | TX | 79936 | |
| National Microsystems Inc | | 6001 Gateway West F 14 453 | | | | El Paso | TX | 79925 | |
| National Minority Supplier | | Development Council | 2nd Fl | 1040 Ave Of The Americas | | New York | NY | 10018 | |
| National Minority Supplier Dev | | Nmsd | 1040 Ave Of The Americas 2n | | | New York | NY | 10018 | |
| National Minority Supplier Development Council | | 2nd Fl | 1040 Ave Of The Americas | | | New York | NY | 10018 | |
| National Mobile Tv | | Digital Leaseco | 1 Commerce St | | | Sommerville | NJ | 08876 | |
| National Molding Corp | | C o C T Charlton Group | 24000 Greater Mack Ave | | | Saint Clair Shores | MI | 48080-1408 | |
| National Molding Corp | | 5 Dubon Court | | | | Farmingdale | NY | 11735-106 | |
| National Molding Corp | | 5 Dubon Ct | | | | Farmingdale | NY | 11735-1007 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2494 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Molding Corp | | 5 Dubon Court | | | | Farmingdale | NY | 11735-1007 | |
| National Molding Corp Eft | | 5 Dubon Court | | | | Farmingdale | NY | 11735-1007 | |
| National Molding Corporation | Kenneth A Reynolds Esq | Pryor & Mandelup Llp | 675 Old Country Rd | | | Westbury | NY | 11590 | |
| National Molding Corporation | | 5 Dubon Court | | | | Farmingdale | NY | 11735 | |
| National Molding Corporation | | Frmly Advanced Alloy Div | 5 Dubon Court | Add & Nm Chg 07 15 03 Vc | | Farmingdale | NY | 11735 | |
| National Motor Freight | | 2200 Mill Rd | | | | Alexandria | VA | 22314-4654 | |
| National Motor Freight Traffic | | 2200 Mill Rd | | | | Alexandria | VA | 22314 | |
| National Multiple Sclerosis | | Society Michigan Chapter | 21311 Civic Ctr Dr | | | Southfield | MI | 48076-3911 | |
| National Multiple Sclerosis Society Michigan Chapter | | 21311 Civic Ctr Dr | | | | Southfield | MI | 48076-3911 | |
| National Multiple Sclerosis Society | | Society | Attn Bike | 520 S Main St Ste 2501 | | Akron | OH | 44311 | |
| National Neuofibramatosis | | Attn Bike | 520 S Main St Ste 2501 | | | Akron | OH | 44311 | |
| National Neuofibramatosis Foundation | | Foundation | 95 Pine St 16th Fl | | | New York | NY | 10005 | |
| National O Ring | | 95 Pine St 16th Fl | | | | New York | NY | 10005 | |
| National O Ring   Eft Div Of Hutchinson Seal Corp | | Frmly American United Prods | Div Of Hutchinson Seal Corp | 11634 Patton Rd | | Downey | CA | 90241 | |
| | | PO Box 8500 53543 | | | | Philadelphia | PA | 19178-3543 | |
| National O Ring Div Of Hutchinson Seal Corp | | PO Box 8500 53543 | | | | Philadelphia | PA | 19178-3543 | |
| National O Ring Eft | | Frmly American United Prods | Div Of Hutchinson Seal Corp | 11634 Patton Rd | | Downey | CA | 90241 | |
| National Office Service Inc | | 15655 Brookpark Rd | | | | Cleveland | OH | 44142 | |
| National Office Service Inc | | Adr Chg 9 22 99 Kw | 15655 Brookpark Rd | | | Cleveland | OH | 44142 | |
| National Organization Of | | Disease Corpus Callosod | Attn Barbara Fonseca | 18032 C Lemon Dr 363 | | Yorba Linda | CA | 92886 | |
| National Organization Of Disease Corpus Callosod | | Attn Barbara Fonseca | 18032 C Lemon Dr 363 | | | Yorba Linda | CA | 92886 | |
| National Packard Museum | | 1899 Mahoning Ave | North West | | | Warren | OH | 44483 | |
| National Pallet & Container Cc | | 3550 Intercity Dr | | | | Dayton | OH | 45424 | |
| National Pallet & Mulch | | 3550 Intercity Dr | | | | Dayton | OH | 45424 | |
| National Paper & Packaging | Gary Testen | 26401 Richmond Rd | | | | Cleveland | OH | 44146 | |
| National Paper & Packaging Cc | | 26401 Richmond Rd | | | | Bedford Heights | OH | 44146-1443 | |
| National Paper & Packaging Corp | Thomas C Pavlik & Scott H Scharf | Novak Robenalt Pavlik & Scharf Llp | Skylight Office Tower 270 1660 West Second St | | | Cleveland | OH | 44113 | |
| National Paper & Packaging Eft | | Co | PO Box 643784 | | | Pittsburgh | PA | 15264-3784 | |
| National Paper & Packaging Eft | | Co | 26401 Richmond Rd | | | Cleveland | OH | 44146 | |
| National Paper & Packaging Eft Co | | PO Box 643784 | | | | Pittsburgh | PA | 15264-3784 | |
| National Paper & Packaging Eft Co | | 26401 Richmond Rd | | | | Cleveland | OH | 44146-1413 | |
| National Partitions & | | Interiors Inc | 340 W 78th Rd | | | Hialeah | FL | 33014 | |
| National Partitions & Interior | | 340 W 78 Rd | | | | Hialeah | FL | 33014 | |
| National Partitions & Interior | | Modular America | 28531 Lakeshore Blvd | | | Willowick | OH | 44095 | |
| National Partitions and Interiors Inc | | 2029 Solutions Ctr | | | | Chicago | IL | 60677-2000 | |
| National Parts Depot | | 31 Elkay Dr | | | | Chester | NY | 10918 | |
| National Parts Depot Inc | | 31 Elkay Dr | | | | Chester | NY | 10918 | |
| National Pen Corporation | | 16885 Via Del Campo Ct Ste 100 | | | | San Diego | CA | 92127 | |
| National Plastics | | Acquisition Company Llc | Frmly National Plastics Corp | PO Box 673296 | | Detroit | MI | 48267-3296 | |
| National Plastics  Eft Acquisition Company Llc | | PO Box 673296 | | | | Detroit | MI | 48267-3296 | |
| National Plastics Acquisition Company Llc | | PO Box 673296 | | | | Detroit | MI | 48267-3296 | |
| National Plastics Acquisitions | | Plastic Automotive Parts | 5727 Industrial Rd | | | Fort Wayne | IN | 46825-512 | |
| National Plastics Corporation | | 5727 Industrial Rd | | | | Fort Wayne | IN | 46825-512 | |
| National Plastics Eft | | Acquisition Company Llc | Frmly National Plastics Corp | PO Box 673296 | | Detroit | MI | 48267-3296 | |
| National Police Rodeo Ass | | 13341 Garden Grove Blvd | Ste A | | | Garden Grove | CA | 92843 | |
| National Practice Institute | | 701 Fourth Ave South | Ste 800 | | | Minneapolis | MN | 55415-1634 | |
| National Precision Mach | Mike Fisher | 131 Seaboard Ln | | | | Franklin | TN | 37067 | |
| National Precision Machining | | Service | 131 Seaboard Ln | | | Franklin | TN | 37067 | |
| National Precision Machining S | | 131 Seaboard Ln | | | | Franklin | TN | 37067 | |
| National Precision Machining Service | | 131 Seaboard Ln | | | | Franklin | TN | 37067 | |
| National Press Club | | 14th and F Sts Nw | | | | Washington | DC | 20045 | |
| National Press Club | | 14th & F Sts Nw | | | | Washington | DC | 20045 | |
| National Products Inc | | 1205 South Orr St | | | | Seattle | WA | 98108 | |
| National Pronto Association | | 371277370 | 3575 Lone Star Circle Ste 430 | | | Justin | TX | 76247 | |
| National Pronto Association | | 3575 Lone Star Cir Ste 430 | | | | Justin | TX | 76247-8908 | |
| National Pronto Association | | 3.71277e+008 | 3575 Lone Star Cir Ste 430 | | | Justin | TX | 76247-8908 | |
| National Pronto Association | | 371277370 | 3575 Lone Star Cir Ste 430 | | | Justin | TX | 76247-8908 | |
| National Pronto Association | | 3575 Lone Star Circle Ste 430 | | | | Justin | TX | 76247 | |
| National Pump & Process Inc | | 180 Treat Rd | | | | Aurora | OH | 44202-8704 | |
| National Pump and Process Eft Inc | | 180 Treat Rd | | | | Aurora | OH | 44202 | |
| National Pump and Process I | Richard Frey | 180 Treat Rd | | | | Aurora | OH | 44202-8704 | |
| National Quik Cash 459 | | 6508 W Cermak Rd | | | | Berwyn | IL | 60402 | |
| National Radio Institute | | 4401 Connecticut Ave Nw | | | | Washington | DC | 20008-2322 | |
| National Register Publishing | | PO Box 7247 0165 | | | | Philadelphia | PA | 19170-0165 | |
| National Register Publishing | | 121 Chanlon Rd | | | | New Providence | NJ | 07974 | |
| National Register Publishing | | 521471842 | 121 Chanlon Rd | | | New Providence | NJ | 07974 | |
| National Research Council Of Canada | | 1411 Oxford St | | | | Halifax | NS | B3H #Z1 | Canada |
| National Research Council Of Canada | | 1411 Oxford St | | | | Halifax | NS | B3H#Z1 | Canada |
| National Resource Safety Ctr | | 3621 S Harbor Blvd Ste 250 | | | | Santa Ana | CA | 92704 | |
| National Rivet & Mfg Co | | 21 E Jefferson St | PO Box 471 | | | Waupun | WI | 53963 | |
| National Rivet & Mfg Co | | 21 E Jefferson St | | | | Waupun | WI | 53963 | |
| National Rivet & Mfg Co | | 21 E Jefferson St | | | | Waupun | WI | 53963-194 | |
| National Rivet & Mfg Corp | | PO Box 471 | | | | Waupun | WI | 53963-0471 | |
| National Roofing & Sheet Eft | | Metal Co Inc | G 4130 Flint Asphalt Dr | | | Burton | MI | 48529 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2495 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Roofing & Sheet Metal | | 4130 Flint Asphalt Dr | | | | Burton | MI | 48529-1857 | |
| National Roofing and Sheet Eft Metal Co Inc | | G 4130 Flint Asphalt Dr | | | | Burton | MI | 48529 | |
| National Rural Electric Co Operative Association | Mr Mark Ashton | 4301 Wilson Blvd | | | | Arlington | VA | 22203-1860 | |
| National Rv Inc | Accounts Payable | 3411 North Perris Blvd | | | | Perris | CA | 92571 | |
| National Safety Apparel | | 3865 W. 150th St. | | | | Cleveland | OH | 44111 | |
| National Safety Compliance | | 2245 South Hampton Ave | | | | Springfield | MO | 65807 | |
| National Safety Council | | Attn Mark Riso | 1025 Connecticut Ave Nw 1200 | | | Washington | DC | 20036-5405 | |
| National Safety Council | Mark Riso | 1025 Connecticut Ave Nw 1200 | | | | Washington | DC | 20036-5405 | |
| National Safety Council | | 3241 Paysphere Circle | | | | Chicago | IL | 60674 | |
| National Safety Council | | 1121 Spring Lake Dr | | | | Itasca | IL | 60143-3201 | |
| National Safety Council | | PO Box 558 | | | | Ithasca | IL | 60143-0558 | |
| National Safety Council | | Green Cross For Safety Dinner | 1121 Spring Lake Dr | | | Itasca | IL | 60143-3201 | |
| National Safety Council | | PO Box 429 | | | | Itasca | IL | 60143-0429 | |
| National Safety Council | | 3300 Ne Expressway Ste 7a | | | | Atlanta | GA | 30341-3941 | |
| National Safety Council | | 5401 Kirkman Rd Ste 200 | Amsouth Bank Bldg | | | Orlando | FL | 32819 | |
| National Safety Council | | C o Its | 108 Wilmont Rd Ste 400 | | | Deerfield | IL | 60015 | |
| National Safety Council | | 108 Wilmot Rd Ste 400 | Rm Chg Per Afc 6 16 04 Am | | | Deerfield | IL | 60015 | |
| National Safety Council Registration & Housing Office | Victoria Schopp | C/o Its | 108 Wilmot Rd Ste 400 | | | Deerfield | IL | 60015-0825 | |
| National Salvage & Sevice Corp | | PO Box 300 | | | | Clear Creek | IN | 47421 | |
| National Scanning Electron | | Microscope Service | 5102 Michael Dr | | | Houston | TX | 77017 | |
| National Scanning Electron Mic | | National Sem Service | 5102 Michael Dr | | | Houston | TX | 77017 | |
| National Scanning Electron Microscope Service | | 5102 Michael Dr | | | | Houston | TX | 77017 | |
| National Scientific Co | | 205 E Paletown Rd | | | | Quakertown | PA | 18951-0498 | |
| National Scientific Co | | PO Box 498 | | | | Quakertown | PA | 18951-0498 | |
| National Scientific Co Inc | | 205 E Paletown Rd | | | | Quakertown | PA | 18951 | |
| National Seal Div | | Federal Mogul Corp | Box 1966 | | | Detroit | MI | 48235 | |
| National Seating & Mobility | | Inc | 1876 Austin Dr | | | Troy | MI | 48083 | |
| National Seating and Mobility Inc | | PO Box 415000 | Msc 410583 | | | Nashville | TN | 37241-5000 | |
| National Semi Conductor | Clara Rosado | PO Box 96630 | | | | Chicago | IL | 60693 | |
| National Semiconductor | | 1111 W Bardin Rd | Mail Stop A 2300 | | | Arlington | TX | 76017 | |
| National Semiconductor | | 3689 Kifer Rd M/s G2 335 | | | | Santa Clara | CA | 95051 | |
| National Semiconductor Asia Pa | | 11 Lorong 3 Toa Payoh | | | | | | 319579 | Singapore |
| National Semiconductor Corp | | 1111 W Bardin Rd | | | | Arlington | TX | 76017-5903 | |
| National Semiconductor Corp | | 1111 W Bardin Rd | | | | Arlington | TX | 76017 | |
| National Semiconductor Corp | Jennifer Schmitt | 10333 N Meridian Ste 400 | | | | Indianapolis | IN | 46290 | |
| National Semiconductor Corp | | 10333 N Meridian Ste 101 | | | | Indianapolis | IN | 46290 | |
| National Semiconductor Corp | | 10585 N Meridian St 310 | | | | Indianapolis | IN | 46290 | |
| National Semiconductor Corp | | 2711 S Albright Rd | | | | Kokomo | IN | 46902 | |
| National Semiconductor Corp | | Attn Accts Rec MS 16 335 | PO Box 58090 | | | Santa Clara | CA | 95052-8090 | |
| National Semiconductor Corp | | 2900 Semiconductor Dr G2 335 | | | | Santa Clara | CA | 95051 | |
| National Semiconductor Corp | | 2900 Semiconductor Dr. G2 335 | | | | Santa Clara | CA | 95051 | |
| National Semiconductor Corp | | 690 Kifer Rd | | | | Sunnyvale | CA | 94086 | |
| National Semiconductor Corp | | Attn Accts Rec M S 16 335 | PO Box 58090 | | | Santa Clara | CA | 95052-8090 | |
| National Semiconductor Corp | | 2900 Semiconductor Dr | | | | Santa Clara | CA | 95051-0695 | |
| National Semiconductor Corp | Accts Rec M S 16 335 | PO Box 58090 | | | | Santa Clara | CA | 95052-8090 | |
| National Semiconductor Corp | | 2900 Semiconductor Dr | | | | Santa Clara | CA | 95052-8090 | |
| National Semiconductor Corp | Accounts Payable | PO Box 700 | | | | Santa Clara | CA | 95051 | |
| National Semiconductor Corp | | 38701 7 Mile Rd Ste 150 | | | | Livonia | MI | 48152 | |
| National Semiconductor Corp | | Nsc | 1920 W Thoreau Dr | | | Roselle | IL | 60173-4151 | |
| National Semiconductor Corp | | 10 Pandang Cres 01 01 06 | Ue Tech Pk | | | Singapore | | 128466 | Sgp |
| National Semiconductor Corp | | 10 Pandang Cres 01 0106 | Ue Tech Pk | | | | | 128466 | Singapore |
| National Semiconductor Corporation | James Sullivan | Mcdermott Will & Emery | 50 Rockefeller Plaza | | | New York | NY | 10020-1605 | |
| National Semiconductor Eft | | 3689 Kifer Rd M s G2 335 | | | | Santa Clara | CA | 95051 | |
| National Semiconductor Eft | | Asia Pacific Pte Ltd | 11 Lorong 3 | Toa Payoh 319579 | | | | | Singapore |
| National Semiconductor Eft Asia Pacific Pte Ltd | | 11 Lorong 3 | Toa Payoh 319579 | | | | | | Singapore |
| National Semiconductor Gmbh | | Livry Gargan Str 10 | | | | Fuerstenfeldbruck By | | 82256 | Germany |
| National Semiconductor Pte Ltd | | 11 Lorong 3 Toa Payoh | | | | | | 319579 | Singapore |
| National Semiconductor Sdn Bhd | | Batu Berendam Free Trade Zone | | | | Melaka Malacca | | 75760 | Malaysia |
| National Semiconductor Uk Ltd | | Apple Walk Kembrey Pk | 1st Fl Apple 2 | | | Swindon Wiltshire | | SN2 8BL | United Kingdom |
| National Semiconductoruk Limited | | Milford House Milford St | 1st Fl | | | Swindon Wi | | SN11DW | United Kingdom |
| National Seminars Group | | 6901 W 63rd St | | | | Shawnee Mission | KS | 66201-1349 | |
| National Seminars Group | | PO Box 419107 | | | | Kansas City | MO | 64141-6107 | |
| National Servall | | 6231 Macbeth Rd | | | | Fort Wayne | IN | 46809 | |
| National Service Industries In | | Zep Manufacturing Co | 70 Tower Dr | | | Rochester | NY | 14623 | |
| National Service Industries In | | Zep Manufacturing Co | PO Box 23387 | Add Chg 11 96 | | Rochester | NY | 14693 | |
| National Service Industries In | | National Linen Service | 1161 Florence Blvd | | | Florence | AL | 35630 | |
| National Service Industries In Zep Manufacturing Co | | PO Box 23387 | | | | Rochester | NY | 14693 | |
| National Set Screw Corp | | Nss Technologies Inc | 9075 General Dr | | | Plymouth | MI | 48170-468 | |
| National Set Screw Corp Nss Technologies Inc | | 9075 General Dr | | | | Plymouth | MI | 48170 | |
| National Small Bus United | | Ste 1100 | | | | Washington | DC | 20005-1711 | |
| National Society Of Black | | Engineers | 1454 Duke St | Add Chg Per Nsbe 9 02 Cm | | Alexandria | VA | 23314 | |
| National Society Of Black | | Engineers 351410757 | 1454 Duke St | | | Alexandria | VA | 23314 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2496 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| National Society Of Black | | Engineers | Gvsu 008 Student Organization | 115 Kirkhof Ctr | | Allendale | MI | 49401 | |
| National Society Of Black | | Engineers Rensselaer Polytech | Office Of Minority Student Aff | 110 8th St 4th Fl Troy Bldg | | Troy | NY | 12180 | |
| National Society Of Black Engineers | | PO Box 632041 | | | | Baltimore | MD | 21263-2041 | |
| National Society Of Black Engineers | | 1454 Duke St | | | | Alexandria | VA | 23314 | |
| National Society Of Black Engineers | | Gvsu 008 Student Organization | 115 Kirkhof Ctr | | | Allendale | MI | 49401 | |
| National Speakers Conference | | 2004 | PO Box 12315 | | | Lansing | MI | 48901 | |
| National Speakers Conference 2004 | | PO Box 12315 | | | | Lansing | MI | 48901 | |
| National Staffing Alternatives | | PO Box 1155 | | | | Lima | OH | 45802 | |
| National Standard Co | | Drawer 77380 | | | | Detroit | MI | 48277-038 | |
| National Standard Co | | PO Box 67000 Dept 75501 | | | | Niles | MI | 13503-1638 | |
| National Standard Co | | 1631 Lake St | | | | Niles | MI | 49120 | |
| National Standard Co | | 1618 Terminal Rd | | | | Niles | MI | 49120 | |
| National Standard Co Inc | | 1631 Lake St | | | | Niles | MI | 49120-1243 | |
| National Standard Company | | 6321 Elmer Hill Rd | | | | Rome | NY | 13440 | |
| National Starch & Chemical Co | | PO Box 65825 | | | | Charlotte | NC | 28265 | |
| National Starch & Chemical Co | | Hot Melt Customer Service | 10 Finderns Ave | | | Bridgewater | NJ | 08807 | |
| National Starch & Chemical Co | | 10 Finderne Ave | | | | Bridgewater | NJ | 08807 | |
| National Technical Systems | Terri Sena | 1536 East Valencia Dr | | | | Fullerton | CA | 92831 | |
| National Technical Systems | Accounts Payable | 12601 Southfield Building J | | | | Detroit | MI | 48223 | |
| National Technical Systems | | 12601 Southfield Rd | | | | Detroit | MI | 48223-353 | |
| National Technical Systems Eft | | 12601 Southfield Rd | | | | Detroit | MI | 48223-3534 | |
| National Technological | | University Corp | PO Box 630614 | | | Baltimore | MD | 21263-0614 | |
| National Technological | | University | 700 Centre Ave | | | Fort Collins | CO | 80526-1842 | |
| National Technological Univ | | Dept 839 | | | | Denver | CO | 80291-0839 | |
| National Technological University | | 700 Centre Ave | | | | Fort Collins | CO | 80526-1842 | |
| National Technological University Corp | | PO Box 630614 | | | | Baltimore | MD | 21263-0614 | |
| National Technology Transfer | | Inc | 116 Inverness Dr E Ste 207 | Add Chg Per Goi 09 16 03 Vc | | Englewood | CO | 80112 | |
| National Technology Transfer | | PO Box 4558 | | | | Englewood | CO | 80155-4588 | |
| National Technology Transfer | | PO Box 4558 | | | | Englewood | CO | 80155-4558 | |
| National Technology Transfer | | Inc | PO Box 4558 | | | Englewood | CO | 80155-4558 | |
| National Technology Transfer | | PO Box 173861 | | | | Denver | CO | 80217-3861 | |
| National Technology Transfer I | | 15403 E 17th Ave Unit 8 | | | | Aurora | CO | 80111 | |
| National Technology Transfer I | | 116 Inverness Dr Ste 207 | | | | Englewood | CO | 80112 | |
| National Technology Transfer I | | PO Box 173861 | | | | Denver | CO | 80217-3861 | |
| National Technology Transfer Inc | | PO Box 4558 | | | | Englewood | CO | 80155-4558 | |
| National Technology Transfer Inc | | Dept 1096 | | | | Denver | CO | 80256-1096 | |
| National Techteam | | 2615 Featherstone Rd | | | | Auburn Hills | MI | 48321 | |
| National Tool & Manufacturing | | 100 124 North 12th St | | | | Kenilworth | NJ | 070331113 | |
| National Tool & Manufacturing | | 395 Geneva Ave | | | | Tallmadge | OH | 44278 | |
| National Tool & Mfg Co | | 225 Stanley St | | | | Elk Grove Village | IL | 60007 | |
| National Tool & Mfg Co Eft | | 100 124 N 12th St | | | | Kenilworth | NJ | 07033 | |
| National Tool and Mfg Co | | 100 124 North 12th St | | | | Kenilworth | NJ | 07033 | |
| National Tool and Mfg Co Eft | | 100 124 N 12th St | | | | Kenilworth | NJ | 07033 | |
| National Transmission Product Inc | | D b a Natpro | 5151 Heliotrope Ave | | | Los Angeles | CA | 90040-2800 | |
| National Transmission Product Inc | | 5151 Heliotrope Ave | | | | Los Angeles | CA | 90040-2800 | |
| National Transmission Product Inc D b a Natpro | | 5151 Heliotrope Ave | | | | Los Angeles | CA | 90040-2800 | |
| National Transportation | | Services | 14200 Joy Rd | | | Detroit | MI | 48228-2492 | |
| National Transportation Services | | 14200 Joy Rd | | | | Detroit | MI | 48228-2492 | |
| National Underground Storage | | PO Box 100 | | | | Boyers | PA | 16020 | |
| National Union Fire Ins Co Aig | Paul Brophy | 175 Water St | | | | New York | NY | 10038 | |
| National University | | 11255 N Torrey Pines Ste 247 | | | | La Jolla | CA | 92037-1011 | |
| National University | | Student Accounts | 4141 Camino Del Rio S | | | San Diego | CA | 92108 | |
| National University | | PO Box 82357 | | | | San Diego | CA | 92138-2357 | |
| National University | | Addr Chg 4 22 98 | 11255 N Torrey Pines Ste 247 | | | La Jolla | CA | 92037-1011 | |
| National University | | Accts Receivable Quality Cntrl | 4025 Camino Del Rio South | | | San Diego | CA | 92108-4107 | |
| National University Accts Receivable Quality Cntrl | | 4025 Camino Del Rio South | | | | San Diego | CA | 92108-4107 | |
| National University Student Accounts | | 4141 Camino Del Rio S | | | | San Diego | CA | 92108 | |
| National Vacuum Corp | | 408 47th St | | | | Niagara Falls | NY | 14304 | |
| National Vacuum Corp | | 860 Maple St Ste 200 | Ste 200 | | | Rochester | NY | 14611 | |
| National Vision Inc | | National Vision Eyecare Ctr | 296 Grayson Hwy | | | Lawrenceville | GA | 30045-573 | |
| National Vision Inc | | 296 Grayson Hwy | | | | Lawrenceville | GA | 30045 | |
| National Vision Inc | | Safety Eyewear Dept | PO Box 1919 | | | Lawrenceville | GA | 30046-0000 | |
| National Waterworks | | 1446 Troy Rd | | | | Ashland | OH | 44805 | |
| National Webbing Products Co | Louie | 77 Second Ave | | | | Garden City Pk | NY | 11040 | |
| National Welding Supply Co | | G 5075 N Dort Hwy | | | | Flint | MI | 48505-1899 | |
| National Wildlife Federation | | 1400 16th St Nw | | | | Washington | DC | 20036-2266 | |
| Nations Express | | PO Box 19247 | | | | Charlotte | NC | 28219 | |
| Nations Express Inc | | PO Box 19247 | | | | Charlotte | NC | 28219 | |
| Nations Jay | | 453 Gill Dr Se | | | | Brookhaven | MS | 39601 | |
| Nations Rent | | PO Box 631167 | | | | Cincinnati | OH | 45263 | |
| Nations Rent | | 4351 Equity Dr | | | | Columbus | OH | 43228 | |
| Nations Sylvia | | 1709 Old Hwy 51 Ne | | | | Brookhaven | MS | 39603-7062 | |
| Nationsbank Of Delaware Na | | 323 Morrison Bldg | | | | Charleston | WV | 25301 | |
| Nationsbank Of Virginia Na | Franklin Wood | PO Box 26904 | | | | Richmond | VA | 23286-8831 | |
| Nationsrent Inc | | 9999 Coverdale Ct | | | | Noblesville | IN | 46060 | |
| Nationsrent Inc | | 6010 Webster St | | | | Dayton | OH | 45414 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2497 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nationsway Transport Inc | | Fmly Northwest Transport | 5601 Holly St | | | Commerce City | CO | 80022-5001 | |
| Nationsway Transport Inc Eft | | PO Box 710 | | | | Denver | CO | 80210-0710 | |
| Nationwide Advertising Service | | PO Box 710215 | | | | Cincinnati | OH | 45271-0215 | |
| Nationwide Advertising Service | | 34405 W Twelve Mile Rd Ste 224 | | | | Farmington Hills | MI | 48331 | |
| Nationwide Advertising Service | | 1 Infinity Corporate Ctr Dr | | | | Cleveland | OH | 44125 | |
| Nationwide Advertising Services | Dennis Hoffman | 1 Infinity Corp Ctr Dr | | | | Cleveland | OH | 44125 | |
| Nationwide Court Reporting Ltd | | 45 Rockefeller Plaza Ste 2265 | | | | New York | NY | 10111 | |
| Nationwide Credit Inc | | 2015 Vaugh Rd Bldg 400 | | | | Kennesaw | GA | 30144 | |
| Nationwide Credit Inc | | PO Box 420080 | | | | Atlanta | GA | 30342 | |
| Nationwide Credit Inc | Wage Garnishment Dept | 2015 Vaughn Rd | Building 400 | | | Kennesaw | GA | 30144 | |
| Nationwide Equipment Transport | | PO Box 2157 | | | | Wilmington | CA | 90748-2157 | |
| Nationwide Express Inc | | Adr Chg 12 9 96 | PO Box 1066 | | | Shelbyville | TN | 37160 | |
| Nationwide Express Inc | | PO Box 1066 | | | | Shelbyville | TN | 37160 | |
| Nationwide Fence & Supply | | Company | C o 6060 Collection Dr | Ste 200 | | Shelby Twp | MI | 48316 | |
| Nationwide Fence & Supply Co | | National Fence & Supply | 53861 Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Nationwide Fence & Supply Co | | Industrial Div | 53861 Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Nationwide Fence & Supply Co | | C o 6060 Collection Dr Ste200 | | | | Shelby Twp | MI | 48316 | |
| Nationwide Fence and Supply Co Industrial Div | | 53861 Gratiot Ave | | | | Chesterfield | MI | 48051 | |
| Nationwide Fence and Supply Company | | C o 6060 Collection Dr | Ste 200 | | | Shelby Twp | MI | 48316 | |
| Nationwide Liq & Dist | | 1640 Ne 148 St | | | | North Miami | FL | 33181 | |
| Nationwide Liq and Dist | | 1640 Ne 148 St | | | | North Miami | FL | 33181 | |
| Nationwide Liquidators & Distr | | 1640 Ne 148th St | | | | Miami | FL | 33181 | |
| Nationwide Paper Inc | | 7190 Pkwy Dr | | | | Dorsey | MD | 21076 | |
| Nationwide Papers | | 3148 S 108th East Ave | Ste 130 | | | Tulsa | OK | 74146 | |
| Nationwide Papers | | PO Box 71527 | | | | Madison Hts | MI | 48071 | |
| Nationwide Papers | | 1201 Fast Lincoln Ave | | | | Madison Hts | MI | 48071 | |
| Nationwide Plastics Inc Eft | | 4949 Joseph Hardin Dr | | | | Dallas | TX | 75236-1904 | |
| Nationwide Precision Products | | 200 Tech Pk Dr | | | | Rochester | NY | 14623-248 | |
| Nationwide Precision Products | | Corp | 200 Tech Pk Dr | | | Rochester | NY | 14623 | |
| Nationwide Precision Products Corp | | PO Box 827347 | | | | Philadelphia | PA | 19182-7347 | |
| Nationwide Recovery Systems | | Ltd | 2304 Tarpley Dr Ste 134 | | | Carrollton | TX | 75006 | |
| Nationwide Recovery Systems Ltd | | 2304 Tarpley Dr Ste 134 | | | | Carrollton | TX | 75006 | |
| Nationwide Transport Finance | | Assignee Tapley Trucking | PO Box 81860 | | | Las Vegas | NV | 89180-1880 | |
| Nationwide Transport Finance | | 1221 N Deactur Blvd 5 | | | | Las Vegas | NV | 89108 | |
| Native American Solutions Corp | | 31700 Telegraph Rd Ste 250 | | | | Birmingham | MI | 48009 | |
| Native American Solutions Eft | | Corp | 31700 Telegraph Rd | | | Bingham Farms | MI | 48025 | |
| Native American Solutions Eft Corp | | 31700 Telegraph Rd | | | | Bingham Farms | MI | 48025 | |
| Natividad Jasso | | 520 Bellmeade St Sw | | | | Decatur | AL | 35601 | |
| Natividad M Horton | | 613 Wallenberg St | | | | Flint | MI | 48502 | |
| Natkin Service | | 4145 S 87th East Ave | | | | Tulsa | OK | 74145 | |
| Natl Auto Radiator | Christi White | Svc Assoc Ste C | 15000 Commerce Pkwy | | | Mount Laurel | NJ | 08054 | |
| Natl Hwy Traffic Safety Adm | Henrietta Mosley | Office Of Contracts & Procurement | 400 Seventh St Sw Room 5301 | | | Washington | DC | 20590 | |
| Natl Inst Of Standards And | | 100 Bureau Dr | Stop 4701 | | | Gaithersburg | MD | 20899-4701 | |
| Natl Institute Of Standards & | | Technology O A Nist | 100 Bureau Dr Ms 3751 | | | Gaithersburg | MD | 20899-3751 | |
| Natl Institute Of Standards and Technology  O A Nist | | 100 Bureau Dr Ms 3751 | | | | Gaithersburg | MD | 20899-3751 | |
| Natl Institute Of Standards and Technology  O A Nist | Attn Julie Weiblinger | 100 Bureau Dr Mail Stop 1624 | | | | Gaithersburg | MD | 20899-1624 | |
| Natl Matl Co Div Natl Matl Lp | | Lof Name Chg 8 94 Fmlry Nps | Metal Ser Natl Pinkert Steel | 1965 Pratt Blvd | | Elk Grove Village | IL | 60007 | |
| Natl Paper & Packaging Co | | 26401 Richmond Rd | | | | Cleveland | OH | 44146-1413 | |
| Nato C3 Agency | | PO Box 174 | | | | The Hague | | 2501 CD | Netherlands |
| Natoli Frank | | 821 Bear Trace | | | | Hoover | AL | 35226 | |
| Natoli Richard | | 7 Cherokee Dr | | | | Girard | OH | 44420 | |
| Natoli Richard A | | 7 Cherokee Dr | | | | Girard | OH | 44420-3604 | |
| Natrigo Carmen | | 53 Wayside Dr | | | | Rochester | NY | 14625 | |
| Natural Gas Vehicle Coalition | | PO Box 79346 | | | | Baltimore | MD | 21279-0346 | |
| Natural Gas Vehicle Coalition | | PO Box 79346 | 1515 Wislon Blvd Ste 1030 | | | Arlington | VA | 22209 | |
| Natus Gilchrist Jr | | PO Box 242 | | | | Decatur | AL | 35602 | |
| Natvig Bruce | | 5883 Darby Circle | | | | Noblesville | IN | 46060-7980 | |
| Natwora Richard L | | 245 Mckinley Pkwy | | | | Buffalo | NY | 14220-2221 | |
| Nau Catherine A | | 2119 E Second St | | | | Flint | MI | 48503 | |
| Nau Dennis | | 2020 Dexter St | | | | Flint | MI | 48506 | |
| Nau Kathleen | | 3489 E Rolston Rd | | | | Linden | MI | 48451-9442 | |
| Nau Michael | | 3489 E Rolston Rd | | | | Linden | MI | 48451-9442 | |
| Nauerz Roger | | 315 Huxley Dr | | | | Brick | NJ | 087237151 | |
| Naugatuck Valley Community | | Technical College | | | | Waterbury | CT | 06708 | |
| Naugatuck Valley Community Technical College | | 750 Chase Pkwy | 750 Chase Pkwy | | | Waterbury | CT | 06708 | |
| Naugle Donna | | 6434 Ridge Rd | | | | Lockport | NY | 14094 | |
| Naugle Jr Robert | | 527 W Lincoln St | | | | Caro | MI | 48723 | |
| Naugle Michael | | 6434 Ridge Rd | | | | Lockport | NY | 14094-1015 | |
| Naugolnikova Kristina | | 2952 Spring Falls Dr | | | | W Carrollton | OH | 45449 | |
| Nauman Frank | | 6219 Paddock Ln | | | | Saginaw | MI | 48603 | |
| Nauman Smith Shissler & Hall | | 200 N 3rd St | | | | Harrisburg | PA | 17101 | |
| Nauman Smith Shissler and Hall | | PO Box 840 | | | | Harrisburg | PA | 17108-0840 | |
| Naumann Hobbs Matrl Handling | | 4334 E Woods St | | | | Phoenix | AZ | 85040 | |
| Naumchick Jr Harry | | 215 Columbus Ave | | | | Huron | OH | 44839 | |
| Naumovski Jennifer | | 12 Thomas Maria Cir | | | | Webster | NY | 14580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nauslar Gary | | 702 El Granada Blvd | | | | Half Moon Bay | CA | 94019 | |
| Nava Norma | | 319 Wild Willow | | | | El Paso | TX | 79922 | |
| Nava Ricardo | | 319 Wild Willow | | | | El Paso | TX | 79922 | |
| Nava Victor | | 1342 Finger Lakes | | | | Centerville | OH | 45458 | |
| Navajo Commercial | | PO Box 1033 | | | | Window Rock | AZ | 86515 | |
| Navajo Dept Of Water Resourc | | PO Box 678 | | | | Fort Defiance | AZ | 86504 | |
| Navajo Nation | | Business Regulatory Dept | PO Box 663 | | | Window Rock | AZ | 86515 | |
| Navajo Nation Inn | | PO Box 2340 | | | | Window Rock | AZ | 86515 | |
| Navajo Tax Commission | | PO Box 1903 | | | | Window Rock | AZ | 86515-1903 | |
| Navajo Tribal Utility Auth | | PO Box 587 | | | | Fort Defiance | AZ | 86504 | |
| Navajo Way Inc | | PO Box 309 | | | | Window Rock | AZ | 86515 | |
| Naval Surface Warfare Cente | M Brewer | Crane Div Blg 2037 | 300 Hwy 361 | | | Crane | IN | 47522-5001 | |
| Navar Ricardo | | 15715 Perilla Aveapt3 | | | | Paramount | CA | 90723 | |
| Navarra Joseph | | 23090 Yamhill River Rd | | | | Willamina | OR | 97396-9714 | |
| Navarra Robert | | 4797 Everett Hull Rd | | | | Cortland | OH | 44410-9774 | |
| Navarre Mark A | | 200 S Main St | | | | Urbana | OH | 43078 | |
| Navarre Mark A | | Dba Law Office Of Mark Navarre | PO Box 537 | | | Urbana | OH | 43078 | |
| Navarre Mark A | | PO Box 537 | | | | Urbana | OH | 43078 | |
| Navarre Mark A Dba Law Office Of Mark Navarre | | PO Box 537 | | | | Urbana | OH | 43078 | |
| Navarre Mary Lou | | 963 E Cass Ave | | | | Munger | MI | 48747 | |
| Navarrete David | | 7917 Summer Sun Way | | | | El Paso | TX | 79932 | |
| Navarro Abel | | 1305 N Scheurmann Rd | | | | Essexville | MI | 48732-1723 | |
| Navarro Ignacio | | 4026 Morningside Ave | | | | Santa Ana | CA | 92703-1323 | |
| Navarro Richard | | 1645 State Hwy 258 E | | | | Wichita Falls | TX | 76308 | |
| Navarro Steve S | | 3552 Knight Hwy | | | | Adrian | MI | 49221 | |
| Navcom | | Defense Electronics Inc | 626 Dunbar Rd | Accounts Payable | | Warner Robins | GA | 31093 | |
| Nave Charles | | 2534 Plum Leaf Ln | | | | Toledo | OH | 43614 | |
| Nave Edward | | 3225 W 8th St | | | | Anderson | IN | 46011 | |
| Nave Sr Jimmy | | 1629 W 16th St | | | | Anderson | IN | 46016-3215 | |
| Nave Vickie D | | 2900 W 22nd St | | | | Anderson | IN | 46011-4033 | |
| Nave William | | 4005 Alpine Dr | | | | Anderson | IN | 46014 | |
| Navex Elastomeros Sa | | Ctra Tudela Tarazona Sn | 31520 Cascante Navarra | | | | | | Spain |
| Navidzadeh Mohammad H | | PO Box 6425 | | | | Saginaw | MI | 48608-6425 | |
| Navigation Laboratories Inc | | 11 Pine Valley | | | | Coto De Caza | CA | 92679 | |
| Navigation Technologies Corp | | Department 5187 | 135 S La Salle | | | Chicago | IL | 60603 | |
| Navigation Technologies North | | 740 E Arques Ave | | | | Sunnyvale | CA | 94086 | |
| Navigation Technology Seminars | | Navtech Gps Supply | 6121 Lincolnia Rd Ste 400 | | | Alexandria | VA | 22312-2707 | |
| Navin Devara | | 550 David Pky | | | | Kettering | OH | 45429 | |
| Navistar International | | Truck Reliability Ctr | PO Box 10088 | | | Fort Wayne | IN | 46850 | |
| Navistar International | | 4201 Winfield Rd | PO Box 1488 | | | Warrenville | IL | | |
| Navistar International Truck Reliability Center | | PO Box 10088 | | | | Fort Wayne | IN | 46850 | |
| Navitar Inc | | 200 Commerce Dr | | | | Rochester | NY | 14623 | |
| Navman Nz Ltd | | 13 21 Kawana St | | | | Auckland | | 01310 | New Zealand |
| Navman Nz Ltd  Eft | | 13 17 Kawana St Northcote | Auckland | | | | | | New Zealand |
| Navman Nz Ltd Eft | | 13 17 Kawana St Northcote | Newton Auckland 1 | | | | | | New Zealand |
| Navoyski Gary H | | 6468 Hope Ln | | | | Lockport | NY | 14094-1114 | |
| Navoyski Jennifer | | 8430 East Ave | | | | Gasport | NY | 14067 | |
| Navoyski Michael | | 8430 East Ave | | | | Gasport | NY | 14067 | |
| Navratil Cherie | | 6633 E Greenway Pkwy | Apt 1148 | | | Scottsdale | AZ | 85254 | |
| Navtech Seminars & Gps Supply | | 6121 Lincolnia Rd Ste 400 | | | | Alexandria | VA | 22312-2707 | |
| Navtech Seminars and Gps Supply | | 6121 Lincolnia Rd Ste 400 | | | | Alexandria | VA | 22312-2707 | |
| Navteq | | 222 Merchandise Mart Plaza Ste 900 | | | | Chicago | IL | 60654 | |
| Navteq | | Frmly Navteq Corporation | 222 Merchandise Mart Plaza | Ste 900 Name Chng 04 27 04 Csd | | Chicago | IL | 60654 | |
| Navteq | | 5187 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Navteq | | 5187 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Navteq | | Frmly Navteq Corporation | 222 Merchandise Mart Plaza | Ste 900 Name Chng 04 27 04 Csd | | Chicago | IL | 60654 | |
| Navteq North America Llc | | 222 Merchandise Mart Plz | Ste 900 | | | Chicago | IL | 60654-1105 | |
| Navy Exchange Service Command | | 530 Independence Pkwy Ste 500 | | | | Chesapeake | VA | 23320-5204 | |
| Navy Exchange Service Command | | PO Box 368150 | | | | San Diego | CA | 92136-8150 | |
| Navy League Of The United | | States | 2300 Wilson Blvd | | | Arlington | VA | 22301 | |
| Nawalanic Frank J | | 1422 Euclid Ave Ste 304 | | | | Cleveland | OH | 44115 | |
| Nawman Rick | | 672 Tepic Dr | | | | El Paso | TX | 79912 | |
| Nawrocki Jonathan | | 2900 Bullard Rd | | | | Hartland | MI | 48353 | |
| Nawrot Linda K | | 1820 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Nawrot Linda K | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Nay Edward | | 1006 E Firmin St | | | | Kokomo | IN | 46902 | |
| Nayak Shashikantha | | 6093 Westknoll Dr 407 | | | | Grand Blanc | MI | 48439 | |
| Naylon Craig | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Naylor Bruce | | 727 Liberty Dr | | | | Westfield | IN | 46074 | |
| Naylor Craig | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Naylor Craig G | | Dupont Electronic & | Communication Technologies | Barley Mill Plaza 30 1168 | | Wilmington | DE | 19880-0030 | |
| Naylor Craig G Dupont Electronic and | | Communication Technologies | PO Box 80030 | | | Wilmington | DE | 19880-0030 | |
| Naylor Edward | | 18801 Highpoint Rd | | | | Chagrin Falls | OH | 44023 | |
| Naylor Gregory | | 10156 Luman Ln | | | | Twinsburg | OH | 44087 | |
| Naylor Jr Bruce | | 361 Cambridge Ave | | | | Buffalo | NY | 14215 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2499 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Naylor Lisa | | 10156 Luman Ln | | | | Twinsburg | OH | 44087 | |
| Naylor Matthew | | 198 Golfwood Dr | | | | W Carrollton | OH | 45449 | |
| Naylor Nicholas | | 1503 Stanley | | | | Saginaw | MI | 48602 | |
| Naylor Patrick R | | 2025 Eastlawn St | | | | Saginaw | MI | 48601-5310 | |
| Naylor Patsy | | 4954 Woodman Pk Dr 14 | | | | Dayton | OH | 45432 | |
| Naylor Shawn | | 1811 S Union Rd | | | | Dayton | OH | 45418 | |
| Nayman Harvey | | 4687 Gasport Rd | | | | Gasport | NY | 14067 | |
| Nayman Paul | | 78 N Hartland St | | | | Middleport | NY | 14105 | |
| Naypaver Frank R | | 351 Florine St | | | | Leavittsburg | OH | 44430-9792 | |
| Naysmith Kenneth D | | 5206 Copper Ridge Rd | | | | Morristown | TN | 37814-6753 | |
| Nazareth College Of Rochester | | 4245 East Ave | | | | Rochester | NY | 14618-3790 | |
| Nazareth Martin | | 96 North Shire Dr | | | | Amherst | NY | 14051 | |
| Nazari Behnam | | 8416 S Toledc | | | | Tulsa | OK | 74137 | |
| Nb Corporation Of America | | 939 Aec Dr | PO Box 06227 | | | Chicago | IL | 60606 | |
| Nb Datatech | | 518 7 Old Post Rd | Pmb370 | | | Edison | NJ | 08817 | |
| Nbaa | | 1200 18th St Nw Ste 400 | | | | Washington | DC | 20036 | |
| Nbc News | | 4001 Nebraska Ave Nw | | | | Washington | DC | 20016 | |
| Nbc News Technical Services | | 2 10 54th Ave | | | | Long Island City | NY | 11101 | |
| Nbd | | PO Box 2036 | | | | Warren | MI | 48090 | |
| Nbd Bank Na | | Acct Of John B Marlow Jr | Case Gcf 91 484 | | | | | 29134-2255 | |
| Nbd Bank Na | | Acct Of Brenda Carter | Case Gce 92342 | 1036 S Grand Traverse | | Flint | MI | 38852-6586 | |
| Nbd Bank Na | | 402 S Washington St | | | | Marion | IN | 46953 | |
| Nbd Bank Na | | State Of Michigan Tax A c | For General Motors | Central Office | | | | 02100 | |
| Nbd Bank Na Acct Of Brenda Carter | | Case Gce 92342 | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Nbd Bank Na Acct Of John B Marlow Jr | | Case Gcf 91 484 | | | | | | | |
| Nbd Bank Na Detroit For Acct | | Of Mi Ste Treas Acct 06590 83 | Aba No 0720 0032 6 | Fein Me0900440 | | | | Wire Transfer | |
| Nbd Bank Na Detroit For Acct | | Of Mi Ste Treas Acct 06590 83 | Aba No 072000326 | | | Fein | ME | 0900440 | |
| Nbd Bank Na Detroit For Acct Of Mi Ste Treas Acct 06590 83 | | Aba No 072000326 | Fein Me0900440 | | | | | | |
| Nbd Bank Na Detroit For Acct Of Mi Ste Treas Acct 06590 83 | | Aba No 0720 0032 6 | Fein Me0900440 | | | | | | |
| Nbd Bank Na State Of Michigan Tax A c | | For General Motors | Central Office | | | | | | |
| Nbd Bank Na Trust | | 1 Indiana Square | | | | Indianapolis | IN | 46266 | |
| Nbd Delaware Bank | | Acct Of Shirley J Livingston | Case Gca 92 99 | | | | | 38240-5114 | |
| Nbd Delaware Bank Acct Of Shirley J Livingston | | Case Gca 92 99 | | | | | | | |
| Nbd Skokie Bank Na | | Acct Of William A Young | Case 92 0725 Gc | | | | | 36752-7952 | |
| Nbd Skokie Bank Na | | Acct Of William A Young | Case 92 0726 Gc | | | | | 36752-7952 | |
| Nbd Skokie Bank Na Acct Of William A Young | | Case 92 0726 Gc | | | | | | | |
| Nbd Skokie Bank Na Acct Of William A Young | | Case 92 0725 Gc | | | | | | | |
| Nbd Skokie Bank Na Fka | | Acct Of Karen L Schroeder | Case 920247858gc | | | | | 38340-7131 | |
| Nbd Skokie Bank Na Fka Acct Of Karen L Schroeder | | Case 920247858gc | | | | | | | |
| Nbr Antitrust Litigation | Claims Administrator | Nbr Antitrust Litigation Crompton | C o Gilardi & Co Llc | PO Box 8060 | | San Rafeal | CA | 94912-8060 | |
| Nbs | James Rychcik | PO Box 39 | | | | Custer City | PA | 16725 | |
| Nbs Trucking Ltd | | PO Box 644 | | | | Clearfield | PA | 16830 | |
| Nbs Trucking Ltd | James Rychcik | PO Box 39 | | | | Custer City | PA | 16725 | |
| Nc Child Supp Central Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Nc Child Supp Centralized Coll | | PO Box 900006 | | | | Raleigh | NC | 27675 | |
| Nc Child Supp Centralized Coll | | PO Box 900012 | | | | Raleigh | NC | 27678 | |
| Nc Child Supp Centralized Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Nc Child Supp Centralized Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Nc Child Supp Centralized Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Nc Child Supp Centralized Coll | | PO Box 90001 | | | | Raleigh | NC | 27675 | |
| Nc Child Support | | Centralized Collections | PO Box 900006 | | | Raleigh | NC | 27675-0577 | |
| Nc Child Support Cc | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Nc Cscc | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Nc Department Of Revenue | | PO Box 2110 | | | | Hickory | NC | 28603 | |
| Nc Department Of Revunue | | Act Of J E Allen 251920268 | PO Box 25000 | | | Raleigh | NC | 27640 | |
| Nc Department Of Revunue Act Of J E Allen 251920268 | | PO Box 25000 | | | | Raleigh | NC | 27640 | |
| Nc Dept Of Revenue | | PO Box 25000 | | | | Raleigh | NC | 27640 | |
| Nc Dept Of Revenue | | PO Box 2110 | | | | Hickory | NC | 28603 | |
| Nc Measurements Corp | | 100 A Ctr West Ct | | | | Cary | NC | 27511 | |
| Nc Measurements Corporation | | 100 A Centrewest Court | | | | Cary | NC | 27513 | |
| Nc Service Technology | | 12321 Sampson Ave J | | | | Riverside | CA | 92503 | |
| Nc Servo Technology | | 38422 Webb Dr | | | | Westland | MI | 48185-1974 | |
| Nc Servo Technology Corp | | 38422 Webb Dr | | | | Westland | MI | 48185-1974 | |
| Nc State Edu Asst Authority | | PO Box 14002 | | | | Rsrch Tri Pk | NC | 27709 | |
| Nc State Educ Asst Authority | | Admin Wage Garnishment | PO Box 14002 | | | Research Triangle Pk | NC | 27709 | |
| Nc State Educ Asst Authority Admin Wage Garnishment | | PO Box 14002 | | | | Research Triangle Pk | NC | 27709 | |
| Ncc Education & Conference Cen | | National Composite Ctr | 2000 Composite Dr | | | Dayton | OH | 45420 | |
| Ncc Electronics | Wanda Simpson | 6471 Commerce Dr | | | | Westland | MI | 48185 | |
| Ncc Electronics Inc Eft | | Addr Chg 07 24 96 | 6471 Commerce Dr | | | Westland | MI | 48185 | |
| Ncc Electronics Inc Eft | | 6471 Commerce Dr | | | | Westland | MI | 48185 | |
| Ncc Electronics Ltd | | 7800 Twin Oaks Dr | | | | Windsor | ON | N8N 5B6 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ncc Eqp Donation | Richard A Maresca | Executive Director | 2000 Composite Dr | | | Kettering | OH | 45420 | |
| Ncc Ip Donation | Guy Hachey | 2000 Composite Dr | | | | Kettering | OH | 45420 | |
| Ncc Liteflex | Richard A Maresca | 2000 Composite Dr | | | | Kettering | OH | 45420 | |
| Nccc Foundation Inc | | 3111 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Nch Cor | | X Ergon | 1400 E Northgate Dr | | | Irving | TX | 75062 | |
| Nch Corp | | X Ergon Div | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| Nch Corp | | Partsmaster | PO Box 655326 | | | Dallas | TX | 75065-5326 | |
| Nch Corp | | X Ergon | PO Box 971342 | | | Dallas | TX | 75284-1285 | |
| Nch Corp | | Dba National Chemsearcht 240 | 300 N Continentl Blvd St 240 | | | El Segundo | CA | 90245 | |
| Nch Corp | | X Ergon Div | 2972 Woodland Dr | | | Metamora | MI | 48455 | |
| Nch Corp | | X Ergon Corp | 7026 Green Forest | | | Portage | MI | 49002 | |
| Nch Corp | | Dyna Systems Div | 13097 N Holly Rd | | | Holly | MI | 48442 | |
| Nci Manufacturing Inc | | 209 Lonnie E Crawford Blvd | | | | Scottsboro | AL | 35769 | |
| Ncma | | 4600 East West Hwy | | | | Bethesda | MD | 20814 | |
| Ncma | | Department 723 | | | | Alexandria | VA | 22334-0723 | |
| Nco Financial Commercial Div | | 507 Prudential Rd | | | | Horsham | PA | 19044 | |
| Nco Financial Commercial Div W510202 | | PO Box 7777 | | | | Philadelphia | PA | 19175-0202 | |
| Nco Financial Consumer | | PO Box 41457 | | | | Philadelphia | PA | 19101-1457 | |
| Nco Financial Systems | | 891 Elkridg Landing Rd Ste 210 | | | | Linthicum | MD | 21090 | |
| Nco Financial Systems | | PO Box 4627 | | | | Englewood | CO | 80155 | |
| Nco Financial Systems Inc | | PO Box 470262 | | | | Tulsa | OK | 74147 | |
| Nco Financial Systems Inc | | PO Box 499 | | | | Odenton | MD | 21113 | |
| Nco Financial Systems Inc | | PO Box 27173 | | | | Baltimore | MD | 21230 | |
| Nco Financial Systems Inc | Wage Withholding Unit | PO Box 27173 | | | | Baltimore | MD | 21230-9998 | |
| Nco Financial Systems Inc | | PO Box 1166 | | | | Buffalo | NY | 14240 | |
| Nco Financial Systems Inc | | PO Box 7602 | | | | Ft Washingtn | PA | 19034 | |
| Nco Financial Systems Inc | | PO Box 7628 | | | | Ft Washington | PA | 19034-7628 | |
| Nco Financial Systems Inc | | PO Box 41667 | | | | Philadelphia | PA | 19101 | |
| Nco Financial Systems Inc | | Commerical Services Div | PO Box 8708 | | | Metairie | LA | 70010 | |
| Nco Financial Systems Inc Commerical Services Div | | PO Box 8708 | | | | Metairie | LA | 70010 | |
| Nco Group Inc | | 515 Pennsylvania Ave | | | | Fort Washington | PA | 19034 | |
| Ncoc Inc | c/o Hardwick & Knight | Travis W Hardwick Esq | PO Box 968 | | | Decatur | AL | 35602 | |
| Ncode International | Martin Gregg | 26877 Northwestern Hwy | Ste 220 | | | Southfield | MI | 48034 | |
| Ncode International Inc | | 8478 Reliable Pkwy | | | | Chicago | IL | 60686-0084 | |
| Ncode International Inc | | 26877 Northwestern Hwy Ste 22 | Add Chg 102704 Ah | | | Southfield | MI | 48034 | |
| Ncode International Inc | | 26877 Northwestern Hwy Ste 22 | Add Chg 10 27 04 Ah | | | Southfield | MI | 48034 | |
| Ncode International Inc | | 26877 Northwestern Hwy Ste 220 | | | | Southfield | MI | 48034 | |
| Ncqa National Committee For Quality Assurance | Ann Lee | 2000 L St Nw 500 | | | | Washington | DC | 20036 | |
| Ncr | Susan Chema Law Department | 1700 S Patterson Blvd | Whq 5e | | | Dayton | OH | 45479 | |
| Ncr | Susan Chema Senior Attorney | 1700 South Patterson Blvd | | | | Dayton | OH | 45479 | |
| Ncr | | 506 Manchester Exprswy Ste A12 | | | | Columbus | GA | 31904 | |
| Ncr | | 506 Manchester Expressway | | | | Ste A 12 | GA | 31904 | |
| Ncr Corp | | Ncr Systemmedia Group | 3481 Kirkham Rd | Add Chg Per Ltr 6 02 Cmm | | Columbus | OH | 45274-0162 | |
| Ncr Corp | | PO Box 740162 | | | | Cincinnati | OH | 45274-0162 | |
| Ncr Corp | | Ncr Systemedia Group | 955 Eastwind Dr | | | Westerville | OH | 43081 | |
| Ncr Corp | | Ncr Systemedia Group | 6871 Whitetail Ln | | | Westerville | OH | 43082 | |
| Ncr Corp Ncr Systemmedia Group | | PO Box 740162 | | | | Cincinnati | OH | 43221 | |
| Ncr Corporation | | 9095 Washington Church Rd | | | | Miamisburg | OH | 45342 | |
| Ncr Gsl | Alan Lessels | 180 Lakeview Dr | Airside Business Pk | Swords Co | | Dublin | | | Ireland |
| Ncr Systemedia | | 3481 Kirkham Rd | | | | Columbus | OH | 43221 | |
| Ncs Pearson | | Ncs | 4401 W 76th St | | | Minneapolis | MN | 55435 | |
| Ncsl Foundation For | | Legislatures | 7700 East First Pl | | | Denver | CO | 80230 | |
| Ncsl Foundation For Legislatures | | 7700 East First Pl | | | | Denver | CO | 80230 | |
| Ncspc | | PO Box 82890e Ste 300 | | | | Lincoln | NE | 68501 | |
| Ncspc | | PO Box 82890 | | | | Lincoln | NE | 68501 | |
| Ncspc | | PO Box 82890 | | | | Lincoln | NE | 68550 | |
| Nct Group Inc | | 20 Ketchum St 2nd Fl | | | | Westport | CT | 06880 | |
| Nct Group Inc | | Nct | 20 Ketchum St 2nd Fl | | | Westport | CT | 06880 | |
| Nd Amc Llc | | 3300 Nafta Pkwy Ste A | | | | Brownsville | TX | 78520 | |
| Nd Amc Llc | | 3300 Nafta Pkwy Ste A | B Notice Recd W9 12 13 01 Cp | | | Brownsville | TX | 78520 | |
| Ndc Infrared Engineering | | 21545 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Ndc Infrared Engineering | | 5314 N Irwindale Ave | | | | Irwindale | CA | 91706 | |
| Ndc Systems Inc | | 5314 N Irwindale Ave | | | | Irwindale | CA | 91706 | |
| Ndefru Ghesu | | 3351 White Walnut Ct Apt 447 | | | | Miamisburg | OH | 45342 | |
| Ndk America Inc | | 614 E Poplar St | | | | Kokomo | IN | 46902 | |
| Ndk America Inc | Mark Schutte | C/o Marvin Gottlieb & Assoc | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Ndk America Inc | | 614 E Poplar | | | | Kokomo | IN | 46902 | |
| Ndk America Inc | | C o Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Ndk America Inc | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| NDK America Inc | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | | Chicago | IL | 60601-1262 | |
| Ndk America Inc | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601 | |
| Ndk America Inc | | 701 Crystal Pkwy | | | | Belvidere | IL | 61008-460 | |
| Ndk America Inc | | 701 Crystal Pkwy | | | | Belvidere | IL | 61008 | |
| Ndk America Inc | | 47671 Westinghouse Dr | | | | Freemont | CA | 94539 | |
| Ndk America Inc | | 47671 Westinghouse Dr | | | | Fremont | CA | 94539 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2501 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ndk America Inc | Trish Hickman X307 | Co Marvin Gottlieb & Assoc | 608 East Blv D | | | Kokomo | IN | 46902 | |
| Ndk America Inc Eft | | 701 Crystal Pkwy | | | | Belvidere | IL | 61008 | |
| NDM Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Ndm Inc N/k/a/ Conmed Corporation | c/o Harter Secrest & Emery LLP | Leslie M Senglaub | 1600 Bausch & Lomb Plaza | | | Rochester | NY | 14604 | |
| Ndt Technologies | | 7170 Big Sky Dr 7 | | | | Holly | MI | | |
| Ndt Technologies | Alice Pfeifer | C o Comtel Instruments Co. | 39830 Grand River Ave | | | Novi | MI | 48375 | |
| Ne Dept Of Revenue | Gregg Montgomer | PO Box 1500 | | | | Scottsbluff | NE | 69363 | |
| Neace Clint | | 908 Berlin Rd | | | | Wilmington | OH | 45177 | |
| Neace Ii Jimmie | | 6429 Interlude Ln | | | | Dayton | OH | 45449 | |
| Neace Melissa | | 1905 Ryan Rd | | | | Springboro | OH | 45066 | |
| Neace Michael | | 2001 Farmersville W Alexand | | | | Farmersville | OH | 45325 | |
| Neace Stanley | | 9459 Kenrick Rd | | | | Centerville | OH | 45458 | |
| Neagle Deborah | | 7633 South Barbian Cl | | | | Franklin | WI | 53132-8647 | |
| Neagle William | | 1033 Laurie Ln West | | | | Saginaw | MI | 48603 | |
| Neal & Harwell | | 150 4th Ave N Ste 2000 | | | | Nashville | TN | 37219-2498 | |
| Neal A Rath | | 278 Milford St Apt 17 | | | | Rochester | NY | 14615 | |
| Neal A Williams Co | | 2900 A Paces Ferry Rd | | | | Atlanta | GA | 30339 | |
| Neal and Harwell | | 150 4th Ave N Ste 2000 | | | | Nashville | TN | 37219-2498 | |
| Neal Anita | | 1621 Hill St | | | | Anderson | IN | 46012 | |
| Neal Arthur | | 2319 Eastern | | | | Grand Rapids | MI | 49507 | |
| Neal Arthur | | 6552 Matthew Dr | | | | Lockport | NY | 14094 | |
| Neal Billy | | 281 Mclemore Ln Nw | | | | Roxie | MS | 39661 | |
| Neal Brewster | | 689 Regina Dr | | | | Webster | NY | 14580 | |
| Neal Brumback | | 4115 Delaware St | | | | Anderson | IN | 46013 | |
| Neal C Folck | | James R Greene Iii & Associates | Liberty Tower Ste 900 | 120 West Second St | | Dayton | OH | 45402 | |
| Neal C Folck | | James R Greene Iii & Associates | Liberty Tower Ste 900 | 120 West Second St | | Dayton | OH | 45402 | |
| Neal Carl | | PO Box 06523 | | | | Milwaukee | WI | 53206-0431 | |
| Neal Chamberlain | | 110 Dorwood Pk | | | | Ransomville | NY | 14131 | |
| Neal Charles T Iii | | Dba Cn Service | 7440 Hoffman Rd | | | Appleton | NY | 14008 | |
| Neal Charles T Iii Dba Cn Service | | 7440 Hoffman Rd | | | | Appleton | NY | 14008 | |
| Neal Clyde C | | 55 Leisure Ln | | | | Anderson | IN | 46013-1062 | |
| Neal Creamer | | 1603 Bethel Ave | | | | Tipton | IN | 46072 | |
| Neal D Nielsen | | 9812 E Grand River | | | | Brighton | MI | 48116 | |
| Neal D Nielsen Acct Of Roger C Purdy | | Case 89 16303 Dm | | | | | | | |
| Neal Darlene | | 1824 Collins Ave Se | | | | Grand Rapids | MI | 49507-2522 | |
| Neal Dawn | | PO Box 605 | | | | Eaton | OH | 45320 | |
| Neal Dennis | | 4766 Chalet Ln Sw | | | | Wyoming | MI | 49509-4967 | |
| Neal Donald | | 2334 Riviera Dr | | | | Anderson | IN | 46012 | |
| Neal Donald | | 42 Highland Ave | | | | Laceys Spring | AL | 35754 | |
| Neal Folck Greg Bartell Donald McEvoy Irene Polito and Thomas Kessler | Gary A Gotto | | National Bank Plaza | 3101 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |
| Neal Folck Greg Bartell Donald McEvoy Irene Polito and Thomas Kessler | Lynn Lincoln Sarko Esq | 1201 Third Ave Ste 3200 | | | | Seattle | WA | 98101 | |
| Neal Frederick | | 1604 West 14th St | | | | Anderson | IN | 46016 | |
| Neal Gerber & Eisenberg | | 2 North Lasalle St | | | | Chicago | IL | 60602 | |
| Neal Gerber and Eisenberg | | 2 North Lasalle St | | | | Chicago | IL | 60602 | |
| Neal Grace | | 4830 Delba Dr | | | | Dayton | OH | 45439 | |
| Neal James | | 580 S Pear Orchard Rd Apt 116 | | | | Ridgeland | MS | 39157 | |
| Neal James | | 2620 Bullock Rd | | | | Bay City | MI | 48708 | |
| Neal Jennifer | | 854 Euclid Ave | | | | Dayton | OH | 45407 | |
| Neal Joseph | | 311 Branard 3 | | | | Houston | TX | 77006 | |
| Neal Joyce A | | 3594 S County Rd 350 E | | | | Kokomo | IN | 46902-9259 | |
| Neal Judy | | 420 Mountainview Dr | | | | Covington | GA | 30016 | |
| Neal Julie | | 111 W Lordeman St | | | | Kokomo | IN | 46901 | |
| Neal Kathryn J | | 1510 Tait Rd Sw | | | | Warren | OH | 44481-9644 | |
| Neal Kim | | 2901 Woodway Ave | | | | Dayton | OH | 45405 | |
| Neal Koontz | | 500 Savoy Ave | | | | W Carrollto | OH | 45449 | |
| Neal Lamoureaux | | 7820 Anderson Ave Ne | | | | Warren | OH | 44484 | |
| Neal Larry | | 1150 Timbercrest St | | | | Youngstown | OH | 44505 | |
| Neal Lay | | 15549 Baden Rd | | | | Germantown | OH | 45327 | |
| Neal Matthew Scott | | 2359 West Court | | | | Columbia | TN | 38401 | |
| Neal Matthew Scott | | Hold Per Rc 3 25 03 Cp | 2359 West Court | | | Columbia | TN | 38401 | |
| Neal Mc Kenzie | | 12113 Davison Rd | | | | Davison | MI | 48423 | |
| Neal Monica | | 4952 Lakeridge | | | | Ypsilanti | MI | 48192 | |
| Neal Naomi | | 261 Barbara Ln | | | | Saginaw | MI | 48601-9469 | |
| Neal Nelson | | 5471 Raymond Ave | | | | Burton | MI | 48509 | |
| Neal Nichole | | 1017 Lofton Dr | | | | Clayton | OH | 45315 | |
| Neal Oral D | | 508 N Tulip Tree Dr | | | | Muncie | IN | 47304-9364 | |
| Neal P Sweeney | | 5220 Olde Shawboro | | | | Grand Blanc | MI | 48439 | |
| Neal Patricia | | 1810 E Brownstone Ct Sw | | | | Decatur | AL | 35603 | |
| Neal Richard | | 104 Downing Ct | | | | Noblesville | IN | 46060 | |
| Neal Richard H | | 23 Harbour View Pointe | | | | Linwood | MI | 48634-9480 | |
| Neal Robert | | 100 Windsor Dr Apt 5 | | | | Hillsboro | OH | 45133-8276 | |
| Neal Robert | | 817 Elberon Ave | | | | Dayton | OH | 45403 | |
| Neal Robert O | | 2798 W 1000 N | | | | Knightstown | IN | 46148-9210 | |
| Neal Ronald | | 4605 Winter Dr R2 | | | | Anderson | IN | 46012-9567 | |
| Neal Ronald | | 349 4th St | | | | Marysville | MI | 48040 | |
| Neal Ronald Lee | | 1621 Hill St | | | | Anderson | IN | 46012-2425 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2502 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Neal Sara | | 28101 E 61st St | | | | Broken Arrow | OK | 74014 | |
| Neal Saylor | | 149 Browning Ct | | | | Taylorsville | KY | 40071 | |
| Neal Tania | | 1913 Amherst St | | | | Saginaw | MI | 48602 | |
| Neal Thomas | | 1200 Snyder Rd | | | | Norwalk | OH | 44857 | |
| Neal Thomas A | | 1510 Tait Rd Sw | | | | Warren | OH | 44481-9644 | |
| Neal Thomas P | | 1200 Snyder Rd | | | | Norwalk | OH | 44857-9768 | |
| Neal Tom | | 235 S West St | | | | Tipton | IN | 46072 | |
| Neal Tool & Machine Co | | 1011 Alvin Weinberg Dr | | | | Oak Ridge | TN | 37830 | |
| Neal Tool and Machine Co | | 1011 Alvin Weinberg Dr | | | | Oak Ridge | TN | 37830 | |
| Neal Williams Company | | 2900 A Paces Ferry Rd Se | | | | Atlanta | GA | 30339 | |
| Neale Charlene K | | 2277 Koebel Rd | | | | Columbus | OH | 43207-2825 | |
| Neale F | | 3584c North Pk Ave Ext | | | | Warren | OH | 44481-9368 | |
| Neamonitakis Mihail | | 17 Hunt Pl | | | | Rochester | NY | 14624-3703 | |
| Near Scott | | 6902 Britt Rd | | | | Leroy | NY | 14482 | |
| Nearfield Systems Inc | | Nsi | 1330 E 223rd St Ste 524 | | | Carson | CA | 90745 | |
| Nearfield Systems Inc | | 19730 Magellan Dr | | | | Torrance | CA | 90502 | |
| Neargarder Kenneth | | 2135 Argray Dr | | | | Dayton | OH | 45414 | |
| Nearmyer Roger | | 5601 Central Frwy N 1312 | | | | Wichita Falls | TX | 76305 | |
| Nearmyer Roger | | 5601 Central Frwy N 1312 | | | | Wichita Falls | TX | 76305 | |
| Neary E B | | 8 Howells Close | | | | Liverpool | | L31 0AP | United Kingdom |
| Neary Gerald T | | 1621 N Wood Ave | | | | Linden | NJ | 07036-3847 | |
| Neary Jamed | | 15 Watchman Ct | | | | Rochester | NY | 14624 | |
| Nease Darrell | | 3692 N St Rt 48 | | | | Lebanon | OH | 45036 | |
| Neaves Curtis | | 3785 Nevada | | | | Trotwood | OH | 45426 | |
| Neben Sean | | 1703 Ridge Ave 206 | | | | Evanston | IL | 60201 | |
| Neblo Debra | | 8802 Heather Ln | | | | Onsted | MI | 49265 | |
| Nebraska Department Of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | | Lincoln | NE | 68509-4818 | |
| Nebraska Department Of Revenue | | PO Box 94818 | | | | Lincoln | NE | 68509-4818 | |
| Nebraska Department Of Revenue | | PO Box 94818 | | | | Lincoln | NB | 68509-4818 | |
| Nebraska Department Of Revenue | | Brenda Dittbenner | PO Box 1500 | | | Scottsbluff | NE | 69363-1500 | |
| Nebraska Department Of Revenue | | PO Box 94818 | | | | Lincoln | NE | 68509-4818 | |
| Nebraska Department Of Revenue Brenda Dittbenner | | PO Box 1500 | | | | Scottsbluff | NE | 69363-1500 | |
| Nebraska Furniture Mart Inc | | PO Box 3456 | | | | Omaha | NE | 68103-0456 | |
| Nebraska Industries Corp Inc | | 447 E Walnut St | | | | Wauseon | OH | 43567 | |
| Nebula Inc | John Gabryszak | 102 S. Sager Rd | Ste 101 | | | Valparaiso | IN | 46383 | |
| Nebula Inc | | 102 S Sager Rd | | | | Valparaiso | IN | 46383 | |
| Nec Electronics America Inc | | 2529 Commerce Dr Ste C | | | | Kokomo | IN | 46902 | |
| Nec Electronics America Inc | Attn Dennis Balanesi | 2880 Scott Blvd | | | | Santa Clara | CA | 95052-8062 | |
| NEC Electronics America Inc | Attn Anthony Leto Esc | 2880 Scott Blvd | | | | Santa Clara | CA | 95052-8062 | |
| Nec Electronics America Inc | NEC Electronics America Inc | Attn Anthony Leto Esc | 2880 Scott Blvd | | | Santa Clara | CA | 95052-8062 | |
| Nec Electronics America Inc | David Weigland Vp Finance | 2880 Scott Blvd | | | | Santa Clara | CA | 95050 | |
| Nec Electronics America Inc | | 2880 Scott Blvd | | | | Santa Clara | CA | 95050 | |
| Nec Electronics America Inc | Kieselstein Lawfirm Pllc | Steve Kieselstein | 43 British American Blvd | | | Latham | NY | 12110 | |
| Nec Electronics Europe Gmbh | | Arcadiastr 10r 4 | | | | Duesseldorf Nw | | 40472 | Germany |
| Nec Electronics Inc | Jim Trent | Three Galleria Tower | 13155 Noel Rd Ste 1100 | | | Dallas | TX | 75240 | |
| Nec Electronics Inc | Credit Mssc1401 | 2880 Scitt Blvd | | | | Santa Clara | CA | 95050 | |
| Nec Electronics Inc | | 1214 Appletree Ln | | | | Kokomo | IN | 46902 | |
| Nec Electronics Inc | Shania | Automotive Sales and Tech.center | 2529 Commerce Dr Ste C | | | Kokomo | IN | 46902 | |
| Nec Electronics Inc Eft | | 401 Ellis St | | | | Mountain View | CA | 94039-7241 | |
| Nec Electronics Singapore Pte | | 238a Thomson Rd 12 01 | Novena Square | | | | | 307684 | Singapore |
| Nec Electronics Singapore Pte | | Novena Square | 238a Thomson Rd 12 01 10 | | | | | 307684 | Singapore |
| Nec Electronics Singapore Pte | | Ltd | 238a Thomson Rd 12 01 | Novena Square | | 307684 | | | Singapore |
| Nec Electronics Singapore Pte Ltd | | 238a Thomson Rd 12 01 | Novena Square | | | 307684 Singapore | | | Singapore |
| Nec Relays world Products | | C o Frank J Campisano Co | 8128 Castle Cove Rd | | | Indianapolis | IN | 46256 | |
| Nec Solutions America Inc | Scott D Noerenberg | 15 Business Pk Way | | | | Sacramento | CA | 95828 | |
| Nec Tokin Europe Gmbh Tokin Europe | | Hellersbergstr 14 | | | | Neuss | | 41460 | Germany |
| Nechako Diesel Fuel Injection | | 505 Second Ave | | | | Prince George | BC | V2L 2Z8 | Canada |
| Neco Long | | 2995 Chrysler Dr | | | | Bay City | MI | 48706 | |
| Necoa Inc | | 9103 A Yellow Brick Rd | | | | Baltimore | MD | 21237 | |
| Necoa Incorporated | | 9103a Yellow Brick Rd | | | | Baltimore | MD | 21237 | |
| Necola Mcmillan | | 351 Hastings Ave | | | | Buffalo | NY | 14215 | |
| Ned Org Voor Toegepast Natuurw | | Nederlandse Organisatie Tnc | Schoemakerstraat 97 | | | Delft | | 2628 VK | Netherlands |
| Ned Sabo | | 11217 Lake Rd | | | | Otisville | MI | 48463 | |
| Ned Schroef Altena Gmbh | | PO Box 16 51 | 58746 Altena | | | | | | Germany |
| Ned Shanks | | 13821 Herrick Ave | | | | Sylmar | CA | 91342 | |
| Nedco Conveyor Technology | | 967 Lehigh Ave | | | | Union | NJ | 07083 | |
| Nedco Electronics | Darla Hall | 13791 E Rice Pl 102 | | | | Aurora | CO | 80015 | |
| Nedco Electronics Inc | | 5230 Pk Emerson Dr Ste A | | | | Indianapolis | IN | 46203 | |
| Nedco Electronics Ut | | 5230 Pk Emerson Dr Ste A | | | | Indianapolis | IN | 46203 | |
| Nedco Electronics Ut | | 95 N 100 W | | | | Nephi | UT | 84648 | |
| Nedeau Thomas | | 34672 Fountain Blvd | | | | Westland | MI | 48185 | |
| Nedela Anthony | | 8395 Fairfax Court | | | | Davison | MI | 48423 | |
| Nedelescu Iulian | | 3227b Pheasant Run | | | | Cortland | OH | 44410 | |
| Nedelescu Liviu | | 3227 B Pheasant Run | | | | Cortland | OH | 44410 | |
| Nedham John | | 1207 Carr St | | | | Sandusky | OH | 44870 | |
| Nedra Hedgecoth | | 505 Rohr Ln | | | | Englewood | OH | 45322 | |
| Nedra Richardson | | 4712 Warrington Dr | | | | Flint | MI | 48504 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2503 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nedrow Refractories Co | | PO Box 930313 | | | | Wixom | MI | 48393-0313 | |
| Nedrow Refractories Co | | 150 Landrow Dr | | | | Wixom | MI | 48393-0313 | |
| Nedrow Refractories Inc | | 150 Landrow Dr | Hold Per Dana Fidler | | | Wixom | MI | 48393-2057 | |
| Nedschroef Altena Gmbh | | Westiger Str 62 | | | | Altena | | 58762 | Germany |
| Nedschroef Detroit Corp | | 5690 Eighteen Mile Rd | Rmt Chg Per Letter 2 28 05 Cc | | | Sterling Heights | MI | 48314 | |
| Nedschroef Detroit Corp | | 5690 18 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Nedschroef Detroit Corp | | 6110 15 Mile Rd | | | | Sterling Heights | MI | 48312-450 | |
| Nedschroef Detroit Corp | | 5690 Eighteen Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Nedschroef Fasteners Sa | | 3 Rue Casteja | Boulogne Billancourt | | | 92100 France | | | France |
| Nedschroef Fasteners Sa | | 3 Rue Casteja | | | | Boulogne Billancourt | | 92100 | Fra |
| Nedschroef Fasteners Sa | | 3 Rue Casteja | | | | Boulogne Billancourt | | 92100 | France |
| Nedschroef Fraulautern Gmbh | | Klosterstrabe 13 | | | | Saarlouis-Fraulautern | | 66740 | Germany |
| Nedschroef Plettenberg Gmbh | | Muehlhoff 5d | | | | Plettenberg | | 58840 | Germany |
| Nedschroef Plettenberg GmbH | Detlev Blumel | Weststr 30 | | | | Rechtsanwalt | Hamm | D 59065 | Germany |
| Nedschroef Plettenberg Gmbh | | Postfach 5144 | D58828 Plettenberg | | | | | | Germany |
| Nedschroef Plettenberg Gmbh | | Name Change On 062596 | Muhlhoff 5d | D58840 Plettenberg | | | | | Germany |
| Nedwick John R | | 1679 John Paul Ct | | | | Oxford | MI | 48371-4471 | |
| Nedza Dennis F | | 240 Marina Ct Unit 18 | | | | Waterford | WI | 53185-4476 | |
| Needham Carol S | | PO Box 692252 | | | | Houston | TX | 77269-2252 | |
| Needham John | | 151 Kentucky St | | | | Buffalo | NY | 14204 | |
| Needham John Paul | | 151 Kentucky St | | | | Buffalo | NY | 14204-2723 | |
| Needham Marcia J | | PO Box 699 | | | | Cortland | OH | 44410-0699 | |
| Needhams Electronics | | 4630 Beloit Dr Ste 20 | | | | Sacramento | CA | 95838 | |
| Needhams Electronics Inc | | 4630 Beloit Dr Ste 20 | | | | Sacramento | CA | 95838 | |
| Needler Donald | | 1982 South 400 West | | | | Russiaville | IN | 46979 | |
| Neeko Perkins Carson | | 1114 W Mc Clellan St | | | | Flint | MI | 48507 | |
| Neel R | | 234 Dirks | | | | Wichita Falls | TX | 76302 | |
| Neel Richard | | 6408 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Neel Water Services | | 6686 Laurelton Ln 201 | | | | Chino Hills | CA | 91709 | |
| Neeland James | | Sj Business Systems | 4060 Ronda Rd | | | Pebble Beach | CA | 93953 | |
| Neeley Kenneth | | 107 Pixview Ave | | | | Lebanon | OH | 45036-2242 | |
| Neeley Kenneth | | 12223 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Neeley Laura | | 3536 Alvina Ave | | | | Warren | MI | 48091 | |
| Neelon Casting Ltd | | 1 Foundry St | | | | Sudbury | ON | P3A4R8 | Canada |
| Neelon Casting Ltd | | 1 Foundry St | | | | Sudbury | ON | P3A 4R8 | Canada |
| Neeltran Inc | | PO Box 1659 | | | | New Milford | CT | 06776 | |
| Neeltran Inc | | 71 Pickett District Rd | | | | New Milford | CT | 06776 | |
| Neely Brett | | 5030 Owen Rd | | | | Linden | MI | 48451 | |
| Neely C V | | 37 Spencers Ln | | | | Liverpool | | L31 1HA | United Kingdom |
| Neely Calvin | | 5180 N Jennings Rd | | | | Flint | MI | 48504-1116 | |
| Neely G P | | 37 Spencers Ln | | | | Liverpool | | L31 1HA | United Kingdom |
| Neely Geraldine | | 88 Southward St Apt 1 | | | | New Brunswick | NJ | 08901 | |
| Neely Janise M | | 5180 N Jennings Rd | | | | Flint | MI | 48504-1116 | |
| Neely Kelly | | 104 Arms Blvd | 12 | | | Niles | OH | 44446 | |
| Neely P M | | 37 Spencers Ln | | | | Liverpool | | L31 1HA | United Kingdom |
| Neely Ross Systems Inc | | PO Box 12345 | | | | Birmingham | AL | 35202-2345 | |
| Neely Ross Systems Inc | | 1500 2nd St | | | | Birmingham | AL | 35214 | |
| Neely Sheri | | 234 Newland Circle | | | | Evans | GA | 30809 | |
| Neely Stephen | | 4st Columbia | | | | Cahokia | IL | 62206 | |
| Neenah Foundry Co | | PO Box 729 | | | | Neenah | WI | 54956-0729 | |
| Neenah Foundry Co | | 3831 Zane Trace Dr | | | | Columbus | OH | 43228 | |
| Neering Dennis | | 12099 Marshall Rd | | | | Montrose | MI | 48457 | |
| Neering Donald | | 1140 N Farley Rd | | | | Essexville | MI | 48732-9774 | |
| Neering Kelly | | 1066 Ledyard | | | | Essexville | MI | 48732 | |
| Neering Lawrence L | | 1618 S Monroe St | | | | Bay City | MI | 48708-4101 | |
| Neering Margaret A | | 2002 Cass Ave Rd | | | | Bay City | MI | 48708-9193 | |
| Neese Laura M | | 604 N Short 12th St | | | | Elwood | IN | 46036-1252 | |
| Neese Linda S | | 122 Rankin Cv | | | | Brandon | MS | 39042-7845 | |
| Neesmith Travis | | 1203 E Third St | | | | Dayton | OH | 45402 | |
| Nefab Inc | | PO Box 200297 | | | | Pittsburgh | PA | 15251-0297 | |
| Nefab Inc | | 736 W Estes Ave | | | | Schaumburg | IL | 60193 | |
| Nefab Inc | | 26435 Springland Dr | Rmt Chg 04 01 04 Ah | | | Farmington Hills | MI | 48336 | |
| Nefab Inc | | 26435 Springland Dr | | | | Farmington Hills | MI | 48336 | |
| Neff Charles W | | 1954 State Rd Nw | | | | Warren | OH | 44481-9446 | |
| Neff Engineering Co Inc | | 5001 Falconview Ave Se | | | | Grand Rapids | MI | 49512 | |
| Neff Engineering Co Inc | | 9325 Uptown Dr Ste 100 | | | | Indianapolis | IN | 46256-1078 | |
| Neff Engineering Co Inc | | PO Box 8604 | | | | Fort Wayne | IN | 46898 | |
| Neff Engineering Co Inc | | 2529 Commerce Dr Ste F | Lincoln Business Pk | | | Kokomo | IN | 46904 | |
| Neff Engineering Co Inc | | Kober | 5375 Hill 23 Dr | | | Flint | MI | 48507 | |
| Neff Engineering Company | Kelly | 9211 Castlegate Dr. 46256 | PO Box 501430 46250 | | | Indianapolis | IN | ABOVE | |
| Neff Engineering Company | Customer Svc | 5375 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Neff Engineering Company Eft | | Inc | 7114 Innovation Blvd | | | Fort Wayne | IN | 46898 | |
| Neff Engineering Company Inc | | 9325 Uptown Dr Ste 100 | | | | Indianapolis | IN | 46256-1078 | |
| Neff Engineering Company Inc | | PO Box 8604 | | | | Fort Wayne | IN | 46898 | |
| Neff Engineering Company Inc | | Pob 6097 | | | | South Bend | IN | 46660 | |
| Neff Engineering Company Inc | Clay A Neuenschwander | 7114 Innovation Blvd | PO Box 8604 | | | Fort Wayne | IN | 46898 | |
| Neff Engineering Company Inc | | 6539 Westland Way Ste 16 | | | | Lansing | MI | 48917 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Neff Engineering Of Wisco | Sue | 12250 North Corporate Pkwy | PO Box 0099 | | | Mequon | WI | 53092-0099 | |
| Neff Flora | | 529 Tionda Dr N | | | | Vandalia | OH | 45377 | |
| Neff Greg | | 4451 Janine Ct | | | | Dayton | OH | 45424 | |
| Neff Instrument Corp | | 700 S Myrtle | | | | Monrovia | CA | 91016-3423 | |
| Neff Instrument Corp | | 700 South Myrtle Ave | | | | Monrovia | CA | 91016 | |
| Neff James | | 2200 Shumway Ct | | | | Dayton | OH | 45431 | |
| Neff Jr Arthur | | 529 Tionda Dr N | | | | Vandalia | OH | 45377-2316 | |
| Neff Judith Ann | | 2200 Shumway Ct | | | | Beavercreek | OH | 45431-3018 | |
| Neff Julie | | 3060 Mayapple Dr | | | | Hudson | OH | 44236 | |
| Neff Kyle | | 72 Meadowview Ln | | | | Wilmington | OH | 45177 | |
| Neff Leslye | | 3399 Portrush Ave Apt D | | | | Hilliard | OH | 43026 | |
| Neff Paul & Associates Inc | | 3205 Wilmington Pike Ste 21 & | | | | Dayton | OH | 45429 | |
| Neff Paul and Associates I | Bill Thayer | 3205 Wilmington Pike Ste 21 and | PO Box 291752 | | | Dayton | OH | 45429 | |
| Neff Perkins Co | | Np Plastics | 2950 Industrial Pk Dr | | | Austinburg | OH | 44010 | |
| Neff Perkins Co | | 16080 Industrial Pky | | | | Middlefield | OH | 44062 | |
| Neff Perkins Co | | PO Box 550 | | | | Painesville | OH | 44077-0550 | |
| Neff Perkins Co | | 2950 Industrial Pk Dr | | | | Austinburg | OH | 44010-9763 | |
| Neff Perkins Co | | PO Box 219 | | | | Austinburg | OH | 44010 | |
| Neff Perkins Co | | N p Plastics | 2950 Industrial Pk Dr | | | Austinburg | OH | 44010 | |
| Neff Perkins Co Eft | | Ltr 9 97 | PO Box 219 | | | Austinburg | OH | 44010 | |
| Neff Perkins Company | Andrew Budd Jr | Corporate Headquarters | 2950 Industrial Pk Dr PO Box 219 | | | Austinburg | OH | 44010 | |
| Neff Perkins Company | attn David M Neumann | c o Benesch Friedlander Coplan & Aronoff LLP | 2300 BP Tower | 200 Public Square | | Cleveland | OH | 44114-2378 | |
| Neff Perkins Company Inc | Carol Vrabel Ext 232 | PO Box 219 | | | | Austinburg | OH | 44010-0219 | |
| Neff Press | | 6500 Page Ave | | | | St Louis | MO | 63133-1698 | |
| Neff Press Inc | | 6500 Page Ave | | | | Saint Louis | MO | 63133 | |
| Neff Robert | | 2946 E Sanilac Rd | | | | Mayville | MI | 48744-9722 | |
| Neffke Timothy | | 66 Overbrook Ave | | | | Tonawanda | NY | 14150-8349 | |
| Negash Dawit | | 559 Fleming Rd | | | | Cincinnati | OH | 45231 | |
| Negi Inc | | Eis Wire & Cable Co | 775 New Ludlow Rd | | | South Hadley | MA | 01075-262 | |
| Negron Angel | | PO Box 973 | | | | Ashville | AL | 35953 | |
| Negron Jr Benjamin | | 108 South Ave | | | | Medina | NY | 14103 | |
| Negron Rosa | | 1816 S Cross Lakes Cir Apt F | | | | Anderson | IN | 46012 | |
| Neher Arthur J | | 2684 Moorglow Dr | | | | Saginaw | MI | 48603-2532 | |
| Nehl Thomas | | 5001 Eastbrook Ct | | | | Shelby Twp | MI | 48316 | |
| Nehlen Sheridan S | | PO Box 123 | | | | Masury | OH | 44438-0123 | |
| Nehlen Thomas | | 5252 Craig Ave Nw | | | | Warren | OH | 44483 | |
| Nehmer Carl | | 1528 Kings Bridge Rd | | | | Grand Blanc | MI | 48439 | |
| Nehmer Frederick C | | PO Box 565 | | | | Hemlock | MI | 48626-0565 | |
| Neidig Brian | | 501 Chng 01 11 05 Oneil | 515 E Carefree Hwy Pmb 797 | | | Phoenix | AZ | 85085 | |
| Neidig Brian | | 515 E Carefree Hwy Pmb 797 | | | | Phoenix | AZ | 85085 | |
| Neidrauer James | | 7525 Congressional Dr | | | | Lockport | NY | 14094 | |
| Neidrich Gus W | | 94 Mann Rd | | | | Rochester | NY | 14612-1811 | |
| Neifert Louis J | | 15278 Rapids Dr | | | | Hersey | MI | 49639-8440 | |
| Neigebauer Steven | | 336 N Hemlock Rd | | | | Hemlock | MI | 48626-9652 | |
| Neighborhood Directories Inc | | Handy Works Of Michigan | 43207 Woodward Ave | | | Bloomfield Hills | MI | 48302 | |
| Neighborhood Directories Inc Handy Works Of Michigan | | 43207 Woodward Ave | | | | Bloomfield Hills | MI | 48302 | |
| Neighborhood Housing Serv Of Beloit | | PO Box 777 | | | | Beloit | WI | 53512 | |
| Neighborhood Renewal Services | | Of Saginaw Inc | 427 Atwater | | | Saginaw | MI | 48601 | |
| Neighborhood Renewal Services Of Saginaw Inc | | 427 Atwater | | | | Saginaw | MI | 48601 | |
| Neighbors Jim | | 605 Adelle St Sw Apt C | | | | Hartselle | AL | 35640 | |
| Neighbors Rashid | | 2222 Delaware | | | | Ann Arbor | MI | 48103 | |
| Neihart Dawn | | 127 E Bloomfield Lande | | | | Westfield | IN | 46074 | |
| Neihart Dawn | | 127 E Bloomfield Ln | | | | Westfield | IN | 46074 | |
| Neihart Doris | | 10392 Bramkrist Dr | | | | Noblesville | IN | 46060 | |
| Neiheisel Linda F | | 50 E Jay St | | | | Newton Falls | OH | 44444-1348 | |
| Neil Bowen | | 19924 E 115th St | | | | Broken Arrow | OK | 74014 | |
| Neil C Deblois | | 13305 Reeck Rd | | | | Southgate | MI | 48195 | |
| Neil Delaney | | 2100 Sheridan Dr Apt 130 | | | | Buffalo | NY | 14223 | |
| Neil G Companies | | PO Box 451179 | | | | Sunrise | FL | 33345-1179 | |
| Neil G Companies | | Add Chgd 12 96 | 720 International Pkwy | Remit Upte 8 99 Letter | | Sunrise | FL | 33325-0939 | |
| Neil George M | | 3093 Caldwater Sonk Rd | | | | Cortland | OH | 44410-9426 | |
| Neil Hughes | | 553 E Main | | | | Peru | IN | 46970 | |
| Neil Kalee | | PO Box 220 | | | | Cedar | MI | 49621 | |
| Neil Mei Yin | | 9835 Lewis Ave | | | | Fountain Valley | CA | 92708 | |
| Neil Miles | | 6240 Price Rd | | | | Livonia | NY | 14487 | |
| Neil Miller | | 4790 Sheridan Rd | | | | Saginaw | MI | 48601 | |
| Neil Osantowski | | 12889 Hack Rd | | | | Reese | MI | 48757 | |
| Neil P Mcguffee | | 209 Southwest 89th Ste F | | | | Oklahoma Cty | OK | 73139 | |
| Neil Rose | | 8556 N Barry Rd | | | | Wheeler | MI | 48662 | |
| Neil Saulter | | 73 Lucy Ln | | | | Cheektowaga | NY | 14225 | |
| Neil Seeker | | 184 Queens Xing | | | | Centerville | OH | 45458 | |
| Neil Sizemore | | 206 S First St C | | | | Trenton | OH | 45067 | |
| Neil Tammy | | 4675 Desert Bridge Crt | | | | Highland | MI | 48356 | |
| Neil Timothy | | 4675 Desert Bridge Ct | | | | Highland | MI | 48356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Neil Wakefield | | 1801 W 31st St | | | | Lawrence | KS | 66046 | |
| Neil Wolfe | | 1779 Roxbury Dr | | | | Xenia | OH | 45385 | |
| Neilsoft Inc | | 6830 N Haggerty Rd | Ad Chg Per Ltr 04 26 05 Gj | | | Canton | MI | 48187 | |
| Neilsoft Inc | | 6830 N Haggerty Rd | | | | Canton | MI | 48187 | |
| Neilson Barbara | | 6534 Shull Rd | | | | Huber Heights | OH | 45424 | |
| Neilson Bruce | | 2076 N Thomas | | | | Saginaw | MI | 48609 | |
| Neilson William | | 6534 Shull Rd | | | | Huber Heights | OH | 45424 | |
| Neiman Kenneth | | 3435 Tower Beach | | | | Pinconning | MI | 48650 | |
| Neiman Re Inc | | 6830 Kingsley Ave | | | | Dearborn | MI | 48126 | |
| Neiman Steven | | 2909 Vale Dr | | | | Kettering | OH | 45420 | |
| Neinas Larry | | 3323 Fairway Dr | | | | Bay City | MI | 48706-3373 | |
| Neisha Cardwell | | 780 W 400 S | | | | Kokomo | IN | 46902 | |
| Neisler Jared | | 9692 Greenwich Ln | | | | Anaheim | CA | 92804 | |
| Neiss J | | 1701 S Rue Royale | | | | Kokomo | IN | 46902-1852 | |
| Neita Mcveigh | | 63 Ontario St | | | | Lockport | NY | 14094 | |
| Neitling Frank J | | 1721 S Fordney Rd | | | | Hemlock | MI | 48626-9497 | |
| Neitzel Craig | | 5115 3 Mile Rd | | | | Bay City | MI | 48706 | |
| Neitzel David | | 1900 S Sherman St | | | | Bay City | MI | 48708 | |
| Neitzelt James H | | 104 Philip Dr | | | | West Milton | OH | 45383-1330 | |
| Nejordan Brookes Co Inc | John Sanders | 10634 Shoemaker Ave | | | | Sante Fe Springs | CA | 90670-4038 | |
| Nekieta Brown | | 602 E Independence Sl | | | | Minneapolis | MS | 39601 | |
| Nekilia James | | 17102 Blackberry Creek Dr | | | | Burton | MI | 48519 | |
| Nel Pretech Corp | | 8420 W 183rd Pl | | | | Tinley Pk | IL | 60477 | |
| Nel Pretech Pl | | 8420 W 183rd Pl | | | | Tinley Pk | IL | 60477 | |
| Nelda Douglas | | 1311 Smith Lake Rd Ne | | | | Brookhaven | MS | 39601 | |
| Nelda M Bishop | Fred Davis | C o Davis And Davis | 2900 Trophy Dr | | | Bryan | TX | 77805 | |
| Nelda M Bishop | | 2900 Trophy Dr | | | | Bryon | TX | 77805 | |
| Neldner Janet | | 3900 W Bridge | | | | Greenfield | WI | 53221 | |
| Nell Lawrence | | 307 Laird Ave Ne | | | | Warren | OH | 44483-5228 | |
| Nella Cosey | | 5232 N 68th St | | | | Milwaukee | WI | 53218 | |
| Nella Padfield | | PO Box 162 | | | | Greentown | IN | 46936 | |
| Nellenberger Truck Center | | 626 Cooper St | | | | Monroe | MI | 48161-7701 | |
| Nellett Carolyn M | | 199 N Water St | | | | Pinconning | MI | 48650-9707 | |
| Nellie Ault | | 5709 Wampum Dr | | | | Kokomo | IN | 46902 | |
| Nellie Harris | | PO Box 18 | | | | Belle Mina | AL | 35615 | |
| Nellie Lopez | | 1862 Russell Pl | | | | Pomona | CA | 91767 | |
| Nellie Patterson | | 1713 Conti Ln | | | | Kokomo | IN | 46902 | |
| Nellie Seagraves | | 5024 Sierra Circle South | | | | Dayton | OH | 45414 | |
| Nellie Strunk | | 3588 S 500 E | | | | Kokomo | IN | 46902 | |
| Nellie Webb | | 225 W Dewey St | | | | Flint | MI | 48505 | |
| Nellist Robert R | | 6219 Oak Pk Ave | | | | Las Vages | NV | 89118 | |
| Nelman Patricia | | 1205 Niblock Ave Nw | | | | Warren | OH | 44485-2138 | |
| Nelman Tommy | | 6764 Stewart Sharon Rd | | | | Brookfield | OH | 44403 | |
| Nelmor Co Inc | | Acs Customer Service Group | 140 Roddy Ave | | | South Attleboro | MA | 027037900 | |
| Nelmor Co Inc | | Acs Auxiliaries Group | 116 Roddy Ave | | | South Attleboro | MA | 02703 | |
| Nelmor Company | | Rmt Chng 04 22 04 Ob | PO Box 99635 | | | Chicago | IL | 60690 | |
| Nelmor Company | | PO Box 846034 | | | | Boston | MA | 02284-6034 | |
| Nelms Benny | | 1085 N Merrimac Dr Ext | | | | Fitzgerald | GA | 31750-8038 | |
| Nelms Danny | | 106 Stratford St E | | | | Fitzgerald | GA | 31750 | |
| Nelms Robert | | 408 W Xenia Dr | | | | Fairborn | OH | 45324 | |
| Neloms Jeanea | | 126 Woodward | | | | Dayton | OH | 45417 | |
| Nels Jorgenson & Co | | 20400 9 Mile Rd | PO Box 347 | | | St Clair Shores | MI | 48080-0347 | |
| Nelsen Randy | | 1313 Sanford Dr | | | | Fort Collins | CO | 80526 | |
| Nelson & Booth | | 10990 Quivira Ste 160 | | | | Overland Prk | KS | 66210 | |
| Nelson Acquisition Llc | | PO Box 1707 | | | | Indianapolis | IN | 46206-1707 | |
| Nelson Air Corp | Brad Engel | 559 Route 13 South | PO Box 2 | | | Milford | NH | 03055 | |
| Nelson Amy | | 6385 S Pheasant Court | | | | Pendleton | IN | 46064 | |
| Nelson And Booth | | 10990 Quivira Ste 160 | | | | Overland Prk | KS | 66210 | |
| Nelson Andrew | | 423 W Walnut | | | | Kokomo | IN | 46901 | |
| Nelson Ashley | | 2460 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Nelson B Stieper | | Acct Of Nelsonia Deramus | Case 94mh 026791 Gc | PO Box 5115 | | Dearborn | MI | 38144-8302 | |
| Nelson B Stieper Acct Of Nelsonia Deramus | | Case 94mh 026791 Gc | PO Box 5115 | | | Dearborn | MI | 48128 | |
| Nelson Barillas | | 3629 S 15th St | | | | Milwaukee | WI | 53221 | |
| Nelson Beverly | | 663 D Lyn St | | | | Columbus | OH | 43228 | |
| Nelson Blakely | | 3255 Williamsburg St Nw | | | | Warren | OH | 44485-2258 | |
| Nelson Bonnie | | 538 Raleigh Rd | | | | Galveston | IN | 46932 | |
| Nelson Bradley | | 1108 Moccasin Trail | | | | Kokomo | IN | 46902 | |
| Nelson Brian | | 247 Ninebark | | | | Wixom | MI | 48393 | |
| Nelson Brian | | 1440 Tennysor | | | | Dayton | OH | 45406 | |
| Nelson Brown Jr | | 1800 S Jefferson St | | | | Bay City | MI | 48708 | |
| Nelson Call | | PO Box 4 | | | | Houghtonlkhts | MI | 48630 | |
| Nelson Carolyn A | | 11490 Beecher Rd | | | | Flushing | MI | 48433-9773 | |
| Nelson Charlene | | 4640 Cantura Dr | | | | Dayton | OH | 45415 | |
| Nelson Charles | | 12755 Read Rd | | | | Fenton | MI | 48430 | |
| Nelson Choncha | | 18347 Cross Key Rd | | | | Athens | AL | 35614-5614 | |
| Nelson Christian | | 2763 Cynthia Rd | | | | Jackson | MS | 39209 | |
| Nelson Clifford | | PO Box 1111 | | | | Dayton | OH | 45401 | |
| Nelson Dale L. | | PO Box 13 | | | | Au Gres | MI | 48703-0013 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2506 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nelson Dan | | 1525 S Indiana Ave | | | | Kokomo | IN | 46902 | |
| Nelson Danny J | | 6570 E 50 N | | | | Greentown | IN | 46936 | |
| Nelson David | | 948 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Nelson David | | 211 Brookdale Dr | | | | S Milwaukee | WI | 53172 | |
| Nelson David | | Dba Decisive Environment Llc | 4505 S Wasatch Blvd Ste 330e | | | Salt Lake City | UT | 84124 | |
| Nelson David | | 4093 Meyers Ave | | | | Waterford | MI | 48329-1946 | |
| Nelson David A | | 211 Brookdale Dr | | | | S Milwaukee | WI | 53172-1216 | |
| Nelson David Dba Decisive Environment Llc | | 4505 S Wasatch Blvd Ste 330e | | | | Salt Lake City | UT | 84124 | |
| Nelson David F | | 3403 Kildeer Dr | | | | Springfield | OH | 45502-9173 | |
| Nelson Demetria | | 725 Burwood Ave | | | | Dayton | OH | 45408 | |
| Nelson Denise | | 839 Manhattan Ave | | | | Dayton | OH | 45406 | |
| Nelson Division | Accounts Payable | Rr 4 915 Red Iron Rd | PO Box 520 | | | Black River Falls | WI | 54615 | |
| Nelson Division Of Cummins Engine | | Rr 4 915 Red Iron Rd | PO Box 520 | | | Black River Falls | WI | 54615 | |
| Nelson Donald | | 303 Edgewater Ln | | | | Kokomo | IN | 46902 | |
| Nelson Donald F | | 12617 W 350 N | | | | Flora | IN | 46929-9539 | |
| Nelson Edw E Company Inc | | Specialty Door Systems & Servi | 26328 Fordson Hwy | | | Detroit | MI | 48239-2532 | |
| Nelson Equipment Co Inc | | PO Box 18005 | | | | Shreveport | LA | 71138-8005 | |
| Nelson Evelyn | | 4810 Walnut Ridge Dr | | | | Flint | MI | 48532 | |
| Nelson Franklin | | 4195 Woodrow Ave | | | | Burton | MI | 48509 | |
| Nelson Freight Service Inc | | 901 Pine St | | | | Peshtigo | WI | 54157 | |
| Nelson Freight Service Inc | | PO Box 7 | | | | Peshtigo | WI | 54157 | |
| Nelson Freight Svc | Don Smith | PO Box 7 901 Pine St | | | | Peshtigo | WI | 54157 | |
| Nelson George R | | 120 Carolyn Ave | | | | Cortland | OH | 44410-1320 | |
| Nelson Gerard | | 7 Sandfield Walk | | | | West Derby | | L13 0AP | United Kingdom |
| Nelson Gregory | | 16292 Blackburn Ln | | | | Athens | AL | 35611-7502 | |
| Nelson Group Inc | | Nelson Tube Of Tennessee | 810 Mayberry Springs Rd | | | Columbia | TN | 38401-933 | |
| Nelson Group Inc | | 1830 Erie Ave | | | | Logansport | IN | 46947-699 | |
| Nelson Group Inc | | 1830 Erie Ave | | | | Logansport | IN | 46947-6994 | |
| Nelson Harold | | PO Box 355 | | | | Standish | MI | 48658 | |
| Nelson Harrison | | 4716 N Olive Rd | | | | Trotwood | OH | 45426 | |
| Nelson Hobby Specialties | Jerry Nelson | PO Box 1327 | | | | Keller | TX | 76244-1327 | |
| Nelson Huertas | | 200 Brower Rd | | | | Rochester | NY | 14622 | |
| Nelson Hughes | | 7782 State Rd | | | | Millington | MI | 48746 | |
| Nelson Ii Darrell | | 5519 Hickam Dr | | | | Dayton | OH | 45431 | |
| Nelson Iii Kenneth | | 4516 Freeman Rd | | | | Middleport | NY | 14105 | |
| Nelson Inc | | PO Box 9443 | | | | Wichita | KS | 67277 | |
| Nelson Industries | | | | | | Stoughton | WI | 53589-0428 | |
| Nelson International | | 1716 Revere Dr | | | | Bismarck | ND | 58501-7939 | |
| Nelson James | | 1946 Pkcrest Dr Apt 6 | | | | Wyoming | MI | 49509 | |
| Nelson James | | PO Box 372 | | | | Windfall | IN | 46076-0372 | |
| Nelson James | | 379 Arlington Dr | | | | Rochester Hills | MI | 48307-2807 | |
| Nelson James | | 3118 Silver Rock Ave | | | | Dayton | OH | 45414 | |
| Nelson James | | 17909 Ezell St | | | | Athens | AL | 35611-2251 | |
| Nelson James | | 3405 Corvair Ln | | | | Saginaw | MI | 48602-3408 | |
| Nelson James | | 7314 Rochester Rd | | | | Lockport | NY | 14094-1628 | |
| Nelson James | | 2240 Oak Grove Rd | | | | North Branch | MI | 48461 | |
| Nelson James | | 9341 Ecoldwater Rd | | | | Davison | MI | 48423 | |
| Nelson Jay N Inc | | Nelson Trane | 5335 Hill 23 Dr | | | Flint | MI | 48507-3906 | |
| Nelson Jayne | | 3091 Jewelstone Dr Apt 301 | | | | Dayton | OH | 45414 | |
| Nelson Jeffrey | | 9338 North Gale Rd | | | | Otisville | MI | 48463 | |
| Nelson Jeffrey D | | 2620 North Washington Lot 2 | | | | Kokomo | IN | 46901-5851 | |
| Nelson Jex | | 224 Olcott St | | | | Lockport | NY | 14094 | |
| Nelson John | | 304 Tulane Dr | | | | Clinton | MS | 39056 | |
| Nelson Johnson Terriea | | 1757 Ferndale Ave | | | | Warren | OH | 44485 | |
| Nelson Jon | | 8355 S Golden Fields Dr | | | | Oak Creek | WI | 53154 | |
| Nelson Jon W | | 1143 Lockwood Dr | | | | Lockport | NY | 14094-7125 | |
| Nelson Jonah | | 1701 Laird Ave | | | | Dayton | OH | 45420 | |
| Nelson Joseph | | 10577 Franklin Pike | | | | Meadville | PA | 16335 | |
| Nelson Joseph | | 6536 Majestic Ln | | | | El Paso | TX | 79912 | |
| Nelson Jr David | | 4808 Trailside Ct | | | | Huber Heights | OH | 45424 | |
| Nelson Jr James | | 6203 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Nelson Jr Robert | | 31808 Hickory Ln | | | | Warren | MI | 48093-5595 | |
| Nelson Jr Ronnie | | 416 San Bernadino | | | | Union | OH | 45322 | |
| Nelson Jr Timothy | | 8453 Northview Dr | | | | Pleasant Pra | WI | 53158 | |
| Nelson Karen | | PO Box 447 | | | | Barker | NY | 14012 | |
| Nelson Kathleen | | 7385 Chipwood Dr | | | | Noblesville | IN | 46060 | |
| Nelson Keefer | | 575 Vista Del Sol | | | | Lapeer | MI | 48446 | |
| Nelson Keith | | 1228 Dodge Nw | | | | Warren | OH | 44485 | |
| Nelson Keith | | 65 Comstock St | | | | New Brunswick | NJ | 08901 | |
| Nelson Keith | | 3712 Blarney | | | | Midland | MI | 48640 | |
| Nelson Keith D | | 2410 9th St | | | | Bay City | MI | 48708-6912 | |
| Nelson Kenneth D | | 4007 Belford Rd | | | | Holly | MI | 48442-9478 | |
| Nelson Kenneth Iii | | 4516 Freeman Rd | | | | Middleport | NY | 14105 | |
| Nelson Kimberly | | 841 Perry Works Rd | | | | Attalla | AL | 35954 | |
| Nelson Kristin | | 22111 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Nelson Kurt | | 1252 W Reid Rd | | | | Flint | MI | 48507-4669 | |
| Nelson L Coughlan | | 6578 English Oak Ln | | | | Avon | IN | 46123-8803 | |
| Nelson Lakeasaia | | 6714 Harry S Truman Dr | | | | Jackson | MS | 39213 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2507 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nelson Lasher | | 74 Ann Marie Ln | | | | Honeoye | NY | 14471 | |
| Nelson Latisha | | 2912 Preston Ave | | | | Dayton | OH | 45417 | |
| Nelson Leasing | | 933 Hwy 12 East | | | | Willmar | MN | 56201-3738 | |
| Nelson Leasing | | 4235 W Main St | | | | Fargo | ND | 58103-1001 | |
| Nelson Leone | | 9074 Linwood Rd | | | | Le Roy | NY | 14482 | |
| Nelson Lester | | 18304 Cross Key Rd | | | | Athens | AL | 35614-5613 | |
| Nelson Libby | | 1501 Maria St | | | | Flint | MI | 48507-5527 | |
| Nelson Linda | | 11545 Winding Wood Dr | | | | Indianapolis | IN | 46235 | |
| Nelson Mack P | | 6600 Dodson Rd | | | | Brookville | OH | 45309-9748 | |
| Nelson Mack Preston | | 6600 Dodson Rd | | | | Brookville | OH | 45309 | |
| Nelson Marcia A | | 1643 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Nelson Marcia A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Nelson Mark | | 7807 S 83rd St | | | | Franklin | WI | 53132-8946 | |
| Nelson Marketing | | 210 Commerce St | | | | Oshkosh | WI | 54902-0320 | |
| Nelson Marshall W & Associate | | 4300 N Port Washington Rd | | | | Milwaukee | WI | 53212-1034 | |
| Nelson Melodi | | 2153 River Rd | | | | Niagara Falls | NY | 14304 | |
| Nelson Mercer Theron | | 2014 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Nelson Michael | | 505 Kenilworth Ln | | | | Galveston | IN | 46932 | |
| Nelson Michael | | 5114 Briarwood Ln | | | | Racine | WI | 53402 | |
| Nelson Miriam E | | 1309 S Goyer Rd | | | | Kokomo | IN | 46902-2781 | |
| Nelson Mullins Riley & | | Scarborough Llp | 1330 Lady 3rd Fl Keenan Bldg | Chg Per Dc 2 27 02 Cp | | Columbia | SC | 29201 | |
| Nelson Mullins Riley & | | Scarborough | Attn Victoria Barnes | PO Box 11070 | | Columbia | SC | 29211 | |
| Nelson Mullins Riley & Scarborough | George B Cauthen | 1320 Main St 17th Fl | PO Box 11070 | | | Columbia | SC | 29201 | |
| Nelson Mullins Riley and Scarborough | | Attn Victoria Barnes | PO Box 11070 | | | Columbia | SC | 29211 | |
| Nelson Mullins Riley and Scarborough Llp | | 1330 Lady 3 Fl Keenan Bldg | | | | Columbia | SC | 29201 | |
| Nelson Nameplate Co | | 3191 Casitas Ave | | | | Los Angeles | CA | 90039 | |
| Nelson Nameplate Company | | 2800 Casitas Ave | | | | Los Angeles | CA | 09003-9-29 | |
| Nelson Neal A | | 5471 Raymond Ave | | | | Burton | MI | 48509-1927 | |
| Nelson Ora L | | 2008 Prescott Ave | | | | Saginaw | MI | 48601-3554 | |
| Nelson Pamela J | | 1202 W Mott Ave | | | | Flint | MI | 48505-2520 | |
| Nelson Patricia | | 24 W Norman Ave | | | | Dayton | OH | 45405 | |
| Nelson Patricia A | | 1006 Moccasin Trl | | | | Kokomo | IN | 46902-5448 | |
| Nelson Patricia E | | 1645 Mcmyler St Nw | | | | Warren | OH | 44485-2704 | |
| Nelson Patrick | | 11052 Timberline | | | | Allendale | MI | 49401 | |
| Nelson Paul E | | 979 Boulder Dr | | | | W Alexandria | OH | 45381-8514 | |
| Nelson Paul W | | 4158 Weston Dr | | | | Burton | MI | 48509-1047 | |
| Nelson Poyer Lynn | | 7390 Bishop Rd | | | | Appleton | NY | 14008 | |
| Nelson Precision Inc | | 6220 Hi Tek Ct | PO Box 317 | | | Mason | OH | 45040 | |
| Nelson Precision Inc | | 6220 Hi Tek Ct | | | | Mason | OH | 45040 | |
| Nelson Precision Inc Eft | | 6220 Hi Tek Ct | PO Box 317 | | | Mason | OH | 45040 | |
| Nelson R | | 4956 Crestone Way | | | | Rochester | MI | 48306 | |
| Nelson R | | 10 Northmount Rd | Northpark | | | Kirkby | | L32 2AZ | United Kingdom |
| Nelson R David | | 4956 Crestone Way | | | | Rochester | MI | 48306 | |
| Nelson Rex | | 8156 North Mount Vernon Way | | | | Fortville | IN | 46040 | |
| Nelson Robert | | 116 D Chatham Garden | | | | Rochester | NY | 14605 | |
| Nelson Robert | | 276 Niagara St | | | | Lockport | NY | 14094 | |
| Nelson Rodney | | 7443 W Farrand Rd | | | | Clio | MI | 48420 | |
| Nelson Ronald | | 114 Tuxworth Rd | | | | Centerville | OH | 45458-2447 | |
| Nelson Ronald | | 4087 E 100 N | | | | Kokomo | IN | 46901-8319 | |
| Nelson Ronald | | 1382 Calvin Dr | | | | Burton | MI | 48509 | |
| Nelson Root | | 3615 Lilac Ln | | | | White Cloud | MI | 49349 | |
| Nelson S | | POBox 14431 | | | | Saginaw | MI | 48601 | |
| Nelson Shannon | | 2137 Bellefontaine Ave | | | | Dayton | OH | 45404 | |
| Nelson Shelby | | 5117 Stoneywood Circle | | | | Mableton | GA | 30126 | |
| Nelson Snuffer and Dahle Pc | | 10885 S State St | | | | Sandy | UT | 84070 | |
| Nelson Stephen E | | PO Box 1112 | | | | Flint | MI | 48501-1112 | |
| Nelson Steven K | | 6411 E 200 S | | | | Bringhurst | IN | 46913-9657 | |
| Nelson T | | 309 12Th Ave Nw | | | | Decatur | AL | 35601-2019 | |
| Nelson Theretha | | 839 Paca St | | | | Indianapolis | IN | 46202 | |
| Nelson Thomas | | 4313 Laver Rd | | | | Saginaw | MI | 48603 | |
| Nelson Thomas L | | 133 Loyalist Ave | | | | Rochester | NY | 14624-4966 | |
| Nelson Timothy | | 4809 68th St | | | | Kenosha | WI | 53142 | |
| Nelson Tommy | | 313 Corral Cove | | | | Jackson | MS | 39272 | |
| Nelson Tonia | | 240 Ethal Johnson Rd | | | | Sontag | MS | 39665 | |
| Nelson Trane | | 5335 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Nelson Trane Eft | | 5335 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Nelson Trane Sales Co | | Fmly Mid Mich Trane Co | 5335 Hill 23 Dr | Ks From 038603221 | | Flint | MI | 48507 | |
| Nelson Trane Sales Co | | 5335 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Nelson Tube | | PO Box 1707 | | | | Indianapolis | IN | 46206-1707 | |
| Nelson Vance Jr | | 3830 Egan St | | | | Saginaw | MI | 48601 | |
| Nelson Victor E | | 3984 Casper Ave | | | | Dayton | OH | 45416-1517 | |
| Nelson Victoria | | 512 South St | | | | Linden | MI | 48451 | |
| Nelson Wendy | | 121 Orchard Ln | | | | Kokomo | IN | 46901 | |
| Nelsons | | 602 Maple Ln | | | | Wakarusa | IN | 46573 | |
| Nelsons Del Service | | 1028 River St | | | | Jacsonville | NC | 28540 | |
| Neltron Industrialspteltd | Nellie Ho | Eunos Techpark | 60 Kaki Bukit Pl 06 19 | | | Singapore | | 415979 | Singapore |
| Nelva Matthews | | 5404 Hooper Dr | | | | Wichita Falls | TX | 76306 | |
| Nemaha County Ks | | Nemaha County Treasurer | 607 Nemaha St | PO Box 233 | | Seneca | KS | 66538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nemaha County Treasurer | | 607 Nemaha St. | PO Box 233 | | | Seneca | KS | 66538 | |
| Nemaha County Treasurer | | 607 Nemaha | PO Box 233 | | | Seneca | KS | 66538 | |
| Nematron Corp | | 135 S Lasalle St Dept 5041 | | | | Chicago | IL | 60674-5041 | |
| Nematron Corp | | 5840 Interface Dr | | | | Ann Arbor | MI | 48103-9515 | |
| Nemec Charles | | 619 W Tuscola | | | | Frankenmuth | MI | 48734 | |
| Nemec Scott A | | 619 W Tuscola St | | | | Frankenmuth | MI | 48734 | |
| Nemes Scott | | 4520 New Rd | | | | Youngstown | OH | 44515 | |
| Nemet Michael | | 947 West Broad St | | | | Newton Falls | OH | 44444 | |
| Nemeth Alex E | | 1477 Happy Rd | | | | Beaverton | MI | 48612-8836 | |
| Nemeth Engineering Associates | | 5901 W Hwy 22 | | | | Chestwood | KY | 40014 | |
| Nemeth Engineering Associates | | 5901 W Hwy 22 | | | | Crestwood | KY | 40014 | |
| Nemic Machinery Co | | 1547 S Davision | | | | Grand Rapids | MI | 49507 | |
| Nemic Machinery Company Inc | | 1547 S Division Ave | | | | Grand Rapids | MI | 49507 | |
| Neminski Patrick | | 9290 Vienna Rd | | | | Otsville | MI | 48463 | |
| Nemitz Craig S | | 1511 Sunset Plz | | | | Sandusky | OH | 44870-6266 | |
| Nemitz Jr Robert | | 664 Adeline Dr | | | | Webster | NY | 14580 | |
| Nemitz Nicholas | | 3824 Matthes Ave | | | | Sandusky | OH | 44870 | |
| Nemitz Sandra | | 228 Barden St | | | | Castalia | OH | 44824 | |
| Nemoure Bernard | | 4017 5 Mile Rd | | | | Racine | WI | 53402 | |
| Nemtz Lisa | | 4855 Loganway | | | | Hubbard | OH | 44425 | |
| Nemtz Raymond | | 4855 Loganway | | | | Hubbard | OH | 44425 | |
| Nena Pannell | | 1867 Teakwood Dr | | | | Jackson | MS | 39212 | |
| Nenni Jr Peter | | 2 Mondavi Cir | | | | Spencerport | NY | 14559-2214 | |
| Nenni S | | 138 Viking Way Aptc 8 | | | | Brockport | NY | 14420 | |
| Nenoff Nena | | 1132 E Willard Rd | | | | Clio | MI | 48420 | |
| Neo Associates Inc | | Neo Plastic Co | 2900 Industrial Pk Dr | | | Austinburg | OH | 44010 | |
| Neo Mar Corp | | 13630 S Canyon Dr | | | | Phoenix | AZ | 85044 | |
| Neo Plastic Co Inc | | PO Box 250 | | | | Austinburg | OH | 44010-0250 | |
| Neo Plastic Co Inc | | Neo Associates Inc | 2900 Industrial Dr | | | Austinburg | OH | 44010 | |
| Neodym Technologies Inc | | 675 West Hastings St Ste 711 | | | | Vancouver | BC | V6B 1N2 | Canada |
| Neodym Technologies Inc | | 675 Hastings St Ste 711 | | | | Vancouver | BC | V6B 1N2 | Canada |
| Neogenerations Devices & | | Technologies Inc | 12 B West Main St | | | Elmsford | NY | 10523 | |
| Neomax America Inc | | 500 E Remington Rd Ste 106 | | | | Schaumburg | IL | 60173 | |
| Neomia Boyte | | 943 Venice Trl Se | | | | Bogue Chitto | MS | 39629 | |
| Neopost Inc | | PO Box 73727 | | | | Chicago | IL | 60673-7727 | |
| Neopost Inc | | PO Box 45800 | | | | San Francisco | CA | 94145-0800 | |
| Neosid Pemetzrieder Gmbh & Cokg | | Langenscheid 26 30 | PO Box 1344 | | | Halver | | 58553 | Germany |
| Neosong Usa Inc | | 718 W Longview Ln | | | | Palatine | IL | 60067 | |
| Neotec Inc | George R Sarkis Esq | 222 S Main St | | | | Akron | OH | 64308 | |
| Neotec Inc | | PO Box 5190 | | | | Kent | OH | 44242-0001 | |
| Nep Electronics Inc | Samantha | 9775 S. 54th St. | | | | Franklin | WI | 53132 | |
| Nep Supershooters | | 2 Beta Dr | | | | Pittsburgh | PA | 15238 | |
| Nepal Nabin | | 2899 East Big Beaver Rd | 200 | | | Troy | MI | 48083 | |
| Nephew Gary | | PO Box 371 | | | | Bridgeport | MI | 48722-0371 | |
| Neptco Inc | | PO Box 845997 | | | | Boston | MA | 02284-5997 | |
| Neptco Inc | | 30 Hamlet St | | | | Pawtucket | RI | 02861 | |
| Neptco Inc | | PO Box 2323 | 30 Hamlet St | | | Pawtucket | RI | 028610323 | |
| Neptune Chemical Pump Co | | Div Of R A Industries Inc | PO Box 247 | | | Lansdale | PA | 19446 | |
| Neptune Chemical Pump Co Div Of R A Industries Inc | | PO Box 247 | | | | Lansdale | PA | 19446 | |
| Neptune Service Company | | 4440 Brass Way | | | | Dallas | TX | 75236 | |
| Neptunes Gardens Pet Shop Inc | | 33 Liberty St | | | | Batavia | NY | 14020 | |
| Neptunes Gardens Pet Shop Inc | | Lafarnara Nick | 33 Liberty St | | | Batavia | NY | 14020 | |
| Nequist Axel | | 4011 E M 71 | | | | Corunna | MI | 48817-9509 | |
| Ner Data Products | Accounts Payable | 307 South Delsea Dr | | | | Glassboro | NJ | 08028 | |
| Nerac | | 1 Technology Dr | | | | Tolland | CT | 06084-3900 | |
| Nerac | | 1 Technology Dr | | | | Tolland | CT | 060843900 | |
| Nerac Inc | | 1 Technology Dr | | | | Tolland | CT | 06084 | |
| Nerac Inc | | One Technology Dr | | | | Tolland | CT | 06084-3900 | |
| Neri Guy | | 1236 Hardwood La | | | | Webster | NY | 14580 | |
| Neri Guy | | 1236 Hardwood Lane | | | | Webster | NY | 14580 | |
| Neris Transportation Svcs Inc | | 60 King Rd | | | | Richmond Hill | ON | L4E 1A1 | Canada |
| Nerissa Schnieder | | 2166 Cadmus Rd | | | | Adrian | MI | 49221 | |
| Nero Plastic Inc | | 401 S Delaney Rd | | | | Owosso | MI | 48867 | |
| Nero Plastic Inc Eft | | 401 S Delaney Rd | | | | Owosso | MI | 48867 | |
| Nero Plastics Inc | | 401 S Delaney Rd | | | | Owosso | MI | 48867 | |
| Nerys Javier | | 14550 Bruce B Downs 120 | | | | Tampa | FL | 33613 | |
| Nes Companies Lp | | Nes Rentals | 910 S Dix St | | | Detroit | MI | 48217 | |
| Nes Equipment Rental Lp | | 1613 Rank Pky Ct | | | | Kokomo | IN | 46901 | |
| Nes Equipment Rental Lp | | 2650 Congressional Pky | | | | Fort Wayne | IN | 46808 | |
| Nes Equipment Rental Lp | | Sky Reach | 28363 Glenwood Rd | | | Perrysburg | OH | 43551 | |
| Nes Equipment Services Inc | | 8519 Madison Blvd | | | | Madison | AL | 35758 | |
| Nes Rentals | | 4401 North 124th St | | | | Brookfield | WI | 53005 | |
| Nes Rentals | | PO Box 8500 1226 | | | | Philadelphia | PA | 19178-1226 | |
| Nes Rentals | | Frmly Brambles Equipment Servi | Frmly Sky Reach ft Wayne | 1613 Rank Pkwy Ct | | Kokomo | IN | 46901 | |
| Nes Rentals | | PO Box 60858 | | | | St Louis | MO | 63160-0858 | |
| Nes Rentals | | 8770 West Bryn Mawr 4th Fl | Add Chg 12 27 04 Ah | | | Chicago | IL | 60631 | |
| NES Rentals | | PO Box 8500-1226 | | | | Philadelphia | PA | 19178-1226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nes Technologies Inc | Brenda S Joquest | 8 Norfolk Ave | | | | South Easton | MA | 02375 | |
| Nesbit Iii Alfred | | 111 W Fairview Ave | | | | Dayton | OH | 45406 | |
| Nesbit Kayla | | PO Box 219 | | | | Sandusky | OH | 44871 | |
| Nesca | | 1408 Route One | | | | Norwood | MA | 02062 | |
| Nesco Design Group Inc | | 8000 W 110th St Ste 120 | | | | Overland Pk | KS | 66210 | |
| Nesco Inc | | 6140 Pkland Blvd | | | | Cleveland | OH | 44124-4187 | |
| Nesco Service Co | | Add Chgd 10 96 | 1115 Lyons Rd | | | Dayton | OH | 45458 | |
| Nesco Service Co | | PO Box 901372 | | | | Cleveland | OH | 44190-1372 | |
| Nesco Service Co Inc | | 1115c Lyons Rd Bldg C | | | | Dayton | OH | 45458 | |
| Nesco Service Co Inc | | 12040 Race Track Rd | | | | Tampa | FL | 33626 | |
| Nesco Service Co Inc | | PO Box 901372 | | | | Cleveland | OH | 44190-1372 | |
| Nesco Service Company | c/o Ronald B Rich & Associates | Ronald B Rich | 30665 Northwestern Highway | Ste 280 | | Farmington Hills | MI | 48334 | |
| Nescor Plastics Corporation | Accounts Payable | PO Box 227 | | | | Mesopotamia | OH | 44439 | |
| Neshap Asbestos Program | Mdeq Aqd | PO Box 30260 | | | | Lansing | MI | 48909-7760 | |
| Neshoba County Justice Court | | 401 Beacon St Ste 206 | | | | Philadelphia | MS | 39350 | |
| Neskovich Michael | | 1213 Vine St | | | | Girard | OH | 44420 | |
| Neslab Instruments Inc | | PO Box 4793 | | | | Boston | MA | 02212-4793 | |
| Neslab Instruments Inc | | PO Box 1178 | | | | Portsmouth | NH | 038021178 | |
| Neslab Instruments Inc | | Ramphastos Agency | 25 Nimble Hill Rd | | | Portsmouth | NH | 03801 | |
| Neslab Instruments Inc | | 8711 Burnet Ste F69 | | | | Austin | TX | 78757 | |
| Nesmith Barbara A | | 1378 County Rd 326 | | | | Moulton | AL | 35650-7017 | |
| Nesmith Kenneth | | 4 Cabot Ave | | | | Gadsden | AL | 35904 | |
| Nesmith Michael | | 1246 County Rd 372 | | | | Hillsboro | AL | 35643-3505 | |
| Nesper Ferber & Digiacomo | | One Towne Centre Ste 300 | 501 John James Audobon Pkwy | | | Amherst | NY | 14228-1143 | |
| Nesper Ferber and Digiacomo | | One Towne Centre Ste 300 | 501 John James Audobon Pkwy | | | Amherst | NY | 14228-1143 | |
| Nesper Kathleen | | 14 Forestbrook Ct | | | | Amherst | NY | 14068 | |
| Nesper Mcelvein Ferber & | | Digiacomo | 1220 Liberty Building | 420 Main St | | Buffalo | NY | 14202 | |
| Nesper Mcelvein Ferber and Digiacomo | | 1220 Liberty Building | 420 Main St | | | Buffalo | NY | 14202 | |
| Nessara | | 574 Boston Rd | Ste 12 | | | Billerica | MA | 01821 | |
| Nesselbush Judi | | 30 Lincolnshire Dr | | | | Lockport | NY | 14094 | |
| Nessman David | | 3455 S Crandon Pl | | | | Milwaukee | WI | 53219-4748 | |
| Nesstay Supply | | 805 Fletcher Ln 3 | | | | Hayward | CA | 94544-1010 | |
| Nestaway | | 801 Travis St | Ste 1400 | | | Houston | TX | 77002 | |
| Nestico Melissa | | 42849 Richmond Dr | | | | Sterling Heights | MI | 48313 | |
| Nestle John | | 26301 Winton St | | | | St Clair Shores | MI | 48081 | |
| Nestle R&d Center | | | | | | Konolfi | | CH-3510 | Switzerland |
| Nestle Usa Inc | | 800 N Brand Blvd | | | | Glendale | CA | 91230 | |
| Neston Tank Cleaners | | Charley Wood Rd | Knowsley Ind Pk | | | Liverpool My | | L337SG | United Kingdom |
| Neston Tank Cleaners Ltd | | Charleywood Rd | | | | Liverpool Merseyside | | L33 7SG | United Kingdom |
| Nestor James | | 2869 Wabash Ave | | | | Niles | OH | 44446 | |
| Nestor John J | | 225 Lawrence Ave | | | | Miamisburg | OH | 45342-3531 | |
| Nestor Rosario | | 6724 S 20th St | | | | Milwaukee | WI | 53221 | |
| Nestor Sales Llc | | Federal Govt Sales Branch | 7337 Bryan Dairy Rd | | | Largo | FL | 33777 | |
| Net Enforcers Inc | | PO Box 9006 | | | | Coral Springs | FL | 33065 | |
| Net Enforcers Inc | | 10211 W Sample Rd | | | | Coral Springs | FL | 33065 | |
| Net Enforcers Inc | | PO Box 9006 | | | | Coral Springs | FL | 33075-9006 | |
| Net Micro Tech | | 30100 Crown Valley Pky Ste 35a | | | | Laguna Niguel | CA | 92677 | |
| Net Micro Tech | Accounts Payable | 30100 Crown Valley Pkwy Ste 35 | | | | Laguna Niguel | CA | 92677 | |
| Net Midwest Inc | | 850 W Bartlett Rd | | | | Bartlett | IL | 60103 | |
| Net Midwest Inc | | Dba National Environmental | Testing | 850 W Bartlett Rd | | Bartlett | IL | 60103 | |
| Net Midwest Inc | | National Environmental Testing | 850 W Bartlett Rd | | | Bartlett | IL | 60103 | |
| Netbank | | For Deposit To The Account Of | Mark Brown 10001969996 | PO Box 2368 | | Alpharetta | GA | 30023 | |
| Netbank For Deposit To The Account Of | | Mark Brown 10001969996 | PO Box 2368 | | | Alpharetta | GA | 30023 | |
| Netco Extruded Plastics Inc | | New England Small Business Inv | 30 Tower St | | | Hudson | MA | 01749-172 | |
| Netcon Enterprises | | 5085 A Williams Lake Rd | | | | Waterford | MI | 48329 | |
| Netcon Enterprises Inc | | 5085A Williams Lake Rd | | | | Waterford | MI | 48329 | |
| Netcon Enterprises Inc | | 5085 A Williams Lake Rd | | | | Waterford | MI | 48329 | |
| Neterer Kenneth | | 8102 Little Circle Rd | | | | Noblesville | IN | 46060 | |
| Netfast Communications Inc | | 56 29 56th Dr | | | | Maspeth | NY | 11378 | |
| Nethercutt Frank | | 1792 S 800 W | | | | Logansport | IN | 46947 | |
| Nethercutt R | | 918 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Nethercutt Todd | | 917 N East St | | | | Fenton | MI | 48430 | |
| Netherland David | | 553 Adams Ave | | | | Huron | OH | 44839-2505 | |
| Netherland Rubber | Cust Service | PO Box 62165 | | | | Cincinnati | OH | 45262 | |
| Netherlands Car Bv | | Postbus 150 | | | | Sittard | | 6130 AD | Netherlands |
| Netherlands Car Bv | | Crediteurenadministratie | Postbus 150 | | | Sittard | | 6130 AD | Netherlands |
| Netherton Gary | | 5010 Worchester Dr | | | | Dayton | OH | 45431 | |
| Netherton Gary | | 3246 N 750 E | | | | Lafayette | IN | 47905 | |
| Netherton Jr Chester | | 2927 S 200 E | | | | Tipton | IN | 46072 | |
| Netherton Judy K | | 2003 Sibley Dr | | | | Kokomo | IN | 46902-4530 | |
| Netherton Steven | | 1124 South 400 West | | | | Tipton | IN | 46072 | |
| Nethery William | | PO Box 33 | | | | Frankenmuth | MI | 48734 | |
| Nething Roger L | | 3129 Moran Rd | | | | Birch Run | MI | 48415-9023 | |
| Netiq Corp | | 3553 N 1st St | | | | Santa Jose | CA | 95134 | |
| Netiq Corporation | | PO Box 45297 | | | | San Francisco | CA | 94145-0297 | |
| Netiq Corporation | | 3553 North First St | | | | San Jose | CA | 95134-1803 | |
| Netkowski Sally A | | 3808 S 9 Mile Rd | | | | Auburn | MI | 48611-9717 | |
| Netotea Barbara S | | 581 Cedar Dr | | | | Cortland | OH | 44410-1323 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2510 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Netotea Larry A | | 3053 E Ivy Hill Cr | | | | Cortland | OH | 44410 | |
| Netronics Research | | & Development Ltd | 333 Litchfield Rd | | | New Milford | CT | 06776 | |
| Netronics Research & Developme | | 333 Litchfield Rd | | | | New Milford | CT | 06776 | |
| Netronics Research and Development Ltd | | 333 Litchfield Rd | | | | New Milford | CT | 06776 | |
| Nett Technologies Inc | | | | | | Mississauga | ON | L4V1P7 | Canada |
| Netta Morrow | | 1104 Peace Pipe Dr | | | | Kokomo | IN | 46902 | |
| Netter Joseph | | 3654 Julie Ct | | | | N Tonawanda | NY | 14120 | |
| Netter Jr O | | 207 East Jessamine St | | | | Fitzgerald | GA | 31750 | |
| Nettest Oregon Inc | | 9405 Sw Gemini Dr | | | | Beaverton | OR | 97005 | |
| Nettlefolds Ltd | | Smethwick | | | | Warley West Midlands | | B66 2SA | United Kingdom |
| Nettlefolds Ltd | | Saint Georges House Heath St | Smethwick | | | Warley West Midlands | | B66 2SA | Gbr |
| Nettlefords | | Heath St Smethwick | St Georges House | | | Warley | | B662SA | United Kingdom |
| Nettles Demetrius | | 41 Vernon Ave | | | | Somerset | NJ | 08873 | |
| Nettles F Truett Ii Pa | | 145 King St Ste 405 | PO Box 699 | | | Charleston | SC | 29401 | |
| Nettles G | | 2727 N Gettysburg Ave Apt 6 | | | | Dayton | OH | 45406-1613 | |
| Network | | PO Box 4117 | | | | Spartanburg | SC | 29305 | |
| Network Associates | Brent Wise | 4099 Mcewen Ste 500 | | | | Dallas | TX | 75244 | |
| Network Associates Inc | | Mcafee Software | 4099 Mcewen Rd Ste 500 | | | Dallas | TX | 75244 | |
| Network Associates Inc | | 135 S Lasalle Dept 1729 | | | | Chicago | IL | 60674-1729 | |
| Network Associates Inc | | 3965 Freedom Cir | | | | Santa Clara | CA | 95054-0963 | |
| Network Associates Inc | | 34119 W 12 Mile Rd Ste 120 | | | | Farmington Hills | MI | 48331-3371 | |
| Network Courier Services | | | | | | | | | |
| Network Electronic Mrkt Inc | Cynthia Doughty | 5719 East Indian School Rd | | | | Phoenix | AZ | 85018 | |
| Network Engineering Inc | | 6610 N Shadeland Ave 200 | | | | Indianapolis | IN | 46220-4393 | |
| Network Engineering Inc | | Information Engineering | 6610 N Shadeland Ave Ste 200 | | | Indianapolis | IN | 46220 | |
| Network Engineering Inc Eft | | 6610 N Shadeland Ave 200 | | | | Indianapolis | IN | 46220-4393 | |
| Network Enterprise Technologies | | 4943 S 78th E Ave | | | | Tulsa | OK | 74156 | |
| Network Enterprise Technologies Inc | | 2448 E 81st St Ste 296 | | | | Tulsa | OK | 74137-4255 | |
| Network Freight On Board Inc | | 3275 Dodd Rd | | | | Eagan | MN | 55121 | |
| Network General Corp | | 178 E Tasman Dr | | | | San Jose | CA | 95134 | |
| Network General Corporation | | PO Box 39000 Dept 33621 | | | | San Francisco | CA | 94139 | |
| Network General Corporation | | 178 E Tasman Dr | | | | San Jose | CA | 95134 | |
| Network Inc The | | 333 Research Ct Ste 100 | | | | Norcross | GA | 30092 | |
| Network Industries | | 13 Lynchburg Hwy | | | | Fayetteville | TN | 37334 | |
| Network Industries Inc | | Rt 1 Lynchburg Hwy | PO Box 757 | | | Fayetteville | TN | 37334 | |
| Network Interpreting Service | | Llc | 322 E Main St 300 | | | Burley | ID | 83318 | |
| Network Interpreting Service Llc | | 322 E Main St 300 | | | | Burley | ID | 83318 | |
| Network Reporting Corp | | 2604 Sunnyside Dr | | | | Cadillac | MI | 49601 | |
| Network Solutions Inc | | PO Box 17305 | | | | Baltimore | MD | 21297-0525 | |
| Network Solutions Inc | | PO Box 17305 | | | | Baltimore | | | |
| Network Solutions Interland | | PO Box 17305 | | | | Baltimore | MD | 21297-0525 | |
| Network The | | 333 Research Court | | | | Norcross | GA | 30092 | |
| Network The | | PO Box 268 | | | | Columbus | GA | 31902-0268 | |
| Network Tool Warehouse Inc | | 8934 Brecksville Rd | | | | Cleveland | OH | 44141 | |
| Netzley Debra | | 5451 Red Coach Rd | | | | Centerville | OH | 45429 | |
| Netzsch Incorporated | | PO Box 6047 | | | | Southeastern | PA | 19398-6047 | |
| Netzsch Incorporated | | 119 Pickering Way | | | | Exton | PA | 19341-1393 | |
| Neu David E | | 5271 Oakes Rd | | | | Clayton | OH | 45315-8933 | |
| Neu Dynamics Corp | | Ndc | 110 Steam Whistle Dr | | | Ivyland | PA | 18974 | |
| Neu Dynamics Corp Eft | | 110 Steamwhistle Dr | | | | Ivyland | PA | 18974 | |
| Neu Dynamics Corp Eft | | 110 Steamwhistle Dr | | | | Ivyland | PA | 18974 | |
| Neubauer Bradley | | 2490 Balmer Rd | | | | Ransomville | NY | 14131 | |
| Neubauer Bridget H | | 1717 Santa Ana Ave | | | | Rancho Viejo | TX | 78575-9729 | |
| Neubauer Donald W | | 8341 Chinaberry Pl | | | | Huber Heights | OH | 45424-6508 | |
| Neubauer Terry A | | 1717 Santa Ana Ave | | | | Rancho Viejo | TX | 78575-9729 | |
| Neuberger Chris | | 5119 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Neudorffer Truck Supply Inc | | 265 Hood Rd Unit 3 | | | | Markham | ON | L3R 4N3 | Canada |
| Neudorffer Harry | | 3947 Higgins Rd | | | | Vassar | MI | 48768 | |
| Neuendorf Products Corp | | Modern Die Systems Div | 1104 N J St | | | Elwood | IN | 46036 | |
| Neuenfeldt Dennis | | 12805 Dice Rd | | | | Freeland | MI | 48623 | |
| Neuens Michael | | 2028 Whiskey Creek Rd | | | | Corning | NY | 14830 | |
| Neuens Michael | | 2815 Ridgecrest St S W | | | | Byron Ctr | MI | 49315 | |
| Neuhalfen Michael | | 6368 Lakewood Dr | | | | Greentown | IN | 46936 | |
| Neuhauser Angelina L | | 692 N 600 W | | | | Kokomo | IN | 46901-3763 | |
| Neuhauser Thomas L | | 414 Morningside Dr | | | | Kokomo | IN | 46901-4276 | |
| Neuheisel & Neuheisel Pc | | 1707 E Southern Ave Ste A | | | | Tempe | AZ | 48746 | |
| Neuheisel and Neuheisel Pc | | 1707 E Southern Ave Ste A | | | | Tempe | AZ | 85282-5699 | |
| Neuleib Robin | | 291 Sunset Dr | | | | Cortland | OH | 44410-1050 | |
| Neumag Gmbh&co Kg | | Christianstrabe 168 170 | Christianstrabe 168 170 | PO Box 2240 | | Neumunster | | 24536 | Germany |
| Neumag Gmbh&co Kg | | Christianstrabe 168 170 | PO Box 2240 | | | Neumunster | | 24536 | Germany |
| Neuman | | 1418 Genicom Dr | | | | Waynesboro | VA | 22980 | |
| Neuman Aluminum Automotive | | 1418 Genicolm Dr Unit 82 Jv | | | | Waynesboro | VA | 22980 | |
| Neuman Aluminum Automotive | | 541878522 | 1418 Genicolm Dr Unit 82 Jv | | | Waynesboro | VA | 22980 | |
| Neuman Aluminum Automotive Inc Neuman Aluminum Impact Extrusion | John S Mairo Esq | Brett S Moore Esq | Porzio Bromberg & Newman PC | 100 Southgate Pkwy | | Morristown | NJ | 07962 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Neuman Aluminum Automotive Inc Neuman Aluminum Impact Extrusion | Glenn Ross Controller | | Neuman Aluminum Inc | 56 Dunsmore Rd | | Verona | VA | 24482 | |
| Neuman Aluminum Inc | John S Mairo | Porzio Bromberg & Newman Pc | PO Box 1997 | | | Morristown | NJ | 07962-1997 | |
| Neuman Automotive | | Frmly Neuman Aluminum Automoti | 56 Dunsmore Rd | | | Verona | VA | 24482 | |
| Neuman Automotive | | PO Box 160 | | | | Verona | VA | 24482 | |
| Neuman Automotive Eft | | Frmly Neuman Aluminum Automoti | 56 Dunsmore Rd | | | Verona | VA | 24482 | |
| Neuman Automotive Inc | | Neuman Aluminum Automotive | 1418 Genicom Dr | | | Waynesboro | VA | 22980 | |
| Neuman Automotive Inc | | Neuman Aluminum Automotive | 12160 Rojas Dr Ste E | | | El Paso | TX | 79936 | |
| Neuman Automotive Inc | | Neuman Aluminum Automotive | 12160 Rojas Dr | | | El Paso | TX | 79936 | |
| Neuman Automotive Inc Eft | | PO Box 160 | | | | Verona | VA | 24482 | |
| Neuman Automotive Inc Eft | | Frmly Neuman Usa Ltd | Dunsmore Rd | | | Verona | VA | 24482 | |
| Neuman Convis | | 1078 Jenna Dr | | | | Davison | MI | 48423 | |
| Neuman David | | 3805 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Neuman Larry | | 1684 Edge Wood Dr | | | | Caro | MI | 48723-9313 | |
| Neuman Linda | | 3805 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Neuman Mary | | 15048 Gary Lee Ave | | | | Gowen | MI | 49326-9735 | |
| Neuman Steven | | 7324 Westside Saginaw Rd | | | | Bay City | MI | 48706-9326 | |
| Neuman Terry Fern | | 5962 Preservation Dr | | | | Hamilton | MI | 49419-9693 | |
| Neuman Usa Ltd | | Neuman Automotive | 56 Dunsmore Rd | | | Verona | VA | 24482 | |
| Neumann Catherine B | | 2803 Doral Pk Court | | | | Kokomo | IN | 46901 | |
| Neumann College | | Concord Rd | | | | Aston | PA | 19014 | |
| Neumann Daniel | | 1009 Middle Rd | | | | Rush | NY | 14543 | |
| Neumann David A | | E19401 Clearwater Rd | | | | Watersmeet | MI | 49969-9722 | |
| Neumann Kevin | | 2336 Airport Rd | | | | Adrian | MI | 49221 | |
| Neumann Lawrence | | 5321 Elm Dr | | | | Lewiston | NY | 14092 | |
| Neumann Richard | | 238 Union St | | | | Lockport | NY | 14094 | |
| Neumann Smith & Associates | | 400 Galleria Officentre | Ste 555 | | | Southfield | MI | 48034 | |
| Neumann Smith and Associates | | 400 Galleria Ofisthfield | Ste 555 | | | Southfield | MI | 48034 | |
| Neumann Stephen | | 3280 Palmer Rd | | | | Ransomville | NY | 14131 | |
| Neumatic Specialty Inc | | 3271 Remembrance Rd Nw | | | | Grand Rapids | MI | 49504 | |
| Neumayer | | 1875 Thomaston Ave | | | | Waterbury | CT | 06704 | |
| Neumayer Co | | 1875 Thomaston Ave | | | | Waterbury | CT | 60704 | |
| Neumayer Co | | 2222 Evergreen Rd Ste 4 | | | | Middleton | WI | 53562 | |
| Neumayer Co C/o Citibank | | PO Box 7242 6713 | | | | Philadelphia | PA | 19170-6713 | |
| Neumayer Gmbh | | Guenselsdorfer Strasse 2 | | | | Leobersdorf | | 02544 | Austria |
| Neumeister Lance | | 295 Woodview Dr | | | | Cortland | OH | 44410 | |
| Neumeyer Keith | | 12440 W Burt Rd | | | | Saint Charles | MI | 48655-9656 | |
| Neumeyer Thomas | | 6 Fair Oak Dr | | | | Milan | OH | 44846 | |
| Neun H P Co Inc Eft | | 75 North Main St | | | | Fairport | NY | 14450 | |
| Neun H P Co Inc Eft | Revenue Management | One University Plaza Ste 312 | | | | Hackensack | Nj | 07604 | |
| Neun Hp Co Inc | | 75 N Main St | | | | Fairport | NY | 14450-154 | |
| Neuro Linguistic Programming | | 872 Franklin Ave | | | | Columbus | OH | 43205 | |
| Neurohr Janice | | 11398 Grand Blanc Rd | | | | Gaines | MI | 48436-9744 | |
| Neurohr Marsha | | 9861 Country Club Crl | | | | Twinsburg | OH | 44087 | |
| Neuser Robert | | 1462 16th Ave Apt 205 | | | | Kenosha | WI | 53140-1294 | |
| Neutron | | PO Box 74189 | | | | Cleveland | OH | 44194-0268 | |
| Neutron Ind | | PO Box 74195 S | | | | Cleveland | OH | 44194-0271 | |
| Neutronic Stamping | Anna | 10550 Lawson River Ave | | | | Fountain Vallewy | CA | 92708 | |
| Neutronic Stamping & Plating | Ms Ana Pedemonte | 10550 Lawson River Ave | | | | Fountain Valley | CA | 92708 | |
| Neuxpower Digital Marketing | Nona Simpson | Studio 400 | Highgate Studios | 53-79 Highgate Rd | | London | | NW5 ITL | |
| Neuzeitliche Schraubenindustri | | E Gmbh | Tullastrasse 8 | D79540 Lorrach | | | | | Germany |
| Neuzeitliche Schraubenindustri | | Nsi Praezisionsdrehteile | Tullastr 8 | | | Loerrach | | 79540 | Germany |
| Neuzeitliche Schraubenindustri E Gmbh | | Tullastrasse 8 | D79540 Lorrach | | | | | | Germany |
| Neuzerling Gary | | 1996 N Harbour Dr | | | | Noblesville | IN | 46060 | |
| Neuzerling Gary W | | 1996 N Harbour Dr | | | | Noblesville | IN | 46060 | |
| Nev California Llc | | 1000 Wilshire Blvdste 500 | | | | Los Angeles Ca 90017 | | | |
| Neva Miller | | 2338 Housel Craft Rd | | | | Bristoville | OH | 44402 | |
| Nevada Capital Group | | 2200 Dickerson Rd | | | | Reno | NV | 89503 | |
| Nevada Capital Group Inc | | 2200 Dickerson Rd | | | | Reno | NV | 89503 | |
| Nevada Dept Of Taxation | | Business Tax Division | Capitol Complex | Control C0001256 | | | | 02700 | |
| Nevada Dept Of Taxation | | PO Box 52674 | | | | Phoenix | AZ | 85072-2674 | |
| Nevada Dept Of Taxation | | PO Box 98596 | | | | Las Vegas | NV | 89193-8596 | |
| Nevada Dept Of Taxation Business Tax Division | | Capitol Complex | Control C0001256 | | | | | | |
| Nevada Leadership Institute | | 1100 East Sahara | Ste 105 | | | Las Vegas | NV | 89104 | |
| Nevada Legal Clinics | | 535 East Plumb Ln Ste 201 C | | | | Reno | NV | 89502 | |
| Nevada Legal Press | | 3301 S Malibou Ave | | | | Pahrump | NV | 89048-6489 | |
| Nevada Legal Press | | 3301 S Malibou Ave | | | | Pahrump | NV | 89048-6432 | |
| Nevada Power Co | | PO Box 98910 | | | | Las Vegas | NV | 89151 | |
| Nevada Secretary Of State | | 202 N Carson St | | | | Carson City | NV | 89701 | |
| Nevada Smith | | 5063 Post Rd | | | | Fort Sill | OK | 73503 | |
| Nevada State Treasurers | | Office | PO Box 98513 | | | Las Vegas | NV | 89193 | |
| Nevada State Treasurers Office | | PO Box 98513 | | | | Las Vegas | NV | 89193 | |
| Nevada Tachnical Associates Inc | | PO Box 90748 | | | | Henderson | NV | 89009 | |
| Nevadomski Jacob | | 3833 Levalley Rd | | | | Columbiaville | MI | 48421 | |
| Nevarez Carlos Horacio | | 1224 Gay St | | | | Longmont | CO | 80501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nevarez Josefina | | 605 Harrison Ave | | | | Ft Lupton | CO | 80621 | |
| Nevarez Lorenzo | | 1014 Cranbrook | | | | Saginaw | MI | 48603 | |
| Nevarez Louis | | 11261 Dice Rd | | | | Freeland | MI | 48623 | |
| Nevatt Steven | | 12592 S Andy Payne | | | | Claremore | OK | 74017 | |
| Neveau Jr Frank | | 2445 Dewyse Rd | | | | Bay City | MI | 48708 | |
| Neveau Ryan | | 1306 39th St | | | | Bay City | MI | 48708 | |
| Nevels Paul | | 8848 North Lake Rd | | | | Millington | MI | 48746 | |
| Nevels Russell Eugene | | 6757 Oak Rd | | | | Vassar | MI | 48768-9115 | |
| Nevels Shari | | 1057 Fourth St | | | | Wesson | MS | 39191 | |
| Nevels Steven L | | 8848 Northlake Rd | | | | Millington | MI | 48746-9041 | |
| Nevels Valerie | | 6757 Oak Rd | | | | Vassar | MI | 48768-9115 | |
| Nevers Delano | | 11175 Nw 20th Dr | | | | Coral Springs | FL | 33071-5713 | |
| Nevia Baker Passaic Cty Prob | | Acct Of Eric Baker | Case D 16 2234 93 | 129 Market St | | Paterson | NJ | 15258-5782 | |
| Nevia Baker Passaic Cty Prob Acct Of Eric Baker | | Case D 16 2234 93 | 129 Market St | | | Paterson | NJ | 07505 | |
| Neview Edward J | | 1935 Bay View Dr | | | | Cookeville | TN | 38506-5971 | |
| Neview Gary W | | 6345 Rushview Dr | | | | Hudsonville | MI | 49426-9085 | |
| Nevill Business Machines Inc | Bob Miller | 4103 Billy Mitchell Dr | | | | Addison | TX | 75001 | |
| Neville John R | | 13572 Westbrook | | | | Plymouth | MI | 48170-2443 | |
| Neville Lawrence J | | 2205 Tawny Dr | | | | Niagara Falls | NY | 14304-3020 | |
| Neville Sara | | 16225 Clover Brook | | | | Hemlock | MI | 48626 | |
| Nevin David | | 3129 Paradise Dr | | | | Anderson | IN | 46011 | |
| Nevin Marian | | 2841 Comanche Dr | | | | Kettering | OH | 45420 | |
| Nevins Donald R | | 503 Askin Ln | | | | Baxter | TN | 38544 | |
| Nevins Hank | | 28 Bonner Dr | | | | Lockport | NY | 14094 | |
| Nevins Henry | | 28 Bonner Dr | | | | Lockport | NY | 14094 | |
| Nevins Ii Leon | | 2302 Roselawn Dr 3 | | | | Lebanon | IN | 46052 | |
| Nevins Paul | | 1275 104th St Sw | | | | Byron Ctr | MI | 49315-9208 | |
| Nevins Robert | | 89 Pembroke Ave | | | | Buffalo | NY | 14215-3131 | |
| Nevins Robert | | 2984 Sunset Dr | | | | Grand Island | NY | 14072 | |
| Nevitt Aquilla | | 4150 Webber | | | | Saginaw | MI | 48601 | |
| Nevitt James A | | 4150 Webber St | | | | Saginaw | MI | 48601-4147 | |
| Nevitt Kimberly | | 3995 East St | | | | Saginaw | MI | 48601 | |
| Nevitt Octavius | | 4150 Webber | | | | Saginaw | MI | 48601 | |
| Nevius Thomas | | 5955 Deanmont Pl | | | | Centerville | OH | 45459 | |
| Nevius Timothy | | 4316 Schrubb Dr | | | | Kettering | OH | 45429 | |
| Nevol Brian | | 509 Brixton Trail | | | | Webster | NY | 14580 | |
| New Age Industries | | 2300 Maryland Rd | | | | Willow Grove | PA | 19090 | |
| New Baltimore Garage Inc | | 5340 Lee Hwy | | | | Warrenton | VA | 20187-9349 | |
| New Brunswick City Of Nj | | PO Box 269 | | | | New Brunswick | NJ | 08903 | |
| New Brunswick Fire Dept | | 78 Bayard St | | | | New Brunswick | NJ | 08901 | |
| New Brunswick Nj City Of | | PO Box 269 | | | | New Brunswick | NJ | 08903 | |
| New Castle County Vocational | | Technical School District | 1703 School Ln | | | Wilmington | DE | 19808 | |
| New Castle County Vocational Technical School District | | 1703 School Ln | | | | Wilmington | DE | 19808 | |
| New Castle Fire Department | | 229 N Main St | | | | New Castle | IN | 47362 | |
| New Castle Industries Inc | | 1399 County Line Rd | | | | New Castle | PA | 16101-3344 | |
| New Castle School Of Trades | | Rte 422 New Castle Youngstown | | | | Pulaski | PA | 16143 | |
| New Castle Utilities | | 227 N Main St | | | | New Castle | IN | 47362 | |
| New Center Gourmet | | New Ctr One Bldg | 3031 W Grand Blvd Ste 134 | | | Detroit | MI | 48202 | |
| New Center Plumbing & Heating | | Inc 382588109 | 282 E Milwaukee | | | Detroit | MI | 48202 | |
| New Center Plumbing and Heating Inc | | 282 E Milwaukee | | | | Detroit | MI | 48202 | |
| New Century Transport | | 45 East Pk Dr | | | | W Hampton | NJ | 08060 | |
| New Century Transportation Inc | | PO Box 8500 53478 | | | | Philadelphia | PA | 19178-3478 | |
| New Century Transportation Inc | | 46 East Pk Dr | | | | Woodhampton | NJ | 09090 | |
| New Chapel Electronic Ltd | | London Rd | | | | Fairford Glos | | GL7 4DS | United Kingdom |
| New Charles | | 96 Oniontown Rd | | | | Greenville | PA | 16125 | |
| New Cingular Wireless Services | | 3401 Kemp Blvd Ste R | | | | Wichita Falls | TX | 76308 | |
| New Cingular Wireless Services | | At&t Wireless | 7277 164th Ave Ne Bldg 1 | | | Redmond | WA | 98052 | |
| New Cingular Wireless Services | | PO Box 8220 | | | | Aurora | IL | 60572 | |
| New Cingular Wireless Services | | PO Box 78224 | | | | Phoenix | AZ | 85062-8224 | |
| New City Photographic | | 802 W Fourth St | | | | Royal Oak | MI | 48067 | |
| New Concepts Warehousing Inc | | 2600 E River Rd | | | | Dayton | OH | 45439 | |
| New Concepts Warehousing Inc | | PO Box 13924 | | | | Dayton | OH | 45413 | |
| New Cov Fabrications Inc | | 955 1 2 Millstead Way | | | | Rochester | NY | 14624 | |
| New Covenant Fabrications Inc | | 955 1 2 Millstead Way | | | | Rochester | NY | 14624 | |
| New Craig | | 515 George Wallace Drb67 | | | | Gadsden | AL | 35901 | |
| New Cure Inc | | 2550 Greenwood Ave | | | | Monterey Pk | CA | 91755 | |
| New Definitions Inc | | 2607 Bridgeport Way | W Ste 1 H | | | University Pl | WA | 98467 | |
| New Detroit Inc | | 3011 W Grand Blvd Ste 1200 | | | | Detroit | MI | 48202 | |
| New Dimension Metals Corp | | 3050 Dryden Rd | | | | Moraine | OH | 45439 | |
| New Dimension Metals Corp Eft | | 3050 Dryden Rd | | | | Dayton | OH | 45439 | |
| New Dimensions | | 1707 Marquette St | | | | Bay City | MI | 48706-417 | |
| New Dimensions Inc | | 1707 Marquette Ave | | | | Bay City | MI | 48706 | |
| New Dynamics Corporation | | 110 Steamwhistle Dr | | | | Ivyland | PA | 18974 | |
| New Eagle Software Llc | | 2927 Leslie Pk Cir | | | | Ann Arbor | MI | 48105 | |
| New England Auto Center Inc | David Fraiolia | 1063 Charles St | | | | North Providence | RI | 02904 | |
| New England Automation | | Solutions Llc | 151 New Pk Ave | Hold Per Dana Fidler | | Hartford | CT | 06106 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| New England Automation Solutio | | Automationsolutions | 151 New Pk Ave | | | Hartford | CT | 06107 | |
| New England Automation Solutions Llc | | 151 New Pk Ave | | | | Hartford | CT | 06106 | |
| New England Belting Co Llc | Gregg Beaty | 30 Holmes Rd | | | | Newington | CT | 06111-1708 | |
| New England College Of | | Optometry | 424 Beacon St | | | Boston | MA | 02215 | |
| New England College Of Optometry | | 424 Beacon St | | | | Boston | MA | 02215 | |
| New England Die Co Inc | | New England Wire Cut | 48 Ford Ave | | | Waterbury | CT | 06708 | |
| New England Die Co Inc New England Wire Cut | | 48 Ford Ave | | | | Waterbury | CT | 06708 | |
| New England Die Cutting Inc | | 42 Newark St | | | | Haverhill | MA | 01832 | |
| New England Diesel Inj | William Josler | 34 Prospect | | | | White River | VT | 05001 | |
| New England Diesel Injection I | | Div Of Sabil & Sons Inc | 34 Prospect St | | | White River Junction | VT | 05001 | |
| New England Elect Wire Corp | | 365 Main St | | | | Lisbon | NH | 03585 | |
| New England Electric Wire & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| New England Electric Wire Corp | | PO Box 6281 | | | | Boston | MA | 02212-6281 | |
| New England Electric Wire Corp | | 130 N Main St | | | | Lisbon | NH | 03585 | |
| New England Electric Wire Corp | | 365 Main St | | | | Lisbon | NH | 03585 | |
| New England Home Theater Co In | | 3641 White Mountain Hwy | | | | North Conway | NH | 03860 | |
| New England Institute Of | | Technology | 2500 Post Rd | | | Warwick | RI | 028862266 | |
| New England Institute Of Technology | | 2500 Post Rd | | | | Warwick | RI | 02886-2266 | |
| New England Interconnect | | Systems Inc | 91 Krif Rd | | | Keene | NH | 03431 | |
| New England Interconnect Sys I | | 91 Krif Rd | | | | Keene | NH | 03431 | |
| New England Interconnect Sys Inc | Accounts Payable | PO Box 1089 | | | | Keene | NH | 03431 | |
| New England Interconnect Systems Inc | | PO Box 1089 | | | | Keene | NH | 03431-1089 | |
| New England Interconnect Systems Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| New England Motor Freight Inc | | 1 71 North Ave East | | | | Elizabeth | NJ | 07201 | |
| New England Motor Freight Inc | | PO Box 6031 | | | | Elizabeth | NJ | 07207 | |
| New England Mutual Life | | C o Real Estate Collections | PO Box 4947 | | | Boston | MA | 022124947 | |
| New England Mutual Life C o Real Estate Collections | | PO Box 4947 | | | | Boston | MA | 02212-4947 | |
| New England Plastic Coated Pro | | 350 Old Colony Rd | | | | Norton | MA | 02766 | |
| New England Plastics Corp | M Famiglietti | 310 Salem St | | | | Woburn | MA | 01801 | |
| New England Service Station & | | Automotive Repair Assn Inc | 574 Boston Rd Ste 12 | | | Billerica | MA | 01821 | |
| New England Service Station and Automotive Repair Assn Inc | | 574 Boston Rd Ste 12 | | | | Billerica | MA | 01821 | |
| New England Small Tube | John E Algeo | 480 Charles Bancroft Hwy | Litchfield Technology Pk | | | Litchfield | NH | 03052 | |
| New England Tape Co | | 30 Tower St | | | | Hudson | MA | 01749 | |
| New England Tech Inc | | 222 Webster St | | | | Hanover | MA | 02339 | |
| New Equipment Rental Lp | | Grand High Reach | 2525 Wayne Sullivan Dr | PO Box 8048 | | Paducah | KY | 42002-8048 | |
| New Equipment Rental Lp Grand High Reach | | 135 S Lasalle Dept 3074 | | | | Chicago | IL | 60674-3074 | |
| New Era Converting Machine | | Inc | Post Office Box 377 | | | Hawthorne | NJ | 07507 | |
| New Era Converting Machine Inc | | Post Office Box 377 | | | | Hawthorne | NJ | 07507 | |
| New Era Converting Machinery I | | 235 Mclean Blvd | | | | Paterson | NJ | 07504 | |
| New Flyer Industries | | 711 Kernaghan | | | | Winnipeg | MB | R2C 3T4 | Canada |
| New Flyer Industries | | 711 Kernaghan | | | | Winnipeg | MB | R2C 3T4 | Canada |
| New Generation Steel Eft | Accounts Payable | Fmly Delta Steel Products | 1750 Indianwood Circle 125 | | | Maumee | OH | 43537 | |
| New Generation Steel Eft | | 1750 Indianwood Circle 125 | | | | Maumee | OH | 43537 | |
| New Generations | Tony Ferraro | 485 Coy Rd | | | | Greenfield Ctr | NY | 12 | |
| New Hampshire Ball Bearings Inc | Accounts Payable | 9700 Independence Ave | | | | Chatsworth | CA | 91311 | |
| New Hampshire Ball Bearings Inc | | Export Purchasing Division | 9700 Independence Ave | | | Chatsworth | CA | 91311 | |
| New Hampshire College | | 150 Greenleaf Ave | | | | Portsmouth | NH | 03801 | |
| New Hampshire Community | | Technical College Manchester | Business Office | 1066 Front St | | Manchester | NH | 031028518 | |
| New Hampshire Community Technical College Manchester | | Business Office | 1066 Front St | | | Manchester | NH | 03102-8518 | |
| New Hampshire Department Of State | | Annual Reports | PO Box 9529 | | | Manchester | NH | 03108-9529 | |
| New Hampshire Dept Rev Admin | | Document Processing Division | PO Box 637 | | | Concord | NH | 033020637 | |
| New Hampshire Dept Rev Admin Document Processing Division | | PO Box 637 | | | | Concord | NH | 03302-0637 | |
| New Hampshire Secretary Of | | State Annual Reports | PO Box 9529 | | | Manchester | NH | 031089529 | |
| New Hampshire Secretary Of State Annual Reports | | PO Box 9529 | | | | Manchester | NH | 03108-9529 | |
| New Hampshire State Of | | Annual Reports Sec Of State | State House Room 204 | 107 North Main St | | Concord | NH | 03014989 | |
| New Hampshire State Of Annual Reports Sec Of State | | State House Room 204 | 107 North Main St | | | Concord | NH | 03301-4989 | |
| New Haven Foundry | | Removed Eft Per Karen D 5087 | 58301 Main | Hold Per Dana Fidler | | New Haven | MI | 48048 | |
| New Haven Foundry | | 58391 Main St | | | | New Haven | MI | 48048 | |
| New Haven Foundry C O Mctevia & Associates Inc | | 18161 E Eight Mile Rd | | | | Eastpointe | MI | 48021 | |
| New Hermes Inc | | 3642 W 128th Pl | | | | Chicago | IL | 60658-1513 | |
| New Hermes Inc | | 1418 Durand Dr | | | | Troy | MI | 48098 | |
| New Hermes Inc | | 2443 Pk Central Blvd | | | | Decatur | GA | 30035 | |
| New Hermes Inc | | 2200 Northmont Pky | | | | Duluth | GA | 30096-5895 | |
| New Hermes Inc | | Drawer Number Ga00086 | PO Box 530103 | | | Atlanta | GA | 30353-0103 | |
| New Hermes Inc | | 2200 Northmont Pky | | | | Duluth | GA | 30136 | |
| New Hermes Inc | | 2200 Northmont Pkwy | | | | Duluth | GA | 30136 | |
| New Hermes Inc | | 20 Cooper Square | | | | New York | NY | 10003 | |
| New Hermes Inc Eft | | 2200 Northmont Pky | | | | Duluth | GA | 30136-5895 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2514 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| New Hermes Inc Eft | | PO Box 740092 | | | | Atlanta | GA | 30374-0092 | |
| New Hermes Incorporated | | 11910 Shilo Rd Ste 130 | | | | Dallas | TX | 75228 | |
| New Holland Construction | | 245 E North Ave | | | | Carol Stream | IL | 60188 | |
| New Holland North America Inc | | General Accounting Ms 334 | PO Box 1895 | | | New Holland | PA | 17557-0903 | |
| New Holland North America Inc General Accounting Ms 334 | | PO Box 1895 | | | | New Holland | PA | 17557-0903 | |
| New Horizons | | Computer Learning Ctrs | 4950 Genesee St | | | Buffalo | NY | 14225 | |
| New Horizons | | Computer Learning Ctrs | 1855 Lakeland Dr | Ste R101 | | Jackson | MS | 39216 | |
| New Horizons | | Computer Learning Ctr | 1890 Commerce Ctr Blvd | | | Fairborn | OH | 45324-6337 | |
| New Horizons | | | | | | | CA | | |
| New Horizons | | Computer Learning Ctr | 3925 N I 10 Service Rd | Ste 117 | | Metairie | LA | 70002 | |
| New Horizons | | 1900 S State College Blvd | Ste 200 | | | Anaheim | CA | 92806 | |
| New Horizons | | Computer Learning Ctr | 8285 Sw Nimbus Ave | Ste 112 | | Beaverton | OR | 97008-6401 | |
| New Horizons | | 1322 N Post | | | | Spokane | WA | 99201-2520 | |
| New Horizons | Computer Learning Ctr | 14115 Farmington Rd | | | | Livonia | MI | 48154 | |
| New Horizons | | Computer Learning Ctr | 14115 Farmington Rd | | | Livonia | MI | 48154 | |
| New Horizons | | Computer Learning Ctr | 4053 Lavista Rd | | | Atlanta | GA | 30084 | |
| New Horizons | | 1706 Northeast Expressway | | | | Atlanta | GA | 30329 | |
| New Horizons | | Computer Learning Ctr | 501 E Cervanies St | | | Pensacola | FL | 32501 | |
| New Horizons | | Computer Learning Ctr | 1401 W 76th St | Ste 200 | | Minneapolis | MN | 55423 | |
| New Horizons | | 4665 Indian School Rd Ne | Ste 101 | | | Albuquerque | NM | 87110 | |
| New Horizons | | PO Box 2745 | | | | Escondido | CA | 92033 | |
| New Horizons Clc | | 1215 Howe Ave | | | | Sacramento | CA | 95825 | |
| New Horizons Clc Cleveland | | 6000 Rockside Woods Blvd | Ste 100 | | | Cleveland | OH | 44131 | |
| New Horizons Clc Of Gvl | Laurel Smith | Ste 100 | 33 Villa Rd | | | Greenville | SC | 29615 | |
| New Horizons Clc Of Milwaukee | | 2100 N Mayfair Rd | Ste 200 | | | Wauwatosa | WI | 53226 | |
| New Horizons Comp Learn Ctr | | 1900 S State College Blvd | Ste 100 | | | Anaheim | CA | 92806 | |
| New Horizons Computer | | Learning Ctr | PO Box 891554 | | | Dallas | TX | 75389-1554 | |
| New Horizons Computer | | Learning Ctr | 1890 Commerce Ctr Blvd | Rmt Add Chg 12 00 Tbk Eds | | Fairborn | OH | 45324-6337 | |
| New Horizons Computer | | Learning Ctr | 6405 Metcalf Bldg | Ste 200 | | Overland Pk | KS | 66202 | |
| New Horizons Computer | | Learning Ctr | 3 Office Pk Ste 200 | | | Mobile | AL | 36609 | |
| New Horizons Computer Learning | | 2431 E 51st St Ste 400 | | | | Tulsa | OK | 74105-6069 | |
| New Horizons Computer Learning | | Centers | 5151 Belt Line Rd | Ste 550 | | Dallas | TX | 75254 | |
| New Horizons Computer Learning | | 5151 Beltline Rd | | | | Dallas | TX | 75240 | |
| New Horizons Computer Learning | | Ctr Inc | PO Box 5197 | | | Jackson | MS | 39296 | |
| New Horizons Computer Learning | | New Horizons Computer Learning | 1900 S State College Ste 200 | | | Anaheim | CA | 92803 | |
| New Horizons Computer Learning | | Center | 14115 Farmington Rd | | | Livonia | MI | 48154 | |
| New Horizons Computer Learning | | Center | 4960 Corporate Dr S150 | | | Huntsville | AL | 35805 | |
| New Horizons Computer Learning | | 604 Goodridge Dr | Ste B | | | Ridgeland | MS | 59157 | |
| New Horizons Computer Learning | | Center | 920 Hampshire Rd | Ste S | | Westlake Village | CA | 91361-2816 | |
| New Horizons Computer Learning | | Center | 9191 Towne Centre Dr | Ste 405 | | San Diego | CA | 92122 | |
| New Horizons Computer Learning | | Center | 1 Infinity Corporate Centre Dr | Ste 250 | | Garfield Hieghts | OH | 44125 | |
| New Horizons Computer Learning Center | | PO Box 891554 | | | | Dallas | TX | 75389-1554 | |
| New Horizons Computer Learning Center | | 1890 Commerce Ctr Blvd | | | | Fairborn | OH | 45324-6337 | |
| New Horizons Computer Learning Center | | 6405 Metcalf Bldg | Ste 200 | | | Overland Pk | KS | 66202 | |
| New Horizons Computer Learning Center | | 3925 N I 10 Service Rd | Ste 117 | | | Metairie | LA | 70002 | |
| New Horizons Computer Learning Center | | 8285 Sw Nimbus Ave | Ste 112 | | | Beaverton | OR | 97008-6401 | |
| New Horizons Computer Learning Center | | 14115 Farmington Rd | | | | Livonia | MI | 48154 | |
| New Horizons Computer Learning Center | | 4960 Corporate Dr S150 | | | | Huntsville | AL | 35805 | |
| New Horizons Computer Learning Center | | 4053 Lavista Rd | | | | Atlanta | GA | 30084 | |
| New Horizons Computer Learning Center | | 1401 W 76th St | Ste 200 | | | Minneapolis | MN | 55423 | |
| New Horizons Computer Learning Center | | 920 Hampshire Rd | Ste S | | | Westlake Village | CA | 91361-2816 | |
| New Horizons Computer Learning Center | | 9191 Towne Centre Dr | Ste 405 | | | San Diego | CA | 92122 | |
| New Horizons Computer Learning Center | | 1 Infinity Corporate Centre Dr | Ste 250 | | | Garfield Hieghts | OH | 44125 | |
| New Horizons Computer Learning Centers | | 5151 Belt Line Rd | Ste 550 | | | Dallas | TX | 75254 | |
| New Horizons Computer Learning Centers | | 4950 Genesee St | | | | Buffalo | NY | 14225 | |
| New Horizons Computer Learning Centers | | 1855 Lakeland Dr | Ste R101 | | | Jackson | MS | 39216 | |
| New Horizons Computer Learning Ctr | | 1890 Commerce Ctr Blvd | | | | Fairborn | OH | 45324-6337 | |
| New Horizons Computer Learning Ctr Inc | | PO Box 5197 | | | | Jackson | MS | 39296 | |
| New Horizons Comuter Learning | | Centers Inc | 1231 E Dyer Rd | Ste 140 | | Santa Ana | CA | 92705-5605 | |
| New Horizons Comuter Learning Centers Inc | | 1231 E Dyer Rd | Ste 140 | | | Santa Ana | CA | 92705-5605 | |
| New Horizons Grand Rapids Llc | | New Horizons Computer | 14115 Farmington Rd | | | Livonia | MI | 48154 | |
| New Horizons Grand Rapids Llc | | New Horizons Computer | 100 Galleria Office Ctr Ste 10 | | | Southfield | MI | 48034 | |
| New Horizons Of Central & | | Northern Jersey Inc | 111 Wood Ave South | | | Iselin | NJ | 08830 | |
| New Horizons Of Central & Nort | | 111 Wood Ave S | | | | Iselin | NJ | 08830 | |
| New Horizons Of Central and Northern Jersey Inc | | 111 Wood Ave South | | | | Iselin | NJ | 08830 | |
| New Horizons Worldwide Inc | | C O Stuart O Smith | 500 Campus Dr | | | Morganville | NJ | 077510451 | |
| New Horizons Worldwide Inc C O Stuart O Smith | | 500 Campus Dr | | | | Morganville | NJ | 07751-0451 | |
| New Image Building Services | | Inc | 320 Church St | Pottery Pl | | Mount Clemens | MI | 48043 | |
| New Image Building Services In | | New Image Building Supplies | 320 Church St | | | Mount Clemens | MI | 48043 | |
| New Image Building Services Inc | | 320 Church St Pottery Pl | | | | Mt Clemens | MI | 48043 | |
| New Image Building Services Inc | | 320 Church St | Pottery Pl | | | Mount Clemens | MI | 48043 | |
| New Jersey Balancing Service I | | 138 40 Michigan Ave | | | | Paterson | NJ | 07503 | |
| New Jersey Business & | | Industry Assoc | 102 W State St | PO Box 230 | | Trenton | NJ | 086020230 | |
| New Jersey Business and Industry Assoc | | 102 W State St | PO Box 230 | | | Trenton | NJ | 08602-0230 | |
| New Jersey Department Of | | Insurance | Surplus Lines Examining Office | Cn 325 | | Trenton | NJ | 086250325 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2515 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey Department Of Environmental Protection | Allen Edward | Bureau Of Discharge Prevention | Station Plaza 4 | 22 S Clinton Ave 3rd Fl | | Trenton | NJ | 08625 | |
| New Jersey Department Of Insurance | | Surplus Lines Examining Office | Cn 325 | | | Trenton | NJ | 08625-0325 | |
| New Jersey Dept Of Environmental Protection | Division Of Water Quality | PO Box 029 | | | | Trenton | NJ | 08625-0029 | |
| New Jersey Dept Of Environmental Protection | Usts | PO Box 402 | | | | Trenton | NJ | 08625-0402 | |
| New Jersey Dept Of Environmental Protection | Bureau Of Discharge Prevention | PO Box 424 | | | | Trenton | NJ | 08625-0424 | |
| New Jersey Dept Of Environmental Protection | Air Quality Program Regulation | PO Box 437 | | | | Trenton | NJ | 08625-0437 | |
| New Jersey Div Of Taxation | | | | | | | | 02900 | |
| New Jersey Div Of Taxation | | Revenue Processing Ctr | PO Box 193 | | | Trenton | NJ | 08646-0193 | |
| New Jersey Div Of Taxation | | Revenue Processing Ctr | PO Box 193 | | | Trenton | NJ | 086460193 | |
| New Jersey Div Tax | | PO Box 666 | | | | Trenton | NJ | 08646-666 | |
| New Jersey Div Tax | | PO Box 666 | | | | Trenton | NJ | 08646--666 | |
| New Jersey Firemans Assoc | | Surplus Lines Examining Office | Cn325 | | | Trenton | NJ | 086250325 | |
| New Jersey Firemans Assoc Surplus Lines Examining Office | | Cn325 | | | | Trenton | NJ | 08625-0325 | |
| New Jersey Institute Of | | Technology | University Heights | | | Newark | NJ | 07102 | |
| New Jersey Institute Of Tech | | Continuing Professional Educ | 323 Martin Luther King Jr Blvd | | | Newark | NJ | 071021982 | |
| New Jersey Institute Of Tech Continuing Professional Educ | | 323 Martin Luther King Jr Blvd | | | | Newark | NJ | 07102-1982 | |
| New Jersey Institute Of Technology | | University Heights | | | | Newark | NJ | 07102 | |
| New Jersey Laboratories | | 1110 Somerset St | | | | New Brunswick | NJ | 08901 | |
| New Jersey Laboratories Inc | | 1110 Somerset St | | | | New Brunswick | NJ | 08901 | |
| New Jersey Machine Inc | | PO Box 845370 | | | | Boston | MA | 02284-5370 | |
| New Jersey Machine Inc | | 56 Etna Rd | | | | Lebanon | NH | 03766 | |
| New Jersey Machine Of Nh Inc | | 56 Etna Rd | | | | Lebanon | NH | 03766 | |
| New Jersey Sales Tax | | Division Of Taxation | Cn 999 | | | Trenton | NJ | 086460999 | |
| New Jersey Sales Tax | | Division Of Taxation | PO Box 999 | | | Trenton | NJ | 08646 | |
| New Jersey Sales Tax Division Of Taxation | | Cn 999 | | | | Trenton | NJ | 08646-0999 | |
| New Jersey Self Insurers Guaranty Association | c o Jeffrey Bernstein Esq | McElroy Deutsch Mulvaney & Carpenter LLP | Three Gateway Ctr | 100 Mulberry St | | Newark | NJ | 07102-4079 | |
| New Jersey State Of | | Division Of Taxation | Corporation Tax | PO Box 666 | | Trenton | NJ | 086460666 | |
| New Jersey State Of | | Division Of Taxation | Revenue Processing Ctr | PO Box 642 | | Trenton | NJ | 08646 | |
| New Jersey State Of | | Division Of Taxation | PO Box 257 | | | Trenton | NJ | 086460257 | |
| New Jersey State Of | | Treasurer | PO Box 302 | | | Trenton | NJ | 086250302 | |
| New Jersey State Of Division Of Taxation | | Revenue Processing Ctr | PO Box 642 | | | Trenton | NJ | 08646 | |
| New Jersey State Of Division Of Taxation | | PO Box 257 | | | | Trenton | NJ | 08646-0257 | |
| New Jersey State Of Division Of Taxation | | Corporation Tax | PO Box 666 | | | Trenton | NJ | 08646-0666 | |
| New Jersey State Of Treasurer | | PO Box 302 | | | | Trenton | NJ | 08625-0302 | |
| New Jersey State Safety | | Council | 6 Commerce Dr | | | Cranford | NJ | 07016 | |
| New Jersey State Safety Council | | 6 Commerce Dr | | | | Cranford | NJ | 07016 | |
| New Jersey Superior Court | | 50 West Market St | Room 131 | | | Newark | NJ | 07102 | |
| New Jersey Superior Court | | 50 W Market St Rm 131 | | | | Newark | NJ | 07102 | |
| New Jersey Wire Stitching | | Machine | Div Of Presision Autom Co Inc | 1841 Old Cuthbert Rd | | Cherry Hill | NJ | 08034 | |
| New Jersey Wire Stitching Mach | | 1841 Old Cuthbert Rd | | | | Cherry Hill | NJ | 08034 | |
| New Jersey Wire Stitching Machine | | Div Of Presision Autom Co Inc | 1841 Old Cuthbert Rd | | | Cherry Hill | NJ | 08034 | |
| New Jersey Zinc Company | Horsehead Industries Inc Ct Corp | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| New Jersey Zinc Company | Horsehead Resources Development Co | 100 East 59th St | 34th Fl | | | New York | NY | 10022 | |
| New Juklin Industries Inc | | 28521 River Crest Dr | | | | Southfield | MI | 48034-2065 | |
| New Life Maternity Home | | 3653 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| New Logic Research Inc | | 1295 67th St | | | | Emeryville | CA | 94608 | |
| New Market Products Co Inc | | PO Box 135 | | | | Wayne | NY | 14893 | |
| New Market Products Co Inc | | 9671 Back St | | | | Wayne | NY | 14893 | |
| New Market Products Inc | | Back St | | | | Wayne | NY | 14893 | |
| New Mather Metals Inc | | PO Box 12040 | | | | Toledo | OH | 43612 | |
| New Mather Metals Inc | | 5270 N Detroit Ave | | | | Toledo | OH | 43612-3511 | |
| New Mather Metals Inc | | 5270 N Detroit Ave | PO Box 12040 | | | Toledo | OH | 43612 | |
| New Method Steel Stamps Inc | | PO Box 338 | | | | Fraser | MI | 48026 | |
| New Method Steel Stamps Inc | | 31313 Kendall Ave | | | | Fraser | MI | 48026 | |
| New Method Steel Stamps Inc | | 31313 Kendall | | | | Fraser | MI | 48026 | |
| New Mexico Educational Retirement Board | Mr Frank Foy | 701 Camino De Los Marquez | | | | Santa Fe | NM | 87505-1826 | |
| New Mexico Machinery | | 2801 Se Main St | | | | Roswell | NM | 88203-9629 | |
| New Mexico State University | | Cashiers Office | Box 30001 Dept 4570 | | | Las Cruces | NM | 08800-3USA | |
| New Mexico State University | | Physical Science Lab | Stewart Espian St | | | Las Cruces | NM | 88003 | |
| New Mexico State University | | Southwest Technologies Develop | 1505 Payne St | | | Las Cruces | NM | 88003 | |
| New Mexico State University | | Physical Science Lab | PO Box 30002 Dept 3548 | | | Las Cruces | NM | 88003 | |
| New Mexico State University | | Cashiers Office | Box 30001 Dept 4570 | | | Las Cruces | NM | 88003USA | |
| New Mexico State University Current Funds Accounting | | PO Box 30001 msc Cfa | | | | Las Cruces | NM | 88003-8001 | |
| New Mexico State University Physical Science Lab | | PO Box 30002 Dept 3548 | | | | Las Cruces | NM | 88003 | |
| New Mexico Stud Ln Guar Corp | | PO Box 25136 | | | | Albuquerque | NM | 87125 | |
| New Mexico Taxation & Revenue | | Department | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| New Mexico Taxation & Revenue Dept | | Corporate Income & Franchise Tax | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| New Mexico Taxation & Revenue Dept Unclaimed Property Division | | PO Box 25123 | | | | Santa Fe | NM | 87504-5123 | |
| New Mexico Taxation and Revenue Department | | PO Box 25127 | | | | Santa Fe | NM | 87504-5127 | |
| New Micros Inc | | 1601 Chalk Hill Rd | | | | Dallas | TX | 75212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| New Millennium | Chasity Hand | 8115 County Rd 42 | | | | Butler | IN | 46721 | |
| New Monona Wire Holdings Inc | | Monona Wire | 441 S Peterson St | | | Spring Green | WI | 53588 | |
| New Nine Inc | | Gwi Engineering Div | 1411 Michigan St Ne | | | Grand Rapids | MI | 49503-2005 | |
| New Paris Oil Co | | Garber Electric | 317 N Washington St | | | New Paris | OH | 45347-1155 | |
| New Penn Motor Express | | PO Box 630 | | | | Lebanon | PA | 17042 | |
| New Penn Motors Express Inc | | 35 Transport Dr | | | | Rochester | NY | 14623 | |
| New Penn Motors Express Inc | c/o Schnader Harrison Segal Lewis LLP | Robert Collings | 1600 Market St | Ste 3600 | | Philadelphia | PA | 19103 | |
| New Pig | Matt Baker | 1 Pork Ave | | | | Tipton | PA | 16684 | |
| New Pig Corp | Customer Service | One Pork Ave | | | | Tipton | PA | 16684 | |
| New Pig Corp | | One Pork Ave | | | | Tipton | PA | 16684-0304 | |
| New Pig Corp | | 1 Pork Ave | | | | Tipton | PA | 16684 | |
| New Pig Corp | Customer Service | One Pork Ave | | | | Tipton | PA | 16684 | |
| New Pig Corporation | | One Pork Ave | | | | Tipton | PA | 16684-0304 | |
| New Pig Corporation | Adam Black | Customer Account 4675038 | One Pork Ave | | | Tipton | PA | 16684-0304 | |
| New Pig Corporation | A R | Pig Pl One Pork Ave | PO Box 304 | | | Tipton | PA | 16684-0304 | |
| New Pig Corporation Eft | A R | Pig Pl One Pork Ave | PO Box 304 | | | Tipton | PA | 16684-0304 | |
| New Pond Automotive Ctr | | 61 50 62nd Rd | | | | Middle Village | NY | 11379 | |
| New River Castings Co Inc | | 1701 First St | | | | Radford | VA | 24141 | |
| New River Foundry | | 1701 W Main St | | | | Radford | VA | 24141 | |
| New River Foundry | | 5372 Paysphere Cir | | | | Chicago | IL | 60674 | |
| New River Foundry | | Frmly New River Casting Co | 5372 Paysphere Circle | Uptd Per Ltr 06 01 05 Gj | | Chicago | IL | 60674 | |
| New River Foundry | | 5372 Paysphere Circle | | | | Chicago | IL | 60674 | |
| New School For Social Research | | 66 West 12th St | | | | New York | NY | 10011 | |
| New Star Frt Service Inc | | 15131 Airline Hwy | | | | Baton Rouge | LA | 70817 | |
| New Tech Customer Service Inc | | 12725 Saeger Rd | | | | Grand Bay | AL | 36541 | |
| New Technologies Inc Eft | | PO Box 97 | | | | Grand Blanc | MI | 48439 | |
| New Technologies Inc Eft | | Nemove Eft Mail Ck 7 17 | PO Box 97 | | | Grand Blanc | MI | 48439 | |
| New Technologies Tool & Mfg | | 4380 E Baldwin Rd | | | | Grand Blanc | MI | 48439-9336 | |
| New Technology Investments Inc | | Dba Scanonline | 1904 Hilco St | | | Albemarle | NC | 28001 | |
| New Technology Investments Inc | | Scanonline | 1904 Hilco St | | | Albemarle | NC | 28001 | |
| New Technology Investments Inc Dba Scanonline | | PO Box 2401 | | | | Albemarle | NC | 28002 | |
| New Trampis | | 4593 Fairgrove Rd | | | | Columbus | OH | 43231 | |
| New United Motor Manufacturing Inc | | Nummi | 45500 Fremont Blvd | | | Fremont | CA | 94538 | |
| New United Motor Manufacturing Inc | Accounts Payable | PO Box 16190 | | | | Encino | CA | 91416-6190 | |
| New United Motor Manufacturing Inc | | Attn Accounts Payable | PO Box 16190 | | | Encino | CA | 91416-6190 | |
| New United Motor Manufacturing Inc | | Attn Accounts Payables | PO Box 16190 | | | Encino | CA | 91416-6190 | |
| New United Motor Mfg Edi 810 | Accounts Payable | PO Box 16190 | | | | Encino | CA | 91416-6190 | |
| New United Motor Mfg Inc | | Gm Technical Liaison Office | 39465 Paseo Padre Pky Ste 1200 | | | Fremont | CA | 94538 | |
| New United Motor Mfg Inc | | Add Chg 6 98 | 45500 Fremont Blvd | | | Fremont | CA | 94538-6368 | |
| New United Motor Mfg Inc | | PO Box 61000 File 72483 | | | | San Francisco | CA | 94161-2843 | |
| New United Motor Mfg Service Sales | Invoice Processing | 45500 Fremont Blvd | | | | Fremont | CA | 94538 | |
| New United Motor Mfting | | 45500 Fremont Blvd | | | | Fremont | CA | 94538 | |
| New United Motors Mfg Inc | | Invoice Processing Vc 22158 | 45500 Fremont Blvd | | | Fremont | CA | 94538 | |
| New United Motors Mfg Inc | | 45500 Fremont Blvd | | | | Fremont | CA | 94538 | |
| New United Motors Mfg Inc | | Accts Pay Vc22150 | 45500 Fremont Blvd | | | Fremont | CA | 94538 | |
| New Venture Gear Inc | | Muncie Div | PO Box 2527 | | | Muncie | IN | 47307-0527 | |
| New Venture Gear Inc | | PO Box 2527 | | | | Muncie | IN | 47307-0527 | |
| New Wai Lp | | Warehouse Associates Lp | 2000 N Sugar St | | | Lima | OH | 45801 | |
| New Wave Enterprisesbelgium N V | | Keetberglaan 2 | | | | Meisele Be | | 09120 | Belgium |
| New Wave Enterprisesbelgium N V Isuzu Thailand | | Keetberglaan 2 | | | | Meisele | | 09120 | Belgium |
| New Wave Research Inc | Accounts Receivable | 48660 Kato Rd | Ad Chg Per Ltr 07 27 05 Gj | | | Fremont | CA | 94538 | |
| New Wave Research Inc | | 48660 Kato Rd | | | | Freemont | CA | 94538 | |
| New Wave Research Inc | Accounts Receivable | 48660 Kato Rd | | | | Fremont | CA | 94538 | |
| New Welduction Corp Eft | | 22750 Heslip Dr | | | | Novi | MI | 48375 | |
| New Welduction Corp Eft | | Induction Processed Equipment | 22750 Heslip Dr E | | | Novi | MI | 48375 | |
| New York Blower | | C o Brownlee Morrow | 7450 Cahaba Valley Rd | | | Birmingham | AL | 35242-6303 | |
| New York Blower | | C o Baltus Inc | 6020 E Maple Rd Ste 504 | | | West Bloomfield | MI | 48322 | |
| New York Blower | | C o Advanced Air Inc | PO Box 52 | | | Orchard Pk | NY | 14127 | |
| New York Blower Co The | | 7660 S Quincy St | | | | Willowbrook | IL | 60521-553 | |
| New York Blower Company | | 7660 Quincy St | | | | Willowbrook | IL | 60521 | |
| New York Blower Company | | Dept 20 1004 PO Box 5940 | | | | Carol Stream | IL | 60197-5940 | |
| New York Blower Company | | C o Wondrack Rj Company Inc | 300 Stoutenger St | | | East Syracuse | NY | 13057 | |
| New York Blower Company The | | 171 Factory | | | | La Porte | IN | 46350-2622 | |
| New York Carolina Express | | PO Box 317 | | | | Conklin | NY | 13748 | |
| New York Carolina Express | | 1314 Conklin Rd | | | | Conklin | NY | 13748 | |
| New York City Dept Of Finance | | C O Pking Violations Bureau | 770 Broadway | | | New York | NY | 10003 | |
| New York City Dept Of Finance C O Parking Violations Bureau | | 770 Broadway | | | | New York | NY | 10003 | |
| New York City Sheriff | | 253 Broadway Room 800 | | | | New York | NY | 10007 | |
| New York City Transit Authority | | 370 Jay St | | | | Brooklyn | NY | 11201 | |
| New York Department Of | | Environmental Conservation | Div Of Env Remediation | 50 Wolf Rd | | Albany | NY | 12233-7010 | |
| New York Department Of Environmental Conservation | | Div Of Env Remediation | 50 Wolf Rd | | | Albany | NY | 12233-7010 | |
| New York Department Of State | | Division Of Corporations | 41 State St | | | Albany | NY | 12231-0002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| New York Department Of State Division Of Corporations | | 41 State St | | | | Albany | NY | 12231-0002 | |
| New York Dock & Door Inc | | 2507 Browncroft Blvd | | | | Rochester | NY | 14625-152 | |
| New York Dock & Door Inc | | DI Manufacturing Div | 6462 Ridings Rd | | | Syracuse | NY | 13206 | |
| New York Dock and Door Inc | | 2507 Browncroft Blvd | | | | Rochester | NY | 14625 | |
| New York Dock And Door Inc | | 6462 Ridings Rd | | | | Syracuse | NY | 13206 | |
| New York Independent System | | Operator | 290 Washington Ave Extension | | | Albany | NY | 12203 | |
| New York Independent System Operator | | 290 Washington Ave Extension | | | | Albany | NY | 12203 | |
| New York Institute Of | | Photography And Videc | 211 East 43rd St | | | New York | NY | 10017 | |
| New York Institute Of Photography And Videc | | 211 East 43rd St | | | | New York | NY | 10017 | |
| New York Life Invt Mgmt Securities Investment | Mr John Schumacher | Equity | 51 Madison Ave 209 | | | New York | NY | 10010-1603 | |
| New York Marking Devices Corp | | Fmly New York Marking Devices | 528 South Ave | Rmt 3 01 Letter KI | | Rochester | NY | 14620 | |
| New York Marking Devices Corp | | C H Morse Stamp Co | 528 South Ave | | | Rochester | NY | 14620 | |
| New York Parks & Conservation | | Associateion | 29 Elk St | | | Albany | NY | 12207 | |
| New York Parks and Conservation Associateion | | 29 Elk St | | | | Albany | NY | 12207 | |
| New York Power Authority | Attn Joseph Carline Esq | 123 Mainstreet | | | | White Plains | NY | 10601 | |
| New York Power Authority | Holland & Knight LLP | | Attn Peter Zisser Esq | 195 Broadway | | New York | NY | 10037-3189 | |
| New York Power Authority | | 123 Main St 11th Fl | | | | White Plains | NY | 10601 | |
| New York Power Authority | | Box 5253 Gpo | | | | New York | NY | 10087-5253 | |
| New York Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| New York Scu | | PO Box 15361 | | | | Albany | NY | 12212-5361 | |
| New York Self Insurers Assoc | | 16 Janine Ct | | | | Buffalo | NY | 14227 | |
| New York State | | Unemployment Insurance | PO Box 4301 | | | Binghamton | NY | 13902-4301 | |
| New York State Child Support | | 2 Computer Dr South | | | | Albany | NY | 12205 | |
| New York State Common Retirement System | Mr Robert Arnold | 110 State St | 14 Fl | | | Albany | NY | 12236-0001 | |
| New York State Corporation Tax | | Nys Estimated Corporation Tax | PO Box 22109 | | | Albany | NY | 12201-2109 | |
| New York State Corporation Tax | | Processing Unit | PO Box 22038 | | | Albany | NY | 12201-2038 | |
| New York State Corporation Tax Nys Estimated Corporation Tax | | PO Box 22109 | | | | Albany | NY | 12201-2109 | |
| New York State Corporation Tax Processing Unit | | PO Box 22038 | | | | Albany | NY | 12201-2038 | |
| New York State Department Of | | Environmental Conservation | Region 8 | 6274 East Avon Lima Rd | | Avon | NY | 14414-8519 | |
| New York State Department Of Environmental Conservation | | Region 8 | 6274 East Avon Lima Rd | | | Avon | NY | 14414-8519 | |
| New York State Department of Health | AAG Neal S Mann | NYS Office of the Attorney Genera | 120 Broadway | | | New York | NY | 10271 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | | Albany | NY | 12205-0300 | |
| New York State Dept of Environmental Conservation | William E Dornbos | New York Attorney Generals Office | 120 Broadway 26th Floor | | | New York | NY | 10271 | |
| New York State Dept Of Environmental Conservation | | 625 Broadway | | | | Albany | NY | 12233 | |
| New York State Dept Of Environmental Conservation | | 50 Wolf Rd | | | | Albany | NY | 12233-3530 | |
| New York State Dept Of Envrmtl | | Conservation Div Of Envrmtl | Remediation Bureau Of Pro Mgmt | 625 Broadway 12th Fl | | Albany | NY | 12233-7012 | |
| New York State Dept Of Envrmtl Conservation Div Of Envrmtl | | Remediation Bureau Of Pro Mgmt | 625 Broadway 12th Fl | | | Albany | NY | 12233-7012 | |
| New York State Dept Of Health | | Bureau Of Environmental | Radiation Protection | 547 River St Rm 530 | | Troy | NY | 12180-2216 | |
| New York State Dept Of Health | | Env Lab Approval Program | PO Box 509 | | | Albany | NY | 12201-0559 | |
| New York State Dept Of Health Bureau Of Environmental | | Radiation Protection | 547 River St Rm 530 | | | Troy | NY | 12180-2216 | |
| New York State Dept Of Health Env Lab Approval Program | | PO Box 509 | | | | Albany | NY | 12201-0559 | |
| New York State Dept Of Labor | Div Of Safety& Health Lic& Certif | Building 12 State Campus | | | | Albany | NY | 12240 | |
| New York State Education Dept | | Div Of Professional Licensing | PO Box 22079 | | | Albany | NY | 12201-2079 | |
| New York State Education Dept Div Of Professional Licensing | | PO Box 22079 | | | | Albany | NY | 12201-2079 | |
| New York State Elc & Gas Corp | | Nyseg | 6544 Lincoln Ave | | | Lockport | NY | 14094-6108 | |
| New York State Elec & Gas Ny | | PO Box 5550 | | | | Ithaca | NY | 14852-5550 | |
| New York State Elec & Gas Ny | | PO Box 5240 | | | | Binghamtom | NY | 13902-5240 | |
| New York State Electric & Gas | | Rte 13 Dryden Rd | | | | Ithaca | NY | 14850 | |
| New York State Electric & Gas | | Corp | PO Box 5240 | | | Binghamton | NY | 13902-5240 | |
| New York State Electric & Gas Corporation | | PO Box 5240 | | | | Binghamton | NY | 13902-5240 | |
| New York State Electric And Gas Corp | | 1 Corporate Dr | | | | Binghamton | NY | 13901 | |
| New York State Electric and Gas Corp | | PO Box 5240 | | | | Binghamton | NY | 13902-5240 | |
| New York State Energy & Devel | Accounts Payable | 17 Columbia Circle | | | | Albany | NY | 12203-6399 | |
| New York State Environmental | | Protection & Spill Comp Fund | Nysdec Oil Spill Revenue Unit | 50 Wolf Rd | | Albany | NY | 12233-5024 | |
| New York State Environmental Protection and Spill Comp Fund | | Nysdec Oil Spill Revenue Unit | 50 Wolf Rd | | | Albany | NY | 12233-5024 | |
| New York State Fence Inc | | 858 Manitou Rd | | | | Hilton | NY | 14468-976 | |
| New York State Fence Inc | | 858 Manitou Rd | | | | Hilton | NY | 14468 | |
| New York State Income | | Tax Bureau | | | | | | 3100DE | |
| New York State Income | | Tax Bureau | | | | | | 03100 | |
| New York State Income Tax | | State Processing Ctr | PO Box 61000 | | | Albany | NY | 12261 | |
| New York State Income Tax | | Tax Compliance Division | PO Box 26836 | | | New York | NY | 10087-6836 | |
| New York State Income Tax State Processing Center | | PO Box 61000 | | | | Albany | NY | 12261 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| New York State Income Tax Tax Compliance Division | | PO Box 26836 | | | | New York | NY | 10087-6836 | |
| New York State Office Of The | | State Comptroller Office Of | Unclaimed Funds | 110 State St 2nd Fl Per Afc | | Albany 3 29 5 Gj | NY | 12236 | |
| New York State Office Of The State Comptroller Office Of | | Unclaimed Funds | 110 State St 2nd Fl | | | Albany | NY | 12236 | |
| New York State Sales Tax | | PO Box 192 | | | | Albany | NY | 12201-0192 | |
| New York State Sales Tax Processing | | PO Box 1208 | | | | New York | NY | 10116 | |
| New York State Teachers Retirement System | Mr George Philip | 10 Corporate Woods Dr | | | | Albany | NY | 12211-2500 | |
| New York State Thruway | | Authority | PO Box 189 | | | Albany | NY | 12201-0189 | |
| New York State Thruway Authority | | PO Box 12125 | | | | Albany | NY | 12212-2125 | |
| New York Stock Exchange | Nora Cervara | PO Box 4530 | Grand Central Station | | | New York | NY | 10163 | |
| New York Stock Exchange Inc | | Grand Central Station | PO Box 4530 | | | New York | NY | 10163 | |
| New York Stock Exchange Inc Grand Central Station | | PO Box 4530 | | | | New York | NY | 10163 | |
| New York Tax Compliance Div | | Acct Of Beverly Schlackman | Case E 000233487 W001 9 | PO Box 5149 | | Albany | NY | 089525916 | |
| New York Tax Compliance Div Acct Of Beverly Schlackman | | Case E 000233487 W001 9 | PO Box 5149 | | | Albany | NY | 12205 | |
| New York Twist Drill Inc | | 5368 E Rockton Rd | PO Box 368 | | | S Beloit | IL | 61080-0368 | |
| New York Twist Drill Inc | | 5368 E Rockton Rd | | | | South Beloit | IL | 61080 | |
| New York Twist Drill Inc | | PO Box Bin 019 | | | | Milwaukee | WI | 53288 | |
| New York Twist Drill Inc | | 30 Montawk Blvd | | | | Oakdale | NY | 11769-1431 | |
| New York Twist Drill Inc Eft | | Lock Box 019 | | | | Milwaukee | WI | 53288-0019 | |
| New York University | | Bursars Department | 7 E 12th Str 7th Fl | | | New York | NY | 10003-4475 | |
| New York University | | School Of Continuing Education | Foreign Language Department | 48 Cooper Square Room 107 | | New York | NY | 10003-7154 | |
| New York University | | Management Education Ctr | 44 West Fourth St | Ste 10 78 Rmt Chg 9 01 Mh | | New York | NY | 10012-1126 | |
| New York University Bursars Department | | 7 E 12th Str 7th Fl | | | | New York | NY | 10003-4475 | |
| New York University Executive Programs | | 44 W Fourth St Ste 1078 | Attn Maryjane Boland | | | New York | NY | 10012-1126 | |
| New York University School Of Continuing Education | | Foreign Language Department | 48 Cooper Square Room 107 | | | New York | NY | 10003-7154 | |
| New York Water Environment | | Assoc Air & Waste Mngmt Assoc | Environmental Resources Mngmt | 1159 Pittsford Victor Rd 200 | | Pittsford | NY | 14534 | |
| New York Water Environment Assoc Air and Waste Mngmt Assoc | | Environmental Resources Mngmt | 1159 Pittsford Victor Rd 200 | | | Pittsford | NY | 14534 | |
| Newage Industries Inc | | 1625 Park Pl | | | | Bolingbrook | IL | 60490-5028 | |
| Newage Testing | | 147 James Way | | | | Southampton | PA | 18966 | |
| Newage Testing Instruments | Sales | Frmly Newage Industries Inc | 147 James Way | Addr Chg 2 18 00 | | Southampton | PA | 18966 | |
| Newage Testing Instruments | | 147 James Way | | | | Southampton | PA | 18966 | |
| Newage Testing Instruments Inc | | 147 James Way | | | | Southampton | PA | 18966 | |
| Newage Testing Instruments Inc | | 147 James Way Rd | | | | Southampton | PA | 18966 | |
| Newage Testing Instruments Inc | | Addr Chg 2 18 00 | 147 James Way | | | Southampton | PA | 18966 | |
| Newall Ann Marie | | 6 Shaldon Rd | | | | Southdene | | L32 6RT | United Kingdom |
| Newark | Amy | 10200 Innovation Dr | | | | Milwaukee | WI | 53226 | |
| Newark Corp | | Newark In One | 50 E 91st St Ste 213 | | | Indianapolis | IN | 46240 | |
| Newark Corp | | Cadillac Electric & Automation | 20700 Hubbell Ave | | | Oak Pk | MI | 48237 | |
| Newark Corp | | Newark Inone | 5750 New King St Ste 360 | | | Troy | MI | 48098 | |
| Newark Corp | | PO Box 94151 Palatine | | | | | IL | 60094-415 | |
| Newark Corp | | Newark Inone | 4801 N Ravenswood Ave | | | Chicago | IL | 60640-4409 | |
| Newark Corp | | Newark Inone | 217 Wilcox Ave | | | Gaffney | SC | 29341 | |
| Newark Corp | | Newark Electronics Div | 6400 Rockside Rd | | | Cleveland | OH | 44131 | |
| Newark Corporation | Vicky Esparza | PO Box 94151 | Central Pay | | | Palatine | IL | 60094-4152 | |
| Newark Corporation | | 7500 Viscount Ste 292 | | | | El Paso | TX | 79925 | |
| Newark Electric | Jim Spahn | 1400 Commerce Ctr Dr | Acct 348652 | | | Franklin | OH | 04005 | |
| Newark Electro Plating | | 30 32 E Harrison St | | | | Newark | OH | 43055 | |
| Newark Electro Plating Inc | | 30 32 E Harrison St | | | | Newark | OH | 43055 | |
| Newark Electronics | | 3524 Nw 56th St Ste 202 | | | | Oklahoma City | OK | 73112 | |
| Newark Electronics | | PO Box 94151 | | | | Palatine | IL | 60094-4151 | |
| Newark Electronics | | 660 Bay Blvd Ste 201 | | | | Chula Vista | CA | | |
| Newark Electronics | Jim Spahn | 1400 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Newark Electronics | | 550 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Newark Electronics | Newark Electronics | | 4801 N Ravenswood Ave | | | Chicago | IL | 60640-4496 | |
| Newark Electronics | | 4801 N Ravenswood Ave | | | | Chicago | IL | 60640-4496 | |
| Newark Electronics | | PO Box 94151 | | | | Palatine | IL | 60094-4151 | |
| Newark Electronics | Inventory A p | Po Boc 94158 | | | | Palatine | IL | 60094-4158 | |
| Newark Electronics | | PO Box 94151 | | | | Palentine | IL | 60094-4151 | |
| Newark Electronics | Pam Dahline | Pobox 94151 | | | | Palatine | IL | 60094-4151 | |
| Newark Electronics | Amy Fredrick | 2525 North Mayfair Rd | | | | Milwaukee | WI | 53226 | |
| Newark Electronics | | 660 Bay Blvd Ste 201 | | | | Chula Vista | CA | 91910 | |
| Newark Electronics | | 4725 Paris St | | | | Denver | CO | 80239 | |
| Newark Electronics | Inside Sales | Account Number 190704 | 6400 Rockside Rd | | | Independence | OH | 44131 | |
| Newark Electronics | Geno X 80706 | 6400 Rockside | | | | Cleveland | OH | 44131 | |
| Newark Electronics Corp | | 12880 Hillcrest Rd Ste 101] | | | | Dallas | TX | 75230 | |
| Newark Electronics Corp | | 1504 Santa Rosa Rd | | | | Richmond | VA | 23229 | |
| Newark Electronics Corp | | Newark In One | 1400 Commerce Pk Ctr Dr Ste | | | Franklin | OH | 45005 | |
| Newark Electronics Corp | | 6811 W 63rd St Ste 305 | | | | Shawnee Mission | KS | 66202 | |
| Newark Electronics Corp | Newark Electronics Corp | | 4801 N Ravenswood Ave | | | Chicago | IL | 60640 | |
| Newark Electronics Corp | | 4801 N Ravenswood Ave | | | | Chicago | IL | 60640 | |
| Newark Electronics Corp | | PO Box 94151 | | | | Palatine | IL | 60094 | |
| Newark Electronics Corp | | 150 W Pk Loop 104 | | | | Huntsville | AL | 35806 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2519 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Newark Electronics Corp | | 2601 Crossroads Dr | | | | Madison | WI | 53718 | |
| Newark Electronics Inc | Russ March | Premier Industrial Corp | 6400 Rockside Rd | | | Cleveland | OH | 44131 | |
| Newark Group Inc | | Newark Paperboard Products Ced | 312 E Ellawood Ave | | | Cedartown | GA | 30125 | |
| Newark Group Industries Inc | | Newark Paperboard Products | 200 Pate Dr | | | Greenville | SC | 29609 | |
| Newark In One | | 7500 Viscount Blvd Ste 292 | | | | El Paso | TX | 79925 | |
| Newark In One | | 4614 Prospect Ave | | | | Cleveland | OH | 44103 | |
| Newark In One Kok | Susie 87802 | 4801 North Ravenwood Ave | | | | Chicago | IL | 60640 | |
| Newark Inone | Jim Spahn | D A Lubricant Co. Inc. | 1400 Commerce Ctr | | | Franklin | OH | 45005 | |
| Newark Inone | Ck Neibel | D A Lubricant Co Inc | 1400 Commerce Ctr | | | Franklin | OH | 45005 | |
| Newark Inone | | Was Da Lube newark Elec | 4801 North Ravenswood Ave | | | Chicago | IL | 60640 | |
| Newark Inone | | PO Box 94158 | | | | Palatine | IL | 60094-4158 | |
| Newark Inone | Pam Dahline | PO Box 94151 | | | | Palatine | IL | 60094 | |
| Newark Inone | | 4614 Prospect Ave Ste 240 | | | | Cleveland | OH | 44103 | |
| Newark Inone Electronics | | 5601 Mariner St | | | | Tampa | FL | 03360-9-34 | |
| Newark Paperboard Products | | 2005 Jackson St | | | | Monroe | LA | 71202 | |
| Newark Paperboard Products | | PO Box 532948 | | | | Atlanta | GA | 30353-2948 | |
| Newark Parcel Service Co | | 640 N Cassady | | | | Columbus | OH | 43219 | |
| Newarkinone | | 4801 N Ravenswood Ave | | | | Chicago | IL | 60640 | |
| Newarkinone Eft | | Frmly Newark Electronics | 4801 N Ravenswood | | | Chicago | IL | 60640 | |
| Newarkinone S | | 3251 Lewiston St Ste 12 | | | | Aurora | CO | 80011 | |
| Newarkinone S | | | | | | | | | |
| Newaygo Cnty Friend Of Court | | Acct Of Richard Flores | Case 84 8106 Dm | PO Box 805 | | White Cloud | MI | 37556-9172 | |
| Newaygo Cnty Friend Of Court Acct Of Richard Flores | | Case 84 8106 Dm | PO Box 805 | | | White Cloud | MI | 49349 | |
| Newbauer Karen A | | 5226 Wyndemere Sq | | | | Swartz Creek | MI | 48473-8969 | |
| Newbauer Michael | | 1973 Kathy Dr | | | | Fairborn | OH | 45324 | |
| Newberg Diane | | 6949 Byron Rd | | | | Durand | MI | 48429-9442 | |
| Newbern Thomas | | 3919 Barnett Rd Apt 1211 | | | | Wichita Falls | TX | 76310 | |
| Newberry Allen | | 1161 Neal Ave | | | | Dayton | OH | 45405 | |
| Newberry Angela | | 120 Patton Ave | | | | Trotwood | OH | 45427 | |
| Newberry Angela | | 7120 Rio Vista Ct | | | | Huber Heights | OH | 45424 | |
| Newberry Construction Co | | 10070 Windisch Rd | | | | West Chester | OH | 45069-380 | |
| Newberry Construction Co | | 10070 Windisch Rd | | | | West Chester | OH | 45069 | |
| Newberry Cynthia | | 1764 S 750 E | | | | Greentown | IN | 46936 | |
| Newberry Marlon A | | 5518 Garrett Dr | | | | Milford | OH | 45150-2824 | |
| Newberry Natasha | | 1951 Mellow Dr | | | | Miamisburg | OH | 45342 | |
| Newberry Peter C | | 1177 Surrey Pointe Dr Se | | | | Warren | OH | 44484 | |
| Newberry Peter C | | Chg Per W9 07 05 05 Cp | 1177 Surrey Pointe Dr Se | | | Warren | OH | 44484 | |
| Newberry Shawn | | 7120 Rio Vista Ct | | | | Huber Heights | OH | 45424 | |
| Newbery & Ungerer | | 2231 Sw Wanamaker Rd Ste 101 | | | | Topeka | KS | 66614-4275 | |
| Newbery and Ungerer | | 2231 Sw Wanamaker Rd Ste 101 | | | | Topeka | KS | 66614-4275 | |
| Newbold Eva | | 4450 Lauer Rd | | | | Saginaw | MI | 48603-1214 | |
| Newbold Jr Joseph | | 5991 Jay Rd | | | | Vassar | MI | 48768-9425 | |
| Newbold Peter | | 4450 Lauer | | | | Saginaw | MI | 48603 | |
| Newborn Arnetta | | 5200 Wakefield Rd | | | | Saginaw | MI | 48601 | |
| Newbould Leslie | | 220 Long Pk Dr | | | | Rochester | NY | 14612 | |
| Newbould Ricky | | 5343 Oak Orchard Rd | | | | Elba | NY | 14058 | |
| Newbould Roger | | 420 Pond View Hgts Apt 3 | | | | Rochester | NY | 14612 | |
| Newburn Robert | | 983 Lakeside Ct | | | | Kokomo | IN | 46901 | |
| Newbury College | | Accounting Office | 129 Fisher Ave | | | Brookline | MA | 02146 | |
| Newbury College Accounting Office | | 129 Fisher Ave | | | | Brookline | MA | 02146 | |
| Newbury Properties | | 850 Stephenson Hwy Ste 600 | | | | Troy | MI | 48083 | |
| Newby Andrea | | W245 S7015 Heather Ct | | | | Waukesha | WI | 53189 | |
| Newby Diana | | 1579 S Moreland Dr 202 | | | | New Berlin | WI | 53151 | |
| Newby Jesse | | 780 Alapaha Hwy | | | | Ocilla | GA | 31774 | |
| Newby Jr Bonnie A | | 14700 Eastview Ct | | | | Brookfield | WI | 53005-7627 | |
| Newby Jr James | | 20654 Sandlin Rd | | | | Elkmont | AL | 35620 | |
| Newby Kim | | W245 S7015 Heather Ct | | | | Waukesha | WI | 53186-9350 | |
| Newby Nicholas | | W245 S7015 Heather Ct | | | | Waukesha | WI | 53189 | |
| Newby Ryan | | W245 S7015 Heather Ct | | | | Waukesha | WI | 53189 | |
| Newby Wendy | | 1530 Newton Circle | | | | Rochester Hills | MI | 48306 | |
| Newco Inc | | 3400 Kettering Blvd | | | | Dayton | OH | 45439 | |
| Newco Inc | | 2811 W Palmetto St | | | | Florence | SC | 29501 | |
| Newco Inc | | PO Box 4013 | | | | Florence | SC | 29502 | |
| Newco Inc | | 2811 W Palmetto | | | | Florence | SC | 29501 | |
| Newco Inc | | 40 Corporate Dr | | | | Auburn Hills | MI | 48326 | |
| Newco Inc   Eft | | 40 Corporate Dr | | | | Auburn Hills | MI | 48326 | |
| Newcomb Daniel | | 3412 S E Woodland Dr | | | | Bay City | MI | 48706 | |
| Newcomb Spring Corp | | Newcomb Spring Of Texas | 2831 Satsuma | | | Dallas | TX | 75229 | |
| Newcomb Spring Corp | | Newcomb Spring Of Atlanta | 5408 Panola Industrial Blvd | | | Lithonia | GA | 30058 | |
| Newcomb Spring Corp | | Newcomb Spring Of Tennessee | PO Box 46 | | | Ooltewah | TN | 37363 | |
| Newcomb Spring Of Tennessee | | PO Box 402260 | | | | Atlanta | GA | 30384-2260 | |
| Newcomb Spring Of Tennessee | | PO Box 46 Spring Hill Dr | PO Box 46 | | | Ooltewah | TN | 37363 | |
| Newcombe Darwin | | 5502 N State Rd | | | | Davison | MI | 48423-8596 | |
| Newcombe Terry | | 6099 Fenton Rd | | | | Flint | MI | 48507 | |
| Newcomer Ana | | 6708 Desert Canyon | | | | El Paso | TX | 79912 | |
| Newcomer Jr Robert N | | 717 Church St | | | | Anderson | IN | 46013-1603 | |
| Newcomer Robert N Jr | | 717 Church St | | | | Anderson | IN | 46013-1603 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2520 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Newcomer Samuel | | 6708 Desert Canyon | | | | El Paso | TX | 79912 | |
| Newcor  Deco Engineering | | 4850 Coolidge Hwy Ste 100 | | | | Royal Oak | MI | 48073 | |
| Newcor Deco Engineering | | 4850 Coolidge Hwy Ste 100 | | | | Royal Oak | MI | 48073 | |
| Newcor Inc | | Newcor Plastronics Div | 2735 Main St | | | East Troy | WI | 53120 | |
| Newcor Inc | | C o Smith Richard A & Associa | 101 Hampton Cir | | | Rochester | MI | 48307 | |
| Newcor Inc | | Richard A Smith & Assoc Inc | PO Box 80429 | | | Rochester | NY | 48308-0429 | |
| Newcor Inc | | Boramco Div | 104 Industrial Pk Dr | | | Walkerton | IN | 46574 | |
| Newcor Inc | | 4850 Coolidge Hwy Ste 100 | | | | Royal Oak | MI | 48073-1022 | |
| Newcor Inc | | 4850 Coolidge Hwy Ste 100 | | | | Royal Oak | MI | 48073 | |
| Newcor Inc | | Newcor Bay City Div | 1846 Trumbull Dr | | | Bay City | MI | 48708-5444 | |
| Newcor Inc Bay City | | 6645 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Newcor Inc Bay City | | 1846 Trumbull Dr | PO Box 370 | | | Bay City | MI | 48707-0370 | |
| Newcor Inc Richard A Smith & Assoc Inc | | PO Box 80429 | | | | Rochester | NY | 48308-0429 | |
| Newcor Rubber And Plastic Inc | Bill Wheat | 3525 Range Line Rd | PO Box 98 | | | Deckerville | MI | 43427-0098 | |
| Newcourt Communications | | 2 Gatehall Dr | | | | Parsippany | NJ | 07054 | |
| Newcourt Financial Inc | | Technology Rentals & Services | 1830 W Airfield Dr Dfw Airport | | | Dallas | TX | 75261 | |
| Newcourt Leasing | | 4600 Touchton Rd E Bld 100 | Ste 300 | | | Jacksonville | FL | 32246 | |
| Newcut Inc | | 434 East Union St | | | | Newark | NY | 14513-1610 | |
| Newcut Inc | | 434 E Union St | PO Box 66 | | | Newark | NY | 14513 | |
| Newdigate Ryan | | 328 East Pike St | | | | South Lebanon | OH | 45065 | |
| Newell Allen | | 1317 Will Wright Rd | | | | Meridian | MS | 39301 | |
| Newell Aviation Inc | | PO Box 949 | | | | Roxboro | NC | 27573 | |
| Newell Christopher | | 0767 Tim Lambert Rd | | | | Jayess | MS | 39641 | |
| Newell Equipment Co | | 2703 19th Pl South | | | | Birmingham | AL | 35209-1999 | |
| Newell Equipment Co | | PO Box 59672 | | | | Birmingham | AL | 35259-9672 | |
| Newell Equipment Co | | 2703 19th Pl So | | | | Birmingham | AL | 35209-1919 | |
| Newell Industrial Corp | | Newell Manufacturing | 30009 Schoenherr Rd Ste 7 | | | Warren | MI | 48093 | |
| Newell Jr Waymon | | 1225 North Rd Apt 95 | | | | Niles | OH | 44446 | |
| Newell Manufacturing Co | | 615 Chatham St | Rmt Chg 9 00 Tbk Ltr | | | Lowell | MI | 49331-0068 | |
| Newell Manufacturing Co Eft | | Box 78277 | | | | Milwaukee | WI | 53278-0277 | |
| Newell Manufacturing Corp | | 615 Chatham St | | | | Lowell | MI | 49331 | |
| Newell Marilyn | | 1611 W 300 N | | | | Kokomo | IN | 46901 | |
| Newell R M Co Inc | | 5150 Main St | | | | Williamsville | NY | 14221-5231 | |
| Newell Rene B | | 2677 Mcfarland Ave | | | | Youngstown | OH | 44511-2314 | |
| Newell Russell | | 0767 Tim Lambert Rd | | | | Jayess | MS | 39641 | |
| Newell Sylvia | | PO Box 1015 | | | | Hazlehurst | MS | 39083 | |
| Newell Timothy | | 405 Hampshire Dr | | | | Logansport | IN | 46947 | |
| Newey & Eyre Limited | | Trafalgar Way Erskine Ind Est | Unit 11 | | | Liverpool My | | L61NA | United Kingdom |
| Newey & Eyre Ltd | | 11 Trafalgar Way | | | | Liverpool | | L6 1NA | United Kingdom |
| Newfane Central School Distric | | Newfane High School | 1 Panther Dr | | | Newfane | NY | 14108 | |
| Newfane High School | | Tom Fare Circuit Stompers | One Panther Dr | | | Newfane | NY | 14108 | |
| Newfane High School Tom Fare Circuit Stompers | | One Panther Dr | | | | Newfane | NY | 14108 | |
| Newfane Lumber & Mfg Co Inc | | 554 Ohio St | | | | Lockport | NY | 14094 | |
| Newfane Lumber Co | | 554 Ohio St | | | | Lockport | NY | 14094 | |
| Newfields Inc | | Add Chg 9 98 | 1349 W Peachtree St Ne Ste2000 | | | Atlanta | GA | 30309 | |
| Newfields Inc | | 1349 W Peachtree St Ne Ste200C | | | | Atlanta | GA | 30309 | |
| Newhouse Carolyn D | | 4814 Birchcrest Dr | | | | Flint | MI | 48504-5419 | |
| Newhouse Jerry | | 3950 Paul Terrace | | | | Fremont | CA | 94538 | |
| Newhouse Jo | | 2426 Wilshire Rd | | | | Cortland | OH | 44410-9250 | |
| Newing Hall Inc | | 2019 Monroe St | | | | Toledo | OH | 43624-1740 | |
| Newingham Glenda | | 6192 Hwy 172 | | | | W Liberty | KY | 41472 | |
| Newingham Jeffrey | | 5643 Firethorne | | | | Bay City | MI | 48706 | |
| Newkirk Betty A | | Dba Newkirk Fabrication | 4263 Hwy K68 | | | Wellsville | KS | 66092 | |
| Newkirk Betty A Dba Newkirk Fabrication | | 4263 Hwy K68 | | | | Wellsville | KS | 66092 | |
| Newkirk Craig | | 616 Mill Farm Rd | | | | Noblesville | IN | 46060 | |
| Newkirk Robin | | 141 W Third St | | | | Dayton | OH | 45402 | |
| Newkirk Terri L | | 5765 Locust St Ext | | | | Lockport | NY | 14094-6503 | |
| Newkirt Phillip | | 9093 Patton | | | | Detroit | MI | 48228 | |
| Newko Tool & Eng Inc | Scott Riddell | 720 S Vermont St | | | | Palatine | IL | 60067 | |
| Newland Autumn | | 74 N Main St | | | | West Alexandr | OH | 45681 | |
| Newland Bill | | 90 W Dayton St | | | | West Alexandria | OH | 45381 | |
| Newland Gregory | | 331 Longman Rd | | | | Eaton | OH | 45320 | |
| Newland Lakuawn | | 4571 Natche Ave | | | | Dayton | OH | 45416 | |
| Newland Lakuawn | | 137 Whispering Dr | | | | Trotwood | OH | 45426-3028 | |
| Newland Linda | | 540 Lower Miamisburg Rd | | | | Miamisburg | OH | 45342-3025 | |
| Newland William | | 5414 Pk Rd | | | | Anderson | IN | 46011 | |
| Newline Publishing | | 2660 20th St | | | | Port Huron | MI | 48060 | |
| Newlon Brian | | 2262 S 750 W | | | | Russiaville | IN | 46979 | |
| Newlons Intl Sales Llc | | Rt 250 S Beverly Pike | | | | Elkins | WV | 26241-9401 | |
| Newman Arthur | | 2123 W Mulberry St | | | | Lancaster | OH | 43130-2269 | |
| Newman Brothers Trucking Inc | | PO Box 22 | | | | Belk | AL | 35545 | |
| Newman Christopher | | 532 E Kline | | | | Girard | OH | 44420 | |
| Newman Dale | | 1417 Marilyn Circle | | | | Eaton | OH | 45320 | |
| Newman Douglas | | 514 W Chickasaw St | | | | Brookhaven | MS | 39601-3228 | |
| Newman Eleanor | | 869 S Gettysburg Ave Apt F | | | | Dayton | OH | 45408 | |
| Newman Family Dental Center | | 3733 S Telegraph | | | | Dearborn | MI | 48124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Newman Freyman Klein Et Al | | 7900 Carondelet Ave cashier | | | | Clayton | MO | 63105 | |
| Newman Gary | | 1548 N Lyndonville Rd | | | | Lyndonville | NY | 14098 | |
| Newman George | | 4833 Hwy 129 | | | | Abbeville | GA | 31001-9800 | |
| Newman Harold D | | 1906 Faymeadow Ave | | | | Columbus | OH | 43229-2106 | |
| Newman Howard C | | Ted Thorsen Co | 131 Welles St | | | Forty Fort | PA | 18704 | |
| Newman Ii John | | 14 Lifer Rd | | | | Clinton | MS | 39056 | |
| Newman Industrial Supply | Kathy Brooks | 9059 Hwy 20 W Ste E | | | | Madison | AL | 35758 | |
| Newman Industrial Supply Eft | | Rmvd Eft Chg PO Box Per Ltr | PO Box 2569 | | | Anniston | AL | 36202 | |
| Newman Industrial Supply Eft | | PO Box 2910 | | | | Anniston | AL | 36202 | |
| Newman Industrial Supply Inc | | 9059 Hwy 20 W Ste E | | | | Madison | AL | 35758 | |
| Newman Industrial Supply Inc | | 630 Noble St | | | | Anniston | AL | 36201-5622 | |
| Newman Industrial Supply Inc | | PO Box 2910 | | | | Anniston | AL | 36202 | |
| Newman Industrial Supply Inc | | 630 Noble St | | | | Anniston | AL | 36202 | |
| Newman Jason | | 3619 Wayne Ave | | | | Dayton | OH | 45420 | |
| Newman Joseph | | 2024 Sherman St | | | | Anderson | IN | 46016-4066 | |
| Newman Joseph T | | 17200 Lunney Rd | | | | Hemlock | MI | 48626-8610 | |
| Newman Keith | | Rt 1 Box 121 | | | | Enigma | GA | 31749 | |
| Newman Kerri | | 8482 Lake Rd | | | | Barker | NY | 14012 | |
| Newman Marjorie R | | 6654 Garden Dr | | | | Mount Morris | MI | 48458-2335 | |
| Newman Mathis Brady Wakefield | | & Spedale | 212 Veterans Blvd | | | Metairie | LA | 70005-3006 | |
| Newman Mathis Brady Wakefield and Spedale | | 212 Veterans Blvd | | | | Metairie | LA | 70005-3006 | |
| Newman Matthew | | 307 Stonemill | | | | Dayton | OH | 45409 | |
| Newman Michael | | 4071 Michael Ave Sw | | | | Wyoming | MI | 49509 | |
| Newman Nancy | | 9088 Calkins Rd | | | | Flint | MI | 48532 | |
| Newman Olson & Kerr | | 1200 Metropolitan Tower Bldg | | | | Youngstown | OH | 44503 | |
| Newman Olson and Kerr | | 1200 Metropolitan Tower Bldg | | | | Youngstown | OH | 44503 | |
| Newman Richard | | 1875 Quaker Rd | | | | Barker | NY | 14012-9621 | |
| Newman Robert | | 5521 W Higgins Ave | | | | Chicago | IL | 60630-2110 | |
| Newman Roberta M | | 31324 Spoon Flower Way | | | | Brooksville | FL | 34602-7707 | |
| Newman Rodney | | 521 Ross Rd | | | | Lancaster | OH | 43130 | |
| Newman Rolland | | 41 Child St | | | | Rochester | NY | 14611-2133 | |
| Newman Ronald | | 870 Champlain Dr Ne | | | | Lancaster | OH | 43130-9773 | |
| Newman Shane | | 8482 Lake Rd | | | | Barker | NY | 14012 | |
| Newman Shaun | | 111 Bruce Dr | | | | West Milton | OH | 45383 | |
| Newman Sheryl | | 5085 Kelly Rd | | | | Flint | MI | 48504 | |
| Newman Sue | | 44 Allen St Apt 1 | | | | Lockport | NY | 14094 | |
| Newman Sue A | | 44 Allen St Apt 1 | | | | Lockport | NY | 14094 | |
| Newman Thomas | | 2030 California Rd | | | | Brookhaven | MS | 39601 | |
| Newman Thomas | | 2117 Conowoods Dr | | | | Springfield | OH | 45503 | |
| Newman Thomas | | PO Box 8024 Mc481chn036 | | | | Plymouth | MI | 48170 | |
| Newman Thomas | | 12455 Clio Rd | | | | Clio | MI | 48420 | |
| Newman Thomas M | | 516 Highland Ave | | | | Lincoln Pk | MI | 48146-4305 | |
| Newman Tim | | 231 Aspen Way | | | | Noblesville | IN | 46062 | |
| Newman Tina | | Rt 1 Box 121 | | | | Enigma | GA | 31749 | |
| Newman Tina | | Jones & Taylor Llc | 2123 9th St | Ste 100 | | Tuscaloosa | AL | 35401 | |
| Newmann Catholic Swim League | | 296 Louvaine Dr | | | | Buffalo | NY | 14223 | |
| Newmont Mining Co | | 1700 Lincoln St | | | | Denver | CO | 90203 | |
| Newnes Kj | | 192 Moorhey Rd | | | | Liverpool | | L31 5LW | United Kingdom |
| Newpenn Motor Express | | Box 630 625 S 5Th Av | | | | Lebanon | PA | 17042 | |
| Newport Autosound | | 1743 Newport Blvd | | | | Costa Mesa | CA | 92627-3074 | |
| Newport Communications | co Szabo Associates Inc | 3355 Lenox Rd 9th Fl | | | | Atlanta | GA | 30326 | |
| Newport Corp | | 1971 Deere Ave | | | | Irvine | CA | 92714 | |
| Newport Corp | | File 57086 | | | | Los Angeles | CA | 90074-7086 | |
| Newport Corp | | 1791 Deere Ave | | | | Irvine | CA | 92606 | |
| Newport Corp | Dorothy Sablan | Newport Klinger | 1791 Deere Ave | | | Irvine | CA | 92606 | |
| Newport Corporation | Liz Hurst | 1791 Deere Ave | | | | Irvine | CA | 92606 | |
| Newport Electronics Inc | | 2229 S Yale St | | | | Santa Ana | CA | 92704-4426 | |
| Newport Electronics Inc | | Addr Chg 4 10 02 Gw | PO Box 740497 | | | Atlanta | GA | 30374-0497 | |
| Newport Electronics Inc | | PO Box 740497 | | | | Atlanta | GA | 30374-0497 | |
| Newport Electronics Kok | Customer Servic | 2229 S Yale St | | | | Santa Ana | CA | 92704 | |
| Newport Industrial Glass Inc | | 1631 Monrovia Ave | | | | Costa Mesa | CA | 92627 | |
| Newport Michael | | 5190 Fredonia Ave | | | | Riverside | OH | 45431 | |
| Newport Mrsi Group | | 101 Billerica Ave Bldg 3 | | | | N Billerica | MA | 01862-1256 | |
| Newport Mrsi Group | | 101 Billerica Ave Bldg 3 | | | | N Billerica | MA | 018621256 | |
| Newport Printers | | 18 Technology Dr Ste 107 | | | | Irvine | CA | 92618 | |
| Newport Scientific Inc | | 8246 E Sandy Court | | | | Jessup | MD | 20794 | |
| Newport Scientific Inc | | 8246 E Sandy Ct | | | | Jessup | MD | 20794-0189 | |
| Newport Stratford Inc | | 150 Long Beach Blvd | | | | Stratford | CT | 06615 | |
| Newport Stratford Inc | | 150 Long Beach Blvd | | | | Stafford | CT | 06615 | |
| Newport University | | 2220 University Dr | | | | Newport Beach | CA | 92660 | |
| News Transport Inc | | PO Box 100876 | | | | Nashville | TN | 37224-0876 | |
| Newsom Charles | | 1638 Bayview Dr | | | | Monroe | MI | 48161 | |
| Newsom Charles | | 1017 S Winter Apt G | | | | Adrian | MI | 49221 | |
| Newsom Phillip | | 3315 Delphos Ave | | | | Dayton | OH | 45417 | |
| Newsom Vincent | | 8237 Fawnsbrook Dr | | | | Fishers | IN | 46038 | |
| Newsome Betty | | 125 Greenway Court | | | | Jackson | MS | 39204 | |
| Newsome Christie | | 32 Royal Birkdale Dr | | | | Springboro | OH | 45066 | |
| Newsome Christie | | 6148 Wynford Dr | | | | Dublin | OH | 43017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Newsome Earl | | 5615 Little Sugarcreek Rd | | | | Dayton | OH | 45440 | |
| Newsome Hughey | | 11 Peabody Terrace | Unit 512 | | | Cambridge | MA | 02138 | |
| Newsome Jr Jett | | 2209 Lisa Ave | | | | Muscle Shoals | AL | 35661-2674 | |
| Newsome Lateefah | | 2 Wolcott Terr Apt 6 | | | | Newark | NJ | 07112 | |
| Newstart Factors Inc | | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | | Stamford | CT | 06901 | |
| Newstrax Inc | | 255 Great Arrow Ave Unit 2 | | | | Buffalo | NY | 14027 | |
| Newswatch | | 10875 Main St Ste 214 | | | | Fairfax | VA | 22030 | |
| Newsweek | | PO Box 5552 | | | | Harlan | IA | 51593-5052 | |
| Newtech | | Balderton | Main St | | | Newark Nt | | NG243NN | United Kingdom |
| Newton & Associates Llc | | 3001 Division St | | | | Metairie | LA | 70002 | |
| Newton & Associates Llc | | PO Box 8510 | | | | Metairie | LA | 70011-8510 | |
| Newton & Associates Llc | | 3001 Division St | | | | Metairie | LA | 70003-8510 | |
| Newton Arthur L | | 1340 King Richard Pkwy | | | | W Carrollton | OH | 45449-2302 | |
| Newton Bruce | | 418 Dansworth Rd | | | | Youngstown | NY | 14174 | |
| Newton Charles | | 129 Katie Trail Se | | | | Bogue Chitto | MS | 39629-8913 | |
| Newton Cheryl | | 2769 New Rd | | | | Ransomville | NY | 14131 | |
| Newton Co Ms | | Newton Co Tax Collector | PO Box 7 | | | Decatur | MS | 39327 | |
| Newton County In | | Newton County Treasurer | Courthouse | | | Kentland | IN | 47951 | |
| Newton County Tax Collector | | PO Box 7 | | | | Decatur | MS | 39327-0007 | |
| Newton Daniel | | 4088 Custer Orangeville | | | | Burghill | OH | 44404 | |
| Newton David | G Russell Ragland Esq | Weitz & Luxenberg Pc | 180 Maiden Ln | | | New York | NY | 10038 | |
| Newton David And Kathleen As Co Executor For Estate Of Frank Newton | c/o Weitz & Luxenberg PC | G Russell Ragland Esq | 180 Maiden Lane | | | New York | NY | 10038 | |
| Newton Deborah | | 10417 Vassar | | | | Grand Blanc | MI | 48439 | |
| Newton Diane | | 210 Fitzhugh | Apt 200 | | | Bay City | MI | 48708 | |
| Newton Falls Municipal Court | | Acct Of Albert Deprest | Case 92 Cvf 152 | | | | | 34840-5910 | |
| Newton Falls Municipal Court | | 19 N Canal St | | | | Newton Falls | OH | 44444 | |
| Newton Falls Municipal Court Acct Of Albert Deprist | | Case 92 Cvf 152 | | | | | | | |
| Newton Frederick | | 210 Meadow Spring La | | | | E Amherst | NY | 14051 | |
| Newton Industrial Co | | Rm 603 6 f Winful Centre 30 Sh | Yip St Kwun Tong | | | Kowloon Hong Kong | | 00852 | Hong Kong |
| Newton Industrial Co | | Yip St Kwun Tong | | | | Kowloon Hong Kong | | 000852 | Hong Kong |
| Newton Industrial Co | | Rm 603 6f Winful Centre 30 Sh | Yip St Kwun Tong | | | Kowloon | | 00852 | Hong Kong |
| Newton Industrial Company Eft | | Rm 603 6 f Winful Centre | 30 Shing Yip St Kwun Tong | | | Kowloon Hong Kong | | | Hong Kong |
| Newton Industrial Company Eft | | Rm 603 6 f Winful Centre | 30 Shing Yip St Kwun Tong | | | Kowloon | | | Hong Kong |
| Newton J | | 114 Moor Dr | Birleywood | | | Skelmersdale | | WN8 9BY | United Kingdom |
| Newton Jacqueline | | 538 Dartmouth Ave | | | | Buffalo | NY | 14215 | |
| Newton James | | 5555 Widgeon Court | | | | Dayton | OH | 45424 | |
| Newton James K | | 4115 Shreve Dr | | | | Bridgeport | MI | 48722-9553 | |
| Newton Jeremy | | 330 Clearcreek Franklin Rd | | | | Springboro | OH | 45066 | |
| Newton Jerry | | 820 Hidden Valley Ln | | | | Richmond | IN | 47374 | |
| Newton John | | Rr 1 Box 111 | | | | Union Church | MS | 39668-9714 | |
| Newton John | | 1455 Albert St | | | | Saginaw | MI | 48603 | |
| Newton Joseph | | 624 Burr Oak | | | | Ann Arbor | MI | 48103 | |
| Newton Keith | | 420 48th St | | | | Sandusky | OH | 44870 | |
| Newton Lindell | | 13701 Hwy 64 | | | | Lexington | AL | 35648-9801 | |
| Newton Lisa | | 2630 Al Hwy 101 | | | | Town Creek | AL | 35672-7440 | |
| Newton Lonnie | | 2460 Bewick | | | | Saginaw | MI | 48601 | |
| Newton Manufacturing Co | | 4249 Delemere Blvd | | | | Royal Oak | MI | 48073 | |
| Newton Manufacturing Co | | 4249 Delemere Blvd | | | | Royal Oak | MI | 48073-1804 | |
| Newton Michael | | 2769 New Rd | | | | Ransomville | NY | 14131 | |
| Newton Michael | | 1435 E Venice Ave 267 | | | | Venice | FL | 34292 | |
| Newton Michael | | 5511 Vassar Rd | | | | Akron | MI | 48701 | |
| Newton Oconner Turner & Ketchum Pc | | 15 West Sixth St Ste 2700 | | | | Tulsa | OK | 74119 | |
| Newton Pamela | | 3945 W Orchard Hill | | | | Bloomfield Hills | MI | 48304 | |
| Newton Peter | | 3031 Viking Dr | | | | Commerce Twp | MI | 48390 | |
| Newton Richard | | 3175 Roland Dr | | | | Newfane | NY | 14108-9720 | |
| Newton Ricky | | 957 County Rd 188 | | | | Moulton | AL | 35650 | |
| Newton Robert | | 74 Katie Trail | | | | Bogue Chitto | MS | 39629 | |
| Newton Robert A | | 6372 Oconnor Dr | | | | Lockport | NY | 14094-6514 | |
| Newton Robert C | | 4271 Plank Rd | | | | Lockport | NY | 14094-9732 | |
| Newton Robert E | | 44 The Cmn | | | | Lockport | NY | 14094-4002 | |
| Newton Roger | | 2111 Jeannette Court | | | | Sandusky | OH | 44870 | |
| Newton Rosalind | | 1922 Steiner Ave | | | | Augusta | GA | 30901 | |
| Newton Rufus | | 2140 Flamingo Dr | | | | Mount Morris | MI | 48458-2610 | |
| Newton Russell | | 4125 Studor | | | | Saginaw | MI | 48601 | |
| Newton Samuel R | | 1746 Donnie Harper Rd | | | | Douglas | GA | 31535-2012 | |
| Newton Shaun | | 1229 South State | | | | Ann Arbor | MI | 48104 | |
| Newton Shirley | | 615 Howard St | | | | Bay City | MI | 48708-7050 | |
| Newton Shirley D | | 4121 Peggy Dr | | | | Saginaw | MI | 48601-5013 | |
| Newton Stephen W | | 1241 N 800 E | | | | Greentown | IN | 46936 | |
| Newton Tanya | | 7135 Northview Dr | | | | Lockport | NY | 14094 | |
| Newton Tesla Electric Drives Ltd | | Long Ln Unit G18 | Warrington Business Pk | | | Warrington Ch | | WA28TX | United Kingdom |
| Newton Tony | | 8100 Boulder Dr | | | | Davison | MI | 48423 | |
| Newton Tony D | | 8100 Boulder Dr | | | | Davison | MI | 48423-8608 | |
| Newton William G | | 4121 Peggy Dr | | | | Saginaw | MI | 48601-5013 | |
| Newton Yakira | | 3212 Begole | | | | Flint | MI | 48504 | |
| Newtown Cabs Limited | | Telegraph Way Kirkby | In Shops Shopping Centre | | | Liverpool My | | L328US | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2523 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Newtom S | | 4896 Mulligan Cir | | | | Shreveport | LA | 71107 | |
| Newview Technologies Inc | | 109 E 3rd St Ste 625 | | | | Fort Worth | TX | 76102 | |
| Newview Technologies Inc | | 109 E 3rd St Ste 325 | | | | Ft Worth | TX | 76102 | |
| Newview Technologies Inc | Scott Armstrong | 109 East Third St Ste 325 | | | | Fort Worth | TX | 76102 | |
| Newview Technologies Inc | | Attn Accounts Receivable | 109 E 3rd St Ste 325 | | | Forth Worth | TX | 76102 | |
| Newvine Bruce | | 4439 S Fenmore Rd | | | | Merrill | MI | 48637-9727 | |
| Newvine Edward | | 6178 W Frances Rd | | | | Clio | MI | 48420 | |
| Newvine Lawrence | | 231 Hanchett St | | | | Saint Charles | MI | 48655-1827 | |
| Nex Tech Materials Ltd | | 404 Enterprise Dr | | | | Lewis Ctr | OH | 43035 | |
| Nex Transportation Services | | PO Box 26 | | | | Roscommon | MI | 48653 | |
| Nexans Autoelectric | Pavla Kepkova | Vohenstrauser Str 20 | | | | Floss | | 92685 | Germany |
| Nexans Autoelectric | | 9503 Brandywine Rd Ste 1 | | | | Northfield | OH | 44067 | |
| Nexans Canada Inc | | PO Box 60257 | | | | Charlotte | NC | 28260 | |
| Nexans Canada Inc | | 140 Allstate Pkwy | | | | Markham | ON | L3R 0Z7 | Canada |
| Nexans Canada Inc | | 460 Durocher Ave | | | | Montreal | PQ | H1B 5HG | Canada |
| Nexans Canada Inc | | 140 Allstate Pkwy | | | | Markham | ON | L3R 0Z7 | Canada |
| Nexans Canada Inc | | 20 Gilbertson Dr Unit 19 | | | | Simcoe | ON | N3Y 4L5 | Canada |
| Nexans Iko Sweeden Ab | | Fmly Alcatel Iko Kabel Ab | Kabelg 4 | 51470 Grimsas | | | | | Sweden |
| Nexans Iko Sweeden Ab | | Se 514 80 Grimsas | | | | | | | Sweden |
| Nexans Iko Sweeden Ab Eft | | Fmly Alcatel Iko Kabel Ab | Kabelg 4 | 51470 Grimsas | | | | | Sweden |
| Nexans Magnet Wire Usa Inc | | 5701 Hwy 54 East | | | | Mexico | MO | 65265 | |
| Nexans Magnet Wire Usa Inc | | PO Box 60702 | | | | Charlotte | NC | 28260-0702 | |
| Nexdss | | 1000 Cobb Pl Blvd Bldg 400 | Ste 407 | | | Kennesaw | GA | 30144 | |
| Nexdss Inc | | 1000 Cobb Pl Blvd Ste 407 | | | | Kennesaw | GA | 30144 | |
| Nexergy | | 1909 Arlingate Ln | | | | Columbus | OH | 43228 | |
| Nexergy Corporate Processing | | PO Box 710873 | | | | Columbus | OH | 43217-0873 | |
| Nexergy Inc | | Promark Electronics | 1909 Arlingate Ln | | | Columbus | OH | 43228 | |
| Nexergy Promark | Laura Goldsmith | 1909 Arlingate Ln | | | | Columbus | OH | 43228 | |
| Nexglobal Logistics Inc | | 1930 W Airfield Dr Bldg D | Rc 8 15 01 Bt | | | Dfw Airport | TX | 75261 | |
| Nexglobal Logistics Inc | | 1930 W Airfield Dr Bldg D | | | | Dfw Airport | TX | 75261 | |
| Nexiq Technologies Inc | | 2475 Coral Court | | | | Coralville | IA | 52241 | |
| Nexsen Pruet Jacobs & Pollard | | PO Box 2426 | | | | Columbia | SC | 29202 | |
| Nexsen Pruet Jacobs and Pollard | | PO Box 2426 | | | | Columbia | SC | 29202 | |
| Next Chimica Proprietary Ltd | | PO Box 9258 | Centurion 0046 | | | Johannesburg | | | South Africa |
| Next Day Motor Freight Inc | | 9480 Aerospace Dr | | | | St Louis | MO | 63134 | |
| Next Day Motor Freight Inc | | 9480 Aero Space Dr | | | | Saint Louis | MO | 63134 | |
| Next Day Signs | | 4085 W Broad St | | | | Columbus | OH | 43228 | |
| Next Generation Venture Fund | | C o Ctv jhu | 2701 North Charles St | | | Baltimore | MD | 21218 | |
| Next Generation Venture Fund C o Ctv jhu | | 2701 North Charles St | | | | Baltimore | MD | 21218 | |
| Next Specialty Resins Inc | | 215 N Talbot St | | | | Addison | MI | 49220 | |
| Next Specialty Resins Inc | Accounts Payable | 215 North Talbot St | | | | Addison | MI | 49220 | |
| Nextance Inc | | 1600 Seaport Blvd 4th Fl No | | | | Redwood City | CA | 94063 | |
| Nextance Inc | Kent Perkocha | 1600 Seaport Blvd | | | | West Redwood City | CA | 94063 | |
| Nextance Inc | | 1600 Seaport Blvd 4th Fl | | | | West Redwood City | CA | 94063 | |
| Nextech Materials Ltd | | Fuel Cell Materials | 404 Enterprise Dr | | | Lewis Ctr | OH | 43035-942 | |
| Nextek Inc | | 9240 Hwy 20 West | | | | Madison | AL | 35758 | |
| Nextel | Kriss Kiellach | 27755 Stansburry Blvd | | | | Farmington Hills | MI | 48334 | |
| Nextel Communications | | 75 Remittance Dr Ste 93117 | | | | Chicago | IL | 60675-3117 | |
| Nextel Communications | | 75 Remittance Dr Ste 93117 | | | | Chicago | MI | 60675-3117 | |
| Nextel Communications | | PO Box 4191 | | | | Carol Stream | IL | 60197-4191 | |
| Nextel Communications | | PO Box 4181 | | | | Carol Stream | IL | 60197-4181 | |
| Nextel Communications | | PO Box 6220 | | | | Carol Stream | IL | 60197-6220 | |
| Nextel Communications | Michael Winters | 1615 Murray Canyon Rd | Ste 100 | | | San Diego | CA | 92108 | |
| Nextel Communications | Michael Winters | 1615 Murray Canyon Rd Ste 100 | | | | San Diego | CA | 92108 | |
| Nextel Communications | | PO Box 17990 | | | | Denver | CO | 80217-0990 | |
| Nextel Communications | | 10002 Pk Meadows Dr | | | | Lone Tree | CO | 80124 | |
| Nextel Communications Inc | | Nextel | 2001 Edmund Halley Dr | | | Reston | VA | 20191 | |
| Nextel Communications Inc | | 10224 Alliance Rd | | | | Cincinnati | OH | 45242 | |
| Nextel Communications Inc | | Nextel | 75 Remittance Dr Ste 1819 | | | Chicago | IL | 60675-1819 | |
| Nextel Communications Inc | | PO Box 95177 | | | | Chicago | IL | 60694-5177 | |
| Nextel Communications Inc | | PO Box 1819 | | | | Chicago | IL | 60675-1819 | |
| Nextel Communications Inc | | Nextel | PO Box 4181 | | | Carol Stream | IL | 60197 | |
| Nextel Communications Inc | | PO Box 6220 | | | | Carol Stream | IL | 60197-6220 | |
| Nextel Communications Inc | | PO Box 4181 | | | | Carol Stream | IL | 60197-4181 | |
| Nextel Communications Inc | | 5368 Hwy 280 | | | | Birmingham | AL | 35242 | |
| Nextel Communications Inc | | 201 Rte 17 N | | | | Rutherford | NJ | 07070 | |
| Nextel Communications Inc | | Analog Services | 201 Route 17 N | Remit Uptd 07 01 Letter | | Rutherford | NJ | 07070 | |
| Nextel Communications Inc | | 4643 S Ulster St Ste 500 | | | | Denver | CO | 80237 | |
| Nextel Communications Inc | | 27755 Stansbury Blvd | | | | Farmington Hills | MI | 48334 | |
| Nextel Communications Sprint | | PO Box 4181 | PO Box 541023 Los Angeles Ca 90054 | | | Carol Stream | IL | 60197-4181 | |
| Nextel Partners Inc | | 3010 Lakeland Cove Ste Z1 | | | | Jackson | MS | 39232 | |
| Nextel Partners Inc | | PO Box 4192 | | | | Carol Stream | IL | 60197-4192 | |
| Nextra Investment Management Sgr Spa | Sig Silvia Girola | Piazzale Cadorna 5 | | | | Milan | | 20123 | Italy |
| Nextrom Holding Sa | | 37 Route Du Bois | | | | Ecublens | | 01024 | Switzerland |
| Nextrom Inc | | 611 Sayre Ave | | | | Perth Amboy | NJ | 088613612 | |
| Nextrom Inc | | 611 Sayre Ave | | | | Perth Amboy | NJ | 08861-3612 | |
| Nexus | Stephane Camarroque | Le Bourg 63350 Bulhon | | | | | | | France |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nexus Consulting | Camarroque Stephane | 83350 Bulhon | | | | Lebourg | | | France |
| Ney Inc | | 2 Douglas St Ney Industrial Pa | | | | Bloomfield | CT | 06002-369 | |
| Ney Inc Eft | | Sub Of Deringer Ney Inc | 1250 Town Line Rd | | | Mundelein | IL | 60060 | |
| Ney Joseph | | 1263n 1350e | | | | Greentown | IN | 46936 | |
| Ney Marie | | 1263 N 1350 E | | | | Greentown | IN | 46936 | |
| Neyer Tiseo & Hindo Ltd | | Nth Consultants Ltd | 4635 44th St Se Ste C 180 | | | Grand Rapids | MI | 49512 | |
| Neyer Tiseo & Hindo Ltd | | Nth Consultants Ltd | 520 S Creyts Rd Ste A | | | Lansing | MI | 48917 | |
| Neyer Tiseo & Hindo Ltd | | Nth Consultants Ltd | 38955 Hills Tech Dr | | | Farmington Hills | MI | 48331-3432 | |
| Neyer Tiseo And Hindo Ltc | | 38955 Hills Tech Dr | | | | Farmington Hls | MI | 48018 | |
| Neyland Lydia | | 20 Bellmawr Dr | | | | Rochester | NY | 14624 | |
| Neyland Lydia D | | 20 Bellmawr Dr | | | | Rochester | NY | 14624 | |
| Neyman Daniel R | | 4607 Nowak Ave | | | | Huber Heights | OH | 45424-5820 | |
| Neymeyer Bruce W | | 514 Brown | | | | Alma | MI | 48801 | |
| Neymeiyer Bruce W | | 514 Brown St | | | | Alma | MI | 48801-2802 | |
| Neyou Maurice | | 39038 Durand Ct | | | | Sterling Heights | MI | 48310 | |
| Neyou Maurice | | 6152 Eastknoll Dr | | | | Grand Blanc | MI | 48439 | |
| Neyr De Mexico Sa De Cv | | Km 117 Autopista Mexico Puebla | 23 A Col Parque Indstl Finsa 2 | | | Cuautlancingo | | 72710 | Mexico |
| Neyr De Mexico Sa De Cv | | 23 A Col Parque Indstl Finsa 2 | | | | Cuautlancingo | | 72710 | Mexico |
| Neyr De Mexico Sa De Cv Eft | | Km 117 Autopista Mexico Puebla | Nave 23 A Parque Industrial | Finsa Ii Cuautlancingo Puebla | | | | | Mexico |
| Neyr De Mexico Sa De Cv Km 117 Autopista Mexico Puebla | | Nave 23 A Parque Industrial | Finsa Ii Cuautlancingo Puebla | | | | | | Mexico |
| Neysa Burns | | 3708 Easthampton Dr | | | | Flint | MI | 48503 | |
| Nez Edith M | | PO Box 762 | | | | St Michaels | AZ | 86511 | |
| Nez Lupita | | PO Box 830 | | | | Fort Defiance | AZ | 86504 | |
| Nezdoba Terry | | 483 Elm Ave | | | | Sharon | PA | 16146 | |
| Neze Davis | | 3623 W Sanilac Rd | | | | Vassar | MI | 48768 | |
| Nezita Francis | | PO Box 24664 | | | | Rochester | NY | 14624 | |
| Nfl Building Center | | Whn Inc | 3705 Gulf Shores Pkwy | | | Gulf Shores | AL | 36547 | |
| Nfm Welding Engineers | | 577 Oberlin Rd Sw | | | | Massillon | OH | 44647 | |
| Nfm Welding Engineers | | PO Box 71 4344 | | | | Columbus | OH | 43271-4344 | |
| Nfo Darmex Gti | | 135 S Lasalle St Dept 1000 | | | | Chicago | IL | 60674 | |
| Nfoec Show Management | | 424 Dresher Rd | | | | Horsham | PA | 19044 | |
| Nfpa | Cathy Sgroi | Account Number 2411350 | National Fire Protection Assoc | | | Avon | MA | 02322 | |
| NFS FMTC IRA FBO Susan D Shousha | | 265 Alpine Dr | | | | Paramus | NJ | 07652-1316 | |
| NFS FMTC IRA FBO Victor Shousha | | 265 Alpine Dr | | | | Paramus | NJ | 07652-1316 | |
| Ng Albert | | 170 Beaver Creek Dr | | | | Chesnee | SC | 29323 | |
| Ng Albert J | | 170 Beaver Creek Dr | | | | Chesnee | SC | 29323 | |
| Ng Kah Yin | | 2106 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Ng Matthew | | 6260 Summerhill Dr | | | | Hudsonville | MI | 49426 | |
| Ng Peter | | 6260 Summerhill Dr | | | | Hudsonville | MI | 49426 | |
| Ng Wei Loong | | 1847 Flagstone Circle | | | | Rochester | MI | 48307 | |
| Nga T Tran | Nga Tran | PO Box 17152 | | | | Irvine | CA | 92713 | |
| Nga Tran | | PO Box 17152 | | | | Irvine | CA | 92713 | |
| Ngalle Thomas | | 4357 F1 Riverside Dr | | | | Dayton | OH | 45405 | |
| Ngau Truong | | 13691 Libby Ln | | | | Garden Grove | CA | 92843 | |
| Nglik Pie | | 51 Holt St | | | | Dayton | OH | 45407 | |
| Ngk Automotive Ceramics Usa Inc | | PO Box 7777 | W501882 | | | Philadelphia | PA | 19175-1882 | |
| Ngk Automotive Ceramics Usa Inc | Michael Oneal | Warner Norcross & Judd Llp | 900 Fifth Third Ctr 111 Lyon St Nw | | | Grand Rapids | MI | 49503 | |
| Ngk Automotive Ceramics Usa Inc | | 1000 Town Ctr Ste 1850 | | | | Southfield | MI | 48075 | |
| Ngk Automotive Ceramics Usa Inc | | 119 Mazzeppa Rd | | | | Mooresville | NC | 28115 | |
| NGK Automotive Ceramics USA Inc | Michael G Cruse Esq | Warner Norcross & Judd LLP | 2000 Town  Ctr Ste 2700 | | | Southfield | MI | 48075-1318 | |
| Ngk Automotive Ceramics Usa Inc | | 39625 Lewis Dr Ste 500 | | | | Novi | MI | 48377 | |
| Ngk Center Usa Inc | | | | | | Mooresville | NC | 28115 | |
| Ngk Ceramics Usa Inc | | 119 Mazeppa Rd | | | | Mooresville | NC | 28115 | |
| Ngk Ceramics Usa Inc | | 119 Mazeppa Rd | | | | Mooresville | NC | 28115-7927 | |
| Ngk Ceramics Usa Ltd | Accounts Payable | 119 Mazeppa Rd | | | | Mooresville | NC | 28115 | |
| Ngk Europe Gmbh | | Steucon Ctr Mergenthaler | Allee 77 81 65760 Eschborn Ts | | | Frankfurt | | | Germany |
| Ngk Europe Gmbh | | Mergenthalerallee 77 | D 65760 Eschborn ts | | | Frankfurt De | | | Germany |
| Ngk Europe Gmbh | | Westerbachstrabe 32 | D 61476 Kronberg | | | | | | Germany |
| Ngk Europe Gmbh | | | | | | Eschborn ts | | D-65760 | Germany |
| Ngk Insulators Ltd | | 2 56 Sudacho Mizuho Ku | | | | Nagoya Aichi | | 467 8530 | Japan |
| Ngk Insulators Ltd | | 2 56 Sudacho Mizuho Ku | | | | Nagoya Aichi | | 4678530 | Japan |
| Ngk Insulators Ltd | | 2 56 Sudacho Mizuho Ku | | | | Nagoya Aichi | | 0467 -8530 | Japan |
| Ngk Locke Inc | | 39625 Lewis Dr Ste 500 | | | | Southfield | MI | 48075 | |
| Ngk Locke Inc Eft | | General Post Office | PO Box 830 | | | New York | NY | 10116 | |
| Ngk Metals Corp | | 150 Tuckerton Rd | | | | Reading | PA | 19612 | |
| Ngk Metals Corp | Rick | 2142 Protecta Dr | | | | Elkhart | IN | 46516 | |
| Ngk Metals Corporation | | PO Box 8500 4490 | | | | Philadelphia | PA | 19178-4490 | |
| Ngk Metals Corporation | | 917 Us Hwy 11 South | | | | Sweetwater | TN | 37874 | |
| Ngk Spark Plug Mfg Inc | | 46929 Magellan | | | | Wixom | MI | 48393 | |
| Ngk Spark Plug Mfg Usa Inc | | One Ngk Dr | | | | Sissonville | WV | 25320 | |
| Ngk Spark Plug Mfg Usa Inc | | PO Box 2943 | | | | Charleston | WV | 25330-2943 | |
| Ngk Spark Plug Mfg Usa Inc | | 46929 Magellan Dr | | | | Wixom | MI | 48393-3699 | |
| Ngk Spark Plugs Inc | Accounts Payable | 1 Ngk Dr | | | | Sissonville | WV | 25320 | |
| Ngk Spark Plugs Inc | | Usa Add Chg 5 99 | | | | Irvine | CA | 92713 | |
| Ngk Spark Plugs Inc Usa | | PO Box 514757 Terminal Annex | 6 Whatney | Updte 5 97 10 98 Letter | | Los Angeles | CA | 90051-4757 | |
| Ngk Spark Plugs Mfg Usa Inc | | Ngk Spark Plugs Usa Inc | 46929 Magellan Dr | | | Wixom | MI | 48383-3699 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ngk Spark Plugs Usa Inc | | 850 Aec Dr | | | | Woodale | IL | 60191 | |
| Ngk Spark Plugs Usa Inc | | Ntk Technologies | 3250 N Arlington Heights Rd St | | | Arlington Heights | IL | 60004 | |
| Ngk Spark Plugs Usa Inc | | Ntk Technical Ceramics | 40 Speen St | | | Framingham | MA | 01701 | |
| Ngo Laura | | 1605 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Ngo Minh | | 34 Old Well Rd | | | | Rochester | NY | 14626 | |
| Ngoc Pham | | 2134 Carrington Ln | | | | Miamisburg | OH | 45342 | |
| Ngoc Pham | | 2134 Carrington Ln | | | | Miamisburg | OH | 45342 | |
| Ngs National Graphic Supply | | 1848 West 11th St Unit H | | | | Upland | CA | 91786 | |
| Ngt Llc | | PO Box 5223 | | | | Elm Grove | WI | 53122-5223 | |
| Ngt Llc | | 955 S Edwards | | | | Brookfield | WI | 53122 | |
| Nguy Lynn | | 2018 Wellesley Ln | | | | Kokomo | IN | 46902 | |
| Nguyen Anthony | | 523 Saint Joseph St | | | | South Bend | IN | 46601 | |
| Nguyen Anthony | | 2121 44th St Nw | | | | Rochester | MN | 55901 | |
| Nguyen Anthony | | 523 S Saint Joseph St | | | | South Bend | IN | 46601 | |
| Nguyen Bao | | 6128 Maplebrook Ln | | | | Flint | MI | 48507 | |
| Nguyen Baoloc | | 9422 Downing Circle | | | | Westminster | CA | 92683 | |
| Nguyen Bich Lien | | 946 Presido Dr | | | | Costa Mesa | CA | 92626 | |
| Nguyen Canh | | 5800 Mercury Dr | Mc 481 458 005 | | | Dearborn | MI | 48126-2757 | |
| Nguyen Chau | | 2966 Humeston Ave | | | | Tustin | CA | 92782 | |
| Nguyen Chieu | | 927 North Bruce Pl | | | | Anaheim | CA | 92801-3210 | |
| Nguyen Chinh | | 3163 Pinnacle Pk Dr | | | | Moraine | OH | 45418 | |
| Nguyen Chinh | | 2281 Robleigh Dr | | | | Dayton | OH | 45459 | |
| Nguyen Chinh | | 1140 Calle Lomas Dr | | | | El Paso | TX | 79912 | |
| Nguyen Christopher | | 6590 Dysinger Rd | Apt 24 | | | Lockport | NY | 14094-9004 | |
| Nguyen Chuong | | 3412 W Holmes Ave | | | | Milwaukee | WI | 53221-2649 | |
| Nguyen Cuong | | 1345 Red Mountain Court | | | | Longmont | CO | 80501 | |
| Nguyen Dat | | 3207 Gladys Ave | | | | Rosemead | CA | 91770 | |
| Nguyen Du | | 3560 Pine Grove Ave | 506 | | | Port Huron | MI | 48060 | |
| Nguyen Duc | | 14063 Triple Crown Dr | | | | Carmel | IN | 46032 | |
| Nguyen Dung | | 760 Pk Vine St | | | | Orange | CA | 92868 | |
| Nguyen Felix | | 2216 E Briarvale Ave | | | | Anaheim | CA | 92806 | |
| Nguyen Frank | | 5182 Kimberly Dr | | | | Grand Blanc | MI | 48439 | |
| Nguyen Hoang | | 11959 W Chapman Ave | | | | Greenfield | WI | 53228 | |
| Nguyen Huey | | 2156 Wentworth | | | | Rochester Hills | MI | 48307 | |
| Nguyen Hung | | 44074 Deep Hollow Court | | | | Northville | MI | 48167 | |
| Nguyen James H | | Cohen Garelick & Glazier Pc | Ste 800 Keystone Plaza | 8888 Keystone Crossing Blvd | | Indianapolis | IN | 46240-4636 | |
| Nguyen Janet | | 1725 N Community Dr 208 | | | | Anaheim | CA | 92806 | |
| Nguyen John | | 1605 E Southway Blvd | | | | Kokomo | IN | 46902-4441 | |
| Nguyen Kham | | 5145 Clydesdale Ln | | | | Saginaw | MI | 48603 | |
| Nguyen Khanh | | PO Box 1016 | | | | Troy | MI | 45373 | |
| Nguyen Khanh M | | 9851 Bolsa Ave 56 | | | | Westminster | CA | 92683 | |
| Nguyen Khuong | | 7765 Beechwood Way | | | | Stanton | CA | 90680 | |
| Nguyen Lien T | | 13801 Shirley St 62 | | | | Garden Grove | CA | 92843 | |
| Nguyen Lisa N | | 13381 Ontario Dr | | | | Garden Grove | CA | 92844 | |
| Nguyen Loc | | 3519 Lexington Common | | | | Missouri City | TX | 77459 | |
| Nguyen Lung | | 4724 Millridge Rd | | | | Huber Heights | OH | 45424 | |
| Nguyen Michael | | 5246 Spinning Wheel Dr | | | | Grand Blanc | MI | 48439 | |
| Nguyen Michell | | 6466 Carolina Cir | | | | Buena Pk | CA | 90620 | |
| Nguyen Minh | | 12965 Howe Rd | | | | Fishers | IN | 46038 | |
| Nguyen Minh Hang T | | 15162 Sail St | | | | Garden Grove | CA | 92843 | |
| Nguyen Myhanh | | 9172 Glenridge | | | | Westminster | CA | 92683 | |
| Nguyen Nghia | | 3512 Stirling St | | | | Wichita Falls | TX | 76310 | |
| Nguyen Ngoc | | 24364 Bramblewood Dr | | | | Novi | MI | 48374 | |
| Nguyen Nguyen | | 1716 Hunters Trail | | | | Brownsburg | IN | 46112 | |
| Nguyen Paul H | | 9514 Gardenia | | | | Fountain Valley | CA | 92708 | |
| Nguyen Phillip | | 52925 Cross Creek Dr | | | | Chesterfield Twp | MI | 48047 | |
| Nguyen Phuc Van | | 12113 E 30th St | | | | Tulsa | OK | 74129 | |
| Nguyen Phuong | | 3365 S 140th E Ave | | | | Tulsa | OK | 74134 | |
| Nguyen Quan | | 10519 Richmond Dr | | | | Fort Wayne | IN | 46845 | |
| Nguyen Sang | | 6335 Clarendon Dr | | | | Canton | MI | 48187 | |
| Nguyen Son | | 10460 S Katie Dr | | | | Oak Creek | WI | 53154-0143 | |
| Nguyen Stevens | | 3904 Winston Dr | | | | El Monte | CA | 91731 | |
| Nguyen Tam | | 3910 W Valencia Dr | | | | Fullerton | CA | 92833 | |
| Nguyen Tam | | 5143 Cypress Palm Ln | | | | Tampa | FL | 33647 | |
| Nguyen Thac | | 3351 Redbud Ct | | | | Westfield | IN | 46074 | |
| Nguyen Thai | | 3629 Eaglewood Ct | | | | Carmel | IN | 46033 | |
| Nguyen Thang | | 1501 Emma Ct | | | | Wyoming | MI | 49509 | |
| Nguyen Thien Nghi | | 212 E Kiwi Ave | | | | Mcallen | TX | 78504 | |
| Nguyen Thieu | | 896 E St Rd 26 | | | | Frankfort | IN | 46041 | |
| Nguyen Thoai | | 5889 Waterview Dr | | | | Hilliard | OH | 43026 | |
| Nguyen Thu | | 6640 N Braeburn Ln | | | | Glendale | WI | 53209-3326 | |
| Nguyen Thuan | | 589 Autum Creek Dr | | | | Fairborn | OH | 45324 | |
| Nguyen Thuy | | 2951 Millpond Dr East | Apt 1 B | | | Holland | MI | 49424 | |
| Nguyen Tina | | 12282 Nutwood St | | | | Garden Grove | CA | 92840 | |
| Nguyen Tom | | 12049 Fountainbrook Blvd | Apt 1600 | | | Orlando | FL | 32825 | |
| Nguyen Tony | | 7419 Newark Ave | | | | Rosemead | CA | 91770 | |
| Nguyen Tony T | | 11182 Peacock Ct 1 | | | | Garden Grove | CA | 92841 | |
| Nguyen Tran | | 1246 Blanchar Sw | | | | Wyoming | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen Trang | | 228 Suncrest Ct Sw | | | | Grandville | MI | 49418 | |
| Nguyen Tri C | | 55 Castletree | | | | Las Flores | CA | 92688 | |
| Nguyen Tuan | | 5182 Kimberly Dr | | | | Grand Blanc | MI | 48439 | |
| Nguyen Uyen | | 222 Pk Ridge | | | | Clayton | NC | 27520 | |
| Nh Department Of Revenue | | Document Processing Div | PO Box 2035 | | | Concord | NH | 033022035 | |
| Nh Department Of Revenue Document Processing Div | | PO Box 2035 | | | | Concord | NH | 03302-2035 | |
| Nh Dept Of Revenue Administration | | Document Processing Division | PO Box 637 | | | Concord | NH | 03302-0637 | |
| Nh Research Inc | | 16601 Hale Ave | | | | Irvine | CA | 92606 | |
| Nhan Quocphong V | | 4018 W 5th St 11 | | | | Santa Ana | CA | 92703 | |
| Nhi Media | | PO Box 1090 | | | | Anderson | IN | 46015 | |
| Nhk Associated Spring Suspensi | | Nasco Inc | 3251 Nashville Rd | | | Bowling Green | KY | 42101 | |
| Nhk Spring Company Ltd | | 5 Ohaza Koumida | | | | Ojima Machi Nitta Gun | | 1830057 | Japan |
| Nhk Spring Company Ltd | Accounts Payable | 5 Ohaza Kosumida | | | | Ojima Machi Nitta Gun | | 3700427 | Japan |
| Ni Chenlu | | 3536 Kody Ct | | | | Kokomo | IN | 46902 | |
| Ni Jin Wei | | 3648 Fieldcrest Ln | | | | Ypsilanti | MI | 48197 | |
| Niagara Cnty Spprt Collection | | Account Of Joe F Spreight | Acct Aa54341m1 | PO Box 400 | | Lockport | NY | | |
| Niagara Cnty Spprt Collection Account Of Joe F Spreight | | Acct Aa54341m1 | PO Box 400 | | | Lockport | NY | 14094 | |
| Niagara Co Sheriff | | Acct Of Norman Perry | Case 94 14150 | PO Box 496 | | Lockport | NY | 091385220 | |
| Niagara Co Sheriff Acct Of Norman Perry | | Case 94 14150 | PO Box 496 | | | Lockport | NY | 14095 | |
| Niagara Coatings Service Inc | | 8025 Quarry Rd | | | | Niagara Falls | NY | 14304-1067 | |
| Niagara Coatings Services Inc | | 8025 Quarry Rd | | | | Niagara Falls | NY | 14304 | |
| Niagara Cooler Inc | | 6605 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Niagara County Community | | College | 3111 Saunders Settlement Rd | | | Sanborn | NY | 14132 | |
| Niagara County Community | | College | 3111 Saunders Settlement Rd | Cashiers Office | | Sanborn | NY | 14132 | |
| Niagara County Community Colle | | 3111 Snders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Niagara County Community College | | 3111 Saunders Settlement Rd | Cashiers Office | | | Sanborn | NY | 14132 | |
| Niagara County Community College | | 3111 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Niagara County Fire | | Coordinator | PO Box 496 | | | Lockport | NY | 14095-0496 | |
| Niagara County Fire Coordinator | | PO Box 496 | | | | Lockport | NY | 14095-0496 | |
| Niagara County Scu | | Acct Of James Laster | Case Aa53376e3 | PO Box 15329 | | Albany | NY | 070400504 | |
| Niagara County Scu | | PO Box 15329 | | | | Albany | NY | 12212 | |
| Niagara County Scu Acct Of James Laster | | Case Aa53376e3 | PO Box 15329 | | | Albany | NY | 12212-5329 | |
| Niagara County Sheriff | | PO Box 496 | | | | Lockport | NY | 14095 | |
| Niagara County Sheriff | | Acct Of Leota Kent | Case Sd94 1100 c 4350 | PO Box 496 Civil Division | | Lockport | NY | 14095 | |
| Niagara County Sheriff Acct Of Leota Kent | | Case Sd94 1100 c 4350 | PO Box 496 Civil Division | | | Lockport | NY | 14095 | |
| Niagara County Sheriffs Dept | | Acct Of John M Moshenko | Docket Sd 91 4286 | 5526 Niagara St Ext | | Lockport | NY | 12538-4661 | |
| Niagara County Sheriffs Dept Acct Of John M Moshenko | | Docket Sd 91 4286 | 5526 Niagara St Ext | | | Lockport | NY | 14094-2740 | |
| Niagara County Support | | Acct Of Peter A Tonn | Case Ax31643m1 | PO Box 400 | | Lockport | NY | 13440-5162 | |
| Niagara County Support Acct Of Peter A Tonr | | Case Ax31643m1 | PO Box 400 | | | Lockport | NY | 14084 | |
| Niagara Cty Collection Unit | | Account Of William M Smith | Acct Aa5431 1t1 | PO Box 400 | | Lockport | NY | | |
| Niagara Cty Collection Unit Account Of William M Smith | | Acct Aa5431 1t1 | PO Box 400 | | | Lockport | NY | 14094 | |
| Niagara Cty Support Coll Unit | | Acct Of James Laster | Case Aa53376h1 | PO Box 400 | | Lockport | NY | 070400504 | |
| Niagara Cty Support Coll Unit Acct Of James Laster | | Case Aa53376h1 | PO Box 400 | | | Lockport | NY | 14094 | |
| Niagara Cty Support Collection | | Acct Of Sherman Jenkins | Case Ay62189x1 | PO Box 400 | | Lockport | NY | 10728-9046 | |
| Niagara Cty Support Collection Acct Of Sherman Jenkins | | Case Ay62189x1 | PO Box 400 | | | Lockport | NY | 14094 | |
| Niagara Diesel Inj Ser Ltd | | Box 2460 65 Stewart Rd | | | | St Catharines | ON | L2R 7S1 | Canada |
| Niagara Falls Memorial Med Ctr | Occupational Health | 621 10th St | Chg Per W9 8 17 04 Cp | | | Niagara Falls | NY | 14302 | |
| Niagara Falls Memorial Med Ctr | Ocupational Health | 621 10th St | | | | Niagara Falls | NY | 14302 | |
| Niagara Fleet Wash Inc | | 30 Hamilton Dr | | | | Lockport | NY | 14094 | |
| Niagara Fleet Wash Inc | | 30 Hamiltpn Dr | | | | Lockport | NY | 14094 | |
| Niagara Fleet Wash Inc | | PO Box 942 | | | | Lockport | NY | 14095 | |
| Niagara Fluid Power Inc | | Box 565 | | | | Niagara Falls | NY | 14304 | |
| Niagara Fluid Power Inc | | 2728 Niagara Falls Blvd | | | | Niagara Falls | NY | 14304-4517 | |
| Niagara Frontier Equipment | | Sales Inc | 4060 Lake Ave | | | Lockport | NY | 14094 | |
| Niagara Frontier Equipment Sales Inc | | 4060 Lake Ave | | | | Lockport | NY | 14094 | |
| Niagara Frontier Equpment Sales Inc | | 4060 Lake Ave Rt 78 | | | | Lockport | NY | 14094-1196 | |
| Niagara Frontier Equpment Sale | | 4060 Lake Ave | | | | Lockport | NY | 14094 | |
| Niagara Frontier Equpment Sale | | 4060 Lake Ave | | | | Lockport | NY | 14094-1196 | |
| Niagara Frontier Equpment Sales Inc | | 4060 Lake Ave Rt 78 | | | | Lockport | NY | 14094-1196 | |
| Niagara Frontier Industry | | Education Council | 355 Harlem Rd | | | West Seneca | NY | 14224 | |
| Niagara Frontier Industry Education Counci | | 355 Harlem Rd | | | | West Seneca | NY | 14224 | |
| Niagara Frontier Intellectual | | Prpty Law Assoc Foundatn Inc | 1041 Foxcraft Rd | | | Grand Island | NY | 14072 | |
| Niagara Frontier Intellectual Prpty Law Assoc Foundatn Inc | | 1041 Foxcraft Rd | | | | Grand Island | NY | 14072 | |
| Niagara Frontier Management | | 210 Walnut St | | | | Lockport | NY | 14094 | |
| Niagara Frontier Radiology | | Association Pc | Attn Dr Block | 5300 Military Rd | | Lewiston | NY | 14092 | |
| Niagara Frontier Radiology Association Pc | | Attn Dr Block | 5300 Military Rd | | | Lewiston | NY | 14092 | |
| Niagara Glass Inc | | 2724 Pine Ave | | | | Niagara Falls | NY | 14301 | |
| Niagara Glass Inc Eft | | 2724 Pine Ave | | | | Niagara Falls | NY | 14301 | |
| Niagara Hospice | | 4675 Sunset Dr | | | | Lockport | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Niagara Institute | | PO Box 11 | 509 Glendale Ave East | | | Niagara On The Lake | ON | L0S 1J0 | Canada |
| Niagara Institute The | | Compass House | 509 Glendale Ave East | Ad Chg As Per Goi 3 7 05 Gj | | Niagara On The Lake | ON | L0S 1J0 | Canada |
| Niagara Lasalle  Eft | | 1412 150th Sl | | | | Hammond | IN | 46327 | |
| Niagara Lasalle Corp | | 1412 150th Sl | | | | Hammond | IN | 46327 | |
| Niagara Lasalle Eft | | Fmly Lasalle Steel & Quanex | 1412 150th Sl | | | Hammond | IN | 46327 | |
| Niagara Lock & Key Service Inc | | Niagara Lock & Key | 2035 Military Rd | | | Niagara Falls | NY | 14304 | |
| Niagara Lock & Key Service Inc | | 2035 Military Rd | | | | Niagara Falls | NY | 14304 | |
| Niagara Lock and Key Service Inc | | 2035 Military Rd | | | | Niagara Falls | NY | 14304 | |
| Niagara Machine Inc | | 325 W Front St | | | | Erie | PA | 16507 | |
| Niagara Machine Inc | | 325 W Front St | | | | Erie | PA | 16507-1227 | |
| Niagara Mohawk | | PO Box 5026 | | | | Buffalo | NY | 14205 | |
| Niagara Mohawk Power Co | William C Grossman | National Grid | 114 Kensington Avennue | | | Buffalo | NY | 14214 | |
| Niagara Mohawk Power Corp Ny | | | | | | | | | |
| Niagara Mohawk Power Corp Ny | | 300 Erie Blvd West | | | | Syracuse | NY | 13252 | |
| Niagara Orleans Glass Co | | 60 South Niagara St | | | | Lockport | NY | 14094 | |
| Niagara Piston | | 4708 Ontario St | | | | Beamsville | ON | L0B 1B4 | Canada |
| Niagara Piston Div Of Court Valve Co | | 4708 Ontario St | | | | Beamsville | ON | L0B 1B4 | Canada |
| Niagara Piston Inc | Henry A Efroymson | Ice Miller | One American Square Box B2001 | | | Indianapolis | IN | 46282-0200 | |
| Niagara Piston Inc | | 4708 Ontario St | | | | Beamsville | ON | L0R 1B4 | Can |
| Niagara Piston Inc | | 4708 Ontario St | | | | Beamsville | ON | L0R 1B4 | Canada |
| Niagara Plastics | | C o Teeling & Gallagher | 5546 Shorewood Dr | | | Indianapolis | IN | 46220 | |
| Niagara Plastics Co | | C o Components Sales | 6809 S Tumblecreek Dr | | | Franklin | WI | 53132 | |
| Niagara Plastics Inc | | C o Royson Assoc Inc | 16291 W 14 Mile Rd Ste 1 | | | Birmingham | MI | 48025 | |
| Niagara Plastics Llc | | 7090 Edinboro Rd | | | | Erie | PA | 16509-444 | |
| Niagara Plastics Inc | | 7090 Edinboro Rd | | | | Erie | PA | 16509 | |
| Niagara Plastics Llc Eft | | 7090 Edinboro Rd | | | | Erie | PA | 16509 | |
| Niagara Precision Inc | | 233 Market St | | | | Lockport | NY | 14094 | |
| Niagara Precision Inc | | 233 Market St | | | | Lockport | NY | 14094-4259 | |
| Niagara Testing | | Niagara Metallurgical | 1768 William St | | | Buffalo | NY | 14206 | |
| Niagara Testing | | 1768 Williams St | | | | Buffalo | NY | 14206 | |
| Niagara Testing Niagara Metallurgical | | 1768 William St | | | | Buffalo | NY | 14206 | |
| Niagara Transformer Corp | | 1747 Dale Rd | PO Box 233 | | | Buffalo | NY | 14225 | |
| Niagara Truss & Pallet | | 5626 Old Saunders Settlement | Rd | | | Lockport | NY | 14094 | |
| Niagara University | | Center For Continuing Studies | Perboyre Hall | | | Niagara University | NY | 14109 | |
| Niagara University | | Ltm Ctr | PO Box 1818 | College Of Business | | Niagara University | NY | 14109 | |
| Niagara University | | Office Of The Treasurer | | | | Niagara University | NY | 14109 | |
| Niagara University Center For Continuing Studies | | Perboyre Hall | | | | Niagara University | NY | 14109 | |
| Niagara University Ltm Center | | PO Box 1818 | College Of Business | | | Niagara University | NY | 14109 | |
| Niagara Usa Chamber Inc | | 6311 Inducon Corporate Dr Ste 2 | | | | Sanborn | NY | 14132-9012 | |
| Niagra Truss & Pallet | | 5626 Old Saunders Settlement R | | | | Lockport | NY | 14094 | |
| Niatech Co Inc | | 275 Cooper Ave Ste 100 | | | | Tonawanda | NY | 14150 | |
| Niatech Company Inc | | 275 Cooper Ave Ste 100 | | | | Tonawanda | NY | 14150 | |
| Nibarger Brent | | 2866 Hickory Wood Ln | 17 | | | Thousand Oaks | CA | 91362 | |
| Nibaruer Brent | | 3257 Rickey Ct | | | | Thousand Oaks | CA | 91362 | |
| Nibblins Lucy A | | 6 Marigold St | | | | Rochester | NY | 14615-3627 | |
| Nic Components | Kevin Omara | 70 Maxess Rd | | | | Melville | NY | 11747 | |
| Niccum Don R | | 206 Green Valley Dr | | | | Alexandria | IN | 46001-1212 | |
| Niccum Douglas | | 1316 Catamaran Circle | | | | Cicero | IN | 46034 | |
| Niccum Jimmie D | | 4533 Clark St | | | | Anderson | IN | 46013-2425 | |
| Nice Ball Bearings Inc | | 2060 Detweiler Rd | | | | Kulpsville | PA | 19443 | |
| Nice Ball Bearings Inc | | 2060 Detwiler Rd | | | | Kulpsville | PA | 19443 | |
| Nice Richard | | 518 Magee Ave | | | | Rochester | NY | 14613 | |
| Nicewaner Cheryl | | 4344 Evans Ave | | | | Springfield | OH | 45504 | |
| Nichalson Felix A | | 1613 Forestdale Ave | | | | Dayton | OH | 45432-2113 | |
| Nichia America Corp | | 3775 Hempland Rd | | | | Mountville | PA | 17554 | |
| Nichia America Corp | | 3000 Town Ctr Dr Ste 2700 | | | | Southfield | MI | 48075 | |
| Nichia America Corporation | | 3775 Hempland Rd | | | | Mountville | PA | 17554 | |
| Nichia America Corporation | | 3775 Hempland Rd | Rmt Chg 1 01 Tbk Ltr | | | Mountville | PA | 17554 | |
| Nichia America Corporation | Jim Creveling | 3000 Town Centre Dr | Ste 660 | | | Southfield | MI | 48075 | |
| Nichia Corporation | Joe Ono | 491 Oka Kaminaka Cho | | | | Angn-Shi Tokushim | | 774-8601 | Japan |
| Nichia Corporation | Joe Ono | 491 Oka Kaminaka Cho | | | | Angn Shi Tokushim | | 774-8601 | Japan |
| Nichia Corporation | | 491 Oka Kaminaka Cho | | | | Angn Shi Tokush | | | Japan |
| Nichicon | | C o Harvey Jack & Assoc | 11495 North Pennsylvania St | | | Carmel | IN | 46032 | |
| Nichicon America Corp | Rick Massett | C o K W Sales | 4068 Mt Royal Blvd | | | Allison Pk | PA | 15101 | |
| Nichicon America Corp | | PO Box 94015 | | | | Chicago | IL | 60690 | |
| Nichicon America Corp | | PO Box 94015 | | | | Chicago | IL | 60690-4015 | |
| Nichicon America Corp Eft | | PO Box 94015 | | | | Chicago | IL | 60690 | |
| Nichicon America Corp Eft | | 927 East State Pwky | | | | Schaumburg | IL | 60173-4588 | |
| Nichicon America Corporation | | 2529 Commerce Dr Ste E | | | | Kokomo | IN | 46902 | |
| Nichicon America Corporation | Masuda Funai et al | co Gary D Santella | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601 | |
| Nichicon America Corporation | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Nichicon America Corporation | | C o Millenium Alliance Group | 2529 Commerce Dr Ste E | | | Kokomo | IN | 46902 | |
| Nichicon America Corporation | | Co Millenium Alliance Group | 2529 Commerce Dr Ste E | | | Kokomo | IN | 46902 | |
| Nichicon Austria Gmbh | | C 214 | | | | Schwechat | | 02320 | Austria |
| Nichicon Austria Gmbh | | C2 Top Nr 14 | | | | Schwechat | | 02320 | Austria |
| Nichicon Austria Gmbh | | Am Concorde Business Pk C 2 14 | Am Condorde Business Pk | | | Schwechat | | 02320 | Aut |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2528 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nichicon Austria Gmbh | | C 2/14 | | | | Schwechat | | 02320 | Austria |
| Nichicon Corp | | C o Greiner Associates Inc | 702 Norte Dame Ste 103 | | | Grosse Pointe | MI | 48230 | |
| Nichicon Corp | | 927 E State Pky | | | | Schaumburg | IL | 60173-4526 | |
| Nichicon Corp | | 927 East State Pkwy | | | | Schaumburg | IL | 60173 | |
| Nichicon Europe Limited | | Riverside Way | Coliseum Business Centre | | | Camberley Sy | | GU153YL | United Kingdom |
| Nichicon Singapore Pte Ltd | | 238 A Thomson Rd 12 0102 | Novena Square | | | | | 307684 | Singapore |
| Nichicon Singapore Pte Ltd | | 238 A Thomson Rd 12 01 02 | Novena Square | | | Singapore | | 307684 | Sgp |
| Nichie Alonzo Jr | | 10515 E Jefferson Rd | | | | Wheeler | MI | 48662 | |
| Nichimen America Inc | | 1345 Ave Of The Americas | | | | New York | NY | 10105 | |
| Nichol Robert | | 5110 Tootmoor Rd | | | | Bloomfield Hills | MI | 48302 | |
| Nicholas Albergo | | 3917 E Barnard | | | | Cudahy | WI | 53110 | |
| Nicholas Alfano | | 1459 Vancouver Dr | | | | Saginaw | MI | 48603 | |
| Nicholas Anderson | | 1108 Chatwell Dr | | | | Davison | MI | 48423 | |
| Nicholas Baglio | | 274 Hinchey Rd | | | | Rochester | NY | 14624 | |
| Nicholas Baker | | 608 East Washington St | | | | Sandusky | OH | 44870 | |
| Nicholas Baldwin | | 3104 Ray St | | | | Saginaw | MI | 48601 | |
| Nicholas Barrett | | Acct Of Colin Welch | Case Sc 94 00109 | PO Box 4829 | | Rumford | RI | 11662-1858 | |
| Nicholas Barrett Acct Of Colin Welch | | Case Sc 94 00109 | PO Box 4829 | | | Rumford | RI | 02916 | |
| Nicholas Bhones | | 1155 Old Monrovia Rd Unit 3b | | | | Huntsville | AL | 35806 | |
| Nicholas Bishop | | 1 Maumee Ct | | | | Adrian | MI | 49221 | |
| Nicholas Border | | 7306 Kinsman Nickerson Rd | | | | Kinsman | OH | 44428 | |
| Nicholas Bosco | | 1811 S Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Nicholas Boyle | | 9271 Pearson Rd | | | | Middleport | NY | 14105 | |
| Nicholas Buda | | 216 Englehardt Dr | | | | Bay City | MI | 48706 | |
| Nicholas Camarre | | 3622 Day Rd | | | | Lockport | NY | 14094 | |
| Nicholas Capone | | 45 Weather Wood Ln | | | | Rochester | NY | 14612 | |
| Nicholas Capozzi | | 19 Pamela Ln Apt D | | | | Rochester | NY | 14618 | |
| Nicholas Clayton | | 7841 Hollycreek Ln | | | | Indianapolis | IN | 46240 | |
| Nicholas Cnty Attorneys Office | | 125 East Main St | | | | Carlisle | KY | 40311 | |
| Nicholas Condolora | | 404 2nd North St | | | | Syracuse | NY | 13208 | |
| Nicholas Condoluci | | 13458 School La | | | | Albion | NY | 14411 | |
| Nicholas Cooper | | 464 Greenmont Dr | | | | Canfield | OH | 44406-9327 | |
| Nicholas Costello | | 1635 Cedar Point Dr | | | | Sandusky | OH | 44870 | |
| Nicholas Cristoforo | | 2990 Lauria | | | | Kawkawlin | MI | 48631 | |
| Nicholas Crocetta | | 53 Huntington Pkwy | | | | Hamlin | NY | 14464 | |
| Nicholas Damico | | 804 Larriwood Dr | | | | Kettering | OH | 45429 | |
| Nicholas Daniel | | 4806 S 650 W | | | | Russiaville | IN | 46979 | |
| Nicholas David | | 41773 Connerwood Court | | | | Canton | MI | 48187 | |
| Nicholas De Rosia | | 90 E Mcgregor Rd | | | | St Louis | MI | 48880 | |
| Nicholas Defrancesco | | 8790 Kochville Rd | | | | Saginaw | MI | 48603 | |
| Nicholas Delgrolice | | 80 Ctr St | | | | Lockport | NY | 14094 | |
| Nicholas Dennis | | 909 James Dr | | | | Kokomo | IN | 46902 | |
| Nicholas Edwards | | 5070 Squaw Valley | | | | Allendale | MI | 49401 | |
| Nicholas Frank | | 81 Chesapeake Landing | | | | West Henrietta | NY | 14586 | |
| Nicholas Freeman | | 12056 Glenmark Tr | | | | Montrose | MI | 48457 | |
| Nicholas Funari | | 22 Wilderness Dr | | | | Medford | NJ | 08055 | |
| Nicholas Furrie Jr | | 590 Niles Vienna Rd | | | | Vienna | OH | 44473 | |
| Nicholas G Cassudakis | | 6025 St Elia Ct | | | | Canfield | OH | 44406 | |
| Nicholas G Higgins | | 10 North Tucker | | | | St Louis | MO | 63101 | |
| Nicholas Gaudiello | | 7213 Darrow Rd | | | | Huron | OH | 44839 | |
| Nicholas Gibeault | | 66 Geraldine Pkwy | | | | Rochester | NY | 14624 | |
| Nicholas Harvey | | 5264 W Donges Ln | | | | Brown Deer | WI | 53223 | |
| Nicholas Hodson | | 2647 N 750 W | | | | Kokomo | IN | 46901 | |
| Nicholas Iii Arthur | | 5632 Hoover Ave | | | | Dayton | OH | 45427 | |
| Nicholas Irene | | 15984 Moyer Rd | | | | Germantown | OH | 45327-9745 | |
| Nicholas Janovich | | 3595 Diamondale W | | | | Saginaw | MI | 48601 | |
| Nicholas Jenkins | | 228 Halstead Ave | | | | Sloan | NY | 14212 | |
| Nicholas Jenkins | | 5752 Shortridge Ln | | | | Hilliard | OH | 43026 | |
| Nicholas Jessie | | 101 N Winter Dr | | | | New Castle | IN | 47362 | |
| Nicholas Johnson | | 5900 Viewpoint Dr Ne | | | | Belmont | MI | 49306 | |
| Nicholas Jones | | 847 Green Rd Apt 307 | | | | Ypsilanti | MI | 48198 | |
| Nicholas Jordan | | 7228 Ridge Rd | | | | Lockport | NY | 14094 | |
| Nicholas Jr Gerald | | 13165 Ridge Rd | | | | Albion | NY | 14411 | |
| Nicholas Jungnitsch | | 15250 W Townline Rd | | | | St Charles | MI | 48655 | |
| Nicholas Kent | | 206 N Lincoln Pobox 19 | | | | Christianbg | OH | 45389 | |
| Nicholas Kubiszyn | | 9281 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032 | |
| Nicholas Kuikstra | | 21799 One Mile Rd | | | | Morley | MI | 49336 | |
| Nicholas Laudadio | | 5 Roths Cove Rd | | | | Hamlin | NY | 14464 | |
| Nicholas Lawson | | 2817 Old Railroad Rd | | | | Sandusky | OH | 44870 | |
| Nicholas Lieurance | | 4948 Jaysville St Johns Rd | | | | Greenville | OH | 45331 | |
| Nicholas Lloyd | | 351 S Ctr St | | | | Sebewaing | MI | 48759-1410 | |
| Nicholas Malinowski | | 4509 Harris Hill Rd | | | | Williamsville | NY | 14221 | |
| Nicholas Marino | | 2928 Wyoming Ave | | | | Flint | MI | 48506 | |
| Nicholas Mark | | 2341 Rosewood Dr | | | | Waterford | MI | 48328-1849 | |
| Nicholas Martinelle | | 36 N Dequincy St | | | | Indianapolis | IN | 46201 | |
| Nicholas Maxwell | | 1282 Carter Rd | | | | Midland | MI | 48642 | |
| Nicholas Michael | | 146 Albert St Ne | | | | Warren | OH | 44483-3426 | |
| Nicholas Morreale | | 460 Oak St | | | | Youngstown | NY | 14174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nicholas Owen | | 45 Sharon Av | | | | Courtland | AL | 35618 | |
| Nicholas Pasceri | | 755 Market St | | | | Lockport | NY | 14094 | |
| Nicholas Pavia | | 430 Chambers St | | | | Spencerport | NY | 14559 | |
| Nicholas Plastics Inc | | PO Box 136 | | | | Allendale | MI | 49401-0136 | |
| Nicholas Plastics Inc | | 11700 48th Ave | PO Box 136 | | | Allendale | MI | 49401-0136 | |
| Nicholas Plastics Inc | | Npi | 11700 48th Ave | | | Allendale | MI | 49401 | |
| Nicholas Plastics Inc | | Co J S Chamberlain Assoc | 3221 W Big Beaver Rd Ste 115 | | | Troy | MI | 48084 | |
| Nicholas Plastics Inc | | C o J S Chamberlain Assoc | 3221 W Big Beaver Rd Ste 115 | | | Troy | MI | 48084 | |
| Nicholas Plastics Inc Eft | | PO Box 136 | | | | Allendale | MI | 49401-0136 | |
| Nicholas Positano | | 14c Fairway Dr | | | | Mechanicville | NY | 12118 | |
| Nicholas Potenzo | | 1644 Quaker Rd | | | | Barker | NY | 14012 | |
| Nicholas Poulis | | 268 Whitetail Run | | | | Cortland | OH | 44410 | |
| Nicholas Reichert | | 226 N 2nd St | | | | Fairborn | OH | 45324 | |
| Nicholas Reilly | | 610 Pleasant St | | | | Hudson | MI | 49247 | |
| Nicholas Reinagel | | 5 Crestwood Dr | | | | Lockport | NY | 14094 | |
| Nicholas Reinhardt | | 4158 Johnson Lake Rd | | | | Prescott | MI | 48756 | |
| Nicholas Reinhardt | | 21400 Lakefield Rrd | | | | Merrill | MI | 48637 | |
| Nicholas Reitter | | 5323 Grouse Ct | | | | Beaverton | MI | 48612 | |
| Nicholas Rich | | 408 Harold St | | | | Bay City | MI | 48708 | |
| Nicholas Richards | | 6318 Millington Rd | | | | Millington | MI | 48746 | |
| Nicholas Riselay | | 9805 Midland | | | | Freeland | MI | 48623 | |
| Nicholas Roditcher | | 4015 Jameson | | | | Saginaw | MI | 48603 | |
| Nicholas Salisbury | | 3178 Jane St | | | | Caledonia | NY | 14423 | |
| Nicholas Savola | | 11 Elmwood Dr | | | | Milltown | NJ | 08850 | |
| Nicholas Scarmuzzi | | 304 N Bentley Ave | | | | Niles | OH | 44446 | |
| Nicholas Service | | PO Box 367 | | | | Ellinwood | KS | 67526 | |
| Nicholas Shaffer | | 3103 N Euclid | | | | Bay City | MI | 48706 | |
| Nicholas Sharlee | | 6328 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Nicholas Sharp | | 3214 Cleveland Rd Apt B | | | | Huron | OH | 44839 | |
| Nicholas St Onge | | 951 Cranbrook Dr | | | | Saginaw | MI | 48603 | |
| Nicholas Stanley | | 8637 Fostoria Rd | | | | Fostoria | MI | 48435 | |
| Nicholas Tomlinson Jr | | 3318 Clairmont St | | | | Flint | MI | 48503 | |
| Nicholas Troy | | 171 Woburn Farm Circle | | | | Union | OH | 45322 | |
| Nicholas Villegas | | 8947 E Mulberry | | | | Blissfield | MI | 49228 | |
| Nicholas Walker | | 1615 Winona St | | | | Flint | MI | 48504 | |
| Nicholas Weaver | | 1400 Sugar Maple | | | | Greenville | OH | 45331 | |
| Nicholas Wieringa | | 12391 Jackson Rd | | | | Middleville | MI | 49333 | |
| Nicholas Williams | | 5802 S Co Rd 1100 E | | | | Walton | IN | 46994 | |
| Nicholas Williams | | 502 Arnold Dr | | | | Warren | OH | 44483 | |
| Nicholas Wygant | | Pobox 8863 | | | | Riverside | CA | 92515 | |
| Nicholas Zimmerman | | 55 Elmford Rd | | | | Rochester | NY | 14606 | |
| Nicholas Zona | | 3677 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Nichole Bowman | | 2404 W Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Nichole Duff | | 1519 West 19 St | | | | Lorain | OH | 44052 | |
| Nichole Feltman | | 2239 Bay St | | | | Saginaw | MI | 48602 | |
| Nichole Sanford | | 2099 Fabian Apt 3 | | | | Saginaw | MI | 48603 | |
| Nichole Thomas | | 558 N Pleasant St | | | | Jackson | MI | 49202 | |
| Nichole Watson | | 1450 Canfield Dr | | | | Dayton | OH | 45406 | |
| Nicholina Trinca | | 164 Ferguson Dr | | | | Hilton | NY | 14468 | |
| Nicholis Mileva | | 554 Neoka Dr | | | | Campbell | OH | 44405-1261 | |
| Nicholl Louise G | | 1411 22nd Ave Ne | | | | Naples | FL | 34120-3498 | |
| Nicholls State University | | Controllers Office | PO Box 2003 | | | Thibodaux | LA | 70310-7031 | |
| Nicholls State University Controllers Office | | PO Box 2003 | | | | Thibodaux | LA | 70310-7031 | |
| Nichols & Eberth Pc | | 22374 Garrison | | | | Dearborn | MI | 48124 | |
| Nichols Alfrieda A | | 2368 Beverly Pl | | | | Columbus | OH | 43209-2808 | |
| Nichols Amy | | 91 Meadow Ln | | | | Decatur | AL | 35603 | |
| Nichols Belinda | | 2132 N 15th St | | | | Milwaukee | WI | 53209 | |
| Nichols Carol L | | 6028 White Birch Dr | | | | Fishers | IN | 46038-4000 | |
| Nichols Charles | | 1791 Sauk Ln | | | | Saginaw | MI | 48603-4436 | |
| Nichols Clyde | | 1393 Wagonwheel Ln | | | | Grand Blanc | MI | 48439 | |
| Nichols College | | Office Of The Registrar | | | | Dudley | MA | 015715000 | |
| Nichols College | | Office Of The Registrar | | | | Dudley | MA | 01571-5000 | |
| Nichols Dallas | | 710 West Frank St | | | | Caro | MI | 48723 | |
| Nichols Darlene | | 7551 Shadywater Ln | | | | Centerville | OH | 45459 | |
| Nichols David | | 15223 Stars Pride Ct | | | | Carmel | IN | 46032 | |
| Nichols David | | 1453 Allendale Dr | | | | Saginaw | MI | 48603-5466 | |
| Nichols Dennis | | 7304 Wilson Rd | | | | Otisville | MI | 48463-9473 | |
| Nichols Diana | | 6075 Valley View Dr | | | | Brooksville | FL | 34601-7777 | |
| Nichols Donald E | | 682 Cook Rd | | | | Hamlin | NY | 11464-9628 | |
| Nichols Doreen | | 3828 E Obrien Rd | | | | Oak Creek | WI | 53154-6020 | |
| Nichols Francis E | | 306 E Fifth St | | | | Pinconning | MI | 48650-9322 | |
| Nichols Gary | | 33032 Oak Hollow | | | | Farmington Hil | MI | 48334 | |
| Nichols Gerard | | 8462 Pine Tree Blvd | | | | Indianapolis | IN | 46256 | |
| Nichols Gregory | | 7082 Old English Rd | | | | Lockport | NY | 14094 | |
| Nichols Irie | | 5330 W Northside Dr | | | | Clinton | MS | 39056 | |
| Nichols J | | 46430 Buckio Rd | | | | Woodsfield | OH | 43793-9094 | |
| Nichols Jason S | | Rt 2 Box 327 5 | | | | Chelsea | OK | 74016 | |
| Nichols Joan | | 1453 Allendale | | | | Saginaw | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nichols Johana | | 2005 Coronette | | | | Dayton | OH | 45414 | |
| Nichols John | | 2333 Bullock Rd | | | | Bay City | MI | 48708 | |
| Nichols Jr Frank | | 6125 Strauss Rd Apt B | | | | Lockport | NY | 14094 | |
| Nichols Jr Joseph P | | 907 Hidden Valley Dr | | | | Huron | OH | 44839-2684 | |
| Nichols Jr Norvil J | | 1801 Chetan St | | | | Flint | MI | 48503-4307 | |
| Nichols Jr Thomas | | 1909 Haverhill Dr | | | | Dayton | OH | 45406 | |
| Nichols Kayla | | 6616 W Hampton Ave 4 | | | | Milwaukee | WI | 53218 | |
| Nichols Kevin | | 2125 Marquette St | | | | Saginaw | MI | 48602 | |
| Nichols Larry | | 4125 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Nichols Lisa | | 310 Wellington St | | | | Saginaw | MI | 48604 | |
| Nichols Mark | | 1548 Persimmon Pl | | | | Noblesville | IN | 46062 | |
| Nichols Mark | | 15151 Preacher Lee Rd | | | | Coker | AL | 35452 | |
| Nichols Melissa | | 9184 Ctr Rd | | | | Clio | MI | 48420 | |
| Nichols Michael | | 7752 Ridge Rd | | | | Gasport | NY | 14067 | |
| Nichols Orville | | 3218 Dorais Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Nichols Paper & Supply Co | | 2291 Olthoff Dr | | | | Muskegon | MI | 49444-2643 | |
| Nichols Paper & Supply Co | | 2291 Olthoff Dr | Add Chg 11 18 04 Ah | | | Muskegon | MI | 49444 | |
| Nichols Paper & Supply Co | | Nichols | 1710 E High St | | | Jackson | MI | 49203-3320 | |
| Nichols Paper and Supply Co | | Drawer 64335 | | | | Detroit | MI | 48264-0335 | |
| Nichols Philip J | | 5195 Leisie Rd | | | | Decker | MI | 48426-9742 | |
| Nichols Portland Div | | Div Pker Hannifin Corp | 2400 Congress St | | | Portland | ME | 04102 | |
| Nichols Portland Div Div Parker Hannifin Corp | | 7865 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Nichols Richard E Assoc Inc | | 6320 Rucker Rd Ste D | | | | Indianapolis | IN | 46220-4898 | |
| Nichols Robert | | 11406 Woodbridge Dr | | | | Grand Blanc | MI | 48439 | |
| Nichols Robert | | 5717 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Nichols Shannon | | 3505 Evansville Ave | | | | Dayton | OH | 45406 | |
| Nichols Sharon A | | PO Box 1513 | | | | Foley | AL | 36536 | |
| Nichols Shawn | | 440 Lowes St | | | | Dayton | OH | 45409 | |
| Nichols Stacee | | 6326 Waterstone Dr | | | | Indianapolis | IN | 46268 | |
| Nichols Steven | | 7844 Una Dr | | | | Saginaw | MI | 48609-4970 | |
| Nichols Susanne A | | 9898 South Ashington | Lot 95 | | | Garrettsville | OH | 44231 | |
| Nichols Tamecia | | 1805 Hospital Dr K 8 | | | | Jackson | MS | 39204 | |
| Nichols Therese | | 11406 Woodbridge Dr | | | | Grand Blanc | MI | 48439 | |
| Nichols Thomas | | 1909 Haver Hill Dr | | | | Dayton | OH | 45406 | |
| Nichols Thomas J | | 80517 Avenida Santa Carmen | | | | Indio | CA | 92203-0000 | |
| Nichols Timothy | | PO Box 4076 | | | | Warren | OH | 44482 | |
| Nichols Timothy | | 7518 Willard Rd | | | | Montrose | MI | 48457 | |
| Nichols Velma | | 602 W Alma Ave | | | | Flint | MI | 48505-2022 | |
| Nichols Vincent | | 378 Ashton Rd | | | | Sharon | PA | 16146 | |
| Nichols William J | | 1931 N Morson St | | | | Saginaw | MI | 48602-3446 | |
| Nichols Yvette | | 2749 Windlow Dr | | | | Dayton | OH | 45406 | |
| Nicholson & Hall | | Boiler And Welding Corp | PO Box 8000 | Dept 201 | | Buffalo | NY | 14267 | |
| Nicholson & Hall Corp | | 41 Columbia St | | | | Buffalo | NY | 14204-2133 | |
| Nicholson Adam | | 612 Sun Manor | | | | Flushing | MI | 48433 | |
| Nicholson and Hall Boiler And Welding Corp | | PO Box 8000 | Dept 201 | | | Buffalo | NY | 14267 | |
| Nicholson Barbara G | | 322 Taylor Ave | | | | Girard | OH | 44420-3262 | |
| Nicholson Brian | | 305 Kennedy Rd | | | | Rebecca | GA | 31783 | |
| Nicholson C E | | 223 Cougar Point Rd | | | | Canmore | AB | T1W 1SR | Canada |
| Nicholson Cary B | | 11135 Brookshire Dr | | | | Grand Blanc | MI | 48439-1001 | |
| Nicholson Christopher | | 2513 Balmoral Blvd | | | | Kokomo | IN | 46902 | |
| Nicholson Janice | | 6964 W 800 S | | | | Pendleton | IN | 46064 | |
| Nicholson Joe & Associates | | Dale Carnegie Training | Lof Add Chg 1 95 | PO Box 185093 | | Ft Worth | TX | 76181 | |
| Nicholson Joe and Associates Dale Carnegie Training | | PO Box 185093 | | | | Ft Worth | TX | 76181 | |
| Nicholson John E | | PO Box 32 | | | | Brookfield | OH | 44403-0032 | |
| Nicholson Joseph | | 4586 Clifty Dr | | | | Anderson | IN | 46012 | |
| Nicholson Jr Elliott | | 453 Dewdrop Cir Apt C | | | | Cincinnati | OH | 45240-3783 | |
| Nicholson Jr George | | 6069 Warren Meadville Rd | | | | Cortland | OH | 44410 | |
| Nicholson Karolyn J | | 7216 Hackberry Ct | | | | Franksville | WI | 53126-9417 | |
| Nicholson Kenneth J & Jerry R | | 1623 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Nicholson Kenneth J & Jerry R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Nicholson Lab Inc | | 12011 B Wynola Dr | | | | Independence | KY | 41051 | |
| Nicholson Lula | | 1913 W County Line Rd | | | | Jackson | MS | 39213 | |
| Nicholson Marilynn | | 5376 Lippincott Blvd | | | | Burton | MI | 48519-1252 | |
| Nicholson Michael R | | Rt 1 Box 74 | | | | Strang | OK | 74367 | |
| Nicholson Neil | | 431 Catalpa | | | | Itasca | IL | 60143 | |
| Nicholson R T | | 910 W Euclid Ave | | | | Marion | IN | 46952-3455 | |
| Nicholson R T | | 910 W Euclid Ave | | | | Marion | IN | 46952-3455 | |
| Nicholson Randall | | 612 Sun Manor | | | | Flushing | MI | 48433 | |
| Nicholson Richard | | 3111 Grandview Way | | | | Westfield | IN | 46074 | |
| Nicholson Robert | | 4612 Chapin Rd | | | | Canandaigua | NY | 14424 | |
| Nicholson Ronald W | | 41 Maple St | | | | Spencer | MA | 01562 | |
| Nicholson Seals Ltd | | Hamsterley | Ne17 7sx New Castle Upon Tyne | | | England | | | United Kingdom |
| Nicholson Seals Ltd | | Hamsterley | Ne17 7sx New Castle Upon Tyne | | | | | | United Kingdom |
| Nicholson Seals Ltd | | Hamsterley Colliery | | | | Newcastle Upon Tyne | | NE177SX | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nicholson Stuart | | 1799 Northampton Dr | | | | Kokomo | IN | 46902 | |
| Nicholson Teri | | 1412 Westbury Dr | | | | Davison | MI | 48423 | |
| Nicholson Teri S | | 5721 Edmondson Pike | Unit 115 | | | Nashville | TN | 37211 | |
| Nicholson Warren | | 5685 Shannon Pl Ln | | | | Dublin | OH | 43016 | |
| Nicholson Warren B | | 112 Venetian Way Sw | | | | Pataskala | OH | 43062-9147 | |
| Nicholson Warren B | | 112 Venetian Way Sw | | | | Pataskala | OH | 43062-9147 | |
| Nicholson Wayne | | 2964 Hamilton St | | | | Mc Donald | OH | 44437-1429 | |
| Nick Apsey | | 1781 S Freshman Dr | | | | Saginaw | MI | 48604 | |
| Nick Barrett | | 330 Lincoln St | | | | Coopersville | MI | 49404 | |
| Nick Crettier Photography | | 516 Ellen Dr | | | | Front Royal | VA | 22630 | |
| Nick D Metaxas | | 3335 S Telegraph | | | | Dearborn | MI | 48124 | |
| Nick Fuller | | 4484 Bradford | | | | Saginaw | MI | 48603 | |
| Nick Gary | | 129 W Seidlers Rd | | | | Kawkawlin | MI | 48631 | |
| Nick Gingerich | | 6773 W 350 S | | | | Tipton | IN | 46072 | |
| Nick Glassburn | | 2127 N Buckeye | | | | Kokomo | IN | 46901 | |
| Nick Hamilton | | 7334 Melynne Trace | | | | Canal Winchester | OH | 43110 | |
| Nick Kodrea Iii | | 105 1/2 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Nick Markakis | | Acct Of Sonya Simpson | Case 94 102 404 Gc | PO Box 1296 | | Troy | MI | 48099 | |
| Nick Markakis | | PO Box 250250 | | | | Franklin | MI | 48025 | |
| Nick Markakis | | Acct Of Nelsonia Deramus | Case 93 120 320 Gc | PO Box 1296 | | Troy | MI | 38144-8302 | |
| Nick Markakis | | Acct Of Kimberly Townsend | Case 95 103 690 Gc 952010 | PO Box 1296 | | Troy | MI | 37894-6632 | |
| Nick Markakis | | Acct Of Mario Bell | Case 93 123 527 Gc | PO Box 1296 | | Troy | MI | 37842-9400 | |
| Nick Markakis Acct Of Kimberly Townsend | | Case 95 103 690 Gc 952010 | PO Box 1296 | | | Troy | MI | 48099 | |
| Nick Markakis Acct Of Mario Bell | | Case 93 123 527 Gc | PO Box 1296 | | | Troy | MI | 48099 | |
| Nick Markakis Acct Of Nelsonia Deramus | | Case 93 120 320 Gc | PO Box 1296 | | | Troy | MI | 48099 | |
| Nick Markakis Acct Of Sonya Simpson | | Case 94 102 404 Gc | PO Box 1296 | | | Troy | MI | 48099 | |
| Nick Mccollum | | 2415 Rainier | | | | Saginaw | MI | 48603 | |
| Nick Mealer | | 28352 Ragsdale Creek Rd | | | | Elkmont | AL | 35620 | |
| Nick Sawczuk | | 315 Cherry Creek Ln | | | | Rochester | NY | 14626 | |
| Nickel Arnold | | 140 W Kitchen Rd | | | | Pinconning | MI | 48650-0150 | |
| Nickel Kenneth | | N4785 Hillside Dr | | | | Helenville | WI | 53137 | |
| Nickell Jimmie L | | 2336 Sugar Maple Dr | | | | Kettering | OH | 45440-2653 | |
| Nickell Jr Arnold | | 8445 Indian Mound Dr | | | | Huber Heights | OH | 45424 | |
| Nickell Phyllis | | 413 N Main St | | | | Franklin | OH | 45005 | |
| Nickell Sammy N | | 6 Flamingo Dr | | | | Hamilton | OH | 45013-4912 | |
| Nickell Timothy | | 818 Elberon Ave | | | | Dayton | OH | 45403 | |
| Nickels Diane L | | 2105 Willow Springs Rd | | | | Kokomo | IN | 46902-4596 | |
| Nickels Kevin | | 14462 Vanessa | | | | Holly | MI | 48442 | |
| Nickels Michael | | 7001 Mineral Ridge Dr | | | | El Paso | TX | 79912 | |
| Nickels Trent | | PO Box 224 | | | | Kirkland | AZ | 86332-0224 | |
| Nickelson Barbara A | | 3761a Catalina Dr | | | | Beavercreek | OH | 45431 | |
| Nickelson Joann | | 10602 Sagecanyon | | | | Houston | TX | 77089 | |
| Nickelson Joyce | | 1435 E Farwell St | | | | Sandusky | OH | 44870 | |
| Nickelson Marcel | | 2638 N 200 E | | | | Anderson | IN | 46012 | |
| Nickens Connie | | 4888 County Rd 221 | | | | Moulton | AL | 35650 | |
| Nickens Joseph A | | 4102 Clothier Rd | | | | Kingston | MI | 48741-9731 | |
| Nickeo Janice | | 1901 S Pk Ave Apt E106 | | | | Kokomo | IN | 46902 | |
| Nickerson Connie | | 5901 South St Rd | | | | Auburn | NY | 13021 | |
| Nickerson Kimilee | | 3225 Dale | | | | Flint | MI | 48506 | |
| Nickerson Machinery Co Inc | | 34 Accord Pk Dr | | | | Accord | MA | 020430213 | |
| Nickerson Machinery Co Inc | | PO Box 213 | | | | Accord | MA | 02018 | |
| Nickerson Machinery Co Inc | | 34 Accord Pk Dr | | | | Hingham | MA | 020433801 | |
| Nickerson Mary L | | 3501 Southfield Dr | | | | Saginaw | MI | 48601-5650 | |
| Nickerson Robert | | 502 Nalfonte St | | | | Ingalls | IN | 46048 | |
| Nickerson Terrance L | | 4125 E Stanley Rd | | | | Mount Morris | MI | 48458-8806 | |
| Nickert Elizabeth | | 3762 Chisholm Dr | | | | Anderson | IN | 46012 | |
| Nickester Robert S | | 204 Gildona Dr | | | | Sandusky | OH | 44870-7314 | |
| Nickey Petroleum Co Inc | | Nickey Kardlock | 925 Lakeview Ave | | | Placentia | CA | 92870 | |
| Nicki Cooper | | 8553 Ridge Rd | | | | Gasport | NY | 14067 | |
| Nicki Demorest | | 2052 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Nicki Sagarsee Smith | | 2450 S 550 E Lot 8 | | | | Peru | IN | 46970 | |
| Nickie Ball | | 4613 Stello Rd | | | | Saginaw | MI | 48609 | |
| Nickie Davis | | 17820 Lakeside Estates Rd | | | | Athens | AL | 35614 | |
| Nicklaus Suino rizik & Rizik | | 8226 S Saginaw St Ste A | | | | Grand Blanc | MI | 48439 | |
| Nickles Joseph | | 4151 Johnson Rd | | | | Lockport | NY | 14094-1252 | |
| Nicklyn David | | 4615 Spurwood Dr | | | | Saginaw | MI | 48603 | |
| Nickola Joseph | | 5095 Rockwood Dr | | | | Grand Blanc | MI | 48439 | |
| Nickolas Klopf | | 3869 N Hartford Dr | | | | Saginaw | MI | 48603 | |
| Nickolas Lohrber | | 3041 Jewelstone Dr | | | | Dayton | OH | 45414 | |
| Nickolas Morningstar | | 6300 Belmont | | | | Saginaw | MI | 48603 | |
| Nickole Lee | | 1433 Honeybee Dr | | | | Dayton | OH | 45426 | |
| Nickolini Michael | | 45 Appian Dr | | | | Rochester | NY | 14606 | |
| Nickolini Michael E | | 45 Appian Dr | | | | Rochester | NY | 14606-4717 | |
| Nickoloff Jilann | | 11415 Teft Rd | | | | Saint Charles | MI | 48655-9560 | |
| Nicks Charter Service | | 176 Heron Ave | | | | Naples | FL | 34108 | |
| Nicks Ernest R | | 1628 Jefferson Ave Se | | | | Grand Rapids | MI | 49507-2545 | |
| Nicks Margia | | 207 Illinois St | | | | Racine | WI | 53405 | |
| Nickson Kristie | | 2800 Mcfarland Blvd 705 | | | | Tuscaloosa | AL | 35405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nickson Wade Inc | | 6595 Diplomat Dr | | | | Sterling Height | MI | 48314 | |
| Nicodem Krasinski | | 815 Coolidge Dr | | | | Midland | MI | 48642 | |
| Nicodemus Ronald | | 7517 Witting Blvd | | | | Roanoke | IN | 46783-9315 | |
| Nicoform Inc | | 72 Casade Dr | | | | Rochester | NY | 14614 | |
| Nicolaas Vanamstel | | 23355 Olde Meadowbrook Circle | | | | Bonita Sprngs | FL | 34134 | |
| Nicolas Beacham | | 340 Elizabeth Dr | | | | Owosso | MI | 48867 | |
| Nicolas Jean L | | 11 Cottage Pl | | | | Nanuet | NY | 10954-1208 | |
| Nicolas Martinez | | 4733 Karel Jean Ct Sw | | | | Wyoming | MI | 49509 | |
| Nicolaus Gary E | | Pmb 5058 PO Box 2428 | | | | Pensacola | FL | 32513-0000 | |
| Nicolaus Marilyn | | 2867 Housel Craft Rd | | | | Bristolville | OH | 44402-9628 | |
| Nicole Armstrong | | 59 Pkview Ct | | | | Leavittsburg | OH | 44430 | |
| Nicole Balser | | 260 Travers Circle | | | | W Amherst | NY | 14228 | |
| Nicole Baugh | c/o Dubin & Sommerstein LLP | Robert J Dubin | 600 Rand Building | 14 Lafayette Square | | Buffalo | NY | 14203 | |
| Nicole Baugh | | | | | | | | | |
| Nicole Beaubien | | 5877 Carleton Rd | | | | Clayton | MI | 49235 | |
| Nicole Becker | | 30 Blackwatch Trail Apt 4 | | | | Fairport | NY | 14450 | |
| Nicole Boughner | | 3035 Shillair Dr | | | | Bay City | MI | 48706 | |
| Nicole Cortez | | 1740 W Meyer Ln 8106 | | | | Oak Creek | WI | 53154 | |
| Nicole Damore | | 1716 Georgetown Pkwy | | | | Fenton | MI | 48430 | |
| Nicole Dipiazza | | 127 Robert Quigley Dr | | | | Scottsville | NY | 14546 | |
| Nicole Gansworth | | 5825 North Kline Rd | | | | Lewiston | NY | 14092 | |
| Nicole Glass | | 7966 S 59th St | | | | Franklin | WI | 53132 | |
| Nicole Gregory | | 173 Helen St | | | | Montrose | MI | 48457 | |
| Nicole Jacobson | | 3259 Republic Ave | | | | Racine | WI | 53405 | |
| Nicole L Smith | | P62475 | 3939 Van Horn Rd | | | Trenton | MI | 48183 | |
| Nicole L Smith | | 3939 Van Horn Rd | | | | Trenton | MI | 48183 | |
| Nicole L Smith P62475 | | 3939 Van Horn Rd | | | | Trenton | MI | 48183 | |
| Nicole Lucius | | 3090 S Fenton Rd | | | | Holly | MI | 48442 | |
| Nicole Mohr | | 7365 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Nicole Mooney | | 2569 North River Rd | | | | Warren | OH | 44483 | |
| Nicole Moore | | 1402 Earlmoor St | | | | Flint | MI | 48506 | |
| Nicole Murry | | 3711 Canyon Dr | | | | Saginaw | MI | 48603 | |
| Nicole Nutter | | 7812 Moulins Dr | | | | Centerville | OH | 45459 | |
| Nicole Pierce | | 314 Carters Grove Rd | | | | Centerville | OH | 45459 | |
| Nicole Rowlette Atty | | 904 Cty Hall 414 E 12th St | | | | Kansas City | MO | 64106 | |
| Nicole Santoro | | 315 S 7th St | | | | Lewiston | NY | 14092 | |
| Nicole Schreib | | 138 Argo Pk | | | | Rochester | NY | 14613 | |
| Nicole Simmons | | 217 Pinebrook Dr | | | | Rochester | NY | 14616 | |
| Nicole Simpson | | 314 San Bernadino | | | | Union | OH | 45322 | |
| Nicole Slyer | | 139 Holt St | | | | Dayton | OH | 45402 | |
| Nicole Stupnicki | | 180 Camelot Dr Apt R11 | | | | Saginaw | MI | 48638 | |
| Nicole Torre | | 4380 S 47th St | | | | Greenfield | WI | 53220 | |
| Nicole Webster | | 1244 Hancock St | | | | Sidney | OH | 45365-1279 | |
| Nicole Williams | | 1315 W Havens | | | | Kokomo | IN | 46901 | |
| Nicole Williams | | 202 E Keefe Ave St | | | | Milwaukee | WI | 53212 | |
| Nicoles Transportation | | PO Box 4487 | | | | Edinburg | TX | 78540 | |
| Nicolet Arthur L | | 4412 E Haven Ln | | | | Tucson | AZ | 85712-5408 | |
| Nicolet Imaging Systems | | Fmly Irt Corp | 8221 Arjons Rd Ste F | Eft Reject Usd | | San Diego | CA | 92126 | |
| Nicolet Imaging Systems | | 8221 Arjons Rd Ste F | | | | San Diego | CA | 92126 | |
| Nicolet Instrument Corp | | Nicolet | 9901 Business Pky Ste H | | | Lanham | MD | 20706 | |
| Nicolet Instrument Corp | | Nicolet Analytical Instruments | 28091 Dequindre | | | Madison Heights | MI | 48071 | |
| Nicolet Instrument Corp | | Analytical Div | 5225 Verona Rd | | | Madison | WI | 53711 | |
| Nicolet Instrument Corporation | | 5025 Ventura Dr Ste 311 | | | | Ann Arbor | MI | 48103 | |
| Nicolet Instrument Technologie | | 5225 4 Verona | | | | Madison | WI | 53711 | |
| Nicolette Carballo | | 126 Diamond Way | | | | Cortland | OH | 44410 | |
| Nicolette Farcas | | 555 Wendemere Dr | | | | Hubbard | OH | 44425 | |
| Nicoletti & Associates | | 39520 Woodward Ave Ste 200 | | | | Bloomfld Hls | MI | 48304 | |
| Nicolia Toni | | 898 Guinevere Dr | | | | Rochester | NY | 14626 | |
| Nicolini Obie | | Dba Nicolini Woodworking | 400 A Shiloh Springs Rd | | | Dayton | OH | 45415 | |
| Nicolini Obie Dba Nicolini Woodworking | | 400 A Shiloh Springs Rd | | | | Dayton | OH | 45415 | |
| Nicolini Woodworking | | 400a Shiloh Springs Rd | | | | Dayton | OH | 45415 | |
| Nicoloff David | | 447 Butterfly Ln | | | | Hermitage | PA | 16148-3589 | |
| Nicoloff Joan | | 3885 Morefield Rd Apt 7 | | | | Hermitage | PA | 16148 | |
| Nicometi Anthony | | 19 Foxhunt Rd | | | | Lancaster | NY | 14086-1113 | |
| Nicopolis Debra | | 6541 Downs Rd Nw | | | | Warren | OH | 44481 | |
| Nicor Gas Il | | PO Box 416 | | | | Aurora | IL | 60568-0001 | |
| Nicosia James | | 2232 Strader | | | | West Bloomfield | MI | 48324 | |
| Nicosia Peter J | | 8 Wenlock Rd | | | | Fairport | NY | 14450 | |
| Nicpon Jr Frank A | | 107 Sundance Ct | | | | Santa Teresa | NM | 88008-0000 | |
| Nicula John | | 600 N Bullock | | | | Whittemore | MI | 48770 | |
| Nicula John | | 3508 Sodom Hutchings Rd Ne | | | | Cortland | OH | 44410 | |
| Nida Core Corp | | 541 Nw Interpark Pl | | | | Port Saint Lucie | FL | 34986 | |
| Nida Core Corporation | | 541 Nw Interpark Pl | | | | Port St Lucie | FL | 34986 | |
| Nidec America Corp | | PO Box 7327 | | | | San Francisco | CA | 94120-7327 | |
| Nidec America Corp | | Power General Div | 152 Will Dr | | | Canton | MA | 02021 | |
| Nidec America Corp | | 318 Industrial Ln | PO Box 778 | | | Torrington | CT | 06790 | |
| Nidec America Corp | | 318 Industrial Ln | | | | Torrington | CT | 06790 | |
| Nidec America Corp Torrington Industrial Park | | PO Box 778 | | | | Torrington | CT | 06790 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nidec Motors & Actuators Usa Inc | R H Kalb | 3000 University Dr | | | | Auburn Hills | MI | 48326-2356 | |
| Nidec Motors & Actuators Usa Inc | Judy B Calton E Todd Sable Adam L Kochenderfer | Honigman Miller Schwartz And Cohn Llp | 2290 First National Building 660 Woodward Ave | | | Detroit | MI | 48226 | |
| Nidec Shibaura Corp | | Nidec Tokyo Bldg 1 20 13 Osak | | | | Shinagawa Ku Tokyo | | 141 0032 | Japan |
| Nie John | | 6401 Fenton Rd | | | | Flint | MI | 48507 | |
| Niebuhr Dustin | | 56340 150th St | | | | Wells | MN | 56097 | |
| Niec Thelma | | 665 Saul Dr | | | | Hubbard | OH | 44425-1254 | |
| Niedens Michael | | 399 N 820 W | | | | Kokomo | IN | 46901 | |
| Niederlehner Gary | | 6640 Kanaguga | | | | Middletown | OH | 45044-9716 | |
| Niederman Robert | | 3433 Diamondback Dr | | | | Dayton | OH | 45414 | |
| Niederquell Nicholas | | 4600 Dogwood Ln | | | | Saginaw | MI | 48603 | |
| Niederstadt Joseph | | 7209 Brookmeadow Dr | | | | Centerville | OH | 45459 | |
| Niedrich Robert | | 8926 Reese Rd | | | | Birch Run | MI | 48415 | |
| Niedzielski Tracy | | 12 Atherton Rd | | | | Hudson | MA | 01749 | |
| Niehaus Peggy | | 4761 Shaunee Creek Dr | | | | Dayton | OH | 45415 | |
| Niehoff Endex North America Inc | | 1 Mallard Court | | | | Swedesboro | NJ | 08085 | |
| Niehoff Endex North America Inc | | One Mallard Ct | | | | Swedesboro | NJ | 08085 | |
| Niehoff Endex North American | | Fmly Bekaert Corp & Endex | 1695 Oak St | | | Lakewood | NJ | 087015925 | |
| Niehoff Endex North American Inc | | 1695 Oak St | | | | Lakewood | NJ | 08701-5925 | |
| Niehoff Endex North Eft | | America Inc | 1 Mallard Court | | | Swedesboro | NJ | 08085 | |
| Niehoff Of America Inc | | Endex Div | 1695 Oak St | | | Lakewood | NJ | 08701 | |
| Niehoff Of America Inc | | 1 Mallard Ct | | | | Swedesboro | NJ | 08085 | |
| Nieka Crumpton | | 413 N Granger | | | | Saginaw | MI | 48602 | |
| Niekamp Cynthia | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Niekamp Cynthia A | | [Address on File] | | | | | | | |
| Niekamp Gerald L | | 3163 Farmbrook Dr | | | | Grove City | OH | 43123-4801 | |
| Niels Robert | | 3n545 Freeland | | | | Maple Pk | IL | 60151 | |
| Nielsen Bradley | | 1537 Pembroke | | | | Rochester Hills | MI | 48307 | |
| Nielsen Canvas Co | Bob Or Darcy | 805 West Water St | | | | Sandusky | OH | 44870 | |
| Nielsen John | | 9089 White Oak Circle | | | | Grand Blanc | MI | 48439 | |
| Nielsen Merksamer Parrinello | | Mueller & Naylor | 770 L St Ste 800 | | | Sacramento | CA | 95814 | |
| Nielsen Merksamer Parrinello Mueller and Naylor | | 770 L St Ste 800 | | | | Sacramento | CA | 95814 | |
| Nielsen Paul | | 14 Foxwood Dr | | | | Saginaw | MI | 48638-7383 | |
| Nielsen Robert | | 3416 Scheid Rd | | | | Huron | OH | 44839 | |
| Nielsen Ryan | | 1025 Byron Dr | | | | Milford | MI | 48381 | |
| Nielsen Sarah | | 8312 Teachout Rd | | | | Otisville | MI | 48463 | |
| Nielsen Susan | | 14 Foxwood Dr | | | | Saginaw | MI | 48638-7383 | |
| Nielson Marjorie | | 3606 Plum Brook Circle | | | | Sandusky | OH | 44870 | |
| Nielson Marjorie L | | 3606 Plum Brook Circle | | | | Sandusky | OH | 44870-6052 | |
| Nielson Ryan | | 2811 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Nieman James L | | 5784 Carter Rd | | | | Freeland | MI | 48623-0000 | |
| Nieman Janet R | | 4355 F Tahitian Gardens Cir | | | | Holiday | FL | 34691 | |
| Nieman Leonard | | 419 West Lincoln | Apt J6 | | | Kokomo | IN | 46902 | |
| Nieman Leonard | | 6090 Ada Van Dr | | | | Dryden | MI | 48428 | |
| Nieman Leonard Ii | | 6090 Ada Van Dr | | | | Dryden | MI | 48428 | |
| Niemeier Charles C | | 200 Glenridge Ct | | | | Huntsville | AL | 35824-1319 | |
| Niemeier James | | 1455 Hogan Rd | | | | Webster | NY | 14580 | |
| Niemeier Michael | | 57 Golden Oak Dr | | | | Trinity | AL | 35673 | |
| Niemi Cynthia | | 440 E Ctr St | | | | Warren | OH | 44481 | |
| Niemi Edward | | 1162 Rivers Terrace | | | | Gladwin | MI | 48624 | |
| Niemi Nicole | | 206 South First | | | | Palmyra | WI | 53156 | |
| Niemi Richard | | PO Box 241 | | | | Oak Creek | WI | 53154 | |
| Niemiec Michael | | 5838 W 112th St | | | | Grant | MI | 49327 | |
| Nierman David | | 2202 Eastbrook Dr | | | | Kokomo | IN | 46902 | |
| Nierste Joseph | | 3508 Melody Ln West | | | | Kokomo | IN | 46902 | |
| Nies David | | 1742 Loch Ness Court | | | | Dayton | OH | 45432 | |
| Nies David L | | 1742 Loch Ness Court | | | | Dayton | OH | 45432-2448 | |
| Niess William R | | 1999 Sandown Ln | | | | Dublin | OH | 43016-9233 | |
| Niesser Raymond | | 319 Hamilton Blvd | | | | Kenmore | NY | 14217 | |
| Nieto Juan | | 13673 S 1050 E | | | | Converse | IN | 46919 | |
| Nieto Robert | | 1124 Hunt St | | | | Adrian | MI | 49221 | |
| Nietubyc Kris | | 3493 Bass Ridge Rd | | | | Pinckney | MI | 48169 | |
| Nietzke Matthew | | 1472 Kitchen Rd | | | | Pinconning | MI | 48650 | |
| Nietzke William | | 106 Green Ave | | | | Bay City | MI | 48708 | |
| Nieves Carmen | | 458 Hall Ave | | | | Perth Amboy | NJ | 08861 | |
| Nieves Maria | | 228 Maple St | | | | Rochester | NY | 14611 | |
| Nieves Timothy | | 59 Ctr St | | | | Geneseo | NY | 14454 | |
| Niezgoda Gail M | | 7354 Dysinger Rd | | | | Lockport | NY | 14094-9368 | |
| Niezgoda Steven | | 6974 Tonawanda Creek Rd | | | | Lockport | NY | 14094-7959 | |
| Nifast Canada Corp | | Nica | 12 Underwood Rd | | | Ingersoll | ON | N5C 3K1 | Canada |
| Nifast Canada Corporation | | PO Box 127 | | | | Ingersoll | ON | N5C 3K1 | Canada |
| Nifast Canada Corporation | | 12 Underwood Rd | | | | Ingersoll | ON | N5C 3K1 | Canada |
| Nifast Corporation | Customer Service | Dept Ch 17417 | | | | Palatine | IL | 60055-7417 | |
| Nifco America Corp | | 4485 S Hamilton Rd | | | | Groveport | OH | 43125-9334 | |
| Nifco America Corporation | | PO Box 633989 | | | | Cincinnati | OH | 45263 | |
| Nifco America Corporation | | Fmnly Nifco Llc | PO Box 633989 | | | Cincinnati | OH | 45263 | |
| Nifco Inc | | 1 2 3 Miyashimo Sagamihara Cit | Kanagawa Pref 229 | | | | | | Japan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nifco Inc | | 2 1236 Kamiikecho | | | | Toyota Aichi | | 471 | Japan |
| Nifco Inc | | 4 5 4 Shibaura Minato Ku | Tokyo | | | | | | Japan |
| Nifco Inc  Eft | | 4 5 4 Shibaura Minato Ku | Tokyo | | | | | | Japan |
| Nifco Inc Eft | | 4 5 4 Shibaura Minato Ku | Tokyo | | | | | | Japan |
| Nifco Us Corp | | 4485 S Hamilton Rd | | | | Groveport | OH | 43125 | |
| Nife Inc | | 711 Gil Harbin Industrial Blvd | | | | Valdosta | GA | 31601 | |
| Nifty Bar Inc | | 450 Whitney Rd | | | | Penfield | NY | 14526-232 | |
| Nifty Bar Inc Eft | | Remove Eft 6 3 Mail Ck | 450 W Whitney Rd | | | Penfield | NY | 14526 | |
| Nifty Bar Inc Eft | | 450 W Whitney Rd | Pobox 88 | | | Penfield | NY | 14526 | |
| Nigam Rohit | | 398 Bayberry Way | | | | Milpitas | CA | 95035 | |
| Night Rider Overnight Copy | | Service | PO Box 68 9716 | | | Milwaukee | WI | 53268-9716 | |
| Night Rider Overnight Copy Service | | PO Box 68 9716 | | | | Milwaukee | WI | 53268-9716 | |
| Nightenhelser Jimmy L | | 209 Red Fox Ct | | | | Arcadia | IN | 46030-9581 | |
| Nighthawk Express Inc | | PO Box 1322 | | | | Granite City | IL | 62040 | |
| Nighthawk Transport Inc | | 822 Se J St | | | | Bentonville | AR | 72712 | |
| Nightingale Elaine | | 11166 Pine Court | | | | Washington | MI | 48094 | |
| Nightline Express Inc | | 11123 S Towne Square Dr Ste F | | | | St Louis | MO | 63123 | |
| Nigl Patrick | | 4196 Grouse Ct | | | | Beavercreek | OH | 45430 | |
| Nigl Phillip | | 13420 Harris Rd | | | | Chesaning | MI | 48616-8401 | |
| Nigrin Michael | | 2856 Durst Clagg Rd | | | | Warren | OH | 44481 | |
| Nigro Thomas | | 44 Smith Ave | | | | Sharon | PA | 16146 | |
| Nihon Arcom Corp | Yasutake Okamoto | No2 Goseki Building | 2 10 Hachobiri 4 Chome | Chuo Ku | | Tokyo 104 0032 | | 104-0032 | Japan |
| Nihon Denkei Co Ltd | | 3 5 12 Sotokanda | | | | Chiyoda Ku | | 101 0021 | Japan |
| Nihon Denkei Co Ltd | | PO Box 711283 | Arco Ctr | | | Los Angeles | CA | 90071 | Japan |
| Nihon Denkei Co Ltd | | 3 5 12 Sotokanda | | | | Chiyoda Ku | | 1010021 | Japan |
| Nihon Denkei Co Ltd | | 14 1 5 Chome | Ueno Taito Ku Tokyo 110 0005 | | | | | | Japan |
| Nihon Us Ltd | | 5435 Corporate Dr Ste 275 | | | | Troy | MI | 48098 | |
| Nijhawan David | | 3404 Candy Ln | | | | Kokomo | IN | 46902 | |
| Nika Davis | | 1821 Enolam Blvd Se | | | | Decatur | AL | 35601 | |
| Nika Fluid Solutions | | PO Box 716 | | | | Colfax | CA | 95713 | |
| Nika Fluid Solutions | | 25180 Castlewood Ln | | | | Colfax | CA | 95713 | |
| Nika Fluid Solutions Inc | Mike Harrison | 25180 Castlewood Ln | | | | Colfax | CA | 95713 | |
| Nika Gmbh | | Am Eichkamp 23 D 27367 | | | | Sottrum | | | Germany |
| Nike Ihm Inc | | 8 Research Pk Dr | | | | Saint Charles | MO | 63304 | |
| Nike Ihm Inc  Eft | | PO Box 60206 | | | | St Louis | MO | 63160-0206 | |
| Nike Ihm Inc Eft | | 8 Research Pk Dr | | | | St Charles | MO | 63304 | |
| Nikki Backus | | 458 Oak St | | | | Peru | IN | 46970 | |
| Nikki Prego | | 1145 Oakdale Ave | | | | Dayton | OH | 45420 | |
| Nikki Roe | | 9152 Shepard Rd | | | | Batavia | NY | 14020 | |
| Nikki Universal Co Ltd | | Mitsui Taiyo Kobe Bank Ltd | | | | Tokyo | | | |
| Nikki Universal Co Ltd | | The Aiu Building | No 1 3 Marunouchi 1 Chome | | | Tokyo | | | Japan |
| Nikki Universal Co Ltd | | Nissei Bldg 6 3 Ohsaki 1 Chome | | | | Tokyo | | | Japan |
| Nikki Universalp p Samp | | | | | | Tokyo | | 00141 | Japan |
| Nikkia Cunningham | | 571 Cambridge | | | | Youngstown | OH | 44502 | |
| Nikko Co | | 383 Ainokimachi | | | | Matto Ishikawa Pref | | 9248686 | Japan |
| Nikko Co  Eft | | 383 Ainoki Machi | 924 8686 Matto City Ishikawa | | | Pref Japan | | | Japan |
| Nikko Co Eft | | 383 Ainoki Machi | 924 8686 Matto City Ishikawa | | | Pref | | | Japan |
| Niknafs Behrooz | | 1038 Calle Milagro | | | | El Paso | TX | 79912 | |
| Nikolai Evanenko | | 4859 Century Dr | | | | Saginaw | MI | 48603 | |
| Nikolaos J Aruanitides | | Acct Of D M A Topij | Case 94 56753 Sc | 4541 Crooks | | Royal Oak | MI | 37588-3879 | |
| Nikolaos J Aruanitides Acct Of M A Topij | | Case 94 56753 Sc | 4541 Crooks | | | Royal Oak | MI | 48073 | |
| Nikolas Mroz | | 3710 Burr Oak Dr | | | | Racine | WI | 53406 | |
| Nikon Inc | | 1300 Walt Whitman Rd | | | | Melville | NY | 11747 | |
| Nikon Inc Photographic | | Products Group | 1300 Walt Whitman Rd | Rmt Change 10 01 Ltr | | Melville | NY | 11747 | |
| Nikon Inc Photographic Products Group | | 1300 Walt Whitman Rd | | | | Melville | NY | 11747 | |
| Nikon Instrument Group Inc | | 1955 Lakeway Dr Ste 250 B | | | | Lewisville | TX | 75057 | |
| Nikon Instruments Inc | | 1955 Lakeway Dr Ste 250b | | | | Lewisville | TX | 75067 | |
| Nikon Instruments Inc | | 1300 Walt Whitman Rd | | | | Melville | NY | 11747 | |
| Nikon Instruments Inc | | Bio Industrial & Measuring Div | 1300 Walt Whitman Rd | Uptd Per Ltr 08 12 05 Gj | | Melville | NY | 11747 | |
| Nikon Instruments Inc | | General Post Office Box 26929 | | | | New York | NY | 10087-6929 | |
| Nikon Surveying Systems & Serv | | Nikon Inc Instrument Group | 336 S Service Rd | | | Melville | NY | 11747 | |
| Nikon Uk Limited | | 380 Richmond Rd | Nikon House | | | Kingston Upon Thames | | KT25PR | United Kingdom |
| Nila Boone | | 712 Staghorn Dr Rutledge | | | | New Castle | DE | 19720 | |
| Nila Mayor | | 2401 Hemlock Rd | | | | Eden | NY | 14057 | |
| Nilda Cantu | | 1841 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Niles City Income Tax Department | | 34 W State St | | | | Niles | OH | 44446 | |
| Niles Gerald | | 2284 S 350 W | | | | Russiaville | IN | 46979 | |
| Niles Jr Carl | | 5251 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Niles Kenneth D | | 334 S Bon Air Ave | | | | Youngstown | OH | 44509-3006 | |
| Niles Manufacturing & Finshg | | 465 Walnut St | | | | Niles | OH | 44446-2369 | |
| Niles Mfg & Finishing Inc | | 465 Walnut St | | | | Niles | OH | 44446 | |
| Niles Mfg and Finishing Inc | | 465 Walnut St | | | | Niles | OH | 44446 | |
| Niles Michael | | 4188 Kirk Rd | | | | Youngstown | OH | 44511-1849 | |
| Niles Municial Court Acct Of Marsha Crawford | | Case 89 Civ 730 | 15 E State St | | | Niles | OH | 44468 | |
| Niles Municipal Court | | Acct Of Frank A Petak | Case 95 Cvf 137 | 15 E State St | | Niles | OH | 29844-5600 | |
| Niles Municipal Court | | Acct Of Frank Petak | Case 91 Cvi 295 | | | Niles | OH | 29844-5600 | |
| Niles Municipal Court | | Acct of Marsha Crawford | Case 89 Cvi 730 | 15 E State St | | Niles | OH | 29442-8093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Niles Municipal Court | | Acct Of James A Gorsuch | Case 92 Cvi 920 | | | | | 28142-4422 | |
| Niles Municipal Court | | Acct Of James Gorsuch | Case 93 Cvi 300 | | | | | 28142-4422 | |
| Niles Municipal Court | | Acct Of Vera S Kuhlman | Case 93 Cvg 273 | | | | | 30252-0500 | |
| Niles Municipal Court Acct Of Frank A Petak | | Case 95 Cvf 137 | 15 E State St | | | Niles | OH | 44446 | |
| Niles Municipal Court Acct Of Frank Petak | | Case 91 Cvi 295 | | | | | | | |
| Niles Municipal Court Acct Of James A Gorsuch | | Case 92 Cvi 920 | | | | | | | |
| Niles Municipal Court Acct Of James Gorsuch | | Case 93 Cvi 300 | | | | | | | |
| Niles Municipal Court Acct Of Lloyd W Flenoury | | Case 90 Cvf 719 | | | | | | | |
| Niles Municipal Court Acct Of Vera S Kuhlman | | Case 93 Cvg 273 | | | | | | | |
| Niles Municipal Court Clerk | | 15 E State St | | | | Niles | OH | 44446 | |
| Niles Oh Income Tax | | | | | | | | 03455 | |
| Niles Scrap Iron Company | Accounts Payable | PO Box 166 | | | | Niles | OH | 44446 | |
| Niles Usa Inc | | 1175 Enterprise Dr | | | | Winchester | KY | 40391 | |
| Niles Usa Inc | Michael Rudnicki | 41129 Jo Dr | | | | Novi | MI | 48375 | |
| Niles Usa Inc/ Wintech Inc | Timothy A Fusco Esq | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | | | Detroit | MI | 48226 | |
| Niles Wendel | | 406 Sumner St | Apt B 7 | | | Akron | OH | 44304 | |
| Niflisk Advance | | 5 Bayberry Cir | | | | Fairport | NY | 14450 | |
| Niflisk Advance America | | PO Box 8500 Box 3406 | | | | Philadelphia | PA | 19178-3406 | |
| Niflisk Advance America | Cust Service | PO Box 8500 | Box 3406 | | | Philadelphia | PA | 17178-3406 | |
| Niflisk Of America Inc | | Frmly Nilfisk Of America Inc | 300 Technology Dr | Rmt Ad Chg Per Ltr 07 12 05 Gj | | Malvern | PA | 19355 | |
| Niflisk Of America Inc | | 300 Technology Dr | | | | Malvern | PA | 19355 | |
| Niflisk Of America Inc | | C o Trotter Equipment Co | 3330 Erie Ave | | | Cincinnati | OH | 45208 | |
| Nill Brad | | 606 Franklin Ave | | | | Union | OH | 45322 | |
| Nill Floyd | | PO Box 412 | | | | Englewood | OH | 45322-0412 | |
| Nill Walter | | 2125 Chevy Chase Dr | | | | Davison | MI | 48423 | |
| Nilo Sator | | 903 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Nim Cor Inc | | 575 Amherst St | | | | Nashua | NH | 03063 | |
| Nim Cor Inc  Eft | | 575 Amherst St Box K | | | | Nashua | NH | 03061-6010 | |
| Nim Cor Inc Eft | | 575 Amherst St Box K | | | | Nashua | NH | 030616010 | |
| Nimcheski Jr Frederick | | 7222 E Atherton Rd | | | | Davison | MI | 48423-2406 | |
| Nime John D | | 28901 Poplar Grove Dr | | | | Milton | DE | 19968-3308 | |
| Nimet Industries Inc | | 2424 N Foundation Dr | | | | South Bend | IN | 46628-432 | |
| Nimet Industries Inc | Steve Greve | 2424 N Foundation Dr | | | | South Bend | IN | 46628 | |
| Nimet Industries Inc | | PO Box 3628 | | | | South Bend | IN | 46619 | |
| Nimmo Glenda M | | 2477 S County Rd 400 E | | | | Kokomo | IN | 46902-9343 | |
| Nimmo Philip E | | 7500 Ore Knob Court | | | | Fenton | MI | 48430 | |
| Nimmo Philip E  Eft | | 7500 Ore Knob Court | | | | Fenton | MI | 48430 | |
| Nimphie Dale L | | 10941 Garrison Rd | | | | Durand | MI | 48429-1831 | |
| Nimrick Thomas E | | 216 Eagle Bluff Dr | | | | Oakwood | IL | 61858-6210 | |
| Nimtz Terry | | 1901 S Raymond St | | | | Bay City | MI | 48706 | |
| Nina Davis | | 6071 Hwy 85 Apt 17h | | | | Riverdale | GA | 30274 | |
| Nina Gustin | | 6518 S 400 E | | | | Markleville | IN | 46056 | |
| Nina Herren | | 2720 N Webster | | | | Kokomo | IN | 46901 | |
| Nina Schuler | | 305 Springbrook Ave | | | | Adrian | MI | 49221 | |
| Nina Wentworth | | 12858 Budd Rd | | | | Burt | MI | 48417 | |
| Nine Inc | | Nine & Associates | 4084 Pendleton Way Pmb 276 | | | Indianapolis | IN | 46226 | |
| Nine Inc | | Dba Nine & Associates | 4084 Pendleton Way Pmb 276 | | | Indianapolis | IN | 46226-5224 | |
| Nine Inc Dba Nine and Associates | | 4084 Pendleton Way Pmb 276 | | | | Indianapolis | IN | 46226-5224 | |
| Ninefeldt Paul | | 3523 Ravena Ave | | | | Royal Oak | MI | 48073 | |
| Ninesigma Inc | Accounts Receivable | 23825 Commerce Pk Dr Ste A 1 | | | | Cleveland | OH | 44122-5837 | |
| Ningbo Guangming Rubber & Eft | | Plastic Co Ltd | Mellin Industrial Pk Ninghai | County Zhejiang Pronvince | | 315609 | | | China |
| Ningbo Guangming Rubber and Eft Plastic Co Ltd | | Mellin Industrial Pk Ninghai | County Zhejiang Pronvince | | | 315609 China | | | China |
| Ningbo Schlemmer | | Automotive Parts Co Ltd | Xizhou Economic And Dev Zone | Xiangshan Ningbo 315722 | | Zhejiang Province | | | |
| Ningbo Schlemmer Automotive Parts Co Ltd | | Xizhou Economic And Dev Zone | Xiangshan Ningbo 315722 | | | Zhejiang Province | | | China |
| Ningbo Schlemmer Eft | | Automotive Parts Co Ltd | Xizhou Economic And Dev Zone | Xiangshan Ningbo 315722 | | Zhejiang Province | | | |
| Ningbo Tianan Automobile Components & Parts Co Ltd | | No 236 Tianan Rd Xiangshan | Ningbo Pr 315700 | | | | | | China |
| Ningbo Tianan Automobile Eft | | Components & Parts Co Ltd | No 236 Tianan Rd Xiangshan | Ningbo Pr 315700 | | | | | China |
| Ningbo Tianan Group Co Ltd | | 1118 Tian An Rd Xiangshan Cour | | | | Ningbo Zhejiang | | 315709 | China |
| Ninneman Brian | | S78 W20389 Monterey Dr | | | | Muskego | WI | 53150 | |
| Ninneman Rebecca | | S78 W20389 Monterey Dr | | | | Muskego | WI | 53150 | |
| Ninneman Steven | | S78 W20389 Monterey Dr | | | | Muskego | WI | 53150-8121 | |
| Nippa Donald R | | 11356 Cedar Ln | | | | Plymouth | MI | 48170-4536 | |
| Nippon Express Usa Inc | | 11101 Metro Airport Ctr Dr | | | | Romulus | MI | 48174 | |
| Nippon Express Usa Inc | | 950 N Edgewood Ave | | | | Wood Dale | IL | 60191 | |
| Nippon Express Usa Inc | | PO Box 31001 1820 | | | | Pasadena | CA | 91110-1820 | |
| Nippon Miniature Bearing Corp | | Nmb Corp | 50 Commerce Dr Ste A | | | Schaumburg | IL | 60173 | |
| Nippon Miniature Bearing Corp | | Nmb Technology Corp | 4482 Commerce Dr Ste 107 | | | Buford | GA | 30518 | |
| Nippon Seiki Co Ltd | | Agaoka Shi Niigato Pref 940 | 2 2 34 Higashizao | | | Nagaoka Niigata | | 9408580 | Japan |
| Nippon Seiki Co Ltd | | 2 34 Higashi Zaoh 2 | Nagaoka Shi Niigata 940 8580 | | | | | | Japan |
| Nippon Seiki Co Ltd | | 2 2 34 Higashizao | Agaoka Shi Niigato Pref 940 | | | Nagaoka Niigata | | 940-0029 | Japan |
| Nippon Seiki International | Accounts Payable | 800 Kirts Blvd Ste 300 | | | | Troy | MI | 48084 | |
| Nippon Seiko Co Ltd | | Nsk Corp | Shinjuku Ku | | | Tokyo | | 00162 | Japan |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2536 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nippon Steel Corporation | Accounts Payable | 6 3 Otemachi 2 Chrome Chiyodaku | | | | Tokyo | | 9999999 | Japan |
| Nippon Tanshi Co Ltd | | 2224 1 Oiso Oiso Machi | Naka Gun | | | Kanagawa Ken | | 255 | Japan |
| Nippon Tanshi Co Ltd | | 2224 1 Oiso Oiso Maci 11 | | | | Naka Gun | | 00255 | Japan |
| Nippon Tanshi Co Ltd | | 2224 1 Oiso Oiso Machi | | | | | | | Japan |
| Niraj R Ganatra | International Union Uaw | Associate General Counsel | Solidarity House 8000 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Niranjan Nijaruna | | 34710 Maple Grove | Apt F | | | Sterling Heights | MI | 48312 | |
| Niro Antonio | | 605 Tanglewood Dr South | | | | Springfield | OH | 45504 | |
| Niro Inc | | 1600 Okeefe Rd | | | | Hudson | WI | 54016 | |
| Niroby Wilson | | 3550 Rueforet Apt 60 | | | | Flint | MI | 48532 | |
| Nis Inc | | Parent Institute | 10505 Braddock Rd Ste B | | | Fairfax | VA | 22032 | |
| Nish Nah Bee Industries | | 2440 Aero Pk Dr | | | | Traverse City | MI | 49686 | |
| Nish Nah Bee Industries Eft | | Ks I & W Indus Rd 014668300 | 2440 Aero Pk Dr | Hold Per Dana Fidler | | Traverse City | MI | 49686 | |
| Nish Nah Bee Industries Inc | | 2440 Aero Pk Dr | | | | Traverse City | MI | 49684-9180 | |
| Nish Nah Bee Orion | Accounts Payable | 2930 Technology Dr | | | | Rochester Hills | MI | 48309 | |
| Nishigaki Nana | | 401 Division St | Apt 2 | | | Northfield | MN | 55057 | |
| Nishihira Hiroyuki | | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Nishihira Hiroyuki | | 4337 Brighton Dr | | | | Grand Blanc | MI | 48439 | |
| Nisi Equipment Sales | Dick Ballou | 2300 Tapin St | | | | St Louis | MO | 63103 | |
| Niska Brenda | | 1806 Sheridan Ave Ne | | | | Warren | OH | 44483 | |
| Niska Donald | | 1806 Sheridan Ave Ne | | | | Warren | OH | 44483 | |
| Niskala Jonathan | | 62 Sagewood Cove | | | | Brandon | MS | 39042 | |
| Nissan | | PO Box 152034 | Irving | | | | TX | 75015 | |
| Nissan | | 560 2 Okatsukoku | Atsugi Shi | | | Kanagawa | | 0220-8401 | Japan |
| Nissan Diesel | | 1 1 Oaza Ageo City | | | | Saitama | | 0362-8523 | Japan |
| Nissan Farmington | | | | | | El Paso | TX | 79998-1454 | |
| Nissan Logistics Center | | 624 Enon Springs Rd East | | | | Smyrna | TN | 37167 | |
| Nissan Mexicana | | 8vo Piso Col Florida | | | | Df | | 01030 | Mexico |
| Nissan Motor Manufacturing | | Nissan Dr | | | | Smyrna | TN | 37167 | |
| Nissan Motor Mfg Corp Usa | Accounts Payable | Nissan Dr | | | | Smyrna | TN | 37167 | |
| Nissan Motor Mfg Corporation Usa | | Attn Accounts Payable Department | Nissan Dr | | | Smyrna | TN | 38167 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | | Nashville | TN | 37219 | |
| Nissan Parts Re Distribution Center | | Nissan North America Inc | 2250 Midway Ln | | | Smyrna | TN | 37167-5875 | |
| Nissan Technical Center | Accounts Payable | PO Box 9200 | | | | Farmington Hills | MI | 48333 | |
| Nissan Technical Center Na Inc | | Attn John Calandro | 39001 Sunrise Dr | | | Farmington Hills | MI | 48331 | |
| Nissan Technical Center Na Inc | | 39001 Sunrise Dr | | | | Farmington Hills | MI | 48331 | |
| Nissan Technical Center North | | America Inc | PO Box 9200 | | | Farmington Hills | MI | 48333-9200 | |
| Nissan Technical Center North America Inc | John Calandro | 39001 Sunrise Dr | | | | Farmington Hills | MI | 48098 | |
| Nissan Technical Center North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | | Nashville | TN | 37219 | |
| Nissan Technical Center North America Inc | | PO Box 9200 | | | | Farmington Hills | MI | 48333-9200 | |
| Nissan Trading Corp Usa | | PO Box 77000 Dept 771224 | | | | Detroit | MI | 48277-1224 | |
| Nissan Trading Corp Usa | | 34405 W 12 Mile Rd Ste 225 | | | | Farmington Hills | MI | 48331 | |
| Nissan Trading Corp USA | Attn Alan Kalb | 34405 W 12 Mile Rd Ste 225 | | | | Farmington Hills | MI | 48331 | |
| Nissan Trading Corp Usa | | 34405 W 12 Mile Rd Ste 225 | | | | Farmington Hills | MI | 48331-339 | |
| Nissan Trading Corporation Usa | | | | | | Lavergne | TN | 37086 | |
| Nissei | | 2022 Torisawa Tomihamacho Otsu | | | | Yamanashi | | 409 0502 | Japan |
| Nissei America Inc | | 1480 N Hancock St | | | | Anaheim | CA | 92807 | |
| Nissei America Inc Eft | | 1480 N Hancock St | | | | Anaheim | CA | 92807 | |
| Nissei Arcotronics America | Pete Iffert | C o Jha Alliance | 4000 East 96th St | Ste 160 | | Indianapolis | IN | 46240 | |
| Nissei Co Ltd | | 2022 Torisawa Tomihama Cho | Ohtsuki Shi Yamanashi Ken | | | 409 0502 Japan | | | Japan |
| Nissei Co Ltd | | 2022 Torisawa Tomihama Cho | Ohtsuki Shi Yamanashi Ken | | | 409 0502 | | | Japan |
| Nissei Sangyo America Ltd | | C o Baileys Electronics Sales | 1132 South Rangeline Rd | | | Carmel | IN | 46032 | |
| Nissen John P Jr | | 2544 Fairhill Ave PO Box 38 | | | | Glenside | PA | 19038 | |
| Nissen John P Jr Co | | 614 N Easton Rd | | | | Glenside | PA | 19038 | |
| Nissen John P Jr Co | | 2544 Fairhill Ave | | | | Glenside | PA | 19038 | |
| Nisshinbo Automotive | | Manufacturing Inc | 14381 Industrial Pk Blvd | | | Covington | GA | 30014 | |
| Nisshinbo Automotive Corp | | 42355 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Nisshinbo Automotive Corp | | 42355 Merrill Rd | Ad Chg Per Ltr 04 21 05 Gj | | | Sterling Heights | MI | 48314 | |
| Nisshinbo Automotive Corp | Sean M Walsh Esq | Cox Hodgman & Giarmarco PC | 101 W Big Beaver Rd 10th Flr | | | Troy | MI | 48084 | |
| Nisshinbo Automotive Corp | Sean M Walsh Esq | Cox Hodgman & Giarmarco PC | 101 W Big Beaver Rd 10th Fl | | | Troy | MI | 48084 | |
| Nisshinbo Automotive Corporation | Accounts Payable | 42355 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| Nisshinbo Automotive Corporation | Sean M Walsh | Cox Hodgman & Giarmarco Pc | Tenth Fl Columbia Ctr 101 West Big Beaver Rd | | | Troy | MI | 48084-5280 | |
| Nisshinbo Automotive Manufactu | | 14381 Industrial Pk Blvd | | | | Covington | GA | 30014 | |
| Nisshinbo Automotive Manufacturing Inc | | 14381 Industrial Pk Blvd | | | | Covington | GA | 30014 | |
| Nisshinbo Automotive Manufacturing Inc | Sean M Walsh Esq | Cox Hodgman & Giarmarco PC | 101 W Big Beaver Rd 10th Fl | | | Troy | MI | 48084 | |
| Nisshinbo Automotive Manufacturing Inc | Sean M Walsh Esq | Cox Hodgman & Giarmarco PC | 101 Big Beaver Rd 10th Floor | | | Troy | MI | 48084 | |
| Nissho Iwai American Corp | | 100 Galleria Officentre | Ste 221 | | | Southfield | MI | 48034 | |
| Niswonger Eric | | 500 Second St | | | | Piqua | OH | 45356 | |
| Niswonger Michelle | | 8395 Pitsburg Laura Rd | | | | Arcanum | OH | 45304 | |
| Niswonger Richard | | 11511 Kemple St | | | | Brookville | OH | 45309 | |
| Nita Meszaros | | 5230 Yellow Pine Dr | | | | Mcdonough | GA | 30252 | |
| Nites Joyce | | 2039 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Nitka Erin | | 6159 So 39th St | | | | Greenfield | WI | 53221 | |
| Nitka Kenneth | | 6159 S 39th St | | | | Greenfield | WI | 53221-4519 | |
| Nitka Kristin | | 6159 S 39th St | | | | Greenfield | WI | 53221 | |
| Niton Corporation | Karen T | 900 Middlesex Turnpike | Bldge 8 | | | Billerica | MA | 01821 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2537 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Niton Corporation | Phil Palmer | 900 Middlesex Turnpike | Building 8 | | | Billerica | MA | 01821 | |
| Nitrex Inc Michigan Ops | | 822 Kim Dr | | | | Mason | MI | 48854-0155 | |
| Nitrex Inc Michigan Ops | | PO Box 155 | | | | Mason | MI | 48854-0155 | |
| Nitrex Metal Inc | | 822 Kim Dr | | | | Mason | MI | 48854 | |
| Nitsch Russell | | 9891 St Rt 93 N | | | | N Straitsvl | OH | 43766 | |
| Nitsch Terry | | 5650 Boyd Rd | | | | Grove City | OH | 43123 | |
| Nitto Missouri Acquisition Cor | | Permacel Missouri | 8485 Prospect Ave | | | Kansas City | MO | 64132 | |
| Nitto Missouri Acquisition Cor | | Permacel Automotive | 1405 Combermere Dr | | | Troy | MI | 48083 | |
| Nitz Daren | | 208 E Bay | | | | Sebewaing | MI | 48759 | |
| Nitzkin & Assoc | | 22142 W 9 Mile Rd | | | | Southfield | MI | 48034 | |
| Nitzkin And Associates | | 22142 West 9 Mile Rd | | | | Southfield | MI | 48034 | |
| Nitzsky Dale | | 87 Labelle Ave | | | | Youngstown | OH | 44507 | |
| Nitzsky Edwina | | 87 Labelle | | | | Youngstown | OH | 44507 | |
| Niu Xiaowei | | 4591 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Niu Xiaoyan | | 212 Regents Blvd | | | | Troy | MI | 48084 | |
| Niver Lena | | 1497 W Cass Ave | | | | Flint | MI | 48505 | |
| Nix Annette | | 1016 Steel Plant Lake Rd | | | | Altoona | AL | 35952 | |
| Nix Clarence | | 1761 Tennessee Ave | | | | Niagara Falls | NY | 14305-2111 | |
| Nix Donna | | 185 Monroe St | | | | Lockport | NY | 14094 | |
| Nix Jerry | | 346 Lott Smith Rd Nw | | | | Brookhaven | MS | 39601 | |
| Nix Jodel | | 24 George St | | | | Buffalo | NY | 14204 | |
| Nix Leon | | 2056 Tennessee Ave | | | | Niagara Falls | NY | 14305-2144 | |
| Nix Of America | | 181 Metro Dr Ste 590 | | | | San Jose | CA | 95110 | |
| Nix Patterson & Roach Llp | Jeffrey J Angelovich | 205 Linda Dr | | | | Daingerfield | TX | 75638 | |
| Nix Troy | | 5404 Pebblestone Dr | | | | Wichita Falls | TX | 76306 | |
| Nixon & Gallagher Limited | | Carnegie Ave | Crosby | | | Liverpool My | | L233BR | United Kingdom |
| Nixon & Gallagher Ltd | | Carnegie Ave | | | | Liverpool | | L23 3BR | United Kingdom |
| Nixon Alicia | | 4225 Nevada Ave | | | | Trotwood | OH | 45416 | |
| Nixon Brian | | 3080 E Mount Morris Rd | | | | Mount Morris | MI | 48458-8991 | |
| Nixon Elizabeth | | 35 Sunset Hill | | | | Rochester | NY | 14624 | |
| Nixon Geraldine | | 6629 Royal Pkwy S | | | | Lockport | NY | 14094-6704 | |
| Nixon Hargrave Devans & Doyle | | Llp | 40 Fountain Plz Ste 500 | | | Buffalo | NY | 14202-223 | |
| Nixon Hargrave Devans and Doyle Llp | | 40 Fountain Plz Ste 500 | | | | Buffalo | NY | 14202-2223 | |
| Nixon John | | 840 Renee Dr | | | | Tuscumbia | AL | 35674-5955 | |
| Nixon Larry | | 473 West County Line Rd | | | | Springfield | OH | 45502-9280 | |
| Nixon Michael L | | 1478 W County Rd 1150 S | | | | Kokomo | IN | 46901-7528 | |
| Nixon Peabody Llp | | 401 9th St Nw Ste 900 | | | | Washington | DC | 20004 | |
| Nixon Peabody Llp | | Add Chg 2 02 Cp | 401 9th St Nw Ste 900 | | | Washington | DC | 20004 | |
| Nixon Rodette | | 76 Bell St | | | | Dayton | OH | 45403 | |
| Nixon Tool Co Inc | | PO Box 1505 | | | | Richmond | IN | 47375 | |
| Nixon Tool Co Inc | | PO Box 1505 | | | | Richmond | IN | 47375-1505 | |
| Nixon Tool Co Inc | | PO Box 1505 | | | | Richmond | IN | 47375-1505 | |
| Niziolek Elizabeth A | | 33 S Maryland Ave | | | | Youngstown | OH | 44509-2808 | |
| Nj Department Of Labor Office Of The Controller | | Cif rfk ppc | | | | | | | |
| Nj Department Of Treasury | | Unclaimed Property | PO Box 214 | | | Trenton | NJ | 086460214 | |
| Nj Department Of Treasury Unclaimed Property | | PO Box 214 | | | | Trenton | NJ | 08646-0214 | |
| Nj Division Of Fire Safety | | Cn 809 | | | | Trenton | NJ | 08625-0809 | |
| Nj Division Of Fire Safety | | Cn 809 | | | | Trenton | NJ | 08625-0809 | |
| Nj Division Of Fire Safety | | Cn 809 | | | | Trenton | NJ | 08625-0809 | |
| Nj Division Of Taxation | | Revenue Processing Ctr | PO Box 194 | | | Trenton | NJ | 08647-0194 | |
| Nj Family Supp Payment Ctr | | PO Box 4880 | | | | Trenton | NJ | 08650 | |
| Nj Family Support Payment | | Center | Cn 4880 | | | Trenton | NJ | 08650 | |
| Nj Family Support Payment | | Center | Po 4880 | | | Trenton | NJ | 08650 | |
| Nj Family Support Payment | | Center | PO Box 4880 | | | Trenton | NJ | 08650 | |
| Nj Family Support Payment Center | | Po 4880 | | | | Trenton | NJ | 08650 | |
| Nj Family Support Payment Center | | Cn 4880 | | | | Trenton | NJ | 08650 | |
| Nj Family Support Payment Center | | PO Box 4880 | | | | Trenton | NJ | 08650 | |
| Nj Family Support Payment Ctr | | PO Box 4880 | | | | Trenton | NJ | 08650 | |
| Nj Family Support Payt Ctr | | Cn 4880 | | | | Trenton | NJ | 08650 | |
| Nj Family Support Payt Ctr | | PO Box 4880 | | | | Trenton | NJ | 08650 | |
| Nj Family Support Pymnt Ctr | | PO Box 4880 | | | | Trenton | NJ | 08650 | |
| Nj Family Support Pymnt Ctr | | Po 4880 | | | | Trenton | NJ | 08650 | |
| Nj Family Support Pymt Ctr | | PO Box 4880 | | | | Trenton | NJ | 08650 | |
| Nj Family Support Pymt Ctr | | Cn 4880 | | | | Trenton | NJ | 08650 | |
| Nj Gas Retailers Assoc | | 66 Morris Ave | | | | Springfield | NJ | 07081 | |
| Nj International Inc | Bill Dressler | 18205 Chisholm Trail | | | | Houston | TX | 77060 | |
| Njclass | Brian | PO Box 544 | | | | Trenton | NJ | 08625 | |
| Njdot Cu | | 1340 Pkwy Ave | | | | West Trenton | NJ | 08628 | |
| Nkansah Isaac | | 1313 Birthwood Ct | | | | North Brunswick | NJ | 08902 | |
| Nkr Inc | | Ohio Valley Lumber | 2495 Us Rte 42 S | | | Spring Valley | OH | 45370 | |
| Nkr Inc Dba Ohio Valley Lumber | | Fmly Mid America Lumber Co | 8401 Claude Thomas Rd Ste 57 | Rmt Add Chg 12 00 Tbk Ltr | | Franklin | OH | 45005 | |
| Nkr Inc Dba Ohio Valley Lumber Tri State Pallet Inc | | 8401 Claude Thomas Rd Ste 57 | | | | Franklin | OH | 45005 | |
| Nl Industries Inc | | 3000 N Sam Houston Pkwy E | | | | Houston | TX | 77032 | |
| Nl Properties Inc | | C O Trammel Crow Co | 5801 S Eastern Ave Ste 100 | | | Los Angeles | CA | 90040 | |
| Nl Properties Inc C O Trammel Crow Co | | 5801 S Eastern Ave Ste 100 | | | | Los Angeles | CA | 90040 | |
| Nl Taracorp De Minimis Group | | Trust Ordway Dickinson Wright | 200 Ottawa Ave Nw Ste 900 | | | Grand Rapids | MI | 49503-2423 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2538 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nl Taracorp De Minimis Group Trust Ordway Dickinson Wright | | 200 Ottawa Ave Nw Ste 900 | | | | Grand Rapids | MI | 49503-2423 | |
| Nm Fales Inc | | 2332 Post Rd | | | | Warwick | RI | 02886 | |
| Nm Tax & Rev Dept Of New Rev | | | | | | | | 03000 | |
| Nmb Corporation | | 1735 Technology Dr | Ste 700 | | | San Jose | CA | 95110 | |
| Nmb Corporation Eft | Jean Lyman | Hold Dale Scheer 6 21 00 | 9730 Independence Ave | | | Chatsworth | CA | 91311 | |
| Nmb Corporation Eft | | 9730 Independence Ave | | | | Chatsworth | CA | 91311 | |
| Nmb Inc | | 9730 Independence Ave | | | | Chatsworth | CA | 91311-4323 | |
| Nmb Inc | | Nmb Corp | 28700 Beck Rd | | | Wixom | MI | 48393 | |
| Nmb Singapore Ltd | | 1 Chai Chee Ave | | | | | | 469059 | Singapore |
| Nmb Technologies | Jean Lyman | 9730 Independence Ave | | | | Chatsworth | CA | 91311 | |
| Nmb Technologies Corp | | PO Box 8500 | | | | Philadelphia | PA | 19178-2475 | |
| Nmb Technologies Corp | | Nmb | 9730 Independence | | | Chatsworth | CA | 91311 | |
| Nmb Technologies Corp | | 28700 Beck Rd | | | | Wixom | MI | 48393 | |
| Nmb Technologies Corporation | Duane Kumagai | Rutter Hobbs & Davidoff Inc | 1901 Ave Of The Stars Ste 1700 | | | Los Angeles | CA | 90067-6018 | |
| NMB Technologies Corporation | | 9730 Independence Ave | | | | Chatsworth | CA | 91311 | |
| Nmfta | Scacdecn | 2200 Mill Rd | | | | Alexandria | VA | 22314 | |
| Nn Ball & Roller Inc | | 800 Tennessee Rd | | | | Erwin | TN | 37650 | |
| Nn Ball & Roller Inc | | PO Box 415000 Msc 30418 | | | | Nashville | TN | 37241 | |
| NN Ball and Roller Inc | Revenue Management | One University Plaza | Ste 312 | | | Hackensack | NJ | 07601 | |
| Nn Ball and Roller Inc | | PO Box 415000 Msc 30418 | | | | Nashville | TN | 37241 | |
| Nn Ems ft Defiance Field Ofc | | PO Box 649 | | | | Ft Defiance | AZ | 86504 | |
| Nn Inc | Jim Dorton Cfo | 800 Tennessee Rd | PO Box 241 | | | Erwin | TN | 37650 | |
| Nn Inc | | 378 Industrial Pk | | | | Mountain City | TN | 37683 | |
| Nn Inc | | 800 Tennessee Rd | | | | Erwin | TN | 37650-937 | |
| Nn Inc Industrial Molding Corp | | Nn Inc | Nn Ball and Roller Inc | PO Box 415000 Msc 30418 | | Nashville | TN | 37241 | |
| Nnc Supply Inc | | 125 Cliffside Commons | | | | Cleveland | OH | 44116 | |
| Nnr Aircargo Service Inc | | Nnr | 512 E Dallas Rd Ste 400 | | | Grapevine | TX | 76051 | |
| Nnr Aircargo Service Usa Inc | | 1830 Airport Exchange Blvd 110 | | | | Erlanger | KY | 41018 | |
| Nnr Global Logistics Usa Inc | | 512 E Dallas Rd | | | | Grapevine | TX | 76051 | |
| Nnr Global Logistics Usa Inc | | Dept At 952112 | | | | Atlanta | GA | 31192-2112 | |
| Nnyshesc Awg Lockbox | | PO Box 26444 | | | | New York | NY | 10087 | |
| No 1 International | | 1775 S Redwood Rd | | | | Salt Lake City | UT | 84104-5110 | |
| No Such Number | | 1959 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| No Such Number | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Noack & Associates Llc | | 1725 Eye St Nw Ste 300 | | | | Washington | DC | 20006 | |
| Noack William H | | Dba Noack & Associates Llc | 1725 Eye St Nw Ste 300 | | | Washington | DC | 20006 | |
| Noack William H Dba Noack & Associates Llc | | 1725 Eye St Nw Ste 300 | | | | Washington | DC | 20006 | |
| Noah Drake | | W239 S7615 Westwood Dr | | | | Big Bend | WI | 53103 | |
| Noah Driscoll | | 1632 Dietzen | | | | Dayton | OH | 45408 | |
| Noah Drost | | 2115 Pintia Ave 33 | | | | Costa Mesa | CA | 92627 | |
| Noah Santoya | | 4040 Green Isle Way Apt2 | | | | Saginaw | MI | 48603 | |
| Noah Skalski | | 4478 Jones Rd | | | | North Branch | MI | 48461 | |
| Noah Technologies Corp | | 1 Noah Pk | | | | San Antonio | TX | 78249-3419 | |
| Noakes James R | | PO Box 581 | | | | Burlington | KY | 41005-0581 | |
| Noalus Templin Jr | | 2618 E 50 N | | | | Kokomo | IN | 46901 | |
| Noark Jerome | | 636 West St | | | | Niles | OH | 44446 | |
| Noark Lisa | | 636 West St | | | | Niles | OH | 44446 | |
| Nobe Inc | | 5018 Oakwood Ct | | | | Commerce Township | MI | 48382 | |
| Nobe Inc | | Dba Troy Cleaner | 5018 Oakwood Court | | | Commerce Township | MI | 48382 | |
| Nobe Inc Dba Troy Cleaner | | 5018 Oakwood Court | | | | Commerce Township | MI | 48382 | |
| Noble & Crow Pa | | 255 N Washington St Ste 505 | | | | Rockville | MD | 20850 | |
| Noble & Pitts Inc | | 2 Industrial Pk Dr | | | | Scottsboro | AL | 35768 | |
| Noble A | | 7565 W St Route 571 Lot 58 | | | | W Milton | OH | 45383 | |
| Noble Aaron | | 18 Beverly Ave | | | | Lockport | NY | 14094 | |
| Noble and Crow Pa | | 255 N Washington St Ste 505 | | | | Rockville | MD | 20850 | |
| Noble and Pitts Inc | | 2 Industrial Pk Dr | | | | Scottsboro | AL | 35768 | |
| Noble Ann | | 3697 Christy Way West | | | | Saginaw | MI | 48603 | |
| Noble Anna P | | 1125 N Leavitt Rd | | | | Leavittsburg | OH | 44430-9552 | |
| Noble B J Enterprises Inc | | Stat Delivery | 4081 Salem Ave | | | Dayton | OH | 45416 | |
| Noble Betty | | 4895 Bradley Brownlee Rd | | | | Farmdale | OH | 44417 | |
| Noble Component Tech Inc Eft | | PO Box 117 | | | | Vassar | MI | 48768 | |
| Noble Component Technologies | | Fmly Prestolock Intl | 50 Enterprise Dr 10 99 | Remit Chg 12 2 99 Kw | | Vassar | MI | 48768 | |
| Noble Component Technologies I | | 555 E Huron | | | | Vassar | MI | 48768 | |
| Noble Component Technologies I | | Prestolock | 1220 Barranca Bldg 5 Ste C | | | El Paso | TX | 79936 | |
| Noble County Court Clkgarns | | Courthouse | | | | Albion | IN | 46701 | |
| Noble County Crt Clk Supp | | 101 North Orange | | | | Albion | IN | 46701 | |
| Noble County In | | Noble County Treasurer | 101 N Orange St | | | Albion | IN | 46701 | |
| Noble Duke | | 208 N 11th St | | | | Elwood | IN | 46036-1555 | |
| Noble Engineering Co Inc | | 13356 W Star Dr | | | | Shelby Township | MI | 48315 | |
| Noble Engineering Co Inc | | 13356 W Star Dr | | | | Shelby Township | MI | 48315-2700 | |
| Noble Jd & Associates Inc | | 720 Industrial Dr Unit 118 | | | | Cary | IL | 60013 | |
| Noble Jeff | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Noble Jeffrey | | 5605 N Rainbow Ln | | | | Waterford | MI | 48329 | |
| Noble John | | 127 Diana Dr | | | | Poland | OH | 44514 | |
| Noble Johnny | | 735 Shirley Dr | | | | Tipp City | OH | 45371 | |
| Noble Jr John M | | 771 Paula St | | | | Vandalia | OH | 45377-1134 | |
| Noble Leroy | | 5111 Warvel Rd | | | | Ansonia | OH | 45303 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2539 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Noble Lloyd | | 8456 Swamp Creek Rd | | | | Lewisburg | OH | 45338 | |
| Noble Melissa | | 735 Shirley Dr | | | | Tipp City | OH | 45371 | |
| Noble Metal Forming Inc | | Nothdurft Tool & Die Co | 34728 Centaur Dr | | | Clinton Township | MI | 48035-3701 | |
| Noble Michael | | 1869 Daley Rd | | | | Lapeer | MI | 48446 | |
| Noble Michelle | | 222 Skyview Dr | | | | Vandalia | OH | 45377 | |
| Noble Richard | | 1941 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Noble Roger | | 9598 Dodson Rd | | | | Brookville | OH | 45309 | |
| Noble Superior Crt Div 2 | | 101 N Orange St | | | | Albion | IN | 46701 | |
| Noble Terrence | | 2120 Robbins Ave Apt 403 | | | | Niles | OH | 44446 | |
| Noble Usa Inc | | 5450 Meadowbrook Ind Dr | | | | Rolling Meadows | IL | 600083850 | |
| Noble Usa Inc | Yoshihide Honda | Noble Usa Inc | 5450 Meadowbrook Industrial Court | | | Rolling Meadows | IL | 60008 | |
| Noble Usa Inc | | 5450 Meadowbrook Ind Dr | | | | Rolling Meadows | IL | 60008-3850 | |
| Noble Wire & Terminal Corp | Accounts Payable | 1620 North 32nd St | | | | Springfield | OR | 97478 | |
| Noble Wire And Terminal Corporation | | 1620 N 32nd St | | | | Springfield | OR | 97478 | |
| Noble Wire Division | Accounts Payable | 71 East 400 South | | | | Albion | IN | 46701 | |
| Nobles Yon | | 129 Armstrong Rd | | | | Scottsville | NY | 14546 | |
| Noblin C | | 813 Colbern | | | | Belton | MO | 64012 | |
| Noblin Gary L | | 3707 Galloway Rd | | | | Sandusky | OH | 44870-7137 | |
| Noce Christopher | | 65 Chiswick Dr | | | | Churchville | NY | 14428 | |
| Noce Michael | | 3 Sandstone Dr | | | | Spencerport | NY | 14559-1125 | |
| Nocera Charles | | 43 Valley View Dr | | | | Penfield | NY | 14526 | |
| Nochta Karen M | | 3412 42nd St | | | | Canfield | OH | 44406-8215 | |
| Nochta Richard L | | 3412 42nd St | | | | Canfield | OH | 44406-8215 | |
| Nock Andrew | | 301 Shawnee Trail | | | | Centerville | OH | 45458 | |
| Nock Fire Brick Co The | April Thorpe | 1243 East 55th St | | | | Cleveland | OH | 44103 | |
| Nock James | | 5850 Westwood Dr | | | | Grand Blanc | MI | 48439 | |
| Noco Co | | Corporate Offices | 23300 Mercantile Rd | | | Cleveland | OH | 44122-5921 | |
| Noco Co Corporate Offices | | 23300 Mercantile Rd | | | | Cleveland | OH | 44122-5921 | |
| Noco Co The | | 23300 Mercantile Rd | | | | Cleveland | OH | 44122-5921 | |
| Noco Company | Accounts Payable | 23300 Mercantile Rd | | | | Cleveland | OH | 44122 | |
| Noco Energy Corp | | PO Box 86 | | | | Tonawanda | NY | 14151-0086 | |
| Noco Energy Corp | | Noco Lubricants | 2440 Sheridan Dr Ste 301 | | | Tonawanda | NY | 14150-9416 | |
| Noco Energy Corp | | 100 James Ave | | | | Tonawanda | NY | 14150 | |
| Nodel Boris | | 1107 Far Hills Ave | Apt 4 | | | Dayton | OH | 45419 | |
| Nodge Linda E | | 157 Winter Ln | | | | Cortland | OH | 44410-1129 | |
| Noe Martin | | 980 Marty Lee Ln | | | | Carlisle | OH | 45005 | |
| Noel Albert | | 2331 Norwood Blvd | | | | Florence | AL | 35630 | |
| Noel Beyer | | 105 Provincial Ct 9 | | | | Saginaw | MI | 48603 | |
| Noel Clark | | 4334 E 100 N Rd | | | | Kokomo | IN | 46901 | |
| Noel Dansereau | | 668 Seboutell Rd | | | | Bay City | MI | 48708 | |
| Noel Derrick | | PO Box 259 | | | | Raymond | MS | 39154 | |
| Noel Ellen C | | 3538 Christy Way W | | | | Saginaw | MI | 48603-7226 | |
| Noel Gray | | 1559 Carter Rd | | | | Midland | MI | 48642 | |
| Noel Grosskopf | | 9771 Lake Shore Rd | | | | Angola | NY | 14006 | |
| Noel Hans | | 4703 Redbluff Dr | | | | Rockford | IL | 61108 | |
| Noel Hernandez | | 5610 George St Apt1 | | | | Saginaw | MI | 48603 | |
| Noel Jackson | | 1318 S Chipman | | | | Owosso | MI | 48867 | |
| Noel Jackson Bogan | | 691 Thomasville Rd | | | | Florence | MS | 39073 | |
| Noel Jody K | | PO Box 375 | | | | Galveston | IN | 46932-0375 | |
| Noel L Lippman | | PO Box 69 | | | | Almont | MI | 48003 | |
| Noel Lloyd | | 7547 Irish Rd | | | | Millington | MI | 48746 | |
| Noel Morgan Hubert | | 7700 Nardo Goodman | | | | El Paso | TX | 79912 | |
| Noel Morgan Hubert | | 7700 Nardo Goodman | | | | El Paso | TX | 79912 | |
| Noel Robert | | 2513 E 550 S | | | | Anderson | IN | 46017 | |
| Noel Robert A | | 2513 E 550 S | | | | Anderson | IN | 46017-9503 | |
| Noel Salli | | 3015 W Bonaire | | | | Muncie | IN | 47302 | |
| Noel Wilkinson | | 726 84th St | | | | Niagara Falls | NY | 14304 | |
| Noel William A | | 9014 W Robin Rd | | | | Middletown | IN | 47356-9706 | |
| Noemi Galan | | 1822 S G St | | | | Elwood | IN | 46036 | |
| Noerrs Garage | | 700 Us Hwy 22 | | | | Lewistown | PA | 17044-9202 | |
| Noetzel John | | 5801 Ramblewood Court | | | | Brighton | MI | 48116 | |
| Noftz David | | 211 48th St | | | | Sandusky | OH | 44870 | |
| Nogueira Jose | | 6362 E Harvest Ridge Dr | | | | Austintown | OH | 44515-5579 | |
| Nohan Corp | | 275 E Hacienda ave | | | | Campbell | CA | 95008-6616 | |
| Nohau Corporation | | 275 E Hacienda Ave | | | | Campbell | CA | 95008-6616 | |
| Nohel Jr Robert F | | 2877 S Homer Rd | | | | Merrill | MI | 48637-9321 | |
| Nohns Dennis | | 3107 N 800 W | | | | Kokomo | IN | 46901 | |
| Nokia Audio Electronics Gmbh | | Oestliche Karl Freidrich Str 1 | | | | Pforzheim | | 75175 | Germany |
| Nokovich Minda | | 2225 Mclaren | | | | Burton | MI | 48529 | |
| Nola Kaloci | | 2506 Pritchard Ohltown Rd | | | | Warren | OH | 44481 | |
| Nola Zinschlag | | 1731 Elmwood Ln | | | | Kokomo | IN | 46902 | |
| Nolan Battery Co | | PO Box 10641 | | | | Jefferson | LA | 70181 | |
| Nolan Battery Co Llc | | 1405 Kuebel St | | | | Harahan | LA | 70123 | |
| Nolan Battery Company Llc | | 1405 Kuebel St | | | | Harahan | LA | 70123 | |
| Nolan Cnty District Crt Clk | | 100 E 3rd 200 | | | | Sweetwater | TX | 79556 | |
| Nolan Haley | | 1695 W Blackmore Rd | | | | Mayville | MI | 48744 | |
| Nolan J | | 68 Millbrook Dr | Old Hall Estate | | | Kirkby | | L32 | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2540 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nolan Jethella | | 41230 Williamsburg Blvd | | | | Canton | MI | 48187 | |
| Nolan John | | 24147 Twin Valley Court | | | | Farmington | MI | 48336 | |
| Nolan Norma | | PO Box 275 | | | | Youngstown | OH | 44501 | |
| Nolan Paul | | 12 Sedburgh Ave | | | | Aintree | | L10 3JU | United Kingdom |
| Nolan Randall | | 3930 State Route 601 | | | | Norwalk | OH | 44857-9505 | |
| Nolan Ronna | | 121 Mac Gregor Dr | | | | Dayton | OH | 45426 | |
| Nolan Supply Corp | | 1523 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Nolan Supply Corp | | 9059 Main St | | | | Clarence | NY | 14031 | |
| Nolan Supply Corp | | 111 115 Leo Ave | | | | Syracuse | NY | 13206-2355 | |
| Nolan Supply Corp | | 111 Leo Ave | | | | Syracuse | NY | 13206 | |
| Nolan Supply Corp Eft | | 115 Leo Ave PO Box 6289 | | | | Syracuse | NY | 13217 | |
| Nolan Thomsen Villas Et Al | | 239 South Main St | | | | Eaton Rapids | MI | 48827 | |
| Nolan Trucking | | 9372628597 | 4046 Germantown Pk | | | Dayton | OH | 45418 | |
| Nolan Trucking | | 4046 Germantown Pk | | | | Dayton | OH | 45418 | |
| Noland Co | | 116 Lundy Ln | | | | Hattiesburg | MS | 39401 | |
| Noland Co | | 616 Church St Ne | | | | Decatur | AL | 35602 | |
| Noland Co | | 616 Church St Ne | Rmt Chg 9 00 Tbk Ltr | | | Decatur | AL | 35601-2440 | |
| Noland Co | | PO Box 402301 | | | | Atlanta | GA | 30384-2301 | |
| Noland Daniel | | 176 Hawthorne Dr | | | | Carmel | IN | 46033-1909 | |
| Noland Daniel A | | 176 Hawthorne Dr | | | | Carmel | IN | 46033-1909 | |
| Noland Dianne | | 1023 Long Branch Rd | | | | Summit | MS | 39666 | |
| Noland George | | 1193 Logan St | | | | Noblesville | IN | 46060 | |
| Noland Gregory | | 836 Charlene Ln | | | | Anderson | IN | 46011 | |
| Noland Loretta | | PO Box 253 | | | | Lockport | NY | 14094 | |
| Nolasco Frank X | | 97 Red Grouse Ct | | | | Youngstown | OH | 44511-3666 | |
| Nolasco June T | | 97 Red Grouse Ct | | | | Youngstown | OH | 44511-3666 | |
| Nolatek | | 248 Barrow St | | | | Houma | LA | 70360 | |
| Nolato Autec Ab | | PO Box 9044 | | | | | | | Sweden |
| Nolato Autec Ab | | Hold Per D Fidler | PO Box 9044 | 291 09 Kristianstad | | | | | Sweden |
| Nolatron Inc | | 1259 Second St | | | | Oberlin | PA | 17113 | |
| Nolatron Inc | | 1259 Second St | | | | Steelton | PA | 17113 | |
| Nolder Colleen | | 401 Lakeshore Dr | | | | Abbeville | AL | 36310-5837 | |
| Nolder Michael R | | 401 Lakeshore Dr | | | | Abbeville | AL | 36310-5837 | |
| Nolen Johnnie H | | 5264 Us 35 West | | | | Eaton | OH | 45320-9623 | |
| Noles Tyrone | | 3356 Baseline Rd | | | | Grand Island | NY | 14072 | |
| Nolkemper Laura S | | 10523 Jennings Rd | | | | Grand Blanc | MI | 48439-9330 | |
| Nolkemper Scott | | 10523 Jennings Rd | | | | Grand Blanc | MI | 48439-9330 | |
| Noll Byron | | 620 Kinzer Ave | | | | Carmel | IN | 46032 | |
| Noll Christina | | 419 Vine St Apt A9 | | | | West Lafayette | IN | 47906 | |
| Noll James | | 1612 Rosemont Blvd | | | | Dayton | OH | 45410 | |
| Noll Jeffrey | | 552 Boughton Hill Rd | | | | Honeoye Falls | NY | 14472 | |
| Noll Lisa | | 13 Coleman Ridge Ct | | | | Blythewood | SC | 29016-7907 | |
| Noll Michael | | 2312 Walton Lake Dr | | | | Kokomo | IN | 46902 | |
| Noll Tracy | | 1607 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Noll Wayne A | | 8896 Westbrook Rd | | | | Brookville | OH | 45309-8224 | |
| Nolle Jeffrey | | 906 9th St Se | | | | Decatur | AL | 35601 | |
| Nollenberger Truck | | 5320 Us Rt 20 | | | | Stony Ridge | OH | 43463 | |
| Nolley Brian L | | 3424 S Irish Rd | | | | Davison | MI | 48423-2440 | |
| Nolley Kevin | | 2672 Hadley Rd | | | | Lapeer | MI | 48446 | |
| Nolley Larry | | 2140 S 1100 E | | | | Peru | IN | 46970 | |
| Nolley Marcella F | | 2412 N Bell St | | | | Kokomo | IN | 46901-1409 | |
| Nolley Steven | | 5223 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Nology Engineering Inc | | 1945 S Rancho Santa Fe Rc | | | | San Marcos | CA | 92069 | |
| Nology Engineering Inc | Accounts Payable | 1945 South Rancho Santa Fe Rc | | | | San Marcos | CA | 92069 | |
| Nolte Carolyn | | 8755 S 83rd St | | | | Franklin | WI | 53132-9777 | |
| Nolte Christine | | PO Box 20162 | | | | Kokomo | IN | 46904-0162 | |
| Noma Appliance Inc | Accounts Payable | 91 Lincoln St | | | | Tillsonburg | ON | N4G 2P9 | Canada |
| Noma Appliance Incorporated | | Formerly Fleck Manufacturing Co | 91 Lincoln St | | | Tillsonburg | ON | N4G 2P9 | Canada |
| Noma Automotive | | Beck Electric | 245 Drumlin Circle | | | Concord | ON | L4K 3E4 | Canada |
| Noma Automotive | | PO Box 3427 | Postal Station A | | | Toronto | ON | M5W 4C4 | Canada |
| Noma Automotive | | Harness Division | 245 Drumlin Circle | | | Concord | | L4K 3E4 | Canada |
| Noma Company | James Imbriaco | Gentek | 90 East Halsey Rd | | | Parsippany | NJ | 07054 | |
| Noma Company | Paul Weiss Rifkind Wharton & Garrison LLP | Attn Douglas R Davis | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Noma Company | Attn James Imbriaco | c o GenTek Inc | 90 East Halsey Rd | | | Parsippany | NJ | 07054 | |
| Noma Company | | Pyroil Canada | 120 Mack Ave | | | Toronto | ON | M1L 1N3 | Canada |
| Noma Company And General Chemical Performance Products Llc | Attn James Imbriaco | c o GenTek Inc | 90 East Halsey Rd | | | Parsippanny | NJ | 07054 | |
| Noma Company And General Chemical Performance Products Llc | James Imbriaco | 90 East Halsey Rd | | | | Parsippanny | NJ | 07054 | |
| Noma Corporation | Accounts Payable | 200 Galleria Office Centre Ste 20 | | | | Southfield | MI | 48086 | |
| Noma Inc | Peter Caulfield | 245 Drumlin Circle | | | | Concord | ON | L4K3B9 | Canada |
| Noma Inc | | Noma Automotive | 245 Drumlin Circle | | | Concord | ON | L4K 2Y7 | Canada |
| Noma Technologies Inc | | PO Box 699 | | | | Hidalgo | TX | 78557 | |
| Nomad Engineering | | 712 Waters Edge No 301 | | | | Lake Villa | IL | 60046 | |
| Nomad Engineering | | 707 Waters Edge Dr 303 | | | | Lake Villa | IL | 60046 | |
| Nomad Usa | | 3209 Washington Ave | | | | Newport News | VA | 23607 | |
| Non Destructive Testing Group | | 8181 Broadmoor Se | | | | Caledonia | MI | 49316 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2541 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Non Destructive Testing Group | | 8181 BRdmoor Se | | | | Caledonia | MI | 49316 | |
| Non Destructive Testing Servic | | Non Destructive Testing Group | 8181 Broadmoor Ave Se | | | Caledonia | MI | 49316-950 | |
| Non Destructive Testing Servic | | Non Destructive Testing Group | 8181 Broadmoor Se | | | Caledonia | MI | 49316 | |
| Non Fluid Oil Corp | | 298 Delancy St | | | | Newark | NJ | 07105-300 | |
| Non Metallic Components Inc | | 650 Northern Ct | | | | Poynette | WI | 53955 | |
| Non Metallic Components Inc | | PO Box 2239 | | | | Madison | WI | 53701-223 | |
| Non Metallic Components Inc | | PO Box 88483 | | | | Milwaukee | WI | 53288-0433 | |
| Non Stop Service | | PO Box 133 | | | | Morrisville | NC | 27560 | |
| Non Stop Transportation Inc | | 4195 Central Ave | | | | Detroit | MI | 48210 | |
| Nonferrous Products | John Main | 401 Arvin Rd | PO Box 349 | | | Franklin | IN | 46131-0349 | |
| Nonferrous Products Inc | | 401 Arvin Rd | | | | Franklin | IN | 46131 | |
| Nonferrous Products Inc Eft | | PO Box 349 | | | | Franklin | IN | 46131 | |
| Nook Industries | R Mordarski | 4950 East 49th St | | | | Cleveland | OH | 44125 | |
| Nook Karen | | 613 E Oklahoma Ave | | | | Milwaukee | WI | 53207 | |
| Nooks Alisa | | 3571 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Nooks Heather | | 3230 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Noon D | | 15 Redwood Dr | | | | Ormskirk | | L39 3NS | United Kingdom |
| Noon Stephen | | 117 Cedarbrook Ln | | | | Sandusky | OH | 44870 | |
| Noonan Amy | | 1658 Archdeacon Ct | | | | Kettering | OH | 45439 | |
| Noonan Group Llc | | 2125 Butterfield Dr 305b | | | | Troy | MI | 48084-3423 | |
| Noonan Group Llc The | | 2155 Butterfield Ste 305 B | | | | Troy | MI | 48084 | |
| Noonan Kristine | | 95 Ayrault Dr | | | | Amherst | NY | 14228 | |
| Noonan Patrick | | 1658 Archdeacon Ct | | | | Kettering | OH | 45439 | |
| Noonan Patrick V | | 6305 Old Niagara Rd | | | | Lockport | NY | 14094-1422 | |
| Noonan Robert Co | | 1151 Churchill Cir | | | | Rochester | MI | 48307 | |
| Noonan T | | 8 Trent Close | Burscough | | | Ormskirk | | L40 4LG | United Kingdom |
| Noonan Thomas | | 6908 N Peking St | | | | Mcallen | TX | 78504 | |
| Noor Leasing Co | | C o Equis Finance Group | 1050 Waltham St Ste 310 | | | Lexington | MA | 02421 | |
| Nooten Scale Service Eft | | 415 Fern Valley Trail | | | | Webster | NY | 14580 | |
| Nor Cal Products | | C o Midwest Vacuum | 201 E Ogden Ave Ste 15 | | | Hinsdale | IL | 60521 | |
| Nor Cal Products Mfg Co I | Melissa | 1967 S Oregon St | PO Box 518 | | | Yreka | CA | 96097 | |
| Nor Cal Products Mfg Co Inc | | 1967 S Oregon St | Po Box 518 | | | Yreka | CA | 96097 | |
| Nor Cal Products Mfg Co Inc | | 1967 S Oregon St | | | | Yreka | CA | 96097 | |
| Nor Cal Products Mfg Co Inc | | PO Box 518 | | | | Yreka | CA | 96097 | |
| Nor Kem Distributor | | W Hwy 264 | | | | St Michaels | AZ | 86511 | |
| Nor Lake Inc | | PO Box 248 | | | | Hudson | WI | 54016 | |
| Nor Lake Inc  Eft | | PO Box 248 | | | | Hudson | WI | 54016 | |
| Nor Lake Incorporated | | 2nd & Elm Sts | | | | Hudson | WI | 54016 | |
| Nor Systems | | Harwich | | | | Harwich Es | | CO124RR | United Kingdom |
| Nora Amos | | 8766 E 200 N | | | | Michigantown | IN | 46057 | |
| Nora Andrews | | 127 Versailles Rd | | | | Rochester | NY | 14621 | |
| Nora Cox | | 7457 Lewis Rd | | | | Mount Morris | MI | 48458 | |
| Nora German | | 2811 Haven Pl | | | | Anderson | IN | 46011 | |
| Nora Hathcock | | 19838 Buds Ln | | | | Fairhope | AL | 36532 | |
| Nora Hudson | | 18505 Plymouth Rd | | | | Detroit | MI | 48228 | |
| Nora L Love | | 183 Clarence Ave | | | | Buffalo | NY | 14215 | |
| Nora Money | | 616 Candywood Dr | | | | Vienna | OH | 44473 | |
| Nora Morrissy | | Discovery Court Reporting | 15551 Maxwell | | | Plymouth | MI | 48170 | |
| Nora Plant | | 9064 Howland Springs Rd Se | | | | Warren | OH | 44484 | |
| Nora Reyes | | 2362 Cabot St | | | | Detroit | MI | 48209 | |
| Nora Sciolino | | 1416 Creek St | | | | Rochester | NY | 14625 | |
| Nora Trevillion | | PO Box 592 | | | | Kokomo | IN | 46903 | |
| Nora Young | | 3563 E Townline | | | | Birch Run | MI | 48415 | |
| Nora Young | | 554 Fredrica Ave | | | | Jackson | MS | 39209 | |
| Noradrian Pierson | | 1522 Gratiot Ave | | | | Saginaw | MI | 48602 | |
| Noral Conveying Inc | | Hwy 278 W | | | | Addison | AL | 35540 | |
| Noral Conveying Inc Noral Handling Inc | | Hwy 278 W | PO Box 419 | | | Addison | AL | 35540 | |
| Noral Conveyng Inc | | Noral Handling Inc | Hwy 278 W | PO Box 419 | | Addison | AL | 35540 | |
| Noral Inc | | 23456 Mercantile Rd | | | | Cleveland | OH | 44122-5923 | |
| Noral Inc | | 2301 Hamilton Ave | | | | Cleveland | OH | 44114-3731 | |
| Noramco Transport Corp | | 1725 Eastern Ave | | | | Cincinnati | OH | 45202 | |
| Norampac Industries | | PO Box 71 | | | | Buffalo | NY | 14207-0071 | |
| Norampac Industries Inc | | PO Box 7575 | | | | Lancaster | NY | 14086-7575 | |
| Norana Campana | | 1365 Niles Vienna Rd | | | | Niles | OH | 44446 | |
| Noranda Dupont Llc | | PO Box 93244 | | | | Chicago | IL | 60673-3244 | |
| Noranda Dupont Llc Cd Ctr Re | | Rmt For Us Branches Only | 1019 W Jackson Blvd 3c | Rmt 2 01 Letter Kl | | Chicago Hld Per Lega | IL | 60607-2913 | |
| Noranda Inc | | 207 Queens Quay W Ste 800 | Queens Quay Terminal | | | Toronto | ON | M5J 1A7 | Canada |
| Noranda Inc | | Queens Quay Terminal | 207 Queens Quay W Ste 800 | | | Toronto | ON | M5J 1A7 | Canada |
| Noranda Inc | | 207 Queens Quay West Ste 800 | | | | Toronto | ON | M5J 1A7 | Canada |
| Noranda Inc | | 1 Adelaide St E Ste 2700 | | | | Toronto | ON | M5C 2Z6 | Canada |
| Noranda Inc Eft | | 207 Queens Quay West Ste 800 | | | | Toronto | ON | M5J 1A7 | Canada |
| Noranda Metallurgy Inc | | Brunswick Smelting Div | 1 Adelaide St E Ste 2700 | | | Toronto | ON | M5C 2Z6 | Canada |
| Noranda Metallurgy Inc Eft | | Fmly Noranda Sales Corp10 97 | Reinstate 5 01 98 | 1 Adelaide St E Ste 2700 | | Toronto | ON | M5C 2Z6 | Canada |
| Noranda Metallurgy Inc Eft Brunswick Smelting Div | | 1 Adelaide St E Ste 2700 | | | | Toronto | ON | 0M5C - 2Z6 | Canada |
| Noranda Sales Corp Ltd | | 1 Adelaide St E Ste 2700 | | | | Toronto | ON | M5C 2Z6 | Canada |
| Noranda Sales Inc | | 6050 Oak Tree Blvd 190 | | | | Independence | OH | 44131 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2542 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Noranda Sales Inc | | 6050 Oak Tree Blvd Ste 190 | | | | Independence | OH | 44131 | |
| Noranda Sales Inc Eft | | 6050 Oak Tree Blvd 190 | | | | Independence | OH | 44131 | |
| Norandal Usa Inc | | PO Box 93271 | | | | Chicago | IL | 60690-9300 | |
| Norandal Usa Inc | | 400 Bill Brooks Rd | | | | Huntington | TN | 38344 | |
| Norandal Usa Inc | | 801 Crescent Centre Dr | 5 Corporate Centre Ste 600 | | | Franklin | TN | 30368 | |
| Norandal Usa Inc | | 750 Old Hickory Blvd Ste 102 | | | | Brentwood | TN | 37027 | |
| Norandal Usa Inc | | 5 Corporate Centre Ste 600 | 801 Crescent Centre Dr | | | Franklin | TN | 37067 | |
| Norandal Usa Inc Eft | | 801 Crescent Centre Dr | 5 Corporate Centre Ste 600 | | | Franklin | TN | 37067 | |
| Norbac Iii International Co | | 4175 Freidrich Ln Ste 100 | | | | Austin | TX | 78744 | |
| Norbac Iii International Co | Accounts Payable | 4175 Freidrich Ln Ste 100 | | | | Austin | TX | 78744 | |
| Norbac Iii International Co | | Add Chg 03 11 05 Ah | 4175 Freidrich Ln Ste 100 | | | Austin | TX | 78744 | |
| Norbar Usa Inc | | 1650 A Mansfield St | | | | Santa Cruz | CA | 95062 | |
| Norbeck Joseph M | | 1612 Kingsport Dr | | | | Riverside | CA | 92506 | |
| Norberg Carol | | 5912 Clouse Rd | | | | Glennie | MI | 48737-9587 | |
| Norberg Ies | | 4237 S 74th East Ave | | | | Tulsa | OK | 74145-4708 | |
| Norbert Teulings | | Pii Pipetronix | Lorenzstr10 | Stutensee Germany D 76297 | | | | | Germany |
| Norcatec Llc | | 800 Axinn Ave | Po Cs 9401 | | | Garden City | NY | 11530 | |
| Norchuk Supply Co | | 1667 7th St | | | | Muskegon | MI | 49441-2424 | |
| Norchuk Supply Co Inc | | PO Box 117 | | | | Muskegon | MI | 49443 | |
| Norchuk Supply Co Inc | | 1667 7th St | | | | Muskegon | MI | 49443 | |
| Norco Computer Systems Inc | | 2888 Nationwide Pkwy | | | | Brunswick | OH | 44212-2362 | |
| Norco Plant 30 | | 52898 Northland Dr | | | | Elkhart | IN | 46514 | |
| Norcomp | Kevin Degnan | 3300 Intl Airport Dr | Ste 200 | | | Charlotte | NC | 28208 | |
| Norcott Technologis | | Norcott Brook | Tarporley | | | Cheshire | | WA44EA | United Kingdom |
| Nord Bradley | | 2630 Airport Rd | | | | Peru | IN | 46970 | |
| Nord John | | 1286 Angel Cove | | | | Terry | MS | 39170 | |
| Nord John A | | 1286 Angel Cv | | | | Terry | MS | 39170-7252 | |
| Nord Jonathan | | 10695 S Us 231 | | | | Huntington | IN | 47542 | |
| Nord Kristi | | 1286 Angel Cove | | | | Terry | MS | 39170 | |
| Nordberg Darrell E | | 3248 S Washburn Rd | | | | Davison | MI | 48423-9118 | |
| Nordberg Gary A | | 4414 Long Point Rd | | | | Cheboygan | MI | 49721-9778 | |
| Nordberg Gregory | | 1320 Connell St | | | | Burton | MI | 48529-2216 | |
| Nordco Drum Admin Fund | | C o P Brooks akzo Coatings Inc | 4730 Crittenden Dr | | | Louisville | KY | 40209 | |
| Nordco Drum Site Admin Fund C o P Brooks akzo Coatings Inc | | 4730 Crittenden Dr | | | | Louisville | KY | 40209 | |
| Nordco Drum Trust Fund | | C O D Schneider Bressler Amery | PO Box 1980 | | | Morristown | NJ | 07962 | |
| Nordco Drum Trust Fund C O D Schneider Bressler Amery | | PO Box 1980 | | | | Morristown | NJ | 07962 | |
| Nordea Investment Management Denmark | Hr Claus Nielsen | Risk Management | Christiansbro | Strandgade 3 | | Copenhagen | | 01401 | Denmark |
| Norden Systems Inc | | 10 Norden Pl | | | | Norwalk | CT | 06856-5300 | |
| Nordent Manufacturing Inc | | 1374 Jarvis Ave | | | | Elk Grove Villa | IL | 60007-2304 | |
| Nordex Inc | Customer Servic | 426 Federal Rd | | | | Brookfield | CT | 06804 | |
| Nordic Electric Llc | | 2010 Hogback Rd Ste 4 | | | | Ann Arbor | MI | 48105 | |
| Nordic Express Inc | | PO Box 727 | | | | Manitowoc | WI | 54221-0727 | |
| Nordic Group Of Companies Ltd | Dana E Roberts | 414 Broadway Ste 200 | | | | Baraboo | WI | 53913-2488 | |
| Nordic Inc | | 2114 Divanian Dr | | | | Turlock | CA | 95382 | |
| Nordic Inc | | PO Box 1128 | | | | Turlock | CA | 95381 | |
| Nordic Saw & Tool Manufacturer | | 2114 Divanian Dr | | | | Turlock | CA | 95382 | |
| Nordman Tool Monitoring | Albert Trail | PO Box 958893 | | | | Hoffman Estates | IL | 60195 | |
| Nordson Corp | | 3967 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Nordson Corp | | 2905 Pacific Dr | | | | Norcross | GA | 30071 | |
| Nordson Corp | | PO Box 751013 | | | | Charlotte | NC | 28275-1013 | |
| Nordson Corp | | Customer Service Ctr | 11475 Lakefield Dr | | | Duluth | GA | 30097 | |
| Nordson Corp | | Nordson Sales & Service | Box 101385 | | | Atlanta | GA | 30392 | |
| Nordson Corp | | 100 Nordson Dr Mail Station | | | | Amherst | OH | 44001 | |
| Nordson Corp | Cheryl Luther | Automotive Customer Support | Mail Station 81 | | | Amherst | OH | 44001 | |
| Nordson Corp | | Electronics Business Group | 300 Nordson Dr M s 22 | | | Amherst | OH | 44001 | |
| Nordson Corp | | 1150 Nordson Dr | | | | Amherst | OH | 44001 | |
| Nordson Corp | | 1821 Middle Ave | | | | Elyria | OH | 44035 | |
| Nordson Corp | | 28601 Clemens Rd | | | | Westlake | OH | 44145-1119 | |
| Nordson Corp | | 555 Jackson | | | | Amherst | OH | 44001 | |
| Nordson Corp Eft | | PO Box 101385 | | | | Atlanta | GA | 30392 | |
| Nordson Corporation | Chris | 11475 Lakefield Dr. | | | | Duluth | GA | 30097 | |
| Nordson Corporation | | 100 Nordson Dr Ms 83 | | | | Amherst | OH | 44001 | |
| Nordson Corporation | | Lof Address Change 4 28 92 | 555 Jackson St | PO Box 151 | | Amherst | OH | 44001-0151 | |
| Noreck Gary | | 71 Christen Ct | | | | Lancaster | NY | 14086 | |
| Noreen Claus | | 1308a Marshall Ave | | | | South Milw | WI | 53172 | |
| Noreen D Esten | | 50 Indiana St | | | | Bristol | CT | 06010 | |
| Noreen Shelar | | 629 Paige Ave Nw | | | | Warren | OH | 44483 | |
| Noregon Systems Inc | | 500 Shepherd St Ste 300 | | | | Winston Salem | NC | 27103 | |
| Norena Mcgregor | | 261 Banta Rd | | | | Manchester | MI | 45382 | |
| Norene Birge | | 7585 W Bergen Rd | | | | Bergen | NY | 14416 | |
| Norene Jackson | | 3347 N 150 W | | | | Kokomo | IN | 46901 | |
| Norfab Inc | Michael Odell | 3514 Old Buncombe Rd | | | | Greenville | SC | 29617-3318 | |
| Norfalco Llc | | 6050 Oak Tree Blvd Ste 190 | | | | Cleveland | OH | 44131 | |
| Norfalco Llc | | PO Box 371122 | | | | Pittsburgh | PA | 15251-7122 | |
| Norfalco Llc Eft | | PO Box 371122 | | | | Pittsburgh | PA | 15251-7122 | |
| Norfalco Llc Eft | | Frmly Div Of Noranda Dupont | 6050 Oak Tree Blvd Ste 190 | Corr Updt Per C Mcallister8 12 | | Cleveland | OH | 44131 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2543 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Norfleet Derrel | | Rt 2 Box 105 B Fikes Ferry Rd | | | | Marion | AL | 36756 | |
| Norflis Ebony | | 2076 Daisy Court | | | | Grand Blanc | MI | 48439 | |
| Norflis Jared | | 2076 Daisy Court | | | | Grand Blanc | MI | 48439 | |
| Norflis Terrance Q | | 370 W Lagoon Ln | Apt 1410 | | | Oak Creek | WI | 53154 | |
| Norfolk Automotive Ltd | | Hold Per D Fidler | 4 Northfield Lake | Nr18 Opr Wymondham Norfolk | | | | | United Kingdom |
| Norfolk Automotive Ltd | | 4 Northfield Lake | Nr18 Opr Wymondham Norfolk | | | England | | | United Kingdom |
| Norfolk Automotive Ltd | | 4 Northfield Loke | | | | Wymondham Norfolk | | NR18 0RP | United Kingdom |
| Norfolk Naval Shipyard | | Disbursing Office | 6103 | | | Portsmouth | VA | 23709-5000 | |
| Norfolk Southern Cor | Trish Long | 3 Commercial Pl Box 246 | | | | Norfolk | VA | 23510 | |
| Norfolk Southern Corp | | 1000 Town Ctr Ste 2150 | | | | Southfield | MI | 48075 | |
| Norfolk Southern Corporation | | 110 Franklin Rd Se | | | | Roanoke | VA | 24042-0044 | |
| Norfolk Southern Corporation | | PO Box 116944 | | | | Atlanta | GA | 30368-6944 | |
| Norfolk Southern Corporation | | 185 Spring St Sw | | | | Atlanta | GA | 30303 | |
| Norfolk Southern Eft | | Railway Company | 125 Spring St Sw | Rmt Add Chg 11 08 04 Cm | | Atlanta | GA | 30303 | |
| Norfolk Southern Eft Railway Company | | 125 Spring St Sw | | | | Atlanta | GA | 30303 | |
| Norfolk Southern Railway Co | | 110 Franklin Rd | | | | Roanoke | VA | 24011 | |
| Norfolk Southern Railway Co | | Revenue Accounting & Customer | 125 Spring St Sw 4th Fl | | | Atlanta | GA | 30303 | |
| Norfolk Southern Railway Company | William H Johnson Esq | Three Commercial Pl | | | | Norfolk | VA | 23510-2191 | |
| Norfolk Southern Railway Eft | | 110 Franklin Rd Box 44 | | | | Roanoke | VA | 24042-0044 | |
| Norfolk State University | | 2401 Corprew Ave | | | | Norfolk | VA | 23504 | |
| Norfolk Truck | | 401 Copeland Dr | | | | Hampton | VA | 23661-1304 | |
| Norgren | | Department 832 | | | | Denver | CO | 80291-0832 | |
| Norgren | | 5400 S Delaware | | | | Littleton | CO | 80120 | |
| Norgren Automotive Inc | | 6100 Bethuy Dr | | | | Anchorville | MI | 48004 | |
| Norgren Automotive Inc | | Automotive Div | 31915 Groesbeck Hwy | | | Fraser | MI | 48026-3915 | |
| Norgren Automotive Inc | | Isi Robotics | 44831 Groesbeck Hwy | | | Clinton Township | MI | 48036-1124 | |
| Norgren Automotive Inc Eft | | 44831 Groesbeck Hwy | | | | Mt Clemens | MI | 48046-0787 | |
| Norgren Automotive Inc Eft | | Fmly Isi Norgren Inc | 44831 Groesbeck Hwy | | | Mt Clemens | MI | 48046-0787 | |
| Norgren Co | | 1308 S Allec St | | | | Anaheim | CA | 92805-6303 | |
| Norgren Sa De Cv | | Cuitahuac No 34 | Fraccionamiento Sa Javier | | | Tlalnepantla Estado | | 54300 | Mexico |
| Norgren Sa De Cv  Eft | | Cuitahuac No 34 Fracc San | Javier Tlalnepantla Edo De | | | Cp 54030 Mexico | | | Mexico |
| Norgren Sa De Cv Eft | | Cuitahuac No 34 Fracc San | Javier Tlalnepantla Edo De | | | Cp 54030 | | | Mexico |
| Norilsk Nickel Usa | | Penn Ctr West Bldg 2 Ste 330 | | | | Pittsburgh | PA | 15276 | |
| Norilsk Nickel Usa Inc | | Penn Ctr West | Bldg Two Ste 330 | | | Pittsburg | PA | 15276 | |
| Norilsk Nickel Usa Inc | | Pnc Bank Fifth Ave Fl | 120 Fifth Ave | | | Pittsburg | PA | | |
| Norimet | | Cassini House 6th Fl | 57 St James St | Sw1a 1ld London | | United Kingdom | | | United Kingdom |
| Norimet Cassini House 6th Fl | | 57 St James St | Sw1a 1ld London | | | | | | United Kingdom |
| Norinco | | | | | | Qingdao | | 266071 | China |
| Noritake Co Limited | | 3 1 36 Noritakeshinmachi | Nishiku Nagoya 451 8501 | | | | | | Japan |
| Noritake Co Limited  Eft | | 3 1 36 Noritakeshinmachi | Nishiku Nagoya 451 8501 | | | | | | Japan |
| Noritake Co Limited Eft | | 3 1 36 Noritakeshinmachi | Nishiku Nagoya 451 8501 | | | | | | Japan |
| Noritake Co Ltd | | 3 1 36 Noritakeshinmachi Nishi | | | | Nagoya | | 4518501 | Japan |
| Noritake Co Ltd | | 3 1 36 Noritakeshinmachi Nishi | | | | Nagoya | | 451-8501 | Japan |
| Norland Canada Inc | | 751 Ave Lajoie | | | | Dorval | PQ | H9P 1G7 | Canada |
| Norland Products Inc | | 2540 Route 130 Bldg 100 | | | | Cranbury | NJ | 08512 | |
| Norland Products Inc | | 2540 Route 130 | Bldg 100 | | | Cranbury | NJ | 08512 | |
| Norland Raymond J | | PO Box 2280 | | | | La Habra | CA | 90632 | |
| Norling Kolsrud Sifferman | | & Davis Plc | 3101 N Central Ave Ste 690 | National Bank Plaza | | Phoenix | AZ | 85012 | |
| Norling Kolsrud Sifferman and Davis Plc | | 3101 N Central Ave Ste 690 | National Bank Plaza | | | Phoenix | AZ | 85012 | |
| Norling Samuel | | PO Box 383 | | | | N Middletown | OH | 44442 | |
| Norlite Corporation | | 628 S Saratoga St | | | | Cohoes | NY | 12047 | |
| Norlock Kurt | | 2786 Seminole Ct | | | | Bay City | MI | 48708 | |
| Norm Baker | | 9890 60th Ave | | | | Allendale | MI | 49401 | |
| Norm Costello Consulting | | Engineering & Management | 3447 Col Vanderhorst Cir | | | Mount Pleasant | SC | 29466 | |
| Norm Costello Consulting | | Instinctcode | 3447 Col Vanderhorst Cir | | | Mount Pleasant | SC | 29466 | |
| Norm Costello Consulting Engineering and Management | | 3447 Col Vanderhorst Cir | | | | Mount Pleasant | SC | 29466 | |
| Norma A Vallejos | | 1032 Cody Dr | | | | Columbia | TN | 38401 | |
| Norma Anderson | | 6006 Lennon Rd | | | | Swartz Creek | MI | 48473 | |
| Norma Baker | | 7517 Congressional Dr | | | | Lockport | NY | 14094 | |
| Norma Barrett | | 181 Alcorne St | | | | Somerset | NJ | 08873 | |
| Norma Blade | | 12274 Adams St Bldg 8 | | | | Mount Morris | MI | 48458 | |
| Norma C Piper Trustee Under | Declaration Of Trust Dtd | 32918 | 751 17th St | | | Des Moines | IA | 50314 | |
| Norma Cooper | | 3108 Thom St | | | | Flint | MI | 48506 | |
| Norma Cox | | 13405 S Gera Rd | | | | Birch Run | MI | 48415 | |
| Norma Davidson | | 5504 Ruhl Garden Dr | | | | Kokomo | IN | 46902 | |
| Norma Donnice Cotton | | 3617 Trendley Ave | | | | Alorton | IL | 62207 | |
| Norma E Anthony Tr | Norma E Anthony Tr | | Ua 041900 | 90 Maple St | | Lexington | OH | 44904-1233 | |
| Norma E Anthony Tr | | Ua 041900 | 90 Maple St | | | Lexington | OH | 44904-1233 | |
| Norma Ealy | | 126 Springfield Cir | | | | Jackson | MS | 39209-2424 | |
| Norma Finley | | 4708 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Norma Freeman | | 16688 Co Rd 9 | | | | Summerdale | AL | 36580 | |
| Norma Gore | | 3218 Cannock Ln | | | | Columbus | OH | 43219 | |
| Norma Henry | | 1808 Griggs Dr | | | | Flint | MI | 48504 | |
| Norma Hill | | 5744 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Norma Hollingshed | | 110 West Boalt St | | | | Sandusky | OH | 44870 | |
| Norma Holmes | | 22538 Stanton Rd | | | | Sandlake | MI | 49343 | |
| Norma J Honeysucker | | 7777 S Jones Blvd 2204 | | | | Las Vegas | NV | 89139 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2544 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Norma J Honeysucker | | 7777 South Jones Blvd | 2204 | | | Las Vegas | NV | 89139 | |
| Norma Jean Allen | | 30449 Star Canyon Pl | | | | Castaic | CA | 91384 | |
| Norma Kyle | | 624 Wmartindale Rd | | | | Union | OH | 45322 | |
| Norma Leticia Chaparro Eft Hernandez | | Calle Tercera 7308 Col Granjer | Cp 32690 Cd Juarez Chihuahua | | | | | | Mexico |
| Norma Mcfelin | | 628 Kirkwood Dr | | | | Vandalia | OH | 45377 | |
| Norma Mudd | | 4132 W Kiehnau Ave | | | | Milwaukee | WI | 53209 | |
| Norma Nicholas | | 7586 Us 24 West | | | | Logansport | IN | 46947 | |
| Norma Nolan | | PO Box 275 | | | | Youngstown | OH | 44501 | |
| Norma Norma J | | 601 Robert S Kerr Unit 306 | | | | Oklahoma City | OK | 73102-1835 | |
| Norma Pacific Pty Ltd | Accounts Payable | 85 Merrindale Dr | | | | Melbourne Vic | | 03136 | Australia |
| Norma Pacific Pty Ltd | | 85 Merrindale Dr | | | | Melbourne | | 03136 | Australia |
| Norma Patricia Quero Mota Eft | | Allmakers De Mexico | 6 Jose Luis Ortiz Martinez | Corregidora | | Queretaro | | | Mexico |
| Norma Patricia Quero Mota Eft Allmakers De Mexico | | 6 Jose Luis Ortiz Martinez | Corregidora | | | Queretaro | | | Mexico |
| Norma Products Inc | | 31132 Century Dr | | | | Wixom | MI | 48393 | |
| Norma Products Us Inc Eft | | 31132 Century Dr | | | | Wixom | MI | 48393 | |
| Norma Raber | | 3374 E 100 S | | | | Kokomo | IN | 46902 | |
| Norma Rasdorf | | 2641 Riverbluff Dr | | | | Springvalley | OH | 45370 | |
| Norma Sciortino | | 4447 W 100 S | | | | Russiaville | IN | 46979 | |
| Norma Thomas | | 3200 Webber St | | | | Saginaw | MI | 48601 | |
| Norma Thorsen | | 3300 Via Carrizo Unit O | | | | Laguna Woods | CA | 92653 | |
| Norma Thorsen | | 3300via Carrizo O | | | | Laguna Woods | CA | 92653 | |
| Norma Torsky | | 1305 Cedarwood Dr | | | | Mineral Ridg | OH | 44440-9425 | |
| Norma Weaver | | 129 Clubhouse Dr S 4 | | | | Westfield | IN | 46074 | |
| Norma Webb | | 505 Robert Simmons Dr | | | | Carlisle | OH | 45005 | |
| Norman & Mccaleb Pc | | Tin 742800027 | 1250 Ne Loop 410 Ste 830 | | | San Antonio | TX | 78209 | |
| Norman Acord | | Rr 4 Box 312a | | | | Peru | IN | 46970 | |
| Norman And Associates | | 4938 Lincoln Dr | | | | Edina | MN | 55436 | |
| Norman and Mccaleb Pc | | 1250 Ne Loop 410 Ste 830 | | | | San Antonio | TX | 78209 | |
| Norman Ball | | 5020 Hollenbeck Rd | | | | Lockport | NY | 14094 | |
| Norman Bellenger Jr | | 5392 110th Ave | | | | Pullman | MI | 49450 | |
| Norman Boone | | 62421 723 Rd | | | | Elk Creek | NE | 68348-9703 | |
| Norman Brian | | 6785 Roberta Dr | | | | Tipp City | OH | 45371 | |
| Norman Burke | | 619 S Adams St | | | | Saginaw | MI | 48604 | |
| Norman Call | | 1396 Ives Ave | | | | Burton | MI | 48509 | |
| Norman Carr | | PO Box 253 | | | | Merrill | MI | 48637 | |
| Norman Chad | | 344 Lutz Dr | | | | Union | OH | 45322 | |
| Norman Christopher | | 2919 Robin Rd | | | | Kettering | OH | 45409 | |
| Norman Curtis Jr | | 2204 Westwind Dr | | | | Sandusky | OH | 44870 | |
| Norman Daunte | | PO Box 384 | | | | Oak Creek | WI | 53154 | |
| Norman David | | 1757 Cram Circle 6 | | | | Ann Arbor | MI | 48105 | |
| Norman Davis Jr | | 6476 Rockingham Pl | | | | Saginaw | MI | 48603 | |
| Norman Durham | | 5707 Melody Ln | | | | Milford | OH | 45150 | |
| Norman Ebony | | 1907 Fairport Ave Apt 201 | | | | Dayton | OH | 45406 | |
| Norman Ellen | | 3945 North 20th St | | | | Milwaukee | WI | 53206 | |
| Norman Equipment Co | | 9850 S Industrial Dr | | | | Bridgeview | IL | 60455-2324 | |
| Norman Equipment Company | | 3209 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Norman Equipment Company | | 3209 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Norman Equipment Company | | 9850 S Industrial Dr | | | | Bridgeview | IL | 60455 | |
| Norman Filter Company Llc | Judy | 9850 S Industrial Dr | | | | Bridgeview | IL | 60455 | |
| Norman Freddie L | | 250 Sullivan Ave | | | | Spartanburg | SC | 29303 | |
| Norman Gladys | | 4245 Selkirk Ave | | | | Youngstown | OH | 44511 | |
| Norman Goodrich | | 13131 Hanlon Rd | | | | Albion | NY | 14411 | |
| Norman Goupil | | 339 Bucyrus Dr | | | | Amherst | NY | 14228 | |
| Norman Hassain | | 122 Baier Ave | | | | Franklin Twp | NJ | 08823 | |
| Norman Holding Jr | | 2404 Willow Oak Dr | | | | Eaglewater | FL | 32141 | |
| Norman Houck | | 2216 N Michigan | | | | Saginaw | MI | 48602 | |
| Norman J | | 4 Peet Ave | | | | Ormskirk | | L39 4SH | United Kingdom |
| Norman James | | 103 Rosebud Trail | | | | Webster | NY | 14580 | |
| Norman James | | 305 E Van Beck Ave | | | | Milwaukee | WI | 53207 | |
| Norman James | | 4813 Mackinaw | | | | Saginaw | MI | 48603 | |
| Norman Janke | | 8054 Manor Cir | | | | Milwaukee | WI | 53223 | |
| Norman Jenkins | | 9481 S 200 E | | | | Bunker Hill | IN | 46914 | |
| Norman Jennifer | | 43 Pound St Upper | | | | Lockport | NY | 14094 | |
| Norman Jolly | | 1018 Preston 4th Fl | | | | Houston | TX | 77002 | |
| Norman Jones | | Earl Earl And Rose | 31851 Mound Rd | | | Warren | MI | 48092 | |
| Norman Jr Arthur E | | 2225 Hillwood Dr | | | | Davison | MI | 48423-9572 | |
| Norman Julius | | 1751 Woodland Trace | | | | Austintown | OH | 44515 | |
| Norman Karen | | 19181 Healy | | | | Detroit | MI | 48234 | |
| Norman Kesha | | G 3268 Cheyenne | | | | Burton | MI | 48529 | |
| Norman Koszelak | | 142 15th Ave | | | | N Tonawanda | NY | 14120 | |
| Norman Krueger | | 15400 Steel Rd | | | | Chesaning | MI | 48616 | |
| Norman Langley | | 2143 N Waugh St | | | | Kokomo | IN | 46901 | |
| Norman Larry M | | 450 Stone Run Rd | | | | Flatwoods | WV | 26621-9704 | |
| Norman Lee | | 4100 Libbie Court | | | | Clio | MI | 48420 | |
| Norman M Gaffney Jr Pc | | 530 S Capitol Ave | | | | Lansing | MI | 48933 | |
| Norman Maillet | | 4334 Ransomville Rd | | | | Ransomville | NY | 14131 | |
| Norman Mark | | 8375 Elmhurst Court | Apt 6 | | | Birch Run | MI | 48415 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2545 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties