| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Norman Mckay | | 128 Lake St | | | | Wilson | NY | 14172 | |
| Norman Means | | 9437 W Good Hope Rd | | | | Milwaukee | WI | 53224 | |
| Norman Melissa | | 4489 Sentry Hill Court | | | | Beavercreek | OH | 45440 | |
| Norman Mercier | | 1729 Ohio | | | | Flint | MI | 48506 | |
| Norman Michelle | | 2121 Arthur Ave | | | | Dayton | OH | 45404 | |
| Norman Mixon | | 2005 Nelson St Se | | | | Decatur | AL | 35601 | |
| Norman Morris Jr | | 3755 Willow Creek Dr | | | | Dayton | OH | 45415 | |
| Norman Neracker | | 50 Baier Dr | | | | Rochester | NY | 14606 | |
| Norman Niethe Jr | | 7531 Ridge Rd | | | | Gasport | NY | 14067 | |
| Norman Notter | | 7532 Wilson Rd | | | | Otisville | MI | 48463 | |
| Norman P Goldmeier | | 3601 W Devon Ste 110 | | | | Chicago | IL | 60659 | |
| Norman Palmer | | 6930 Northview Dr | | | | Lockport | NY | 14094 | |
| Norman Phelps | | 82 Outwater Dr | | | | Lockport | NY | 14094 | |
| Norman Pier | | 37 Lufberry Ave | | | | New Brunswick | NJ | 08901 | |
| Norman Ray | | 3569 N 00 Ew Lot 67 | | | | Kokomo | IN | 46901 | |
| Norman Rayford | | 1223 Kathy Ln Sw | | | | Decatur | AL | 35601 | |
| Norman Richard | | 7850 Sanborn Court | | | | Alto | MI | 49302 | |
| Norman Robert A | | 4604 Hall Rd | | | | Holley | NY | 14470-9725 | |
| Norman Rodney | | 5259 Constance | | | | Saginaw | MI | 48603 | |
| Norman Roger W | | 3625 Yellowstone Ave | | | | Dayton | OH | 45416-2119 | |
| Norman Ronald | | 6160 Taylor Dr | | | | Flint | MI | 48507 | |
| Norman Rupple | | 1874 Hess Rd | | | | Appleton | NY | 14008 | |
| Norman Salgat | | 631 N Huron Rd | | | | Linwood | MI | 48634 | |
| Norman Schutte | | 2201 Porter Hwy | | | | Adrian | MI | 49221 | |
| Norman Sharon | | 2217 Westside Dr | | | | Rochester | NY | 14624 | |
| Norman Simons Teresa | | S72 W24905 Wildwood Dr | | | | Vernon | WI | 53189 | |
| Norman Smith | | 160 Ivanhoe St Ne | | | | Warren | OH | 44483 | |
| Norman Smith | | 1901 S Pk Rd Apt C101 | | | | Kokomo | IN | 46902 | |
| Norman St Peter | | 4802 Cottage Rd | | | | Lockport | NY | 14094 | |
| Norman Stange | | 2305 Berberovich Dr | | | | Saginaw | MI | 48603 | |
| Norman Stein & Assoc Inc | | PO Box 331 | | | | New Haven | IN | 46774 | |
| Norman Stein & Associates Inc | | PO Box 331 | | | | New Haven | IN | 46774 | |
| Norman Stephen | | 4489 Sentry Hill Court | | | | Beavercreek | OH | 45440 | |
| Norman Tammy | | 1324 Winterfield Dr | | | | Winterville | NC | 28590 | |
| Norman Tarr Jr | | 2452 Hess Rd | | | | Appleton | NY | 14008 | |
| Norman Taylor | | 425 Kolping Ae | | | | Dayton | OH | 45410 | |
| Norman Thomas | | 22 Belmont Ave | | | | South River | NJ | 08882 | |
| Norman Thompson | | PO Box 5099 | | | | N Muskegon | MI | 49445 | |
| Norman Valesky | | 1795 York St | | | | Nbloomfield | OH | 44450 | |
| Norman W Troy and Louise E Troy | Norman W Troy and Louise E Troy JT Ten | 103 Greentree | | | | Cowan | TN | 37318-3362 | |
| Norman Walter | | 5259 Constance Dr | | | | Saginaw | MI | 48603 | |
| Norman Whiles | | 2609 N Reserve | | | | Muncie | IN | 47303 | |
| Norman Williams | | 4493 Fenton Rd 28 | | | | Burton | MI | 48529 | |
| Norman Williams | | 24 Bauer St | | | | Rochester | NY | 14606 | |
| Norman Yount | | 292 Glenview | | | | Beavercreek | OH | 45440 | |
| Norman Zimmer | | 3861 Mertz Rd | | | | Mayville | MI | 48744 | |
| Normandale Community College | | 9700 France Ave South | | | | Bloomington | MN | 55431 | |
| Normany Inkham | | 8548 W 62nd Pl | | | | Arvada | CO | 80004 | |
| Normark Corp | | 10395 Yellow Circle Dr | | | | Minnetonka | MN | 55343 | |
| Normark Corporation | | Dept Ch 17253 | | | | Palatine | IL | 60055-7253 | |
| Normark Corporation | | 10395 Yellow Circle Dr | | | | Minnetonka | MN | 55343 | |
| Normile & Associates Inc | | PO Box 336 | | | | Terrance Pk | OH | 45174 | |
| Normile & Associates Inc | | 609 Amherst Ave | | | | Terrace Pk | OH | 45174-1107 | |
| Normile and Associates Inc | | PO Box 336 | | | | Terrance Pk | OH | 45174 | |
| Nornee Simpson | | 1903 Marshall Pl | | | | Jackson | MS | 39213 | |
| Norplas Industries | Accounts Payable | 7825 Caple Blvd | | | | Northwood | OH | 43619 | |
| Norppa Eric | | N 31 W 22130 Shady Ln | | | | Pewaukee | WI | 53072 | |
| Norprint Labelling Systems Ltd | | Horncastle Rd | | | | Boston | | 0PE21- 9HZ | United Kingdom |
| Norprint Labelling Systems Ltd | | Horncastle Rd | | | | Boston | | PE21 9HZ | United Kingdom |
| Norprint Limited | | Horncastle Rd | | | | Boston Li | | PE219HZ | United Kingdom |
| Norrell Services | | 2100 E Milwaukee | | | | Janesville | WI | 53545 | |
| Norrell Services Inc | | PO Box 91683 | | | | Chicago | IL | 60690 | |
| Norrell Services Inc | | 700 West Huntington Dr | | | | Arcadia | CA | 91007 | |
| Norrenberns Truck Service | | Rr1 Box 14a | | | | Nashville | IL | 62263 | |
| Norrick Jimmie | | 2316 Meadow Way | | | | Anderson | IN | 46012 | |
| Norris & Elmita Pritch | | 4625 Milton | | | | Flint | MI | 48557 | |
| Norris Angela | | 2251 Farmside Dr | | | | Kettering | OH | 45420 | |
| Norris Barbara B | | 688 Camino Del Rey Dr | | | | The Villages | FL | 32159-9155 | |
| Norris Brandy | | 88 S Brown School Rd Apt 1 | | | | Vandalia | OH | 45377 | |
| Norris Charlene L | | 4313 N Co Rd 300 West | | | | Kokomo | IN | 46901-9147 | |
| Norris Charles | | 441 Hypathia Ave | | | | Riverside | OH | 45404 | |
| Norris Chris | | 11802 Grenadier Ln | | | | Indianapolis | IN | 46229 | |
| Norris Eddie F | | 6020 S County Rd 105 E | | | | Muncie | IN | 47302-8328 | |
| Norris Eric | | 1213 Convent St Apt3 | | | | Tuscaloosa | AL | 35401 | |
| Norris Gholston | | 211 8th Ave Nw | | | | Decatur | AL | 35601 | |
| Norris Gregory | | 126 Elva St | | | | Anderson | IN | 46013 | |
| Norris J | | 14129 W Hilltop Cir | | | | Daleville | IN | 47334-9659 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Norris James | | 604 N Pker | | | | Olathe | KS | 66061 | |
| Norris Jason | | 5891 Troy Villa | | | | Huber Heights | OH | 45424 | |
| Norris Jeffrey | | 18 Morton Ave | | | | Lockport | NY | 14094 | |
| Norris Jennifer | | 14898 Redbud Way | | | | Athens | AL | 35614 | |
| Norris Jimmie L | | 5076 S 450 E | | | | Middletown | IN | 47356-0000 | |
| Norris John | | 2233 Blue Ridge Blvd | | | | Independence | MO | 64052 | |
| Norris John | | 11066 White Lake Rd | | | | Fenton | MI | 48430-2476 | |
| Norris Jonathan | | 1821 Haverhill Dr | | | | Dayton | OH | 45406 | |
| Norris Jones | | 5304 N State Rd | | | | Davison | MI | 48423 | |
| Norris Joseph | | PO Box 1618 | | | | Bridgeport | MI | 48722 | |
| Norris Joshua | | 100 Sluterbeck Dr | | | | Arcanum | OH | 45304 | |
| Norris Lawrence E | | 1640 Canyon Lake Dr | | | | Cottondale | AL | 35453-1345 | |
| Norris Mary | | PO Box 438 | | | | Redkey | IN | 47370-0224 | |
| Norris Mary C | | 804 Dorn Dr | | | | Sandusky | OH | 44870-1611 | |
| Norris Mclaughlin & Marcus | Elizabeth L Abdelmasieh Esq | 721 Route 202 206 | PO Box 1018 | | | Somerville | NJ | 08876 | |
| Norris Michael | | 1099 Carousel Ct | | | | Westerville | OH | 43081 | |
| Norris Pamela | | 116 Rosebank Dr | | | | Shelby | NC | 28150 | |
| Norris Patricia S | | 6020 S County Rd 105 E | | | | Muncie | IN | 47302-8328 | |
| Norris Paul | | 1500 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Norris Paving Asphalt | | 5529 Heath Row Dr | | | | Birmingham | AL | 35242 | |
| Norris Paving Inc | | 5529 Heath Row Dr | | | | Birmingham | AL | 35242 | |
| Norris Richard | | 2080 Grice Ln | | | | Kettering | OH | 45429-4119 | |
| Norris Robert | | 1266 Fm 1177 | | | | Wichita Falls | TX | 76305 | |
| Norris Sandra L | | 2059 E County Rd 1275 S | | | | Kokomo | IN | 46901-7617 | |
| Norris Todd | | 1360 Rowan Pl | | | | Saginaw | MI | 48638-5525 | |
| Norris Transport Ltd | | 1930 Barton St E | | | | Hamilton Canada | ON | L8H 2Y6 | Canada |
| Norris Transport Ltd | | Adr Chg 6 27 96 | 1930 Barton St E | | | Hamilton | ON | L8H 2Y6 | Canada |
| Norris Trina | | 1408 Piedmont Cutoff Apt521 | | | | East Gadsden | AL | 35903 | |
| Norris Truck Center | | 125 W Us Hwy 20 | | | | Lagrange | IN | 46761-8632 | |
| Norris Vincent | | 1577 Test Rd | | | | Richmond | IN | 47374-9495 | |
| Norrod Ernie Clifton | | 11641 Admirals Ln | | | | Indianapolis | IN | 46236-8668 | |
| Norrod Gregory | | 2830 E Stroop Rd | | | | Kettering | OH | 45440-1333 | |
| Norrod Kay | | 5661 Botkins Rd | | | | Huber Heights | OH | 45424 | |
| Norrod P | | 2392 Springvalley Rd | | | | Miamisburg | OH | 45342 | |
| Norsk Hydro Canada Inc | | 7000 Bvld Raoul Duchesne | | | | Becancour | PQ | G9H 2V3 | Canada |
| Norsk Hydro Canada Inc | Accounts Payable | 7000 Blvd Raoul Duchesne | | | | Becancour | PQ | G9H 2V3 | Canada |
| Norsk Hydro Canada Inc | | 7000 Raoul Duchesne | | | | Becancour | PQ | G0X 1B0 | Canada |
| Norsk Hydro Canada Inc | | 7000 Raoul Duchesne | | | | Becancour | PQ | G9H 2V3 | Canada |
| Norsk Hyrdo Canada Inc | | PO Box 2354 | | | | Carol Stream | IL | 60132-2354 | Canada |
| Norsk Hyrdo Canada Inc | | 7000 Boul Raoul Duchesne | | | | Beacancour | PQ | G0X 1B0 | Canada |
| Norsk Servicesenter For Electronik K As | | Sandstuvein 70 | | | | Oslo | | 00680 | Norway |
| Norstan Communications | | Sds 12 0976 | Box 86 | | | Minneapolis | MN | 55486 | |
| Norstar | Charlie Zhou | 16f Admiralty Ctr | Tower Ii 18 Harcourt Rd | | | Admiralty | | | Hong Kong |
| Norstone Inc | | PO Box 3 | | | | Wyncote | PA | 19095-0003 | |
| Norstone Inc | | 101 Surrey Rd | | | | Melrose Pk | PA | 19027-2931 | |
| Nortech Corp | | 265 Greenwood Ave | | | | Midland Pk | NJ | 074321446 | |
| Nortech Corpd Ave | | 265 Greenwood Ave | PO Box 87 | | | Midland Pk | NJ | 07432 | |
| Nortech Corporation | | 265 Greenwood Ave | | | | Midland Pk | NJ | 07432 | |
| Nortech Corporation | | PO Box 87 | | | | Midland Pk | NJ | 07432 | |
| Nortech System Inc | | 4050 Norris Court Nw | | | | Bemidji | MN | 56601 | |
| Nortech Systems | Accounts Payable | 4050 Norris Court Northwest | | | | Bemidji | MN | 56601 | |
| Nortech Systems Inc | | Aerospace Systems Co | 1007 E 10th St | | | Fairmont | MN | 56031 | |
| Nortech Systems Inc | Shawna Patch | 4050 Norris Ct. N.w. | | | | Bemidji | MN | 56601-8788 | |
| Nortel Neteworks | | 24800 Denso Dr Ste 300 | | | | Southfield | MI | 48034 | |
| Nortel Networks Corp | | 8200 Dixie Rd | Ste 100 | | | Brampton | ON | CGT5P6 | Canada |
| Nortel Networks Corp | | 8200 Dixie Rd | | | | Brampton | ON | CGT 5P6 | Canada |
| Nortel Networks Inc | | 3985 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Nortel Networks Inc | | Fmly Bay Networks Inc | 1100 Technology Pk Dr | Rmt Chg 10 05 01 Ltr Bt | | Billerica | MA | 018215501 | |
| Nortel Networks Inc | | 1100 Technology Pk Dr | | | | Billerica | MA | 018215501 | |
| Nortel Networks Inc | | 6000 Lombardo Ctr Ste 620 | Genesis Building | | | Seven Hills | OH | 44131 | |
| Nortel Networks Limited | Accounts Payable | Pobox 805101 800 684 2228 | | | | Nashville | TN | 37208-0510 | |
| Nortel Networks Na Inc | | 1000 Technology Pk Dr | | | | Billerica | MA | 01821 | |
| Nortel Networks Uk Ltd | | Accounts Payable Department | Metropolitan Housedarkes Ln | Potters Bar Herts | | | | EN6 1AG | United Kingdom |
| North Alabama Fire Equipment C | | 1515 Moulton St W | | | | Decatur | AL | 35601-2100 | |
| North Alabama Gas District | | PO Box 2590 | | | | Muscle Shoals | AL | 35662 | |
| North Alabama Gas District | | Add Chg 2 97 | PO Box 2590 | | | Muscle Shoals | AL | 35662 | |
| North Alabama Gas District | | PO Box 2590 | | | | Muscle Shoals | AL | 35661 | |
| North Alabama Gas District Al | | PO Box 2590 | | | | Muscle Shoals | AL | 35662 | |
| North Alabama Glass Co Inc | | 625 2nd Ave Se | | | | Decatur | AL | 35601 | |
| North Alabama Glass Co Of Deca | | 625 2nd Ave Se | | | | Decatur | AL | 35601 | |
| North Alabama Industrial Eft | | Services Inc | 20300 Harris Station Rd | | | Tanner | AL | 35671 | |
| North Alabama Industrial Eft Services Inc | | 20300 Harris Station Rd | | | | Tanner | AL | 35671 | |
| North Alabama Industrial Servi | | 20300 Harris Station Rd | | | | Tanner | AL | 35671 | |
| North Alabama Trailer Inc | | 941 Mcentire Ln | | | | Decatur | AL | 35601 | |
| North Alabama Trailers Inc | | 941 Mcentire Ln | | | | Decatur | AL | 35601 | |
| North America Hoganas | | Scm Metal Products Inc | 2601 Weck Dr Box 12166 | Add Chg 4 5 4 Ah Per Request | | Research Triangle Pa | NC | 27709 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2547 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| North America Hoganas Scm Metal Products Inc | | PO Box 8500 55282 | | | | Philadelphia | PA | 19178-5282 | |
| North America In Eft | | Laserdyne Systems Division | PO Box 77000 Dept 771177 | | | Detroit | MI | 48277-1177 | |
| North American Acquisition Cor | | Amtec Precision Products | 1875 Holmes Rd | | | Elgin | IL | 60123-1298 | |
| North American Asbestos Servic | | 1506 Chesapeake Ave | | | | Columbus | OH | 43212 | |
| North American Assembly Llc | | 938 Featherstone Rd | | | | Pontiac | MI | 48342 | |
| North American Bioindustries | | 3068 S Calhoun Rd | | | | New Berlin | WI | 53151-00 | |
| North American Bus Industries | Accounts Payable | 106 National Dr | | | | Anniston | AL | 36201 | |
| North American Carbide | Gene Pker | 5720 Ellis Rd | | | | Orchard Pk | NY | 14127-4192 | |
| North American Carbide | Gene Pker | 5720 Ellis Rd | | | | Orchard Pk | NY | 14127 | |
| North American Centerless | | 4250 Summit Rd | | | | Batavia | OH | 45103 | |
| North American Centerless Eft | | 4250 Summit Rd | | | | Batavia | OH | 45103-9499 | |
| North American Container | | 3177 Us Rte 20 E | | | | Fremont | OH | 43420 | |
| North American Container Inc | | 3177 E Us Route 20 | | | | Fremont | OH | 43420 | |
| North American Crane Bureau | | West Inc | 217 N Westmonte Dr Ste 3019 | | | Altamonte Springs | FL | 32714 | |
| North American Crane Bureau In | | 217 N Westmonte Dr Ste 3019 | | | | Altamonte Springs | FL | 32714 | |
| North American Crane Bureau In | | 217 N Westmonte Dr Ste 3019 | | | | Altamonte Spring | FL | 32714 | |
| North American Crane Bureau Of | | 3101 S Gulley Rd Ste J | | | | Dearborn | MI | 48124 | |
| North American Crane Bureau We | | 251 Imperial Hwy | | | | Fullerton | CA | 92835-1057 | |
| North American Crane Bureau West Inc | | 217 N Westmonte Dr Ste 3019 | | | | Altamonte Springs | FL | 32714 | |
| North American Custom Eft | | Racks Inc | 50270 E Russell Schmidt Rd | Add Assignee 4 1 04 Vc | | Chesterfield | MI | 48051 | |
| North American Custom Racks In | | Nacr Inc | 50270 E Russell Schmidt Rd | | | Chesterfield | MI | 48051 | |
| North American Energy Services | | Lockport Energy Services | 5706 Upper Mountain Rd | | | Lockport | NY | 14094 | |
| North American Environmental | | Services Llc | 1506 Chesapeake Ave | | | Columbus | OH | 43212 | |
| North American Environmental Services Llc | | 1506 Chesapeake Ave | | | | Columbus | OH | 43212 | |
| North American Expediting Inc | | PO Box 340340 | | | | Dayton | OH | 45434 | |
| North American Filtration | Helen | Sanborn Technologies | 23 Walpole Pk South | | | Walpole | MA | 02081 | |
| North American Galvanizing Co | Kevin Halstead | 2250 E 73rd St | Ste 300 | | | Tulsa | OK | 74136-6832 | |
| North American Hoganas | | 111 Hoganas Way | | | | Hollsopple | PA | 15935-6416 | |
| North American Hoganas | | 111 Hoganas Way | | | | Hollsopple | PA | 15935 | |
| North American Hoganas Eft | | Scm Metal Products Inc | Frmly Omg Americas | 2601 Weck Dr | | Research Triangle Pk | NC | 27709 | |
| North American International | | PO Box 951287 | 12 01 Goi | | | Dallas | TX | 75395-1287 | |
| North American International | | PO Box 951287 | | | | Dallas | TX | 75395-1287 | |
| North American International | | Auto Show | C o Fulkuson Group | 5760 Snowshoe Circle | | Bloomfield Hills | MI | 48301 | |
| North American International | | Inc | PO Box 4403 | | | Chicago | IL | 60680 | |
| North American International Auto Show | | C o Fulkuson Group | 5760 Snowshoe Circle | | | Bloomfield Hills | MI | 48301 | |
| North American International Inc | | PO Box 95890 | | | | Chicago | IL | 60694 | |
| North American Lighting Inc | | Co Mcdaniel Transit Inc | 26 Industrial Pk Dock 8 | | | Flora | IL | 62839 | |
| North American Lighting Inc | Accounts Payable | PO Box 499 | | | | Flora | IL | 62839 | |
| North American Logistics | Lisa Files | 9911 East 47th Ave | | | | Denver | CO | 82038-2605 | |
| North American Logistics | | 929 Brock Rd S | | | | Pickering Canada | ON | L1W 2X9 | Canada |
| North American Logistics | | 929 Brock Rd S | | | | Pickering | ON | L1W 2X9 | Canada |
| North American Manufactur | Kathy Hebebrand | 4455 E 71st St | | | | Cleveland | OH | 44105-5600 | |
| North American Manufacturing C | | 4455 E 71st St | | | | Cleveland | OH | 44105-560 | |
| North American Mfg | | 4455 E 71st St | | | | Cleveland | OH | 44105 | |
| North American Mfg Co | | PO Box 71009 | | | | Cleveland | OH | 44191 | |
| North American Mfg Co | | 4455 East 71st St | | | | Cleveland | OH | 44105 | |
| North American Mfg Co The | | 22503 Katy Fwy Ste 2 | | | | Katy | TX | 77450 | |
| North American Mfg Co The | | 5505 Main St | | | | Williamsville | NY | 14221 | |
| North American Mfg Co The | | 101 E Carmel Dr Ste 104 | | | | Carmel | IN | 46032 | |
| North American Mfg Co The | | 10000 S Wayne Rd Ste 400 B | | | | Romulus | MI | 48174 | |
| North American Mobile Solutions | | 3200 Steeple Pointe Pl | | | | Flower Mound | TX | 75022 | |
| North American Mobile Solutions Llc | | 3200 Steeple Point Pl | | | | Flower Mound | TX | 75022 | |
| North American Operation | | Dept 78056 | PO Box 78000 | | | Detroit | MI | 48278-0056 | |
| North American Operation Gm | | Cash Managemnt C o Linda Urias | PO Box 62530 | Chg C o Name 7 28 04 Cp | | Phoenix | AZ | 85082-2530 | |
| North American Operation Gm Cash Managemnt C o Linda Urias | | PO Box 62530 | | | | Phoenix | AZ | 85082-2530 | |
| North American Operations | | PO Box 78000 | Attn A r Administration | | | Detroit | MI | 48278 | |
| North American Operations | | 1225 W Washington St Ste 400 | | | | Tempe | AZ | 85281 | |
| North American Philips | | 1251 Ave Of The Americas | | | | New York | NY | 10020 | |
| North American Plastics Inc | | Aberdeen prairie Industrial Pk | | | | Aberdeen | MS | 39730 | |
| North American Plastics Inc | | PO Box 2729 | | | | Madison | MS | 39130 | |
| North American Publishing | | Company | 401 North Broad St 5th Fl | | | Philadelphia | PA | 19108-1074 | |
| North American Publishing Company | | 401 North Broad St 5th Fl | | | | Philadelphia | PA | 19108-1074 | |
| North American Radiator Inc | | 5920 Auburn Rd | | | | Utica | MI | 48317 | |
| North American Rigging | | & Hauling Llc | 33341 Kelly Rd | | | Fraser | MI | 48026 | |
| North American Rigging & Hauli | | North American Rigging | 33341 Kelly Rd | | | Fraser | MI | 48026 | |
| North American Rigging and Hauling Llc | | 33341 Kelly Rd | | | | Fraser | MI | 48026 | |
| North American Royalties Inc | | Wheland Foundry | 1117 Thompson Hwy | | | Warrenton | GA | 30828 | |
| North American Royalties Inc | | Wheland Foundry Div | 2800 S Broad St | | | Chattanooga | TN | 37408 | |
| North American Royalties Inc | | Wheland Foundry Div | 200 E 8th St | | | Chattanooga | TN | 37402-220 | |
| North American Signal Co | Accounts Payable | 605 South Wheeling Rd | | | | Wheeling | IL | 60090 | |
| North American Specialties | | Corp | 120 12 28th Ave | | | Flushing | NY | 11354 | |
| North American Specialties Eft Corp | | 120 12 28th Ave | | | | Flushing | NY | 11354 | |
| North American Specialty Insurance Company | Marsh Peter Frater | Tessinerplatz 5 | PO Box 8027 | | | Zurich | | 08002 | Switzerland |
| North American Spring & Stampi | | PO Box 75664 | | | | Chicago | IL | 60690-631 | |
| North American Spring & Stampi | | 345 Criss Cir | | | | Elk Grove Village | IL | 60007 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2548 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| North American Spring & Stampi | | C o Component Group The | 2701 Cambridge Ct Ste 218 | | | Auburn Hills | MI | 48326 | |
| North American Stainless | | 6870 Us Hwy 42 E | | | | Ghent | KY | 41045-961 | |
| North American Stainless Lp | | 6870 Hwy 42 East | | | | Ghent | KY | 41045 | |
| North American Steel Co | | PO Box 28126 | | | | Cleveland | OH | 44128-0126 | |
| North American Steel Co | | 18300 Miles Ave | | | | Cleveland | OH | 44128-0126 | |
| North American Tech | Carol | 32425 Aurora Rd. | | | | Solon | OH | 44139-2821 | |
| North American Trans Waste Inc | | 1738 Coffeeport Rd | | | | Brownsville | TX | 78521 | |
| North American Transport | | Concepts Inc | PO Box 3342 | | | Omaha | NE | 68103 | |
| North American Transport Concepts Inc | | PO Box 3342 | | | | Omaha | NE | 68103 | |
| North American Transportation | | 26535 Danti Ct | | | | Hayward | CA | 94545 | |
| North American Turning | | PO Box 638 | | | | Memphis | MI | 48041 | |
| North American Turning | | 11690 Lambs Rd | | | | Memphis | MI | 48041 | |
| North American Van Lines | | Scac Noam | 33901 Treasury Ctr | | | Chicago | IL | 60694-3900 | |
| North American Van Lines Efi | | 33901 Treasury Ctr | | | | Chicago | IL | 60694-3900 | |
| North American Van Lines Inc | | 5001 Us Hwy 30 W | | | | Fort Wayne | IN | 46818-9701 | |
| North American Van Lines Inc | | PO Box 75641 | | | | Charlotte | NC | 28275 | |
| North And Northwest Cobb | | Community Schools | 2720 Pine Mountain Ne | | | Keenesaw | GA | 30144 | |
| North And Northwest Cobb Community Schools | | 2720 Pine Mountain Ne | | | | Keenesaw | GA | 30144 | |
| North Anderson Church Of God | | 2604 North State Rd 9 | | | | Anderson | IN | 46012 | |
| North Angela | | 1929 Oakridge Dr | | | | Dayton | OH | 45417 | |
| North Atlantic Associates Inc | | 700 Elk St | | | | Buffalo | NY | 14210 | |
| North Atlantic Associates Inc | | 600 New Babcock St | | | | Buffalo | NY | 14206 | |
| North Brunswick Constr Mtl Inc | | 795 Ridgewood Ave | | | | N Brunswick | NJ | 08902 | |
| North Brunswick Construction | | 795 Ridgewood Ave | | | | North Brunswick | NJ | 08902 | |
| North Carolina A & T State | | University | College Of Engrg Mcnair Hall | 1601 E Market St | | Greensboro | NC | 27411 | |
| North Carolina A and T State University | | College Of Engrg Mcnair Hall | 1601 E Market St | | | Greensboro | NC | 27411 | |
| North Carolina Agriculture And | | Technical State University | 1601 E Market St | | | Greensboro | NC | 27411 | |
| North Carolina Agriculture And Technical State University | | 1601 E Market St | | | | Greensboro | NC | 27411 | |
| North Carolina Center For | | Applied Textile Technology | PO Box 1044 | | | Belmont | NC | 28012 | |
| North Carolina Center For Applied Textile Technology | | PO Box 1044 | | | | Belmont | NC | 28012 | |
| North Carolina Centralized | | Collections | PO Box 900012 | | | Raleigh | NC | 27675-9012 | |
| North Carolina Centralized Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| North Carolina Centralized Collections | | PO Box 900012 | | | | Raleigh | NC | 27675-9012 | |
| North Carolina Dep Of Revenue | | PO Box 25000 | | | | Raleigh | NC | 27640 | |
| North Carolina Department Of | | Revenue | PO Box 25000 | | | Raleigh | NC | 27640-0500 | |
| North Carolina Department Of Revenue | | PO Box 25000 | | | | Raleigh | NC | 27640-0500 | |
| North Carolina Dept Of Rev | | Sales & Use Tax Division | PO Box 25000 | | | Raleigh | NC | 27640 | |
| North Carolina Dept Of Rev | | | | | | | | 3200DE | |
| North Carolina Dept Of Rev | | | | | | | | 03200 | |
| North Carolina Dept Of Rev Sales and Use Tax Division | | PO Box 25000 | | | | Raleigh | NC | 27640 | |
| North Carolina Dept Of Revenue | | Acct Of John T Lyles | Id 227 58 4160 | 500 W Trade St Ste 446 | | Charlotte | NC | 22758-4160 | |
| North Carolina Dept Of Revenue | | 500 W Trade St Ste 446 | | | | Charlotte | NC | 28202 | |
| North Carolina Dept Of Revenue | | PO Box 25000 | | | | Raleigh | NC | 27640-0500 | |
| North Carolina Dept Of Revenue | | PO Box 25000 | | | | Raleigh | NC | 27640-0002 | |
| North Carolina Dept Of Revenue Acct Of John T Lyles | | Id 227 58 4160 | 500 W Trade St Ste 446 | | | Charlotte | NC | 28202 | |
| North Carolina Foam Industries | | PO Box 1528 | | | | Mount Airy | NC | 27030 | |
| North Carolina Secretary Of | | State | Corporations Division | PO Box 29525 | | Raleigh | NC | 27626-0525 | |
| North Carolina Secretary Of State | | Corporations Division | PO Box 29525 | | | Raleigh | NC | 27626-0525 | |
| North Carolina State | | University Addr 8 99 | University Cashiers Office | Box 7213 Add Chg Kg 12 0C | | Raleigh | NC | 27695-7213 | |
| North Carolina State | | University | 2016 Harris Hall Box 7302 | Off Of Schlrshps And Fin Aid | | Raleigh | NC | 27695-7302 | |
| North Carolina State Univ | | Office Of Professional Dvlpmt | Campus Box 7401 | | | Raleigh | NC | 27695-7401 | |
| North Carolina State Univ Office Of Professional Dvlpmt | | Campus Box 7401 | | | | Raleigh | NC | 27695-7401 | |
| North Carolina State Universit | | Cont Ed Industrial Extension | Box 7902 | | | Raleigh | NC | 27695 | |
| North Carolina State Universit Cont Ed Industrial Extension | | Box 7902 | | | | Raleigh | NC | 27695 | |
| North Carolina State University | | University Cashiers Office | Box 7213 | | | Raleigh | NC | 27695-7213 | |
| North Carolina State University | | 2016 Harris Hall Box 7302 | Off Of Schlrshps And Fin Aid | | | Raleigh | NC | 27695-7302 | |
| North Carolina Wesleyan | | College | 3400 N Wesleyan Blvd | Business Office | | Rocky Mount | NC | 27804 | |
| North Carolina Wesleyan College | | 3400 N Wesleyan Blvd | Business Office | | | Rocky Mount | NC | 27804 | |
| North Central College | | 30 North Brainard St | | | | Naperville | IL | 60566 | |
| North Central College | | Ctr For Continuing Education | PO Box 3063 | | | Naperville | IL | 60566-7063 | |
| North Central College Ctr For Continuing Education | | PO Box 3063 | | | | Naperville | IL | 60566-7063 | |
| North Central Engineering Inc | | 25540 Pennsylvania Rd | | | | Taylor | MI | 48180 | |
| North Central Executive Suite | | Inc Dba H Q Bus Ctr | 1100 Nw Loop 410 Ste 700 | | | San Antonio | TX | 78213 | |
| North Central Executive Suite Inc Dba H Q Bus Center | | 1100 Nw Loop 410 Ste 700 | | | | San Antonio | TX | 78213 | |
| North Central Indiana Linen | | Service Inc | 1811 E Havens Ct | | | Kokomo | IN | 46901 | |
| North Central Indiana Linen Se | | 1811 E Havens Ct | | | | Kokomo | IN | 46901 | |
| North Central Indiana Linen Service Inc | | 1811 E Havens Ct | | | | Kokomo | IN | 46901 | |
| North Central Instruments Inc | Gary Hanson | 5961 E 38th Ave | | | | Denver | CO | 80207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| North Central Kentucky Express | | 7750 Reinhold Dr | | | | Cincinnati | OH | 45237-2806 | |
| North Central Michigan College | | 1515 Howard St | | | | Petoskey | MI | 49770 | |
| North Central State College | | Cashiers Office | PO Box 698 | Name Add Chg 8 00 Tbk | | Mansfield | OH | 44901-0698 | |
| North Central State College Cashiers Office | | PO Box 698 | | | | Mansfield | OH | 44901-0698 | |
| North Central University | | 910 Elliot Ave | | | | Minneapolis | MN | 55404 | |
| North Coast Camshaft Inc | | 11000 Briggs Rd | | | | Cleveland | OH | 44111-5334 | |
| North Coast Distribution | | 23479 Royalaton Rd | | | | Columbia Station | OH | 44028-9407 | |
| North Coast Distribution | | PO Box 472 | | | | Columbia Station | OH | 44028-9407 | |
| North Coast Medical Inc | | Addr Chg 1 25 00 | 18305 Sutter Blvd | | | Morgan Hill | CA | 95037-2845 | |
| North Coast Medical Inc | | 18305 Sutter Blvd | | | | Morgan Hill | CA | 95037-2845 | |
| North Coast Services Inc | | 5755 Granger Rd Ste 400 | | | | Cleveland | OH | 44131 | |
| North Coast Spring & Wire | | 7800 Finney Ave | | | | Cleveland | OH | 44105-512 | |
| North Coast Spring & Wire Inc | | 7800 Finney Ave | | | | Cleveland | OH | 44105-512 | |
| North Coast Spring and Wire Inc | | 7800 Finney Ave | | | | Cleveland | OH | 44105 | |
| North Coast Technical | | 8251 Mayfield Rd 105 | | | | Chesterland | OH | 44026 | |
| North Coast Technical Inc | | 8251 Mayfield Rd Ste 105 | | | | Chesterland | OH | 44026 | |
| North Coast Technical Sales In | | 8251 Mayfield Rd Ste 105 | | | | Chesterland | OH | 44026 | |
| North Country Community Colleg | | 20 Winona Ave | | | | Saranac Lake | NY | 12983 | |
| North Dakota Office Of State | | Tax Commission | 600 E Blvd Ave | | | Bismarck | ND | 58505-0599 | |
| North Dakota Office Of State Tax Commission | | 600 E Blvd Ave | | | | Bismarck | ND | 58505-0599 | |
| North Dakota Secretary Of | | State | Annual Report Processing Ctr | PO Box 5513 | | Bismarck | ND | 58506-5513 | |
| North Dakota Secretary Of State | | Annual Report Processing Ctr | PO Box 5513 | | | Bismarck | ND | 58506-5513 | |
| North Dakota State Dept Of | | Health & Consolidated Labs | Division Of Waste Management | PO Box 5520 | | Bismarck | ND | 58502-5520 | |
| North Dakota State Dept Of Health and Consolidated Labs | | Division Of Waste Management | PO Box 5520 | | | Bismarck | ND | 58502-5520 | |
| North Dakota University | | PO Box 5456 | | | | Fargo | ND | 58105-5456 | |
| North Detroit Towing Inc | | Ruehles Towing | 205 N Gratiot Ave | | | Mount Clemens | MI | 48043-5717 | |
| North East Ok Mfg Inc | | 9764 E 55th Pl | | | | Tulsa | OK | 74146 | |
| North East Ottawa Forum | | 198 E St | | | | Coopersville | MI | 49404 | |
| North East Systems Associate | | 1 South Ave 3rd Flr No 3 | | | | Natick | MA | 01760 | |
| North Electric Supply Inc | | 1290 N Opdyke Rd | | | | Pontiac | MI | 48326 | |
| North Electric Supply Inc | | 1290 N Opdyke Rd | | | | Auburn Hills | MI | 48326 | |
| North End Soup Kitchen | | PO Box 114 | | | | Flint | MI | 48501 | |
| North End Soup Kitchen | | 381359243 | PO Box 114 | | | Flint | MI | 48501 | |
| North Express Inc | | PO Box 247 | | | | Winamac | IN | 46996-0247 | |
| North Georgia Tractor | | 838 N Main St | | | | Cornelia | GA | 30531 | |
| North Grand River Partners | | 4000 N Grand River Ave | | | | Lansing | MI | 48906 | |
| North Harris College | | North Harris Montgomery Comm | 2700 W W Thorne | | | Houston | TX | 77073 | |
| North Harris College North Harris Montgomery Comm | | 2700 W W Thorne | | | | Houston | TX | 77073 | |
| North Jermain | | 4840 Biddison Ave | | | | Dayton | OH | 45426 | |
| North Jersey Occupational | | Medicine Associates Pc | Dba Ctr For Occupational Med | 20 Prospect Ave Ste 101 | | Hackensack | NJ | 07601 | |
| North Jersey Occupational Medicine Associates Pc | | Dba Ctr For Occupational Med | 20 Prospect Ave Ste 101 | | | Hackensack | NJ | 07601 | |
| North Jr Richard W | | 2643 Kuhlman Dr | | | | Saginaw | MI | 48603-3032 | |
| North Kansas City Business | | Council | 1902 Swift | | | North Kansas City | MO | 64116 | |
| North Kansas City Business Council | | 1902 Swift | | | | North Kansas City | MO | 64116 | |
| North Kansas City City Of | Code Enforcement | 2010 Howell St | | | | North Kansas City | MO | 64116 | |
| North Keele Auto | Pino Fodaroa | 3915 Keele St | North York | | | Downsview | ON | M3J 1N6 | Canada |
| North Keele Auto | Pino Fodaro | 3915 Keele St | | | | Downsview | ON | M3J 1N6 | Canada |
| North Lake College | | Business Office | 5001 N Macarthur Blvd | | | Irving | TX | 75038-3899 | |
| North Lake College Business Office | | 5001 N Macarthur Blvd | | | | Irving | TX | 75038-3899 | |
| North Martha S | | 1141 Beatrice Dr | | | | Dayton | OH | 45404-1420 | |
| North Metric Prec | | 1425 S Vineyard Ave | | | | Ontario | CA | 91761-7745 | |
| North Metric Precision Ltd | | 15 Allaura Blvd | | | | Aurora | ON | L4G 3N2 | Canada |
| North Metro Technical | | Institute | Office Of Continuing Education | 5198 Ross Rd | | Acworth | GA | 30101 | |
| North Metro Technical Institute | | Office Of Continuing Education | 5198 Ross Rd | | | Acworth | GA | 30101 | |
| North Montco Tcc | Janet Carlson | Attn Business Office | 1265 Sumneytown Pike | | | Lansdale | PA | 19446 | |
| North Muskegon City Of Muskegon | | 1502 Ruddiman Dr | | | | North Muskegon | MI | 49445 | |
| North Oakland County Hfh | | 14 Judson St | | | | Pontiac | MI | 48342 | |
| North Park University | | 3225 West Foster Ave | | | | Chicago | IL | 60625 | |
| North Penn Gas Co | | 2 North Ninth St | | | | Allentown | PA | 18101-1179 | |
| North Point | Michelle M Harner | 901 Lakeside Ave | | | | Cleveland | OH | 44114 | |
| North Point Logistics Inc | | PO Box 1229 | | | | Howell | MI | 48844 | |
| North Renaissance Dev Llc | | 909 N Washington Ave | PO Box 348 | | | Bay City | MI | 48708 | |
| North Renaissance Development | | Llc | PO Box 348 | 909 Washington Ave | | Bay City | MI | 48707 | |
| North Renaissance Development | | 909 Washington Ave | | | | Bay City | MI | 48708 | |
| North Renaissance Development Llc | | PO Box 348 | 909 Washington Ave | | | Bay City | MI | 48707 | |
| North Renaissance Development Llc | | 909 Washington Ave PO Box 348 | | | | Bay City | MI | 48708 | |
| North River Electric Co | | 42842 Mound Rd | | | | Sterling Heights | MI | 48314 | |
| North Riverside | | 7929 W Cermak | | | | North Riverside | IL | 60546-1378 | |
| North Shore Gas Co | | Acctg Dept 23rd Fl S Collains | 130 E Randolph Dr | | | Chicago | IL | 60601-6207 | |
| North Shore Gas Co | | General Acctg Dept Rm 801 | 122 S Michigan Ave | | | Chicago | IL | 60603 | |
| North Shore Gas Co Acctg Dept 23rd Fl S Collains | | 130 E Randolph Dr | | | | Chicago | IL | 60601-6207 | |
| North Shore Gas Co General Acctg Dept Rm 801 | | 122 S Michigan Ave | | | | Chicago | IL | 60603 | |
| North Shore Pump and Equip | Sales | 2535 Ctr St | | | | Cleveland | OH | 44113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| North Shore Strapping Co Inc | | 9401 Maywood Ave | | | | Cleveland | OH | 44102-4852 | |
| North Shore Strapping Inc | | 9401 9500 Maywood Ave | | | | Cleveland | OH | 44102 | |
| North Star Design Inc | | 606 North French Rd Ste 5 & 6 | | | | Amherst | NY | 14228 | |
| North Star Design Inc | | 606 N French Rdste 5&6 | | | | Amherst | NY | 14228 | |
| North Star Fibers Inc | Accounts Payable | 14405 Import Rd Itc Pk | | | | Laredo | TX | 78045 | |
| North Star International Trucks | | 3000 Broadway Ne | | | | Minneapolis | MN | 55413-1794 | |
| North Star Public Relations | | 100 Grandville Ave Sw Ste 202 | | | | Grand Rapids | MI | 49503 | |
| North Star Stamping & Tool Inc | Catherine O Brien | 1264 Industrial Dr | | | | Lake In The Hills | IL | 60102-1500 | |
| North Star Stamping & Tool Inc | Matt Koivisto | 1264 Industrial Dr | | | | Lake In The Hills | IL | 60102-1500 | |
| North Star Supply Co Inc | | 55 Thielman Dr | | | | Buffalo | NY | 14206-2365 | |
| North Star Supply Co Inc | | 55 Thielman Ave | | | | Buffalo | NY | 14206-2365 | |
| North State Supply | | PO Box 70 | | | | Buffalo | NY | 14223 | |
| North State Supply Co Inc | | 1122 Military Rd | | | | Kenmore | NY | 14217 | |
| North Stephanie | | 5106 Embassy Pl | | | | Dayton | OH | 45414 | |
| North Texas Apics Chapter | | 600 West Beltline Rd | | | | Lancaster | TX | 75146 | |
| North Texas Area United Way | | PO Box 660 | | | | Wichita Falls | TX | 76307 | |
| North Texas Chemical Consultan | | Ntcc Laboratory | 2000 Old Burk Hwy | Add Chg 05 01 Csp | | Wichita Falls | TX | 76306-5340 | |
| North Texas Chemical Consultan | | 2000 Old Burk Hwy | | | | Wichita Falls | TX | 76306-534 | |
| North Texas Chemical Consultan | | 2000 Old Burk Hwy | | | | Wichita Falls | TX | 76306-5340 | |
| North Texas Plastics | | PO Box 1018 | | | | Sanger | TX | 76266 | |
| North Texas Tarp & Awning Co | | 1601 Central Fwy E | | | | Wichita Falls | TX | 76302 | |
| North Texas Tarp And Awning | | 1601 Central Freeway East | | | | Wichita Falls | TX | 76302 | |
| North Todd | | 310 Royal Wood Court | | | | Vandalia | OH | 45377 | |
| North West Water Limited | | Lingley Mere | PO Box 457 | | | Warrington | | WA55 1DR | United Kingdom |
| Northall Roger W | | 6982 Shaffer Rd Nw | | | | Warren | OH | 44481-9408 | |
| Northam Richard | | 1210 17th Ave | | | | Meridian | MS | 39301 | |
| Northampton Comm College | Warren M Farnell | 3835 Green Pond Rd | | | | Bethlehem | PA | 18017 | |
| Northampton County Area | | Community College Bursars Off | 3835 Green Pond Rd | | | Bethlehem | PA | 18017 | |
| Northampton County Area Community College Bursars Off | | 3835 Green Pond Rd | | | | Bethlehem | PA | 18017 | |
| Northampton Machinery Co Inc | | 118 Overhill Dr Ste101 | Remit Uptd 051705 Ah | | | Mooresville | NC | 28117 | |
| Northampton Machinery Co Inc | | 118 Overhill Dr Ste101 | Remit Uptd 05 17 05 Ah | | | Mooresville | NC | 28117 | |
| Northampton Machinery Co Inc | Accounts Receivable | PO Box 4259 | | | | Rome | NY | 13442-4259 | |
| Northampton Machinery Co Ltd | | 7 Decr Pk Rd Moulton Pk | Industrial Estate Northampton | | | Nn2 6js | | | United Kingdom |
| Northampton Machinery Co Ltd | | 7 Decr Pk Rd Moulton Pk | Industrial Estate Northampton | | | Nn3 6rx England | | | United Kingdom |
| Northampton Machinery Co Ltd | | Balfour Rd | | | | Northampton Northan | | NN2 6JS | United Kingdom |
| Northampton Machinery Co Ltd | | 122 Otis St | | | | Rome | NY | 13442-4338 | |
| Northchase Center | Robert Karcher | 6115 Root Rd | | | | Spring | TX | 77389 | |
| Northchase Center C O Transwestern Property Co | | C O Transwestern Property Co | 222 Pennbright Ste 120 | | | Houston | TX | 77090 | |
| Northchase Center C O Transwestern Property Co | | 222 Pennbright  Ste 120 | | | | Houston | TX | 77090 | |
| Northcoast Freight Management | | Group Inc | 5530 State Rd | | | Cleveland | OH | 44134 | |
| Northcoast Freight Management | | 5530 State Rd Ste 8 | | | | Cleveland | OH | 44134 | |
| Northcoast Freight Management Group Inc | | 5530 State Rd | | | | Cleveland | OH | 44134 | |
| Northcutt Allan | | 124 Cahill Dr | | | | Rockford | MI | 49341-1105 | |
| Northcutt Christine | | 4821 Haplin Dr | | | | Dayton | OH | 45439 | |
| Northcutt Heather | | 313 E Main St Apt B | | | | Eaton | OH | 45320 | |
| Northcutt Kevin | | 877 Lancelot W Dr | | | | W Carrollton | OH | 45449 | |
| Northcutt Steven | | 8255 Brookville | Phillipsburg Rd | | | Brookville | OH | 45309 | |
| Northcutt William | | 9530 Glenwyck Ct | | | | Centerville | OH | 45458 | |
| Northeast Battery & Alt Inc Bdc | | 240 Washington St | | | | Auburn | MA | 01501-3225 | |
| Northeast Battery & Alt Inc Plt | | 240 Washington St | | | | Auburn | MA | 01501-3225 | |
| Northeast Battery & Alternator Inc | | 240 Washington St | | | | Auburn | MA | 01501-3225 | |
| Northeast Beltway | | 1300 W Pulaski Hwy | | | | Elkton | MD | 21921-4700 | |
| Northeast Controls Inc | | Northeast Controls Of Rocheste | 3375 Brighton Henrietta Townli | | | Rochester | NY | 14623 | |
| Northeast Controls Inc | | 3 Enterprise Ave | | | | Clifton Pk | NY | 12065 | |
| Northeast Diesel | Joe Glover | Hwy 36 West | | | | Shelbina | MO | 63468 | |
| Northeast Diesel Inc | | 145 Whiting St | | | | Plainville | CT | 06062 | |
| Northeast Diesel Service | | 1309 Fall St | PO Box 2368 | | | Jonesboro | AR | 72402-2368 | |
| Northeast Diesel Service | Barry Woolridge | 1307 Falls St | PO Box 2368 | | | Jonesboro | AR | 72402 | |
| Northeast Diesel Service | Mr Joe Glover | 2153 E Division St | PO Box 724 | | | Springfield | MO | 65801 | |
| Northeast Diesel Service Of | | 1113 Sw 28th St | | | | Blue Springs | MO | 64015 | |
| Northeast Diesel Service Of Missouri | Northeast Diesel Serv | 5002 Hwy 36 West | | | | Shelbina | MO | 63468 | |
| Northeast Diesel Service Of Missouri | Joe Glover | 5002 Hwy 36 West | PO Box 318 | | | Shelbina | MO | 63468 | |
| Northeast Diesel Svc | | 2153 E Division St | PO Box 724 | | | Springfield | MO | 65803 | |
| Northeast Distributor | | 105 Hudson Ave | | | | Rochester | NY | 14605 | |
| Northeast Engineering Inc | | 15 Swallow Ln | | | | Orchard Pk | NY | 14127 | |
| Northeast Engineering Inc | | 314 Gifford St | | | | Falmouth | MA | 02540 | |
| Northeast Engineering Inc Eft | | 75 8 Provincetown Ln | Rm Chg 02 017 04 Am | | | Orchard Pk | NY | 14127 | |
| Northeast Engineering Inc Eft | | PO Box 97 | | | | Cataumet | MA | 02534-0097 | |
| Northeast Filter and Equip | Kevin Coates | 135 Pker Court | PO Box 1070 | | | Chardon | OH | 44024-1070 | |
| Northeast Firefighters Civic | | Organization | Attn Brian Montalbono | | | El Paso | TX | 79924 | |
| Northeast Firefighters Civic Organization | | Attn Brian Montalbono | 4509 Cupid St | 4509 Cupid St | | El Paso | TX | 79924 | |
| Northeast Lamp Recycling Inc | | 250 Main St | PO Box 680 | | | East Windsor | CT | 06088 | |
| Northeast Louisiana University | | Controllers Office | 700 University | | | Monroe | LA | 71209-2200 | |
| Northeast Louisiana University | | Continuing Education | 101 University Ave | | | Monroe | LA | 71209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Northeast Louisiana University Continuing Education | | 101 University Ave | | | | Monroe | LA | 71209 | |
| Northeast Louisiana University Controllers Office | | 700 University | | | | Monroe | LA | 71209-2200 | |
| Northeast Ohio College Of | | Massotherapy | 3507 Canfield Rd | | | Youngstown | OH | 44511 | |
| Northeast Ohio College Of Massotherapy | | 3507 Canfield Rd | | | | Youngstown | OH | 44511 | |
| Northeast Ottawa District | | Library | 333 Ottawa | | | Coopersville | MI | 49404 | |
| Northeast Ottawa District Library | | 333 Ottawa | | | | Coopersville | MI | 49404 | |
| Northeast Verizon Wireless | AFNI Verizon Wireless | 404 Brock Dr | | | | Bloomington | IL | 61701 | |
| Northeast Wisconsin Technical College | | College | PO Box 19042 | | | Green Bay | WI | 54307-9042 | |
| Northeast Wisconsin Technical College | | PO Box 19042 | 2740 W Mason St | 2740 W Mason St | | Green Bay | WI | 54307-9042 | |
| Northeastern Illinois | | University | 5500 North St Louis Ave | | | Chicago | IL | 60625-4699 | |
| Northeastern Illinois University | | 5500 North St Louis Ave | | | | Chicago | IL | 60625-4699 | |
| Northeastern Machining | | Rinaldi & Packard Ind Inc | 775 1 2 Niles Rd Se | | | Warren | OH | 44483 | |
| Northeastern Machining Rinaldi & Packard Ind Inc | | 775 1 2 Niles Rd Se | | | | Warren | OH | 44483 | |
| Northeastern Marketing | | Levinson Plaza | 2 Lincoln Hwy Ste 110 | | | Edison | NJ | 08820 | |
| Northeastern Mktg | | 2 Lincoln Hwy Ste 110 | | | | Edison | NJ | 08820-3961 | |
| Northeastern Ohio Universities | | College Of Medicine | PO Box 95 | Acctg Office | | Rootstown | OH | 44272-0095 | |
| Northeastern Ohio Universities College Of Medicine | | PO Box 95 | Acctg Office | | | Rootstown | OH | 44272-0095 | |
| Northeastern Paint Supply Eft | | 2883 Mc Carty Rd | | | | Saginaw | MI | 48603 | |
| Northeastern Paint Supply Inc | | Candlelight Light & Log | 2883 Mc Carty Rd | | | Saginaw | MI | 48603-2442 | |
| Northeastern School District | John A Podgurski | 9155 Chillicothe Rd | | | | Kirtland | OH | 44094 | |
| Northeastern University | | Office Of The Bursar | 254 Richards Hall | 360 Huntington Ave | | Boston | MA | 02115 | |
| Northeastern University | | Third Party Billing | 360 Huntington Ave 246 Ri | | | Boston | MA | 02115 | |
| Northeastern University | | Third Party Billing | 360 Huntington Ave | 246 Ri Add Chg 6 01 | | Boston | MA | 02115 | |
| Northeastern University | John Harris | Dir Of Research Accounting | 360 Huntington Ave | | | Boston | MA | 02115 | |
| Northeastern University Corp | | 360 Huntington Ave | | | | Boston | MA | 021155096 | |
| Northeastern University Office Of The Bursar | | 254 Richards Hall | 360 Huntington Ave | | | Boston | MA | 02115 | |
| Northeastern University Third Party Billing | | 360 Huntington Ave 246 Ri | | | | Boston | MA | 02115 | |
| Northeastern University Third Party Billing | | 360 Huntington Ave | 246 Ri | | | Boston | MA | 02115 | |
| Northen Colorado Air Inc | Lenny Massaro | 230 Primrose Ct 2 | | | | Longmont | CO | 80501 | |
| Northern A 1 | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| Northern Arizona University | | Special Billing | Box 4096 | | | Flagstaff | AZ | 86011-4096 | |
| Northern Auto Systems Llc Eft | | 101 Neshonoc Rd | | | | West Salem | WI | 54669 | |
| Northern Auto Systems Llc Eft | | Addr 2 98 | 600 Brickl Rd Bx910 | | | West Salem | WI | 54669-1158 | |
| Northern Automotive Syst Llc | Jennifer Smith X551 | PO Box 71179 | | | | Chicago | IL | 60694-1179 | |
| Northern Automotive Systems Ll | Debbie Foss | Nw5609 | PO Box 1450 | | | Minneapolis | MN | 554855609 | |
| Northern Automotive Systems Ll | Joyce Mccarthy | 777 Black River St | | | | Sparta | WI | 54656 | |
| Northern Automotive Systems Ll | Debbie Foss | Nw5609 | PO Box 1450 | | | Minneapolis | MN | 55485-5609 | |
| Northern Automotive Systems Ll | | 101 Neshonoc Rd | | | | West Salem | WI | 54669 | |
| Northern Battery Bdc | | 1546 Miller St | | | | La Crosse | WI | 54601-5242 | |
| Northern Battery Plant | | 1546 Miller St | | | | La Crosse | WI | 54601-5242 | |
| Northern Battery Plt | | 1546 Miller St | | | | La Crosse | WI | 54601-5242 | |
| Northern Boiler | | Mechanical Contractors | 2025 Latimer Dr | | | Muskegon | MI | 49442 | |
| Northern Boiler & Mechanical | | 1206 Columbus Ave | | | | Bay City | MI | 48708 | |
| Northern Boiler & Mechanical C | | Northern Refractory And Insula | 2025 Latimer Ave | | | Muskegon | MI | 49442-6231 | |
| Northern Boiler & Mechanical C | | 1206 Columbus Ave | | | | Bay City | MI | 48708-6646 | |
| Northern Boiler and Mechanical | | 1206 Columbus Ave | | | | Bay City | MI | 48708 | |
| Northern Boiler Mechanical Contractors | | 2025 Latimer Dr | | | | Muskegon | MI | 49442 | |
| Northern Cable Automation Llc | | Flex Cable & Furnace Prods | 451 N Cass | | | Morley | MI | 49336 | |
| Northern Cable Automation Llc | | Flex Cable | 9500 Youngman Rd | | | Lakeview | MI | 48850 | |
| Northern Cable Automation Llc | | Flex Cable | 20 W Huron St | | | Pontiac | MI | 48342 | |
| Northern Calif Diagnostic Lab Inc | | | | | | Napa | | 94558 | |
| Northern California Business | | Directory | 601 Van Ness Ave E | | | San Francisco | CA | 94102-3200 | |
| Northern Case Supplies | | Wallasey | Birkenhead Rd | | | Liverpool | | CH44 7BU | United Kingdom |
| Northern Diesel Control | | 43755 Utica Rd | | | | Sterling Heights | MI | 48314 | |
| Northern Diesel Service | Ron Thompson | 111 East 19th St | | | | Hibbing | MN | 55746 | |
| Northern Diesel Service Ltd | | 9801 17th St | | | | Dawson Creek | BC | V1G 4B4 | Canada |
| Northern Diesel Svc Llc Cia | | 111 E 19th St | | | | Hibbing | MN | 55746 | |
| Northern Edward | | 2894 Meadowood Ln | | | | Bloomfield Hills | MI | 48302 | |
| Northern Engraving Corp | Debbie Foss | Nw5609 | PO Box 1450 | | | Minneapolis | MN | 554855609 | |
| Northern Engraving Corp | | PO Box 95200 | | | | Chicago | IL | 60690 | |
| Northern Engraving Corp | | 25899 W 12 Mile Rd | | | | Southfield | MI | 48034 | |
| Northern Engraving Corp | | 803 S Black River St | | | | Sparta | WI | 54656-0377 | |
| Northern Engraving Corp | Geri Jameson | PO Box 377 | | | | Sparta | WI | 54656-0377 | |
| Northern Engraving Corp | | 803 S Black River St | | | | Sparta | WI | 54656 | |
| Northern Engraving Corp | | Galesville Div | 20875 W Gale Ave | | | Galesville | WI | 54630 | |
| Northern Engraving Corp | Debbie Foss | Nw5609 | PO Box 1450 | | | Minneapolis | MN | 55485-5609 | |
| Northern Engraving Corp | Joyce Mccarthy | PO Box 1000 | | | | Sparta | WI | 54656-1000 | |
| Northern Engraving Corporation | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034-8214 | |
| Northern Engraving Corporation | | 803 S Black River St | | | | Sparta | WI | 54656 | |
| Northern Engraving Eft | | Corporation | Sparta Div | PO Box 95200 | | Chicago | IL | 60694-5200 | |
| Northern Factors Corp | Mr T Walker | PO Box 4348 | | | | Portland | OR | 97208 | |
| Northern Factors Corp | Mr Ted Walker | PO Box 4348 | | | | Portland Oregon | OR | 97208 | |
| Northern Factors Corp | | 9505 N E Vancouver Way | | | | Portland | OR | 97211 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2552 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Northern Factors Corporation | Ted Walker | 9505 Ne Vancouver Way | PO Box 4348 | | | Portland | OR | 97208 | |
| Northern Fan Supplies | | Thomas St | Longford Trading Estate | | | Stretford | | M320JT | United Kingdom |
| Northern Foreign Car Parts Inc | Sandy | 11 Broad St | | | | Nashua | NH | 03060 | |
| Northern Gregory | | 2518 Brimstone Rd | | | | Wilmington | OH | 45177-9216 | |
| Northern Hydraulics & Machine | | 1545 31st Ave | | | | Melrose Pk | IL | 60160 | |
| Northern Hydraulics Inc | | 2800 Southcross Dr | | | | Burnsville | MN | 55337-0219 | |
| Northern Hydraulics Inc | | 12205 River Ridge | | | | Burnsville | MN | 55337 | |
| Northern Hydraulics Inc | | PO Box 1219 | | | | Burnsville | MN | 55337-021 | |
| Northern Hydraulics Inc | | PO Box 1219 | | | | Burnsville | MN | 55337-0219 | |
| Northern Illinois Mold Inc | | 11200 East Main St | | | | Huntley | IL | 60142 | |
| Northern Illinois Mold Inc | | 11200 E Main St | | | | Huntley | IL | 60142 | |
| Northern Illinois Trucks | | 16675 Van Dam Rd | | | | South Holland | IL | 60473-2654 | |
| Northern Illinois University | | Bursars Office | | | | Dekalb | IL | 60115-2858 | |
| Northern Ind Supply Co | Mary Dodd | 304 So. Main St | | | | Kokomo | IN | 46901 | |
| Northern Indiana Packaging Co | | 1200 Riverfork Dr E | | | | Huntington | IN | 46750-905 | |
| Northern Indiana Packaging Eft | | Co Inc | 1200 Riverfork Dr E | | | Huntington | IN | 46750 | |
| Northern Indiana Packaging Eft Co Inc | | 1200 Riverfork Dr E | | | | Huntington | IN | 46750 | |
| Northern Indiana Supply | Mary Dodd | 304 South Main St | | | | Kokomo | IN | 46901 | |
| Northern Indiana Supply Co | | 907 E 4th St | | | | Marion | IN | 46952 | |
| Northern Indiana Supply Co Eft Inc | | PO Box 447 | | | | Kokomo | IN | 46903-0447 | |
| Northern Indiana Supply Co Inc | J L Gardenhire President | 304 S Main St | PO Box 447 | | | Kokomo | IN | 46903-0447 | |
| Northern Indiana Supply Co Inc | | 304 S Main St | PO Box 447 | | | Kokomo | IN | 46903 | |
| Northern Indiana Supply Co Inc | | PO Box 447 | | | | Kokomo | IN | 46903-0447 | |
| Northern Indiana Supply Compan | | Nisco | 304 08 S Main | | | Kokomo | IN | 46901-5464 | |
| Northern Industrial | | 1730 Mcpherson Ctr No 3 | | | | Pickering Canada | ON | L1W 3E6 | Canada |
| Northern Industrial | | 1730 Mcpherson Ctr No 3 | | | | Pickering | ON | L1W 3E6 | Canada |
| Northern Industrial | | 1730 Mcpherson Ct Ste 35 | | | | Pickering | ON | L1W 3E6 | Canada |
| Northern Industrial Eft Products Corp | | PO Box 636 | | | | Roseville | MI | 48066 | |
| Northern Industrial Floor | Cindy | 8140 W. 350 North | | | | Orland | IN | 46776 | |
| Northern Industrial Products | | Corp | 20380 Cornillie Dr | PO Box 636 | | Roseville | MI | 48066 | |
| Northern Industrial Products C | | 20380 Cornillie Dr | | | | Roseville | MI | 48066-177 | |
| Northern Industrial Supply Eft Inc | | PO Box 2138 | | | | Saginaw | MI | 48605 | |
| Northern Industrial Supply Inc | | PO Box 2138 | 2800 E Holland | | | Saginaw | MI | 48605 | |
| Northern Industrial Supply Inc | | 2800 E Holland Ave | | | | Saginaw | MI | 48601-2433 | |
| Northern Kentucky University | | Bursars Office | Nunn Dr Ac235 | | | Highland Heights | KY | 41099 | |
| Northern Kentucky University Bursars Office | | Nunn Dr Ac235 | | | | Highland Heights | KY | 41099 | |
| Northern Metalcraft Inc | | 50490 Corporate Dr | | | | Shelby Township | MI | 48315 | |
| Northern Michigan Loan Inc | | PO Box 15203 | | | | Detroit | MI | 48215 | |
| Northern Michigan Tool Company | | 761 Alberta Ave | | | | Muskegon | MI | 49441 | |
| Northern Michigan University | | Financial Services | 1401 Presque Isle Ave | | | Marquette | MI | 49855-5316 | |
| Northern Michigan University Financial Services | | 1401 Presque Isle Ave | | | | Marquette | MI | 49855-5316 | |
| Northern Packaging Systems Llc | | Dba Conteyor Packaging Systems | 1070 Maplelawn Dr | Chg Per W9 5 25 04 Cp | | Troy | MI | 48084 | |
| Northern Packaging Systems Llc | | 1070 Maple Lawn | | | | Troy | MI | 48084 | |
| Northern Packaging Systems Llc | | Dba Conteyor Packaging Systems | 1070 Maplelawn Dr | | | Troy | MI | 48084 | |
| Northern Packaging Systems Llc Dba Conteyor Packaging Systems | | 1070 Maplelawn Dr | | | | Troy | MI | 48084 | |
| Northern Parts & Service | | 21 Northern Ave | | | | Plattsburgh | NY | 12903 | |
| Northern Parts and Service | | 21 Northern Ave | | | | Plattsburgh | NY | 12903 | |
| Northern Precision | | PO Box 189 | 601 S Lake St | | | Lincoln | MI | 48742 | |
| Northern Precision | | 601 S Lake St | 601 S Lake St | | | Lincoln | MI | 48742 | |
| Northern Precision Cod | Will Not Accept | 601 S Lake St | PO Box 189 | | | Lincoln | MI | 48742 | |
| Northern Precision Inc | | 601 Lake St | | | | Lincoln | MI | 48742-9422 | |
| Northern Rachel | | 628 Hickory St | | | | Dayton | OH | 45410 | |
| Northern Safety Co Inc | | PO Box 4250 | | | | Utica | NY | 13504-4250 | |
| Northern Safety Co Inc | | 232 Industrial Pk Dr | | | | Frankfort | NY | 13340 | |
| Northern Safety Co Inc | | PO Box 4250 | | | | Utica | NY | 13504-4250 | |
| Northern Safety Co Inc | | 1914 Dwyer Ave | | | | Utica | NY | 10501 | |
| Northern Stamping Inc | | 6600 Chapek Pkwy | | | | Cuyahoga Heights | OH | 44125 | |
| Northern Stamping Inc | | 6600 Chapek Pky | | | | Cuyahoga Heights | OH | 44125 | |
| Northern Stamping Inc | | 6600 Chapek Pkwy | | | | Cuyahoga Heights | OH | 44125 | |
| Northern Stamping Inc | | Plt 3 | 7635 Hub Pky Units C&d | | | Valley View | OH | 44125 | |
| Northern States Metals Co | | 51 N Main St | | | | West Hartford | CT | 06107 | |
| Northern States Power Co | | 414 Nicollet Mail | Ren Sq 4 | | | Minneapolis | MN | 55401 | |
| Northern Steel Transport Co | | Select Transportation Services | PO Box 6996 Scac Secl | | | Toledo | OH | 43612 | |
| Northern Steel Transport Eft Co | | Select Transportation Services | PO Box 6996 | | | Toledo | OH | 43612 | |
| Northern Supply Company | | 1901 Oakcrest Ave | | | | St Paul | MN | 55113 | |
| Northern Technologies | | 6680 N Hwy 49 | Formly Northern Instruments | | | Lino Lakes | MN | 55014 | |
| Northern Technologies Eft | | PO Box 69 | | | | Circle Pines | MN | 55014 | |
| Northern Technologies Intl Cor | | 6680 N Hwy 49 | | | | Lino Lakes | MN | 55014 | |
| Northern Technologies Intl Cor | | PO Box 69 | | | | Lino Lakes | MN | 55014-9913 | |
| Northern Tool & Equipment | | Pobox 1219 | | | | Burnsville | MN | 55337 | |
| Northern Tool & Equipment Co I | | PO Box 1499 | | | | Burnsville | MN | 55337 | |
| Northern Tool & Equipment Co I | | 2800 Southcross Dr | | | | Burnsville | MN | 55306 | |
| Northern Trust Bank | | Routing Number071000152 | 801 S Canal St | | | Chicago | IL | 60673 | |
| Northern Trust Bank Routing Number071000152 | | 801 S Canal St | | | | Chicago | IL | 60673 | |
| Northern Trust Company Of Connecticut | Ms Katherine Nixon | 300 Atlantic Ave 400 | | | | Stamford | CT | 06901-3540 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Northern Trust Global Investments Europe Ltd | Mr Stephen Watson | 50 Bank St | Canary Wharf | | | London | | E145NT | United Kingdom |
| Northern Tube Inc | | PO Box 77000 Dept 77080 | | | | Detroit | MI | 48277-0080 | |
| Northern Tube Inc | | 401 E 5th St | | | | Pinconning | MI | 48650 | |
| Northern Westmoreland | Ruth A p | 705 Stevenson Blvd | | | | New Kensington | PA | 15068 | |
| Northfield | | Precision Instrument Corp | 4400 Austin Blvd | PO Box D | | Island Pk | NY | 11558 | |
| Northfield Acquisition Co | | 1347 Solution Ctr | Dba Sheldahl | | | Chicago | IL | 60677-100 | |
| Northfield Acquisition Co | | 1347 Solutions Ctr | | | | Chicago | IL | 60677-1003 | |
| Northfield Acquisition Co | | File G44 53 | 1347 Solutions Ctr | | | Chicago | IL | 60677-1003 | |
| Northfield Acquisitions Co | | Sheldahl | 805 N Hwy 3 | | | Northfield | MN | 55057 | |
| Northfield Acquisitions Co | | Sheldahl | 801 N Hwy E | | | Northfield | MN | 55057 | |
| Northfield Industrial Park Ass | | C o Dykema Gossett Law Offices | 1577 N Woodward Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Northfield Precision Instr | | 4400 Austin Blvd | | | | Island Pk | NY | 11558-1621 | |
| Northfield Precision Instrument Corp | | 4400 Austin Blvd | PO Box D | | | Island Pk | NY | 11558 | |
| Northfield Trucking Co Inc | | 28055 Wick Rd | | | | Romulus | MI | 48174 | |
| Northington Christopher | | 7733 Tanger Meadows | | | | Trotwood | OH | 45426 | |
| Northland Castings Corp | | 4130 W Tyler | | | | Hart | MI | 49420 | |
| Northland Castings Corporation | | 4130 W Tyler Rd | | | | Hart | MI | 49420 | |
| Northland Castings Corporation | | PO Box 472 | | | | Hart | MI | 49420 | |
| Northland Center Ltd Partnrshp | | PO Box 1450 | Nw 9044 | | | Minneapolis | MN | 55485 | |
| Northland College | | 1411 Ellis Ave | | | | Ashland | WI | 54806 | |
| Northland Diesel Ser Inc Cod | | PO Box 30020 | | | | Bellingham | WA | 98228-2020 | |
| Northland Diesel Service | | PO Box 30020 | | | | Bellingham | WA | 98228-2020 | |
| Northland Diesel Service Cod | | PO Box 30020 | | | | Bellingham | WA | 98228-2020 | |
| Northland Diesel Service Inc | Mr Stan Larson | PO Box 30020 | | | | Bellingham | WA | 98228-2020 | |
| Northland Electric Of | | Ontonagon County Inc | 108 Wilcox Rd | | | White Pine | MI | 49971 | |
| Northland Electric Of Ontonago | | Northland Electric | 108 Wilcox Rd | | | White Pine | MI | 49971 | |
| Northland Electric Of Ontonagon County Inc | | PO Box 155 | | | | White Pine | MI | 49971 | |
| Northland Equipment Co | | Inc | 306 West State St | | | Janesville | WI | 53546-2556 | |
| Northland Equipment Co Inc | | 306 West State St | | | | Janesville | WI | 53546-2556 | |
| Northland Express Transport | | 11288 Us 31 | | | | Grand Haven | MI | 49417 | |
| Northland Plaza | | C o Griffin Dain Prop Mgmt Co | 3800 West 80th St Ste 750 | | | Bloomington | MN | 55431 | |
| Northland Plaza C o Griffin Dain Prop Mgmt Co | | 3800 West 80th St Ste 750 | | | | Bloomington | MN | 55431 | |
| Northland Tool & Die Inc | | Accounts Receivable | 10399 Northland Dr | | | Rockford | MI | 49341-9730 | |
| Northland Tool & Die Inc | | 10399 Northland Dr Ne | | | | Rockford | MI | 49341-9730 | |
| Northland Tool & Electronics | | Inc | 22 Eastman Ave | | | Bedford | NH | 03110 | |
| Northland Tool & Electronics I | | 117 Gould Rd | | | | Weare | NH | 03281 | |
| Northland Tool and Die Inc | | Accounts Receivable | 10399 Northland Dr | | | Rockford | MI | 49341-9730 | |
| Northland Tool and Electronics Inc | | 22 Eastman Ave | | | | Bedford | NH | 03110 | |
| Northline Private Study Group | | Tr Fd C O C Duksky | Honigman Miller | 2290 First National Bldg | | Detroit | MI | 48152 | |
| Northline Private Study Group Tr Fd C O C Duksky | | Honigman Miller | 2290 First National Bldg | | | Detroit | MI | 48152 | |
| Northouse Jerry | | 6155 88th Ave | | | | Zeeland | MI | 49464 | |
| Northpark Associates Llp | | PO Box 406069 | | | | Atlanta | GA | 30384-6069 | |
| Northpark Associates Lllp | | 1000 Abernathy Rd Ste L 2 | Chg Per Dc 2 27 02 Cp | | | Atlanta | GA | 30328 | |
| Northpoint Central | | C O Insignia Commercial Group | 2 Northpoint Dr Ste 460 | | | Houston | TX | 77060 | |
| Northpoint Central C O Insignia Commercial Group | | 2 Northpoint Dr Ste 460 | | | | Houston | TX | 77060 | |
| Northpoint Technologies | | 207 E Pk Ave | | | | Mundelein | IL | 60060 | |
| Northrich Co | | 2253 Cottage Grove | | | | Cleveland | OH | 44118 | |
| Northrich Company | | 2253 Cottage Grove | | | | Cleveland | OH | 44118 | |
| Northridge School Bd Of Education | Richard J Holzer | 2251 Charleston Way | | | | Dayton | OH | 45431-2693 | |
| Northrop Grumman | | 880 Elkridge Landing Rd | Airport Square 1 Ms S202 | | | Linthicum | MD | 21090 | |
| Northrop Grumman | Accounts Payable | 7323 Aviation Blvd | | | | Baltimore | MD | 21240 | |
| Northrop Grumman | Jeff Slagle | 917 Explorer Blvd | | | | Huntsville | AL | 35806 | |
| Northrop Grumman | Joe Miserendino | 515 E Touhy Ave | | | | Des Plaines | IL | 60018 | |
| Northrop Grumman | Thomas Johnson | 600 Hicks Rd | | | | Rolling Meadows | IL | 60008 | |
| Northrop Grumman | Pat Jaramillo | 2211 West N Temple | | | | Salt Lake City | UT | 84116 | |
| Northrop Grumman | Darrell Kee | Litton System Inc | Navigation Systems Div | 21240 Burbank Blvd | | Woodland Hills | CA | 91367-6675 | |
| Northrop Grumman | Accts Payable | Litton Navigation Sys Div | Accounts Payable | PO Box 338 | | Woodland Hills | CA | 91365-0338 | |
| Northrop Grumman Corp | | Mail Stop A320 | | | | Baltimore | MD | 21203 | |
| Northrop Grumman Corp | | Elect Sensors Sys Sector | Attn Accounts Payable | 600 Hicks Rd | | Rolling Meadows | IL | 60008 | |
| Northrop Grumman Corp | Navigation Systems Div | 21240 Burbank Blvd | | | | Woodland Hills | CA | 91387 | |
| Northrop Grumman Corporatio | | Electronic Sensors & Sys Di | PO Box 392 | | | Baltimore | MD | 21203 | |
| Northrop Grumman Corporatio | | Electronic Sensors And Syss | PO Box 1693 Ms 5525 | | | Baltimore | MD | 21203 | |
| Northrop Grumman Corporatio | | Esss Marine Systems | PO Box 3499 | 401 Ehendy Ave | | Sunnyvale | CA | 94088-3499 | |
| Northrop Grumman Corporatio | | Esss Marine Systems | Pobox 3708 | | | Sunnyvale | CA | 94088-3499 | |
| Northrop Grumman Corporation | | Veam tec | 100 New Wood Rd | | | Watertown | CT | 06795-3347 | |
| Northrop Grumman Elec Syst | | Sperry Marine A Unit Of | Northrop Grumman Syst Corp | 1070 Seminole Trail | | Charlottesville | VA | 22901-2891 | |
| Northrop Grumman Elec & Sy | | Integdivsun& Battle Mgt | PO Box 9680 | | | Melbourne | FL | 32902-9680 | |
| Northrop Grumman Field Supp | | Services Inc | PO Box 150789 | | | Jacksonville | FL | 32215 | |
| Northrop Grumman Ship Sys | Purchasing | Ingalls Shipbuilding | PO Box 149 | | | Pascagoula | MS | 39568-0149 | |
| Northrop Grumman Space Tech | | Accounts Payable | PO Box 922 | | | El Segundo | CA | 90245 | |
| Northrop Grumman Space Tech | | 1 Space Pk | | | | Redondo Beach | CA | 90278 | |
| Northrop Grumman Space&mission | | 12011 Sunset Hills | | | | Reston | VA | 20190-3262 | |
| Northrop Grumman Sys Corp | | 880 Elkridge Landing Rd | Airport Square I Ms S202 | | | Linthicum | MD | 21090 | |
| Northrop Grumman Sys Corp | | 600 Hicks Rd | 600a Bldg Rm Engineering | Ms U2200 | | Rolling Meadows | IL | 60008 | |
| Northrop Grumman Syst Corp | | Electronic Systems | 500 Hicks Rd | 500 Bldg Rm Mfg Ms H5025 | | Rolling Meadows | IL | 60008 | |
| Northrup Constance | | 2034 Newberry St | | | | Saginaw | MI | 48602-2771 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2554 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Northrup Jr Russell H | | 2914 E Pineview Dr | | | | Midland | MI | 48640-8540 | |
| Northrup Marc | | 11040 Fowler Rd | | | | Brant | MI | 48614-8718 | |
| Northrup Samuel | | 4803 Walnut Peak | | | | Flint | MI | 48532 | |
| Northrup Susan | | 12075 Juniper Way Apt 801 | | | | Grand Blanc | MI | 48439 | |
| Northside Sanitary Landfill Tr | | J Kyle 1313 Merchants Bank Blc | 11 S Meridan St | | | Indianapolis | NY | 46204 | |
| Northside Sanitary Landfill Tr | | S Schrumpf Mcneely Sanderers | PO Box 457 | | | Shelbyville | IN | 46176 | |
| Northside Sanitary Landfill Tr J Kyle 1313 Merchants Bank Bld | | 11 S Meridan St | | | | Indianapolis | NY | 46204 | |
| Northside Sanitary Landfill Tr S Schrumpf Mcneely Sanderers | | PO Box 457 | | | | Shelbyville | IN | 46176 | |
| Northstar | | 4620 W 77th St Ste 250 | | | | Minneapolis | MN | 55435 | |
| Northstar Fleet Services | | 837 Apollo Rd Ste A | | | | Eagan | MN | 55121-2248 | |
| Northstar Inc | | 4620 West 77th St | | | | Edina | MN | 55435 | |
| Northstar Manufacturing | | 34659 Nova Dr | | | | Clinton Twp | MI | 48035 | |
| Northstar Manufacturing Inc | Chuck Diehl | 34659 Nova Rd | | | | Clinton Township | MI | 48035 | |
| Northstar Tech Sales Inc | | 4620 W 77th St | | | | Edina | MN | 55435 | |
| Northstar Technologies | Yvonne Acoin | 30 Sudbury Rd | | | | Acton | MA | 01720 | |
| Northstar Technology Sales | Chuck Diehl | 4620 W 77th St Ste 250 | | | | Minneapolis | MN | 55435 | |
| Northtech Workholding | Judy | 301 E Commerce Dr | | | | Schaumburg | IL | 60173 | |
| Northtech Workholding Inc | | 301 E Commerce Dr | | | | Schaumburg | IL | 60173 | |
| Northtown Auto Parts | | 2835 Hill Ave | | | | Toledo | OH | 43607 | |
| Northtown Devco | | 1828 Swift Ste 203 | Chg Per Dc 2 27 02 Cp | | | North Kansas City | MO | 64116 | |
| Northtown Devco | | PO Box 214922 | | | | Kansas City | MO | 64121-4922 | |
| Northtown Inn | Vida Williams | 1317 Kenley Ave | | | | Wichita Falls | TX | 76306 | |
| Northtrade Us Inc | | 1967 Wehrle Dr Ste 9 | | | | Williamsville | NY | 14221 | |
| Northtrade Us Inc Eft | | 1967 Werhle Dr Ste 9 | | | | Williamsville | NY | 14221 | |
| Northtrade Us Inc Eft | | 1967 Werhle Dr Ste 9 | | | | Williamsville | NY | 14221 | |
| Northvalley Occupational | | Center Finance Office | 11450 Sharp Ave | | | Mission Hills | CA | 91345 | |
| Northview Elementary School | | 905 N Walker | | | | Olathe | KS | 66061 | |
| Northway Carriers Inc | | PO Box 578 | | | | Superior | WI | 54880 | |
| Northway Trucking | Mitchel E Blood | 135 Sartwell Creek Rd | | | | Port Allegany | PA | 16743 | |
| Northway Trucking Inc | | Scac Ntwt | 1351 Sartwell Creek Rd | | | Port Allegany | PA | 16743 | |
| Northway Trucking Inc | | 1351 Sartwell Creek Rd | | | | Port Allegany | PA | 16743 | |
| Northway Trusts 1 & 2 | | 113 Nashville Hwy | | | | Columbia | TN | 38401 | |
| Northway Trusts 1 and 2 | | 113 Nashville Hwy | | | | Columbia | TN | 38401 | |
| Northwest Air Conditioning | | 19034 Des Moines Memorial Dr | | | | Seattle | WA | 98148-1994 | |
| Northwest Airlines | | Accounts Payable | 5101 Northwest Dr | | | St Paul | MN | 55111 | |
| Northwest Airlines Inc | | Frt Credit Nw 8887 | PO Box 1450 | | | Minneapolis | MN | 55485-8887 | |
| Northwest Airlines Inc | | Adr Chg 9 12 96 | Freight Credit 84180 | 5101 Northwest Dr | | Saint Paul | IL | 55111-3034 | |
| Northwest Airlines Inc Frt Credit Nw 8887 | | PO Box 1450 | | | | Minneapolis | MN | 55485-8887 | |
| Northwest Aluminum | | 3313 W 2nd St | | | | The Dalles | OR | 97058 | |
| Northwest Aluminum Co | | 3313 W 2nd St | | | | The Dalles | OR | 97058 | |
| Northwest Area County Court | | 130 Pensylvania | | | | Salem | OH | 44460 | |
| Northwest Arkansas Community | | College | One College Dr | | | Bentonville | AR | 72712 | |
| Northwest Arkansas Community College | | One College Dr | | | | Bentonville | AR | 72712 | |
| Northwest Controls | Jerry Fickes | 7666 Mcewen Rd | | | | Dayton | OH | 45459 | |
| Northwest Controls | Dick Pittenger | 188 Fox Run | | | | Defiance | OH | 43512-0008 | |
| Northwest Controls Inc | Jerry Fickes | 7666 Mcewen Dr | | | | Dayton | OH | 45459 | |
| Northwest Controls Inc | | PO Box 500 | | | | East Dubuque | IL | 61025 | |
| Northwest Controls Inc | | Hutco Div | 188 Fox Run | | | Defiance | OH | 43512 | |
| Northwest Controls Inc | | 4393 Tuller Rd Unit F | | | | Dublin | OH | 43017 | |
| Northwest Controls Inc | | Hutco Div | 305 Kenmak Pky | | | Broadview Heights | OH | 44147 | |
| Northwest Controls Inc | | 26499 Southpoint Rd | | | | Perrysburg | OH | 43551 | |
| Northwest Controls Inc Eft | | Frnly Northwest Elec Controls | 188 Fox Run | | | Defiance | OH | 43512 | |
| Northwest Energy Inc | | PO Box 328 | | | | Linwood | MI | 48634-9407 | |
| Northwest Energy Inc | | 382 S Huron Rd | | | | Linwood | MI | 48634-9407 | |
| Northwest Engineering | Daniel W Hugens | 1800 Ferry Point | Bldg 14 | | | Alameda | CA | 94501 | |
| Northwest Fuel Inj | | 330 N High St | | | | Columbus Grove | OH | 45830-1207 | |
| Northwest Fuel Inj Ser Of In | | PO Box 617 | 114 S Morgan St | | | Mentone | IN | 46539 | |
| Northwest Fuel Inj Ser Of Mi | Mr Patrick Layman | 211 N Jipson St | | | | Blissfield | MI | 49228 | |
| Northwest Fuel Inj Svc Inc | Dwaine Burkholder | 330 N High St | | | | Columbus Grove | OH | 45830 | |
| Northwest Fuel Injection | Jim Palmer | 211 Jipson | | | | Blissfield | MI | 49228 | |
| Northwest Fuel Injection | Mr Ralph Anderson | 330 N High St | | | | Columbus Grove | OH | 45830-1207 | |
| Northwest Fuel Injection Of Indiana | Ralph Anderson | 114 S Morgan St | PO Box 617 | | | Mentone | IN | 46539 | |
| Northwest Fuel Injection Of Michigan | Patrick Layman | 211 North Jipson St | | | | Blissfield | MI | 49228 | |
| Northwest Lawn Sprinkling Lawn | | 2447 Behler Rd | | | | Ravenna | MI | 49451 | |
| Northwest Missouri State Univ | | Cashiering Department | 800 University Dr | | | Maryville | MO | 64468 | |
| Northwest Missouri State Univ Cashiering Department | | 800 University Dr | | | | Maryville | MO | 64468 | |
| Northwest Plaza Assoc | | Bldg 241 Lease Id 318 | PO Box 14776f | | | St Louis | MO | 63150 | |
| Northwest Plaza Assoc Bldg 241 Lease Id 318 | | PO Box 14776f | | | | St Louis | MO | 63150 | |
| Northwest Power System | Mr Tim Numedahl | 204 Atlantic Ave | PO Box 160 | | | Thief River | MN | 56701-0160 | |
| Northwest Power System | | 204 Atlantic Ave | | | | Thief River | MN | 56701-2059 | |
| Northwest Power System | | PO Box 160 | | | | Thief River Falls | MN | 56701 | |
| Northwest Power Systems Inc | Tim Numedahl | 204 Atlantic Ave | PO Box 160 | | | Thief River Falls | MN | 56701 | |
| Northwest Propane | | 3300 Lapeer Rd | | | | Oxford | MI | 48371 | |
| Northwest Propane Inc | | Northwest Energy | 382 S Huron Rd | | | Linwood | MI | 48634 | |
| Northwest Regulator Supply | | 810 North Graham St | | | | Portland | OR | 97227 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2555 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Northwest Regulator Supply Inc | | Am For Electronics | 810 N Graham St | | | Portland | OR | 97227-1606 | |
| Northwest River Supply | Gator Krump | 2009 S Main St | | | | Moscow | ID | 83843 | |
| Northwest State Commu College | | Fmly Norwest Technical College | 22600 State Rt 34 | 4 26 96 | | Archbold | OH | 43502-9542 | |
| Northwest State Commu College | | 22600 State Rt 34 | | | | Archbold | OH | 43502-9542 | |
| Northwest State Community | | College | Attn Business Office | 22600 State Rt 34 | | Archbold | OH | 43502-9542 | |
| Northwest State Community Coll | | Business & Industry Training | 22 600 State Rte 34 | | | Archbold | OH | 43502 | |
| Northwest State Community College | | Attn Business Office | 22600 State Rt 34 | | | Archbold | OH | 43502-9542 | |
| Northwest Suburban United Way | | Lockbox 231200 | Momentum Pl | | | Chicago | IL | 60689-5311 | |
| Northwest Technical Integrator | | 1023 Stone Creek Cir | | | | Crystal Lake | IL | 60014 | |
| Northwest Technical Integrator | | Inc | PO Box 829 | | | Crystal Lake | IL | 60038-0829 | |
| Northwest Technical Integrator Inc | | PO Box 829 | | | | Crystal Lake | IL | 60038-0829 | |
| Northwest Tool & Die | | 10246 Mercer Pike | | | | Meadville | PA | 16335 | |
| Northwest Tool & Die | | 10246 Mercer Pike | Rc Chng 03 08 02 | | | Meadville | PA | 16335-6229 | |
| Northwest Tool and Die | | 10246 Mercer Pike | | | | Meadville | PA | 16335-6229 | |
| Northwest Truck Inc | | 1107 W Clairemont | | | | Eau Claire | WI | 54701-6105 | |
| Northwest Trucks Inc | | 2600 Sherman Ave | | | | Wausau | WI | 54401-5200 | |
| Northwest Bakery & | | Restaurant Equipment Sales | 118 Main St | | | Coopersville | MI | 49404 | |
| Northwestern Bakery and Restaurant Equipment Sales | | 118 Main St | | | | Coopersville | MI | 49404 | |
| Northwestern Business College | | 8020 W 87th St | | | | Hickory Hills | IL | 60457 | |
| Northwestern College | | Fmly Northwestern College | 1441 North Cable Rd | | | Lima | OH | 45805 | |
| Northwestern Investment Management Co | Mr Michael Treptow | Private Plments | 720 East Wisconsin Ave | | | Milwaukee | WI | 53202-4797 | |
| Northwestern Memorial | | Physicians Group | 75 Remittance Dr 1865 | | | Chicago | IL | 60675-1865 | |
| Northwestern Memorial Physicians Group | | 75 Remittance Dr 1865 | | | | Chicago | IL | 60675-1865 | |
| Northwestern Michigan College | | 1701 East Frony St | | | | Traverse City | MI | 49686-3016 | |
| Northwestern Middle School | | Lego League | 402 Jeff Dr | | | Kokomo | IN | 46901 | |
| Northwestern Middle School Lego League | | 402 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Northwestern Ohio Security | | Systems Inc | PO Box 869 | | | Lima | OH | 45802 | |
| Northwestern Ohio Security Sys | | 2575 Belvo Rd | | | | Miamisburg | OH | 45342 | |
| Northwestern Ohio Security Systems Inc | | PO Box 869 | | | | Lima | OH | 45802 | |
| Northwestern State University | | Office Of The Scholarships | | | | Natchitoches | LA | 71497 | |
| Northwestern Steel & Wire Company | David E Long | 121 Wallace St | PO Box 618 | | | Sterling | IL | 61081-0618 | |
| Northwestern Tool | | PO Box 292168 | 3130 Valleywood Dr | | | Dayton | OH | 45429 | |
| Northwestern Tools Inc | Tom Ln | 3130 Valleywood Dr | | | | Dayton | OH | 45429 | |
| Northwestern University | | Office Of Student A c | PO Box 70385 | | | Chicago | IL | 60673-0385 | |
| Northwestern University | | Office Of Financial Aid | 1801 Hinman Ave | | | Evanston | IL | 60208-1270 | |
| Northwestern University | | Center For Public Safety | PO Box 1409 | | | Evanston | IL | 60204 | |
| Northwestern University | | Office Of Student Accounts | 120 Abbott Hall | 710 N Lake Shore Dr | | Chicago | IL | 60611 | |
| Northwestern University | | Dept Of Materials Scnc & Engr | 2145 Sheridan Rd | | | Evanston | IL | 60208-3108 | |
| Northwestern University | | 633 Clark St | | | | Evanston | IL | 60208 | |
| Northwestern University | | Div Of Student Finances | 619 Clark St | | | Evanston | IL | 60201 | |
| Northwestern University | | Transportation Ctr | 600 Foster St | | | Evanston | IL | 60208 | |
| Northwestern University | | Division Of Student Finance | 619 Clark St | | | Evanston | IL | 60208 | |
| Northwestern University | | 600 Foster St | | | | Evanston | IL | 60208 | |
| Northwestern University | | Northwestern University Traffi | 405 Church St | | | Evanston | IL | 60201 | |
| Northwestern University | | Office Of Student Accounts | PO Box 94020 | Dept 857 0347 W | | Palatine | IL | 60094-4020 | |
| Northwestern University Center For Public Safety | | PO Box 1409 | | | | Evanston | IL | 60204 | |
| Northwestern University Division Of Student Finance | | 619 Clark St | | | | Evanston | IL | 60208 | |
| Northwestern University Office Of Financial Aid | | 1801 Hinman Ave | | | | Evanston | IL | 60208-1270 | |
| Northwestern University Office Of Student A c | | PO Box 70385 | | | | Chicago | IL | 60673-0385 | |
| Northwestern University Office Of Student Accounts | | 120 Abbott Hall | 710 N Lake Shore Dr | | | Chicago | IL | 60611 | |
| Northwestern University Office Of Student Accounts | | PO Box 94020 | Dept 857 0347 W | | | Palatine | IL | 60094-4020 | |
| Northwood Tool Corp | | 2947 Delaware Ave | | | | Buffalo | NY | 14217 | |
| Northwood Tool Corp Eft | | PO Box 189 | | | | Buffalo | NY | 14217 | |
| Northwood Tool Corp Eft | | 2940 Delaware Ave | | | | Buffalo | NY | 14217 | |
| Northwood University | | PO Box 58 | | | | Cedar Hill | TX | 75106 | |
| Northwood University | | Addr Chg 01 21 98 | 1114 West Fm 1382 | | | Cedar Hill | TX | 75106 | |
| Northwood University | | 7321 Shadeland Statior | Ste 240 | | | Indianapolis | IN | 46256 | |
| Northwood University | | Business Office | 4000 Whiting Dr | | | Midland | MI | | |
| Northwood University | | Building 780 | | | | Selfridge Ang Base | MI | 48045-5016 | |
| Northwood University | | University College Business Office | 4000 Whiting Dr | | | Midland | MI | 48640-2398 | |
| Northwood University | | 3225 Cook Rd | | | | Midland | MI | 48640-2398 | |
| Northwood University | | 4000 Whiting Dr | | | | Midland | MI | 48640-2398 | |
| Norton Associates Engineering | | 46 Leland Rd | | | | Norfolk | MA | 02056 | |
| Norton Carl W | | 2003 Clayton Ave Sw | | | | Decatur | AL | 35603-1008 | |
| Norton Charles | | 2802 Norton Assink Rd Nw | | | | Wesson | MS | 39191 | |
| Norton Co | | Norton Performance Plastics | PO Box 641322 | | | Pittsburgh | PA | 15264-1322 | |
| Norton Co | | 20245 W 12 Mile Rd Ste 115 | | | | Southfield | MI | 48076 | |
| Norton Co | | 65 Beale Rd | | | | Arden | NC | 28704 | |
| Norton Co | | Goddard Rd | | | | Northboro | MA | 01532 | |
| Norton Co | | Super Abrasives Div | 1 New Bond St | | | Worcester | MA | 01615 | |
| Norton Co Abrasives Group Eft | | Fmly Norton Co Super Abrasives | 1 New Bond St | | | Worcester | MA | 016150008 | |
| Norton Co abrasives Group Eft Accts Rec Dept | | PO Box 15008 | | | | Worcester | MA | 06115-0008 | |
| Norton Co Performance Eft | | Plastics Co | PO Box 641322 | | | Pittsburgh | PA | 15264-1322 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Norton Co Performance Plastics | | Co | 2664 Gilchrist Rd | PO Box 3660 | | Akron | OH | 44305 | |
| Norton Co Performance Plastics Co | | PO Box 641322 | | | | Pittsburgh | PA | 15264-1322 | |
| Norton Construction Services | | PO Box 674 | | | | Oxford | MI | 48371-9998 | |
| Norton David | | 5820 Rosewood Dr | | | | Boardman | OH | 44512 | |
| Norton Electronics | | 1 New Bond St | Building 108 | | | Worcester | MA | 01605 | |
| Norton Industries Inc | Tracey Pauk | PO Box 75937 | | | | Cleveland | OH | 44101-2199 | |
| Norton Industries Inc | | 1366 W 117th St | | | | Lakewood | OH | 44107 | |
| Norton Industries Inc | | 1366 W 117th St | | | | Cleveland | OH | 44107 | |
| Norton Jessica | | 2235 Longfellow | | | | Detroit | MI | 48206 | |
| Norton John A | | 7469 Highland Dr | | | | Alger | MI | 48610-9729 | |
| Norton John H | | 1930 Hidden Gate | | | | Columbus | OH | 43228 | |
| Norton Mark | | 3762 Coomer Rd | | | | Newfane | NY | 14108 | |
| Norton Michael | | 345 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Norton Michael A | | 218 Brookdale Pk | | | | Rochester | NY | 14609-1525 | |
| Norton Performance Plastics Co | | 150 Dey Rd | | | | Wayne | NJ | 074704670 | |
| Norton Performance Plastics Co | | 335 N Diamond | | | | Ravenna | OH | 44266 | |
| Norton Portia | | 234 Crescent Ct | | | | Rainbow City | AL | 35906 | |
| Norton Priscilla W | | 748 Virginia Dr Nw | | | | Warren | OH | 44483-1635 | |
| Norton Raymond | | 50626 W Fellows Creek Court | | | | Plymouth | MI | 48170 | |
| Norton Rickard | | 4919 Black Nose Spring Rd | | | | Sanborn | NY | 14132 | |
| Norton Thomas | | 12121 Lewis Rd | | | | Clio | MI | 48420 | |
| Norton`s Auto Center Inc | James Norton Jr | 642 Us Hiways 8 & 63 | | | | Turtle Lake | WI | 54889 | |
| Nortons Service Center | Jim & Dawn Norton | 642 Us Hwy 8 & 63 | | | | Turtle Lake | WI | 54889 | |
| Nortru Inc | | Philip Services Corp | 515 Lycaste St | | | Detroit | MI | 48214 | |
| Norval Powell | | 48 Lawson Ave | | | | New Lebanon | OH | 45345 | |
| Norvell Brian | | 110 Woodfield Pl | | | | Centerville | OH | 45459-4630 | |
| Norvell Electronics | | | | | | Dallas | TX | 75380 | |
| Norvell Sharazon | | 183 Elkins Ave | | | | Dayton | OH | 45427 | |
| Norvil Nichols Jr | | 1801 Chelan St | | | | Flint | MI | 48503 | |
| Norwalk Concrete Industries | | PO Box 563 | | | | Norwalk | OH | 44857 | |
| Norwalk Concrete Industries | | 80 Commerce Dr | | | | Norwalk | OH | 44857 | |
| Norwalk Concrete Industries | | Ashland Precast Concrete | 80 Commerce Dr | | | Norwalk | OH | 44857 | |
| Norwalk Landscaping Materials | | 360 E Pk Dr | | | | Norwalk | OH | 44857 | |
| Norwalk Landscaping Materials Inc | | Inc | 360 Eastpark Dr | Add Chg 11 24 04 Ah | | Norwalk | OH | 44857 | |
| Norwalk Landscaping Materials Inc | | 360 Eastpark Dr | | | | Norwalk | OH | 44857 | |
| Norwalk Municipal Court | | 45 N Linwood Ave | | | | Norwalk | OH | 44857 | |
| Norwalk Oh Dir Of Finance | | | | | | | | 03460 | |
| Norwalk Powdered Metals | | Muller Pk | | | | Norwalk | CT | 06851 | |
| Norwalk Powdered Metals | | Muller Pk | Add Chg 02 00 | | | Norwalk | CT | 06851 | |
| Norwalk Powdered Metals Inc | | 1100 Boston Ave Bldg 3 | | | | Bridgeport | CT | 06610 | |
| Norward Veronica | | 308 The Oaks | | | | Clarkston | GA | 30021-1238 | |
| Norwest Bank Of Denver | | Aba 102000076 | State Of Colorado Rev Tax Acct | Acct 1018302202 | | Wire Transfer | | | |
| Norwest Bank Of Denver Aba 102000076 | | State Of Colorado Rev Tax Acct | Acct 1018302202 | | | Wire Transfer | | | |
| Norwest Financial Inc | | 220 Astro Shopping Cntr | | | | Newark | DE | 19711 | |
| Norwest Financial Inc | | 18580 Mack Ave | | | | Detroit | MI | 48236 | |
| Norwest Industrial Roofing Ltd | | 11 Kenyon La Lowtor | | | | Warrington | | WA3 1LF | United Kingdom |
| Norwest Industrial Roofing Ltd | | Lowton | 11 Kenyon Ln | | | Warrington Ch | | WA3 1LF | United Kingdom |
| Norwich Dale | | 178 Continental Dr | | | | Lockport | NY | 14094 | |
| Norwich Paul R | | 3049 Weeks Cir | | | | Youngstown | NY | 14174-1048 | |
| Norwich University | | Office Of The Bursar | | | | Northfield | VT | 05663 | |
| Norwich University Office Of The Bursar | | 158 Harmon Dr | 158 Harmon Dr | | | Northfield | VT | 05663 | |
| Norwin School Dist Tx Ofc | | 271 Mcmahon Dr | | | | N Huntingdon | PA | 15642 | |
| Norwin School District Tax Ofc | | 271 Mcmahon Dr | | | | N Huntingdon | PA | 15642 | |
| Norwin School District Tax Office | | 271 Mcmahon Dr | | | | N Huntingdon | PA | 15642 | |
| Norwood Angela | | 921 Mount Elam Church Rd | | | | Pearl | MS | 39208-9119 | |
| Norwood Christina | | 1511 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Norwood Christina | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Norwood Courtney | | 1142 Sum Pl | | | | Dayton | OH | 45427 | |
| Norwood Douglas | | 615 Cottonwood St | | | | Pulaski | TN | 38478 | |
| Norwood Enterprises Llc | | 59105 Romeo Plank | | | | Ray Township | MI | 48096 | |
| Norwood Jack | | PO Box 9430 | | | | Tyler | TX | 75711 | |
| Norwood Jack Attorney | | PO Box 9430 | | | | Tyler | TX | 75711 | |
| Norwoodsr Michael | | PO Box 212 | | | | Monticello | MS | 39654-0212 | |
| Nosek Lawrence F | | 8451 Glencairn St W | | | | Saginaw | MI | 48609-9575 | |
| Nosel Joseph | | Drive 28 | 207 | | | Cleveland | NY | 13042 | |
| Nosel Joseph R | | Drive 28 207 | | | | Cleveland | NY | 13042-3243 | |
| Nostasia Williams | | 6172 N 38 St | | | | Milwaukee | WI | 53209 | |
| Nostrandt Ronald C | | 5033 Burt Rd | | | | Birch Run | MI | 48415-8717 | |
| Notaro Cody | | 6023 Portage Rd | | | | Maville | NY | 14757 | |
| Notaro Philip | | 115 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Notary Public Underwriters | | PO Box 230 338 | | | | Montgomery | AL | 36123-0338 | |
| Notary Public Underwriters Inc | | PO Box 23427 | | | | Jackson | MS | 39225 | |
| Noteboom Matthew | | 566 Lost Circle Apt C | | | | Bowling Green | KY | 42101 | |
| Noteco Comrcio E Participacoes Ltda | | Av Goias 1860 4 Andar | Sao Caetano Do Sul | | | Sp | | 09550-0540 | Brazil |
| Notestein Mary Elizabeth | | 6914 N Bethmaur Ln | | | | Milwaukee | WI | 53209-2717 | |
| Notestine Raymond | | 411 Tyler St | | | | Sandusky | OH | 44870 | |
| Notestine Vern D | | 7855 Eischer Rd | | | | Frankenmuth | MI | 48734-9515 | |
| Notestone Daniel | | 4782 Coattbridge Ln | | | | Columbus | OH | 43229-4704 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2557 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nothnagle Dennis | | 203 Spring St | | | | Caledonia | NY | 14423 | |
| Nothnagle Drilling Ins Eft | | 1821 Scottsville Mumford Rd | | | | Scottsville | NY | 14546 | |
| Nothnagle Explosives Supply In | | 1821 Scottsville Mumford Rd | | | | Scottsville | NY | 14546 | |
| Noti Uno | | PO Box 363222 | | | | San Juan | PR | 009363222 | |
| Noti Uno | | PO Box 363222 | | | | San Juan | PR | 00936-3222 | |
| Notifier Of New York Inc | | 102 Mary Ln | PO Box E | | | Nedrow | NY | 13120 | |
| Notifier Of New York Inc | | 102 Mary Ln | | | | Nedrow | NY | 13120 | |
| Notifier Of New York Inc | | 102 Mary Ln | | | | Nedrow | NY | 13120-1121 | |
| Notifier Of New York Inc | | PO Box E | | | | Nedrow | NY | 13120 | |
| Noto Jr Peter | | 3767 Ariebill Ct Sw | | | | Wyoming | MI | 49509-3803 | |
| Notre Dame College | | 2321 Elm St | | | | Manchester | NH | 03104 | |
| Notre Dame College | | 4545 College Rd | | | | South Euclid | OH | 44121 | |
| Notter Dean | | 6780 Herzog Rd | | | | Bridgeport | MI | 48722 | |
| Notter Norman J | | 7532 Wilson Rd | | | | Otisville | MI | 48463-8406 | |
| Notter Paula | | 7532 Wilson Rd | | | | Otisville | MI | 48463-9473 | |
| Nottingham Daniel | | 57 Kinsman Rd | | | | Greenville | PA | 16125 | |
| Nottingham Jr Lee | | PO Box 801 | | | | Hazlehurst | MS | 39083 | |
| Nottingham Marsha | | 6345 E Dean Rd | | | | Howell | MI | 48843-9233 | |
| Nottingham Wayne | | 501 Cherry | | | | Olean | NY | 14760 | |
| Notturniano Rick | | 1114 Vanlear Ct | | | | Columbus | OH | 43229 | |
| Notturniano Rudy | | 1114 Vanlear Ct | | | | Columbus | OH | 43229 | |
| Notturniano Rudy J | | 1114 Vanlear Ct | | | | Columbus | OH | 43229-5519 | |
| Nouis Cynthia | | 11524 Kings Coach Rd | | | | Grand Blanc | MI | 48439 | |
| Nouis Randy | | 11524 Kings Coach Rd | | | | Grand Blanc | MI | 48439 | |
| Nourian Tetrault | | 8510 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Nova Analytical | | Nova Analytical Systems Inc | 1925 Pine Ave | | | Niagara Falls | NY | 14301-2398 | |
| Nova Analytical Nova Analytical Systems Inc | | 1925 Pine Ave | | | | Niagara Falls | NY | 14301-2398 | |
| Nova Bus Corporation | | Post Office Box 5670 | | | | Roswell | NM | 88202-5670 | |
| Nova Chemicals Inc | | 1550 Coraopolis Heights Rd | | | | Moon Township | PA | 15108 | |
| Nova Chemicals Inc | | 1550 Coraopolis Heights Rd | | | | Coraopolis | PA | 15108 | |
| Nova Chemicals Inc | Attn Ilona Webb | 1550 Coraopolis Heights Rd | | | | Moon Township | PA | 15108 | |
| Nova Chemicals Inc | Fred Maxim | 785 Petrolia Line | | | | Corunna | ON | 0N0N -1 G0 | Canada |
| Nova Chemicals Inc | | PO Box 2399 | | | | Carol Stream | IL | 60132-2399 | |
| Nova Chemicals Inc Eft | | 1550 Coraopolis Heights Rd | | | | Moon Township | PA | 15108 | |
| Nova Consultants Inc | | 21580 Novi Rd Ste 300 | | | | Novi | MI | 48375 | |
| Nova Finishing Systems Inc | | 1610 Republic Rd | | | | Huntingdon Valley | PA | 19006 | |
| Nova Gray | | 2086 Kochville Rd | | | | Saginaw | MI | 48604 | |
| Nova Machinery Inc | | 22720 Woodward Ave | | | | Ferndale | MI | 48220 | |
| Nova Machinery Inc | | 22720 Woodward Ave Ste 207 | | | | Ferndale | MI | 48220-290 | |
| Nova Machinery Inc | | 22720 Woodward Ave Ste 208 | | | | Ferndale | MI | 48220 | |
| Nova Machinery Inc | | PO Box 20400 | | | | Ferndale | MI | 48220 | |
| Nova Manufacturing Inc | | 29752 Ave Delas Banderas | | | | Rancho Santa Margari | CA | 92688 | |
| Nova Packaging Group | | Nova Pak | 2409 W 2nd St | | | Marion | IN | 46952 | |
| Nova Packaging Grouprp | | Nova Pak | 2409 W 2nd St | | | Marion | IN | 46952 | |
| Nova Safety Products | | 2112 Wyoming Ave | Add Chg 5 03 Mh | | | El Paso | TX | 79903-3509 | |
| Nova Safety Products | | 2112 Wyoming Ave | | | | El Paso | TX | 79903-3509 | |
| Nova Safety Products Inc | | 6024 Aztec Rd | | | | El Paso | TX | 79925 | |
| Nova Sales Corp | | Component Supply Div | 6319 Dean Pky | | | Ontario | NY | 14519-8939 | |
| Nova Scotia Power | | PO Box 910 | | | | Halifax | NS | B3J 2WS | Canada |
| Nova Scotia Power | | PO Box 910 | | | | Halifax | NS | B3J2WS | Canada |
| Nova Southeastern University | | Bursars Office | PO Box 290060 | Rmt Chg 7 01 | | Davie | FL | 33329-0060 | |
| Nova Southeastern University | | Bursars Office | 3301 College Ave | | | Fort Lauderdale | FL | 33314-7796 | |
| Nova Southeastern University | | 3301 College Ave | | | | Fort Lauderdale | FL | 33314-7796 | |
| Nova Southeastern University Bursars Office | | 3301 College Ave | | | | Ft Lauderdale | FL | 33314 | |
| Nova Tech Inc | | 345 Farnum Pike | | | | Smithfield | RI | 02917 | |
| Nova Tool & Machine Inc | Jeff Dion | 58 Concourse Way | | | | Greer | SC | 29650 | |
| Novabus Inc | | 1000 Blvd Industriel | | | | Saint Eustache | QC | J7R 5A5 | Canada |
| Novabus Of America Inc | Accounts Payable | 100 Blvd Industriel | | | | Saint Eustache | ON | J7R 5A5 | Canada |
| Novac Gregg | | 4011 Firethorn Court | | | | Las Cruces | NM | 88011 | |
| Novac Gregg A | | 4011 Firethorn Ct | | | | Las Cruces | NM | 88011-8351 | |
| Novacich Eugene H | | 2695 Hyde Oakfield Rd | | | | Bristolville | OH | 44402-9623 | |
| Novack Mark | | 11875 Fallingleaf Cir | | | | Garden Grove | CA | 92840 | |
| Novack Michael P | | 4400 Philadelphia St Spc 20 | | | | Chino | CA | 91710-2217 | |
| Novagenesis | | 77 Norwood St | | | | Sharon | MA | 02067 | |
| Novagenesis Inc | | 77 Norwood St | | | | Sharon | MA | 02067 | |
| Novagenesis Inc  Eft | | 77 Norwood St | | | | Sharon | MA | 02067 | |
| Novak Andrew | | 637 South Mckenzie St | | | | Adrian | MI | 49221 | |
| Novak Barbara | | 5289 S Pebblecreek Rd | | | | West Bloomfield | MI | 48322 | |
| Novak Carol J | | 1818 Elm Ave | | | | So Milwaukee | WI | 53172-1443 | |
| Novak Clifford | | 2511 State St Apt 1102 | | | | Saginaw | MI | 48602-3966 | |
| Novak Daria | | 6028 Towncenter Circle | | | | Naples | FL | 34119 | |
| Novak David | | 5779 West Shore Cove | | | | Canadice | NY | 14471 | |
| Novak Glen | | 78350 Pearl Dr | | | | Romeo | MI | 48065 | |
| Novak Ii Richard J | | PO Box 59 | | | | Freeland | MI | 48623-0059 | |
| Novak Jeremy | | 17515 Sharon Rd | | | | Chesaning | MI | 48616 | |
| Novak Jo Ann | | 661 Southshore Dr | | | | Oxford | MI | 48371 | |
| Novak Joann | | 5148 Viburnum Dr | | | | Saginaw | MI | 48603-1172 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2558 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Novak John | | 6420 Germantown Pike | | | | Dayton | OH | 45418 | |
| Novak John | | 2134 Forest Dr | | | | Lapeer | MI | 48446 | |
| Novak Joseph | | 1005 Downey St | | | | Flint | MI | 48503 | |
| Novak Jr Raymond | | 3155 S 380 E | | | | Anderson | IN | 46017 | |
| Novak Michael M | | 10052 Country Brook Rc | | | | Boca Raton | FL | 33428-4216 | |
| Novak Paul | | 1400 Kings Pointe Rd | | | | Grand Blanc | MI | 48439 | |
| Novak Rick | | PO Box 59 | 445 N 3rd | | | Freeland | MI | 48623 | |
| Novak Roger W | | PO Box 65 | | | | Clarendon | NY | 14429-0065 | |
| Novak William | | 1612 Laramie Circle | | | | Melbourne | FL | 32940 | |
| Novamax Technologies Inc | | C o Tolling Specialties Wareho | 139 Summit St | | | Detroit | MI | 48209 | |
| Novamet Specialty Products | | Corporation | 681 Lawlins Rd | | | Wyckoff | NJ | 07481 | |
| Novamet Specialty Products Cor | | 681 Lawlins Rd | | | | Wyckoff | NJ | 07481 | |
| Novamet Specialty Products Corporation | | 681 Lawlins Rd | | | | Wyckoff | NJ | 07481 | |
| Novansengsy Phounsawat | | 1651 Barney Ave | | | | Kettering | OH | 45420 | |
| Novartis | | 59 Route 10 | | | | East Hanover | NJ | 07936 | |
| Novas Software Inc | | 2025 Gateway Pl Ste 400 | | | | San Jose | CA | 95110 | |
| Novas Software Inc Eft | | 2025 Gateway Pl Ste 400 | | | | San Jose | | 95110 | |
| Novatec | | C o Millholland Conrad | 17735 Commerce Dr | | | Westfield | IN | 46074 | |
| Novatec Inc | | Ltr Addr 9 98 | 222 E Thomas Ave | | | Baltimore | MD | 21225 | |
| Novatec Inc | | 222 E Thomas Ave | | | | Baltimore | MD | 21225 | |
| Novatec Inc Eft | | PO Box 17370 | | | | Baltimore | MD | 21297 | |
| Novatech Inc | | 15895 North 77th St | | | | Scottsdale | AZ | 85260-1746 | |
| Novatech Measurements Ltd | | 83 Castleham Rd | | | | St Leonards On Sea | | TN389NT | United Kingdom |
| Novatech Measurements Ltd Eft | | 83 Castleman Rd | Tn38 9nt St Leonards On Sea | | | E Sussex England | | | United Kingdom |
| Novatech Measurements Ltd Eft | | 83 Castleman Rd | Tn38 9nt St Leonards On Sea | | | E Sussex | | | United Kingdom |
| Novatel | | 1120 68th Ave Ne | | | | Calgary | AB | T2E 8S5 | Canada |
| Novatel Inc | | 1120 68th Ave Ne | | | | Calgary | AB | T2E 8S5 | Canada |
| Novations Group Inc | | Novations J Howard & Assoc | 10 Guest St Ste 300 | | | Boston | MA | 02135-206 | |
| Novations Group Inc | | Njha Novations j Howard & | Associates | 10 Guest St Ste 300 | | Boston | MA | 021352067 | |
| Novations Group Inc Njha Novationsj Howard & | | Associates | PO Box 30000 Dept 5191 | | | Hartford | CT | 06150-5191 | |
| Novative Designs Inc | | Haulz All | 405 Cardean Dr Ste F | | | Horsham | PA | 19044 | |
| Novative Designs Inc | | 340 Constance Dr Unit 5 | | | | Warminster | PA | 18974 | |
| Novatron Corp | Accounts Payable | 6000 Rinke | | | | Warren | MI | 48091 | |
| Novavision Inc | Dean Martin | 524 E Woodland Cir | | | | Bowling Green | OH | 43402-8966 | |
| Novco Whse Dist Inc | | 1140 Strand Ave | | | | Missoula | MT | 59801-5611 | |
| Novco Whse Dist Inc | | PO Box 3268 | | | | Missoula | MT | 59806-3268 | |
| Novel Idea Books | | 7104 S Sheridan | | | | Tulsa | OK | 74133 | |
| Novelette Barnes | | 28 Tarwood Dr | | | | Rochester | NY | 14606 | |
| Noveline Heflin | | 1710 Zartman Rd | | | | Kokomo | IN | 46902 | |
| Novelis Corp | | 1800 Speedway | | | | Fairmont | WV | 26554 | |
| Novelis Corp | | 6060 Pkland Blvd | | | | Cleveland | OH | 44124-4185 | |
| Novelis Corporation | Mark Kindt Counsel | 6060 Pkland Blvd | | | | Cleveland | OH | 44121-4185 | |
| Novelis Corporation | John Tillman Associate Counsel | 6060 Pkland Blvd | | | | Cleveland | OH | 44124-4185 | |
| Novelis Corporation | | 6060 Pkland Blvd | | | | Mayfield Heights | OH | 44124-4185 | |
| Novelis Corporation Eft | | Frmly Alcan Aluminum Corp | 6060 Pkland Blvd | | | Mayfield Heights | OH | 44124-4185 | |
| Novell Subscription Services | Junneen Lee | 1830 Green Hills Rd | | | | Scotts Valley | CA | 95066 | |
| Novelle Anthony | | 120 Newton Ave | | | | Glen Ellyn | IL | 60137 | |
| Novellus | Lilly | 3970 N. 1st St | 15000 Min Order | | | San Jose | CA | 95134 | |
| Novellus Systems | | 135 S Lasalle | | | | Chicago | IL | 60603 | |
| Novellus Systems  Eft | | 135 S Lasalle | | | | Chicago | IL | 60603 | |
| Novellus Systems  Eft | | 135 S Lasalle | | | | Chicago | IL | 60603 | |
| Novellus Systems Eft | | 135 S Lasalle | | | | Chicago | IL | 60603 | |
| Novellus Systems Inc | | 5930 Keystone Dr | | | | Bath | PA | 18014 | |
| Novellus Systems Inc | | 4041 N 1st St | | | | San Jose | CA | 95134 | |
| Novellus Systems Inc | | 3970 N 1st St | | | | San Jose | CA | 95134 | |
| Novellus Systems Inc | | 4000 N First St | | | | San Jose | CA | 95134 | |
| Novellus Systems Inc | Attn Phyllis Miller | 4000 N 1st St | | | | San Jose | CA | 95134 | |
| Novellus Systems Inc  Eft | | 135 S Lasalle | | | | Chicago | IL | 60603 | |
| Novellus Systems Inc Eft | | 3970 N First St | | | | San Jose | CA | 95134 | |
| Novem Car Interior Design Inc | | 7610 Market St | | | | Canton | MI | 48187 | |
| Novem Car Interior Design Inc | | Frmly Empe North America | 7610 Market St | | | Canton | MI | 48187 | |
| Novem Car Interiors Design Inc | | 7610 Market St | | | | Canton | MI | 48187 | |
| Noveon Inc | | PO Box 73605 N | | | | Cleveland | OH | 44193 | |
| Noveon Inc | | 9911 Brecksville Rd | | | | Cleveland | OH | 44141 | |
| Noveon Kalama Inc | | Kalama Chemical | 1296 Nw 3rd | | | Kalama | WA | 98625 | |
| Noveon Kalama Inc | | Frmly Kalama Chemical Inc | 1296 3rd St Nw | | | Kalama | WA | 98625-9799 | |
| Noveon Kalama Inc | | PO Box 931853 | | | | Cleveland | OH | 44193 | |
| Noveon Kalama Inc Eft | | Frmly Kalama Chemical Inc | 1296 3rd St Nw | | | Kalama | WA | 98625-9799 | |
| Noveon Kalama Inc Eft | | PO Box 931853 | | | | Cleveland | OH | 44193 | |
| Novess Donald | | 10369 Birch Run Rd | | | | Birch Run | MI | 48415-9440 | |
| Novess Paul | | 11183 Burt Rd | | | | Birch Run | MI | 48415-9304 | |
| Novess Paul W | | 11183 Burt Rd | | | | Birch Run | MI | 48415-9304 | |
| Novi City Of Oakland | | Tax Collection Processing | Drawer 3050 | PO Box 79001 | | Detroit | MI | 48279 | |
| Novi Precision Products Eft | | Inc | 11777 E Grand River | | | Brighton | MI | 48116 | |
| Novi Precision Products Eft Inc | | 11777 E Grand River | | | | Brighton | MI | 48116 | |
| Novi Precision Products Inc | | 11777 E Grand River | | | | Brighton | MI | 48116-8505 | |
| Novia Communications Inc | | 125 S Congress St Ste 1338 | Capital Towers | | | Jackson | MS | 39201 | |
| Novinger Earl | | 1209 E Southway Blvd | | | | Kokomo | IN | 46902-4387 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Novoa Sanchez Maria | | 624 W Scott St | | | | Milwaukee | WI | 53204 | |
| Novock Eugene J | | 8069 Apple Orchard Way | | | | Washington | MI | 48095-1393 | |
| Novosel Nancy | | 1685 Westwind Pl | | | | Austintown | OH | 44515 | |
| Novotechnik | Cust Service | 155 Northboro Rd. | | | | Southborough | MA | 01772 | |
| Novotechnik Us Inc | | 155 Northboro Rd | | | | Southborough | MA | 01772 | |
| Novotechnik Us Inc | | 155 Northboro | | | | Southboro | MA | 01772 | |
| Novotechnik Us Inc  Eft | | 155 Northboro Rd | | | | Southborough | MA | 01772 | |
| Novotechnik Us Inc Eft | | 155 Northboro Rd | | | | Southborough | MA | 01772 | |
| Novotny Barbara | | 3529 Pothour Wheeler Rd | | | | Hubbard | OH | 44425 | |
| Novotny Bernard | | 9194 Briarbrook Dr Ne | | | | Warren | OH | 44484-1746 | |
| Novotny Kathleen | | 9194 Briarbrook Dr Ne | | | | Warren | OH | 44484-1746 | |
| Novotny Timmy | | 3529 Pothour Wheeler | | | | Hubbard | OH | 44425 | |
| Now Records Service Inc | | 800 N Capitol Ave | | | | Indianapolis | IN | 46204 | |
| Now Records Services Inc | | 800 N Capitol Ave | | | | Indianapolis | IN | 46204 | |
| Nowack Richard | | 401 Wilder Rd | | | | Hilton | NY | 14468 | |
| Nowaczyk Edward | | 9040 Apple Orchard | | | | Fenton | MI | 48430 | |
| Nowaczyk James | | 2320 Kenney Rd | | | | Saginaw | MI | 48609-9315 | |
| Nowaczyk Richard S | | 3344 Osler Ave | | | | Saginaw | MI | 48602-3215 | |
| Nowak Allan | | 2318 Rolling Ridge Dr | | | | Avon | NY | 14414 | |
| Nowak Cathy | | 3155 Chamberlain Ave Se | | | | Grand Rapids | MI | 49508-1553 | |
| Nowak David | | 526 Jayson Circle | | | | Westfield | IN | 46074 | |
| Nowak David | | 7052 Akron Rd | | | | Lockport | NY | 14094-6204 | |
| Nowak David E | | 114 Kohler St | | | | Tonawanda | NY | 14150 | |
| Nowak Diane A | | 512 Manistique Ave | | | | South Milwaukee | WI | 53172-3326 | |
| Nowak Floyd J | | 3855 S Beech | | | | Newaygo | MI | 49337-9525 | |
| Nowak Gerald A | | 1334 S Forest Lk Dr | | | | Alger | MI | 48610-8600 | |
| Nowak Jacob | | 3431 E Howard Ave | | | | St Francis | WI | 53235 | |
| Nowak Jean | | 3431 E Howard Ave | | | | Saint Francis | WI | 53235-4731 | |
| Nowak Jeffrey | | 3431 E Howard Ave | | | | Saint Francis | WI | 53235-4731 | |
| Nowak Martin | | 3202 San Clemente | | | | Mission | TX | 78572 | |
| Nowak Michael | | 3813 5th Ave | | | | So Milwaukee | WI | 53172-4021 | |
| Nowak Michael | | 6073 Old Hickory Dr | | | | Bay City | MI | 48706 | |
| Nowak Michael A | | 3813 5th Ave | | | | South Milwaukee | WI | 53172-4021 | |
| Nowak Nancy | | 1469 S 73rd St | | | | West Allis | WI | 53214-4716 | |
| Nowak Paulamae | | 1334 S Forest Lk Dr | | | | Alger | MI | 48610-8600 | |
| Nowak Poniatowski & Morgan | | 385 W Nepessing St | | | | Lapeer | MI | 48446 | |
| Nowak Thomas | | 1469 S 73rd St | | | | West Allis | WI | 53214-4716 | |
| Nowak Wanda L | | 3855 South Beech | | | | Newaygo | MI | 49337-0000 | |
| Nowakowski Jessica | | 5356 Forest Ridge Dr | | | | Clarkston | MI | 48346 | |
| Nowakowski Robert J | | 7858 Delbrook Dr | | | | Indianapolis | IN | 46260-3219 | |
| Nowakowski Roxy | | 1705 Xenia Ave | | | | Dayton | OH | 45410 | |
| Nowell Martha | | 66 Nowell Rd | | | | Laurel | MS | 39443 | |
| Nowell Martha R | | 1 Thames Ave | | | | Laurel | MS | 39440 | |
| Nowell Mary | | 2032 John Warren Rd | | | | Bolton | MS | 39041 | |
| Nowicki David | | 13922 8th Ave | | | | Marne | MI | 49435 | |
| Nowicki Eileen M | | 8172 Forest Hill Circle | | | | Franklin | WI | 53132-9605 | |
| Nowicki Iii Harry | | 5511 Fieldstone Dr Sw | | | | Grandville | MI | 49418-9308 | |
| Nowlen Brenda | | 6185 Golfview Dr | | | | Burton | MI | 48509 | |
| Nowlen Dennis | | 6185 Golfview Dr | | | | Burton | MI | 48509 | |
| Nowlen Sandra F | | 8836 Beard Rd | | | | Byron | MI | 48418 | |
| Nowlin & Mouat | | PO Box 8100 | | | | Janesville | WI | 53547 | |
| Nowlin John | | 3419 Tanyard Hollow Rd | | | | Culleoka | TN | 38451 | |
| Nowlin Paul | | 1563 Minnesota Ave | | | | Columbus | OH | 43211 | |
| Nowlin Sylvester | | 1810 Binbrook Rd | | | | Columbus | OH | 43227-3706 | |
| Nowlin Tracey | | 3419 Tanyard Hollow | | | | Culleoka | TN | 38451 | |
| Nowosad Nicholas | | 3326 Bobendick St | | | | Saginaw | MI | 48604-1702 | |
| Nowosatka Janet M | | 20 W Nebobish Rd | | | | Essexville | MI | 48732-9752 | |
| Noyce Matthew | | 13532 Killdeer Trail | | | | Grand Haven | MI | 49417 | |
| Noyce Valerie | | 21587 Thorofare | | | | Grosse Isle | MI | 48138 | |
| Noye Johnny | | 1122 Cleveland Ave | | | | Niagara Falls | NY | 14305 | |
| Noye Judy | | 1122 Cleveland Ave | | | | Niagara Falls | NY | 14305 | |
| Noyes David | | 16695 Pine Dunes Ct | | | | Grand Haven | MI | 49417-8807 | |
| Noyes Dwayne P | | 1142 16th Ave | | | | Arkdale | WI | 54613-9636 | |
| Noyes Gladys | | PO Box 267 | | | | Muskego | WI | 53150-4005 | |
| Noyes John | | 2918 Bridlewood Ln | | | | Carmel | IN | 46033 | |
| Noyes Philip | | 14355 Sw Cougar Ridge Dr | | | | Beaverton | OR | 97008 | |
| Nozar Paul M | | 1470 Edenwood Dr | | | | Beavercreek | OH | 45434-6836 | |
| Npa Coatings Inc | | PO Box 71 4446 | | | | Columbus | OH | 43271-4446 | |
| Npa Coatings Inc | | Seibert Powder Coatings | 11110 Berea Rd | | | Cleveland | OH | 44102 | |
| Npa Coatingss Inc Eft | | Fmly Seibert Powdercoating1199 | 11110 Berea Rd | | | Cleveland | OH | 44102 | |
| Npc Freight Services | | 1 Commerce Way | | | | Norwood | MA | 02062 | |
| Npd Group Inc The | | 900 W Shore Rd | | | | Port Washington | NY | 11050 | |
| Npd Intelect Llc | | 900 W Shore Rd | | | | Port Washington | NY | 11050-462 | |
| Npd Technology | | 3613 Wyoming | | | | El Paso | TX | 79903 | |
| Npd Technology Sa De Cv | | Pedro Rosales De Leon 6599 A | Colonia Villahermosa | | | Ciudad Juarez | | 32510 | Mexico |
| Npd Technology Sa De Cv | | Parque Ind Bermudez | Av De Las Industrias No 2093 | | | Cd Juarez | | 32540 | Mexico |
| Npl | | 54 Route De Pussemange | 08700 Gespunsart | | | | | | France |
| Npl | | 54 Route De Pussemange | | | | Gespunsart | | 08700 | France |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nprc | | Pdc18 Vc F90019702 | 2250 Midway Ln | | | Smyrna | TN | 37167 | |
| Nptest | | Formerly Schlumberger Tech | 1601 Technology Dr | | | San Jose | CA | 95110-1397 | |
| Nptest | | PO Box 61000 Dept 1296 | | | | San Francisco | CA | 94161 | |
| Nptest | | Formerly Schlumberger Tech | 1100 Woodfield Rd Ste 530 | | | Schaumburg | IL | 60173 | |
| Nptest | | Formerly Schlumberger Tech | 45 Winthrop St | Hld Per Dana Fidler | | Concord | MA | 01742 | |
| Nptest | | 45 Winthrop St | | | | Concord | MA | 01742 | |
| Nptest Inc | | 150 Baytech Dr | | | | San Jose | CA | 95134 | |
| Nptest Llc | | PO Box 39000 Dept 33440 | | | | San Francisco | CA | 94139-3440 | |
| Nptest Llc | | 150 Baytech Dr | | | | San Jose | CA | 95134 | |
| Nrd Llc | | 2937 Alt Blvd North | | | | Grand Island | NY | 14072-1292 | |
| Nrd Llc | | PO Box 310 | | | | Grand Island | NY | 14072-0310 | |
| Nrd Llc | | 2937 Alt Blvd | | | | Grand Island | NY | 14072-0310 | |
| Nrd Llc | Customer Svc | 2937 Alt Blvd | | | | Grand Island | NY | 14072 | |
| Nre | | North River Electric Co | 42842 Mound Rd | | | Sterling Heights | MI | 48314 | |
| Nre North River Electric Co | | 42842 Mound Rd | | | | Sterling Heights | MI | 48314 | |
| Nrf Trucking | | 1711 Market Ave S | | | | Canton | OH | 44707 | |
| Nri Industries | | 29200 Northwestern Hwy Ste 200 | | | | Southfield | MI | 48034 | |
| Nri Industries Inc | | 35 Cawthra Ave | | | | Toronto | ON | M6N 3C2 | Canada |
| Nri Industries Inc | | 394 Symington Ave | | | | Toronto | ON | M6N 2W3 | Canada |
| Nri Industries Inc Eft | | 394 Symington Ave | | | | Toronto | ON | M6N 2W3 | Canada |
| Nri Industries Inc Eft | | 394 Symington Ave | | | | Toronto | ON | M6N 2W3 | Canada |
| Nrm Test Solutions Inc | | 2085 Hartog Dr | | | | San Jose | CA | 95131-2215 | |
| Nrpg Plastronics Division | | 2735 Main St | | | | East Troy | WI | 53120 | |
| Ns Child Supp Centralised | | Coll | PO Box 900012 | | | Raleigh | NC | 27675 | |
| Ns Child Supp Centralised Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Ns Child Supp Centralized Coll | | PO Box 900012 | | | | Raleigh | NC | 27675 | |
| Ns International Ltd | Accounts Payable | 4000 Town Ctr Ste 6250 | | | | Southfield | MI | 48075 | |
| Ns Microwave | | 2732 Via Orange Way Ste A | | | | Spring Valley | CA | 91978 | |
| Nsbe Rensselaer Polytechnic Institute Chapter | | Office Of Minority Student Aff | 110 8th St 4th Fl Troy Bldg | | | Troy | NY | 12180 | |
| Nsk Corp | | 1581 S Perry Rd Ste A | | | | Plainfield | IN | 46168 | |
| Nsk Corp | | 2508 Reliable Pkwy | | | | Chicago | IL | 60686-0025 | |
| Nsk Corp | | 5400 S State St | | | | Ann Arbor | MI | 48106 | |
| Nsk Corp | | 4200 Goss Rd Box 134007 | | | | Ann Arbor | MI | 48113-4007 | |
| Nsk Corp | | Oem Business Unit | 4200 Goss Rd | | | Ann Arbor | MI | 48105 | |
| Nsk Corp | | Steering Systems Div | 4200 Goss Rd | | | Ann Arbor | MI | 48105 | |
| Nsk Corp | | Precision Products | 2171 Executive Dr Ste 100 | | | Addison | IL | 60101 | |
| Nsk Corporation | Donald J Hutchinson | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | | | Detroit | MI | 48226 | |
| Nsk Corporation | | 7145 Reliable Pkwy | | | | Chicago | IL | 60686-7145 | |
| NSK Corporation | | PO Box 134007 | | | | Ann Arbor | MI | 48113-4007 | |
| Nsk Corporation Bearing Eft | | Div | 3861 Research Pk Dr | | | Ann Arbor | MI | 48108 | |
| Nsk Industries Inc | | 4524 Hudson Dr | | | | Stow | OH | 44224 | |
| Nsk Iskra S A | | Ul Jagiellonska 109 | 25 734 Kielce | | | | | | Poland |
| Nsk Iskra Sa | | Iskra Sa | Ul Jagiellonska 109 | | | Kielce | | 25734 | Poland |
| Nsk Ltd | Muraji Akashi | 6 3 Ohsaki 1 Chome | Shinagawa Ku | | | Tokyo | | 141 | Japan |
| Nsk Ltd | | Nsk | Nissei Bldg 6 3 Osaki 1 Chome | Shinagawa Ku | | Shinagawa Ku Tokyo | | 141-0032 | Japan |
| Nsk Ltd | | 6 3 Ohsaki 1 Chome | Shinagawa Ku | | | Tokyo | | 38366 | Japan |
| Nsk Ltd Eft Reject Jpy | | Nissei Building | 1 6 3 Osaki 1 Chome | Shinagawa Ku Tokyo 141 | | | | | Japan |
| Nsk Ltd Nissei Building | | 1 6 3 Ohsaki | Shinagawa Ku Tokyo 141 8560 | | | | | | Japan |
| Nsk Steering Systems America | | 110 Shields Dr | | | | Bennington | VT | 05201 | |
| Nsk Steering Systems America I | | 110 Shields Dr | | | | Bennington | VT | 052018309 | |
| NSK Steering Systems America Inc | | PO Box 134007 | | | | Ann Arbor | MI | 48113-4007 | |
| Nsk Steering Systems America Incorporated | Donald J Hutchinson | Nsk Steering Systems America Inc | 150 West Jefferson Ste 2500 | | | Detroit | MI | 48226 | |
| Nsk Steering Systems Eft | | America | Frmly Nastec | 110 Shields Dr | | Bennington | VT | 05201 | |
| Nsl Analytical Services Inc | | 7650 Hub Pkwy | | | | Cleveland | OH | 44125-5798 | |
| Nsl Analytical Services Inc | | 7650 Hub Pky | | | | Cleveland | OH | 44125 | |
| Nsl Analytical Services Inc | | PO Box 94555 | | | | Cleveland | OH | 44101-4555 | |
| Nslp Educational Recovery | | Svcs | PO Box 32500 | | | Columbus | OH | 43232 | |
| Nslp Educational Recovery Svcs | | PO Box 32500 | | | | Columbus | OH | 43232 | |
| Nsr Punches Limited | | 80 Holmesdale Rd | | | | Reigate | | RH2 0BX | United Kingdom |
| Nsrw | | The Copper And Welding Co | 701 Thames Ct PO Box 145 | | | Pelham | AL | 35124 | |
| Nsrw | Darren Miller | PO Box 1147 | 701 Thames Ct | | | Pelham | AL | 35124 | |
| Nsrw Inc | | New Southern Resistance Weldin | 701 Thames Ct | | | Pelham | AL | 35124 | |
| Nsrw The Copper And Welding Co | | 701 Thames Ct PO Box 145 | | | | Pelham | AL | 35124 | |
| NSS Technologies Inc fka National Set Screw Corp | NSS Technologies Inc | c o Robert Szwajkos Esq | Curtin & Heefner LLP | 250 N Pennsylvania | | Morrisville | PA | 19067 | |
| Nssn Advertising Details | | PO Box 1210 | | | | Harrisburg | NC | 28075 | |
| Nssp Llc | | 2033 Superior St | | | | Sandusky | OH | 44870 | |
| Nssp Llc | | PO Box 12 | | | | Sandusky | OH | 44870 | |
| Nsw Llc | Craig Oldenettel | 530 Gregory Ave | | | | Roanoke | VA | 24016 | |
| Nta Industries Inc | | 398 Railroad Ct | | | | Milpitas | CA | 95035 | |
| Nta Industries Inc Eft | | 398 Railroad Ct | | | | Milpitas | CA | 95035 | |
| Nta Industries Inc Eft | | 398 Railroad Ct | | | | Milpitas | CA | 95035 | |
| Nte Enterprises Inc | | 1290 Compass Pointe Crossing | | | | Alpharetta | GA | 30005 | |
| Nth Consultants Ltd | | PO Box 9173 | | | | Farmington Hills | MI | 48333-9173 | |
| Nth Degree Products | | 404 Laurel Ridge Rd | | | | Hainesport | NJ | 08036 | |
| Ntk Technologies Inc | | 3255 2 Scott Blvd Ste 101 | | | | Santa Clara | CA | 95054 | |
| Ntk Technologies Inc | | PO Box 30745 Terminal Annex | | | | Los Angeles | CA | 90030-0745 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ntma Training Centers | | 3036 Enterprise St | | | | Costa Mesa | CA | 92626 | |
| Ntn Bearing Corp | | PO Box 7604 | | | | Mt Prospect | IL | 60056-7604 | |
| Ntn Bearing Corp Of America | | Ntn Elgin Corp | 1500 Holmes Rd | | | Elgin | IL | 60123 | |
| Ntn Bearing Corp Of America | | 1600 Bishop Court | | | | Mt Prospect | IL | 60056 | |
| Ntn Bearing Corp Of America | | Eft | 1600 Bishop Court | Hold Dale Scheer 6 21 00 | | Mt Prospect | IL | 60056 | |
| Ntn Bearing Corp Of America | | 1600 E Bishop Ct | | | | Mount Prospect | IL | 60056 | |
| Ntn Bearing Corp Of America | | 39255 W 12 Mile Rd | | | | Farmington Hills | MI | 48331-297 | |
| Ntsi Corporation | Eric Purchasing Mgr | New Technology Solutionsinc | 100 Foot Of John St 6 | | | Lowell | MA | 01852 | |
| Ntx Inc | | Network Tool Exchange | 7670 Chippewa Rd Ste 422 | | | Cleveland | OH | 44141 | |
| Nu Autowire | Accounts Payable | 71 Rosedale Ave Unit A 3 | | | | Brampton | ON | L6R 1C5 | Canada |
| Nu Autowire Inc | | 71 Rosedale Ave Unit A 3 | | | | Brampton | | L6R 1C5 | Canada |
| Nu Con Corporation | | 34100 Industrial Rd | | | | Livonia | MI | 48150 | |
| Nu Cut Grinding | Revenue Management | One University Plaza | Ste 312 | | | Hackensack | NJ | 07601 | |
| Nu Cut Grinding | | 38 Manhattan St | | | | North Tonawanda | NY | 14120 | |
| Nu Data | | 1950 Swarthmore Ave | | | | Lakewood | NJ | 087014531 | |
| Nu Di Corp | | 12730 Triskett Rd | | | | Cleveland | OH | 44111 | |
| Nu Di Corporation | | 12730 Triskett Ave | | | | Cleveland | OH | 44111 | |
| Nu Di Products Co The | | Nu Di Corp | 12808 Triskett Ave | | | Cleveland | OH | 44111 | |
| Nu Horizons Electronics Corp | | PO Box 360322 | | | | Pittsburgh | PA | 15251-6322 | |
| Nu Horizons Electronics Corp | Cipriano J Salazar | Nu Horizons Electronics Corporation | 2070 Ringwood Ave | | | San Jose | CA | 95131 | |
| Nu Horizons Electronics Corp | Attn C Salazar | 2070 Ringwood Ave | | | | San Jose | CA | 95131 | |
| Nu Horizons Electronics Corp | | 500 E Remington Rd | | | | Schaumburg | IL | 60173 | |
| Nu Horizons Electronics Corp | | 70 Maxess Rd | | | | Melville | NY | 11747 | |
| Nu Horizons Electronics Corp | Tanya Howard | 5575 Dct Pkwy | Ste 125 | | | Greenwood Village | CO | 80111 | |
| Nu South Inc | | 204 Central Cir Sw | | | | Decatur | AL | 35603 | |
| Nu South Inc | | 204 Central Cir Sw | | | | Decatur | AL | 35603-1667 | |
| Nu Tech Industrial Sales Inc | | PO Box 1177 | | | | Brea | CA | 92822-1177 | |
| Nu Tech Plastics Engineering Inc | Victor Torres | William Alcosta Pllc | 660 Woodward Ave Ste 2430 | | | Detroit | MI | 48226 | |
| Nu Tech Plastics Engineering Inc | Jay A Schwartz Esq P45268 | Schwartz Law Firm Pc | 37887 W 12 Mile Rd Ste A | | | Farmington Hills | MI | 48331 | |
| Nu Tech Plastics Engineering Inc | c/o Schwartz Law Firm PC | J A Schwartz D E Fordree | 37887 W 12 Mile Rd | Ste A | | Farmington Hills, | MI | 48331 | |
| Nu Weighinc | Tim Ohara | 14201 Enterprise Dr | | | | Davisburg | MI | 48350 | |
| Nuair Fluid Power Inc | | PO Box 157 | | | | Walled Lake | MI | 48390 | |
| Nuair Fluid Power Inc | | 4372 Pineview Dr | | | | Walled Lake | MI | 48390 | |
| Nubelo Nancy | | 5634 Angela Dr | | | | Lockport | NY | 14094 | |
| Nuber Joel | | 925 W Maple Ave | | | | Adrian | MI | 49221 | |
| Nuber Margaret | | 5526 Beecher | | | | Adrian | MI | 49221 | |
| Nuby Carolyn | | 3326 Waldeck Pl | | | | Dayton | OH | 45405-2050 | |
| Nucap Industries Inc | | 3370 Pharmacy Ave | | | | Toronto | ON | M1W 3K4 | Canada |
| Nuckles Duane | | 4901 Wakeview Court | | | | Huber Heights | OH | 45424 | |
| Nuclear Alloys | | 4643 Ide Rd | | | | Wilson | NY | 14172 | |
| Nuclear Alloys Corp | | 4643 Ide Rd | | | | Wilson | NY | 14172 | |
| Nucleus Technologies Llc | | 1611 N Kent St Ste 1100 | | | | Arlington | VA | 22209 | |
| Nucleus Technologies Llc | | 1611 N Kent St Ste 11 | | | | Arlington | VA | 22209 | |
| Nucon Corporation | | 34100 Industrial Rd | | | | Livonia | MI | 48150 | |
| Nucon Inc | | 377 Research Pky | | | | Meriden | CT | 06450 | |
| Nucor Corp | | Nucor Steel | 4537 S Nucor Rd | | | Crawfordsville | IN | 47933 | |
| Nucor Steel | | 91202 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Nucore Technology | | 1380 Bordeaux Dr | | | | Sunnyvale | CA | 94089 | |
| Nudge Joyce | | 10689 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Nueces Co Tx | | Nueces Co Tax Assessor / Collector | PO Box 2810 | | | Corpus Christi | TX | 78403 | |
| Nueces Co Tx | | Nueces Co Tax Assessor Collector | PO Box 2810 | | | Corpus Christi | TX | 78403 | |
| Nueces County | Nueces County | | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | |
| Nueces County | | PO Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Nueces County Tax A c | | PO Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| Nuechterlein John | | 854 W Tuscola | | | | Frankenmuth | MI | 48734 | |
| Nuestro Llc | Accounts Payable | 800 Tabor St | | | | Adrian | MI | 49221 | |
| Nuestro Llc | | Fmc | 800 Tabor St | | | Adrian | MI | 49221 | |
| Nuestro Llc | | Pobox 1054 | | | | Toledo | OH | 43697-1054 | |
| Nuffer Donald | | 7865 River | | | | Freeland | MI | 48623 | |
| Nugent Holly | | 2459 Wembley Terrace N | | | | Toledo | OH | 43617 | |
| Nugent John | | 2459 Wembley Terrace N | | | | Toledo | OH | 43617 | |
| Nugent John A | | 2459 Wembley Ter N | | | | Toledo | OH | 43617-2249 | |
| Nugent Lisa | | 218 E Rising St | | | | Davison | MI | 48423 | |
| Nugent Michael A | | 45 S Pond Ct | | | | Springboro | OH | 45066-8447 | |
| Nugent Robert | | 88 Stalmine Rd | | | | Walton | | L9 2AZ | United Kingdom |
| Nugget Leasing Inc | | 14667 Telegraph Rd | | | | Flat Rock | MI | 48134 | |
| Nuhsbaum Inc W | Custservice | 1701 S. Schroeder Ln | | | | Mchenry | IL | 60050 | |
| Nuhsbaum W Inc | | 1701 S Schroeder Ln | | | | Mchenry | IL | 60050 | |
| Nuhsbaum W Inc | | 1701 S Schroeder Rd | | | | Mchenry | IL | 60050 | |
| Nulf Nancy | | PO Box 2733 | | | | Kokomo | IN | 46904-2733 | |
| Null Jr John | | 4003 28th Ave Apt 4 | | | | Meridian | MS | 39305 | |
| Null Michael | | 1701 Cimarron Ln | | | | Defiance | OH | 43512 | |
| Null Robert Forrest | | PO Box 101 | | | | Collinsville | MS | 39325 | |
| Null Scott | | 150 Jefferson St | | | | New Madison | OH | 45346 | |
| Numark Incorporated | Accounts Payable | 1101 Myers St | | | | Greeneville | TN | 37743-5215 | |
| Numark Incorporated | | 1101 Myers St | | | | Greeneville | TN | 37743 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2562 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Numatic Engineering | | 7915 Ajay Dr | | | | Sun Valley | CA | 91352 | |
| Numatics Inc | | 1450 N Milford Rd | | | | Highland | MI | 48357-4560 | |
| Numatics Ltd | | 363 Sovereign Rd | | | | London | ON | N6M 1A3 | Canada |
| Numatics Ltd | | 363 Sovereign Rd | | | | London | ON | N6M1A3 | Canada |
| Numberall Stamp & Tool Co Inc | General Counsel or President | High St | PO Box 187 | | | Sangerville | ME | 04479-0187 | |
| Numberall Stamp & Tool Co Inc | | 1 High St | | | | Sangerville | ME | 04479 | |
| Numberall Stamp & Tool Co Inc | | High St | | | | Sangerville | ME | 04479 | |
| Numberall Stamp and Tool Co Inc | | PO Box 187 | | | | Sangerville | ME | 04479 | |
| Numerical Technologies Inc | | 70 W Plumeria Dr | | | | San Jose | CA | 95134 | |
| Numerical Technologies Inc | | Accounts Receivables | 70 West Plumeria Dr | | | San Jose | CA | 95134-2134 | |
| Numerical Technologies Inc Accounts Receivables | | 70 West Plumeria Dr | | | | San Jose | CA | 95134-2134 | |
| Numerich Eric | | 3100 W M 21 | | | | Owosso | MI | 48867 | |
| Numerics Unlimited | Karen Dodds | 1700 Dalton Dr. | | | | New Carlisle | OH | 45344 | |
| Numeridex | Debra | 632 Wheeling Rd | | | | Wheeling | IL | 60090 | |
| Nunamaker Eugene | | 910 Wilson | | | | Saginaw | MI | 48603 | |
| Nunan Douglas | | 5704 S Webster St | | | | Kokomo | IN | 46902 | |
| Nunan John G | | 8729 S 68th East Av | | | | Tulsa | OK | 74133 | |
| Nunderman W G | | Dba Town Car Livery | 26 E Isabella | Chg Per W9 08 09 05 Cp | | Muskegon | MI | 49442 | |
| Nunderman W G Dba Town Car Livery | | 26 E Isabella | | | | Muskegon | MI | 49442 | |
| Nunez Ana L | | 1038 City View Dr | | | | Wichita Falls | TX | 76306-4653 | |
| Nunez Eduardo | | 1200 Whirlaway | | | | El Paso | TX | 79936 | |
| Nunez Esteban | | 14007 W Central Ave | | | | Kerman | CA | 93630 | |
| Nunez Eusebio L | | 1038 City View Dr | | | | Wichita Falls | TX | 76306-4653 | |
| Nunez Jose Antonic | | 908 Boston Dr | | | | Kokomo | IN | 46902 | |
| Nunez Lic Victor | | Repuestos Motor | Marcos Ruiz 118 A | Villa Juana Santo Domingo | | Dominican Republic | | | Dominican Republic |
| Nunez Lic Victor Repuestos Motor | | Marcos Ruiz 118 A | Villa Juana Santo Domingo | | | Dominican Republic | | | Dominican Republic |
| Nunez Luis | | 4121 N 10th St | | | | Mcallen | TX | 78504 | |
| Nunez Marukel | | 30 West 63rd St | 301 | | | New York | NY | 10023 | |
| Nunez Salinas Lucio | | PO Box 1403 | | | | Aransas Pass | TX | 78335 | |
| Nunke William | | 555 Foliage Ln | | | | Springboro | OH | 45066 | |
| Nunley Ernest | | 3222 Lakeview Ave | | | | Dayton | OH | 45405 | |
| Nunley Jerry | | 82 Andrews Ln | | | | New Carlisle | OH | 45344 | |
| Nunn C | | 1829 Halford St | | | | Anderson | IN | 46016 | |
| Nunn Clifford | | 5447 Aryshire Dr | | | | Dublin | OH | 43017 | |
| Nunn Constance J | | 121 Autumn Ponte Dr | | | | Madison | AL | 35757 | |
| Nunn Eddie | | 2412 Fairview St | | | | Anderson | IN | 46016-5050 | |
| Nunn Electric Supply Co | | PO Box 2159 | | | | Wichita Falls | TX | 76307 | |
| Nunn Electric Supply Co | | 1300 14 Indiana | | | | Wichita Falls | TX | 76307-2159 | |
| Nunn Felicia | | 118 E Eldridge | | | | Flint | MI | 48505 | |
| Nunn Felicia Venae | | 118 East Eldridge Ave | | | | Flint | MI | 48505 | |
| Nunn James G | | 3293 Walton Rd | | | | Vassar | MI | 48768-9539 | |
| Nunn Jimmie | | 1704 Euclid Dr | | | | Anderson | IN | 46011 | |
| Nunn Karen | | 1320 Wakefield Ave | | | | Dayton | OH | 45406 | |
| Nunn Maurice | | 1920 40th Ave Ne | | | | Tuscaloosa | AL | 35404 | |
| Nunn Patricia | | 2741 W 18th St | | | | Anderson | IN | 46011-4070 | |
| Nunn Paul | | 1502 Sylvan Ln | | | | Midland | MI | 48640 | |
| Nunn Roy | | 1829 Halford St | | | | Anderson | IN | 46016 | |
| Nunnally Jr W | | 24 Salisbury St | | | | Rochester | NY | 14609 | |
| Nunnally Linda L | | 327 Poplar St | | | | Kokomo | IN | 46902-2261 | |
| Nunnally Marsha K | | 3650 Pauley Ln | | | | Russiaville | IN | 46979-9170 | |
| Nunnari Cheryl | | 181 Price St | | | | Lockport | NY | 14094 | |
| Nunnari Dean | | 245 West Ave | | | | Lockport | NY | 14094-4240 | |
| Nunnari Marie | | 85 Van Buren St | | | | Lockport | NY | 14094 | |
| Nunnery Anthony | | 4502 N 64th St | | | | Milwaukee | WI | 53218-5503 | |
| Nunnery Chandra | | 0312 Truvillion Trail Ne | | | | Brookhaven | MS | 39601 | |
| Nunnery Donald | | 0312 Truvillion Trail Ne | | | | Brookhaven | MS | 39601 | |
| Nunnery Eugene | | Internal Medicine Associates | 1713 Treasure Hills Blvd 2d | Chg Per W9 01 03 05 Cp | | Harlingen | TX | 78550 | |
| Nunnery Eugene Internal Medicine Associates | | 1713 Treasure Hills Blvd 2d | | | | Harlingen | TX | 78550 | |
| Nunzio Esposito | | 175 Stevenson St | | | | Buffalo | NY | 14210 | |
| Nooffer Harold G | | 15153 W Cactus Ridge Way | | | | Surprise | AZ | 85374-2030 | |
| Nurmi Kurt | | 5554 Longworth Dr | | | | Galloway | OH | 43119 | |
| Nurnberg David A | | 17215 Roosevelt Rd | | | | Hemlock | MI | 48626-8727 | |
| Nurnberg Edward | | 6497 Birchview Dr | | | | Saginaw | MI | 48609 | |
| Nurnberg Jack | | 6044 Garfield Rd | | | | Freeland | MI | 48623-9046 | |
| Nurre Bldg Materials Inc | Paul | 2400 Dryden Rd | | | | Dayton | OH | 45439 | |
| Nurre Building Material C | Paul Fann | 2400 Dryden Rd | | | | Dayton | OH | 45439 | |
| Nurse John | | 925 Oakwood Court | | | | Glen Ellyn | IL | 60137 | |
| Nurse John A | | 925 Oakwood Court | | | | Glen Ellyn | IL | 60137 | |
| Nursio Witrisnanto | | 1424 Wardmier Dr | | | | Centerville | OH | 45459 | |
| Nursing Education Of America | | Crestwood Ctr | Drawer 149 | | | Ridgedale | MO | 65739-0149 | |
| Nursing Education Of America Crestwood Center | | Drawer 149 | | | | Ridgedale | MO | 65739-0149 | |
| Nuss David | | 3908 Durst Clagg Rd | | | | Cortland | OH | 44410-9548 | |
| Nuss David A | | 3908 Durst Clagg Rd | | | | Cortland | OH | 44410-9548 | |
| Nussbaum Trucking Inc | | Rte 51 N | | | | Normal | IL | 61761-6903 | |
| Nussbaumer M | | 1617 Kilough Church Rd | | | | Dawsonville | GA | 30534 | |
| Nussear Terry | | 4785 Ronald Rd | | | | Midland | MI | 48642-9253 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2563 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nustar Inc | | County Rd 18 | | | | Shakopee | MN | 55379 | |
| Nutec Components Inc | | 100 Jefryn Blvd | | | | Deer Pk | NY | 11729 | |
| Nutec Tooling System Inc | | 18114 Research Dr | | | | Meadville | PA | 16335 | |
| Nutec Tooling Systems Inc | | 18114 Research Dr | | | | Meadville | PA | 16335 | |
| Nu-Tech Plastics Engineering Inc | Jay A Schwartz P45268 | Schwartz Law Firm PC | 37887 W 12 Mile Rd Ste A | | | Farmington Hills | MI | 48331 | |
| Nutech Plastics Engr Inc Eft | | 8018 Embury Rd | | | | Grand Blanc | MI | 48439 | |
| Nutek Uk Ltd | | Colchester Business Pk Unit E2 | The Seedbed Centre | | | Colchester Es | | CO44HT | United Kingdom |
| Nutini Thomas | | 5999 Pkglen Rd | | | | Galloway | OH | 43119 | |
| Nutmeg Chrome Corporation | | 111 Vaanderbilt Ave | | | | W Hartford | CT | 06110 | |
| Nutmeg International Truck Inc | | 31 Leonardo Dr | | | | North Haven | CT | 06473-2528 | |
| Nutmeg International Truck Inc | | 130 Brainard Rd | | | | Hartford | CT | 06114-1604 | |
| Nutrans Inc | | 300 Nutrans Dr | | | | Parma | MI | 49269 | |
| Nutro Corp | | 11515 Alameda Dr | | | | Strongsville | OH | 44149 | |
| Nutro Corporation | | PO Box 74911 | | | | Cleveland | OH | 44194-4911 | |
| Nutro Corporation | | Add Chg 07 23 04 Ah | 11515 Alameda Dr | | | Strongsville | OH | 44149-3099 | |
| Nuttall James | | 131 S Pelham Dr | | | | Kettering | OH | 45429 | |
| Nutter Douglas R | | 2502 Pkwood Dr | | | | Claremore | OK | 74017 | |
| Nutter Jimmy | | 52 N Hill St | | | | Brookville | OH | 45309 | |
| Nutter Julie | | PO Box 87471 | | | | Canton | MI | 48187 | |
| Nutter Timothy E | | 3324 Canterbury Dr | | | | Bay City | MI | 48706-2052 | |
| Nutzki Marilyn J | | 316 W Parish St | | | | Sandusky | OH | 44870-4848 | |
| Nuvasive | Tom Solwczuk | 4545 Towne Centre Ct | | | | San Diego | CA | 92121-1900 | |
| Nuvasive | Tom Solwczuk | 4545 Town Centre Ct | | | | San Diego | CA | 92121-1900 | |
| Nuvasive | Tom Solwczuk | 10065 Old Grove Rd | | | | San Diego | CA | 92131 | |
| Nuvasive Inc | | 4545 Towne Centre Ct | | | | San Diego | CA | 92121-1900 | |
| Nuvasive Inc | Tom Solowczuk | 4545 Towne Centre Court | | | | San Diego | CA | 92121 | |
| Nuvell Credit Corp | | 111 Lions Dr Ste 206 | | | | Barrington | IL | 60010 | |
| Nuvell Credit Corp | Joann Mccarville | 111 Lions Dr | Ste 206 | | | Barrington | IL | 60010 | |
| Nuveman James | | 5056 Colby Rd | | | | Owosso | MI | 48867-9715 | |
| Nuzzi Lorraine | | 1564 Burnett St | | | | Mineral Ridge | OH | 44440 | |
| NV Bekaert SA | NV Bekaert SA | Bekaertstraat 2 | Bekaertstraat 2 | | | Zwevegem | 8550 | | Belgium |
| NV Bekaert SA | | Bekaertstraat 2 | | | | Zwevegem | 8550 | | Belgium |
| Nv Fremach International | | Industrielaan 1 3590 | | | | Diepenbeek | | 03590 | Belgium |
| Nv Spring Co Inc | | 513 Viking Dr | | | | Virginia Beach | VA | 23452 | |
| Nv State Treasurer Office | | PO Box 98513 | | | | Las Vegas | NV | 89193 | |
| Nvf Co | | 1166 Yorklyn Rd | | | | Yorklyn | DE | 19736 | |
| Nvf Company | | PO Box 13700 | | | | Philadelphia | PA | 19191-1363 | |
| Nvf Company | | Maryland Ave & Beech St | | | | Wilmington | DE | 19805 | |
| Nvision Inc | | 112 Welford Ln Ste 126 | | | | Southlake | TX | 76092 | |
| Nw Enterprises | | PO Box 14462 | | | | Huntsville | AL | 35815 | |
| Nwokelo Ngozi | | 114 Campus Dr | | | | Rochester | NY | 14623 | |
| Nwosu Eugene | | 16891 Santa Rosa | | | | Detroit | MI | 48221 | |
| Nx Edge | Tracy X 136 | 7500 W. Mossy Cup | | | | Boise | ID | 83709 | |
| Nx Warehousing & Specialized S | | 2839 Cr 72 | | | | Auburn | IN | 46706 | |
| Nx Warehousing Llc | | PO Box 6118 | | | | Auburn | IN | 46706 | |
| Nxgen Technologies Llc | | 1672 Shadow Vally Dr | | | | Ogden | UT | 84403 | |
| Nxgen Technologies Llc | | Fmly Airbelt Systems Llc | 1672 Shadow Valley Dr | | | Ogden | UT | 84403 | |
| Nxgen Technologies Llc | | 1672 Shadow Valley Dr | | | | Ogden | UT | 84403 | |
| NXP Semiconductors USA Inc | | 1109 McKay Dr | | | | San Jose | CA | 95131 | |
| Nxt Generation Inc | | 235 Dunkle Rd | | | | Bellefonte | PA | 16823 | |
| Nxt Generation Inc | | 249 Kennedy Rd | | | | Greendell | NJ | 07839 | |
| Ny Dept Of Tax And Finance | | Acct Of Ollie V Anderson | Case P23 6781704 4 | PO Box 530 | | Albany | NY | 23678-1704 | |
| Ny Dept Of Tax And Finance Acct Of Ollie V Anderson | | Case P 23 6781704 4 | PO Box 530 | | | Albany | NY | 12201 | |
| Ny Dept Of Taxation & Finance | | Tax Processing Jaf Building | PO Box 1208 | | | New York | NY | 10116-1208 | |
| Ny Dept Of Taxation & Finance | | Acct Of George Busby | Inc Exec Id E000267021 E002 5 | Tax Com Div Co Atc PO Box 5149 | | Albany | NY | 42152-1885 | |
| Ny Dept Of Taxation and Finance | | Bankruptcy Secion | PO Box 5500 | | | Albany | NY | 12205-0300 | |
| Ny Dept Of Taxation and Finance Acct Of George Busby | | Inc Exec Id E000267021 E002 5 | Tax Com Div Co Atc PO Box 5149 | | | Albany | NY | 12205 | |
| Ny Dept Taxation & Finance | | W A Harriman Campus | | | | Albany | NY | 12227 | |
| Ny St Dept Of Tax & Fin | | PO Box 5149 | | | | Albany | NY | 12205 | |
| Ny St Higher Ed Svcs Corp | | 99 Washington Ave Atn Cashi | | | | Albany | NY | 12255 | |
| Ny St Higher Ed Svcs Corp | | 99 Washington Ave Atn Cashier | | | | Albany | NY | 12255 | |
| Ny State Department Of | | Taxation And Finance | PO Box 530 | | | Albany | NY | 12201 | |
| Ny State Department Of Taxation And Finance | | PO Box 530 | | | | Albany | NY | 12201 | |
| Ny State Dept Of Environmental | | Conservation Region 8 | 6274 East Avon Lima Rd | | | Avon | NY | 14414-8519 | |
| Ny State Dept Of Environmental | | Conservation Att Jack Mckeon | 50 Wolf Rd 260a | | | Albany | NY | 12233-7010 | |
| Ny State Dept Of Environmental Conservation Att Jack Mckeon | | 50 Wolf Rd 260a | | | | Albany | NY | 12233-7010 | |
| Ny State Dept Of Environmental Conservation Region 8 | | 6274 East Avon Lima Rd | | | | Avon | NY | 14414-8519 | |
| Ny State Dept Of Labor | | U I Appeal Board | PO Box 697 | Mail Stop 6f | | New York | NY | 10014-0697 | |
| Ny State Dept Of Labor | | Collection Enforcement | Building 12 Room 256 | State Office Campus | | Albany | NY | 12240 | |
| Ny State Dept Of Labor Collection Enforcement | | Building 12 Room 256 | State Office Campus | | | Albany | NY | 12240 | |
| Ny State Dept Of Labor U I Appeal Board | | PO Box 697 | Mail Stop 6f | | | New York | NY | 10014-0697 | |
| Ny State Tax & Finance | | 333 E Washington St | | | | Syracuse | NY | 13202 | |
| Ny State Thruway Authority | | 200 Southern Blvd | | | | Albany | NY | 12209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ny State Thruway Authority | | Violation Processing Ctr | PO Box 149003 | | | Staten Island | NY | 10314-9003 | |
| Ny State Thruway Authority Violation Processing Center | | PO Box 149003 | | | | Staten Island | NY | 10314-9003 | |
| Nyack College | | One South Blvd | | | | Nyack | NY | 10960-3698 | |
| Nyacol Nano Technologies Inc | Nyacol Nano Technologies Inc | | PO Box 349 Megunko Rd | | | Ashland | MA | 01721 | |
| Nyacol Nano Technologies Inc | | PO Box 349 Megunko Rd | | | | Ashland | MA | 01721 | |
| Nyacol Nano Technologies Inc | | PO Box 847928 | | | | Boston | MA | 02284-7928 | |
| Nyad Inc | | 837 Arnold Dr Ste 210 | | | | Martinez | CA | 94553 | |
| Nyako Gregory | | 4940 Woodrow Ave | | | | Warren | OH | 44483 | |
| Nyako Jeffrey | | PO Box 353 | | | | Cortland | OH | 44410-0353 | |
| Nyako Jill | | 716 Virginia Dr Nw | | | | Warren | OH | 44483 | |
| Nyantey Jacob | | 1105 Birchwood Court | | | | North Brunswick | NJ | 08902 | |
| Nyboer Victoria | | 1128 Sandra Dr | | | | Anderson | IN | 46013 | |
| Nych Llc | | Dba Rcs Computer Experience | 575 Madison Ave | | | New York | NY | 10022-2511 | |
| Nych Llc Dba Rcs Computer Experience | | 575 Madison Ave | | | | New York | NY | 10022-2511 | |
| Nycote Laboratories Corp | | 12750 Raymer St | Bldg A3 | | | North Hollywood | CA | 91605 | |
| Nycum Jerry | | 2613 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1250 | |
| Nycz Bryan | | 33045 Sunburst Ct | | | | East Troy | WI | 53120 | |
| Nycz Lawrence | | W329 S10080 West Pointe Dr | | | | Franklin | WI | 53132-2436 | |
| Nydra Jones | | 334 E Chickasaw 6 | | | | Brookhaven | MS | 39601 | |
| Nye Bradford | | 515 Wildberry Ct | | | | San Antonio | TX | 78258-2519 | |
| Nye Cynthia Lynn | | 860 W 132 Ave 35 | | | | Westminster | CO | 80234 | |
| Nye Eric | | 1330 Colwick Dr | | | | Dayton | OH | 45420 | |
| Nye Gerald | | 1238 W Blair Pike Rd | | | | Peru | IN | 46970 | |
| Nye Gregory | | 4494 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Nye Lubricants | Mary Mendonca | 12 Howland Rd | | | | Fairhaven | MA | 02719 | |
| Nye Lubricants Inc | | PO Box 711811 | | | | Cincinnati | OH | 45271-1811 | |
| Nye Lubricants Inc | | PO Box 71181 | | | | Cincinnati | OH | 45271-1811 | |
| Nye Lubricants Inc | | PO Box 8927 | 12 Howland Rd | | | New Bedford | MA | 02742 | |
| Nye Lubricants Inc | | PO Box 8927 | 12 Howland Rd | | | New Bedford | MA | 02742 | |
| Nye Lubricants Inc | | 12 Howland Rd | | | | Fairhaven | MA | 02719 | |
| Nye Lubricants Inc | | Frmly Wm F Nye Inc Lof 12 3 93 | 12 Howland Rd | | | Fairhaven | MA | 02719 | |
| Nye Lubricants Inc | | 779 Church St | | | | New Bedford | MA | 02745 | |
| Nye Robert | | 225 E Manor Dr | | | | Springboro | OH | 45066 | |
| Nyf Corp | | PO Box 34202 | | | | Newark | NJ | 07189-0202 | |
| Nyf Corp | | 599 Valley Health Plaza | | | | Paramus | NJ | 076530097 | |
| Nyf Corp | Stephanie Opanowich | PO Box 97 | | | | Paramus | NJ | 07653-0097 | |
| Nyholm Rose | | 8200 4 Mile Rd | | | | Franksville | WI | 53126 | |
| Nyk Line Na Inc | Accounting Dept | 300 Lighting Way 5th Fl | | | | Secaucus | NJ | 07094 | |
| Nykeia Davis | | 120 Meyer Rd Apt 317 | | | | Amherst | NY | 14226 | |
| Nylacast Ltd | | 200 Hastings Rd Leicester | Leicester Le5 Ohl | | | Great Britain | | | United Kingdom |
| Nylacast Ltd | | 200 Hastings Rd Leicester | Leicester Le5 Ohl | | | | | | United Kingdom |
| Nylacast Ltd | | 200 Hastings Rd | | | | Leicester Leicester | | LE5 0HL | United Kingdom |
| Nylacast Ltd | | 200 Hastings Rd | | | | Leicester | | LE5 0HL | United Kingdom |
| Nylex New Zealand Ltd | | 10 Offenhauser Dr | | | | Auckland | | 01701 | New Zealand |
| Nylex New Zealand Ltd | | 10 Offenhauser Dr | | | | Auckland | | 01701 | Nzl |
| Nylok Fastener Corp | | 313 N Euclid Way | | | | Anaheim | CA | 92801-6738 | |
| Nylomold Corp | | 515 Lee Rd | | | | Rochester | NY | 14606-423 | |
| Nylomold Corp | | 515 Lee Rd | | | | Rochester | NY | 14606 | |
| Nylomold Corp Eft | | Hld Per Dana Fidler | 515 Lee Rd | | | Rochester | NY | 14606 | |
| Nyloncraft In | | Lockbox 710231 | | | | Cincinnati | OH | 45271-023 | |
| Nyloncraft Inc | | 616 W Mckinley Ave | | | | Mishawaka | IN | 46545 | |
| Nyloncraft Inc | | 616 W Mc Kinley | | | | Mishawaka | IN | 46545-5518 | |
| Nyloncraft Inc | | C o Kovath Ej & Associates | 10327 E Grand River Ste 407 | | | Brighton | MI | 48116 | |
| Nyloncraft Inc | | Co Kovath Ej & Associates | 10327 E Grand River Ste 407 | | | Brighton | MI | 48116 | |
| Nyloncraft Eft | | 616 W Mckinley Ave | | | | Mishawaka | IN | 46545 | |
| Nyman Gary | | 2492 Lanning Dr | | | | Burton | MI | 48509-1029 | |
| Nymat Machine Tool Corp | | 2650 Baird Rd | | | | Fairport | NY | 14450 | |
| Nyoka Walker | | 163 Loganwood Dr | | | | Centerville | OH | 45458 | |
| Nypro Applications Development | | Center | 101 Union St | | | Clinton | MA | 01510 | |
| Nypro Chihuahua | | Av Hemingway No 11517 Compl | Cp 31109 Chihuahua Chih | | | | | | Mexico |
| Nypro Chihuahua S De Rl De Cv | | Col Complejo Industrial Chihu | 11517 Hernest Hemingway Av | | | Chihuahua | | 31109 | Mexico |
| Nypro Chihuahua S De Rl De Cv | | Col Complejo Industrial Chihu | | | | Chihuahua | | 31109 | Mexico |
| Nypro Chihuahua S De Rl De Cv | | 11517 Hernest Hemingway Av | Col Complejo Industrial Chihu | | | Chihuahua | | 31109 | Mexico |
| Nypro Chihuahua S DE RL DE CV | Jesus Malagon | Ave Hemingway No 11517 Complejo Ind Chih | | | | Chihuahua | Chih | 31109 | Mexico |
| Nypro Chihuahua S De Rl De Eft | | Av Hemingway No 11517 Compl | Cp 31109 Chihuahua Chih | | | | | | Mexico |
| Nypro Chihuahua S De Rl De Eft Cv | | Av Hemingway No 11517 Compl | Cp 31109 Chihuahua Chih | | | | | | Mexico |
| Nypro Colorado | | 1801 Iron Horse Dr | | | | Longmont | CO | 80501 | |
| Nypro Colorado Inc | | Department 5443 | PO Box 30000 | | | Hartford | CT | 61505443 | |
| Nypro Colorado Inc | | 1801 Ironhorse Dr | | | | Longmont | CO | 80501 | |
| Nypro Inc | James W Peck Vp & General Counsel | Ropes & Gray Llp | One International Pl | | | Boston | MA | 02110-2624 | |
| Nypro Inc | James W Peck Vp & General Counsel | 101 Union St | | | | Clinton | MA | 01510 | |
| Nypro Inc | | 101 Union St | | | | Clinton | MA | 01510-290 | |
| Nypro Inc | | PO Box 30000 Dept 5443 | | | | Hartford | CT | 06150-5443 | |
| Nypro Joint Venture | | Nypro Joint Venture | 9 Zane Grey | Rm Chg Per Ltr 9 07 04 Am | | El Paso | TX | 79906 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2565 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Debtor Composition
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nypro Plastics & Molding Prods Suzhou Co Ltd | | 158 1 Hua Shan Rd Fen Qiao | Industrial Park Suzhou 215011 | | | Prc | | | China |
| Nypro Plastics & Molding Products S | | No 158 1 Huashan Rd Fengqiac | Industrial Pk | | | Suzhou | | 215129 | Chn |
| Nypro Plastics & Molding Products S | | No 158 1 Huashan Rd Fengqiac | Industrial Pk | | | Suzhou | | 215129 | China |
| Nyra Williams Cust | | William W Williams Unif Gift | Min Act Hawaii | 44 380 Kaweoha Bay Dr | | Kaneohe | HI | 96744 | |
| Nys Apprenticeship Training | | Conference | New York State Dept Of Labor | Bldg 12 State Campus Room 436 | | Albany | NY | 12240 | |
| Nys Apprenticeship Training Conference | | New York State Dept Of Labor | Bldg 12 State Campus Room 436 | | | Albany | NY | 12240 | |
| Nys Assessment Receivables | | Gpo PO Box 26823 | | | | New York | NY | 10087 | |
| Nys Assoc Of Serv Sta | John Casazza | 6 Walker Way | | | | Albany | NY | 12205-4946 | |
| Nys Corporation Tax | | Processing Unit | PO Box 22095 | | | Albany | NY | 12201-2095 | |
| Nys Corporation Tax | | Processing Unit | PO Box 22094 | | | Albany | NY | 12201-2094 | |
| Nys Corporation Tax | | Processing Unit | PO Box 22038 | | | Albany | NY | 12201-2038 | |
| Nys Corporation Tax Processing Unit | | PO Box 22038 | | | | Albany | NY | 12201-1909 | |
| Nys Cs Processing Center | | PO Box 15363 | | | | Albany | NY | 12212 | |
| Nys Department Of Labor | | Division Of Safety & Health | License & Certificate Unit | Bldg 12 Room 161 State Campus | | Albany | NY | 12240 | |
| Nys Department Of Labor Division Of Safety and Health | | License and Certificate Unit | Bldg 12 Room 161 State Campus | | | Albany | NY | 12240 | |
| Nys Department Of Taxation & | | Finance | PO Box 22038 | | | Albany | NY | 12201-1909 | |
| Nys Department Of Taxation And Finance | | 55 Hanson Pl | | | | Brooklyn | NY | 11217 | |
| Nys Department Of Taxation and Finance | | PO Box 22038 | | | | Albany | NY | 12201-1909 | |
| Nys Dept Of Env Conservation | | Oil Spill Revenue Unit | 625 Broadway 10th Fl | | | Albany | NY | 12233-5013 | |
| Nys Dept Of Env Conservation Oil Spill Revenue Unit | | 625 Broadway 10th Fl | | | | Albany | NY | 12233-5013 | |
| Nys Dept Of Environmental Con | | Reg Fee Determination Unit | GPO Box 5973 | | | New York | NY | 10087-5973 | |
| Nys Dept Of Environmental Con Reg Fee Determination Unit | | GPO Box 5973 | | | | New York | NY | 10087-5973 | |
| Nys Dept Of Labor Coll Enforc | | Bldg 12 Rm256 State Off Campus | | | | Albany | NY | 12240 | |
| Nys Dept Of Tax And Finance | | Acct Of Claron J Newvine | Id E 001050285 E002 1 | PO Box 5149 | | Albany | NY | 052362365 | |
| Nys Dept Of Tax And Finance Acct Of Claron J Newvine | | Id E 001050285 E002 1 | PO Box 5149 | | | Albany | NY | 12205-5149 | |
| Nys Dept Of Taxation | | 77 Broadway St Ste 112 | | | | Buffalo | NY | 14203 | |
| Nys Dept Of Taxation | | Commissioner Of Taxation & | Finance Hld Per D Fidler | PO Box 1912 | | Albany | NY | 12201-1912 | |
| Nys Dept Of Taxation & Fin | | Acct Of Joel Williams | Id E 001653024 E002 3 | PO Box 5149 | | Albany | NY | 42358-7721 | |
| Nys Dept Of Taxation & Finance | | Acct Of Betty L Zenecky | Case E 101308237 E001 6 | PO Box 530 | | Albany | NY | 24160-6695 | |
| Nys Dept Of Taxation & Finance | | 340 East Main St | | | | Rochester | NY | 14607 | |
| Nys Dept Of Taxation & Finance | | Acct Of Betty R Jackson | Levy E 001794205 E008 1 | PO Box 530 | | Albany | NY | 57758-0594 | |
| Nys Dept Of Taxation & Finance | | Acct Of Douglas J Chirico | Case E 004315663 E002 5 | PO Box 530 | | Albany | NY | 12201-0530 | |
| Nys Dept Of Taxation & Finance | | Acct Of Ethel Worth | Case E 100616273 E012 7 | PO Box 530 | | Albany | NY | 12030-1165 | |
| Nys Dept Of Taxation and Fin Acct Of Joel Williams | | Id E 001653024 E002 3 | PO Box 5149 | | | Albany | NY | 12205 | |
| Nys Dept Of Taxation and Finance Acct Of Betty L Zenecky | | Case E 101308237 E001 6 | PO Box 530 | | | Albany | NY | 12201 | |
| Nys Dept Of Taxation and Finance Acct Of Betty R Jackson | | Levy E 001794205 E008 1 | PO Box 530 | | | Albany | NY | 12201-0530 | |
| Nys Dept Of Taxation and Finance Acct Of Douglas J Chirico | | Case E 004315663 E002 5 | PO Box 530 | | | Albany | NY | 12201-0530 | |
| Nys Dept Of Taxation and Finance Acct Of Ethel Worth | | Case E 100616273 E012 7 | PO Box 530 | | | Albany | NY | 12201 | |
| Nys Dept Of Taxation Commissioner Of Taxation & | | Finance | PO Box 1912 | | | Albany | NY | 12201-1912 | |
| Nys Dept Of Taxation finance | | Acct Of Gregory Noble | Id E 000203616 E005 1 | PO Box 530 | | Albany | NY | 24480-1556 | |
| Nys Dept Of Taxation Finance | | Acct Of Peace Bruce | Case 054 44 3557 | PO Box 530 | | Albany | NY | 054443557 | |
| Nys Dept Of Taxation finance Acct Of Gregory Noble | | Id E 000203616 E005 1 | PO Box 530 | | | Albany | NY | 12201-0530 | |
| Nys Dept Of Taxation Finance Acct Of Peace Bruce | | Case 054 44 3557 | PO Box 530 | | | Albany | NY | 12201 | |
| Nys Environmental Conservation | | Regulatory Fee Determination | Box 5973 Gpo | | | New York | NY | 10087-5973 | |
| Nys Environmental Conservation Regulatory Fee Determination | | Box 5973 Gpo | | | | New York | NY | 10087-5973 | |
| Nys Estimated Corporation Tax | | Processing Unit | PO Box 22109 | | | Albany | NY | 12201-2109 | |
| Nys Hesc Awg Lockbox Gpo | | PO Box 26444 | | | | New York | NY | 10087 | |
| Nys Llc Llp Fee | | State Processing Ctr | PO Box 61000 | | | Albany | NY | 12261 | |
| Nys Office Of Court Admin | | General Post Office | PO Box 29327 | | | New York | NY | 10087-9327 | |
| Nys State Taxation & Finance | | Act H Rastelli E100626558e0023 | PO Box 5149 | | | Albany | NY | 068565775 | |
| Nys State Taxation and Finance Act H Rastelli E100626558e0023 | | PO Box 5149 | | | | Albany | NY | 12205 | |
| Nys Tax & Finance Dept | | Acct Of Roy H Hafner | Levy E 000842486 E004 2 | PO Box 530 | | Albany | NY | 11434-5408 | |
| Nys Tax and Finance Dept Acct Of Roy H Hafner | | Levy E 000842486 E004 2 | PO Box 530 | | | Albany | NY | 12201 | |
| Nys Tax Department | | Commissioner Of Tax & Finance | PO Box 1913 | Hold Per Dana Fidler | | Albany | NY | 12201-1913 | |
| Nys Tax Department Commissioner Of Tax & Finance | | PO Box 1913 | | | | Albany | NY | 12201-1913 | |
| Nys Tax Dept Tax Com Div | | Acct Of A Mercurio Jr | Acct L 012793368 2 | PO Box 1912 | | Albany | NY | 19336-6425 | |
| Nys Tax Dept Tax Com Div | | PO Box 1912 | | | | Albany | NY | 12201 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2566 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nys Tax Dept Tax Com Div Acct Of A Mercurio Jr | | Acct L 012979368 2 | PO Box 1912 | | | Albany | NY | 12201 | |
| Nyseg | | PO Box 5550 | | | | Ithaca | NY | 14852 | |
| Nystrom Daniel | | 5516 N Mayview | | | | Kansas City | MO | 64151 | |
| Nystrom Erin | | 5516 N Mayview | | | | Kansas City | MO | 64151 | |
| Nyutu Shedria | | 1101 Abigail Ct | | | | Walled Lake | MI | 48390 | |
| Nyx Inc | | Nyx Redford | 30111 Schoolcraft Rd | | | Livonia | MI | 48150-200 | |
| Nyx Inc | | C o Ulrich Donald J Associate | 30500 Van Dyke Ave Ste 303 | | | Warren | MI | 48093 | |
| Nyx Inc | Accounts Payable | 38700 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Nyx Inc | Accounts Payable | 36800 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Nyx Inc | | Nyx Cherryhill Division | 1000 Manufacturers Dr | | | Westland | MI | 48186-406 | |
| Nyx Inc | | 1000 Manufacturers Dr | | | | Westland | MI | 48185 | |
| Nyx Inc | | Nyx Plymouth | 38700 Plymouth Rd | | | Livonia | MI | 48015 | |
| Nyx Incorporated | | 30111 Schoolcraft | | | | Livonia | MI | 48150 | |
| Nyx Plymouth | | Lof 12 13 93 Fmlry Color | 38700 Plymouth Rd | | | Livonia | MI | 48150 | |
| Nyx Plymouth Eft | | 38700 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Nyx Redford | | Dept 32501 | | | | Detroit | MI | 48267 | |
| Nyx Redford | | Nyx Inc Nyx Rebmann | 38700 Plymouth Rd | Corr Chg Ltr 202 Cp | | Livonia | MI | 48150 | |
| Nyx Redford Eft | Karen Sparks | Dept 32501 PO Box 67000 | | | | Detroit | MI | 48267-0325 | |
| Nyx Redford Eft | | Nyx Inc Nyx Rebmann | 38700 Plymouth Rd | Corr Chg Ltr 2 02 Cp | | Livonia | MI | 48150 | |
| Nyx Schoolcraft | | 30111 Schoolcraft | | | | Livonia | MI | 48150 | |
| Nyx Schoolcraft | | 38700 Plymouth Rd | Corr Chg Ltr 2 02 Cp | | | Livonia | MI | 48150 | |
| Nzeyimana Charles | | 5994 Doverton Dr | | | | Noblesville | IN | 46062 | |
| O & C Survey Equipment Corp | | 6260 Transit Rd | | | | Depew | NY | 14043 | |
| O & C Survey Equipment Corp | | PO Box 27 | | | | Bowmansville | NY | 14026-0027 | |
| O & I Transport Inc | | Scac Oait | PO Box 807 | | | Dearborn | MI | 48121-0807 | |
| O & I Transport Inc | | PO Box 807 | | | | Dearborn | MI | 48121-0807 | |
| O & K Truck Repairs | Sulev Oun | Swede Oun | 350 Grand Isle Blvd | | | Tonawanda | NY | 14150 | |
| O & R Precision Grinding Inc | | 5315 W 900 S | | | | Geneva | IN | 46740 | |
| O 100 Inc 2 | Chris Rees | 2151 Portage Ave | | | | Winnipeg | MB | R3J 0L4 | Canada |
| O and C Survey Equipment Corp | | PO Box 27 | | | | Bowmansville | NY | 14026-0027 | |
| O and R Precision Grinding Inc | Mark Smith | 5315 W 900 S | | | | Geneva | IN | 46740 | |
| O B Test Group Inc | | Vernaline | 487 Jefferson Blvd | | | Warwick | RI | 02886 | |
| O Banion James R | | 412 W 500 S | | | | Anderson | IN | 46013-5408 | |
| O Brien & Bails | | 141 E Michigan Ste 601 | | | | Kalamazoo | MI | 49007-3943 | |
| O Brien and Bails | | 141 E Michigan Ste 601 | | | | Kalamazoo | MI | 49007-3943 | |
| O Brien Annette | | 8625 Kimblewick Ln Ne | | | | Warren | OH | 44484 | |
| O Brien G | | 35 Altcross Rd | | | | Liverpool | | L11 4ST | United Kingdom |
| O Brien Sharon | | 2659 Buffalo Rd | | | | Rochester | NY | 14624 | |
| O Brien Sharon | Sharon O Brien | 2659 Buffalo Rd | | | | Rochester | NY | 14624 | |
| O Brien Terry J | | 14435 Ctr Rd | | | | Clio | MI | 48420-7934 | |
| O Brien W | | 71 Gathurst Ln | Shevington | | | Wigan | | WN6 8HW | United Kingdom |
| O Brien William | | 12 Blenheim Dr | | | | Prescot | | L34 1PN | United Kingdom |
| O Byrne E | | 50 Hall Ln | Simonswood | | | Kirkby | | L33 4YS | United Kingdom |
| O C Tanner Recognition Company | Lesia Harmon | O C Tanner Company | 1930 S State St | | | Salt Lake City | UT | 84115 | |
| O Connor James | | 205 N Green St | | | | Greentown | IN | 46936 | |
| O Connor James | | 8728 Block Rd | | | | Birch Run | MI | 48415 | |
| O Connor John | | 1722 E Hamilton Ave | | | | Flint | MI | 48506-4402 | |
| O Connor Kevin J | | 1064 Remington Dr | | | | North Tonawanda | NY | 14120 | |
| O Connor Michael R | | 1752 Horseshoe Cir | | | | Saginaw | MI | 48609-4267 | |
| O Connor Sylvia | | 5 Barnston Rd | | | | | | L9 4SB | United Kingdom |
| O Connors Express | | 506 Underwood Ave | | | | Elmira | NY | 14905 | |
| O Dell Gary A | | 1200 E Freeland Rd | | | | Merrill | MI | 48637-9320 | |
| O Donnell A M | | 6 Tintagel Rd | Croxteth | | | Liverpool 11 | | L11 6LA | United Kingdom |
| O Donnell F K | | 87 Kendal Dr | Rainford | | | St Helens | | WA11 7L | United Kingdom |
| O Donnell M | | 87 Kendal Dr | Rainford | | | St Helens | | WA11 7L | United Kingdom |
| O E M Erie Llc | Sumner E Nichols II Esq | 900 State St Ste 104 | | | | Erie | PA | 16501 | |
| O E M Products Llc | | PO Box 99773 | | | | Chicago | IL | 60690-7573 | |
| O E M Products Llc | | 520 E Main St | | | | Lake Zurich | IL | 60047 | |
| O E Meyer Co | | Fmly O E Meyer & Sons Inc | 3303 Tiffin Ave | Moved 10 01 Note | | Sandusky | OH | 44870 | |
| O F Zurn Company | | 2738 N Broad St | | | | Philadelphia | PA | 19132 | |
| O F Zurn Company | | PO Box 6779 | | | | Philadelphia | PA | 19132 | |
| O Garrett | | 1039 Mcaree Apt 103 | | | | Waukegan | IL | 60085 | |
| O Halloran Intl Inc | | 21064 180th St | | | | Carroll | IA | 51401-8708 | |
| O Hara Corp | | 239 N River Rd | | | | Mount Clemens | MI | 48043-1920 | |
| O Horo A P Co Inc | | PO Box 2228 | | | | Youngstown | OH | 44504 | |
| O K I Systems Inc | | 4665 Interstate Dr | | | | Cincinnati | OH | 45246-1109 | |
| O K International Ltd | | Eagle Clo Chandlers Ford | | | | Eastleigh | | 0SO53- 4NF | United Kingdom |
| O K Loan Service | | 408 W Main St | | | | Oklahoma Cty | OK | 73102 | |
| O Keefe Kathleen | | 8 Jedburgh Dr | | | | Melling Mount Estate | | L33 1EQ | United Kingdom |
| O Keller Tool Engineering Co | | PO Box 510327 | | | | Livonia | MI | 48151-6327 | |
| O Keller Tool Engineering Eft | | Co | 12701 Inkster Rd | | | Livonia | MI | 48150 | |
| O L I Manufacturing Co | | 3115 W Thompson Rd | | | | Fenton | MI | 48430 | |
| O Malia Frank | | 478 St Johns Rd | | | | Fredonia | PA | 16124 | |
| O Malley Dennis | | 3710 Pkman Rd Nw | | | | Southington | OH | 44470 | |
| O Malley Dennis B | | 3710 Pkman Rd Nw | | | | Southington | OH | 44470-0000 | |
| O Neal Steel Inc | | Add Chg Ltr 6 01 Csp | PO Box 2623 | | | Birmingham | AL | 35202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| O Neal Steel Inc Eft | | PO Box 100558 | | | | Atlanta | GA | 30384 | |
| O Neals Tarpaulin & Awning Co | | Company Inc | 549 W Indianola Ave | | | Youngstown | OH | 44511 | |
| O Neals Tarpaulin and Awning Company Inc | | 549 W Indianola Ave | | | | Youngstown | OH | 44511 | |
| O Neil & Associates Inc | | 495 Byers Rd | | | | Miamisburg | OH | 45342 | |
| O Neil and Associates Inc | | 495 Byers Rd | | | | Miamisburg | OH | 45342 | |
| O Neill E T | | 7 Farnham Close | Southdene | | | Kirkby | | L32 9SF | United Kingdom |
| O Neill Wallace & Doyle PC | David Carbajal & John J Danieleski Jr | Attorneys for Defendants Appellees | Wesley and Aubert | PO Box 1966 | | Saginaw | MI | 48605-1966 | |
| O P Development Corp | | 28th Fl | 708 Third Ave | | | New York | NY | 10017 | |
| O P Development Corp 28th Floor | | 708 Third Ave | | | | New York | NY | 10017 | |
| O Quinn David | | 11048 Hwy 82e | | | | Duncanville | AL | 35456 | |
| O Reilly Auto Parts | | 233 S Patterson | | | | Springfield | MO | 65801 | |
| O Reilly Auto Parts | | PO Box 1156 | | | | Springfield | MO | 65801 | |
| O Reilly Ozark Automotive | Accounting | 233 S Patterson | | | | Springfield | MO | 65801 | |
| O Reilly Mary C | | 19 Livingston Pl | | | | Lockport | NY | 14094 | |
| O Rings West | | 1111 N 98th St 3 | | | | Seattle | WA | 98103 | |
| O Rourke Dianne | | 220 53rd Ct Sw | | | | Vero Beach | FL | 32968-2273 | |
| O Rourke Michael J | | 220 53rd Ct Sw | | | | Vero Beach | FL | 32968-2273 | |
| O S C O Inc | | Office Supply Co | 229 Grant St Se | | | Decatur | AL | 35601-2511 | |
| O S Hill International | | 127th St | | | | Wheeling | WV | 26003 | |
| O S Walker Co Inc | | 17 Rockdale St | | | | Worcester | MA | 016061995 | |
| O S Walker Co Inc | | 20 Rockdale St | | | | Worcester | MA | 01606 | |
| O S Walker Co Inc Eft | | 17 Rockdale St | | | | Worcester | MA | 01606-1995 | |
| O&r Precision Grinding Inc | | Hartford Mfg | 5315 W 900 S | | | Geneva | IN | 46740 | |
| O1db Inc | | PO Box 796 | | | | Skaneateles | NY | 13152 | |
| O1db Inc | | 1583 E Genesee St Rd | | | | Skaneateles | NY | 13152 | |
| O2 Science | Kathy Odell | 2125 East 5th St | Ste 105 | | | Tempe | AZ | 85281 | |
| Oa Systems Inc | | 40 Hazelwood Dr | | | | Amherst | NY | 14228 | |
| Oag Express | | Oaq Worldwide | 75 Remittance Dr | Ste 1570 | | Chicago | IL | 60675-1570 | |
| Oag Worldwide | | 75 Remittance Dr Ste 1570 | | | | Chicago | IL | 60675-1570 | |
| Oag Worldwide Edition | | PO Box 57518 | | | | Boulder | CO | 00322-7518 | |
| Oak Brook Hills Resort | | 3500 Midwest Rd | | | | Oak Brook | IL | 60523 | |
| Oak Creek City Of | | Oak Creek Water Sewer | 170 W Drexel | | | Oak Creek | WI | 53154 | |
| Oak Creek City Of Wi | | PO Box 68 9975 | | | | Milwaukee | WI | 53268-9975 | |
| Oak Creek High School | | Kathleen Jorgenson Principal | 340 E Putez Rd | | | Oak Creek | WI | 53154 | |
| Oak Creek High School Kathleen Jorgenson Principal | | 340 E Putez Rd | | | | Oak Creek | WI | 53154 | |
| Oak Creek Little League | | PO Box 175 | | | | Oak Creek | WI | 53154 | |
| Oak Creek Pallet Co Inc | | 2730 E Ryan Rd | | | | Oak Creek | WI | 53154-472 | |
| Oak Creek Veterans Memorial | | 9327 S Shepard Ave | | | | Oak Creek | WI | 53154 | |
| Oak Creek Water & Sewer | | Utility | 170 W Drexel Ave | | | Oak Creek | WI | 53154 | |
| Oak Creek Water and Sewer Utility | | PO Box 68 9975 | | | | Milwaukee | WI | 53268-9975 | |
| Oak Fabco industrial Steam | | 31135 Network Pl | | | | Chicago | IL | 60673-1311 | |
| Oak Frequency Control | | C o Alphatech | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Oak Frequency Control Group | | Fmly Tele Quarz Usa Inc | 3545 H Centre Circle Dr | | | Ft Mill | SC | 29715 | |
| Oak Frequency Control Group | | PO Box 198168 | | | | Atlanta | GA | 30384-8168 | |
| Oak Grigsby Inc | | 84 Dugan Rd | PO Box 890 | | | Sugar Grove | IL | 60554-0890 | |
| Oak Grove Heating & Air | | Conditioning Inc | 2855 Oak Grove Rd | | | Hattiesburg | MS | 39402 | |
| Oak Grove Heating & Air Cond I | | 2855 Oak Grove Rd | | | | Hattiesburg | MS | 39402 | |
| Oak Grove Heating and Air Conditioning Inc | | 2855 Oak Grove Rd | | | | Hattiesburg | MS | 39402 | |
| Oak Harbor Freight Lines Inc | | 1225 37th St Nw | | | | Auburn | WA | 98001 | |
| Oak Harbor Freight Lines Inc | | PO Box 1469 | | | | Auburn | WA | 98071-1469 | |
| Oak Hill Country Club | | PO Box 10397 | | | | Rochester | NY | 14610-0397 | |
| Oak Park City Of Oakland | | City Treasurer | 13600 Oak Pk Blvd | | | Oak Pk | MI | 48237 | |
| Oak Point Partners Inc | | 120 W Eastman Ste 300 | | | | Arlington Heights | IL | 60004 | |
| Oak Products Inc | Eric Linn President | PO Box 840 | | | | Sturgis | MI | 49091 | |
| Oak Products Inc | | 504 Wade Rd | | | | Sturgis | MI | 49091-9765 | |
| Oak Ridge Associated Universities | | PO Box 117 | | | | Oak Ridge | TN | 37831-0117 | |
| Oak Ridge Associated Unv | | 1299 Bethel Valley Rd | Sc1 Ms 17 | | | Oakridge | TN | 37831 | |
| Oak Ridge Institute For | | Science And Education | 1299 Bethel Valley Rd Sc1 Ms17 | Rmt Add Chg Per Goi 07 18 Vc | | Oak Ridge | TN | 37831-0117 | |
| Oakes David | | 2317 W Sycamore Ln | | | | Kokomo | IN | 46901 | |
| Oakes David | | 7914 Ridge Rd | | | | Gasport | NY | 14067 | |
| Oakes Eddon & Company Limited | | Dryden St | Scientific House | | | Liverpool | | L55HH | United Kingdom |
| Oakes Edmond | | 8750 Verne Rd | | | | St Charles | MI | 48655 | |
| Oakes Edmond G | | 8750 W Verne Rd | | | | Saint Charles | MI | 48655-9607 | |
| Oakes Francis | | 6923 Academy Ln | | | | Lockport | NY | 14094 | |
| Oakes Jr Robert | | PO Box 282098 | | | | Columbus | OH | 43228 | |
| Oakes Pamela | | 6513 Calle Bonita | | | | El Paso | TX | 79912 | |
| Oakes Richard | | 6513 Calle Bonita | | | | El Paso | TX | 79912 | |
| Oakes Wesley | | 4408 W County Rd 6 | | | | Berthoud | CO | 80513 | |
| Oakfirst Loan Center Inc | | 77 Monroe St | | | | Martinsburg | WV | 25401 | |
| Oakhurst Country Club | | 3223 Norton Rd | | | | Grove City | OH | 43123 | |
| Oakite Products Inc | | PO Box 641935 | | | | Pittsburgh | PA | 15264-1935 | |
| Oakite Products Inc | | 50 Valley Rd | | | | Pittsburgh | PA | 15264 | |
| Oakite Products Inc | | PO Box 602 | | | | Berkeley Heights | NJ | 07922-0602 | |
| Oakite Products Inc | | 13177 Huron River Dr | | | | Romulus | MI | 48174-3631 | |
| Oakite Products Inc | | 135 Raritan Central Pky | | | | Edison | NJ | 08837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakite Products Inc | | Addr 9 98 | 50 Valley Rd | | | Berkeley Heights | NJ | 079222798 | |
| Oakland Auto Reconditioning | | 436 E 14 Mile Rd | | | | Madison Hts | MI | 48071 | |
| Oakland City College | | Center For Lifelong Education | 143 N Lucretia St | | | Oakland City | IN | 47660-1099 | |
| Oakland City College Center For Lifelong Education | | 143 N Lucretia St | | | | Oakland City | IN | 47660-1099 | |
| Oakland City University | | Bedford College Ctr | PO Box 455 | | | Bedford | IN | 47421 | |
| Oakland City University Bedford College Center | | PO Box 455 | | | | Bedford | IN | 47421 | |
| Oakland Cnty Fotc | | Acct Of Timothy J Clever | Case 95 489870 | PO Box 77257 | | Detroit | MI | 37876-2426 | |
| Oakland Cnty Fotc | | Acct Of Deon R Dinkins | Case 92 437611 71 Ds | PO Box 77257 | | Detroit | MI | 36794-0504 | |
| Oakland Cnty Fotc | | Acct Of Thomas J Mortimore | Case 94 480117 Dm | 1200 N Telegraph Dept 434 | | Pontiac | MI | 36246-6361 | |
| Oakland Cnty Fotc Acct Of Deon R Dinkins | | Case 92 437611 71 Ds | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland Cnty Fotc Acct Of Thomas J Mortimore | | Case 94 480117 Dm | 1200 N Telegraph Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland Cnty Fotc Acct Of Timothy J Clever | | Case 95 489870 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland Cnty Friend Of Court | | Acct Of John R Smith | Case 90 389675 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 27736-5361 | |
| Oakland Cnty Friend Of Court Acct Of John R Smith | | Case 90 389675 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341-0434 | |
| Oakland Cnty Parks & Rec Comm | | 9501 Sashabaw Rd | | | | Clarkston | MI | 48348 | |
| Oakland Cnty Reimbursement Div | | Acct Of Sandra A Coats | Case 88 49212 DI | 1200 N Telegraph Rd | | Pontiac | MI | 37050-3378 | |
| Oakland Cnty Reimbursement Div Acct Of Sandra A Coats | | Case 88 49212 DI | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland Community College | | Dept 245301 | PO Box 67000 | | | Detroit | MI | 48267-2453 | |
| Oakland Community College | | 2480 Opdyke Rd | | | | Bloomfiled Hills | MI | 48304-2266 | |
| Oakland Community College | | Addr 4 26 96 | 2480 Opdyke Rd | PO Box 55000 | | Bloomfield Hills | MI | 48304-2266 | |
| Oakland Community College | | Dept 19401 | Box 55000 | | | Detroit | MI | 48235-0194 | |
| Oakland Community College | | Womencenter | 27055 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Oakland Community College Dept 245301 | | PO Box 67000 | | | | Detroit | MI | 48267-2453 | |
| Oakland Community College Womencenter | | 27055 Orchard Lake Rd | | | | Farmington Hills | MI | 48334 | |
| Oakland County Foc | | Acct Of Robert D Shafto | Case 94 471248 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 37850-0358 | |
| Oakland County Foc | | Act Of D A Barney 9549259471dm | PO Box 436012 | | | Pontiac | MI | 38686-0541 | |
| Oakland County Foc | | Act Of D J Sirena 97541906dm | PO Box 436012 | | | Pontiac | MI | 54994-4837 | |
| Oakland County Foc | | Act C Newell 95 494209 Dp | PO Box 436012 | | | Pontiac | MI | 58750-3824 | |
| Oakland County Foc | | Act Pf J Pettus 53414251 | PO Box 436012 | | | Pontiac | MI | 36480-3027 | |
| Oakland County Foc | | Acct Of Frederick J Pollock | Case 95 498811 Dm | PO Box 77257 | | Detroit | MI | 36460-7137 | |
| Oakland County Foc | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Foc Acct Of Frederick J Pollock | | Case 95 498811 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Foc Acct Of Robert D Shafto | | Case 94 471248 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Foc Act C Newell 95 494209 Dp | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Foc Act Of D A Barney 9549259471dm | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Foc Act Of D J Sirena 97541906dm | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Foc Act Pf J Pettus 53414251 | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Fotc | | Acct Of Eric Mathieson | Case 42194241 | PO Box 77257 | | Detroit | MI | 38682-8543 | |
| Oakland County Fotc | | Acct Of Michael Madsen | Case 95 491772 Dm | PO Box 77257 | | Detroit | MI | 37670-4407 | |
| Oakland County Fotc | | Acct Of Robert Pker | Case 94 482409 Dm | PO Box 77257 | | Detroit | MI | 38150-5002 | |
| Oakland County Fotc | | Acct Of Michael Morgeson | Case 47680991 | 1200 N Telegraph Dept 434 | | Pontiac | MI | 31152-4198 | |
| Oakland County Fotc | | Acct Of Preston Patterson | Case 88 355185 01 Dp | PO Box 77257 | | Detroit | MI | 37554-8025 | |
| Oakland County Fotc Acct Of Eric Mathiesor | | Case 42194241 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Fotc Acct Of Michael Madsen | | Case 95 491772 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Fotc Acct Of Michael Morgeson | | Case 47680991 | 1200 N Telegraph Dept 434 | | | Pontiac | MI | 48343-6012 | |
| Oakland County Fotc Acct Of Preston Patterson | | Case 88 355185 01 Dp | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Fotc Acct Of Robert Parker | | Case 94 482409 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court | | Acct Of Daniel R Gee | Case 46322791 | Dept 77257 | | Detroit | MI | 50692-9208 | |
| Oakland County Friend Of Court | | Acct Of Bruce L Mader | Case 94 476404 Dm | Dept 77257 | | Detroit | MI | 50260-7027 | |
| Oakland County Friend Of Court | | Acct Of Bradley L Krause | Case 38764301 | Dept 77257 | | Detroit | MI | 49958-0279 | |
| Oakland County Friend Of Court | | Acct Of Joseph Kolodziejcza | Case 20213681 | Dept 77257 | | Detroit | MI | 49944-7745 | |
| Oakland County Friend Of Court | | Acct Of Michael Mundth | Case 94 475205dm | PO Box 77257 | | Detroit | MI | 21762-4045 | |
| Oakland County Friend Of Court | | Acct Of Robert Krieg | Case 42172461 | Dept 77257 | | Detroit | MI | 22230-0304 | |
| Oakland County Friend Of Court | | Acct Of Rufus Washington | Case 43182911 | Dept 77257 | | Detroit | MI | 21346-2283 | |
| Oakland County Friend Of Court | | Acct Of Vincent Kelly | Case 41301341 | Dept 77257 | | Detroit | MI | 21531-5477 | |
| Oakland County Friend Of Court | | Acct Of Gus Nix Jr | Case 90 402953 Ds 41 | Dept 77257 | | Detroit | MI | 24962-3764 | |
| Oakland County Friend Of Court | | Acct Of Matthew B Jeshurun | Case 43053301 | Dept 77257 | | Detroit | MI | 26531-9598 | |
| Oakland County Friend Of Court | | Acct Of Matthew B Jeshurun | Case 25017731 | Dept 77257 | | Detroit | MI | 26531-9598 | |
| Oakland County Friend Of Court | | Acct Of Ronald L Ray | Case 39013521 | Dept 77257 | | Detroit | MI | 24994-0276 | |
| Oakland County Friend Of Court | | Acct Of Edward J Sullivan | Case 40844631 | Dept 77257 | | Detroit | MI | 14432-1108 | |
| Oakland County Friend Of Court | | Acct Of Stephen Bonner | Case 19833451 | Dept 77257 | | Detroit | MI | 40876-4388 | |
| Oakland County Friend Of Court | | Acct Of Frank L Grandberry Sr | Case 43359801 | Dept 77257 | | Detroit | MI | 40980-6163 | |
| Oakland County Friend Of Court | | Acct Of Freddie D Bonds | Case 13290021 | Dept 77257 | | Detroit | MI | 40972-4046 | |
| Oakland County Friend Of Court | | Acct Of Maynard D Mullins | Case 42729931 | Dept 77257 | | Detroit | MI | 40974-6976 | |
| Oakland County Friend Of Court | | Acct Of Guy A Richie | Case 45636311 | Dept 77257 | | Detroit | MI | 40519-9943 | |
| Oakland County Friend Of Court | | Acct Of Ronald A Davis | Case 32723581 | Dept 77257 | | Detroit | MI | 16536-3400 | |
| Oakland County Friend Of Court | | Acct Of Dean Bloom | Case 94 469494 91 Dm | PO Box 77257 | | Detroit | MI | 16340-8682 | |
| Oakland County Friend Of Court | | Acct Of William Bagley | Case 42048481 | Dept 77257 | | Detroit | MI | 18936-5799 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court | | Acct Of Louis T Mc Clain | Case 87 329177 00 | 1200 N Telegraph Rd | | Pontiac | MI | 49344-1990 | |
| Oakland County Friend Of Court | | Acct Of Corneliu Nastase | Case 44936641 | Dept 77257 | | Detroit | MI | 49388-0153 | |
| Oakland County Friend Of Court | | Account C V Green | Case 0298430 01 | Dept 77257 | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court | | Acct Of Peter Kudlick | Case 94 472209 Dw 61 | PO Box 77257 | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court | | Acct Of Victor R Quince | Case 27355381 | Dept 77257 | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court | | Acct Of Wesley A Radcliffe | Case 37177091 | Dept 77257 | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court | | Acct Of Rufus Washington | Case 43182911 | Dept 77257 | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court | | For Account Of Gerald Jenkinso | Case 018950511 | Dept 77257 | | Detroit | MI | | |
| Oakland County Friend Of Court | | Acct Of Louis Mcclain | Case 032917701 | Dept 77257 | | Detroit | MI | | |
| Oakland County Friend Of Court | | For Acct Of A T Bailey | Case 010713231 | Dept 77257 | | Detroit | MI | | |
| Oakland County Friend Of Court | | Account Of J Anderson | Case 0159085 01 | Dept 77257 | | Detroit | MI | | |
| Oakland County Friend Of Court | | Acct Of Eddie J Walker | Case 82 248724 71 Dm | 1200 N Telegraph Rd | | Pontiac | MI | | |
| Oakland County Friend Of Court | | For Acct Of David Vrabel | Case 022588381 | Dept 77257 | | Detroit | MI | | |
| Oakland County Friend Of Court | | For Acct Of L T Washington | Case 021711631 | Dept 77257 | | Detroit | MI | | |
| Oakland County Friend Of Court | | Account Of David Girard | Case 028846411 | Dept 77257 | | Detroit | MI | | |
| Oakland County Friend Of Court | | For Acct Of Stanley L Peterson | Case 028514831 | Dept 77257 | | Detroit | MI | | |
| Oakland County Friend Of Court | | For Acct Of Alexander C Tasca | Case 017446301 | Dept 77257 | | Detroit | MI | | |
| Oakland County Friend Of Court | | For Acct Of S L Killingsworth | Case 034605651 | Dept 77257 | | Detroit | MI | | |
| Oakland County Friend Of Court | | Acct Of Larry K Drake | Case 31350271 | Dept 77257 | | Detroit | MI | 44738-9206 | |
| Oakland County Friend Of Court | | Acct Of Kelley Harbert | Case 21400361 | Dept 77257 | | Detroit | MI | 44732-8913 | |
| Oakland County Friend Of Court | | Account Of Gregory Windeler | Case 023384731 | 1200 N Telegraph Rd | | Pontiac | MI | 48053-1058 | |
| Oakland County Friend Of Court | | Acct Of Steven Klepchak | Case 379705 Dm01 | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 27644-8779 | |
| Oakland County Friend Of Court | | Acct Of Jeffery W Larbig | Case 42439371 | Dept 77257 | | Detroit | MI | 29564-8463 | |
| Oakland County Friend Of Court | | Acct Of Michael Heisel | Case 93 459847 Dm | PO Box 77257 | | Detroit | MI | 29646-1036 | |
| Oakland County Friend Of Court | | Acct Of Steven Strayer | Case 35271651 | Dept 77257 | | Detroit | MI | 29452-7796 | |
| Oakland County Friend Of Court | | Acct Of Jeffery V Chambers | Case 35288661 | Dept 77257 | | Detroit | MI | 38052-7550 | |
| Oakland County Friend Of Court | | Acct Of Suvit Miller | Case 28384231 | Dept 77257 | | Detroit | MI | 38380-9758 | |
| Oakland County Friend Of Court | | Acct Of Ronald Turner | Case 41651891 | Dept 77257 | | Detroit | MI | 37962-3872 | |
| Oakland County Friend Of Court | | For Acct Of Allan Jawors | Cs78 180267 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 38454-1395 | |
| Oakland County Friend Of Court | | Acct Of Theodore J Reynolds | Case 25150701 | Dept 77257 | | Detroit | MI | 38052-7864 | |
| Oakland County Friend Of Court | | Acct Of Francis Steinberger | Case 32569061 | Dept 77257 | | Detroit | MI | 38544-7050 | |
| Oakland County Friend Of Court | | Acct Of Wesley Radcliffe | Case 37177091 | Dept 77257 | | Detroit | MI | 37742-1592 | |
| Oakland County Friend Of Court | | Acct Of Ray M Moore | Case 93 454051 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 38052-8182 | |
| Oakland County Friend Of Court | | Acct Of Alfred Guy | Case 94 469422 Dm | Dept 77257 | | Detroit | MI | 38452-0369 | |
| Oakland County Friend Of Court | | Acct Of Michael G Choly | Case 46016211 | Dept 77257 | | Detroit | MI | 38250-4888 | |
| Oakland County Friend Of Court | | Acct Of Lawrence J Coallier | Case 35466521 | Dept 77257 | | Detroit | MI | 37774-5698 | |
| Oakland County Friend Of Court | | Acct Of Richard Stigleman | Case 27985511 | Dept 77257 | | Detroit | MI | 37772-6803 | |
| Oakland County Friend Of Court | | Acct Of William Suhr | Case 22643801 | Dept 77257 | | Detroit | MI | 38544-6960 | |
| Oakland County Friend Of Court | | Acct Of Marvin Whiting | Case 31150861 | Dept 77257 | | Detroit | MI | 38452-4935 | |
| Oakland County Friend Of Court | | Acct Of Bradford H Strohm | Case 42621921 | Dept 77257 | | Detroit | MI | 38056-7882 | |
| Oakland County Friend Of Court | | Acct Of Michael Johnson | Case 22595471 | Dept 77257 | | Detroit | MI | 37654-6588 | |
| Oakland County Friend Of Court | | Acct Of Peter J Fabbri | Case 36494231 | Dept 77257 | | Detroit | MI | 38350-7139 | |
| Oakland County Friend Of Court | | Acct Of Peter J Fabbri | Case 34808701 | Dept 77257 | | Detroit | MI | 38350-7139 | |
| Oakland County Friend Of Court | | Acct Of Robert Renfroe | Case 20023921 | Dept 77257 | | Detroit | MI | 38656-9477 | |
| Oakland County Friend Of Court | | Acct Of Phillip E Thor | Case 29613081 | Dept 77257 | | Detroit | MI | 38360-1682 | |
| Oakland County Friend Of Court | | Acct Of Garry R Freyburgher | Case 94 219285 Dm 41 | PO Box 77257 | | Detroit | MI | 38669-4366 | |
| Oakland County Friend Of Court | | Acct Of Charles V Green | Case 31545491 | Dept 77257 | | Detroit | MI | 38650-9270 | |
| Oakland County Friend Of Court | | Acct Of Thomas H Barnett | Case 32991871 | Dept 77257 | | Detroit | MI | 38342-1306 | |
| Oakland County Friend Of Court | | Acct Of Jerome M Coliton | Case 44974591 | Dept 77257 | | Detroit | MI | 38444-2690 | |
| Oakland County Friend Of Court | | Acct Of Garbiel Mc Clendon Sr | Case 39708291 | Dept 77257 | | Detroit | MI | 38146-2188 | |
| Oakland County Friend Of Court | | Acct Of William J Hess | Case 93 458545 11dm | Dept 77257 | | Detroit | MI | 38056-8163 | |
| Oakland County Friend Of Court | | Acct Of Kenneth Wilamowski | Case 88 361151 41 Dm 06 | PO Box 77257 | | Detroit | MI | 38456-3884 | |
| Oakland County Friend Of Court | | Acct Of James K Bougatsos | Case 88 350928 Dm | PO Box 436012 | | Pontiac | MI | 37984-0909 | |
| Oakland County Friend Of Court | | Acct Of Dale E Johnson | Case 94 474797 Do | Dept 77257 | | Detroit | MI | 38236-5243 | |
| Oakland County Friend Of Court | | Acct Of Mark Mattis | Case 44406651 | Dept 77257 | | Detroit | MI | 37880-8195 | |
| Oakland County Friend Of Court | | Acct Of Joseph C Glenn | Case 94 470505 Ds 91 13 | PO Box 77257 | | Detroit | MI | 37878-4834 | |
| Oakland County Friend Of Court | | Acct Of Jimmy R Partridge | Case 94 479339 Dm 41 | PO Box 77257 | | Detroit | MI | 37878-2914 | |
| Oakland County Friend Of Court | | Acct Of Clark Powell | Case 35219451 | Dept 77257 | | Detroit | MI | 38558-9025 | |
| Oakland County Friend Of Court | | Acct Of Roger J Teasdale | Case 25748381 | Dept 77257 | | Detroit | MI | 38432-1826 | |
| Oakland County Friend Of Court | | Acct Of Gary Western | Case 37918291 | Dept 77257 | | Detroit | MI | 38146-1332 | |
| Oakland County Friend Of Court | | Acct Of Robert Martin Faitel | Case 41476411 | Dept 77257 | | Detroit | MI | 38050-0492 | |
| Oakland County Friend Of Court | | Acct Of Ernest A Dodson Jr | Case 38951171 | Dept 77257 | | Detroit | MI | 38372-4297 | |
| Oakland County Friend Of Court | | Acct Of David J Legowsky | Case 44020951 | Dept 77257 | | Detroit | MI | 37660-0794 | |
| Oakland County Friend Of Court | | Acct Of James Zamjahn | Case 88 350814 01 Dm | 1200 N Telegraph | | Pontiac | MI | 38846-0295 | |
| Oakland County Friend Of Court | | Acct Of John Weiland | Case 31798841 | Dept 77257 | | Detroit | MI | 37748-4395 | |
| Oakland County Friend Of Court | | Acct Of Gilbert L Martinez | Case 91 404073 Dm 91 | 1200 N Telegraph Rd | | Pontiac | MI | 38452-4433 | |
| Oakland County Friend Of Court | | Acct Of Christopher Mannor | Case 91 410247 11 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 38272-8141 | |
| Oakland County Friend Of Court | | Acct Of Richard Diles | Case 44524131 | Dept 77257 | | Detroit | MI | 38264-8308 | |
| Oakland County Friend Of Court | | Acct Of Warren J Parsons | Case 36808811 | Dept 77257 | | Detroit | MI | 38164-2920 | |
| Oakland County Friend Of Court | | Act Of R A Ellis 99 621024 Dc | PO Box 436012 | | | Pontiac | MI | 38450-9430 | |
| Oakland County Friend Of Court | | Acct Of Michael Johnson | Case 30452911 | Dept 77257 | | Detroit | MI | 38450-8613 | |
| Oakland County Friend Of Court | | Acct Of Richard Diles | Case 92 445 241 Tp | 1200 N Telegraph Rd | | Pontiac | MI | 38264-8308 | |
| Oakland County Friend Of Court | | Acct Of William John Zabritski | Case 41545891 | Dept 77257 | | Detroit | MI | 37948-6862 | |
| Oakland County Friend Of Court | | For Account Of J Olshansky | Case 033259741 | Dept 77257 | | Detroit | MI | 37754-1161 | |
| Oakland County Friend Of Court | | Acct Of Clyde M Downer | Case 32996331 | Dept 77257 | | Detroit | MI | 38264-7897 | |
| Oakland County Friend Of Court | | Acct Of Robert A Fedorko | Case 45176941 | Dept 77257 | | Detroit | MI | 37748-4586 | |
| Oakland County Friend Of Court | | Acct Of Edward E Marx | Case 24506901 | Dept 77257 | | Detroit | MI | 38450-0553 | |
| Oakland County Friend Of Court | | Acct Of Daniel F Greba | Case 34152051 | Dept 77257 | | Detroit | MI | 38450-6775 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court | | Acct Of Daryl Jackson | Case 43562181 | Dept 77257 | | Detroit | MI | 38170-7601 | |
| Oakland County Friend Of Court | | Acct Of Ronald Roberts | Case 40320741 | Dept 77257 | | Detroit | MI | 37752-4461 | |
| Oakland County Friend Of Court | | Acct Of Richard K Donahue | Case 94 479068 Dm | PO Box 77257 | | Detroit | MI | 38248-3591 | |
| Oakland County Friend Of Court | | Acct Of Denis Morgan Flagg | Case 94 481168 Dm | PO Box 77257 | | Detroit | MI | 37750-5779 | |
| Oakland County Friend Of Court | | Acct Of Dino S Rotondo | Case 45836131 | Dept 77257 | | Detroit | MI | 38166-0921 | |
| Oakland County Friend Of Court | | Acct Of Robert A Ford | Case 32114141 | Dept 77257 | | Detroit | MI | 38450-7058 | |
| Oakland County Friend Of Court | | Acct Of Milton Johnson | Case 43388101 | Dept 77257 | | Detroit | MI | 38464-6422 | |
| Oakland County Friend Of Court | | Acct Of Gerald Marklin | Case 31172311 | Dept 77257 | | Detroit | MI | 38536-9787 | |
| Oakland County Friend Of Court | | Acct Of Wesley Anderson | Case 43431661 | Dept 77257 | | Detroit | MI | 37972-5672 | |
| Oakland County Friend Of Court | | Acct Of Pamela Ryalls | Case 80 207351 Dm 81 | 1200 N Telegraph Rd | | Pontiac | MI | 37850-4977 | |
| Oakland County Friend Of Court | | Acct Of Mark Nabozny | Case 91 422799 Dm | 1200 N Telegraph Rd | | Detroit | MI | 38254-7009 | |
| Oakland County Friend Of Court | | Acct Of Michael Mc Dermit | Case 38149441 | Dept 77257 | | Detroit | MI | 38536-7840 | |
| Oakland County Friend Of Court | | Acct Of Frank W Ridley | Case 27648501 | Dept 77257 | | Detroit | MI | 37948-4334 | |
| Oakland County Friend Of Court | | Acct Of Paul Hoffmaster | Case 12927471 | Dept 77257 | | Detroit | MI | 38544-3686 | |
| Oakland County Friend Of Court | | Acct Of Donald Mc Millan | Case 43889551 | Dept 77257 | | Detroit | MI | 38260-7833 | |
| Oakland County Friend Of Court | | Acct Of L Marino | Case 34340731 | Dept 77257 | | Detroit | MI | 38048-9203 | |
| Oakland County Friend Of Court | | Acct Of John M Ivanko | Case 27883211 | Dept 77257 | | Detroit | MI | 37840-8624 | |
| Oakland County Friend Of Court | | Acct Of James Nichols | Case 44459951 | Dept 77257 | | Detroit | MI | 37942-5043 | |
| Oakland County Friend Of Court | | Acct Of Sylvia Tobalski | Case 36546471 | Dept 77257 | | Detroit | MI | 38274-0573 | |
| Oakland County Friend Of Court | | Acct Of Lamont S Powell | Case 45993121 | Dept 77257 | | Detroit | MI | 38542-5905 | |
| Oakland County Friend Of Court | | Acct Of Robert A Ellis | Case 25859661 | Dept 77257 | | Detroit | MI | 38450-9430 | |
| Oakland County Friend Of Court | | Acct Of Verlinda Broome | Case 15500032 | Dept 77257 | | Detroit | MI | 37768-5471 | |
| Oakland County Friend Of Court | | Acct Of Elbert Hall | Case 21914351 | Dept 77257 | | Detroit | MI | 38238-7879 | |
| Oakland County Friend Of Court | | Acct Of Masoud Sattaripour | Case 41444161 | Dept 77257 | | Detroit | MI | 47174-7017 | |
| Oakland County Friend Of Court | | Acct Of Chris A Eddy | Case 43914541 | Dept 77257 | | Detroit | MI | 31666-9140 | |
| Oakland County Friend Of Court | | Acct Of Myron J Nolte | Case 94 406177 61 Dm | PO Box 77257 | | Detroit | MI | 31344-0424 | |
| Oakland County Friend Of Court | | Acct Of Charles E Vanacker | Case 25582031 | Dept 77257 | | Detroit | MI | 31754-7367 | |
| Oakland County Friend Of Court | | Acct Of Carl E Jones | Case 43107851 | Dept 77257 | | Detroit | MI | 34542-9498 | |
| Oakland County Friend Of Court | | Acct Of Andreze J Pawlak | Case 34335621 | Dept 77257 | | Detroit | MI | 53588-9335 | |
| Oakland County Friend Of Court | | Acct Of S Raghuma Reddy | Case 39760991 | Dept 77257 | | Detroit | MI | 55333-9741 | |
| Oakland County Friend Of Court | | Acct Of Michael Malone | Case 33988561 | Dept 77257 | | Detroit | MI | 58780-7986 | |
| Oakland County Friend Of Court | | Acct Of Billy Hughes | Case 30490381 | Dept 77257 | | Detroit | MI | 56964-8900 | |
| Oakland County Friend Of Court | | Acct Of Edgar K Faison | Case 42193252 | Dept 77257 | | Detroit | MI | 57770-8705 | |
| Oakland County Friend Of Court | | Acct Of Dwight Cabra | Case 44553661 | Dept 77257 | | Detroit | MI | 02642O117 | |
| Oakland County Friend Of Court | | Acct Of Charles Askin | Case 37395961 | Dept 77257 | | Detroit | MI | 063402304 | |
| Oakland County Friend Of Court | | Acct Of John Wellington Jr | Case 40160511 | Dept 77257 | | Detroit | MI | 057569287 | |
| Oakland County Friend Of Court | | Acct Of Joseph Osei Bonsu | Case 45597871 | Dept 77257 | | Detroit | MI | 073422769 | |
| Oakland County Friend Of Court | | Acct Of Mark Williams | Case 94 476173 Dr 01 05 | PO Box 77257 | | Detroit | MI | 077368237 | |
| Oakland County Friend Of Court | | Acct Of Paul H Deesen | Case 89 379250 41 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 11024-0701 | |
| Oakland County Friend Of Court | | Acct Of Lewis Z Levy | Case 44918331 | Dept 77257 | | Detroit | MI | 12336-3195 | |
| Oakland County Friend Of Court | | Acct Of William E Otoole | Case 94 482333 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 10642-3056 | |
| Oakland County Friend Of Court | | Acct Of Niki S Wagoner | Case 31700401 | Dept 77257 | | Detroit | MI | 48554-4743 | |
| Oakland County Friend Of Court | | Acct Of Roger Mc Nutt | Case 44108091 | Dept 77257 | | Detroit | MI | 48480-8310 | |
| Oakland County Friend Of Court | | Acct Of Jack W Flett | Case 28988721 | Dept 77257 | | Detroit | MI | 48450-6120 | |
| Oakland County Friend Of Court | | Acct Of Leonard Kent | Case 33129231 | Dept 77257 | | Detroit | MI | 48948-4425 | |
| Oakland County Friend Of Court | | Acct Of Leonard Kent | Case 37958481 | Dept 77257 | | Detroit | MI | 48948-4425 | |
| Oakland County Friend Of Court | | Acct Of Mark L Chaffin | Case 40247171 | Dept 77257 | | Detroit | MI | 48434-1748 | |
| Oakland County Friend Of Court | | Acct Of David Hresko | Case 93 459911 41 Dm | PO Box 77257 | | Detroit | MI | 36870-6918 | |
| Oakland County Friend Of Court | | Acct Of James E Beall | Case 37229561 | Dept 77257 | | Detroit | MI | 36858-1145 | |
| Oakland County Friend Of Court | | Acct Of Kent A Hausauer | Case 43924111 | Dept 77257 | | Detroit | MI | 36370-3691 | |
| Oakland County Friend Of Court | | Acct Of Robert L Dawson | Case 38663321 | Dept 77257 | | Detroit | MI | 36456-3981 | |
| Oakland County Friend Of Court | | Acct Of Lynn Howard | Case 34401041 | Dept 77257 | | Detroit | MI | 36456-1228 | |
| Oakland County Friend Of Court | | Acct Of Anthony White | Case 88 343782 91 Dp 06 | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 37066-1255 | |
| Oakland County Friend Of Court | | Acct Of Michael Hrynyk | Case 27111091 | Dept 77257 | | Detroit | MI | 36366-9896 | |
| Oakland County Friend Of Court | | Acct Of Anthony R White | Case 83 268856 21 Dp | PO Box 77257 | | Detroit | MI | 37066-1255 | |
| Oakland County Friend Of Court | | Acct Of Kenneth P Lamb Ii | Case 94 475428 91dp | PO Box 77257 | | Detroit | MI | 36696-6122 | |
| Oakland County Friend Of Court | | Acct Of Denton Morgan | Case 27573181 | Dept 77257 | | Detroit | MI | 36740-0170 | |
| Oakland County Friend Of Court | | Acct Of Jay L Jones | Case 95 502716 Dm | PO Box 77257 | | Detroit | MI | 36272-3780 | |
| Oakland County Friend Of Court | | Acct Of David J Hresko | Case 19972611 | Dept 77257 | | Detroit | MI | 36870-6918 | |
| Oakland County Friend Of Court | | Acct Of Robert H Campbell | Case 39840511 | Dept 77257 | | Detroit | MI | 36740-2226 | |
| Oakland County Friend Of Court | | Acct Of Robert L Dawson | Case 17309361 | Dept 77257 | | Detroit | MI | 36456-3981 | |
| Oakland County Friend Of Court | | Acct Of Edward L Nasrey | Case 42837191 | Dept 77257 | | Detroit | MI | 36746-7277 | |
| Oakland County Friend Of Court | | Account Of Billie R Keels | Case 01184340 | Dept 77257 | | Detroit | MI | 37638-1458 | |
| Oakland County Friend Of Court | | Acct Of Thomas J Bennett | Case 37441901 | Dept 77257 | | Detroit | MI | 37564-2343 | |
| Oakland County Friend Of Court | | Acct Of Gregory G Nauseda | Case 32443401 | PO Box 77257 | | Detroit | MI | 36456-5711 | |
| Oakland County Friend Of Court | | Acct Of Randolph Carter | Case 23172951 | Dept 77257 | | Detroit | MI | 36858-0947 | |
| Oakland County Friend Of Court | | Acct Of Randolph Carter | Case 39012611 | Dept 77257 | | Detroit | MI | 36858-0947 | |
| Oakland County Friend Of Court | | Acct Of Joseph P Halsall | Case 0348209 81 | Dept 77257 | | Detroit | MI | 37484-8147 | |
| Oakland County Friend Of Court | | Acct Of James V De Brincat | Case 41348051 | Dept 77257 | | Detroit | MI | 37570-2058 | |
| Oakland County Friend Of Court | | Acct Of Edward Mass | Case 39325711 | Dept 77257 | | Detroit | MI | 37346-3843 | |
| Oakland County Friend Of Court | | Acct Of Kenneth L Houston | Case 29220291 | Dept 77257 | | Detroit | MI | 36976-3401 | |
| Oakland County Friend Of Court | | Acct Of Charles Cogo | Case 28980211 | Dept 77257 | | Detroit | MI | 36252-6111 | |
| Oakland County Friend Of Court | | Acct Of Edward L Nasrey | Case 42831791 | Dept 77257 | | Detroit | MI | 36746-7277 | |
| Oakland County Friend Of Court | | Acct Of Roger R Boelio | Case 42650391 | Dept 77257 | | Detroit | MI | 36746-7064 | |
| Oakland County Friend Of Court | | Acct Of Vickie Vaiciunas | Case 92 446459 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 37562-6851 | |
| Oakland County Friend Of Court | | Acct Of James Frank | Case 41664501 | Dept 77257 | | Detroit | MI | 37652-1293 | |
| Oakland County Friend Of Court | | Acct Of Donald J Jablonski | Case 41476661 | Dept 77257 | | Detroit | MI | 36872-9554 | |
| Oakland County Friend Of Court | | Acct Of James R Hartsock | Case 32073621 | Dept 77257 | | Detroit | MI | 36746-8914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court | | Acct Of Ray Hanselman | Case 34137131 | Dept 77257 | | Detroit | MI | 37342-8907 | |
| Oakland County Friend Of Court | | Acct Of Glenn C Van Horn | Case 43453851 | Dept 77257 | | Detroit | MI | 36962-8736 | |
| Oakland County Friend Of Court | | Acct Of Catherine L Paradise | Case 23821582 | 1200 N Telegraph Dept 434 | | Pontiac | MI | 36950-7716 | |
| Oakland County Friend Of Court | | Acct Of Lenard Lavender | Case 20163501 | Dept 77257 | | Detroit | MI | 36452-0590 | |
| Oakland County Friend Of Court | | Acct Of John R Richards | Case 89 364949 81 Dc | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 37576-1260 | |
| Oakland County Friend Of Court | | Acct Of Daniel M Kritzer Sr | Case 43978651 | Dept 77257 | | Detroit | MI | 37366-0634 | |
| Oakland County Friend Of Court | | Acct Of Gregory Erickson | Case 84 276986 71 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 37366-1708 | |
| Oakland County Friend Of Court | | Acct Of Gregory Erickson | Case 27698671 | Dept 77257 | | Detroit | MI | 37366-1708 | |
| Oakland County Friend Of Court | | Acct Of Derrick S Webb | Case 43054701 | Dept 77257 | | Detroit | MI | 36258-6869 | |
| Oakland County Friend Of Court | | Acct Of Richard R Kemp | Case 93 466163 Dm | Dept 77257 | | Detroit | MI | 36252-1966 | |
| Oakland County Friend Of Court | | Acct Of Paul L Ferman | Case 41173391 | Dept 77257 | | Detroit | MI | 36658-9164 | |
| Oakland County Friend Of Court | | Acct Of Lawrence A Firlik | Case 41097401 | Dept 77257 | | Detroit | MI | 36656-9286 | |
| Oakland County Friend Of Court | | Acct Of Anthony Paige | Case 93 455985 21 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 36652-4189 | |
| Oakland County Friend Of Court | | Acct Of George L Munn | Case 94 471186 Do | PO Box 77257 | | Detroit | MI | 36946-7759 | |
| Oakland County Friend Of Court | | Acct Of Newton Barefoot | Case 91 415903 41 Dm 11 | 1200 N Telegraph | | Pontiac | MI | 37544-0830 | |
| Oakland County Friend Of Court | | Acct Of Catherine L Paradise | Case 23821582 | Dept 77257 | | Detroit | MI | 36950-7716 | |
| Oakland County Friend Of Court | | Acct Of Fred W Glime | Case 40831431 | Dept 77257 | | Detroit | MI | 37366-0685 | |
| Oakland County Friend Of Court | | Acct Of Mark A Churay | Case 37799641 | Dept 77257 | | Detroit | MI | 37262-8675 | |
| Oakland County Friend Of Court | | Acct Of Denise Chavez | Case 23075281 | Dept 77257 | | Detroit | MI | 36564-5116 | |
| Oakland County Friend Of Court | | Acct Of Timothy Cogley | Case 21880191 | Dept 77257 | | Detroit | MI | 36858-0094 | |
| Oakland County Friend Of Court | | Acct Of Todd Dailey | Case 95 491902 Dm | PO Box 77257 | | Detroit | MI | 37364-7544 | |
| Oakland County Friend Of Court | | Acct Of Dennis Armour | Case 94 484371 Dm | PO Box 77257 | | Detroit | MI | 36960-0881 | |
| Oakland County Friend Of Court | | Acct Of Richard Hirsch | Case 40295591 | Dept 77257 | | Detroit | MI | 36564-5674 | |
| Oakland County Friend Of Court | | Acct Of Stanley Kinney | Case 21609921 | Dept 77257 | | Detroit | MI | 36564-8441 | |
| Oakland County Friend Of Court | | Acct Of Thomas Arnett | Case 39451851 | Dept 77257 | | Detroit | MI | 36950-9278 | |
| Oakland County Friend Of Court | | Acct Of James Carrigan | Case 91 407779 81 Dc | 1200 N Telegraph Rd | | Pontiac | MI | 36244-2420 | |
| Oakland County Friend Of Court | | Acct Of Richard G Draham | Case 87 324588 Dm 31 | PO Box 77257 | | Detroit | MI | 37646-4418 | |
| Oakland County Friend Of Court | | Acct Of John W Graybeal | Case 34178961 | Dept 77257 | | Detroit | MI | 37366-3390 | |
| Oakland County Friend Of Court | | Acct Of William A Drangin | Case 95 492837 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 37270-1993 | |
| Oakland County Friend Of Court | | Acct Of Ronald R Thompson | Case 44672211 | Dept 77257 | | Detroit | MI | 36644-9438 | |
| Oakland County Friend Of Court | | Acct Of Ronald Thompson | Case 44672211 | Dept 77257 | | Detroit | MI | 36644-9438 | |
| Oakland County Friend Of Court | | Acct Of Joseph F Wozniak | Case 24690471 | Dept 77257 | | Detroit | MI | 36954-0823 | |
| Oakland County Friend Of Court | | Acct Of Felix Monroe | Case 89 379529 Dm 11 | PO Box 77257 | | Detroit | MI | 36952-1070 | |
| Oakland County Friend Of Court | | Acct Of John P Filar | Case 41262231 | Dept 77257 | | Detroit | MI | 37236-9018 | |
| Oakland County Friend Of Court | | Acct Of Gerald Oliver | Case 23651041 | Dept 77257 | | Detroit | MI | 37358-6841 | |
| Oakland County Friend Of Court | | Acct Of John Navarro | Case 92 427131 81 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 36482-3039 | |
| Oakland County Friend Of Court | | Acct Of Johnny M Bush | Case 17540271 | Dept 77257 | | Detroit | MI | 37438-3767 | |
| Oakland County Friend Of Court | | Acct Of James Klein | Case 43543461 | Dept 77257 | | Detroit | MI | 37172-7884 | |
| Oakland County Friend Of Court | | Acct Of Steven Lamouria | Case 42486621 | Dept 77257 | | Detroit | MI | 37372-6240 | |
| Oakland County Friend Of Court | | Acct Of Jack W Bigger Jr | Case 45053351 | Dept 77257 | | Detroit | MI | 37042-6644 | |
| Oakland County Friend Of Court | | Acct Of Donald R De Vaugh | Case 15816441 | Dept 77257 | | Detroit | MI | 37160-0963 | |
| Oakland County Friend Of Court | | Acct Of Clifford P Miller | Case 41214551 | Dept 77257 | | Detroit | MI | 36544-5504 | |
| Oakland County Friend Of Court | | Acct Of Jack W Bigger | Case 45053351 | Dept 77257 | | Detroit | MI | 37042-6644 | |
| Oakland County Friend Of Court | | Acct Of Frank G Youd | Case 45123311 | Dept 77257 | | Detroit | MI | 37546-7430 | |
| Oakland County Friend Of Court | | Acct Of Helmut J Kolke | Case 35008321 | Dept 77257 | | Detroit | MI | 37350-8960 | |
| Oakland County Friend Of Court | | Acct Of Ralph W Brazel | Case 34072441 | Dept 77257 | | Detroit | MI | 37468-9739 | |
| Oakland County Friend Of Court | | Acct Of Gilliam Clark | Case 35078031 | Dept 77257 | | Detroit | MI | 37166-4839 | |
| Oakland County Friend Of Court | | Acct Of Thomas K Lockwood | Case 43895321 | Dept 77257 | | Detroit | MI | 36448-6264 | |
| Oakland County Friend Of Court | | Acct Of Mark S Dennis | Case 94 473282 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 36760-2233 | |
| Oakland County Friend Of Court | | Acct Of Alan P Oppenheiser | Case 93 450061 71 Do 0€ | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 36784-4001 | |
| Oakland County Friend Of Court | | Acct Of Brad L Funk | Case 30096101 | Dept 77257 | | Detroit | MI | 37554-9566 | |
| Oakland County Friend Of Court | | Acct Of Mark Roberts | Case 29665621 | Dept 77257 | | Detroit | MI | 36774-0414 | |
| Oakland County Friend Of Court | | Acct Of Timothy G Sauter | Case 39952711 | Dept 77257 | | Detroit | MI | 37050-2510 | |
| Oakland County Friend Of Court | | Acct Of Ronald A Carpenter | Case 43430751 | PO Box 436012 | | Pontiac | MI | 37050-3667 | |
| Oakland County Friend Of Court | | Acct Of Ronald A Carpenter | Case 81 227428 Dm | PO Box 77257 | | Detroit | MI | 37050-3667 | |
| Oakland County Friend Of Court | | Acct Of Donald D Whitaker | Case 31103761 | Dept 77257 | | Detroit | MI | 36348-8049 | |
| Oakland County Friend Of Court | | Acct Of Kenneth A Preston | Case 34706631 | Dept 77257 | | Detroit | MI | 36770-3220 | |
| Oakland County Friend Of Court | | Acct Of Deborah L Wood | Case 21078291 | Dept 77257 | | Detroit | MI | 36762-3961 | |
| Oakland County Friend Of Court | | Acct Of Paul Drake | Case 90 385620 01 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 36766-1806 | |
| Oakland County Friend Of Court | | Acct Of Thomas E Semik | Case 31357611 | Dept 77257 | | Detroit | MI | 37052-6715 | |
| Oakland County Friend Of Court | | Acct Of Loyde W Goode | Case 36711951 | Dept 77257 | | Detroit | MI | 37470-4692 | |
| Oakland County Friend Of Court | | Acct Of John Fekin | Case 34028071 | Dept 77257 | | Detroit | MI | 37054-3598 | |
| Oakland County Friend Of Court | | Acct Of Albert Sherrington | Case 90 383441 31 Dc | PO Box 77257 | | Detroit | MI | 36796-3096 | |
| Oakland County Friend Of Court | | Acct Of Paul E Garland | Case 84 276996 Dm 61 | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 36246-7211 | |
| Oakland County Friend Of Court | | Acct Of Forrest J Ward | Case 34046051 | Dept 77257 | | Detroit | MI | 37554-9014 | |
| Oakland County Friend Of Court | | Acct Of Charles E Jackson | Case 31305491 | Dept 77257 | | Detroit | MI | 37152-2157 | |
| Oakland County Friend Of Court | | Acct Of John Mc Connell | Case 40859571 | Dept 77257 | | Detroit | MI | 37144-4544 | |
| Oakland County Friend Of Court | | Acct Of John Bronik | Case 30117151 | Dept 77257 | | Detroit | MI | 37654-2881 | |
| Oakland County Friend Of Court | | Acct Of Thomas H Grzanka | Case 42681991 | Dept 77257 | | Detroit | MI | 36842-5014 | |
| Oakland County Friend Of Court | | Acct Of Michael F Marks | Case 37212971 | Dept 77257 | | Detroit | MI | 37254-6584 | |
| Oakland County Friend Of Court | | Acct Of Daniel E Hotchkiss | Case 43916451 | Dept 77257 | | Detroit | MI | 36474-5093 | |
| Oakland County Friend Of Court | | Acct Of R C Martinez | Case 31564291 | Dept 77257 | | Detroit | MI | 37040-2935 | |
| Oakland County Friend Of Court | | Acct Of Mario R Bueno | Case 25624111 | Dept 77257 | | Detroit | MI | 36754-9891 | |
| Oakland County Friend Of Court | | Acct Of David A Darrow | Case 39960481 | Dept 77257 | | Detroit | MI | 36842-6211 | |
| Oakland County Friend Of Court | | Acct Of David F Welton | Case 46951931 | Dept 77257 | | Detroit | MI | 36358-4600 | |
| Oakland County Friend Of Court | | Acct Of Dennis Mc Glone | Case 21807271 | Dept 77257 | | Detroit | MI | 36754-9127 | |
| Oakland County Friend Of Court | | Acct Of Leonard Baltzer | Case 42797171 | Dept 77257 | | Detroit | MI | 37034-2152 | |
| Oakland County Friend Of Court | | Acct Of Donald G Marshall | Case 37361541 | Dept 77257 | | Detroit | MI | 37156-9585 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court | | Acct Of Richard Dahl | Case 30339741 | Dept 77257 | | Detroit | MI | 36650-8289 | |
| Oakland County Friend Of Court | | Acct Of Robert Weaver | Case 26335501 | Dept 77257 | | Detroit | MI | 36460-7453 | |
| Oakland County Friend Of Court | | Acct Of Edward L Campbell | Case 21844301 | Dept 77257 | | Detroit | MI | 37156-7523 | |
| Oakland County Friend Of Court | | Acct Of Kevin W Cobb | Case 42640811 | Dept 77257 | | Detroit | MI | 37350-9830 | |
| Oakland County Friend Of Court | | Acct Of Edward L Campbell | Case 32374431 | Dept 77257 | | Detroit | MI | 37156-7523 | |
| Oakland County Friend Of Court | | Acct Of Ronald J Golembiewski | Case 94 475371 11 Dm 06 | PO Box 77257 | | Detroit | MI | 37152-7809 | |
| Oakland County Friend Of Court | | Acct Of Herman Phlegm | Case 42587521 | Dept 77257 | | Detroit | MI | 37372-9850 | |
| Oakland County Friend Of Court | | Acct Of Edward E Hillie | Case 28672401 | Dept 77257 | | Detroit | MI | 36460-6542 | |
| Oakland County Friend Of Court | | Acct Of Ernest Williams | Case 18396341 | Dept 77257 | | Detroit | MI | 42894-1064 | |
| Oakland County Friend Of Court | | Acct Of Leslie David Hall | Case 94 474516 Dm | PO Box 77257 | | Detroit | MI | 42598-3406 | |
| Oakland County Friend Of Court | | For Acct Of Earl W Miller | Case 021217391 | Dept 77257 | | Detroit | MI | 43292-5569 | |
| Oakland County Friend Of Court | | Acct Of Ernest Williams | Case 20629901 | Dept 77257 | | Detroit | MI | 42894-1064 | |
| Oakland County Friend Of Court | | Acct Of John D Trawick | Case 46790071 | Dept 77257 | | Detroit | MI | 42390-4089 | |
| Oakland County Friend Of Court | | Acct Of Overton High | Case 30156821 | Dept 77257 | | Detroit | MI | 43584-2786 | |
| Oakland County Friend Of Court | | Acct Of Roy A Doster | Case 95 503253 Dm | 1200 N Telegraph Rd Dept 431 | | Pontiac | MI | 43576-1109 | |
| Oakland County Friend Of Court | | Acct Of Roy A Doster | Case 19832041 | Dept 77257 | | Detroit | MI | 43576-1109 | |
| Oakland County Friend Of Court | | Acct Of Merrick Greenhouse | Case 33175341 | Dept 77257 | | Detroit | MI | 43766-2024 | |
| Oakland County Friend Of Court | | Acct Of Alton Harris | Case 45089411 | Dept 77257 | | Detroit | MI | 43670-6527 | |
| Oakland County Friend Of Court Account C V Green | | Case 0298430 01 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Account Of Billie R Keels | | Case 011843401 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Account Of David Girard | | Case 028846411 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Account Of Gregory Windeler | | Case 023384731 | 1200 N Telegraph Rd | | | Pontiac | MI | 48053-1058 | |
| Oakland County Friend Of Court Account Of J Anderson | | Case 0159085 01 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Account Of Louis Mcclain | | Case 032917701 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Alan P Oppenheiser | | Case 93 450061 71 Do 06 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of Albert Sherrington | | Case 90 383441 31 Dc | PO Box 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Alfred Guy | | Case 94 469422 Dm | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Alton Harris | | Case 45089411 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Andreze J Pawlak | | Case 34335621 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Anthony Paige | | Case 93 455985 21 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of Anthony R White | | Case 83 268856 21 Dp | PO Box 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Anthony White | | Case 88 343782 91 Dp 06 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Billy Hughes | | Case 30490381 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Brad L Funk | | Case 30096101 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Bradford H Strohm | | Case 42621921 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Bradley L Krause | | Case 38764301 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Bruce L Mader | | Case 94 476404 Dm | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Carl E Jones | | Case 43107851 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Catherine L Paradise | | Case 23821582 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Catherine L Paradise | | Case 23821582 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of Charles Askin | | Case 37395961 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Charles Cogo | | Case 28980211 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Charles E Jackson | | Case 31305491 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Charles E Vanacker | | Case 25582031 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Charles V Green | | Case 31545491 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Chris A Eddy | | Case 43914541 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Christopher Mannor | | Case 91 410247 11 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of Clark Powell | | Case 35219451 | Dept 77257 | | | Detroit | MI | 48277 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2573 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court Acct Of Clifford P Miller | | Case 41214551 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Clyde M Downer | | Case 32996331 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Corneliu Nastase | | Case 44936641 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Dale E Johnson | | Case 94 474797 Do | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Daniel E Hotchkiss | | Case 43916451 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Daniel F Greba | | Case 34152051 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Daniel M Kritzer Sr | | Case 43978651 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Daniel R Gee | | Case 46322791 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Daryl Jackson | | Case 43562181 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of David A Darrow | | Case 39960481 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of David F Welton | | Case 46951931 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of David Hresko | | Case 93 459911 41 Dm | PO Box 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of David J Hresko | | Case 19972611 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of David J Legowsky | | Case 44020951 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Dean Bloom | | Case 94 469494 91 Dm | PO Box 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Deborah L Wood | | Case 21078291 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Denis Morgan Flagg | | Case 94 481168 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Denise Chavez | | Case 23075281 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Dennis Armour | | Case 94 484371 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Dennis Mc Glone | | Case 21807271 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Denton Morgan | | Case 27573181 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Derrick S Webb | | Case 43054701 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Dino S Rotondo | | Case 45836131 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Donald D Whitaker | | Case 31103761 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Donald G Marshall | | Case 37361541 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Donald J Jablonski | | Case 41476661 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Donald Mc Millan | | Case 43889551 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Donald R De Vaugh | | Case 15816441 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Dwight Cabra | | Case 44553661 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Eddie J Walker | | Case 82 248724 71 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48053 | |
| Oakland County Friend Of Court Acct Of Edgar K Faison | | Case 42193252 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward E Hillie | | Case 28672401 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward E Marx | | Case 24506901 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward J Sullivan | | Case 40844631 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward L Campbell | | Case 21844301 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward L Campbell | | Case 32374431 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward L Nasrey | | Case 42831791 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward L Nasrey | | Case 42837191 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Edward Mass | | Case 39325711 | Dept 77257 | | | Detroit | MI | 48277 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2574 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court Acct Of Elbert Hall | | Case 21914351 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ernest A Dodson Jr | | Case 38951171 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ernest Williams | | Case 20629901 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ernest Williams | | Case 18396341 | Dept 77257 | | | Detroit | MI | 48227 | |
| Oakland County Friend Of Court Acct Of Felix Monroe | | Case 89 379529 Dm 11 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Forrest J Ward | | Case 34046051 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Francis Steinberger | | Case 32569061 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Frank G Youd | | Case 45123311 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Frank L Grandberry Sr | | Case 43359801 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Frank W Ridley | | Case 27648501 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Fred W Glime | | Case 40831431 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Freddie D Bonds | | Case 13290021 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Garbiel Mc Clendon Sr | | Case 39708291 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Garry R Freyburgher | | Case 94 219285 Dm 41 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Gary Western | | Case 37918291 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of George L Munn | | Case 94 471186 Do | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Gerald Marklin | | Case 31172311 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Gerald Oliver | | Case 23651041 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Gilbert L Martinez | | Case 91 404073 Dm 91 | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Gilliam Clark | | Case 35078031 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Glenn C Van Horn | | Case 43453851 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Gregory Erickson | | Case 27698671 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Gregory Erickson | | Case 84 276986 71 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Gregory G Nauseda | | Case 32443401 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Gus Nix Jr | | Case 90 402953 Ds 41 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Guy A Richie | | Case 45636311 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Helmut J Kolke | | Case 35008321 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Herman Phlegm | | Case 42587521 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Jack W Bigger | | Case 45053351 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Jack W Flett | | Case 28988721 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of James Carrigan | | Case 91 407779 81 Do | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of James E Beall | | Case 37229561 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of James Frank | | Case 41664501 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of James K Bougatsos | | Case 88 350928 Dm | PO Box 436012 | | | Pontiac | MI | 48343 | |
| Oakland County Friend Of Court Acct Of James Klein | | Case 43543461 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of James Nichols | | Case 44459951 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of James R Hartsock | | Case 32073621 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of James V De Brincat | | Case 41348051 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of James Zamjahn | | Case 88 350814 01 Dm | 1200 N Telegraph | | | Pontiac | MI | 48341 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2575 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court Acct Of Jay L Jones | | Case 95 502716 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Jeffery V Chambers | | Case 35288661 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Jeffery W Larbig | | Case 42439371 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Jerome M Colton | | Case 44974591 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Jimmy R Partridge | | Case 94 479339 Dm 41 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of John Bronik | | Case 30117151 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of John D Trawick | | Case 46790071 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of John Fekin | | Case 34028071 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of John M Ivanko | | Case 27883211 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of John Mc Connell | | Case 40859571 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of John Navarro | | Case 92 427131 81 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0341 | |
| Oakland County Friend Of Court Acct Of John P Filar | | Case 41262231 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of John R Richards | | Case 89 364949 81 Dp | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of John W Graybeal | | Case 34178961 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of John Weiland | | Case 31798841 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of John Wellington Jr | | Case 40160511 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Johnny M Bush | | Case 17540271 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Joseph C Glenn | | Case 94 470505 Ds 91 13 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Joseph F Wozniak | | Case 24690471 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Joseph Kolodziejcza | | Case 20213681 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Joseph Osei Bonsu | | Case 45597871 | Dept 77257 | | | Detroit | MI | 48227 | |
| Oakland County Friend Of Court Acct Of Joseph P Halsall | | Case 0348209 81 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Kelley Harbert | | Case 21400361 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Kenneth A Preston | | Case 34706631 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Kenneth L Houston | | Case 29220291 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Kenneth P Lamb Ii | | Case 94 475428 91dp | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Kenneth Wilamowski | | Case 88 361151 41 Dm 06 | PO Box 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Kent A Hausauer | | Case 43924111 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Kevin W Cobb | | Case 42640811 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of L Marino | | Case 34340731 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Lamont S Powell | | Case 45993121 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Larry K Drake | | Case 31350271 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Lawrence A Firlik | | Case 41097401 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Lawrence J Coallier | | Case 35466521 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Lenard Lavender | | Case 20163501 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Leonard Baltzer | | Case 42797171 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Leonard Kent | | Case 33129231 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Leonard Kent | | Case 37998481 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Leslie David Hall | | Case 94 474516 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2576 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court Acct Of Lewis Z Levy | | Case 44918331 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Louis T Mc Clain | | Case 87 329177 00 | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Loyde W Goode | | Case 36711951 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Lynn Howard | | Case 34401041 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Mario R Bueno | | Case 25624111 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Mark A Churay | | Case 37799641 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Mark L Chaffin | | Case 40247171 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Mark Mattis | | Case 44406651 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Mark Nabozny | | Case 91 422799 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Mark Roberts | | Case 29665621 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Mark S Dennis | | Case 94 473282 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Mark Williams | | Case 94 476173 Dr 01 05 | PO Box 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Marvin Whiting | | Case 31150861 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Masoud Sattaripour | | Case 41444161 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Matthew B Jeshurun | | Case 43053301 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Matthew B Jeshurun | | Case 25017731 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Maynard D Mullins | | Case 42729931 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Merrick Greenhouse | | Case 33175341 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael F Marks | | Case 37212971 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael G Choly | | Case 46016211 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael Heisel | | Case 93 459847 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Michael Hrynyk | | Case 27111091 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael Johnson | | Case 30452911 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael Johnson | | Case 22595471 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael Malone | | Case 33988561 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael Mc Dermit | | Case 38149441 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Michael Mundth | | Case 94 475205dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Milton Johnson | | Case 43388101 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Myron J Nolte | | Case 94 406177 61 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Newton Barefoot | | Case 91 415903 41 Dm 11 | 1200 N Telegraph | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Niki S Wagoner | | Case 31700401 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Overton High | | Case 30156821 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Pamela Ryalls | | Case 80 207351 Dm 81 | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Paul Drake | | Case 90 385620 01 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48053 | |
| Oakland County Friend Of Court Acct Of Paul E Garland | | Case 84 276996 Dm 61 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Paul H Deesen | | Case 89 379250 41 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48343-6012 | |
| Oakland County Friend Of Court Acct Of Paul Hoffmaster | | Case 12927471 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Paul L Ferman | | Case 41173391 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Peter J Fabbri | | Case 36494231 | Dept 77257 | | | Detroit | MI | 48277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court Acct Of Peter J Fabbri | | Case 34808701 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Peter Kudlick | | Case 94 472209 Dw 61 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Phillip E Thor | | Case 29613081 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of R C Martinez | | Case 31564291 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ralph W Brazel | | Case 34072441 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Randolph Carter | | Case 39012611 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Randolph Carter | | Case 23172951 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ray Hanselman | | Case 34137131 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ray M Moore | | Case 93 454051 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of Richard Dahl | | Case 30339741 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Richard Diles | | Case 44524131 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Richard Diles | | Case 92 445 241 Tp | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Richard G Draham | | Case 87 324588 Dm 31 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Richard Hirsch | | Case 40295591 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Richard K Donahue | | Case 94 479068 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Richard R Kemp | | Case 93 466163 Dm | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Richard Stigleman | | Case 27985511 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert A Ellis | | Case 25859661 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert A Fedorko | | Case 45176941 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert A Ford | | Case 32114141 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert H Campbell | | Case 39840511 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert Krieg | | Case 42172461 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert L Dawson | | Case 38663321 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert L Dawson | | Case 17309361 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert Martin Faitel | | Case 41476411 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert Renfroe | | Case 20023921 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Robert Weaver | | Case 26335501 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Roger J Teasdale | | Case 25748381 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Roger Mc Nutt | | Case 44108091 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Roger R Boelio | | Case 42650391 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ronald A Carpenter | | Case 81 227428 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Ronald A Carpenter | | Case 43430751 | PO Box 436012 | | | Pontiac | MI | 48343 | |
| Oakland County Friend Of Court Acct Of Ronald A Davis | | Case 32723581 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ronald J Golembiewski | | Case 94 475371 11 Dm 06 | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Ronald L Ray | | Case 39013521 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ronald R Thompson | | Case 44672211 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ronald Roberts | | Case 40320741 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Ronald Turner | | Case 41651891 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Roy A Doster | | Case 95 503253 Dm | 1200 N Telegraph Rd Dept 431 | | | Pontiac | MI | 48341-0431 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court Acct Of Rufus Washington | | Case 43182911 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of S Raghuma Reddy | | Case 39760991 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Stanley Kinney | | Case 21609921 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Stephen Bonner | | Case 19833451 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Steven Klepchak | | Case 379705 Dm01 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48343-6012 | |
| Oakland County Friend Of Court Acct Of Steven Lamouria | | Case 42486621 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Steven Strayer | | Case 35271651 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Suvit Miller | | Case 28384231 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Sylvia Tobalski | | Case 36546471 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Theodore J Reynolds | | Case 25150701 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Thomas Arnett | | Case 39451851 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Thomas E Semik | | Case 31357611 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Thomas H Barnett | | Case 32991871 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Thomas H Grzanka | | Case 42681991 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Thomas J Bennett | | Case 37441901 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Thomas K Lockwood | | Case 43895321 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Timothy Cogley | | Case 21880191 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Timothy G Sauter | | Case 39952711 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Todd Dailey | | Case 95 491902 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of Verlinda Broome | | Case 15500032 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Vickie Vaiciunas | | Case 92 446459 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland County Friend Of Court Acct Of Victor R Quince | | Case 27355381 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Vincent Kelly | | Case 41301341 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Warren J Parsons | | Case 36808811 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Wesley A Radcliffe | | Case 37177091 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of Wesley Anderson | | Case 43431661 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of William A Drangin | | Case 95 492837 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of William Bagley | | Case 42048481 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of William E Otoole | | Case 94 482333 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland County Friend Of Court Acct Of William J Hess | | Case 93 458545 11dm | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court Acct Of William John Zabritski | | Case 41545891 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Of William Suhr | | Case 22643801 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Acct Or Roy A Doster | | Case 19832041 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland County Friend Of Court Act Of R A Ellis 99 621024 Do | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Friend Of Court For Account Of Gerald Jenkinso | | Case 018950511 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Account Of J Olshansky | | Case 033259741 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of A T Bailey | | Case 010713231 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of Alexander C Tasca | | Case 017446301 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of Allan Jawors | | Cs78 180267 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland County Friend Of Court For Acct Of David Vrabel | | Case 022588381 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of Earl W Miller | | Case 021217391 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of L T Washington | | Case 021711631 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of S L Killingsworth | | Case 034605651 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of Court For Acct Of Stanley L Peterson | | Case 028514831 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland County Friend Of The | | Court | PO Box 436012 | | | Pontiac | MI | LISTING | |
| Oakland County Friend Of The Court | | PO Box 436012 | | | | Pontiac | MI | 48343 | |
| Oakland County Reimbursement | | Acct Of Audrey Britton Gipson | Case88 48583 DI | 1200 N Telegraph Rd | | Pontiac | MI | 15144-5222 | |
| Oakland County Reimbursement | | Div | PO Box 430628 | | | Pontiac | MI | 48343 | |
| Oakland County Reimbursement Acct Of Audrey Britton Gipson | | Case88 48583 DI | 1200 N Telegraph Rd | | | Pontiac | MI | 48343 | |
| Oakland County Reimbursement Div | | PO Box 430628 | | | | Pontiac | MI | 48343 | |
| Oakland County Reimbursemnt Di | | Account Of Mack E Brooks Iii | Case86 46163 DI | 1200 N Telegraph Rd | | Pontiac | MI | 48053 | |
| Oakland County Reimbursemnt Di Account Of Mack E Brooks Iii | | Case86 46163 DI | 1200 N Telegraph Rd | | | Pontiac | MI | 48053 | |
| Oakland County Treasurer | | 1200 N Telegraph | | | | Pontiac | MI | 48341 | |
| Oakland Countyf Friend Of Cour | | Acct Of William Sowerby | Case 41583411 | Dept 77257 | | Detroit | MI | 36896-2687 | |
| Oakland Countyf Friend Of Cour Acct Of William Sowerby | | Case 41583411 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland Cty Clerk Of Crt | | 1200 N Telegraph Rd | | | | Pontiac | MI | 48431 | |
| Oakland Cty Foc | | Acct Of David C Brault | Case 94 478908 Dm | Dept 77257 | | Detroit | MI | 37954-2055 | |
| Oakland Cty Foc | | Acct Of Thomas J Kiihr | Case 93 463347 Do | 1200 N Telegraph | | Pontiac | MI | 38640-1039 | |
| Oakland Cty Foc | | Acct Of David R Lancaster | Case 93 456675 Dm 81 | PO Box 77257 | | Pontiac | MI | 34140-3970 | |
| Oakland Cty Foc | | Acct Of J L Tuttle | Case 94477485 Dc | 1200 N Telegraph Rd | | Pontiac | MI | 48450-1887 | |
| Oakland Cty Foc | | Acct Of Robert M Cogal | Case 94 473403 Dm | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 36946-4118 | |
| Oakland Cty Foc | | Acct Of Darwin Eugene Allen | Case 94 477063 D0 | 1200 N Telegraph Rd Dept 434 | | Pontiac | MI | 36548-7339 | |
| Oakland Cty Foc | | Acct Of Linda M White | Case 94472703 Dm | PO Box 77257 | | Detroit | MI | 43002-9456 | |
| Oakland Cty Foc Acct Of Darwin Eugene Allen | | Case 94 477063 D0 | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland Cty Foc Acct Of David C Brault | | Case 94 478908 Dm | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland Cty Foc Acct Of David R Lancaster | | Case 93 456675 Dm 81 | PO Box 77257 | | | Pontiac | MI | 48277 | |
| Oakland Cty Foc Acct Of J L Tuttle | | Case 94477485 Dc | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland Cty Foc Acct Of Linda M White | | Case 94472703 Dm | PO Box 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland Cty Foc Acct Of Robert M Cogal | | Case 94 473403 Dm | 1200 N Telegraph Rd Dept 434 | | | Pontiac | MI | 48341-0434 | |
| Oakland Cty Foc Acct Of Thomas J Kiihr | | Case 93 463347 Do | 1200 N Telegraph | | | Pontiac | MI | 48341 | |
| Oakland Cty Friend Of Court | | Account Of William White | Case79 185638 41 Dm | 1200 N Telegraph Rd | | Pontiac | MI | | |
| Oakland Cty Friend Of Court | | Acct Of Aaron L Williams | Case 94 480625 Dp | 1200 N Telegraph Rd | | Pontiac | MI | 38372-4126 | |
| Oakland Cty Friend Of Court | | Acct Of E Kelvin Faison | Case 421932 52 Dm | 1200 N Telegraph Dept 434 | | Pontiac | MI | 57770-8705 | |
| Oakland Cty Friend Of Court | | Acct Of Kenneth Wiseheart | Case 94 483232 51 Dm | PO Box 436012 | | Pontiac | MI | 37554-8759 | |
| Oakland Cty Friend Of Court Account Of William White | | Case79 185638 41 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48053 | |
| Oakland Cty Friend Of Court Acct Of Aaron L Williams | | Case 94 480625 Dp | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland Cty Friend Of Court Acct Of E Kelvin Faison | | Case 421932 52 Dm | 1200 N Telegraph Dept 434 | | | Pontiac | MI | 48341 | |
| Oakland Cty Friend Of Court Acct Of Kenneth Wiseheart | | Case 94 483232 51 Dm | PO Box 436012 | | | Pontiac | MI | 48343-6012 | |
| Oakland Cty Friend Of The Cour | | For Acct Of C N Contor | Case 009415911 | Dept 77257 | | Detroit | MI | | |
| Oakland Cty Friend Of The Cour | | For Acct Of V R Quince | Case84 273553 Dm | Court Tower | | Pontiac | MI | | |
| Oakland Cty Friend Of The Cour | | For Acct Of A G Pena | Case 017508681 | Dept 77257 | | Detroit | MI | | |
| Oakland Cty Friend Of The Cour | | For Acct Of J F Thompson | Case 017532011 | Dept 77257 | | Detroit | MI | | |
| Oakland Cty Friend Of The Cour | | For Acct Of F T Church | Case 025587401 | Dept 77257 | | Detroit | MI | 28044-6947 | |
| Oakland Cty Friend Of The Cour For Acct Of A G Pena | | Case 017508681 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland Cty Friend Of The Cour For Acct Of C N Contor | | Case 009415911 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland Cty Friend Of The Cour For Acct Of F T Church | | Case 025587401 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland Cty Friend Of The Cour For Acct Of J F Thompson | | Case 017532011 | Dept 77257 | | | Detroit | MI | 48277-0257 | |
| Oakland Cty Friend Of The Cour For Acct Of V R Quince | | Case84 273553 Dm | Court Tower | | | Pontiac | MI | 48053 | |
| Oakland Cty Friend Of The Ct | | Acct Of Terence S Thiel | Case 92 444233 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 48341 | |
| Oakland Cty Friend Of The Ct Acct Of Terence S Thiel | | Case 92 444233 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland Cty Reimbursement Div | | Acct Of Janet W Mc Sheffrey | Case 88 47943 DI | 1200 North Telegraph Rd | | Pontiac | MI | 45570-3490 | |
| Oakland Cty Reimbursement Div | | Acct Of William C Shells | Case 92 55463 DI | 1200 N Telegraph Rd | | Pontiac | MI | 38244-2197 | |
| Oakland Cty Reimbursement Div | | Acct Richard Short 98162030fh | PO Box 430628 | | | Pontiac | MI | 37858-2710 | |
| Oakland Cty Reimbursement Div | | For Acct Of A Rivera | Case 91 53477 DI | 1200 N Telegraph Rd | | Pontiac | MI | 38450-6962 | |
| Oakland Cty Reimbursement Div Acct Of Janet W Mc Sheffrey | | Case 88 47943 DI | 1200 North Telegraph Rd | | | Pontiac | MI | 48053 | |
| Oakland Cty Reimbursement Div Acct Of William C Shells | | Case 92 55463 DI | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakland Cty Reimbursement Div Acct Richard Short 98162030fh | | PO Box 430628 | | | | Pontiac | MI | 48343 | |
| Oakland Cty Reimbursement Div For Acct Of A Rivera | | Case 91 53477 Dl | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| Oakland Family Services | | 114 Orchard Lake Rd | | | | Pontiac | MI | 48341 | |
| Oakland Friend Of The Court | | Acct Of Edward A Lindsey | Case 45266041 | Dept 77257 | | Detroit | MI | 15954-0297 | |
| Oakland Friend Of The Court | | Acct Of Robert A Fedorko | Case 45176941 | Dept 77257 | | Detroit | MI | 37748-4586 | |
| Oakland Friend Of The Court Acct Of Edward A Lindsey | | Case 45266041 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland Friend Of The Court Acct Of Robert A Fedorko | | Case 45176941 | Dept 77257 | | | Detroit | MI | 48277 | |
| Oakland Hills Country Club | | 3951 Maple Rd | | | | Bloomfield Hills | MI | 48301 | |
| Oakland Photographic Repair | | Service Inc | 30575 Dequindre | | | Madison Heights | MI | 48071 | |
| Oakland Photographic Repair Service Inc | | 30575 Dequindre | | | | Madison Heights | MI | 48071 | |
| Oakland Press & Reminder | | PO Box 436009 | | | | Pontiac | MI | 48343 | |
| Oakland Tool & Manufacturing C | | 34700 Commerce Rd | | | | Fraser | MI | 48026-1607 | |
| Oakland Tool & Mfg | | 34700 Commerce | | | | Fraser | MI | 48026 | |
| Oakland Tool & Mfg Co | | 34700 Commerce Rd | | | | Fraser | MI | 48026-160 | |
| Oakland Tool & Mfg Co Eft | | 34700 Commerce Dr | | | | Fraser | MI | 48026 | |
| Oakland Township United Way | | 4393 Collins Rd | | | | Rochester | MI | MN | |
| Oakland Township United Way C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| Oakland University | | Meadowbrook Conf Complex | Meadowbrook Hall | Sunset Terrace | | Rochester | MI | 48309-4401 | |
| Oakland University | | School Of Education Human Srvc | Room 131 O Dowd Hall | Professional Development | | Rochester | MI | 48309 | |
| Oakland University | | School Of Business Admin | Center For Exec And Cont Edu | 238 Elliott Hall | | Rochester | MI | 48309-4493 | |
| Oakland University | | English As A Second Language | Individual Instruction Program | 320 O Dowd Hall | | Rochester | MI | 48309 | |
| Oakland University | | Sports Marketing Office | Athletics Ctr | | | Rochester | MI | 48309-4401 | |
| Oakland University | | Division Of Continuing Educ | 270 S Foundation Hall | | | Rochester | MI | 48309-4401 | |
| Oakland University | | 427 Elliot Hall | | | | Rochester | MI | 48309-4493 | |
| Oakland University | | School Of Business | 238f Elliott Hall | | | Rochester | MI | 48309-4493 | |
| Oakland University | | British Studies At Oxford | 322 Wilson Hall | | | Rochester | MI | 48309-4401 | |
| Oakland University | | Student Accts | 120 N Foundation Hall | | | Rochester | MI | 48309-4401 | |
| Oakland University | | Office Of Grad Bus Pgrms | 432 Elliot Hall | | | Rochester | MI | 48309-4493 | |
| Oakland University | | Mbhei | | | | Rochester | MI | 48309 | |
| Oakland University | Prof Donggang Yao | Dept Of Mechanican Engineering | | | | Rochester | MI | 48309 | |
| Oakland University | | College Of Arts And Sciences | 207 Varner Hall | Legal Assistant And Test Prep | | Rochester | MI | 48309-4401 | |
| Oakland University British Studies At Oxford | | 322 Wilson Hall | | | | Rochester | MI | 48309-4401 | |
| Oakland University College Of Arts And Sciences | | 207 Varner Hall | Legal Assistant And Test Prep | | | Rochester | MI | 48309-4401 | |
| Oakland University Division Of Continuing Educ | | 270 S Foundation Hall | | | | Rochester | MI | 48309-4401 | |
| Oakland University English As A Second Language | | Individual Instruction Program | 320 O Dowd Hall | | | Rochester | MI | 48309 | |
| Oakland University Meadowbrook Conf Complex | | Meadowbrook Hall | Sunset Terrace | | | Rochester | MI | 48309-4401 | |
| Oakland University Office Of Grad Bus Pgrms | | 432 Elliot Hall | | | | Rochester | MI | 48309-4493 | |
| Oakland University School Of Business | | 238f Elliott Hall | | | | Rochester | MI | 48309-4493 | |
| Oakland University School Of Business Admin | | Center For Exec And Cont Edu | 238 Elliott Hall | | | Rochester | MI | 48309-4493 | |
| Oakland University School Of Education Human Srvc | | Room 131 O Dowd Hall | Professional Development | | | Rochester | MI | 48309 | |
| Oakland University Sports Marketing Office | | Athletics Ctr | | | | Rochester | MI | 48309-4401 | |
| Oakland University Student Accts | | 120 N Foundation Hall | | | | Rochester | MI | 48309-4401 | |
| Oakley Benny J | | 1280 W 632 S | | | | Russiaville | IN | 46979-0000 | |
| Oakley Blacktop Inc | | 1421 Springfield St | | | | Dayton | OH | 45403 | |
| Oakley Charles | | 1029 N Gale Rd | | | | Davison | MI | 48423 | |
| Oakley Ii James | | 12182 Jason Dr | | | | Medway | OH | 45341 | |
| Oakley Industries Inc | | 35166 Automation Dr | | | | Clinton Township | MI | 48035-3113 | |
| Oakley Industries Inc | | 35224 Automation Dr | | | | Mount Clemens | MI | 48035 | |
| Oakley Industries Inc | | PO Box 2088 Dept 4171 | | | | Milwaukee | WI | 53201-2088 | |
| Oakley Industries Inc Eft | | 35166 Automation Dr | | | | Clinton Twp | MI | 48035 | |
| Oakley Jessica | | 756 Monticello Dr | | | | Fort Mill | SC | 29708 | |
| Oakley Kathryn | | 1215 South Washington | | | | Kokomo | IN | 46902 | |
| Oakley Tank Lines | | 5115 Prince George Dr | | | | Prince George | VA | 23875 | |
| Oakman Martha | | 112 Thornwood Dr | | | | Clinton | MS | 39056 | |
| Oakman Walter | | 112 Thornwood Dr | | | | Clinton | MS | 39056 | |
| Oakmount Control Systems Ltd | | Unit 16 Scott Business Pk | | | | Plymouth | | PL2 2PQ | United Kingdom |
| Oakridge Associated Universities | | Attn Jennifer Gregory | PO Box 117 | | | Oak Ridge | TN | 37831-0117 | |
| Oakridge Dev Inc | | PO Box 89 | | | | South Lyon | MI | 48178 | |
| Oakridge Distribution Inc | | PO Box 151436 | | | | Lufkin | TX | 75915 | |
| Oakridge Middle School Dist | | School Board Of Collier County | 5775 Osceola Trail | | | Naples | FL | 34109-0919 | |
| Oakridge Middle School Dist School Board Of Collier County | | 5775 Osceola Trail | | | | Naples | FL | 34109-0919 | |
| Oaks Cynthia | | 8645 Newport Dr | | | | White Lake | MI | 48386 | |
| Oaks David | | 4121 W Mt Morris Rd | | | | Mount Morris | MI | 48458 | |
| Oaks Josephine | | 153 Kilhoffer St | | | | Buffalo | NY | 14211-1720 | |
| Oaks Mary A | | 27484 Joann Dr | | | | Bonita Springs | FL | 34135-7143 | |
| Oaks Robert | | 1121 Simcoe Ave | | | | Flint | MI | 48507 | |
| Oakstone Publishing Llc | | Oakstone Medical Publishing | 6801 Cahaba Valley Rd | | | Birmingham | AL | 35242 | |
| Oakstone Wellness Publishing | | Llc | 6801 Cahaba Valley Rd | | | Birmingham | AL | 35242 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2581 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oakstone Wellness Publishing Llc | | 6801 Cahaba Valley Rd | | | | Birmingham | AL | 35242 | |
| Oakton Community College | | 1600 Egof Rd | | | | Des Plaines | IL | 60016-1268 | |
| Oakton Community College | | 1600 E.golf Rd | | | | Des Plaines | IL | 60016-1268 | |
| Oakwood Auto Wash | | 444 Patterson Rd | | | | Dayton | OH | 45419-4306 | |
| Oakwood Auto Wash | Attn Tim Watts | 444 Patterson Rd | | | | Dayton | OH | 45419 | |
| Oakwood Auto Wash & Detailing | | 444 Patterson Rd | | | | Dayton | OH | 45419-4306 | |
| Oakwood Corporate Housing | | Inc 954467037 | | | | Chicago | IL | 60693 | |
| Oakwood Corporate Housing | | 004217 Collections Ctr Dr | 004217 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Oakwood Corporate Housing | | 8804 N 23rd Ave Ste A 1 | | | | Phoenix | AZ | 85021 | |
| Oakwood Healthcare Inc | | Dba Oakwood Hosp & Med Ctr | PO Box 2805 | | | Dearborn | MI | 48123-2805 | |
| Oakwood Healthcare Inc Dba Oakwood Hosp and Med Ctr | | PO Box 2805 | | | | Dearborn | MI | 48123-2805 | |
| Oakwood Industrial Park Assoc | | C o First Industrial Realty | 24800 Denso Dr Ste 175 | | | Southfield | | | |
| Oakwood Plastics Division | Accounts Payable | 1100 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| Oakwood Transport | | PO Box 120 | | | | Thamesford | ON | N0M 2M0 | Canada |
| Oasis Computer Products | Accounts Payable | 7130 Engineer Rd | | | | San Diego | CA | 92111 | |
| Oasis Silicon Systems Ag | | Bannwaldallee 48 | | | | Karlsruhe | | 76185 | Germany |
| Oasis Silicon Systems Ag | | Bannwaldallee 48 | D 76185 Karlsruhe | | | | | | Germany |
| Oasis Silicon Systems Ag Eft | | Bannwaldallee 48 | D 76185 Karlsruhe | | | | | | Germany |
| Oasis Silicon Systems Inc | | Bldg 2 Ste 100 | 1120 S Capital Of Texas Hwy | | | Austin | TX | 78746 | |
| Oasis Silicon Systems Inc | | 1120 S Capital Of Texas Hwy | Bldg 2 Ste 100 | | | Austin | TX | 78746 | |
| Oasis Silicon Systems Inc Eft | | 1101 Capital Of Tx Hwy | Bldg B Ste 101 | | | Austin | TX | 78746 | |
| Oates Emmitt O | | 5631 N Frankfort Ave | | | | Tulsa | OK | 74126 | |
| Oates Joseph | | 1623 Harding Ave | | | | Girard | OH | 44420 | |
| Oates Kathleen | | 39 Benwood Ave | | | | Buffalo | NY | 14214 | |
| Oates Lucy | | 218 Sandy Wood Crt | | | | Madison | AL | 35758-6645 | |
| Oates Patrick | | 470 Pine St | | | | Lockport | NY | 14094 | |
| Oates Terry | | PO Box 13244 | | | | Flint | MI | 48501 | |
| Oaties Josie | | 1153 Williams Brothers Rd | | | | Smithdale | MS | 39664 | |
| Oatten Charles | | 514 E Saginaw St | | | | St Louis | MI | 48880 | |
| Oatten Kathryn | | 8534 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Oba Hajime | | 2 St Andrews Dr | | | | Farmington | CT | 06032 | |
| Obanion & Ritchey Llp | | 400 Capitol Mall Ste 1550 | | | | Sacramento | CA | 95814 | |
| Obanion and Ritchey Llp | | 400 Capitol Mall Ste 1550 | | | | Sacramento | CA | 95814 | |
| Obannon Roland | | 2924 Askew Rd | | | | Edwards | MS | 39066 | |
| Obara Corp | | Hercules Welding Products Co | 11478 Timken | | | Warren | MI | 48089 | |
| Obara Corp Hercules Welding Products Co | | 11478 Timken | | | | Warren | MI | 48089 | |
| Obbie Tyson | | 3142 Skander Dr | | | | Flint | MI | 48504 | |
| Obee Peter | | 4342 Island View Dr | | | | Fenton | MI | 48430 | |
| Obenchain Kelli | | 4545 Demming Rd | | | | Piqua | OH | 45356 | |
| Ober Jr Robert | | 5874 Germantown Pike | | | | Dayton | OH | 45418 | |
| Ober Kaler Grimes & Shriver | | C O George W Kelly Esq | 120 E Baltimore St | | | Baltimore | MD | 21202-1643 | |
| Ober Kaler Grimes and Shriver C O George W Kelly Esq | | 120 E Baltimore St | | | | Baltimore | MD | 21202-1643 | |
| Ober Mitchell | | 21739 Rathlone Dr | | | | Northville | MI | 48167 | |
| Ober Read & Associates Inc | | 31 Business Pk Dr | | | | Branford | CT | 06405 | |
| Ober Read & Associates Llc | | PO Box 125 | | | | North Branford | CT | 06471 | |
| Ober Read and Associates Llc | | PO Box 125 | | | | North Branford | CT | 06471 | |
| Ober Shari | | 241 Whittington Dr | | | | Centerville | OH | 45459-2131 | |
| Oberdier Larry | | 229 Detroit Ave | | | | Royal Oak | MI | 48073 | |
| Oberer Charles | | 600 Clareridge Dr | | | | Centerville | OH | 45458 | |
| Oberer William | | 507 Overla Blvd | | | | Englewood | OH | 45322 | |
| Oberg Arizona | | 2727 S 48th St | | | | Tempe | AZ | 85282 | |
| Oberg Arizona | Susan Fraizer | 208 South Mckemy | | | | Chandler | AZ | 85226-9436 | |
| Oberg Industries | | PO Box 360993 M | | | | Pittsburgh | PA | 15251 | |
| Oberg Industries | Rob Micholas | Oberg Arizona | 208 South Mckemy | | | Chandler | AZ | 85226 | |
| Oberg Industries  Eft | | 208 S Mc Kemy | | | | Chandler | AZ | 85226-3407 | |
| Oberg Industries  Eft | | PO Box 360993 M | | | | Pittsburgh | PA | 15251 | |
| Oberg Industries  Eft | | PO Box 360993 M | | | | Pittsburgh | PA | 15251 | |
| Oberg Industries Arizona | Susan Fraizer Ext 177 | 208 S Mckemy | | | | Freeport | PA | 16229 | |
| Oberg Industries Eft | | Silverville Rd | | | | Freeport | PA | 16229-0315 | |
| Oberg Industries Eft | | Frmly Oberg Carbide Punch & D | Silverville Rd | | | Freeport | PA | 16229-0315 | |
| Oberg Industries Eft | | Frmly Oberg Arizona | Silverville Rd | | | Freeport | PA | 16229-0315 | |
| Oberg Industries Eft | | 208 S Mc Kemy | | | | Chandler | AZ | 85226-3407 | |
| Oberg Industries Inc | | 2301 Silverville Rd | | | | Freeport | PA | 16229 | |
| Oberg Industries Inc | | Oberg Industries | PO Box 368 | | | Freeport | PA | 16229 | |
| Oberg Industries Inc | | Oberg Technologies | 728 Ruaron Rd | | | Sarver | PA | 16055 | |
| Oberg Industries Inc | | Oberg Stamping & Technology Ce | 275 N Pike Rd | | | Sarver | PA | 16055 | |
| Oberg Industries Inc | | Oberg Manufacturing Co | Silverville Rd | | | Freeport | PA | 16229 | |
| Oberg Industries Inc | Accounts Payable | PO Box 368 | | | | Freeport | PA | 16229 | |
| Oberg Industries Inc | Attn David Bonvenuto VP & CFO | 2301 Silverville Rd | | | | Freeport | PA | 16229 | |
| Oberg Industries Inc | | Oberg Arizona | 208 S Mc Kemy | | | Chandler | AZ | 85226-340 | |
| Oberg Industries Inc | Eric Oberg | 208 S Mc Kemy | | | | Chandler | AZ | 85226-3407 | |
| Oberg Industries Inc Costa Rica | Rolando Narnajo | 2301 Silverville Rd | | | | Freeport | PA | 16229-0315 | |
| Obergefell Charles | | 121 Lakeland Dr | | | | Sandusky | OH | 44870 | |
| Oberland Mangold | | Postfach 1530 | Amselstrabe 4 | | | D 82467 De | | | Germany |
| Oberland Mangold | | | | | | Garmish Partenkirchn | | 82467 | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oberlander Robert | | 5550 Studebaker Rd | | | | Tipp City | OH | 45371 | |
| Oberle & Associates Inc | | 700 Nw 2nd St | | | | Richmond | IN | 47374 | |
| Oberle & Associates Inc | | PO Box 398 | | | | Richmond | IN | 47375 | |
| Oberlee Nathan | | 3725 Locust Dr | | | | Oakland | MI | 48363 | |
| Oberlin Allen E | | PO Box 426 | | | | Windfall | IN | 46076-0426 | |
| Oberlin College | | Office Of Student Accounts | 52 West Lorain St | Carnegie 122 | | Oberlin | OH | 44074-1044 | |
| Oberlin College Office Of Student Accounts | | 52 West Lorain St | Carnegie 122 | | | Oberlin | OH | 44074-1044 | |
| Oberlin Filter Co | | C o Marsh Lawrence & Associate | 1345 Monre St Nw Ste 204 | | | Grand Rapids | MI | 49505 | |
| Oberlin Filter Co | Greg Niles | 404 Pilot Ct | | | | Waukesha | WI | 53188 | |
| Oberlin Filter Co Eft | | Div Of Production Service Co | 404 Pilot Court | | | Waukesha | WI | 53188 | |
| Oberlin Gary | | 797 E 500 N | | | | Windfall | IN | 46076 | |
| Oberlin Julia | | 797 E 500 N | | | | Windfall | IN | 46076 | |
| Oberlin Lori | | 60 Ln 165 Jimmerson Lk | | | | Angola | IN | 46703 | |
| Oberlin Municipal Court | | PO Box 179 | | | | Oberlin | OH | 44074 | |
| Oberloh James | | 11403 Andress Rd | | | | Berlin Hts | OH | 44814 | |
| Obermeyer James | | 106 Dell Pk Ave | | | | Dayton | OH | 45419-1337 | |
| Obermiyer Maria | | 827 S Albright Mckay Rd | | | | Brookfield | OH | 44403 | |
| Oberry Jr Antoin | | 4507 Foxton Ct | | | | Dayton | OH | 45414 | |
| Oberson Larry | | 11911 Mahoney Rd | | | | Saint Charles | MI | 48655-9647 | |
| Oberson Lindsay | | 23034 Ennishore Dr | | | | Novi | MI | 48375-4237 | |
| Oberst Robert D | | 305 Mcdonald Meadow Pkwy | | | | Bull Shoals | AR | 72619 | |
| Obertha Allen | | 906 N Bell | | | | Kokomo | IN | 46901 | |
| Oberto Sausage Co Inc | | 7060 S 238th St | | | | Kent | WA | 98035 | |
| Obeshaw Dale | | 64 E Winchester St Ste 303 | | | | Murray | UT | 84107-5601 | |
| Obg Technical Services | c/o OBrien & Gere | 5000 Brittonfield Pkwy | | | | Syracuse | NY | 13221 | |
| Obie Houston Ii | | 3821 Plamerston Ave | | | | Dayton | OH | 45408 | |
| Obiefuna Victor | | 1920 Forrest Heaven Blvd | | | | Edison | NJ | 08817 | |
| Oblack Lia | | 319 Hillcrest Ave | | | | East Lansing | MI | 48823 | |
| Oboyle David | | 14895 Nelson Rd | | | | Saint Charles | MI | 48655-9766 | |
| Obr Cooling Towers Inc | | Formerly O B R Inc | 912 Mill St | Updt 6 2000 | | Toledo | OH | 43609-2424 | |
| Obr Cooling Towers Inc | | 912 Mill St | | | | Toledo | OH | 43609-2424 | |
| Obr Cooling Towers Inc | | 912 Mill St | | | | Toledo | OH | 43609 | |
| Obradovich Christopher | | 2739 S Duck Creek Rd | | | | North Jackson | OH | 44451 | |
| Obras Matthew | | 6360 S 425 W | | | | Pendleton | IN | 46064 | |
| Obremski Robert | | 3321 South 400 East | | | | Kokomo | IN | 46902 | |
| Obrenovich Wildene | | 26130 W Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Obrien & Gere Engineers Eft | | Inc Obrien & Gere Co | 5000 Brittonfield Pkwy | | | East Syracuse | NY | 13057 | |
| Obrien & Gere Engineers Inc | | 11590 Century Blvd Ste 205 | | | | Cincinnati | OH | 45246-3317 | |
| Obrien & Gere Engineers Inc | | Obrien & Gere Technologies | Raritan Ctr Plaza 1 | | | Edison | NJ | 08837 | |
| Obrien & Gere Engineers Inc | | 5000 Brittonfield Pkwy | | | | East Syracuse | NY | 13057 | |
| Obrien & Gere Engineers Inc | | 5000 Brittonfield Pky | | | | East Syracuse | NY | 13057-9200 | |
| Obrien & Gere Engineers Inc | | 33469 W 14 Mile Rd Ste 150 | | | | Farmington Hills | MI | 48331 | |
| Obrien Adam | | 3225 Bon Air | | | | Warren | OH | 44485 | |
| Obrien Amy | | 30 Ovington Dr | | | | Hamilton | NJ | 08620 | |
| Obrien and Gere Engineers Eft Inc Obrien and Gere Co | | PO Box 4873 | | | | Syracuse | NY | 13221 | |
| Obrien and Gere Engineers Inc | | PO Box 2882 | | | | Syracuse | NY | 13221-2882 | |
| Obrien Andrew | | 2932 Eaton Pl | | | | Flint | MI | 48506 | |
| Obrien Andrew P | | 2932 Eaton Plance | | | | Flint | MI | 48506 | |
| Obrien Brenda | | 2373 E River Rd | | | | Dayton | OH | 45439-1527 | |
| Obrien Charles | | 4793 Wilson Rd | | | | Lockport | NY | 14094 | |
| Obrien Darcy | | 5514 Hartford Dr | | | | Lockport | NY | 14094 | |
| Obrien Gary | | 751 Ostrander Rd | | | | East Aurora | NY | 14052-1201 | |
| Obrien Greg | | 2255 Summit View Rd | | | | Powell | OH | 43065 | |
| Obrien James K | | 300 Enterprise Ct Ste 200a | | | | Bloomfield Hills | MI | 48302 | |
| Obrien Jeffrey | | 68 Crediton Dr | | | | Platt Bridge | | WN25HU | United Kingdom |
| Obrien Jill | | 209 Berkley Rd | | | | Williamsville | NY | 14221 | |
| Obrien John | | 5514 Hartford Dr | | | | Lockport | NY | 14094 | |
| Obrien Karen M | | 40 Holcomb St | | | | Rochester | NY | 14612 | |
| Obrien Mary | | 23 Wild Azalea Ln | | | | Hilton Head | SC | 29926 | |
| Obrien Michael And Ingrid Obrien | c/o Laudig George Rutherford & Sipes | Linda George | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Obrien Michael And Ingrid Obrien | c/o Laudig George Rutherford & Sipes | Linda George | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Obrien Michael L | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Obrien Michael L | | 7358 Silo Meadows Dr | | | | Temperance | MI | 48182-1577 | |
| Obrien Michael L | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Obrien Neal | | 1150 Orth | | | | Saginaw | MI | 48601 | |
| Obrien Patrick | | 2480 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Obrien Patrick T | | 225 W Oak Orchard St | | | | Medina | NY | 14103-1547 | |
| Obrien Paul | | 26 Kirkstone Rd South | | | | Litherland | | L215HN | United Kingdom |
| Obrien Pauline | | 12 Blenheim Dr | | | | Prescot | | L34 1PN | United Kingdom |
| Obrien Phillip | | 298 Princeton | | | | Costa Mesa | CA | 92626 | |
| Obrien Sharon | | 2659 Buffalo Rd | | | | Rochester | NY | 14624 | |
| Obrien Shawn | | 5 Thorncliffe Rd | | | | Spencerport | NY | 14559 | |
| Obrien Susan | | 15 Lingtree Rd | | | | Westvale | | L32 0RN | United Kingdom |
| Obrien Virginia | | G 7202 N Ctr Rd | | | | Mt Morris | MI | 48458 | |
| Obringer John A | | 5233 Glenmina Dr | | | | Dayton | OH | 45440-2209 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2583 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Obryan Crystal | | 1915 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-2535 | |
| Obryan Everett E | | 1609 Martin St | | | | Flatwoods | KY | 41139-1261 | |
| Obryan Katherine S | | 2076 Lynn Dr | | | | Kokomo | IN | 46902-6505 | |
| Obryant Dawn | | 4221 Hillsdale Circle | | | | Tuscaloosa | AL | 35404 | |
| Obryant Kathleen | | 3015 Myrtle Dr | | | | Lapel | IN | 46051 | |
| Obryant Larry | | 8649 North 400 West | | | | Frankton | IN | 46044 | |
| Obryant Mary | | 2810 South Valley | | | | Southside | AL | 35907 | |
| Observer Supply Inc | | 224 S 3rd St | | | | Gadsden | AL | 35901 | |
| Observer Supply Inc | | PO Box 226 | | | | Gasdsden | AL | 35999 | |
| Observer Supply Inc | | 224 S 3rd St | | | | Gasdsden | AL | 35999 | |
| Obukowicz Thomas | | 3531 West Old Oak Dr | | | | Greenfield | WI | 53221 | |
| Oburn Hoyt | | 4600 Wilmington Pike Apt 207 | | | | Kettering | OH | 45440 | |
| Obx Logistics | | 9900 Harrison Rd | | | | Romulus | MI | 48174 | |
| Obx Logistics | | Chg Per Dnb 4 8 03 At | 9900 Harrison Rd | | | Romulus | MI | 48174 | |
| Obyrne James | | 7366 Rochester Rd | | | | Lockport | NY | 14094 | |
| Obyrne Mcmanus & Obyrne | | PO Box 147 | | | | Port Wshngtn | WI | 53074 | |
| Oc Environmental Health | | Oc District Attorneys Ofc | Protection Unit | 401 Civic Ctr Dr West | | Santa Ana | CA | 92701 | |
| Oc Eyelet | | 18 Pk Rd | | | | Watertown | CT | 06795 | |
| Oc Tanner | Samantha Tennon | 1930 South State St | | | | Salt Lake City | UT | 84115 | |
| Oc Tanner Recognition Company | | 1930 South State St | | | | Salt Lake City | UT | 84115-2383 | |
| Ocala Ford New Hollandc | | 5841 N Hwy 441 | Pobox 2738 | | | Ocala | FL | 34478 | |
| Ocasio Luis | | 99 School St | | | | Piscataway | NJ | 08854 | |
| Occc Services Inc | | 8580 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Occidental Chemical Corp | Occidental Tower | 5505 Lbj Freeway | | | | Dallas | TX | 75244 | |
| Occupational Health & Safety | | Consulting Inc | 7970 Oak Hill Dr | | | Plainfield | IN | 46168 | |
| Occupational Health & Safety C | | 7970 Oak Hill Dr | | | | Plainfield | IN | 46168 | |
| Occupational Health and Safety Consulting Inc | | 7970 Oak Hill Dr | | | | Plainfield | IN | 46168 | |
| Occupational Health Cent | | 8177 Clearvista Dr | Mc 480410102 | | | Indianapolis | IN | 46250 | |
| Occupational Health Centers Of | | Sw Pa Dba Concentra Med Ctrs | PO Box 8750 | | | Elkridge | MD | 21075-8750 | |
| Occupational Health Centers Of | | The Southwest Pa | Dba Concentra Medical Ctrs | PO Box 77070nm add Chg 1 03 | | Pittsburgh | PA | 15215-0070 | |
| Occupational Health Centers Of Sw Pa Dba Concentra Med Ctrs | | Heardquarters Billing | PO Box 8750 | | | Elkridge | MD | 21075-8750 | |
| Occupational Health Centers Of The Southwest Pa | | Dba Concentra Medical Ctrs | PO Box 77070 | | | Pittsburgh | PA | 15215-0070 | |
| Occupational Health Ctrs Of Mi | | Dba Concentra Medical Ctrs | PO Box 5106 | | | Southfield | MI | 48086-5106 | |
| Occupational Health Ctrs Of Mi Dba Concentra Medical Centers | | PO Box 5106 | | | | Southfield | MI | 48086-5106 | |
| Occupational Health Network | | 305 North Water St | | | | Mobile | AL | 36602 | |
| Occupational Health Physician | | Of New York | 687 Lee Rd Ste 208 | PO Box 32056 | | Rochester | NY | 14606 | |
| Occupational Health Physician Of New York | | Dba Occupational Health Connec | PO Box 32056 | | | Hartford | CT | 06150-2056 | |
| Occupational Health Rehabilita | | Occupational Health Connection | 687 Lee Rd Ste 208 | | | Rochester | NY | 14606 | |
| Occupational Health Solutions | | PO Box 311 | | | | Delafield | WI | 53018 | |
| Occupational Health Solutions | | 301 Cushing Pk Rd | | | | Delafield | WI | 53018 | |
| Occupational Marketing Inc | | 1235 Northloop West | Ste 217 | | | Houston | TX | 77008 | |
| Occupational Marketing Inc | | 1235 N Loop W | Ste 217 | | | Houston | TX | 77008-4701 | |
| Occupational Safety & Health | | Administration | Cincinnati Area Office | 36 Triangle Pk Dr | | Cincinnati | OH | 45246 | |
| Occupational Safety & Health | | Admin Labor | 450 Mall Blvd Ste S | | | Savannah | GA | 31406-4864 | |
| Occupational Safety & Health | | Administration Labor | Us Dept Of Labor Osha | 450 Mall Blvd Ste S | | Savannah | GA | 31406-4864 | |
| Occupational Safety & Health A | | Occupational Health Group | 1963 Memorial Pky 24 | | | Huntsville | AL | 35801 | |
| Occupational Safety and Health Admin Labor | | 450 Mall Blvd Ste S | | | | Savannah | GA | 31406-4864 | |
| Occupational Safety and Health Administration | | Cincinnati Area Office | 36 Triangle Pk Dr | | | Cincinnati | OH | 45246 | |
| Occupational Safety and Health Administration Labor | | Us Dept Of Labor Osha | 450 Mall Blvd Ste S | | | Savannah | GA | 31406-4864 | |
| Oce | | Fmly Oce Bruning Inc | 5450 N Cumberland Ave | Chg Per Ltr 3 31 03 Al | | Chicago | IL | 60656 | |
| Oce | | 12379 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Oce Bruning | | PO Box 92601 | | | | Chicago | IL | 60675-2601 | |
| Oce Bruning Inc | | Am Bruning Div | 7172 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| Oce Bruning Inc | | Fmly Oce Bruning Inc | 5450 N Cumberland Ave | Chg Per Ltr 3 31 03 Al | | Chicago | IL | 60656 | |
| Oce Bruning Inc | | 1800 Bruning Dr W | | | | Itasca | IL | 60143 | |
| Oce Bruning Inc | | An Bruning | 2100 Norcross Hwy Ste 130 | | | Norcross | GA | 30071 | |
| Oce Bruning Inc | | 3699 Corporate Dr | | | | Columbus | OH | 43231 | |
| Oce Bruning Inc | | Bruning Div | 2525 E Royalton Rd | | | Cleveland | OH | 44147 | |
| Oce Brunning Inc | | Oce Usa | 1800 Brunning Dr W | | | Itasca | IL | 60143 | |
| Oce Copiers Uk Ltd | | Styal Rd Wythenshawe | International Office Centre | | | Manchester Gm | | M225WL | United Kingdom |
| Oce Financial Services Inc | | Department At 40302 | | | | Atlanta | GA | 31192-0302 | |
| Oce Financial Services Inc | | 5600 Broken Sound Blvd | | | | Boca Raton | FL | 33487 | |
| Oce Financial Services Inc Oce North America Inc | | 5600 Broken Sound Blvd | | | | Boca Raton | FL | 33487 | |
| Oce Jones Jr | | 43 Pomeroy St | | | | Rochester | NY | 14621 | |
| Oce North America | | 12379 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Oce North America Eft | | Fmly Oce Usa Inc | 5450 N Cumberland Ave | Chg Per Ltr 3 31 03 Al | | Chicago | IL | 60656 | |
| Oce North America Inc | Attn Legal Dept | 5600 Broken Sound Blvd | | | | Boca Raton | FL | 33487 | |
| Oce Office Systems Inc | | 5215 N Oconnor Blvd Ste 600 | | | | Irving | TX | 75039 | |
| Oce Office Systems Inc | | Oce Bruning | 1800 Bruning Dr W | | | Itasca | IL | 60143 | |
| Oce Usa Inc | | Oce Bruning | Penn Ctr W Bldg 3 Ste 211 | | | Pittsburgh | PA | 15202 | |
| Oce Usa Inc | Oce Engineering | 5450 North Cumberland | | | | Chicago | IL | 60656 | |
| Oce Usa Inc | | 5450 North Cumberland Ave | | | | Chicago | IL | 60656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oce Usa Inc | | 5450 N Cumberland Ave | | | | Chicago | IL | 60656 | |
| Oce Usa Inc | | Oce Engineering | 8335 Melrose | | | Shawnee Mission | KS | 66214 | |
| Oce Usa Inc | | Oce Bruning Div | 2 Pk Plaza | PO Box 200 | | Irvine | CA | 92714 | |
| Oce Usa Inc | | 38695 7 Mile Rd Ste 210 | | | | Livonia | MI | 48152-7097 | |
| Oce Usa Inc | | Oce Engineering Systems | 33 Barber Ct Ste 109 | | | Birmingham | AL | 35209-6435 | |
| Oce Usa Inc | | Oce Engineering Systems Div | 280 N High St Ste 1000 | | | Columbus | OH | 43215-2413 | |
| Oce Usa Inc Oce Bruning Div | | 2 Pk Plaza | | | | Irvine | CA | 92714 | |
| Oce Van Der Griten Nv | | Oce Bruning | 385 Long Hill Rd | | | Guilford | CT | 06437 | |
| Ocean Air Transportation Inc | | 135 American Legion Hwy | | | | Revere | MA | 02151 | |
| Ocean County College | | PO Box 2001 | | | | Toms River | NJ | 08754-2001 | |
| Ocean County College | | PO Box 2001 | | | | Toms River | NJ | 087542001 | |
| Ocean County Probation Dept | | Acct Of Leonard A Kuminski | Case Cs60942656a | 119 Hooper Ave Cn 2011 | | Toms River | NJ | 10934-4246 | |
| Ocean County Probation Dept Acct Of Leonard A Kuminski | | Case Cs60942656a | 119 Hooper Ave Cn 2011 | | | Toms River | NJ | 08754-2011 | |
| Ocean Optics Inc | | PO Box 2249 | | | | Dunedin | FL | 34697-2249 | |
| Ocean Optics Inc | | 380 Main St | | | | Dunedin | FL | 34698 | |
| Ocean Reef Club | Erin Adair | Conference Sales | 35 Ocean Reef Dr | | | Key Largo | FL | 33037 | |
| Oceana Publications Inc | | 75 Main St | | | | Dobbs Ferry | NY | 10522 | |
| Oceaneering Thermal System | | 16665 Space Ctr Blvd | | | | Houston | TX | 77058 | |
| Ocestolo Steven | | 161 Genesee St Apt 3 | | | | Lockport | NY | 14094 | |
| Ochoa Antonio | | 28675 Diesing Dr | | | | Madison Heights | MI | 48071 | |
| Ochoa Leigh | | 3390 W Willard Rd | | | | Birch Run | MI | 48415 | |
| Ochoa Luis | | 3390 Willard Rd | | | | Birch Run | MI | 48415 | |
| Ochoa Richard | | 6271 Fox Glen 358 | | | | Saginaw | MI | 48603 | |
| Ocholik Scott | | 17400 Bunker Hill | | | | Macomb Township | MI | 48044 | |
| Ochs Harry J | | 2716 Alexandria Pike | | | | Anderson | IN | 46012-9653 | |
| Ochs Industries Inc | | 849 Scholz Dr | | | | Vandalia | OH | 45377-3121 | |
| Ochs Kendra | | 3200 County Rd 254 | | | | Vickery | OH | 43464 | |
| Ocie Whiteside | | 444 Sherman Ave | | | | Buffalo | NY | 14211 | |
| Ocilla Civic Club | | PO Box 203 | | | | Ocilla | GA | 31774 | |
| Ockenfels Andrea | | 2292 Youngstown Kingsville | | | | Vienna | OH | 44473 | |
| Ocker Keith | | 10474 Beers Rd | | | | Swartz Creek | MI | 48479 | |
| Ocker Keith    Eft | | 10474 Beers St | | | | Swartz Creek | MI | 48473 | |
| Ocker Keith Eft | | 10474 Beers St | | | | Swartz Creek | MI | 48473 | |
| Ockerman Philip | | 2398 Stockbridge St | | | | Burton | MI | 48509-1150 | |
| Ocloo Senanu | | 1044 W Bristol Rd | 23 | | | Flint | MI | 48507 | |
| Oco Industrial | | PO Box 3054 | | | | Laredo | TX | 78044 | |
| Oco Industrial | | 1202 Houst Ste 201 | | | | Laredo | TX | 78041 | |
| Oconee Co Sc | | Oconee Co Tax Treasurer | PO Box 429 | | | Walhalla | SC | 29691 | |
| Oconee County Treasurer | | PO Box 429 | | | | Walhalla | SC | 29691-0429 | |
| Oconnell & Van Shellenbeck | | 10313 Lake Creek Pkwy Ste 200 | | | | Austin | TX | 78750-1807 | |
| Oconnell Albert | | 552 S Raccoon Rd Apt 22 | | | | Austintown | OH | 44515 | |
| Oconnell and Van Shellenbeck | | 10313 Lake Creek Pkwy Ste 200 | | | | Austin | TX | 78750-1807 | |
| Oconnell David | | 743 Hampton Rd | | | | Westfield | IN | 46074 | |
| Oconnell Donna | | 345 Auburn Ave | | | | Rochester | NY | 14606 | |
| Oconnell Electric Co | | PO Box 8000 Dept 342 | | | | Buffalo | NY | 14267-0342 | |
| Oconnell Electric Co | | 830 Phillips Rd | | | | Victor | NY | 14564 | |
| Oconnell Electric Co | | 830 Phillips Rd | | | | Victor | NY | 14564-9747 | |
| Oconnell Joseph | | 8060 Hidden Shores | | | | Fenton | MI | 48430 | |
| Oconnell Litteral Mary | | 0139 S 400 E | | | | Kokomo | IN | 46902 | |
| Oconnell Robert | | 6284 Los Bancos Dr | | | | El Paso | TX | 79912-1865 | |
| Oconnell Thomas | | 35 Colleen Way | | | | Pittsford | NY | 14534 | |
| Oconnell Thomas | | One Makefield Rd E171 | | | | Morrisville | PA | 19067 | |
| Oconner Demille | | 5478 Country Club Ln | | | | Grand Blanc | MI | 48439 | |
| Oconner Jeremiah | | 1093 Brighton Dr | | | | Carol Stream | IL | 60188 | |
| Oconnor & Hannan | | Add Chg 9 98 | 510 Groveland Ave | | | Minneapolis | MN | 55403 | |
| Oconnor Allison | | 79 White Cedar Dr | | | | E Amherst | NY | 14051 | |
| Oconnor and Hannan | | 510 Groveland Ave | | | | Minneapolis | MN | 55403 | |
| Oconnor Belinda | | 224 Riviera Dr | | | | Brooklyn | MI | 49230 | |
| Oconnor Cavanagh Molloy Jones | | PO Box 2268 | | | | Tucson | AZ | 85702-2268 | |
| Oconnor Cavanagh Molloy Jones | | 33 North Stone Ste 2100 | | | | Tucson | AZ | 85701 | |
| Oconnor Company Inc | | 5425 S 99th E Ave | | | | Tulsa | OK | 74146 | |
| Oconnor Daniel | | 345 N Union St | | | | Westfield | IN | 46074 | |
| Oconnor Francesca | | 3365 Portner St Apt 5 | | | | Los Angeles | CA | 90065 | |
| Oconnor Henry L | | 11505 Cleveland Ave | | | | Nunica | MI | 49448-9422 | |
| Oconnor John | | 15 Willowgrove Ct | | | | Tonawanda | NY | 14150 | |
| Oconnor Kenneth P | | 205 Eagle Dr | | | | Forsyth | MO | 65653 | |
| Oconnor Kevin | | 1064 Remington Dr | | | | N Tonawanda | NY | 14120 | |
| Oconnor Kurt | | 13574 Landser Pl | | | | Carmel | IN | 46033 | |
| Oconnor Michael | | 2712 Pelican Ave | | | | Mcallen | TX | 78504 | |
| Oconnor Michael | | 224 Riviera Dr | | | | Brooklyn | MI | 49230 | |
| Oconnor Michael | | 11 Fritz Rd | | | | Sterling | MI | 48659 | |
| Oconnor Robert | | 5402 Flicker Way | | | | Dayton | OH | 45424 | |
| Oconnor Robin | | 4684 Rhine Strasse | | | | Jasper | IN | 47546 | |
| OConnor T | | 78 Minard St | | | | Lockport | NY | 14094 | |
| Oconnor Timothy | | 8590 Thornbrook Dr | | | | Jenison | MI | 49428 | |
| Oconnor Timothy | | 5338 Ernest Rd | | | | Lockport | NY | 14094 | |
| Oconnors Home Decorating | | Center Inc | 5355 Gratiot Rd | | | Saginaw | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oconnors Home Decorating Cen | | 5355 Gratiot Rd | | | | Saginaw | MI | 48603 | |
| Oconnors Home Decorating Center Inc | | 5355 Gratiot Rd | | | | Saginaw | MI | 48603 | |
| Ocs Technologies Inc | | Ohio Counting Scale North | 1300 Granger Rd | | | Brooklin Heights | OH | 44131 | |
| Ocs Technologies Inc | | Ohio Counting Scale North | 1300 East Granger Rd | | | Brooklyn Heights | OH | 44131 | |
| Ocs Technologies Inc Ohio Counting Scale North | | PO Box 31578 | | | | Brooklyn Heights | OH | 44131 | |
| Ocse Clearinghouse Sdu | | PO Box 8125 | | | | Little Rock | AR | 72203 | |
| Octavia Luckett | | 433 Meadowlark Dr H 1 | | | | Canton | MS | 39046 | |
| Octavia Ward | | 2120 Clement St | | | | Flint | MI | 48504 | |
| Octo Incorporated | | PO Box 574 | | | | Laurel | MD | 20725-0574 | |
| Ocv Control Valves | | 7400 E 42nd Pl | | | | Tulsa | OK | 74145-4744 | |
| Ocwen Federal Bank | | PO Box 514577 | | | | Los Angeles | CA | 90051 | |
| Ocwen Federal Bank Fsb | | PO Box 16071 | | | | New Brnswick | NJ | 08906 | |
| Oczepek John | | 1762 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Od Of Michigan Inc | | Office Depot | 909 Sheldon Rd | | | Plymouth | MI | 48170 | |
| Odaniel Margo | | 799 E 4th Ave | | | | Columbus | OH | 43201 | |
| Oday Keith | | 74 S Brown School Rd Apt L | | | | Vandalia | OH | 45377 | |
| Odden Dayton | | 12282 Nutwood St | | | | Garden Grove | CA | 92840 | |
| Odden Ii Vernon R | | 6013 W Cook Rd | | | | Swartz Creek | MI | 48473-9164 | |
| Oddi Frederick | | 3307 Baker Rd | | | | Orchard Pk | NY | 14127 | |
| Oddi Roy | | 135 Burleson Rd | | | | Hartselle | AL | 35640 | |
| Oddo Joseph | | 794 Island Court | | | | Troy | MI | 48083 | |
| Odea Kevin | | 3137 Earlmoore Ln | | | | Ann Arbor | MI | 48105 | |
| Odea Ruth | | 3137 Earlmoore Ln | | | | Ann Arbor | MI | 48105 | |
| Odega Ia | | 9 Sherwoods Ln | | | | Liverpool | | L10 1LN | United Kingdom |
| Odel Hamon | | 2520 W 25th St | | | | Anderson | IN | 46011 | |
| Odelia Palmer | | 316 Fox Rd | | | | Sandusky | OH | 44870 | |
| Odell Beverly | | 421 Willow Dr | | | | Eaton | OH | 45320 | |
| Odell Dennis D | | 3493 E State Rd 236 | | | | Anderson | IN | 46017-9414 | |
| Odell Ford Jr | | 1316 N Waugh St | | | | Kokomo | IN | 46901 | |
| Odell Gerald R | | 19 Hiawatha Trl | | | | Spencerport | NY | 14559-2007 | |
| Odell Gregory | | 11067 E Mt Morris Rd Lot 35 | | | | Davison | MI | 48423 | |
| Odell Ii Richard | | 65 Gramont Ave | | | | Dayton | OH | 45417 | |
| Odell Mark | | 3235 Old Kawkawlin Rd | | | | Bay City | MI | 48706-1615 | |
| Odell Photographers Inc | | 116 E 19th St | | | | Anderson | IN | 46016 | |
| Odell Photographers Inc | | 116 E 19th St | | | | Anderson | IN | 46016-4302 | |
| Odell Photographers Inc | | 116 E 19th St | Rmt Chg 12 00 Tbk Ltr | | | Anderson | IN | 46016 | |
| Odell Robert | | PO Box 36 | | | | W Manchester | OH | 45382 | |
| Odell Ryan | | 5071 Shaffer Rd | | | | Coleman | MI | 48618 | |
| Odell Terry Lee | | 5283 Flora Dr | | | | Lewisburg | OH | 45338-9741 | |
| Odell William | | 6412 Buckeye Path Dr N | | | | Grove City | OH | 43123-9526 | |
| Oden Aubrey | | 20935 Fox St | | | | Perris | CA | 92570-7617 | |
| Oden Carlis | | 123 Ivanhoe Dr Apt J 2 | | | | Saginaw | MI | 48603-6439 | |
| Oden Corporation | | 255 Great Arrow Ave | | | | Buffalo | NY | 14207-3024 | |
| Oden Ernie | | 57 Pk Rd | | | | Union Grove | AL | 35175-5210 | |
| Oden Herman | | 143 Glenn Merritt Rd | | | | Wray | GA | 31798 | |
| Oden Robby | | 2502 W Carter St | | | | Kokomo | IN | 46901 | |
| Oden Sandra | | 400 Nelson St Nw | | | | Hartselle | AL | 35640 | |
| Oden Stephanie | | 2502 W Carter St | | | | Kokomo | IN | 46901 | |
| Odenwald Chemie GmbH | | Postfach 11 40 | | | | | | D69246 | Germany |
| Odenwald Chemie Gmbh | | Ziegelhaeuserstr 25 | Schoenau 69250 | | | | | | Germany |
| Odessa College | | 201 W University | | | | Odessa | TX | 79764 | |
| Odessa Mixon | | 6170 Bermuda Ln | | | | Mount Morris | MI | 48458 | |
| Odessa Robison | | 326 W Marengo Ave | | | | Flint | MI | 48505 | |
| Odessia Williams | | 79 Crombie St | | | | Rochester | NY | 14605 | |
| Odette Mark O | | 11343 Berkshire Dr | | | | Clio | MI | 48420-2124 | |
| Odette Scott | | 8398 Baldwin Rd | | | | Goodrich | MI | 48438 | |
| Odette Terry L | | 2125 Henry St | | | | West Branch | MI | 48661-9592 | |
| Odilia Bosquez | | 3300 Humphrey Hwy | | | | Palmyra | MI | 49268 | |
| Odister Kenneth | | 740 Ellsworth Dr | | | | Trotwood | OH | 45426-2516 | |
| Odister Ronald | | 6146 Weybridge Dr | | | | Trotwood | OH | 45426-1440 | |
| Odle Painting Inc | | 2560 Kilgore Ave | | | | Muncie | IN | 47304 | |
| Odle Painting Inc Eft | | PO Box 2544 | | | | Muncie | IN | 47304-0544 | |
| Odle Painting Inc Eft | | 2560 W Kilgore Ave | | | | Muncie | IN | 47304-0544 | |
| Odneal Jennifer | | 123 Willard | | | | Pontiac | MI | 48342 | |
| Odney Mark | | 2951 Wheeler Rd | | | | Bay City | MI | 48706-9294 | |
| Odoguardi Jerome | | 4566 Sheffield Dr | | | | Austintown | OH | 44515-5352 | |
| Odom Bryce W | | 9727 Sugarmill Springs Dr | | | | Fort Myers | FL | 33905-5157 | |
| Odom David | | PO Box 946 | | | | Foxworth | MS | 39483 | |
| Odom Dimple D | | 3760 Conway Dr | | | | Columbus | OH | 43227-3323 | |
| Odom James | | 2525 Henn Hyde Rd | | | | Cortland | OH | 44410 | |
| Odom Jewel M | | 3437 Rangeley St | | | | Flint | MI | 48503-2937 | |
| Odom Katherine | | Pobox 164 | | | | Chesterfield | IN | 46017-0164 | |
| Odom Michael | | 456 County Rd 344 | | | | Danville | AL | 35619 | |
| Odom Randall C | | 743 Maplewood Ln | Unit 7 | | | Kewadin | MI | 49648-9407 | |
| Odom Ronald R | | 2423 Sunset Blvd | | | | Anderson | IN | 46013-2246 | |
| Odom Scott | | 1515 E 400 N | | | | Anderson | IN | 46012 | |
| Odom Thomas | | 221 Nesmith St Sw | | | | Hartselle | AL | 35640 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2586 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Odon Robert A | | 2707 Winslow Dr | | | | Dayton | OH | 45406-1250 | |
| Odonaghue Mary | | 79 Field Ln | | | | Fazakerley | | L10 4XG | United Kingdom |
| Odonnell Aidan | | 2702 Thomas St | | | | Flint | MI | 48504-4532 | |
| Odonnell Michael | | 1904 Bonnie Brae Ne | | | | Warren | OH | 44483 | |
| Odonnell Patricia H | | 1221 North Dr 500 | | | | Anderson | IN | 46011-1168 | |
| Odonnell Paul E | | 9212 Cain Dr Ne | | | | Warren | OH | 44484-1709 | |
| Odonnell Realty Co Llp | | C O Legg Mason 3582510412 | 100 Light St 20th Fl | Add Chg 3 98 | | Baltimore | MD | 21202 | |
| Odonnell Realty Co Llp C O Legg Mason 3582510412 | | 100 Light St 20th Fl | | | | Baltimore | MD | 21202 | |
| Odonovan Mark | | 3827 Lake Pointe Ln | | | | Ann Arbor | MI | 48108 | |
| Odrzywolski Alberta | | 6129 Crosby Ave | | | | Lockport | NY | 14094 | |
| Odu Steckverbindungssysteme | | Gmbh & Co Kg | Pregelstr 11 | 84453 Muhldorf A Inn | | | | | Germany |
| Odu Steckverbindungssysteme Gm | | Co Kg | Pregelstrabe 11 Postfach 269 | | | D 84453 Muhldorf inn | | 84453 | Germany |
| Odu Steckverbindungssysteme Gm | | Odu Connector Systems | Pregelstr 11 | | | Muehldorf | | 84453 | Germany |
| Odu Steckverbindungssysteme Gmbh and Co Kg | | Pregelstr 11 | 84453 Muhldorf A Inn | | | | | | Germany |
| Odu usa Inc | | 451 Constitution Ave Unit A | | | | Camarillo | CA | 93012-0540 | |
| Odu Usa Inc | | 451 Constitution Ave Unit A | | | | Camarillo | CA | 93012 | |
| Odum Jack | | Office Machines Sales & Svc | 807 Taywood Rd | | | Englewood | OH | 45322 | |
| Odum Jack | | Dba Office Machine Sales | 807 Taywood Rd | | | Englewood | OH | 45322 | |
| Odum Jack Dba Office Machine Sales | | 807 Taywood Rd | | | | Englewood | OH | 45322 | |
| Odum Jr Alvin | | PO Box 217 | | | | Fitzgerald | GA | 31750 | |
| Odusseus Technologies Inc | | 33533 W 12 Mile Rd Ste 178 | | | | Farmington Hills | MI | 48331 | |
| Odwyer Luke | | 80 Markley Dr | | | | Getzville | NY | 14068 | |
| Odyssey Custom Crating Chick | Janelle Or Randy | 1432 Old Bayshore Hwy | | | | San Jose | CA | 95112 | |
| Odyssey Electronics Inc | | 12886 Fairlane | | | | Livonia | MI | 48150-1327 | |
| Odyssey Technology Corp | | Otc | 2987 Babcock Blvd | | | Pittsburg | PA | 15237 | |
| Odyssey Technology Corp | | Accts Receivable | 2987 Babcock Blvd | Chg Per Ltrhd 3 13 03 At | | Pittsburgh | PA | 15237 | |
| Odyssey Technology Corp Accts Receivable | | 2987 Babcock Blvd | | | | Pittsburgh | PA | 15237 | |
| Odyssey Tool Llc | | 22373 Starks Dr | | | | Clinton Township | MI | 49236 | |
| Odyssey Tool Llc | | 22373 Starks Dr | | | | Clinton Twp | MI | 48036 | |
| Oe Ku Gmbh | | Hochster Str 100 | | | | Brensbach | | 64395 | Germany |
| Oe Ku Oertl Kunststtechngmbh | Mr Oertl Dittmann | Hochster Strabe 100 | Brensbachhe Ssengermany 64395 | | | Brensbach | | 64395 | Germany |
| Oe Sales | | Div Of M&m Knopf Auto Parts | 239 Old New Brunswick Rd | | | Piscataway | NJ | 08854 | |
| Oe Tool Division | Accounts Payable | 28635 Mound Rd | | | | Warren | MI | 48092-3499 | |
| Oea Inc | | 34501 E Quincy Ave | | | | Aurora | CO | 80015 | |
| Oea Inc Eft | | 34501 E Quincy Ave | Hold Per Dana Fidler | | | Aurora | CO | 80015 | |
| Oec Fluid Handling | | PO Box 2807 | 140 Cedar Spring Rd | | | Spartanburg | SC | 29304 | |
| Oeder Charles | | 606 Bryan Rd | | | | Milan | OH | 44846 | |
| Oeder Charles K | | 606 Bryan Rd | | | | Milan | OH | 44846-9594 | |
| Oehler Mary | | 1341 Olympia Dr | | | | Rochester Hills | MI | 48306 | |
| Oehlerking Eric | | 130 Garrett | | | | Burkburnett | TX | 76354 | |
| Oehlke Stephanie | | 3433 Manning Ave S | | | | Afton | MN | 55001 | |
| Oehman Daniel | | 5665 Salt Rd | | | | Clarence | NY | 14031-1360 | |
| Oehman Daniel | | 5665 Salt Rd | | | | Clarence | NY | 14031 | |
| Oehring Stephen | | 6215 Pierce Rd | | | | Freeland | MI | 48623 | |
| Oehring William | | 3555 Trimm Rd | | | | Saginaw | MI | 48609 | |
| Oelberg Rosemarie L | | 6874 Trowbridge Circle | | | | Saginaw | MI | 48603 | |
| Oelfke Rebecca | | 5370 Thunderbird Pass | | | | Grand Blanc | MI | 48439 | |
| Oem Erie Inc | | 1810 W 20th St | | | | Erie | PA | 16502 | |
| Oem Erie Inc | | 1810 W 20th St | | | | Erie | PA | 16502-2001 | |
| OEM Erie Inc | Sumner E Nichols II Esq | 900 State St Ste 104 | | | | Erie | PA | 16501 | |
| Oem Erie Inc | | 1810 W 20Th St | | | | Erie | PA | 16502 | |
| Oem miller Corporation | | 1300 Danner Dr | | | | Aurora | OH | 44202-928 | |
| Oem Press Systems Inc | | 2095 N Batavia St | | | | Orange | CA | 92865 | |
| Oem Products Llc | | 520 E Main St | | | | Lake Zurich | IL | 60047 | |
| Oem Services Inc | | PO Box 589 | | | | Bloomfield Hills | MI | 48303 | |
| Oem Services Inc | | 1824 W Maple | | | | Troy | MI | 48084 | |
| Oem Specialty Glass | | 14175 E 42nd Ave Ste 50 | | | | Denver | CO | 80239 | |
| Oem Worldwide | | PO Box 430 | 400 Cessna St | | | Watertown | SD | 57201 | |
| Oemcke Jonathan | | 36875 Kyro Ct | | | | Sterling Heights | MI | 48310 | |
| Oemmiller Corporation | | 1300 Danner Dr | | | | Aurora | OH | 44202-928 | |
| Oes A Inc | | 11436 Rojas Ste B 3 | | | | El Paso | TX | 79936 | |
| Oes A Inc | | 6070 Gateway Blvd Ste 211 | | | | El Paso | TX | 79905 | |
| Oes Inc | | 4056 Blakie Rd | | | | London | ON | N6L 1P7 | Canada |
| Oesterle Robert | | 4285 East Balliette Dr | | | | Port Clinton | OH | 43452 | |
| Oestreich Allan L | | 8425 Greenbank Blvd | | | | Windermere | FL | 34786-0000 | |
| Oetiker Espana S A | | Pol Ind El Palmar 17 | 11500 Elpuerto De Santa Maria | | | | | | Spain |
| Oetiker Espana Sa | | Oetiker | Puente 18 Pgo Ind Las Salinas | | | El Puerto De Santa M | | 11500 | Spain |
| Oetiker Inc | | 3305 Wilson St | | | | Marlette | MI | 48453-0217 | |
| Oetiker Inc | Customer Servic | 3305 Wilson Ave | | | | Marlette | MI | 48453 | |
| Oetiker Inc | | PO Box 217 | | | | Marlette | MI | 48453 | |
| Oetiker Inc | | 3305 Wilson St | | | | Marlette | MI | 48453-141 | |
| Oetiker Inc Eft | | 3305 Wilson St | Add Chg 2 02 Tb | | | Marlette | MI | 48453 | |
| Oetiker Ltd | | 203 Dufferin St S | | | | Alliston | ON | L9R 1W7 | Canada |
| Oetiker Ltd Eft | | 203 Dufferin St S | | | | Alliston | ON | L9R 1W7 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ofc 2000 | | C 0 Osa Conf Registration | 2010 Massachusetts Ave Nw | | | Washington | DC | 20036-1023 | |
| Ofc Child Supp Recovery | | PO Box 77300 | | | | Atlanta | GA | 30357 | |
| Ofc Of Child Sup Enforcement | | Acct Of Donald C Burbas | Case C0351844 | 615 4th St | | International Fls | MN | 47260-5895 | |
| Ofc Of Child Sup Enforcement Acct Of Donald C Burbas | | Case C0351844 | 615 4th St | | | International Fls | MN | 56649 | |
| Ofc Of Compliance Coll Section | | PO Box 1880 | | | | Richmond | VA | 23282 | |
| Ofc Of Dist Atty Child Supp | | PO Box Ee | | | | Norman | OK | 73070 | |
| Ofc Of Guardian Ad Litem | | PO Box 551269 | | | | Dallas | TX | 75355 | |
| Ofc Of Standing Ch 13 Trustee | | Acct Of Eloise Woods | Case 94 43402 | PO Box 5816 | | Troy | MI | 38456-7934 | |
| Ofc Of Standing Ch 13 Trustee Acct Of Eloise Woods | | Case 94 43402 | PO Box 5816 | | | Troy | MI | 84007 | |
| Ofelia Alexander | | 610 Creighton Ave | | | | Dayton | OH | 45410 | |
| Ofelia Benavides | | 5523 W 87th St | | | | Oak Lawn | IL | 60453 | |
| Off Of Child Supp Enforcement | | 700 Governors Dr | | | | Pierre | SD | 57501 | |
| Off Of Family Security Child | | Support Enforcement Serv For | Acct Of Ll Cain Case 32648 | PO Box 18590 | | Shreveport | LA | | |
| Off Of Family Security Child Support Enforcement Serv For | | Acct Of Ll Cain Case 32648 | PO Box 18590 | | | Shreveport | LA | 71138-1590 | |
| Off R W TTEE | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Off Sheila | | 1011 Wynterbrooke Dr | | | | Kokomo | IN | 46901-4073 | |
| Offenbacher Andrew | | 128 Andrew Pl | 2 | | | W Lafayette | IN | 47906 | |
| Offenbacher Lon | | 538 Springview Dr | | | | Rochester | MI | 48307 | |
| Offenbacher Lon | | 538 Springview Dr | | | | Rochester | MI | 48307 | |
| Offenbacher Lon | | 538 Springview Dr | | | | Rochester | MI | 48307 | |
| Offenbacher Sharon | | 3111 Redwood | | | | Dayton | OH | 45405 | |
| Offenberger Tawnya | | Rt 1 Box 81 | | | | Lowell | OH | 45744 | |
| Offer Ian | | 852 N 600 W | | | | Kokomo | IN | 46901 | |
| Officaill Trackside Photo Shop | | 4790 W 16th St | | | | Indianapolis | IN | 46222 | |
| Office Center West C O Morgan Construction Co | | 5454 Gateway Ctr Ste C | | | | Flint | MI | 48507 | |
| Office Center West Partnership | | C O Morgan Construction Co | 5454 Gateway Ctr Ste C | | | Flint | MI | 48507 | |
| Office Chapter 13 Trustee | | Acct Of Gregory J Erickson | Case 95 43054 | PO Box 5816 | | Troy | MI | 37366-1708 | |
| Office Chapter 13 Trustee Acct Of Gregory J Erickson | | Case 95 43054 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Coffee Service El Paso | | 10816 Notus Ln | | | | El Paso | TX | 79935 | |
| Office Depot | | Dept 56 8200736841 | | | | Des Moines | IA | 50368-9020 | |
| Office Depot | | Store 1079 | 2220 N Hwy 360 | | | Grand Prairie | TX | 75050 | |
| Office Depot | | 3632 S Scatterfield Rd | | | | Anderson | IN | 46013 | |
| Office Depot | | 605 N Wayne Ave | Ad Chg 02 02 05 Gj | | | Cincinnati | OH | 45215 | |
| Office Depot | Teresah Thompson | PO Box 633211 | | | | Cincinnati | OH | 45263-3211 | |
| Office Depot | Connie Hilderbr | Account Number 28198345 | 605 North Wayne Ave | | | Cincinnati | OH | 45215 | |
| Office Depot | | Customer Service Ctr | 4700 Muhlhauser Rd | | | Hamilton | OH | 45011 | |
| Office Depot | | Dept 77877 PO Box 77000 | | | | Detroit | MI | 48227-0877 | |
| Office Depot | | 5809 Long Creek Pk Dr | Customer Service Ctr | | | Charlotte | NC | 28269 | |
| Office Depot | | Business Services Div | 3366 E Willow St | | | Signal Hill | CA | 90806 | |
| Office Depot Customer Service Center | | 4700 Muhlhauser Rd | | | | Hamilton | OH | 45011 | |
| Office Depot Inc | | Office Depot 89 | 4950 I 55 N Frontage Rd | | | Jackson | MS | 39211 | |
| Office Depot Inc | | Office Depot 65 | 4032 E 82nd St | | | Indianapolis | IN | 46250 | |
| Office Depot Inc | | Office Depot | 4032 E 82nd St | | | Indianapolis | IN | 46250-162 | |
| Office Depot Inc | | 5425 Salem Ave | | | | Trotwood | OH | 45426-1457 | |
| Office Depot Inc | | 4700 Mulhauser Rd | | | | Hamilton | OH | 45011-9796 | |
| Office Depot Inc | | Business Services Division | 150 Riverbend Blvd | | | St Rose | LA | 70087 | |
| Office Depot Inc | | Office Depot Business Services | 150 Riverbend Blvd | | | Saint Rose | LA | 70087 | |
| Office Depot Inc | | Business Services Div | 909 Sheldon Rd | | | Plymouth | MI | 48170 | |
| Office Depot Inc | | 909 Sheldon Rd | | | | Plymouth | MI | 48170 | |
| Office Depot Inc | | 5420 S Lake Pk Ave | | | | Chicago | IL | 60651 | |
| Office Depot Inc | | Office Depot Business Svcs | 900 Raco Dr | | | Lawrenceville | GA | 30045 | |
| Office Depot Inc | | 2200 Old Germantown Rd | | | | Delray Beach | FL | 33445-8299 | |
| Office Depot Inc | Attn Bankruptcy Dept | 2200 Old Germantown Rd | | | | Delray Beach | FL | 33445 | |
| Office Depot Inc | | 1313 George Dieter Dr | | | | El Paso | TX | 79901 | |
| Office Depot Inc | | Csc Store 5700 | 605 N Wayne Ave | | | Cincinnati | OH | 42515 | |
| Office Depot Inc Eft | | Office Depot 1134 | 6670 Commerce Ct Dr | | | Blacklick | OH | 43004 | |
| Office Depot Inc Eft | | 2200 Old Germantown Rd | | | | Delray Beach | FL | 33445 | |
| Office Depot Of | Robin Ext 223 | Michigan | 909 Sheldon Rd | | | Plymouth | MI | 48170 | |
| Office District Attorney | | Acct Of Harold A Forwith Sr | Case 170863 | PO Box 697 Family Supp Div | | Santa Barbara | CA | 93102 | |
| Office District Attorney Acct Of Harold A Forwith Sr | | Case 170863 | PO Box 697 Family Supp Div | | | Santa Barbara | CA | 93102 | |
| Office Equip Co Of Mobile | Lisa Dean | 104 N Beltline Hwy | PO Box 160775 | | | Mobile | AL | 36607-0006 | |
| Office Equip Company Inc | | PO Box 1635 | | | | Spartanburg | SC | 29304 | |
| Office Furniture Outlet | | 11507 Memorial Pky Sw | | | | Huntsville | AL | 35803 | |
| Office Furniture Outlet | | 11507 S Memorial Pkwy | | | | Huntsville | AL | 35815 | |
| Office Furniture Outlet | | PO Box 4497 | | | | Huntsville | AL | 35815 | |
| Office Installations | | PO Box 5489 | | | | Plymouth | MI | 48170 | |
| Office Installations Inc | | 11996 Merriman Rd | | | | Livonia | MI | 48150 | |
| Office Max | | 130 Commerce Blvd | | | | Fairless Hills | PA | | |
| Office Max | Anne Hall | 16255 W. Stratton Dr | | | | New Berlin | WI | 53151 | |
| Office Max | Pat Fogarty | 16600 East 33rd Dr | Unit 30 | | | Aurora | CO | 80011 | |
| Office Modular Systems | | 1307 E Edinger | | | | Santa Ana | CA | 92705 | |
| Office Of Assigned Counsel | | 111 S Michigan Rm 319 | | | | Saginaw | MI | 48602 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Office Of Assigned Counsel | | 1230 Washington Ste 639 | | | | Bay City | MI | 48708 | |
| Office Of Ch13 Stand Trustee | | Acct Of Roger D Hamilton | Case 91 00889 S | PO Box 5816 | | Troy | MI | 36350-5687 | |
| Office Of Ch13 Stand Trustee Acct Of Roger D Hamilton | | Case 91 00889 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Chapter 13 Trustee | | Acct Of Katie J Sims Benning | Case 92 15160 Ws | PO Box 5816 | | Troy | MI | 38350-5698 | |
| Office Of Chapter 13 Trustee | | Acct Of Laurie A Moore Swain | Case 93 40198 G | PO Box 5816 | | Troy | MI | 38374-3759 | |
| Office Of Chapter 13 Trustee | | PO Box 2368 | | | | Memphis | TN | 38101 | |
| Office Of Chapter 13 Trustee | | Acct Of Helen E Bilbrey | Case 93 53557 | PO Box 5816 | | Troy | MI | 36936-4233 | |
| Office Of Chapter 13 Trustee Acct Of Helen E Bilbrey | | Case 93 53557 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Chapter 13 Trustee Acct Of Katie J Sims Benning | | Case 92 15160 Ws | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Chapter 13 Trustee Acct Of Laurie A Moore Swain | | Case 93 40198 G | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of Chpt 13 Stand Trustee | | Account Of Larry J Morse | Case 90 02118 S | PO Box 5816 | | Troy | MI | | |
| Office Of Chpt 13 Stand Trustee Account Of Larry J Morse | | Case 90 02118 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Chpt13 Stand Trustee | | Account Of James Richards | Case 90 03219 G | PO Box 5816 | | Troy | MI | | |
| Office Of Chpt13 Stand Trustee | | Acct Of Gordon M Carter | Case 90 08185 R | PO Box 5816 | | Troy | MI | 36476-9991 | |
| Office Of Chpt13 Stand Trustee Account Of James Richards | | Case 90 03219 G | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of Chpt13 Stand Trustee Acct Of Gordon M Carter | | Case 90 08185 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Chpt13 Trustee | | Acct Of William J Sherman | Case 92 00618 G | PO Box 5816 | | Troy | MI | 38140-3133 | |
| Office Of Chpt13 Trustee | | Acct Of Richard J Mc Ferrin Sr | Case 90 21430 S | PO Box 5816 | | Troy | MI | 35428-9346 | |
| Office Of Chpt13 Trustee | | Acct Of Carol B Mc Ferrin | Case 90 21430 S | PO Box 5816 | | Troy | MI | 57754-4275 | |
| Office Of Chpt13 Trustee Acct Of Carol B Mc Ferrin | | Case 90 21430 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of Chpt13 Trustee Acct Of Richard J Mc Ferrin Sr | | Case 90 21430 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of Chpt13 Trustee Acct Of William J Sherman | | Case 92 00618 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Csea | | 615 4th St | | | | Intl Falls | MN | 56649 | |
| Office Of Defense Trade | | Controls | Pm dtc Room 200 | 2201 C St Nw | | Washington | DC | 20520-0602 | |
| Office Of Defense Trade Controls | | Pm dtc Room 200 | 2201 C St Nw | | | Washington | DC | 20520-0602 | |
| Office Of Environmental Health Hazard Assessment Prop 65 | | 1101 I St | PO Box 4010 | | | Sacramento | CA | 95812-4010 | |
| Office Of Friend Of Court | | Account Of Frank Westley | Case78 800 253 Dp | 400 Cadillac Tower Bldg | | Detroit | MI | | |
| Office Of Friend Of Court | | Account Of Ralph Nixon | Case74 003 136 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Office Of Friend Of Court | | Account Of Julius Yelder Jr | Case 87 717535 Dm | 65 Cadillac Square | | Detroit | MI | 36546-1043 | |
| Office Of Friend Of Court Account Of Frank Westley | | Case78 800 253 Dp | 400 Cadillac Tower Bldg | | | Detroit | MI | 48226 | |
| Office Of Friend Of Court Account Of Julius Yelder Jr | | Case 87 717535 Dm | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Office Of Friend Of Court Account Of Ralph Nixon | | Case74 003 136 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Office Of Guardian Ad Litem | | Acct Of Michael J Smith | Case 93 5236 S 255th | PO Box 551269 | | Dallas | TX | 45984-4255 | |
| Office Of Guardian Ad Litem Acct Of Michael J Smith | | Case 93 5236 S 255th | PO Box 551269 | | | Dallas | TX | 75355 | |
| Office Of Missouri State Treasurer Unclaimed Property Division | | PO Box 1272 | | | | Jefferson City | MO | 65102-1272 | |
| Office Of Recovery Services | | PO Box 45011 | | | | Salt Lk Cty | UT | 84145 | |
| Office Of Revenue | | PO Box 23075 | | | | Jackson | MS | 39225-3075 | |
| Office Of Revenue | | PO Box 23050 | | | | Jackson | MS | 39225-3050 | |
| Office Of Secretary Of State | | Annual Registration Filings | PO Box 23038 | | | Columbus | GA | 31902-3038 | |
| Office Of Stand Ch13 Trustee | | Account Of Thomas N Dupuis | Case 90 04657 S | PO Box 5816 | | Troy | MI | 37644-2770 | |
| Office Of Stand Ch13 Trustee | | Acct Of Ollie Grant | Case 91 06135 | PO Box 5816 | | Troy | MI | 36244-7308 | |
| Office Of Stand Ch13 Trustee Account Of Thomas N Dupuis | | Case 90 04657 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of Stand Ch13 Trustee Acct Of Ollie Grant | | Case 91 06135 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Stand Chpt13 Trustee | | Account Of Keith E Liddy | Case 90 06113 S | PO Box 5816 | | Troy | MI | | |
| Office Of Stand Chpt13 Trustee | | Acct Of Elizabeth A Ragan | Case 90 21310 | PO Box 5816 | | Troy | MI | 28944-1833 | |
| Office Of Stand Chpt13 Trustee | | Acct Of Wilma K Baker | Case 91 03176 R | PO Box 5816 | | Troy | MI | 36456-0523 | |
| Office Of Stand Chpt13 Trustee Account Of Keith E Liddy | | Case 90 06113 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Stand Chpt13 Trustee Acct Of Elizabeth A Ragan | | Case 90 21310 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Stand Chpt13 Trustee Acct Of Wilma K Baker | | Case 91 03176 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Standing Ch 13 Trust | | Account Of James Warren | Case 90 19725 | PO Box 5816 | | Troy | MI | 38554-8097 | |
| Office Of Standing Ch 13 Trust Account Of James Warren | | Case 90 19725 | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of Standing Ch13 Trustee | | Account Of Constance E Johnson | Case 90 01521 R | PO Box 5816 | | Troy | MI | 37666-7113 | |
| Office Of Standing Ch13 Trustee Account Of Constance E Johnson | | Case 90 01521 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Office Of Standing Trustee | | PO Box 3254 | | | | Grand Rapids | MI | 49501 | |
| Office Of Standing Trustee | | PO Box 634028 | | | | Cincinnati | OH | 45263 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Office Of Standing Trustee | | Acct Of Clayton Montgomery | Case Gl 89 02552 | PO Box 3254 | | Grand Rapids | MI | 56384-8975 | |
| Office Of Standing Trustee Acct Of Clayton Montgomery | | Case Gl 89 02552 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of Tax & Revenue | | PO Box 601 | | | | Washington | DC | 20044-0601 | |
| Office Of Tax Commissioner | | 600 E Blvd Ave | Dept 127 | | | Bismarck | ND | 58505-0599 | |
| Office Of The Atty General | | C o Tarrant Cty Box 961014 | | | | Ft Worth | TX | 76161 | |
| Office Of The District Attorney | | PO Box 122808 | | | | San Diego | CA | 92112 | |
| Office Of The District Atty | | PO Box 1652 Checks | | | | Monroe | LA | 71210 | |
| Office Of The Guardian Ad Litem | | PO Box 452 | | | | Mckinney | TX | 75069 | |
| Office Of The Stand Chp13 Trus | | Account Of Jay A Hollebrands | Case 90 05854 | PO Box 5816 | | Troy | MI | | |
| Office Of The Stand Chp13 Trus Account Of Jay A Hollebrands | | Case 90 05854 | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Of The Standing Trustee | | Acct Of Paul Francis Stano | Case 93 61551 | PO Box 931238 | | Cleveland | OH | 27438-5333 | |
| Office Of The Standing Trustee | | Account Of Samuel Johnson | Case Gl 89 3826 | PO Box 3254 | | Grand Rapids | MI | 49450-5144 | |
| Office Of The Standing Trustee | | Chapter 13 Trust Account | PO Box 634028 | | | Cincinnati | OH | 45263-4028 | |
| Office Of The Standing Trustee | | Acct Of Henry A Zalokar | Case 91 60257 | PO Box 931238 | | Cleveland | OH | 29636-1556 | |
| Office Of The Standing Trustee | | Account Of Andrew J O Lear | Case 90 80729 | PO Box 3254 | | Grand Rapids | MI | 37848-5580 | |
| Office Of The Standing Trustee | | Account Of John Rosendahl | Case SI 90 01422 | PO Box 3254 | | Grand Rapids | MI | 38344-7850 | |
| Office Of The Standing Trustee | | Acct Of Grady Walker Jr | Case 92 84088 | PO Box 3254 | | Grand Rapids | MI | 37646-5228 | |
| Office Of The Standing Trustee | | Acct Of Michael H Honsowitz | Case 92 82594 | PO Box 3254 | | Grand Rapids | MI | 36758-7979 | |
| Office Of The Standing Trustee | | Acct Of Lori Milbourne | Case SI 94 03192 | PO Box 3254 | | Grand Rapids | MI | 37472-2342 | |
| Office Of The Standing Trustee | | Acct Of Eva M Fleming | Case SI 93 83749 | PO Box 3254 | | Grand Rapids | MI | 42690-5821 | |
| Office Of The Standing Trustee | | Account Of Maxie Robinson | Case Gl 90 0344 | PO Box 3254 | | Grand Rapids | MI | 42790-9069 | |
| Office Of The Standing Trustee Account Of Andrew J O Lear | | Case 90 80729 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Account Of John Rosendahl | | Case SI 90 01422 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Account Of Maxie Robinson | | Case 90 0344 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Account Of Samuel Johnson | | Case Gl 89 3826 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Acct Of Eva M Fleming | | Case SI 93 83749 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Acct Of Grady Walker Jr | | Case 92 84088 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Acct Of Henry A Zalokar | | Case 91 60257 | PO Box 931238 | | | Cleveland | OH | 44193-1361 | |
| Office Of The Standing Trustee Acct Of Lori Milbourne | | Case SI 94 03192 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Acct Of Michael H Honsowitz | | Case 92 82594 | PO Box 3254 | | | Grand Rapids | MI | 49501 | |
| Office Of The Standing Trustee Acct Of Paul Francis Stano | | Case 93 61551 | PO Box 931238 | | | Cleveland | OH | 44193 | |
| Office Of The Standing Trustee Chapter 13 Trust Account | | PO Box 634028 | | | | Cincinnati | OH | 45263-4028 | |
| Office Of The Trustee | | PO Box 640859 | | | | Cincinnati | OH | 45264 | |
| Office Of The Trustee | | Acct Of Robert A Dollenmeyer | Case 94 11410 | Location 859 | | Cincinnati | OH | 29340-7903 | |
| Office Of The Trustee | | PO Box 290 | | | | Memphis | TN | 38101 | |
| Office Of The Trustee Acct Of Robert A Dollenmeyer | | Case 94 11410 | Location 859 | | | Cincinnati | OH | 45264-0859 | |
| Office Of The Us Attorney | | 10 West Market St Ste 2100 | | | | Indianapolis | IN | 46204 | |
| Office Of William M Rudow | | Act Of Hufham Ss216 42 0018 | 2 Hopkins Plaza Ste 620 | | | Baltimore | MD | 21642-0018 | |
| Office Of William M Rudow Act Of Hufham Ss216 42 0018 | | 2 Hopkins Plaza Ste 620 | | | | Baltimore | MD | 21201 | |
| Office Products Toledo Inc | | Mt Business Technologies | 1915 Monroe St | | | Toledo | OH | 43624 | |
| Office Stand Chap 13 Trustee | | Acct Of Carl D Bussey | Case 93 46756 | PO Box 5816 | | Troy | MI | 38452-6219 | |
| Office Stand Chap 13 Trustee Acct Of Carl D Bussey | | Case 93 46756 | PO Box 5816 | | | Troy | MI | 48007 | |
| Office Team | Andre Perry | 10370 Richmond Ave 100 | | | | Houston | TX | 77042 | |
| OfficeMax | | 150 E Pierce Rd | | | | Itasca | IL | 60143 | |
| Officemax Contract Inc | | PO Box 92735 | | | | Chicago | IL | 60675-2735 | |
| Officemax Contract Inc | | 4428 Hollerich Dr | | | | Peru | IL | 61354 | |
| Officemax Contract Inc | | Boise Cascade | 800 W Bryn Mawr Ave | | | Itasca | IL | 60143 | |
| Officemax Inc | | 16255 W Stratton Dr | | | | New Berlin | WI | 53151 | |
| Officer Alan C Higgs | | 838 Coolidge St | | | | Plainfield | NJ | 07062 | |
| Officer D A Castellucci | | 81 County Village Rd | | | | Jersey City | NJ | 07305 | |
| Officer David Carroll | | PO Box 1196 | | | | Wst Caldwell | NJ | 07007 | |
| Officer David P Carroll | | Acct Of Tamara Pinon | Docket Pas Dc 0000054 94 | PO Box 1196 | | Fairfield | NJ | 15570-6159 | |
| Officer David P Carroll Acct Of Tamara Pinon | | Docket Pas Dc 0000054 94 | PO Box 1196 | | | Fairfield | NJ | 07007 | |
| Officer Joseph Esposito | | Acct Of Craig A Mattice | Docket Dc840 94 | 287 Bloomfield Ave | | Caldwell | NJ | 14738-2999 | |
| Officer Joseph Esposito Acct Of Craig A Mattice | | Docket Dc840 94 | 287 Bloomfield Ave | | | Caldwell | NJ | 07006 | |
| Officer Melissa | | PO Box 404 | | | | Phillipsburg | OH | 45354-0404 | |
| Officer Michael | | 6550 Deer Medow | | | | Huber Heights | OH | 45424 | |
| Officer Zachary Romano | | PO Box 565 | | | | Whitehous St | NJ | 08889 | |
| Officer Zachary Romano | | Acct Of Dianne Mayo | Case Dc 011408 93 | 49 Woodlawn Ave | | Bridgewater | NJ | 13940-1071 | |
| Officer Zachary Romano Acct Of Dianne Mayc | | Case Dc 011408 93 | 49 Woodlawn Ave | | | Bridgewater | NJ | 08807 | |
| Officeworks Inc | | PO Box 6069 Dept 96 | | | | Indianapolis | IN | 46206-6069 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2590 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Officeworks Inc | | 12000 Exit 5 Pky | | | | Fishers | IN | 46202 | |
| Offil Jo | | 2170 Blake Ave | | | | Dayton | OH | 45414 | |
| Offil Jr John | | 2170 Blake Ave | | | | Dayton | OH | 45414 | |
| Offord Sonita | | 5341 Northford Rd | | | | Trotwood | OH | 45426 | |
| Offord Stephen | | 5341 Northford Rd | | | | Trotwood | OH | 45426 | |
| Offshore International | | 777 E Macarthur Circle Ste 1 | | | | Tucson | AZ | 85714 | |
| Offshore International Inc | | 8350 E Old Vail Rd | | | | Tucson | AZ | 85747-9197 | |
| Offshore International Inc Eft | | Offshore Group | 777 E Mac Arthur Cir 1 | | | Tucson | AZ | 85714 | |
| Offshore International Inc Eft | | 777 E Macarthur Circle Ste 1 | | | | Tucson | AZ | 85714 | |
| Offshore International Inc Eft | Offshore International Inc | 8350 East Old Vail Rd | | | | Tucson | AZ | 85747 | |
| Offshore International Incorporated | c o Kasey C Nye | Quarles & Brady Streich Lang LLF | One S Church Ave Ste 1700 | | | Tucson | AZ | 85701 | |
| Ofs Fitel | | 55 Darling Dr | | | | Avon | CT | 06001-4273 | |
| Ofs Fitel Llc | | 2000 Ne Expressway | Room C240 | | | Norcross | GA | 30071 | |
| Ofzky Dustin | | 4567 Olde Pk Dr | | | | Tipp City | OH | 45371 | |
| Og Pok | | 125 Caversham Woods | | | | Pittsford | NY | 14534 | |
| Og Racing | | 22585 D Markey Ct | | | | Sterling | VA | 20166 | |
| Og Racing | | Ogr Inc | 7204 S Hill Dr | | | Manassas | VA | 20109 | |
| Ogan Gerald | | 605 Maple St Box 653 | | | | Frankton | IN | 46044 | |
| Ogan Thomas | | 2844 N 300 W | | | | Wabash | IN | 46992 | |
| Ogara Company Llc | | 1250 24th St Nw Ste 300 | | | | Washington | DC | 20037 | |
| Ogara Company Llc | | 3.71423e+008 | 1250 24th St Nw Ste 300 | | | Washington | DC | 20037 | |
| Ogara Company Llc The | | 1250 24th St Nw Ste 300 | | | | Washington | DC | 20037 | |
| Ogara John | | 37778 Evergreen Dr | | | | Sterling Heights | MI | 48310 | |
| Ogas Edward | | N79 W22235 Bramble Dr | | | | Sussex | WI | 53089-2105 | |
| Ogbutor Fred | | 21 Veronica Court | | | | Old Bridge | NJ | 08857 | |
| Ogden Bernadette | | 560d Calm Lake Cir | | | | Rochester | NY | 14612 | |
| Ogden Gregory | | PO Box 49333 | | | | Dayton | OH | 45449 | |
| Ogden Jeffrey | | 2929 E 450 N | | | | Anderson | IN | 46012 | |
| Ogden Marques | | PO Box 5223 | | | | Flint | MI | 48505 | |
| Ogden Michael | | 1721 Tuttle Ave | | | | Dayton | OH | 45403 | |
| Ogden Morton | | 309 E North St | | | | Tipton | IN | 46072-1447 | |
| Ogden Robert | | 6 Bruce Ct | | | | Germantown | OH | 45327 | |
| Ogg Daryl L | | PO Box 292470 | | | | Kettering | OH | 45429-0470 | |
| Ogg Michael | | 2999 Sr East 35 | | | | Xenia | OH | 45385 | |
| Ogg Robert | | 4720 S Block Rd | | | | Frankenmuth | MI | 48734 | |
| Ogger Jeffrey | | 6 Cielo Escondido | | | | Anthony | NM | 88021 | |
| Oginsky John L | | 11060 Easton Rd | | | | New Lothrop | MI | 48460-9759 | |
| Oginsky Paul | | 10416coldwater Rd | | | | Flushing | MI | 48433 | |
| Ogle Charles B | | 2448 W Us 36 | | | | Pendleton | IN | 46064-9383 | |
| Ogle Gregory M | | 2363 W 800 S | | | | Bunker Hill | IN | 46914-9430 | |
| Ogle Models & Prototypes Ltd | | Birds Hill | | | | Letchworth Ht | | SG61JA | United Kingdom |
| Ogle Sandra | | 2448 W Us 36 | | | | Pendleton | IN | 46064 | |
| Ogles Marion | | 823 North 33rd St | | | | Gadsden | AL | 35904 | |
| Oglesbee Jon | | 102 Clemons St | | | | Marblehead | OH | 43440 | |
| Oglesbee Robert | | 115 1 Nimitz Dr | | | | West Lafayette | IN | 47906 | |
| Oglesby Bobby R | | 3908 Webber St | | | | Saginaw | MI | 48601-4143 | |
| Oglesby Candra | | 2856 Sage Ave | | | | Dayton | OH | 45408 | |
| Oglesby Pacina | | 731 Clarkson Ave | | | | Dayton | OH | 45407 | |
| Oglesby Sherry A | | 247 Valencia Rd | | | | Debary | FL | 32713-3929 | |
| Oglesby Wilbert | | 1254 Meadow Ln | | | | Racine | WI | 53406-4418 | |
| Oglethorpe University | | Business Office | | | | Atlanta | GA | 30319-2797 | |
| Oglethorpe University Business Office | | 4484 Peachtree Rd Ne | 4484 Peachtree Rd Ne | Rmt Chg Ltr Mh | | Atlanta | GA | 30319-2797 | |
| Ogletree Dale E | | 6551 Riverbend Dr | | | | Dayton | OH | 45415-2677 | |
| Ogletree Harriette | | 865 Scottswood Rd | | | | Dayton | OH | 45427-2239 | |
| Ogletree Ronald A | | 5275 Big Bend Dr | | | | Dayton | OH | 45427-2749 | |
| Ogletree Roy | | 101 S Yellowood Ave | | | | Broken Arrow | OK | 74012 | |
| Ogletree Willie | | 4221 Shenandoah Dr | | | | Dayton | OH | 45417 | |
| Ogne Alberts & Stuart Pc | | 1869 E Maple Rd | | | | Troy | MI | 48083 | |
| Ogonowski Gary | | 553 Sunlight Dr | | | | Rochester Hills | MI | 48309 | |
| Ogorman Pauline | | 10 Almonds Pk | | | | West Derby | | L12 5LB | United Kingdom |
| Ogrady Alan W | | 8482 Sailing Loop | | | | Bradenton | FL | 34202-2230 | |
| Ogrady Dennis | | 1024 E Marquette Ave | | | | Oak Creek | WI | 53154-2242 | |
| Ogrady Jenna | | 1024 E Marquette Ave | | | | Oak Creek | WI | 53154 | |
| Ogrady Kelly | | 9729 Chestnut Ridge Rd | | | | Middleport | NY | 14105 | |
| Ogrady Patrick | | 1024 E Marquette Ave | | | | Oak Creek | WI | 53154 | |
| Ogrady Robert | | 87 Bakerdale Rd | | | | Rochester | NY | 14616 | |
| Ogrady Virginia F | | 8482 Sailing Loop | | | | Bradenton | FL | 34202-2230 | |
| Ogrean Theodore M | | 1449 Eastland Ave Se | | | | Warren | OH | 44484-4549 | |
| Ogrosky Timothy | | 840 S Patterson Blvd | | | | Dayton | OH | 45402 | |
| Ogslp | | PO Box 3010 | | | | Oklahoma Cty | OK | 73101 | |
| Ogura Clutch Company | Robert A Peurach Esq | Fitzgerald & Dakmak PC | 615 Griswold Ste 600 | | | Detroit | MI | 48226 | |
| Ogura Clutch Company | | 678 Aioi Cho 2 Chome | | | | Kiryo Gunma | | | Japan |
| Ogura Clutch Company | | 678 Aioi Cho 2 Chome | | | | Kiryo Gunma | | | Japan |
| Ogura Clutch Company Ltd | | 678 2 Chome Aioi Cho Kiryu | 376 Gunma | | | | | | Japan |
| Ogura Corp | Accounts Payable | 631 Ajax Dr | | | | Madison Heights | MI | 48071 | |
| Ogura Corp | | 631 Ajax Dr | | | | Madison Heights | MI | 48071-241 | |
| Ogura Corp Eft | | C o Comerica Bank | 631 Ajax Dr | | | Madison Hgts | MI | 48071 | |
| Ogura Corp Eft C/o Comerica Bank | | Drawer 67831 | | | | Detroit | MI | 48267 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2591 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ogura Corporation | Robert A Peurach | Fitzgerald & Dakmak Pc | 615 Griswold Ste 600 | | | Detroit | MI | 48226 | |
| Ogura Corporation | John Matthews | 631 Ajax Dr | | | | Madison Heights | MI | 48071 | |
| Ogura Corporation | Robert A Peurach Esq | Fitzgerald & Dakmak PC | 615 Griswold Ste 600 | | | Detroit | MI | 48226 | |
| Ogura Industrial | | PO Box 18445 | | | | Newark | NJ | 07191 | |
| Ogura Industrial Copr | | 400 Cottonail Ln | | | | Sumerset | NJ | 08873 | |
| Oguss Douglas | | 2126 Valley Rd | | | | Northbrook | IL | 60062 | |
| Ogwin S | | 10 Southwood Rd | | | | Liverpool 17 | | L17 | United Kingdom |
| Oh Allen J | | Dba Law Office Of Allen J Oh | 23505 Birch Rd | | | Rogers | MN | 55374 | |
| Oh Allen J Dba Law Office Of Allen J Oh | | 23505 Birch Rd | | | | Rogers | MN | 55374 | |
| Oh Byoung Moon | | 619 Bluff Canyon Circle | | | | El Paso | TX | 79912 | |
| Oh Technologies Inc | Accounts Payable | PO Box 5039 | | | | Mentor | OH | 44061 | |
| Ohagan G | | 4 Delta Dr | | | | Liverpool | | L12 0AD | United Kingdom |
| Ohair Carol | | 59 Ram Dr | | | | Eaton | OH | 45320 | |
| Ohalloran International Inc | | 3311 Adventureland Dr | | | | Altoona | IA | 50009-9593 | |
| Ohalloran Philip | | 20 Grange Hall Rd | | | | Dayton | OH | 45430 | |
| Ohanlon R | | 14 Redhill Ave | Southdene | | | Kirkby | | L32 6RQ | United Kingdom |
| Ohanlon Thomas | | 6174 N River Rd | | | | Freeland | MI | 48623 | |
| Ohara Brian | | 831 Broadview Blvd | | | | Dayton | OH | 45419 | |
| Ohara Ian | | 35 Alder Crescent | | | | Kirkby Row Estate | | L32OSB | United Kingdom |
| Ohara James | | 326 Iddings Ave Se | | | | Warren | OH | 44483-5918 | |
| Ohara Robert J Dba Trans Data | | Engineering | 2511 Fox Chase | | | Troy | MI | 48098-2329 | |
| Ohara Robert J Dba Trans Data Engineering | | 2511 Fox Chase | | | | Troy | MI | 48098-2329 | |
| Ohara Ruberg Taylor Sloan & | | Sergent | PO Box 17411 | | | Covington | KY | 41017-0411 | |
| Ohara Ruberg Taylor Sloan and Sergent | | PO Box 17411 | | | | Covington | KY | 41017-0411 | |
| Ohara Service Inc | | Add Chg Ltr 7 01 Csp | 239 N River Rd | | | Mt Clemens | MI | 48043 | |
| Ohara Service Inc | | 239 N River Rd | | | | Mt Clemens | MI | 48043 | |
| Ohare J | | 96 Brownmoor Ln | Crosby | | | Liverpool | | L23 0TF | United Kingdom |
| Ohare Marie | | 2100 Candlestick | | | | Midland | MI | 48640 | |
| Oharold Barbara H | | 1635 Hart Rd | | | | Lebanon | OH | 45036-9621 | |
| Oharra Harry | | 3769 Adell Rd | | | | Columbus | OH | 43228 | |
| Ohashi Technica Usa Inc | | PO Box 951521 | | | | Cleveland | OH | 44193 | |
| Ohashi Technica Usa Inc | | 111 Burrer Dr | | | | Sunbury | OH | 43074 | |
| Ohashi Technica Usa Inc | | 111 Burrer Dr | Ad Chg Per Ltr 05 16 05 Gj | | | Sunbury | OH | 43074 | |
| Ohaus Corp | | 19a Chapin Rd | | | | Pine Brook | NJ | 07058 | |
| Ohaus Corp | | PO Box 18175 | | | | Newark | NJ | 07191 | |
| Ohaus Corp | | 290 Hanover Rd | | | | Florham Pk | NJ | 07932 | |
| Ohaver Tammy | | 8417 Airlane Ave | | | | Los Angeles | CA | 90045-3020 | |
| Ohd Llc | | Occupational Health Dynamics | 2635 Valleydale Rd Ste 100 | | | Birmingham | AL | 35244 | |
| Ohe Industries Llc | Accounts Payable | 4480 8th Ave | | | | Marion | IA | 52302 | |
| Oherron Robert | | 472 Mayflower | | | | Lincoln Pk | MI | 48146 | |
| Ohio & Michigan Paper Co | | PO Box 621 | | | | Toledo | OH | 43694 | |
| Ohio & Michigan Paper Co The | | PO Box 621 | | | | Toledo | OH | 43694-0621 | |
| Ohio & Michigan Paper Co The | | Ampoint Complex 350 4th St | | | | Perrysburg | OH | 43551 | |
| Ohio Academy Of Science Youngs Town State University Dep Arts | | 1 Unvsty Plz Debartole Hall Rm 104 | | | | Youngstown | OH | 44555 | |
| Ohio Academy Of Science Youngstown State University Dep Arts | | 1 Unvsty Plz Debartole Hall Rm 104 | | | | Youngstown | OH | 44555 | |
| Ohio Aerospace Institute | | Oai | 22800 Cedar Point Rd | | | Cleveland | OH | 44142 | |
| Ohio Aerospace Institute | | 22800 Cedar Point Rd | | | | Brook Pk | OH | 44142 | |
| Ohio Afl Cio | | 395 East Broad St | Ste 300 | | | Columbus | OH | 43215 | |
| Ohio Alliance For Civil | | Justice Add Chg 10 97 | Ohio Chamber Of Commerce | 230 E Town St | | Columbus | OH | 43215 | |
| Ohio Alliance For Civil Justice | | Ohio Chamber Of Commerce | 230 E Town St | | | Columbus | OH | 43215 | |
| Ohio Asphalt Maintenance Inc | | PO Box 1045 | | | | Sandusky | OH | 44871-1045 | |
| Ohio Asphalt Maintenance Inc | | 3401 Venice Rd | | | | Sandusky | OH | 44870 | |
| Ohio Barbri Bar Review | | 1370 Ontario St | Ste 410 | | | Cleveland | OH | 44113 | |
| Ohio Beam Inc | | 8963 Darrow Rd | | | | Twinsburg | OH | 44087 | |
| Ohio Belting & Transmission | | Co | 300 N Westwood | | | Toledo | OH | 43697 | |
| Ohio Belting and Transmission Co | | PO Box 404 | | | | Toledo | OH | 43697 | |
| Ohio Board Of Nursing | | PO Box 182869 | | | | Columbus | OH | 43218-2869 | |
| Ohio Brake & Clutch Corp | | 1460 Wolf Creek Trail | | | | Sharon Ctr | OH | 44274-0325 | |
| Ohio Brake & Clutch Corp | | Obc | 1460 Wolfcreek Trl | | | Sharon Ctr | OH | 44274 | |
| Ohio Brake and Clutch Corp | | PO Box 325 | | | | Sharon Ctr | OH | 44274-0325 | |
| Ohio Building Restoration Inc | | Obr | 912 Mill St | | | Toledo | OH | 43609 | |
| Ohio Bureau of Workers Compensation | Law Section Bankruptcy Unit | 30 W Spring St | PO Box 15560 | | | Columbus | OH | 43215-0567 | |
| Ohio Business Roundtable | | L 2481 | PO Box 600001 | | | Columbus | OH | 43260-2481 | |
| Ohio Business Roundtable L 2481 | | PO Box 600001 | | | | Columbus | OH | 43260-2481 | |
| Ohio Business Week Foundation | | 1572 West First Ave | Ad Chg Per Afc 02 24 04 Am | | | Columbus | OH | 43212 | |
| Ohio Business Week Foundation | | 1572 West First Ave | | | | Columbus | OH | 43212 | |
| Ohio C S P C | | PO Box 182394 | | | | Columbus | OH | 43218 | |
| Ohio Camshaft Inc | | PO Box 26304 | | | | Akron | OH | 44319-0003 | |
| Ohio Camshaft Inc | | 8333 Boyle Pkwy | | | | Twinsburg | OH | 44087 | |
| Ohio Carbon Blank | | 38403 Pelton Rd | | | | Willoughby | OH | 44094-7721 | |
| Ohio Carbon Blank Inc | | PO Box 71 4093 | | | | Columbus | OH | 43271-4093 | |
| Ohio Carbon Blank Inc | | 38403 Pelton Rd | | | | Willoughby | OH | 44094-7721 | |
| Ohio Cat | | Dept 495 | | | | Columbus | OH | 43265 | |
| Ohio Cat | | 3993 E Royalton Rd | | | | Cleveland | OH | 44147 | |
| Ohio Central Railroad Inc | | PO Box 1180 | | | | Coshocton | OH | 43812 | |
| Ohio Central Railroad Inc | | Add Chg 11 04 02 Cp | PO Box 1180 | | | Coshocton | OH | 43812 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2592 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Child Support Payment | | Central | PO Box 182394 | | | Columbus | OH | 43218 | |
| Ohio Child Support Payment | | Center | PO Box 182394 | | | Columbus | OH | 43218-2394 | |
| Ohio Child Support Payment Central | | PO Box 182394 | | | | Columbus | OH | 43218 | |
| Ohio Child Support Paymnt Central | | PO Box 182394 | | | | Columbus | OH | 43218 | |
| Ohio Child Support Pmt Center | | PO Box 182394 | | | | Columbus | OH | 43218-2394 | |
| Ohio Cincinnati Income Tax | | Bureau | PO Box 640770 | | | Cincinnati | OH | 45264-0770 | |
| Ohio Cincinnati Income Tax Bureau | | PO Box 640770 | | | | Cincinnati | OH | 45264-0770 | |
| Ohio City Of Dayton | | Department Of Finance | Div Of Revenue And Taxation | PO Box 2806 | | Dayton | OH | 45401-2806 | |
| Ohio City Of Dayton Department Of Finance | | Div Of Revenue And Taxation | PO Box 2806 | | | Dayton | OH | 45401-2806 | |
| Ohio City Of Parma | | Division Of Taxation | PO Box 94734 | | | Cleveland | OH | 44101-4734 | |
| Ohio City Of Parma Division Of Taxation | | PO Box 94734 | | | | Cleveland | OH | 44101-4734 | |
| Ohio College Of Podiatric | | Medicine | 10515 Carnegie Ave | Business Office | | Cleveland | OH | 44106 | |
| Ohio College Of Podiatric Medicine | | 10515 Carnegie Ave | Business Office | | | Cleveland | OH | 44106 | |
| Ohio Commerce Center | | 5232 Tod Ave Sw Unit 11 | | | | Warren | OH | 44481 | |
| Ohio Concrete Sawing & Drillin | | Ohio Concrete Sawing & Drillin | 314 Conover Dr | | | Franklin | OH | 45005 | |
| Ohio Concrete Sawing And | | Drilling Inc | 8534 W Central Ave | | | Sylvania | OH | 43660 | |
| Ohio Concrete Sawing And Drilling Inc | | 8534 W Central Ave | | | | Sylvania | OH | 43660 | |
| Ohio Container Service Llc | | 3091 Rockefeller Ave | | | | Cleveland | OH | 44115 | |
| Ohio Counting Scale south Inc | | 4816 Peter Pl | | | | Cincinnati | OH | 45246 | |
| Ohio Cspc | | PO Box 182394 | | | | Columbus | OH | 182394 | |
| Ohio Cspc | | PO Box 182394 | | | | Coumbus | OH | 43218 | |
| Ohio Cspc | | PO Box 182394 | | | | Columbus | OH | 43218 | |
| Ohio Decorative Products Inc | | PO Box 126 | | | | Spencerville | OH | 45887-0126 | |
| Ohio Decorative Products Inc | | 220 S Elizabeth St | PO Box 126 | | | Spencerville | OH | 45887-0126 | |
| Ohio Decorative Products Inc | | 220 S Elizabeth St | | | | Spencerville | OH | 45887-131 | |
| Ohio Department Of | | Job & Family Services | PO Box 182404 | | | Columbus | OH | 43218-2404 | |
| Ohio Department Of Commerce | | Div Of Industrial Compliance | 6606 Tussing Rd | Add Chg 11 19 04 Ah | | Reynoldsburg | OH | 43068-9009 | |
| Ohio Department Of Commerce | | Industrial Compliance Division | 6606 Tussing Rd | | | Renaldsburg | OH | 43068 | |
| Ohio Department Of Commerce | | Division Of Unclaimed Funds | PO Box 18305 | | | Columbus | OH | 43218 | |
| Ohio Department Of Commerce Div Of Industrial Compliance | | PO Box 4009 | | | | Reynoldsburg | OH | 43068-9009 | |
| Ohio Department Of Commerce Division Of State Fire Marshal | Robert R Rielage | State Fire Marshall | Ohio Fire Academy | 8895 East Main St | | Reynoldsburg | OH | 43068 | |
| Ohio Department Of Commerce Division Of Unclaimed Funds | | PO Box 18305 | | | | Columbus | OH | 43218 | |
| Ohio Department Of Development | | Technology Division | 77 South High St 25th Fl | | | Columbus | OH | 43215 | |
| Ohio Department Of Development | | 373 S High St 25th Fl | | | | Columbus | OH | 43215 | |
| Ohio Department Of Development | Kim Brown | 77 S High St | PO Box 1001 | | | Columbus | OH | 43216 | |
| Ohio Department Of Development | | Director | Economic Development Division | PO Box 1001 | | Columbus | OH | 43216-1001 | |
| Ohio Department Of Development Director | | Economic Development Division | PO Box 1001 | | | Columbus | OH | 43216-1001 | |
| Ohio Department Of Health | Accounts Receivable Unit | PO Box 15278 | | | | Columbus | OH | 43215 | |
| Ohio Department Of Health | | Bureau Of Radiation Protection | PO Box 118 | | | Columbus | OH | 43266-0118 | |
| Ohio Department Of Health | | 246 N High St | Ad Attn 02 09 04 Am | | | Columbus | OH | 43266-0118 | |
| Ohio Department Of Health Bureau Of Radiation Protection | | PO Box 118 | | | | Columbus | OH | 43266-0118 | |
| Ohio Department Of Industrial | | 2323 W 5th Ave | | | | Columbus | OH | 43204 | |
| Ohio Department Of Job And | | Family Services | Attn Chuck Grizzell Uc Tech | 145 S Front St | | Columbus | OH | 43215 | |
| Ohio Department Of Job And Family Services | | PO Box 182404 | | | | Columbus | OH | 43218-2404 | |
| Ohio Department Of Job And Family Services | | Attn Chuck Grizzell Uc Tech | 145 S Front St | | | Columbus | OH | 43215 | |
| Ohio Department Of Revenue | | PO Box 16561 | | | | Columbus | OH | 43216 | |
| Ohio Department Of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St | 21st Floor | | Columbus | OH | 43215 | |
| Ohio Department Of Taxation | Ohio Department of Taxation | co Rebecca Daum | 30 E Broad St | 23rd Floor | | Columbus | OH | 43216 | |
| Ohio Department Of Taxation | co Rebecca Daum | 30 E Broad St | 23rd Floor | | | Columbus | OH | 43216 | |
| Ohio Department Of Taxation | Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Department Of Taxation | Attorney General of the State of Ohio, Collection Enforcement | Co Rebecca Daum | 150 E Gay Street | 21st Floor | | Columbus | OH | 43215 | |
| Ohio Department Of Taxation | | PO Box 804 | | | | Columbus | OH | 43216-0804 | |
| Ohio Department Of Taxation | Rebecca L Daum | 30 E Broad St | | | | Columbus | OH | 43215 | |
| Ohio Department Of Taxation | | Box 16561 | | | | Columbus | OH | 43216-6561 | |
| Ohio Department Of Taxation | | PO Box 27 | | | | Columbus | OH | 43216-0027 | |
| Ohio Department Of Taxation | | PO Box 28 | | | | Columbus | OH | 43216-0027 | |
| Ohio Department Of Transportation | Thomas P Pannett | PO Box 899 | Central Office | | | Columbus | OH | 43216-0899 | |
| Ohio Dept Of Commerce | | Ohio Div Of Unclaimed Funds | 77 S High St 20th Fl | | | Columbus | OH | 43215 | |
| Ohio Dept Of Commerce | | Div Of Industrial Compliance | 6606 Tussing Rd | | | Reynoldsburg | OH | 43068-9009 | |
| Ohio Dept Of Commerce Div Of Industrial Compliance | | PO Box 4009 | | | | Reynoldsburg | OH | 43068-9009 | |
| Ohio Dept Of Commerce Ohio Div Of Unclaimed Funds | | 77 S High St 20th Fl | | | | Columbus | OH | 43215 | |
| Ohio Dept Of Health | | 246 North High St | | | | Columbus | OH | 43215 | |
| Ohio Dept Of Natural Resources | | 2045 Morse Rd | | | | Columbus | OH | 43229 | |
| Ohio Dept Of Natural Resources | | Division Of Forestry | State Forest Fund No 509 | 30 E Broad St 25th Fl | | Columbus | OH | 43215 | |
| Ohio Dept Of Natural Resources Division Of Forestry | | State Forest Fund No 509 | 30 E Broad St 25th Fl | | | Columbus | OH | 43215 | |
| Ohio Dept Of Taxation | | PO Box 2057 | | | | Columbus | OH | 43270 | |
| Ohio Dept Of Transportation | | Office Of Contracts | 1980 W Broad St 1st Fl | | | Columbus | OH | 43223 | |
| Ohio Dept Of Transportation Office Of Contracts | | 1980 W Broad St 1st Fl | | | | Columbus | OH | 43223 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2593 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Design Automation Inc | | 78 Technology Way | | | | Nashau | NH | 03060 | |
| Ohio Design Automation Inc | | 78 Technology Way | | | | Nashua | NH | 03060 | |
| Ohio Desk Co | | 1122 Prospect Ave | | | | Cleveland | OH | 44115 | |
| Ohio Desk Company | | PO Box 931523 | | | | Cleveland | OH | 44193-3003 | |
| Ohio Desk Company | | 1122 Prospect Ave | | | | Cleveland | OH | 44115-1292 | |
| Ohio Diesel | Mr Dave Hanna | 42 W Myrtle Ave | | | | Youngstown | OH | 44507-1114 | |
| Ohio Diesel Fleet Supply Inc | | 134 E Woodland Ave | | | | Youngstown | OH | 44502-1999 | |
| Ohio Diesel Injection Service | Dr David I Hanna | 42 W Myrtle Ave | | | | Youngstown | OH | 44507 | |
| Ohio Diesel Injection Service | | 42 West Myrtle Ave | | | | Youngstown | OH | 44507 | |
| Ohio Dominican College | | Lead Program | 4449 Easton Way | Ste 100 | | Columbus | OH | 43219-2099 | |
| Ohio Dominican College | | Business Office | 1216 Sunbury Rd | Rmt Chg 12 01 Mh | | Columbus | OH | 43219-2099 | |
| Ohio Dominican College Lead Program | | 4449 Easton Way | Ste 100 | | | Columbus | OH | 43219-2099 | |
| Ohio Dominican College Odc Service Center | | 1216 Sunbury Rd | Erskine Hall Room 133 | | | Columbus | OH | 43219-2099 | |
| Ohio Edison | Frank O Brian | PO Box 570 | | | | Youngstown | OH | 44501 | |
| Ohio Edison | | Add Chg 10 04 01 Warren Div | | | | Akron | OH | 44309-3637 | |
| Ohio Edison | | PO Box 3637 | | | | Akron | OH | 44309-3637 | |
| Ohio Edison Co | | Springfield Div | 20 S Limestone St | | | Springfield | OH | 45502 | |
| Ohio Edison Co | | 730 South Ave | | | | Youngstown | OH | 44502 | |
| Ohio Edison Co | | Warren Div | 280 N Pk Ave | | | Warren | OH | 44481 | |
| Ohio Edison Co | | Bay Div | 2508 W Perkins Ave | | | Sandusky | OH | 44870 | |
| Ohio Edison Co | | Remit Processing Ctr | 76 S Main St | | | Akron | OH | 44308 | |
| Ohio Edison Co | | 76 S Main St | | | | Akron | OH | 44308-181 | |
| Ohio Edison Co Eft Remit Processing Ctr | | PO Box 790 | | | | Akron | OH | 44309 | |
| Ohio Edison Company | | PO Box 3637 | | | | Akron | OH | 44309-3637 | |
| Ohio Edison Company | | PO Box 3687 | | | | Akron | OH | 44309-3687 | |
| Ohio Edison Company | | Bankruptcy Dept | 6896 Miller Rd Rm 204 | | | Brecksville | OH | 44141 | |
| Ohio Engineering & Mfg Sales | | 630 Brandt St | | | | Dayton | OH | 45404 | |
| Ohio Engineering & Mfg Sales I | | O E M Sales | 630 Brandt St | | | Dayton | OH | 45404 | |
| Ohio Engineering and Mfg Sales | | 630 Brandt St | | | | Dayton | OH | 45404 | |
| Ohio Environmental Protection | | Agency Office Of Fiscal Admin | General Accounting Section | PO Box 1049 | | Columbus | OH | 43216-1049 | |
| Ohio Environmental Protection | | Agency | Adf Rev Id 470680 | Dept L 2711 | | Columbus | OH | 43260-2711 | |
| Ohio Environmental Protection Agency | Michelle T Sutter | Ohio Attorney General | Environmental Enforcement Section | 30 E Broad St 25th Fl | | Columbus | OH | 43215-3400 | |
| Ohio Environmental Protection Agency | | Adf Rev Id 470680 | Dept L 2711 | | | Columbus | OH | 43260-2711 | |
| Ohio Environmental Protection Agency Home Ave Gen | c o Victoria D Garry Asst Ohio Atty | 411 Vine St 1600 Carew Tower | | | | Cincinnati | OH | 45202 | |
| Ohio Environmental Protection Agency Office Of Fiscal Admin | | General Accounting Section | PO Box 1049 | | | Columbus | OH | 43216-1049 | |
| Ohio Environmental Protection Agncy | Chris Jones | 122 S Front St | | | | Columbus | OH | 43215 | |
| Ohio Epa | | Hold Per D Fiddler 05 24 05 Ah | Department 631 | Upd 1 20 03 Ph | | Columbus | OH | 43265-0631 | |
| Ohio Epa | | Hold Per Dana Fidler | Department 631 | | | Columbus | OH | 43265-0631 | |
| Ohio Epa | | Lazarus Government Ctr | 122 South Front St | | | Columbus | OH | 43215 | |
| Ohio Epa Div Of Surface Water | | PO Box 1049 | | | | Columbus | OH | 43216 | |
| Ohio Epa Lazarus Government Center | | 122 South Front St | | | | Columbus | OH | 43215 | |
| Ohio Epa Office Of Fiscal Adm | | Adf Rev Id 395076 | Dept 631 | | | Columbus | OH | 43265-0631 | |
| Ohio Epa Office Of Fiscal Adm Adf Rev Id 395076 | | Dept 631 | | | | Columbus | OH | 43265-0631 | |
| Ohio Eye Associates Inc | | Acct Of Clifton Jones | Case 94 Cvh 896 | | | | | 26860-0462 | |
| Ohio Eye Associates Inc Acct Of Clifton Jones | | Case 94 Cvh 896 | | | | | | | |
| Ohio Fasteners & Tool Inc | Tom Jarjabka | 915 Lake Rd | | | | Medina | OH | 44258 | |
| Ohio Fire & Safety Co Inc | | 1199 N Fourth St | | | | Columbus | OH | 43201 | |
| Ohio Fire and Safety Co Inc | | PO Box 8367 | | | | Columbus | OH | 43201 | |
| Ohio Fire Shield Inc | Stanley richard | PO Box 22342 | | | | Beachwood | OH | 44122 | |
| Ohio Forum | | C o First Energy Corp | 801 Pennsylvania Ave Nw | Ste 310 | | Washington | DC | 20004 | |
| Ohio Forum C o First Energy Corp | | 801 Pennsylvania Ave Nw | Ste 310 | | | Washington | DC | 20004 | |
| Ohio Foundation Of Independent | | Colleges Inc | 21 E State St Ste 1110 | | | Columbus | OH | 43215-4228 | |
| Ohio Foundation Of Independent Colleges Inc | | 21 E State St Ste 1110 | | | | Columbus | OH | 43215-4228 | |
| Ohio Full Court Press | | 4000 Business Pk Dr | | | | Columbus | OH | 43204-5021 | |
| Ohio Full Court Press Inc | | 4000 Business Pk Dr | | | | Columbus | OH | 43204 | |
| Ohio Gasket & Shim Co Inc | | 976 Evans Ave | | | | Akron | OH | 44305 | |
| Ohio Gasket & Shim Co Inc Eft | | 976 Evans Ave | | | | Akron | OH | 44305 | |
| Ohio Gasket & Shim Company Inc | | Mil Pak Div | 976 Evans Ave | | | Akron | OH | 44305-101 | |
| Ohio Gear and Transmission | Jeff Hatcher | 33050 Lakeland Blvd | | | | Eastlake | OH | 44095 | |
| Ohio Hoist & Puller Inc | | Tuf Tug Products Div | 3434 Enerete Ln | | | Dayton | OH | 45439-198 | |
| Ohio Hydraulic Inc | Bill Meinhardt | 2510 Te Sharon Rd | | | | Cincinnati | OH | 45241-1891 | |
| Ohio Hydraulics Inc | | 2510 E Sharon Rd | | | | Cincinnati | OH | 45241-1891 | |
| Ohio Hydraulics Inc | | PO Box 641076 | | | | Cincinnati | OH | 45264-1076 | |
| Ohio Institute Of Photography | | And Technology | 2029 Edgefield Rd | | | Dayton | OH | 45439 | |
| Ohio Institute Of Photography And Technology | | 2029 Edgefield Rd | | | | Dayton | OH | 45439 | |
| Ohio Jacobson Co | | 941 Lake Rd | | | | Medina | OH | 44256 | |
| Ohio Job Creation Tax Credit | | Ohio Dept Of Development | 77 South High St 28th Fl | | | Columbus | OH | 43215-6108 | |
| Ohio Job Creation Tax Credit Ohio Dept Of Development | | 77 South High St 28th Fl | | | | Columbus | OH | 43215-6108 | |
| Ohio Kentucky Steel | | 2001 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Ohio Kentucky Steel Corp | | 2001 Commerce Ctr Dr | | | | Franklin | OH | 45005 | |
| Ohio Kids For Creativity | | Region 1 Destination Imaginatn | 1430 Furnace St | | | Mineral Ridge | OH | 44440 | |
| Ohio Lens Supply Co | | 1488 B Grandview Ave | | | | Columbus | OH | 43212 | |
| Ohio Licking County Treasurer | | PO Box 830 | | | | Newark | OH | 43058-0830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Machinery Co | | Ohio Cat | 1281 Brukner Dr | | | Troy | OH | 45373 | |
| Ohio Machinery Co | | Ohio Cat Power Systems | 900 Kenmar Industrial Pky | | | Broadview Heights | OH | 44147 | |
| Ohio Machinery Co | | 900 Kenmar Dr | | | | Broadview Heights | OH | 44147 | |
| Ohio Maintenance Co Inc | | 13831 Triskett Rd | | | | Cleveland | OH | 44111-1523 | |
| Ohio Maintenance Co Inc Eft | | 13831 Triskett Rd | | | | Cleveland | OH | 44111-1523 | |
| Ohio Manufacturers Association | | 33 N High St | | | | Columbus | OH | 43215 | |
| Ohio Materials Handling Inc | | 200 Victoria Rd | | | | Youngstown | OH | 44515 | |
| Ohio Materials Handling Inc | | 568 Crosier St | | | | Akron | OH | 44311 | |
| Ohio Materials Handling Inc | | 7100 Krick Rd | | | | Cleveland | OH | 44146-4418 | |
| Ohio Materials Handling Inc | | Alternative Fuels Equipment | 20638 Krick Rd | | | Cleveland | OH | 44146-5409 | |
| Ohio Materials Handling Inc | | PO Box 14519 | | | | Cleveland | OH | 44114 | |
| Ohio Metal Processing Inc | | 11150 Southland Rd | | | | Cincinnati | OH | 45240-320 | |
| Ohio Metal Products Co Eft | | 35 Bates St | | | | Dayton | OH | 45402 | |
| Ohio Metal Products Co The | | 35 Bates St | | | | Dayton | OH | 45402 | |
| Ohio Metallurgical Service Inc | | PO Box 1228 | | | | Elyria | OH | 44036 | |
| Ohio Metallurgical Service Inc | | 1033 E Clark St | | | | Elyria | OH | 44036 | |
| Ohio Metallurgical Service Inc | | 1033 Clark St | | | | Elyria | OH | 44035 | |
| Ohio National Financial Services Inc | Mr William Hilbert | One Financial Way | | | | Cincinnati | OH | 45242-5847 | |
| Ohio Northern University | | Office Of The Controller | | | | Ada | OH | 45810 | |
| Ohio Oil And Gas Association | | PO Box 535 | | | | Granville | OH | 43023 | |
| Ohio Operations Outing | Dave Bishoff | 408 Dana St | | | | Warren | OH | 44486 | |
| Ohio Optics | | PO Box 75 | | | | Litchfield | OH | 44253 | |
| Ohio Optics | | 4631 Richman Rd | | | | Litchfield | OH | 44253 | |
| Ohio Professional Ctrs Inc | | Conviser Duffy Cpa Review | 820 W Superior Ave Ste 920 | | | Cleveland | OH | 44113-1800 | |
| Ohio Professional Ctrs Inc Conviser Duffy Cpa Review | | 820 W Superior Ave Ste 920 | | | | Cleveland | OH | 44113-1800 | |
| Ohio Public Employees Retirement System | Mr Steven Barker | 277 East Town St | | | | Columbus | OH | 43215-4627 | |
| Ohio Public Utilities Commission | Victoria D Garry Asst Ohio Attorney General | 441 Vine St 1600 Carew Tower | | | | Cincinnati | OH | 45202 | |
| Ohio Quality And Productivity | | Forum | 1973 Edison Dr | | | Piqua | OH | 45356 | |
| Ohio Quality And Productivity Forum | | 1973 Edison Dr | | | | Piqua | OH | 45356 | |
| Ohio Scale Systems | | 4816 Peter Pl | | | | Cincinnati | OH | 45246 | |
| Ohio School Districts | | Income Tax | | | | | | 3471 3488 | |
| Ohio Self Insurers | | PO Box 1008 | 52 East Gay St | | | Columbus | OH | 43214 | |
| Ohio Self Insurers | | PO Box 1008 | 52 East Gay St | | | Columbus | OH | 43216-1008 | |
| Ohio Self Insurers Association | | PO Box 09600 | | | | Columbus | OH | 43209 | |
| Ohio Stampings Llc  Eft | | PO Box 265 | | | | Ada | OH | 45810 | |
| Ohio Stampings Llc Eft | | Frml Universal Engr | PO Box 265 | | | Ada | OH | 45810 | |
| Ohio State Association | | Plumbing Heating Cooling | PO Box 237 | | | Englewood | OH | 45322 | |
| Ohio State Association Plumbing Heating Cooling | | PO Box 237 | | | | Englewood | OH | 45322 | |
| Ohio State College Of Barber | | Styling | 4614 E Broad St | | | Columbus | OH | 43210 | |
| Ohio State College Of Barber Styling | | 4614 E Broad St | | | | Columbus | OH | 43210 | |
| Ohio State Of | | Ohio Department Of Health | 246 N High St | | | Columbus | OH | 43215 | |
| Ohio State Of Treasurer | | Accountancy Board Of Ohio | 77 S High St 18th Fl | | | Columbus | OH | 43215-6128 | |
| Ohio State Of Treasurer | | PO Box 27 | | | | Columbus | OH | 43266-0027 | |
| Ohio State Of Treasurer Accountancy Board Of Ohio | | 77 S High St 18th Fl | | | | Columbus | OH | 43215-6128 | |
| Ohio State Treasurer | | PO Box 27 | | | | Columbus | OH | 43266-0027 | |
| Ohio State University | | Dept Of Mechanical Engineering | 206 W 18th Ave | | | Columbus | OH | 43210 | |
| Ohio State University | | Ohio State Unvsty Admissions | Retail Remittance Processing | | | Columbus | OH | 43271-0773 | |
| Ohio State University | | Office Of The Treasurer | 220 Lincoln Tower | 1800 Cannon Dr | | Columbus | OH | 43210 | |
| Ohio State University | | Fees & Deposits | Dept 0997 | | | Columbus | OH | 43271-0997 | |
| Ohio State University | | Office Of The Treasurer | 1800 Cannon Dr | 238 Lincoln Tower | | Columbus | OH | 43210-1230 | |
| Ohio State University | | Fees and Deposits | Dept 0997 | | | Columbus | OH | 43271-0997 | |
| Ohio State University | | Office Of Fees And Deposits | 230 Lincoln Tower | 1800 Cannon Dr | | Columbus | OH | 43210-1230 | |
| Ohio State University | | Erc For Net Shape Mfg | Att Melanie L Tvaroch | 339 Baker Systems 1971 Neil Av | | Columbus | OH | 43210-1271 | |
| Ohio State University | | Center For Automotive Research | Room 220a | 930 Kinnear Rd | | Columbus | OH | 43212-1443 | |
| Ohio State University | | Center For Automotive Research | 930 Kinnear Rd | Corr Zip 2 3 03 | | Columbus | OH | 43212-1443 | |
| Ohio State University Center For Automotive Research | | Room 220a | 930 Kinnear Rd | | | Columbus | OH | 43212-1443 | |
| Ohio State University Center For Automotive Research | | 930 Kinnear Rd | | | | Columbus | OH | 43212-1443 | |
| Ohio State University Dept Of Mechanical Engineering | | 206 W 18th Ave | | | | Columbus | OH | 43210 | |
| Ohio State University Erc For Net Shape Mfg | | Att Melanie L Tvaroch | 339 Baker Systems 1971 Neil Av | | | Columbus | OH | 43210-1271 | |
| Ohio State University Office Of Fees And Deposits | | 230 Lincoln Tower | 1800 Cannon Dr | | | Columbus | OH | 43210 | |
| Ohio State University Office Of The Treasurer | | 220 Lincoln Tower | 1800 Cannon Dr | | | Columbus | OH | 43210 | |
| Ohio State University Office Of The Treasurer | | 1800 Cannon Dr | 238 Lincoln Tower | | | Columbus | OH | 43210-1230 | |
| Ohio State University Ohio State Unvsty Admissions | | Retail Remittance Processing | | | | Columbus | OH | 43271-0773 | |
| Ohio State University Research | | 1960 Kenny Rd | | | | Columbus | OH | 43210 | |
| Ohio State University Research | | Foundation | 1960 Kenny Rd Acct Dept 4th F | | | Columbus | OH | 43210-1063 | |
| Ohio State University Research Foundation | | 1960 Kenny Rd Acct Dept 4th F | | | | Columbus | OH | 43210-1063 | |
| Ohio State University The | | Engineering Research Ctr For N | 339 Baker Bldg 1971 Neil Ave | | | Columbus | OH | 43210 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2595 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ohio State University The | | Chemical Engineering Dept | 140 W 19th Ave | | | Columbus | OH | 43210 | |
| Ohio State University The | | Osu Minority Engrg Program | 122 Hitchcock Hall | 2070 Neil Ave | | Columbus | OH | 43210 | |
| Ohio State University The | | Center For Automotive Research | 930 Kinnear Rd | | | Columbus | OH | 43212-1443 | |
| Ohio State University The | | Dept Of Mechanical Engineering | 206 W 18th Ave | | | Columbus | OH | 43210 | |
| Ohio State University The Osu Minority Engrg Program | | 122 Hitchcock Hall | 2070 Neil Ave | | | Columbus | OH | 43210 | |
| Ohio State University Women In | | Engineering | 122 Hitchcock Hall Am | 2070 Neil Ave | | Columbus | OH | 43210-1275 | |
| Ohio State University Women In Engineering | | 122 Hitchcock Hall | 2070 Neil Ave | | | Columbus | OH | 43210-1275 | |
| Ohio Student Aid Comm | | PO Box 2646 | | | | Columbus | OH | 43216 | |
| Ohio Tool Systems Inc | | 38301 Industrial Pk Rd | | | | Lisbon | OH | 44432 | |
| Ohio Tool Systems Inc | | 3863 Congress Pkwy | | | | Richfield | OH | 44286-9797 | |
| Ohio Tool Systems Inc | | 3863 Congress Pky | | | | Richfield | OH | 44286-9745 | |
| Ohio Tool Systems Inc Eft | | PO Box 633423 | | | | Cincinnati | OH | 45263-3423 | |
| Ohio Transmission & Pump Co Of | | 6500 Davis Industrial Pky | | | | Cleveland | OH | 44139 | |
| Ohio Transmission & Pump Of Mo | | 201 Garver Rd | | | | Monroe | OH | 45050-1235 | |
| Ohio Transmission and Pump | See Hydropower | 3192 N. Shadeland Ave | | | | Indianapolis | IN | 46226 | |
| Ohio Transmission and Pump | Carol Barker | Park 637 400 Wright Dr | | | | Middletown | OH | 45044 | |
| Ohio Transmission and Pump | Marlene Hicks | 400 Wright Dr. | | | | Middletown | OH | 45044 | |
| Ohio Transmission and Pump | Marlene Hicks | Park 63 | 400 Wright Dr | | | Middletown | OH | 45044 | |
| Ohio Transmission and Pump | Debbie Or Rob | 400 Wright Dr | | | | Middletown | OH | 45044 | |
| Ohio Transmission and Pump | Greg matt jack | 6500 Davis Industrial Pkwy | | | | Cleveland | OH | 44139 | |
| Ohio Transmission Corp | | Hydro Power | 3192 N Shadeland Ave | | | Indianapolis | IN | 46226 | |
| Ohio Transmission Corp | | Fmly Ohio Trans & Pump cleve | Park 63  400 Wright Dr | | | Middletown | OH | 45044 | |
| Ohio Transmission Corp | | Ohio Transmission & Pump Co | 201 Garver Rd | | | Monroe | OH | 45050-1235 | |
| Ohio Transmission Corp | | Dept 667 | | | | Columbus | OH | 43265 | |
| Ohio Transmission Corp | | Prime Pump Co | 1900 Jetway Blvd | | | Columbus | OH | 43219 | |
| Ohio Transmission Corp Eft | | PO Box 73278 | | | | Cleveland | OH | 44193 | |
| Ohio Transport Corp | | 3750 Valley Rd | | | | Cleveland | OH | 44109 | |
| Ohio Treasurer Of State | | PO Box 182101 | | | | Columbus | OH | 43218-2101 | |
| Ohio Treasurer Of State | | PO Box 2057 | | | | Columbus | OH | 43275-2067 | |
| Ohio Tuition Trust Authority | | 580 S High St Ste 208 | | | | Columbus | OH | 43215 | |
| Ohio University | | Cashiers Office | | | | Athens | OH | 45701 | |
| Ohio University | | Independent Study | Tupper Hall 302 | | | Athens | OH | 45701-2979 | |
| Ohio University | | Industrial Engineering | 280 Stocker Ctr | | | Athens | OH | 45701 | |
| Ohio University | | Without Boundaries | 42 West Union | Room 111 | | Athens | OH | 45701 | |
| Ohio University | | Office Of Life Long Learning | Haning Hall Room 129 | | | Athens | OH | 45701 | |
| Ohio University | | Hdl Ctr 279 | | | | Athens | OH | 45701-2979 | |
| Ohio University | | Student Financial Aid And | Scholarships | 020 Chubb Hall | | Athens | OH | 45701 | |
| Ohio University Independent Study | | Tupper Hall 302 | | | | Athens | OH | 45701-2979 | |
| Ohio University Office Of Life Long Learning | | Haning Hall Room 129 | | | | Athens | OH | 45701 | |
| Ohio University Student Financial Aid And | | Scholarships | 020 Chubb Hall | | | Athens | OH | 45701 | |
| Ohio University Without Boundaries | | 42 West Union | Room 111 | | | Athens | OH | 45701 | |
| Ohio Valley Electric | | 5758 State Route 7n | | | | Cheshire | OH | 45620-9552 | |
| Ohio Valley Painting Co Inc | | 270 Vermont Ave | | | | Dayton | OH | 45404-1523 | |
| Ohio Valley Painting Co Inc | | 270 Vermont Ave | | | | Dayton | OH | 45404-152 | |
| Ohio Wesleyan University | | Fin Aid Office | 61 S Sandusky St | | | Delaware | OH | 43015 | |
| Ohio Wesleyan University Fin Aid Office | | 61 S Sandusky St | | | | Delaware | OH | 43015 | |
| Ohio Wire Form & Spring Co | | Lof Add Chg 8 95 | 2270 S High St | | | Columbus | OH | 43207 | |
| Ohio Wire Form & Spring Co | | Racking Systems Div Of Owfs | 2270 S High St | | | Columbus | OH | 43207 | |
| Ohio Wire Form and Spring Co | | 2270 S High St | | | | Columbus | OH | 43207 | |
| Ohka Kelly K | | Dba U S Sabor | 2808 Oregon Ct Ste J 1 | | | Torrance | CA | 90503 | |
| Ohka Kelly K Dba U S Sabor | | 2808 Oregon Ct Ste J 1 | | | | Torrance | CA | 90503 | |
| Ohl Brian | | 1782 Lancaster Dr | | | | Youngstown | OH | 44511 | |
| Ohl Cheryl | | 5163 Bushnell Campbell Rd | | | | Kinsman | OH | 44428-9745 | |
| Ohlemacher Bryan | | 1213 Waverly Rd | | | | Sandusky | OH | 44870 | |
| Ohlemacher Thomas | | 3403 Stoneway Dr West | | | | Sandusky | OH | 44870 | |
| Ohler Robert | | 690 Brookfield Ave | | | | Masury | OH | 44438 | |
| Ohlin Maryjo | | 5204 Craig Ave Nw | | | | Warren | OH | 44483-1238 | |
| Ohlinger Jason | | 8780 Elliott Hwy | | | | Morenci | MI | 49256 | |
| Ohlman Andrew | | PO Box 377 | | | | Onsted | MI | 49265 | |
| Ohlman Diana | | 934 Lincoln Ave | | | | Adrian | MI | 49221 | |
| Ohlman Joseph | | PO Box 377 | | | | Onsted | MI | 49265 | |
| Ohm Corporation | C/o It Group | 2790 Mosside Blvd | | | | Monroeville | PA | 15146-2792 | |
| Ohm Remediation Services Corp | | Addr Chnge Lof 10 96 | 100 W 22nd St Ste 101 | | | Lombard | IL | 60148 | |
| Ohm Remediation Services Corp | | 100 W 22nd St Ste 101 | | | | Lombard | IL | 60148 | |
| Ohm Resource Recovery Corp | | 5371 Cook Rd | | | | Morrow | GA | 30260 | |
| Ohmcraft Inc | Ginette Ventura | 93 Paper Mill St | | | | Honeoye Falls | NY | 14472 | |
| Ohmega Computer Services Inc | | 6663 T Huntley Rd | | | | Columbus | OH | 43229 | |
| Ohmite Manufacturing Co | Norma Redmond | 1600 Golf Rd | Ste 850 | | | Rolling Meadows | IL | 60008 | |
| Ohmite Manufacturing Co | | PO Box 72277 | | | | Chicago | IL | 60678-2277 | |
| Ohmite Manufacturing Co | | Addr Chg 4 15 02 Gw | 3601 Howard St | | | Skokie | IL | 60076 | |
| Ohmtek | | 2160 Liberty Dr | | | | Niagara Falls | NY | 14304 | |
| Ohmtek | | PO Box 3679 | | | | Omaha | NE | 68103-0679 | |
| Ohol Daniel | | 5994 E Main St | | | | Olcott | NY | 14126 | |
| Ohol Jr Adam | | 326 Locust St | | | | Lockport | NY | 14094 | |
| Ohol Jr Michael | | 662 Walnut St | | | | Lockport | NY | 14094 | |
| Ohol Teresa | | 80 Ctr St | | | | Lockport | NY | 14094 | |
| Ohoro A P Co Inc | | 3130 Belmont Ave | | | | Youngstown | OH | 44505-1837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ohrum Daniel | | 1301 Pierce Ave | | | | N Tonawanda | NY | 14120 | |
| Ohrum Thomas | | 1151 Sweeney St | | | | North Tonawanda | NY | 14120 | |
| Ohrum Thomas | | 1151 Sweeney St | | | | N Tonawanda | NY | 14120 | |
| Oil & Ale Llc | | PO Box 65 | | | | Shreveport | LA | 71161 | |
| Oil and Ale Llc | | PO Box 65 | | | | Shreveport | LA | 71161 | |
| Oil Capital Electric Llc | | PO Box 21228 Dept No 30 | | | | Tulsa | OK | 74121-1228 | |
| Oil Capital Electric Llc | | 12718 East 55th St | | | | Tulsa | OK | 74146-6221 | |
| Oil Chem Inc | | Commercial Industrial Chemical | 711 W 12th St | | | Flint | MI | 48503 | |
| Oil Chem Inc Comml Indl | | Chemicals Inc | 711 W 12th St | | | Flint | MI | 48503 | |
| Oil Chem Inc Comml Indl Chemicals Inc | | 711 W 12th St | | | | Flint | MI | 48503 | |
| Oil Equipment | Danny | 511 North 11th St | | | | Birmingham | AL | 35203 | |
| Oil Filter Service Co Inc | | 75 Saginaw Dr | | | | Rochester | NY | 14623 | |
| Oil Rite Corp | | 4325 Clipper Dr | | | | Manitowoc | WI | 54221-1207 | |
| Oil Rite Corp | | 4325 Clipper Dr | PO Box 1207 | | | Manitowoc | WI | 54221-1207 | |
| Oil Rite Corp | | 4325 Clipper Dr | | | | Manitowoc | WI | 54220-4117 | |
| Oil Rite Corp Eft | | PO Box 1207 | | | | Manitowoc | WI | 54221-1207 | |
| Oil Skimmers Inc | | C o Bird Bob Sales | 2432 Inglehill Point | | | Bloomfield Hills | MI | 48304 | |
| Oil Skimmers Inc | | 12800 York Rd | | | | Cleveland | OH | 44133-3621 | |
| Oil Skimmers Inc  Eft | | PO Box 33092 | | | | Cleveland | OH | 44133 | |
| Oil Skimmers Inc Eft | | PO Box 33092 | | | | Cleveland | OH | 44133 | |
| Oil Well Llc | | 1800 Pike Rd | | | | Longmont | CO | 80501 | |
| Oiles America Corp | | PO Box 77000 | | | | Detroit | MI | 48277-0746 | |
| Oiles America Corp | | 44099 Plymouth Oaks Blvd Ste 1 | | | | Plymouth | MI | 48170 | |
| Oiles America Corp | | Add Chg 11 00 Tbk Ltr | 44099 Plymouth Oaks Blvd | Ste 109 | | Plymouth | MI | 48170 | |
| Oilgear Co | | 1177 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Oilgear Co | | 1177 Paysphere Circle | Ad Chg Per Ltr 05 17 05 Gj | | | Chicago | WI | 60674 | |
| Oilgear Co The | | 134 Rowan Dr | | | | Mcdonough | GA | 30252 | |
| Oilgear Co The | | 2300 S 51st St | | | | Milwaukee | WI | 53219-2340 | |
| Oilgear Co The | | 41287 Vincenti Ct | | | | Novi | MI | 48375 | |
| Oilgear Co The | | 32915 Aurora Rd | | | | Cleveland | OH | 44139 | |
| Oines White Inc Dba | | Commercial Interior Systems | 26755 W Wyatt Ln | | | Stevenson Ranch | CA | 91381 | |
| Ojezua Victor | | 3106 Milford Chase Sw | | | | Marietta | GA | 30008 | |
| Ojumu O | | 5257 Knollwood Dr Apt 2 | | | | Parma | OH | 44129 | |
| Ojumu Ochun | | 5257 Knollwood Dr Apt 2 | | | | Parma | OH | 44129 | |
| Ok Employment Security Comm | | PO Box 52925 | | | | Oklahoma City | OK | 73152 | |
| Ok Guaranteed Student Loan Program | | PO Box 3010 | | | | Oklahoma City | OK | 73101 | |
| Ok Industries | | 4601 N 6th St | | | | Fort Smith | AR | 72904-2208 | |
| Ok International | | 12151 Monarch St | | | | Garden Grove | CA | 92844 | |
| Ok International Ltd Metcal | Vanessa Allen | Chandlers Ford | Eagle Close | | | Eastleigh Ha | | SO534NF | United Kingdom |
| Ok Tax Commission | | PO Box 721721 | | | | Oklahoma City | OK | 73172 | |
| Okabe Co Inc | | 645 Forest Edge Dr | | | | Vernon Hills | IL | 60061-3106 | |
| Okabe International Patenl | | Office | 602 Fuji Bldg 2 3 Marunouchi | 3 Chome Chiyoda Ku Tokyo | | 100 0005 | | | Japan |
| Okabe International Patent Office | | 602 Fuji Bldg 2 3 Marunouchi | 3 Chome Chiyoda Ku Tokyo | | | 100 0005 | | | Japan |
| Okada Natsuka | | 8335 Farrand | | | | Montrose | MI | 48457 | |
| Okafor Bartholomew | | PO Box 14181 | | | | Jackson | MS | 39236 | |
| Okaloosa County Tax Collector | | PO Box 1029 | | | | Crestview | FL | 32536 | |
| Okaloosa County Tax Collector | | PO Box 1029 | Corr Add 3 5 03 Cp | | | Crestview | FL | 32536-1027 | |
| Okaloosa County Tax Collector | | PO Box 1029 | | | | Crestview | FL | 32536-1027 | |
| Okamoto Corp | | 1342 Barclay Blvd | | | | Buffalo Grove | IL | 60089-2649 | |
| Okamoto Corp | | 1500 Busch Pkwy | | | | Buffalo Grove | IL | 60089 | |
| Okanagan Diesel Injection Ltd | | 2201 18th Ave | | | | Vernon | BC | V1T 6P6 | Canada |
| Okanagan Diesel Injection Ltd | | 2201 18th Ave | | | | Vernon | BC | V1T 7L7 | Canada |
| Okane Sylvia | | PO Box 26278 | | | | Trotwood | OH | 45426 | |
| Okar Equipment Co Inc | | 768 Brooks Ave | | | | Rochester | NY | 14619-2234 | |
| Okay Industries Inc | | 200 Ellis St | | | | New Britain | CT | 06051 | |
| Okay Industries Inc | | PO Box 2470 | | | | New Britain | CT | 06050-2470 | |
| Okay Industries Inc | | 200 Ellis St | | | | New Britain | CT | 060502470 | |
| Okaya Usa Inc | | 6250 N River Rd Ste 3000 | | | | Des Plaines | IL | 60018-420 | |
| Okaya Usa Inc | | 6250 N River Rd Ste 3000 | | | | Rosemont | IL | 60018 | |
| Okaya Usa Inc | | PO Box 33031 | | | | Newark | NJ | 07188-0031 | |
| Okaya Usa Inc | | 140 E Ridgewood Ave | | | | Paramuse | NJ | 07652 | |
| Okaya Usa Inc  Eft | | 140 E Ridgewood Ave | | | | Paizamus | NJ | 07652 | |
| Okaya Usa Inc Eft | | Rmt Chng 10 25 04 Cs | Parker Plaza | 400 Kelby St | | Fort Lee | NJ | 07024 | |
| Okc Region 1di Warren City Schools | | Charlee Stone | 1430 Furnace St | | | Mineral Ridge | OH | 44440 | |
| Okeefe Ashenden Lyons & Ward | | 30 N La Salle Ste 4100 | | | | Chicago | IL | 60602 | |
| Okeefe Ashenden Lyons and Ward | | 30 N La Salle Ste 4100 | | | | Chicago | IL | 60602 | |
| Okeefe Controls Co | | PO Box Q | | | | Trumbull | CT | 06611 | |
| Okeefe Controls Co | | 4 Maple Dr | | | | Monroe | CT | 06468 | |
| Okeefe H | | 3 Acornfield Close | | | | Liverpool | | L33 7YA | United Kingdom |
| Okeefe Larry A | | 6112 Condren Rd | | | | Newfane | NY | 14108-9606 | |
| Okeefe M | | 6 Heskin Close | Kirkby | | | Liverpool | | L32 3XT | United Kingdom |
| Okeefe Maureen | | 2289 Morning Pt | | | | Roaming Shores | OH | 44084 | |
| Okeefe Theresa | | 30 Bemis Way | | | | Henrietta | NY | 14467 | |
| Okeefe Thomas | | 14480 Lantern Ct | | | | Middlefield | OH | 44062 | |
| Okeke Okechukwu | | 2111 Innwood Dr Se | | | | Kentwood | MI | 49508 | |
| Okeller Tool Engineering | Cheri Or Rob | 12701 Inkster Rd | PO Box 510327 | | | Livonia | MI | 48151-6327 | |
| Oken Seiko | Ms Kayo Kurosaki | 706 Yanokuchi Inagi | | | | Tokyo | | 206-0812 | Japan |
| Oken Seiko | | 706 Yanokuchi Inagi | | | | Tokyo | | | Japan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Okenka Jerry | | 8472 Lennon Rd | | | | Swartz Creek | MI | 48473 | |
| Okenka Michael | | 2123 Union Ave Se | | | | Grand Rapids | MI | 49507 | |
| Okenka Randy | | 2280 Duffield Rd | | | | Lennon | MI | 48449 | |
| Okey Tyson | | 2141 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| OKI America Inc | Thelen Reid & Priest LLP | Marcus O Colabianchi Esq | 101 Second Street Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| OKI America Inc | Marcus O Colabianchi | Thelen Redi & Priest LLP | 101 Second St Ste 1800 | | | San Francisco | CA | 94105 | |
| OKI America Inc | Anna Phan | 785 N Mary Ave | | | | Sunnyvale | CA | 94085 | |
| OKI America Inc | Keiji Hirai | Oki America Inc | 785 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| OKI America Inc | | Oki Semiconductor Group | 785 N Mary Ave | | | Sunnyvale | CA | 94086 | |
| OKI America Inc | Anna Phan | 785 N Mary Ave | | | | Sunnyvale | CA | 94085 | |
| Oki Semiconductor | | C/o Ammon&rizzos | 2007 N Collins Blvd Ste 305 | | | Richardson | TX | 75080 | |
| Oki Semiconductor | Nancy Butterfield | Co Ammon&rizzos | 2007 N Colli Ns Blvd Ste 305 | | | Richardson | TX | 75080 | |
| Oki Semiconductor | Garland Miller | 1800 S Plate | | | | Kokomo | IN | 46902 | |
| Oki Semiconductor | | PO Box 94043 | | | | Chicago | IL | 60690 | |
| Oki Semiconductor | | 785 N Mary Ave | | | | Sunnyvale | CA | 94086 | |
| Oki Semiconductor | | 785 North Mary Ave | | | | Sunnyvale | CA | 94085-290 | |
| Oki Semiconductor | | C o Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Oki Semiconductor | | Co Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Oki Semiconductor Eft | | 785 N Mary Ave | | | | Sunnyvale | CA | 94086 | |
| Oki Semiconductor Inc | | PO Box 94043 | | | | Chicago | IL | 60690 | |
| Oki Semiconductor Inc | | 17177 N Laurel Pk Dr 4 | | | | Livonia | MI | 48152 | |
| Oki Systems Inc | | 4665 Interstate Dr | | | | Cincinnati | OH | 45264 | |
| Oki Systems Inc | | PO Box 632994 | | | | Cincinnati | OH | 45263-2994 | |
| Okla Dept Of Environmental Quality | | PO Box 2036 | | | | Oklahoma City | OK | 73101 | |
| Okla Dept Of Environmental Quality | | Ste 250 | 4545 N Lincoln Blvd | | | Oklahoma City | OK | 73105-3483 | |
| Okla Pain Mgmt Clinic Inc | | 4001 N Classen Blvd E | | | | Okla City | OK | 73118 | |
| Oklahoma Accountancy Board | | Ste 165 | 4545 N Lincoln Blvd | | | Oklahoma City | OK | 73105-3413 | |
| Oklahoma Air Quality | | 3105 E Skelly Dr Ste 215 | | | | Tulsa | OK | 74103 | |
| Oklahoma Alliance For Manufacturing | | Excellence | 525 S Main St Ste 210 | | | Tulsa | OK | 74103 | |
| Oklahoma Baptist University | | Business Office | 500 W University | | | Shawnee | OK | 74804 | |
| Oklahoma Baptist University Business Office | | 500 W University | | | | Shawnee | OK | 74804 | |
| Oklahoma Bar Association | | PO Box 53036 | State Capital Station | | | Oklahoma City | OK | 73152 | |
| Oklahoma Central Credit Union | | Attn Carol Benedict | PO Box 471227 | | | Tulsa | OK | 74147 | |
| Oklahoma Centralized Support Registry | | PO Box 268809 | | | | Oklahoma City | OK | 73126 | |
| Oklahoma Christian University | | Of Science And Arts | Box 11000 | | | Oklahoma City | OK | 73136-1100 | |
| Oklahoma Christian University Of Science And Arts | | Box 11000 | | | | Oklahoma City | OK | 73136-1100 | |
| Oklahoma City | | Community College | 7777 S May Ave | Rmt Chg 12 01 | | Oklahoma City | OK | 73159 | |
| Oklahoma City Community College | | 7777 S May Ave | Bursars Office | | | Oklahoma City | OK | 73159-4444 | |
| Oklahoma City University | | 2501 N Blackwelder | | | | Oklahoma City | OK | 73106 | |
| Oklahoma County Ok | | Oklahoma County Treasurer | PO Box 268875 | | | Oklahoma City | OK | 73126 | |
| Oklahoma County Treasurer | | PO Box 268875 | | | | Oklahoma City | OK | 73126-8875 | |
| Oklahoma Cty Dist Court | | 320 Robert S Kerr Ave | | | | Oklahoma City | OK | 73102 | |
| Oklahoma Custom Canvas Products | | 1357 North 108th East Ave | | | | Tulsa | OK | 74116 | |
| Oklahoma Department Of Labor | | 4001 N Lincoln Blvd | | | | Oklahoma City | OK | 73105-5212 | |
| Oklahoma Dept Of Environmental Quality | | PO Box 1677 | | | | Oklahoma City | OK | 73101-1677 | |
| Oklahoma Employment Security | | Commission | PO Box 52925 | | | Oklahoma City | OK | 73152-2925 | |
| Oklahoma Employment Security Commission | | PO Box 52925 | | | | Oklahoma City | OK | 73152-2925 | |
| Oklahoma Hr State Conference 2003 | | 6528 D1 East 101st St Pmb 392 | | | | Tulsa | OK | 74133-6700 | |
| Oklahoma Insurance Department | | Surplus Lines Division | 3814 N Santa Fe | | | Oklahoma City | OK | 73152-3408 | |
| Oklahoma Insurance Department Surplus Lines Division | | PO Box 53408 | | | | Oklahoma City | OK | 73152-3408 | |
| Oklahoma Law Enforcement Retirement System | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| Oklahoma Lighting | | 5134 S 110th E Ave | | | | Tulsa | OK | 74147 | |
| Oklahoma Mediation Arbitration | | Service Triad Ctr I | 7666 E 61st St Ste 335 | | | Tulsa | OK | 74133 | |
| Oklahoma Mediation Arbitration Service Triad Center I | | 7666 E 61st St Ste 335 | | | | Tulsa | OK | 74133 | |
| Oklahoma Natural Gas Co | | 401 N Harvey | PO Box 401 | | | Oklahoma City | OK | 73101-0401 | |
| Oklahoma Natural Gas Co | | PO Box 401 | | | | Oklahoma City | OK | 73101-0401 | |
| Oklahoma Natural Gas Company | | Attn Northpointe Office | PO Box 871 | | | Tulsa | OK | 74102-0871 | |
| Oklahoma Natural Gas Company | | PO Box 1234 | | | | Tulsa | OK | 74186-1234 | |
| Oklahoma Pain Mgmt Clinic Inc | | 4001 N Classen Blvd E | | | | Oklahoma City | OK | 73118 | |
| Oklahoma Pizza Group | | PO Box 17150 | | | | Little Rock | AR | 72222 | |
| Oklahoma Public Srvc Comp | | PO Box 24421 | | | | Canton | OH | 44701-4421 | |
| Oklahoma Rubber & Gasket Co | | PO Box 3284 | | | | Tulsa | OK | 74101 | |
| Oklahoma Safety Council | | 2725 E Skelly Dr Ste 202 | | | | Tulsa | OK | 74105 | |
| Oklahoma Safety Council | | 4323 Nw 63rd St Ste 140 | | | | Oklahoma City | OK | 73116 | |
| Oklahoma Secretary Of State | | 2300 N Lincoln Blvd Room 101 | | | | Oklahoma City | OK | 73105-4897 | |
| Oklahoma Society Of Certified | | 50 Penn Pl Ste 910 | | | | Oklahoma City | OK | 73118-1804 | |
| Oklahoma State University | | Career Services 370 Student Union | | | | Stillwater | OK | 74078 | |
| Oklahoma State University | | Oklahoma City Addr 2 99 | Business Office | 900 N Portland | | Oklahoma City | OK | 73107-6195 | |
| Oklahoma State University | | Office Of The Bursar | Accounting And Scholarships | Add Chg 10 01 Mth | | Stillwater | OK | 74078 | |
| Oklahoma State University | | Training And Development | 900 N Portland | | | Oklahoma City | OK | 73107-6195 | |
| Oklahoma State University | | Business Extension | 215 College Of Business | Administration | | Stillwater | OK | 74078-0555 | |
| Oklahoma State University Business Extension | | 215 College Of Business | Administration | | | Stillwater | OK | 74078-0555 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2598 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oklahoma State University Office Of The Bursar | | Accounting And Scholarships | 113ca Student Union | | | Stillwater | OK | 74078 | |
| Oklahoma State University Oklahoma City | | Business Office | 900 N Portland | | | Oklahoma City | OK | 73107-6195 | |
| Oklahoma State University Training And Development | | 900 N Portland | | | | Oklahoma City | OK | 73107-6195 | |
| Oklahoma Tax Collector | | PO Box 26790 | | | | Oklahoma City | OK | 73126 | |
| Oklahoma Tax Commission | | PO Box 26800 | | | | Oklahoma City | OK | 73126-0800 | |
| Oklahoma Tax Commission | | Gc Services | PO Box 721721 | | | Oklahoma City | OK | 73172 | |
| Oklahoma Tax Commission | | PO Box 26920 | | | | Oklahoma City | OK | 73126-0920 | |
| Oklahoma Tax Commission | | 2501 Lincoln Blvd | | | | Oklahoma City | OK | 73194 | |
| Oklahoma Tax Commission | Gary E Taylor | PO Box 721660 | | | | Oklahoma City | OK | 73172 | |
| Oklahoma Tax Commission | | C o Box 271376 | | | | Oklahoma City | OK | 73137 | |
| Oklahoma Tax Commission | | Franchise Tax | PO Box 26930 | | | Oklahoma City | OK | 73126-0930 | |
| Oklahoma Tax Commission | | 2501 Lincoln Blvd | | | | Oklamhoma City | OK | 73194-0004 | |
| Oklahoma Tax Commission | | PO Box 26930 | | | | Oklahoma City | OK | 73126-0930 | |
| Oklahoma Tax Commission | | PO Box 13704 | | | | Oklahoma City | OK | 73113 | |
| Oklahoma Tax Commission | | PO Box 13704 | | | | Oklahoma City | OK | 73113 | |
| Oklahoma Tax Commission | | PO Box 721660 | | | | Oklahoma City | MI | 73172 | |
| Oklahoma Tax Commission | | PO Box 53248 | | | | Oklahoma City | OK | 73152 | |
| Oklahoma Tax Commission | | PO Box 26940 | | | | Oklahoma City | OK | 73126-0940 | |
| Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | PO Box 53248 | | | Oklahoma City | OK | 73152-3248 | |
| Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | PO Box 53248 | | | Oklahoma City | OK | 73152-3248 | |
| Oklahoma Tax Commission | | | | | | | | 3500DE | |
| Oklahoma Tax Commission | | | | | | | | 03500 | |
| Oklahoma Tax Commission Gc Services | | PO Box 721721 | | | | Oklahoma City | OK | 73172 | |
| Oklahoma Trailways Inc | | Po Drawer 35769 | | | | Tulsa | OK | 74153 | |
| Okmetic Inc | Attn Petri Antola | 301 Ridgemont Dr | | | | Allen | TX | 75002 | |
| Okmetic Inc | | Dept Ch 17289 | | | | Palatine | IL | 60055-7289 | |
| Okmetic Inc | | Add Chg 11 04 04 Ah | Dept Ch 17289 | | | Palatine | IL | 60055-7289 | |
| Okmetic Ltd | | Piitie 2 | Fin 01510 Vantaa | | | | | | Finland |
| Okmetic Oyj | Attn Petri Antola | 301 Ridgemont Dr | | | | Allen | TX | 75002 | |
| Okmetic Oyj | | C o Silicon Sense Inc | 110 Daniel Webster Hwy | | | Nashua | NH | 03060 | |
| Okmetic Oyj | | PO Box 504267 | | | | The Lakes | NV | 88905-4267 | |
| Okmetic Oyj | | Piitie 2 | | | | Vantaa | | 01510 | Finland |
| Okmetic Oyj | | Piitie 2 Pl 44 | | | | Vantaa | | 01510 | Finland |
| Okoniewski Jennifer | | 7336 W Dodge Rd | | | | Montrose | MI | 48457 | |
| Okonite Co | | PO Box 92548 | | | | Chicago | IL | 60675 | |
| Okonite Co Inc The | | Okonite Cables | 608 N 37th St | | | Birmingham | AL | 35222 | |
| Okrucky James | | 381 Westchester | | | | Warren | OH | 44484 | |
| Okrutny Jeffrey | | 575 Stonecress Dr | | | | Tipp City | OH | 45371-1216 | |
| Oktibbeha Cty Dept Human Svcs | | Acct Of Alphehus Allen | Case 19889 | PO Box 865 | | Starkville | MS | 42751-0508 | |
| Oktibbeha Cty Dept Human Svcs Acct Of Alphehus Allen | | Case 19889 | PO Box 865 | | | Starkville | MS | 39759 | |
| Okulewicz Jeffrey | | 378 Old Oak Post Rd | | | | East Amherst | NY | 14051 | |
| Okuma America America Corporation | | 11900 Westhall Dr | | | | Charlotte | NC | 28278-7127 | |
| Okuma America Corp | C o Osgood Machinery Inc | 11900 Westhall Dr | | | | Charlotte | NC | 28278 | |
| Okuma America Corp | | 11900 Westhall Dr | | | | Charlotte | NC | 28278-7127 | |
| Okuma America Corp | | 1900 Westhall Dr | | | | Charlotte | NC | 28278 | |
| Okuma America Corporation | Carl Haynes | Assignee P M C Sales Inc | PO Box 7866 | | | Charlotte | NC | 28241-7866 | |
| Ol Encho Johnson | | 9112 W Lisbon Ave 28 | | | | Milwaukee | WI | 53222 | |
| Ola Crawford | | 1305 W Genesee St | | | | Flint | MI | 48504 | |
| Olaf Gutierrez | | 1144 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504 | |
| Olah Sheila M | | G 3100 Miller Rd Apt 17 A | | | | Flint | MI | 48507-0000 | |
| Olah Sheila M | | G 3100 Miller Rd Apt 17 A | | | | Flint | MI | 48507-0000 | |
| Olander Co | | 144 Commercial Ave | | | | Sunnyvale | CA | 94086 | |
| Olander Corporation | Customer Service | 14101 Ne 186 Th St | Ste A | | | Woodinville | WA | 98072 | |
| Olaniyan Ajao | | 134 Manor Crescent | | | | New Brunswick | NJ | 08901 | |
| Olascoaga Guillermo | | 3619 Joshua | | | | Rochester Hills | MI | 48307 | |
| Olathe Area Chamber Of | | Commerce | 142 N Cherry | | | Olathe | KS | 66051-0098 | |
| Olathe Area Chamber Of Commerce | | PO Box 98 | | | | Olathe | KS | 66051-0098 | |
| Olathe Chamber Of Commerce | | PO Box 98 | | | | Olathe | KS | 66051-0098 | |
| Olathe Chamber Of Commerce | | 142 N Cherry | | | | Olathe | KS | 66051-0098 | |
| Olathe City Of Ks | | 1385 S Robinson Dr | PO Box 2100 | | | Olathe | KS | 66051-2100 | |
| Olathe Daily News | | PO Box 130 | Uptd As Per Afc 3 13 05 Gj | | | Olathe | KS | 66051-0130 | |
| Olathe Daily News | | PO Box 130 | | | | Olathe | KS | 66051-0130 | |
| Olathe Glass Co Inc | | 510 E Santa Fe | | | | Olathe | KS | 66061-2289 | |
| Olathe Medical Services Inc | | Chg Per W9 12 26 03 | 20375 W 151st St Ste 351 | | | Olathe | KS | 66061 | |
| Olathe Medical Services Inc | | PO Box 931260 | | | | Kansas City | MO | 64193 | |
| Olathe Occupational Medicine | | Service Llc Dba Occup Med Asso | 8511 Hillcrest Rd Ste 120 | | | Kansas City | MO | 64193-1260 | |
| Olathe Occupational Medicine | | PO Box 931260 | | | | Kansas City | MO | 64193-1260 | |
| Olathe United Way | | 12351 W 96th Ter Ste 201 | | | | Lenexa | KS | 66215 | |
| Olathe Youth Baseball Inc | | 885 S Pker St | | | | Olathe | KS | 66061 | |
| Olaughlin James | | 2812 Comanache Dr | | | | Kettering | OH | 45420 | |
| Olaughlin John | | 6993 East Canal Rd | | | | Lockport | NY | 14094 | |
| Olaughlin Patrick | | 5403 S Garfield | | | | Auburn | MI | 48611 | |
| Olavarria Iris | | 3651 E Barbara Ct Apt 7 | | | | Oak Creek | WI | 53154-8025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Olay Dina | | 5789 Stone Rd | | | | Lockport | NY | 14094 | |
| Olayanju Jr Nelson | | 1316 Birchwood Ct | | | | North Brunswick | NJ | 08902 | |
| Olbrecht Denise | | PO Box 1152 | | | | Troy | MI | 48099 | |
| Olbrych Paul | | 317 Deer Creek Trail | | | | Cortland | OH | 44410 | |
| Olcott Patricia | | 763 Woodleigh Way | | | | Oxford | MI | 48371 | |
| Old Dominion | | 500 Old Doinion Way | | | | Thomasville | NC | 27630 | |
| Old Dominion Freight Line | | PO Box 60908 | | | | Charlotte | NC | 28260-0908 | |
| Old Dominion Freight Line I | | PO Box 60908 | | | | Charlotte | NC | 28260 | |
| Old Dominion Freightline Inc | | Adr Chg 1 10 97 | PO Box 2006 | | | High Point | NC | 27261-2006 | |
| Old Dominion Freightline Inc | | PO Box 60908 | | | | Charlotte | NC | 28260-0908 | |
| Old Dominion University | | Cashiers Office | Alfred B Rollins Hall 205 | | | Norfolk | VA | 23529-0046 | |
| Old Dominion University Cashiers Office | | Alfred B Rollins Hall 205 | | | | Norfolk | VA | 23529-0046 | |
| Old Elinor | | 311 Meadow Ln | | | | Sandusky | OH | 44870 | |
| Old Forge Services Company | Accounts Payable | 1742 Old Forge Comapny | | | | Mogadore | OH | 44260 | |
| Old Kent Bank | | PO Box 135 | | | | Grand Rapids | MI | 49501-0135 | |
| Old Kent Bank | | Assignee Jbs Transportation | PO Box 88024 | | | Chicago | IL | 60680 | |
| Old Kent Bank | | C o 371 North Main St | | | | Milford | MI | 48381 | |
| Old Kent Bank C o  Summit Credit Servic | | EPO Box 19700 | | | | Kalamazoo | MI | 49019 | |
| Old Line Plastics Inc | | 1515 D Melrose Ln | | | | Forest Hill | MD | 21050-304 | |
| Old Line Plastics Inc Eft | | 1515 D Melrose Ln | | | | Forest Hill | MD | 21050 | |
| Old New Boys Of Greater Flint | | 3216 Lapeer Rd | | | | Flint | MI | 48503 | |
| Old Ocilla School Project | | PO Box 626 | | | | Ocilla | GA | 31774 | |
| Old Orchard Chevrolet Inc | | C o L Shepard | 855 Jennifer Ct | | | Lake Forest | IL | 60045 | |
| Old Orchard Chevrolet Inc C O L Shepard | | 855 Jennifer Ct | | | | Lake Forest | IL | 60045 | |
| Old Time Express Inc | | PO Box 34 | | | | Hartsville | TN | 37074 | |
| Old Time Express Inc | | 600 Industrial Pk Dr | | | | Hartsville | TN | 37074 | |
| Old Town Furniture | | 418 Hancock St | | | | Saginaw | MI | 48602 | |
| Old Town Furniture | | 918 Hancock St | | | | Saginaw | MI | 48602 | |
| Old Town Furniture | | 3015 Ctr Ave | | | | Essexville | MI | 48732 | |
| Old Tractor Days | | 980 S Portsmouth Rd | | | | Saginaw | MI | 48601 | |
| Old Tyme Feed & Garden | | Supply Division | 19580 Greeno Rd | | | Fairhope | AL | 36532 | |
| Olde Town Express | | C o Micky Onks | PO Box 833 | | | Jonesborough | TN | 37659 | |
| Olde Town Express C o Micky Onks | | PO Box 833 | | | | Jonesborough | TN | 37659 | |
| Oldeck Andrew J | | 1940 Bobwhite | | | | Oscoda | MI | 48750-9204 | |
| Oldeck Walter | | 4201 Richard | | | | Saginaw | MI | 48604 | |
| Oldeck Walter | | 1932 Bob White | | | | Oscoda | MI | 48750 | |
| Oldenburg Janet | | 7220 Swan Creek Rd | | | | Saginaw | MI | 48609-5389 | |
| Older Thomas F | | 1071 E Mandeville St | | | | Burton | MI | 48529-1124 | |
| Oldfather Brad | | 1704 Sussex On Berkley | | | | Kokomo | IN | 46901 | |
| Oldfather Lana S | | 2695 S County Rd 400 E | | | | Kokomo | IN | 46902-9349 | |
| Oldford & Associates Inc | | 3555 Walnut St | | | | Port Huron | MI | 48060 | |
| Oldham Brian | | 800 Fitzgerald St Apt 1 | | | | Durand | MI | 48429 | |
| Oldham Bryant | | 6260 Rangeview | | | | Dayton | OH | 45415 | |
| Oldham Charles | | 1230 Brentwood Dr | | | | Dayton | OH | 45406 | |
| Oldham Family Alliance | | Federal Credit Union | Byron Station Shopping Ctr | 8601 H Honeygo Blvd | | Baltimore | MD | 21236 | |
| Oldham Family Alliance Fed Cu | | 8601 H Honeygo Blvd | | | | Baltimore | MD | 21236 | |
| Oldham Family Alliance Federal Credit Union | | Byron Station Shopping Ctr | 8601 H Honeygo Blvd | | | Baltimore | MD | 21236 | |
| Oldham Kathryn | | 21891 Hampton | | | | Beverly Hills | MI | 48025 | |
| Oldham Patricia A | | 1230 Brentwood Dr | | | | Dayton | OH | 45406-5713 | |
| Oldham Richard | | 11737 State Route 503 N | | | | Lewisburg | OH | 45338 | |
| Oldges Dave J  Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Oldges Dave J Eft | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Oldges David | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Oldges Jason | | 957 York Meadows | | | | Tipp City | MI | 45371 | |
| Olding John | | 108 Havenwood Dr | | | | Englewood | OH | 45322 | |
| Olds Melvin L | | PO Box 55 | | | | Millington | MI | 48746-0055 | |
| Olds Nancy | | 362 Johnson Plank Rd Ne | | | | Warren | OH | 44481 | |
| Olds Zachary | | 1097 Pk Ln | | | | Middletown | OH | 45042 | |
| Olea Exhibits displays | | 17115 Jersey Ave | | | | Artesia | CA | 90701 | |
| Olean Keystone Tool & Die Co | | Keystone Tool & Die Cc | Rte 417 | | | Westons Mills | NY | 14788 | |
| OLear Elsie | | 4340 Meadows Ave | | | | Grand Blanc | MI | 48439 | |
| Olear Elsie E | | 4340 Meadows Ave W | | | | Grand Blanc | MI | 48439-8689 | |
| Olear Ronald | | PO Box 489 | | | | Lockport | NY | 14095 | |
| Oleary Keith | | 703 Jacobs Rd | | | | Macedon | NY | 14502 | |
| Oleary Terrill | | 3817 Lk Lapeer Dr | | | | Metamora | MI | 48455 | |
| Oleary Willard S | | 682 Ctr South Rd | | | | Leivittsburg | OH | 44430-9410 | |
| Olejnik Dawn | | 1489 Johnson Plank | | | | Cortland | OH | 44410 | |
| Olek Timothy F | | 6180 Lilly Pond Way | | | | Ontario | NY | 14519-8620 | |
| Oleksa Diane M | | 4127 Rush Blvd | | | | Youngstown | OH | 44512-1236 | |
| Oleksiak Gary | | Uni Fix Test Fixtures | 1900 E Warner Ste 1 A | | | Santa Ana | CA | 92705 | |
| Oleksinski Thomas | | 8586 Harder | | | | Warren | MI | 48093 | |
| Olen J Thornton | | 7898 Garfield Rd | | | | Mecosta | MI | 49332 | |
| Olen Woodall Jr | | 9805 Countyroad 214 | | | | Trinity | AL | 35673 | |
| Olenick James M | | 520 Winter Rd | | | | New Castle | PA | 16101-1033 | |
| Oleniczak Robert | | 2050 E Norwood Dr | | | | Oak Creek | WI | 53154 | |
| Oler Services | Patricia A Oler | 6220 Arcanum | | | | Arcanum | OH | 45304 | |
| Oler Sheila | | 2414 King Ave Apt 6 | | | | Dayton | OH | 45420 | |
| Olesh Linda G | | 259 Terre Hill Dr | | | | Cortland | OH | 44410-1634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oleszak Ronald | | W225 S8265 Woodview Ln | | | | Big Bend | WI | 53103 | |
| Oleszko Mark | | 11081 Racine | | | | Warren | MI | 48093 | |
| Oletha Griffin C o Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Olfano Ross A | | 3023 Tyler Rd | | | | Sanborn | NY | 14132-9444 | |
| Olga Alvarado | | 2402 Crane Rd | | | | Fenton | MI | 48430 | |
| Olga Garcia | | 1209 Randolph | | | | Saginaw | MI | 48601 | |
| Olga Gusain | | 10 Arabis Court | | | | Ladera Ranch | CA | 92694 | |
| Olga Gusain | | 356 Santa Barbara | | | | Irvine | CA | 92606 | |
| Olga Kasprzak | | 316 Warner Ave | | | | N Tonawanda | NY | 14120 | |
| Olga Levay | | 27782 Abadejo | | | | Mission Viejo | CA | 92691 | |
| Olga Sanborn | | 1252 Lexington Dr Apt A | | | | Adrian | MI | 49221 | |
| Olgine Antonio | | 3460 S Gleaner Rd | | | | Saginaw | MI | 48609-9709 | |
| Olgren Leland | | 300 Franconian North | | | | Frankenmuth | MI | 48734 | |
| Oli Manufacturing Co | | Waiting For Bank Verification | 3115 W Thompson Rd | | | Fenton | MI | 48430 | |
| Oli Manufacturing Co | | 3115 W Thompson Rd | | | | Fenton | MI | 48430 | |
| Olin | | 427 N Shamrock | | | | E Alton | IL | 62024-117 | |
| Olin Brass | | 427 N Shamrock St | | | | East Alton | IL | 62024 | |
| Olin Brass | | 3832 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Olin Brass Credit Department | | 3832 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Olin Corp | | Brass Group | 7240 Shadeland Statior | | | Indianapolis | IN | 46256 | |
| Olin Corp | Jeffrey G Tougas | Mayer Brown Rowe & Maw Llp | 1675 Broadway | | | New York | NY | 10019-5820 | |
| Olin Corp | | Olin Fabricated Products | 427 N Shamrock | | | East Alton | IL | 62024 | |
| Olin Corp | | Brass Mill Products | 427 N Shamrock St | | | East Alton | IL | 62024-1174 | |
| Olin Corp | Devin Denner | 427 N Shamrock St | | | | East Alton | IL | 62024-1174 | |
| Olin Corp | | Olin Brass Group Div | 427 N Shamrock | | | East Alton | IL | 62024 | |
| Olin Corp | | Olin Brass | | | | East Alton | IL | 62024-117 | |
| Olin Corp | | 427 N Shamrock | | | | East Alton | IL | 62024 | |
| Olin Corp | | Olin Brass Indianapolis | 427 N Shamrock St | | | East Alton | IL | 62024-1174 | |
| Olin Corp | | Somers Thin Strip Brass Div | 215 Piedmont St | | | Waterbury | CT | 06706 | |
| Olin Corp | | Olin Electronic Materials Div | 2873 N Nevada St | | | Chandler | AZ | 85225 | |
| Olin Corp Eft | | 427 N Shamrock | Rmt Chg 05 05 04 Cs | | | E Alton | IL | 62024 | |
| Olin Corporation | | 427 N Shamrock St | Rmt Chg 12 00 Tbk Ltr | | | East Alton | IL | 62024-1197 | |
| Olin Corporation | c/o Ct Corporation | 111 Eighth Ave | | | | New York | NY | 10011 | |
| Olin Hines | | 164 Skyland Dr | | | | Meridian | MS | 39301 | |
| Olin Mallory | | 2351 Rosewae Dr | | | | Younstown | OH | 44511 | |
| Olin Peter | | 2248 Wild Oak Ln | | | | Ann Arbor | MI | 48105 | |
| Olinger Aaron | | 23 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Olinger Chasity | | 2008 Rosemont Blvd | | | | Dayton | OH | 45420 | |
| Olinger Dejuan | | 1634 Kipling Dr | | | | Dayton | OH | 45406 | |
| Olinger Eric | | 412 Shock Dr | | | | New Lebanon | OH | 45345 | |
| Olinger Lori | | 8031 Verona Rd | | | | Lewisburg | OH | 45338 | |
| Olinger Tenyetta | | 3012 Wexford Pl | | | | Dayton | OH | 45408 | |
| Olinger Tiffanee | | 3060 Apt E Jewelstone Dr | | | | Dayton | OH | 45414 | |
| Oliphant Edwin | | 6161 E 600 N | | | | Peru | IN | 46970 | |
| Olita Tsatoke | | 1276 E Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Olivar Credit Corporation | | Acct Of James Wood | Case 89 11435 Sc | | | | | 26274-0375 | |
| Olivar Credit Corporation Acct Of James Wood | | Case 89 11435 Sc | | | | | | | |
| Olivarez Henry | | 1901 E 152nd St | | | | Olathe | KS | 66062 | |
| Olivarez J | | 3107 Walters Dr | | | | Saginaw | MI | 48601 | |
| Olivarez William | | 2004 W Vaile Ave | | | | Kokomo | IN | 46901 | |
| Olive Harvey College | | 10001 S Woodlawn Ave | | | | Chicago | IL | 60628 | |
| Oliveira Margaret | | 30 Euclid Blvd | | | | Liberty | OH | 44505 | |
| Oliver Althea | | 115 Garden Ln | | | | Saginaw | MI | 48602 | |
| Oliver Angie | | 510 W Market St | | | | Springboro | OH | 45066 | |
| Oliver Bonnie | | 905 Taylor Rd | | | | Glencoe | AL | 35905 | |
| Oliver Chemical Co Inc | | 2908 Spring Grove Ave | | | | Cincinnati | OH | 45225-2115 | |
| Oliver Chemical Co Inc Eft | | 2908 Spring Grove Ave | | | | Cincinnati | OH | 45225 | |
| Oliver Chemical Co Inc Eft | | 2908 Spring Grove Ave | | | | Cincinnati | OH | 45225 | |
| Oliver Chris | | 8924 Perry Ave | | | | Carlisle | OH | 45005 | |
| Oliver Clee | | PO Box 1012 | | | | Kokomo | IN | 46903-1012 | |
| Oliver Daniel | | 5075 Country House | | | | West Bloomfield | MI | 48322 | |
| Oliver Deborah L | | 2721 Oak Pk Ave | | | | Kettering | OH | 45419 | |
| Oliver Dennis M | | 21852 Ute Way | | | | Lake Forest | CA | 92630 | |
| Oliver Derrick | | 4275 Berkshire Dr Apt 8 | | | | Warren | OH | 44484 | |
| Oliver Donald | | 2707 W 39th St | | | | Anderson | IN | 46011 | |
| Oliver Doris | | 258 Granada Ave | | | | Youngstown | OH | 44504-1820 | |
| Oliver Eddie | | 2588 Pamlico Loop | | | | Virginia Beach | VA | 23456 | |
| Oliver Edrian | | 5450 Wessex Court | 101 | | | Dearborn | MI | 48126 | |
| Oliver Edwards | | 169 N Wilson Rd Apt311 | | | | Columbus | OH | 43204 | |
| Oliver Gary R | | 15 Alice Ave | | | | Buffalo | NY | 14215-2301 | |
| Oliver Hodge | | 1263 A Hodge Rd | | | | Jackson | MS | 39209 | |
| Oliver Ii Laurence | | 1808 Sundale Ave | | | | Dayton | OH | 45406 | |
| Oliver Instrument Co | | 831 Division St | | | | Adrian | MI | 49221-3902 | |
| Oliver Instrument Co | | PO Box 189 | | | | Adrian | MI | 49221 | |
| Oliver J Hickok and Linda R Hickok | | Linda R Hickok Jt Ten | Box 123 | | | Moriah | NY | 12960-0123 | |
| Oliver Jackson | | 2821 Waldridge St | | | | Florence | AL | 35633 | |
| Oliver James | | 5120 Hammond Rd | | | | Dansville | NY | 14437 | |
| Oliver Janet F | | 4120 Honeybrook Dr | | | | Clayton | OH | 45405-0000 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2601 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oliver Joan | | 2890 Merriweather | | | | Warren | OH | 44485 | |
| Oliver John | | 502 N 11th St | | | | Middletown | IN | 47356 | |
| Oliver Jr Courtney | | 502 N 11th St | | | | Middletown | IN | 47356-1241 | |
| Oliver Juan | | 59 Rogge St | | | | Dayton | OH | 45409 | |
| Oliver Laura | | 132 Highlander Dr | | | | Rockford | MI | 49341 | |
| Oliver Lolita | | 831 E Ctr Rd | | | | Kokomo | IN | 46902-5366 | |
| Oliver Martin | | 1929 Shepard Dr Sw | | | | Decatur | AL | 35603 | |
| Oliver Melvin | | 349 Emtpleasant Rd | | | | Wilmington | OH | 45177-9642 | |
| Oliver Michael | | 4075 Cambridge Trail | | | | Beavercreek | OH | 45430 | |
| Oliver Michael L | | 1315 Smith Rd | | | | Xenia | OH | 45385-9730 | |
| Oliver Milton | | 3977 Snowberry Dr | | | | Saginaw | MI | 48722 | |
| Oliver Noah | | 936 Westwood Ave | | | | Dayton | OH | 45407 | |
| Oliver Patrick K | | 6086 N Crown St | | | | Westland | MI | 48185-2247 | |
| Oliver R A | | 658 Windsong Loop | | | | Wetumpka | AL | 36093 | |
| Oliver Ralph | | 9843 N 775 E | | | | Wilkinson | IN | 46186 | |
| Oliver Ralph L | | 1568 State Rd Nw | | | | Warren | OH | 44481-9132 | |
| Oliver Ratliff | | 202 Royal Oak Dr | | | | Clinton | MS | 39056 | |
| Oliver Richard H | | Box 325 | | | | Russiaville | IN | 46979-0325 | |
| Oliver Robert L | | 5288 Robinwood Ave | | | | Dayton | OH | 45431 | |
| Oliver Rodney B | | Dba Rods Tire Service | | | | Flint | MI | 48506 | |
| Oliver Rodney B Dba Rods Tire Service | | 3312 E Carpenter Rd | 3312 E Carpenter Rd | | | Flint | MI | 48506 | |
| Oliver Sharon | | 1701 Kipling Dr | | | | Dayton | OH | 45406 | |
| Oliver Shawntay | | 711 Cincinnati St | | | | Dayton | OH | 45408 | |
| Oliver Trucking Corp | | 1940 W Oliver Ave | | | | Indianapolis | IN | 46221 | |
| Oliver Trucking Corp | Accounts Receivable | 1940 W Oliver Ave | Rmt Add Chg 10 05 04 Cm | | | Indianapolis | IN | 46221 | |
| Oliver Tucker Ii | | 3214 Rust Ave | | | | Saginaw | MI | 48601 | |
| Oliver Vaughn Sheera | | 4621 Greenwich Village Ave | | | | Dayton | OH | 45406 | |
| Oliver William | | 3727 D St Se | Apt 101 | | | Washington | DC | 20019 | |
| Olivera Michael | | 206 S Haas St | | | | Frankenmuth | MI | 48734 | |
| Oliveri Anthony | | 170 Judy Ann Dr | | | | Rochester | NY | 14616-1942 | |
| Oliverio Garza Jr | | 367 Highland Dr | | | | Adrian | MI | 49221 | |
| Oliverio Linda D | | 493 Cajun Dr | | | | Ellijay | GA | 30540 | |
| Oliverio Mary | | 908 Cottonwood | | | | Kokomo | IN | 46901 | |
| Olivet Nazarene University | | Grad And Adult Studies Acctng | PO Box 592 | | | Kankakee | IL | 60901 | |
| Olivet Nazarene University | | Financial Aid Office | PO Box 592 | | | Kankakee | IL | 60901 | |
| Olivet Nazarene University Financial Aid Office | | PO Box 592 | | | | Kankakee | IL | 60901 | |
| Olivet Nazarene University Grad And Adult Studies Acctng | | PO Box 592 | | | | Kankakee | IL | 60901 | |
| Olivia Bennett | | 805 E Taylor St | | | | Kokomo | IN | 46901 | |
| Olivia Buckley | | PO Box 11616 | | | | Jackson | MS | 39283 | |
| Olivia Ward | | 13 Fairchild Rd | | | | Rochester | NY | 14606 | |
| Olivia Wasiluk | | 1085 East Pk Rd | | | | Grand Island | NY | 14072 | |
| Olivier & Olivier | | PO Box 2427 | | | | Farmngtn Hls | MI | 48333 | |
| Olivier & Olivier | | Act Of K L Eckstein Gca98 25 | PO Box 2427 | | | Farmington Hills | MI | 48333 | |
| Olivier and Olivier Act Of K L Eckstein Gca98 25 | | PO Box 2427 | | | | Farmington Hills | MI | 48333 | |
| Olivo Ada L | | 3960 Ridge Lea Rd Apt A | | | | Amherst | NY | 14228-2728 | |
| Olivo Christine | | 6005 Natchez Trce | | | | Wichita Falls | TX | 76310 | |
| Olivo Deborah | | 1017 E Tobias Rd | | | | Clio | MI | 48420-1766 | |
| Olivo Jesse | | 6005 Natchez Trce | | | | Wichita Falls | TX | 76310 | |
| Olivo Jr John J | | 1214 Oakridge Dr | | | | Lapeer | MI | 48446-3705 | |
| Olk Michael | | 6481 W Burt Rd | | | | St Charles | MI | 48655 | |
| Olka Jeffrey | | 149 Teakwood Terrace | | | | Williamsville | NY | 14221 | |
| Ollech Nga | | 6632 Willowmere Ct | | | | Huber Heights | OH | 45424 | |
| Olles John | | 1789 Oak Orchard Rd | | | | Albion | NY | 14411 | |
| Ollie Blair Jr | | 41 Redwood Circle | | | | Saginaw | MI | 48601 | |
| Ollie Brooks | | 9816 Douglas Walk | | | | Cincinnati | OH | 45215 | |
| Ollie Pompey | | PO Box 1244 | | | | Lockport | NY | 14094 | |
| Ollie Simonds | | 1909 W 18th St | | | | Anderson | IN | 46016 | |
| Ollie Smith | | Account Of Vertrus T Smith | Case 547926 1 | 2110 Junction Ave | | El Cerrito | CA | 56936-5435 | |
| Ollie Smith Account Of Vertrus T Smith | | Case 547926 1 | 2110 Junction Ave | | | El Cerrito | CA | 94530 | |
| Ollie Williams | | 324 E 57th Pl N | | | | Tulsa | OK | 74126 | |
| Ollier Daniel | | 1924 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Ollmann Thomas R | | 1810 Monroe Ave | | | | So Milwaukee | WI | 53172-1842 | |
| Olmeda Leonor | | 56 Harvey St | | | | New Brunswick | NJ | 08901 | |
| Olmsted John | | 6444 Lincoln Lake Rd | | | | Belding | MI | 48809-9614 | |
| Olmsted Products Co | | Lof Add Chg 12 94 | 1128 Business Pk Dr | | | Traverse City | MI | 49686 | |
| Olmsted Products Co | | 1128 Business Pk Dr | | | | Traverse City | MI | 49686 | |
| Olmsted Products Co Eft | | 1128 Business Pk Dr | | | | Traverse City | MI | 49686 | |
| Olney Allison | | 26 Ogden Parma Town Line Rd | | | | Spencerport | NY | 14559 | |
| Olney David | | 702 Shelmar Ln | | | | Ortonville | MI | 48462 | |
| Olney Emily | | 73 Merrick St | | | | Rochester | NY | 14615 | |
| Olney Evelyn L | | 9065 E Richfield Rd | | | | Davison | MI | 48423-8413 | |
| Olney Ross | | 5611 Colodny Dr | | | | Agoura Hills | CA | 91301 | |
| Olney Stacie | | 26 Ogden Parma Tl Rd | | | | Spencerport | NY | 14559 | |
| Olney Thomas | | 26 Ogden Parma T l Rd | | | | Spencerport | NY | 14559 | |
| Olofson Christina | | 23029 Gary Ln | | | | St Clair Shores | MI | 48080 | |
| Olofson Corp The | | Olofson Machine Tools Inc | 1407 Rensen St | | | Lansing | MI | 48910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Olofson Lp | | 3125 Pine Tree Rd Ste A | | | | Lansing | MI | 48911 | |
| Olofson Lp | | PO Box 951337 | | | | Cleveland | OH | 44193-0391 | |
| Olorunfeni Ojumu | | Family Support For Account Of | Ochun O Ojumu F 2498 85 | 209 E Ferry Rd | | Buffalo | NY | 14208-1416 | |
| Olorunfeni Ojumu Family Support For Account Of | | Ochun O Ojumu F 2498 85 | 209 E Ferry Rd | | | Buffalo | NY | 14208-1416 | |
| Olowe Johnson | | 363 Franklin Blvd | | | | Somerset | NJ | 08873 | |
| Ols Chris | | 9886 East 100 South | | | | Greentown | IN | 46936 | |
| Ols Lee | | 9886 E 100 S | | | | Greentown | IN | 46936 | |
| Olsavsky Alan | | 1004 Quiet Bay Circle | | | | Cicero | IN | 46034 | |
| Olsavsky Mary | | 1004 Quiet Bay Circle | | | | Cicero | IN | 46034 | |
| Olsen Arnold | | 233 Boehm Court | | | | Westerville | OH | 43081 | |
| Olsen Filoramo Jarvi & | | Mcnamara Pc | 504 Ludington St | | | Escanaba | MI | 49829 | |
| Olsen Filoramo Jarvi and | | Mcnamara Pc | 504 Ludington St | | | Escanaba | MI | 49829 | |
| Olsen Janet G | | 254 Springer Ln | | | | Attica | MI | 48412-9616 | |
| Olsen John | | 7288 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Olsen Manufacturing Co | | 4353 Delemere Ave | | | | Royal Oak | MI | 48073-1855 | |
| Olsen Manufacturing Company | | Inc | 4353 Delemere Blvd | | | Royal Oak | MI | 48073 | |
| Olsen Manufacturing Company Inc | | PO Box 309 | | | | Royal Oak | MI | 48068 | |
| Olsen Michael J | | 3002 Pease Ln | | | | Sandusky | OH | 44870-5977 | |
| Olsen Roger | | 12620 W Eden Trail | | | | New Berlin | WI | 53151 | |
| Olsen Roger W | | 12620 W Eden Tri | | | | New Berlin | WI | 53151-5437 | |
| Olsen Safety Equipment Co | George | 2120 Airport Rd | PO Box 1373 | | | Waukesha | WI | 53187 | |
| Olsen Sharyn S | | 3234 126 Route 7 | | | | Hartford | OH | 44424-0000 | |
| Olsen Stephen | | 23986 Elizabeth Ln | | | | Novi | MI | 48374 | |
| Olsen William J | | 3579 West Huron | | | | Standish | MI | 48658-9162 | |
| Olsey Deborah M | | 14119 N Clio Rd | | | | Clio | MI | 48420-8804 | |
| Olsey John | | 14391 Tuscola Rd | | | | Clio | MI | 48420 | |
| Olshansky Serge | | 37 Wethersfield Rd | | | | Rochester | NY | 14624 | |
| Olshefski David J | | 51 Pasadena Dr | | | | Rochester | NY | 14606-5843 | |
| Olsick James E | | 12490 E Atherton Rd | | | | Davison | MI | 48423-9112 | |
| Olson Anderson Company | | PO Box 5678 | | | | Saginaw | MI | 48603 | |
| Olson Bradley | | 615 E Marshall Ave | | | | Oak Creek | WI | 53154 | |
| Olson Chester O | | 3140 Walton Ave | | | | Flint | MI | 48504-4253 | |
| Olson Dale | | 615 E Marshall Ave | | | | Oak Creek | WI | 53154 | |
| Olson Daniel | | 6374 Mann Rd | | | | Akron | NY | 14001 | |
| Olson David R | | 3599 Timber Creek Dr Nw | | | | Comstock Pk | MI | 49321-8502 | |
| Olson David R | | Hc 67 Box 50 | | | | Mountain View | MO | 65548-9107 | |
| Olson Deneise | | 8315 E Lippincott Blvd | | | | Davison | MI | 48423-8319 | |
| Olson Diesel Ltd | | 536 Broadway St E | Box 1476 | | | Yorkton | SK | S3N 3G3 | Canada |
| Olson Erik | | 974 Hillsborough | | | | Rochester Hls | MI | 48307 | |
| Olson General Contractors | | 80 Martin Ln | | | | Elk Grove | IL | 60007-1308 | |
| Olson Helen | | 2304 Pinehurst Ln | | | | Kokomo | IN | 46902 | |
| Olson Ii Allen | | 5879 Verta Dr | | | | Belmont | MI | 49306 | |
| Olson International | | Ecn Corporation | 50 West North Ave | | | Lombard | IL | 60148 | |
| Olson International | Accounts Payable | 50 West North Ave | | | | Lombard | IL | 60148 | |
| Olson International | Tim Gleason | 50 W North Ave | | | | Lombard | IL | 60148 | |
| Olson International Cc | | 3044 Eagle Way | | | | Chicago | IL | 60678-1030 | |
| Olson International Cc | | Frmly Olson R Manufacturing Co | 50 W North Ave | | | Lombard | IL | 60148 | |
| Olson International Co Efl | | 3044 Eagle Way | | | | Chicago | IL | 60678-1030 | |
| Olson International Co Efl | | Frmly Ecn Corporation | 50 W North Ave | | | Lombard | IL | 60148 | |
| Olson International Co Efl | | Frmly Olson R Manufacturing Co | 50 W North Ave | | | Lombard | IL | 60148 | |
| Olson International Co Efl | | Frmly Olson Metal Products Co | 50 W North Ave | | | Lombard | IL | 60148 | |
| Olson International Ltd | David M Sherbin | 50 W North Ave | | | | Lombard | IL | 60148 | |
| Olson International Ltd | | 50 W North Ave | | | | Lombard | IL | 60148 | |
| Olson International Ltd | | Olson International | 50 W North Ave | | | Lombard | IL | 60148-1216 | |
| Olson International Sa De Cv | | Carretera A La Playa Km 75 | Colonia Parque Indstrl Del Lag | | | Matamoros | | 87340 | Mexico |
| Olson Jeffrey | | 90 Salem Ct | | | | Springboro | OH | 45066 | |
| Olson Jr Roy | | 5415 Aldoran St | | | | Saginaw | MI | 48603 | |
| Olson Judith | | 615 E Marshall Ave | | | | Oak Creek | WI | 53154 | |
| Olson Kurt E | | 739 Hidden Circle | | | | Centerville | OH | 45458-3317 | |
| Olson Mary | | 124 Pinoak Circle | | | | Fitzgerald | GA | 31750 | |
| Olson Metal Products Co | | 1903 North Austin St | | | | Seguin | TX | 78155-746 | |
| Olson Michael | | 15808 Lake Shore Dr | | | | Smithville | MO | 64089 | |
| Olson Michael | | 986 Glenmoor Dr | | | | Oxford | MI | 48371 | |
| Olson Nancy | | 7362 Jean Ellen Rd | | | | West Bend | WI | 53090-8652 | |
| Olson Omer | | 1701 Gleneagles Dr | | | | Kokomo | IN | 46902 | |
| Olson Richard L | | 579 Donofrio Dr Ste 1 | | | | Madison | WI | 53719 | |
| Olson Robert E | | 3103 Williams Dr | | | | Kokomo | IN | 46902-3965 | |
| Olson Terry D | | 11157 E Carpenter Rd | | | | Davison | MI | 48423-9303 | |
| Olson Ward Melinda | | 3388 Aultview Ave | | | | Cincinnati | OH | 45208 | |
| Olsson Kathleen | | 59 Drakefield Rd | | | | Liverpool | | 11 | United Kingdom |
| Olszewski Craig | | 4311 N Wayside Dr | | | | Saginaw | MI | 48603-3074 | |
| Olszewski Denise | | 8 Alyssum Ct | | | | Williamsville | NY | 14221 | |
| Olszewski George G | | 96 Leonardine Ave | | | | South River | NJ | 08882-2507 | |
| Olszewski Robert J | | G3060 Ridgelawn Dr | | | | Clio | MI | 48420-0000 | |
| Olszewski Walter | | 1384 S Cummings Rd | | | | Davison | MI | 48423 | |
| Oltman Susan | | 915 E Spraker St | | | | Kokomo | IN | 46901-2439 | |
| Olums Of Binghamton | | 3701 Vestal Pkwy E | | | | Vestal | NY | 13850-2310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oluwatope Tawana | | 507 S Main St Apt 702 | | | | Englewood | OH | 45322 | |
| Olvera Anthony | | 701s Amstutz Ave | | | | Anaheim | CA | 92802 | |
| Olvera David A | | 4188 Barney Dr | | | | Fairgrove | MI | 48733 | |
| Olvera David A | | 4188 Barney Dr | | | | Fairgrove | MI | 48733-9748 | |
| Olvera Heather | | 4392 8 Mile Rd | | | | Auburn | MI | 48611 | |
| Olvera Samuel | | Nsat | 924 Banyan Dr | | | Lemoore | CA | 93245 | |
| Olvera Samuel Nsat | | 924 Banyan Dr | | | | Lemoore | CA | 93245 | |
| Olympia | | 2831 N San Fernando Blvd | | | | Burbank | CA | 91504-2521 | |
| Olympia Entertainment Inc | | Red Wings Season Tickets | Attn Chad Wardie | 600 Civic Ctr Dr | | Detroit | MI | 48226 | |
| Olympia Entertainment Inc | | Red Wing Season Ticket Office | 600 Civic Ctr Dr | | | Detroit | MI | 48226 | |
| Olympia Entertainment Inc Red Wings Season Tickets | | Attn Chad Wardie | 600 Civic Ctr Dr | | | Detroit | MI | 48226 | |
| Olympia Supply Company | | PO Box 3490 | | | | Burbank | CA | 91508-3490 | |
| Olympia Supply Company | | 2831 N San Fernando Blvd | | | | Burbank | CA | 91504-2521 | |
| Olympian Tool Inc | | 604 N Whittemore Us 27 | | | | Saint Johns | MI | 48879 | |
| Olympian Tool Inc  Eft | | 604 N Us 27 PO Box 416 | | | | St Johns | MI | 48879-0416 | |
| Olympian Tool Inc Eft | | 604 N Us 27 PO Box 416 | Chg Per Bnk Ver 5 1 03 At | | | St Johns | MI | 48879-0416 | |
| Olympic Coaters Inc | | 354 Humberline Dr | | | | Etobicoke | ON | M9W 5S3 | Canada |
| Olympic Coaters Inc | | 354 Humerline Dr | | | | Etobicoke | ON | M9W 5S3 | Canada |
| Olympic Coaters Inc Eft | | 354 Humberline Dr | | | | Etobicoke | ON | M9W 5S3 | Canada |
| Olympic Credit Fund Inc | | Assignee Envoy Intl Corp | PO Box 12059 | | | Olympia | WA | 98508-2059 | |
| Olympic Engineering Servies | George Demors | 65 Avco Rd | Unit C | | | Haverhill | MA | 01835 | |
| Olympic Plastics Company Inc | | C o Kraft Lamco | 1506 Magnolia Dr | | | Cincinnati | OH | 45215 | |
| Olympic Steel Lafayette Inc | | 3600 North Miliary | | | | Detroit | MI | 48218 | |
| Olympic Steel Lafayette Inc | | Lafayette Steel | 3600 N Military | | | Detroit | MI | 48210-296 | |
| Olympic Steel Lafayette Inc Ef | | Frmly Lafayette Steel & Proces | 3600 Military | | | Detroit | MI | 48210 | |
| Olympic Steel Lafayette Inc Ef | | 5096 Richmond Rd | | | | Bedford Heights | OH | 44146 | |
| Olympic Tool Co | | 34589 Glendale | | | | Livonia | MI | 48150-1303 | |
| Olympic Tool Co | | 34589 Glendale St | | | | Livonia | MI | 48150 | |
| Olympic Tool Company | Robert A Peurach | Fitzgerald & Dakmak Pc | 615 Griswold Ste 600 | | | Detroit | MI | 48226 | |
| Olympus Industrial | Arlene | 1 Corporate Dr | | | | Orangeburg | NY | 10962 | |
| Olympus Industrial America Inc | | PO Box 32207 | | | | Hartford | CT | 06150-2207 | |
| Olympus Industrial America Inc | | One Corporate Dr | | | | Orangeburg | NY | 10962 | |
| Olympus Industrial America Inc | | 1 Corporate Dr | | | | Orangeburg | NY | 10962-2615 | |
| Olympus Ndt Inc | Bill Neyer | 48 Woerd Ave. | | | | Waltham | MA | 02453 | |
| Om University Avenue Trust | | C O The Old Mountain Cc | 551 5th Ave Ste 1916 | | | New York | NY | 10176 | |
| Om University Avenue Trust C O The Old Mountain Co | | 551 5th Ave Ste 1916 | | | | New York | NY | 10176 | |
| Omalley Gwen | | 5401 Dooley Dr | | | | Linden | MI | 48451 | |
| Omalley Jr William J | | 13580 Brentwcoel Ln | | | | Carmel | IN | 46033-9488 | |
| Omalley Michael | | Dba Go Delivery | PO Box 26121 | | | Fairview Pk | OH | 44126 | |
| Omalley Michael Dba Go Delivery | | PO Box 26121 | | | | Fairview Pk | OH | 44126 | |
| Omalley Patrick | | 2128 E Williams St | | | | Burton | MI | 48529 | |
| Omalley Shawn | | 3710 Pkman Rd | | | | Southington | OH | 44470 | |
| Omalley Timothy | | 5183 Warbler Way South | | | | Carmel | IN | 46033 | |
| Omalley Timothy | | 2806 Ashley Dr | | | | Pharr | TX | 78577 | |
| Omalley William | | | | | | | | | |
| Oman Todd | | 7103 E 50 N | | | | Greentown | IN | 46936 | |
| Omar Gaddis | | 2326 Nolen | | | | Flint | MI | 48504 | |
| Omar Harris | | 606 E Philadelphia | | | | Flint | MI | 48505 | |
| Omar Mohamed | | 185 Rother Ave 22s | | | | Buffalo | NY | 14212 | |
| Omara Michael P | | 16728 Kenmore Rd | | | | Kendall | NY | 14476-9626 | |
| Omax Autos Ltd Bangalore | | Plot 6 Kiadb Indstrl Area Pha Iv | Bommasandra Jigani Link Rd | | | 562106 India | | | India |
| Omax Corp | | PO Box 20019 | | | | Pittsburgh | PA | 15251-0119 | |
| Omax Corp | | 21409 72nd Ave S | | | | Kent | WA | 98032 | |
| Omax Corp  Eft | | PO Box 20019 | | | | Pittsburgh | PA | 15251-0119 | |
| Omeara Jacklyn | | 319 Orchard Ave | | | | Niles | OH | 44446 | |
| Omeara Kathleen | | 5 Seamen Rd | | | | Southdene | | L32 9RL | United Kingdom |
| Omec Llc | | 315 E Eisenhower Pkwy | Ste 110 | | | Ann Arbor | MI | 48108 | |
| Omec Llc | | Omnex Mgmt & Engr Consultant | 3025 Boardwalk Ste 190 | Updt Per Goi 06 15 05 Lc | | Ann Arbor | MI | 48108 | |
| Omega Appleton | | 1509 Chestnut Grove Dr Sw | | | | Decatur | AL | 35603 | |
| Omega Automation Inc | | Omega International | 5820 Webster St | | | Dayton | OH | 45414 | |
| Omega Automation Inc | | 2850 Needmore Rd | | | | Dayton | OH | 45414-430 | |
| Omega Automation Inc | | Omega Co Inc | 2850 Needmore Rd | Remove Eft 8 11 Mail Ck Sr | | Dayton | OH | 45414-4302 | |
| Omega Automation Inc | | PO Box 931161 | | | | Cleveland | OH | 44193 | |
| Omega Castings Inc | | 301 Fritz Keiper Blvd | | | | Battle Creek | MI | 49015 | |
| Omega Co | | 1132 Geronimo St Ste 333 | | | | El Paso | TX | 79925 | |
| Omega Co Eft | | 1132 Geronimo St Ste 333 | | | | El Paso | TX | 79925 | |
| Omega Eng newport Elec | | One Omega Circle | | | | Bridgeport | NJ | 08014 | |
| Omega Engineering | Hilda Burke | 1 Omega Dr | | | | Stamford | CT | 06907-0047 | |
| Omega Engineering Inc | | PO Box 740496 | | | | Atlanta | GA | 30374-0496 | |
| Omega Engineering Inc | | 1 Omega Dr River Bend Exec Ctr | | | | Stamford | CT | 06907 | |
| Omega Engineering Inc | Nancy Kaye X250 | 1 Omega Dr River Bend Exec C | PO Box 4047 | | | Stamford | CT | 06907-0047 | |
| Omega Engineering Inc | | One Omega Dr | PO Box 4047 | | | Stamford | CT | 069070047 | |
| Omega Engineering Inc | Sales | 1 Omega Dr River Bend Exec Ctr | PO Box 4047 | | | Stamford | CT | 06907-0047 | |
| Omega Engineering Inc | | One Omega Dr | PO Box 4047 | | | Stamford | CT | 06907-0047 | |
| Omega Engineering Inc | | PO Box 2699 | | | | Stamford | CT | 06906 | |
| Omega Engineering Inc | | One Omega Dr River Bend Exec C | | | | Stamford | CT | 06907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Omega Engineering Inc | Sales | One Omega Dr | Box 4047 | | | Stamford | CT | 06907-0047 | |
| Omega Engineering Inc | | 1 Omega Cir 630 Heron Dr | | | | Bridgeport | NJ | 08014 | |
| Omega Engineering Inc | | PO Box 14001 Ch Str Sta | | | | New York | NY | 10249 | |
| Omega Engineering Inc Eft | | PO Box 14001 | Church St Station | | | New York City | NY | 10249-0011 | |
| Omega Engineering Inckok | Jody Ext 2261 | 1 Omega Dr River Bend Exec C | | | | Stamford | CT | 06907-0047 | |
| Omega Environmental Tech | | 10802 N Stemmons Frwy | | | | Dallas | TX | 75220-1233 | |
| Omega Healthcare Network | Robin Spielvogel | 743 St Annes Dr | | | | Holland | OH | 43528 | |
| Omega Healthcare Network Inc | | 743 St Annes | | | | Holland | OH | 43528 | |
| Omega International Corp | | One Omega Dr | | | | Stamford | CT | 06907 | |
| Omega International Inc | Frederick G Sharp | 2850 Needmore Rd | | | | Dayton | OH | 45414-4204 | |
| Omega Limited | | | | | | | CA | | |
| Omega Oil Company | | 77 West Elmwood Dr | | | | Dayton | OH | 45459-8533 | |
| Omega Optical Inc | Ruth Gorham Houle | 21 Omega Dr | | | | Brattleboro | VT | 05301 | |
| Omega Plastics | | PO Box 67000 Dept 06501 | | | | Detroit | MI | 48267-0065 | |
| Omega Plastics | | 24401 Capital Blvd | | | | Clinton Township | MI | 48036 | |
| Omega Plastics | | 5 Ave Team Valley Trading Est | Kings Pk | | | Gateshead | | NE11OAF | United Kingdom |
| Omega Plastics Inc | | 24401 Capital Blvd | | | | Clinton Township | MI | 48036 | |
| Omega Precision | | 13040 Telegraph Rd | | | | Santa Fe Springs | CA | 90670 | |
| Omega Process Control | | 1 Omega Circle | | | | Bridgeport | NJ | 08014 | |
| Omega Pultrusion Inc | | Dept 641 | | | | Cincinnati | OH | 45269 | |
| Omega Pultrusion Inc | | 1331 South Chillicothe Rd | | | | Aurora | OH | 44202-9218 | |
| Omega Pultrusions Inc | | 1331 S Chillicothe Rd | | | | Aurora | OH | 44202 | |
| Omega Resource Group | | 250 S Executive Dr 101 | | | | Brookfield | WI | 53005-4270 | |
| Omega Riggers & Erectors Inc | | O R E Electric | 5110 Webster St | | | Dayton | OH | 45414 | |
| Omega Riggers & Erectors Inc | | 1497 Stanley Ave | PO Box 1281 | | | Dayton | OH | 45401-1281 | |
| Omega Riggers and Erectors Eft Inc | | PO Box 1281 | | | | Dayton | OH | 45401 | |
| Omega Technical Corp | | 250 S Executive Dr 101 | | | | Brookfield | WI | 53005-9990 | |
| Omega Thermal Products | | PO Box 141 | 205 Sunset Ave | | | Stratford | WI | 54484 | |
| Omega Tool & Die Inc | | Omega Co Inc | 6192 Webster St K Alderman | Remove Eft Mail Ck 8 1 | | Dayton | OH | 45414-3436 | |
| Omega Tool & Die Inc | | 6192 Webster St | | | | Dayton | OH | 45414-3436 | |
| Omega Tool & Die Inc | | 6192 Webster St | | | | Dayton | OH | 45414-343 | |
| Omega Tool and Die Inc | Charlie Brownin | 6192 Webster St | | | | Dayton | OH | 45414-3436 | |
| Omega Tool and Die Inc | Charlie Brownin | 6192 Webster St | | | | Dayton | OH | 45414 | |
| Omega Tool Corp | | 6915 Rochester Rd Ste 600 | | | | Troy | MI | 48098 | |
| Omega Tool Corp | Ryan D Heilman Esq | 40950 Woodward Ave | Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Omega Tool Corp | | 2045 Solar Crescent | | | | Tecumseh | ON | N0R 1L0 | Canada |
| Omega Tool Corp | | 2045 Solar Cres | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Omega Tool Corporation | | 2045 Solar Crescent | | | | Tecumseh | ON | N0R 1L0 | Canada |
| Omega Tool Limited | | 2045 Solar Crescent | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Omega Tool Limited Eft | | Remove Eft Usa 10 7 | 2045 Solar Crescent | | | Oldcastle | ON | N0R 1L0 | Canada |
| Omega Wire Inc | | PO Box 3005 | | | | Syracuse | NY | 13220 | |
| Omega Wire Inc | | Bare Wire Inc | 572 State Rd Rte 13 | | | Williamstown | NY | 13493 | |
| Omegacom | | One Omega Dr | | | | Stamford | CT | 06907 | |
| Omegadyne Inc | Carol | PO Box 18361 | | | | Newark | NJ | 07191 | |
| Omegadyne Inc | | 149 Stelzer Court | | | | Sunbury | OH | 43074 | |
| Omegadyne Inc | | 149 Stelzer Ct | | | | Sunbury | OH | 43074 | |
| Omekanda Avoki | | 3919 Briabrooke Ln | | | | Rochester Hills | MI | 48306 | |
| Omel Louis | | 90 Huxley Dr | | | | Amherst | NY | 14226 | |
| Omelveny & Meyers Llp | | 1625 Eye St Nw | | | | Washington | DC | 20006 | |
| Omelveny & Myers | | 153 E 53rd St | | | | New York | NY | 10022-4611 | |
| Omelveny & Myers Llp | | 400 South Hope St | | | | Los Angeles | CA | 90071 | |
| Omelveny and Meyers Llp | | PO Box 894436 | | | | Los Angeles | CA | 90189-4436 | |
| Omelveny and Myers | | 153 E 53rd St | | | | New York | NY | 10022-4611 | |
| Omelveny and Myers Llp | Lizzie Baird | 1625 Eye St Nw | | | | Washington | DC | 20006-4001 | |
| Omelveny and Myers Llp Eft | | 400 South Hope St | | | | Los Angeles | CA | 90071 | |
| Omer Kelby | | 609 East Dorothy Ln | | | | Kettering | OH | 45419 | |
| Omer Kinney | | PO Box 20006 | | | | Kettering | OH | 45420 | |
| Omerzo Brenda | | 7091 Strt46 | | | | Cortland | OH | 44410 | |
| Omg Americas | | PO Box 6066n | | | | Cleveland | OH | 44193 | |
| Omg Americas Inc | Joe Dolan | 811 Sharon Dr | | | | Westlake | OH | 44145 | |
| Omg Americas Inc | | 2601 Weck Dr | | | | Research Triangle Pa | NC | 27709 | |
| Omg Americas Inc | | PO Box 6066n | | | | Cleveland | OH | 44193 | |
| Omg Americas Inc | | 811 Sharon Dr | | | | Westlake | OH | 44145-1522 | |
| Omi Inc | | 615 South Carlton Ave | | | | Farmington | NM | 87401 | |
| Omi Refractories Llc | | 40b Sayreton Dr | | | | Birmingham | AL | 35207 | |
| Omi Refractories Llc | | Dba Bisco Refractories | 40 B Sayreton Dr | | | Birmingham | AL | 35207 | |
| Omi Refractories Llc Dba Bisco Refractories | | 40 B Sayreton Dr | | | | Birmingham | AL | 35207 | |
| Omi Transportation Inc | | PO Box 944 | | | | Toledo | OH | 43695 | |
| Omico Inc | | PO Box 1405 | | | | Owensboro | KY | 42302 | |
| Omico Inc | | Omico Plastics | 2025 Ragu Dr | | | Owensboro | KY | 42303 | |
| Omico Inc | | Omico Plastics | 1500 Bluff Ave | | | Owensboro | KY | 42303-100 | |
| Omico Inc Eft | | Omico Plastics Inc | 1500 Bluff Ave | | | Owensboro | KY | 42302 | |
| Omico Plastics Inc | | PO Box 1405 | | | | Owensboro | KY | 42302-1405 | |
| Omico Plastics Inc | | 1500 Bluff Ave | | | | Owensboro | KY | 42302 | |
| Omicron Limited | | Units 1 & 2oaklands House | 58 Oaklands Pk Ave | | | Ilfordessex | | IG1 1TG | United Kingdom |
| Omilian Robert E | | 12426 Eldorado Dr | | | | Sterling Hts | MI | 48312-4040 | |
| Omiotek Coil Spring Co | | 833 North Ridge Ave | | | | Lombard | IL | 60148 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2605 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Omiotek Coil Spring Co Eft | | 833 North Ridge Ave | | | | Lombard | IL | 60148 | |
| Omiotek Coil Spring Co Inc | | 833 N Ridge Ave | | | | Lombard | IL | 60148-123 | |
| Omitec Instrumentation Ltd | | Hopton Indstrl Est London Rd | | | | Devizes | | 0SN10- 2EU | United Kingdom |
| Omitec Instrumentation Ltd | | London Rd | Hopton Industrial Est | | | Devizes Wi | | SN102EU | United Kingdom |
| Omitec Resources | James Davies John Mcauley | Leofric Court Progress Way | Binley | | | Coventry | | CV3 2NT | United Kingdom |
| Omitester Corp | | 423 Commerce Ln Ste 3 | | | | Berlin | NJ | 08091 | |
| Omitester Corp | | 122 Burrs Rd | | | | Westhampton | NJ | 08060 | |
| Omitester Corp | | 122 Burrs Rd | Rmt Add Chg 1 01 Tbk Ltr | | | Westhampton | NJ | 08060 | |
| Oml Inc | | 300 Digital Dr | | | | Morgan Hill | CA | 95037 | |
| Omlor John | | 1375 Lake Rd | | | | New Carlisle | OH | 45344 | |
| Omlor Marcia | | 5232 Avalon Dr | | | | Peabody | MA | 01960 | |
| Omlor Raymond A | | 3817 Villanova Dr | | | | Kettering | OH | 45429-4541 | |
| Omlor Robert E | | PO Box 10567 | | | | Bullhead City | AZ | 86426-0000 | |
| Omne Financial Inc | | 3800 W Eleven Mile Rd | | | | Berkley | MI | 48072 | |
| Omness Ralph F | | 5292 Heritage Dr | | | | Saginaw | MI | 48603-1735 | |
| Omness Ralph F | | 5292 Heritage Dr | | | | Saginaw | MI | 48603-1735 | |
| Omnetics Connector Corp | Gary Jacobs | 7260 Commerce Circle East | | | | Fridley | MN | 55432 | |
| Omnex | | 3025 Boardwalk Ste120 | | | | Ann Arbor | MI | 48108 | |
| Omnex | | Add Chg 12 96 | 3025 Broadwalk Ste 120 | | | Ann Arbor | MI | 48108 | |
| Omnex | | 3025 Broadwalk Ste 120 | | | | Ann Arbor | MI | 48108 | |
| Omnex Management & Engrg Consu | | Omec | 3025 Boardwalk St 190 | | | Ann Arbor | MI | 48108 | |
| Omnex Systems | | 315 E Eisenhower Pky Ste 110 | | | | Ann Arbor | MI | 48108-3350 | |
| Omni Components | Chris Holka | 46 River Rd | | | | Hudson | NH | 03051 | |
| Omni Controls Inc | | 13540 N Florida Ave Ste 105 | | | | Tampa | FL | 33613 | |
| Omni Controls Inc | | 23192 Commerce Dr | | | | Farmington Hills | MI | 48335-2722 | |
| Omni Controls Inc | | 23192 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Omni Detroit Hotel River Place | | 1000 River Pl | | | | Detroit | MI | 48207 | |
| Omni Engineering Inc | Doug Finnie | 461 West 6th St | | | | Beaumont | CA | 92223-2105 | |
| Omni Engineering Inc | Douglas Finnie | 461 West 6th St | | | | Beaumont | CA | 92223 | |
| Omni Environmental Solutions | | Div Of Omni Services | 25 Union St | | | Worcester | MA | 01608 | |
| Omni Environmental Solutions Div Of Omni Services | | PO Box 350016 | | | | Boston | MA | 02241-0516 | |
| Omni Environmental Solutions I | | 25 Union St | | | | Worcester | MA | 01608 | |
| Omni Forge Inc | | Country Rd 580w | PO Box 67 | | | Remington | IN | 47977 | |
| Omni Forge Inc | | 18325 S 580 County Rd W | | | | Remington | IN | 47977 | |
| Omni Forge Inc  Eft | | PO Box 1847 | | | | Columbus | IN | 47202 | |
| Omni Indianapolis North Hotel | | 8181 N Shadeland Ave | | | | Indianapolis | IN | 46250 | |
| Omni Integrated  Eft Technologies Inc | | 275 Northpointe Dr | | | | Fairfield | OH | 45014 | |
| Omni Integrated Technologies | | Omni Machine Tools | 275 N Pointe Dr | | | Fairfield | OH | 45014 | |
| Omni Integrated Technologies | | Frmly Omni Machine Tools Inc | 275 Northpointe Rd | | | Fairfield | OH | 45014 | |
| Omni International Inc | | PO Box 861455 | | | | Warrenton | VA | 20187-1455 | |
| Omni International Inc | | 4257 Aiken Dr Ste D | | | | Warrenton | VA | 20187 | |
| Omni Lingual Services Inc Dba | | Omni Interpreting & Translatin | 1329 E Thousand Oaks Blvd 224 | | | Thousand Oaks | CA | 91360 | |
| Omni Lingual Services Inc Dba Omni Interpreting and Translatin | | PO Box 3549 | | | | Westlake Village | CA | 91359-0549 | |
| Omni Manufacturing Inc | Wayne L Freewalt | PO Box 179 | 901 McKinley Rd | | | St Marys | OH | 45885 | |
| Omni Metal Finishing Inc | Victor Salazar | 11665 Coley River Circle | | | | Fountain Valley | CA | 92708 | |
| Omni North | | 8585 N Shadeland Ave | | | | Indianapolis | IN | 46250 | |
| Omni Offices dallas Las | | Colinas Inc | Xerox Centre Ste 1650 | 222 W Las Colinas Blvd | | Irving | TX | 75039 | |
| Omni Offices Dallas Las Colinas Inc | | Xerox Centre Ste 1650 | 222 W Las Colinas Blvd | | | Irving | TX | 75039 | |
| Omni Offices Newport Beach | | Mgmt West Tower | 5000 Birch St Ste 3000 | | | Newport Beach | CA | 92660 | |
| Omni Offices Newport Beach Mgmt West Tower | | 5000 Birch St  Ste 3000 | | | | Newport Beach | CA | 92660 | |
| Omni Oxide L L C  Eft | | Formly O & C Corp | 5901 Lakeside Blvd | | | Indianapolis | IN | 46278 | |
| Omni Oxide L L C  Eft | | PO Box 681380 | | | | Indianapolis | IN | 46268 | |
| Omni Oxide L L C Eft | | Formly O & C Corp | 5901 Lakeside Blvd | | | Indianapolis | IN | 46278 | |
| Omni Oxide Llc | | 5901 Lakeside Blvd | | | | Indianapolis | IN | 46278 | |
| Omni Packaging | | Dept 1796 | | | | Tulsa | OK | 74182 | |
| Omni Packaging | | 1003 Production Court Ste 500 | | | | Madison | AL | 35758 | |
| Omni Packaging Corp | | 118 Celtic Cir | | | | Madison | AL | 35758 | |
| Omni Packaging Products Group | | 12322 East 55th St | | | | Tulsa | OK | 74146 | |
| Omni Services Inc Dba | Matt Nies | Corporate Headquarters | 25 Union St | | | Worcester | MA | 01608 | |
| Omni Tech Sales | | 31189 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Omni Tech Sales | | Add Chg 6 28 94 | 31189 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Omni Technical Services Inc | | 203 E Tolles Dr | | | | Saint Johns | MI | 48879-1166 | |
| Omni Technologies Corp | | 334 Calef Hwy | | | | Epping | NH | 03042 | |
| Omni Technologies Corp | | PO Box 820 | | | | Epping | NH | 03042 | |
| Omni Technologies Corp Eft | | 334 Calef Hwy | | | | Epping | NH | 03042 | |
| Omni Training Corp | | 9513 Business Ctr Dr | Ste J | | | Rancho Cucamonga | CA | 91730 | |
| Omni Training Corporation | Tracie Jackson | 9513 Business Ctr Dr | Ste J | | | Rancho Cucamonga | CA | 91731 | |
| Omni Warehouse | | 966 Bridgeview South | | | | Saginaw | MI | 48604 | |
| Omni Warehouse | | Add Chng Ltr Mw 101602 | 966 Bridgeview South | | | Saginaw | MI | 48604 | |
| Omni Warehouse Eft | | Add Chng Ltr Mw 10 16 02 | 966 Bridgeview South | | | Saginaw | MI | 48604 | |
| Omni Western Inc | | 3969 E La Palma Ave | | | | Anaheim | CA | 92807 | |
| Omni William Penn Hotel | | 530 William Penn Pl | | | | Pittsburgh | PA | 15219 | |
| Omnia | | 903 Nvictory Blvd | Box 111 | | | Burbank | CA | 91503 | |
| Omnicronix Inc | | 120 North Dixon Rd Mb 172 | | | | Kokomo | IN | 46901 | |
| Omnicronix Inc | | Omni Cronix Inc | 1200 Kitty Hawk Ste 107 | | | Peru | IN | 46970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Omnicronix Inc Eft | | 120 North Dixon Rd Mb 172 | | | | Kokomo | IN | 46901 | |
| Omnimark Instrument Corp | | 1320 S Priest Dr Ste 104 | | | | Tempe | AZ | 85281 | |
| Omnimed Llc | | Arrowood Medical Ctr Occume | Riverview Medical Ctr | 1393 Celanese Rd | | Rock Hill | SC | 29732 | |
| Omnimed Llc Arrowood Medical Center Occume | | Riverview Medical Ctr | 1393 Celanese Rd | | | Rock Hill | SC | 29732 | |
| Omnimed Pa Inc | | Arrowood Medical Ctr | 9720 S Tryon St | | | Charlotte | NC | 28273 | |
| Omnimold Llc | | Fremont Plastic Molds | 4711 N State Rte 19 | | | Fremont | OH | 43420 | |
| Omnion Power Engineering Corporation | Hans Meyer | 2010 Energy Dr | PO Box 879 | | | East Troy | WI | 53120 | |
| Omniprint | | 9700 Philadelphia Court | | | | Lanham | MD | 20706 | |
| Omnisource Corp | | 1610 N Calhoun St | | | | Fort Wayne | IN | 46808-2762 | |
| Omnisource Corp | Accounts Payable | 1610 North Calhoun St | | | | Fort Wayne | IN | 46808 | |
| Omnisource Corporation | Accounts Payable | 7625 Wickburg Pike | | | | Fort Wayne | IN | 46804 | |
| Omnisource Michigan Division | Accounts Payable | 815 Treat St | | | | Adrian | MI | 49221 | |
| Omnisource Transport Llc | | 1610 No Calhoun St | | | | Fort Wayne | IN | 46808 | |
| Omnitester Corp | | 118 Burrs Rd | | | | Mount Holly | NJ | 080604415 | |
| Omnitester Corporation | Jim Lamy | 8569 54th Ave Circle East | | | | Bradenton | FL | 34211 | |
| Omnitrak Learning Systems Inc | | 270 N Main St Ste 100 | | | | Alpine | UT | 84004 | |
| Omniture | | 550 E Timpanogos Circle | Ad Chg Per Ltr 04 18 05 Gj | | | Orem | UT | 84097 | |
| Omniture | | 550 E Timpanogos Circle | | | | Orem | UT | 84097 | |
| Omniture | | 550 E Timpanogos Circle | Ad Chg Per Ltr 041805 Gj | | | Orem | UT | 84097 | |
| Omniture Inc | | 550 Timpanogos Circle | | | | Orem | UT | 84097 | |
| Omniture Inc | | 550 E Timpanogos Cir | | | | Orem | UT | 84059 | |
| Omori Dean | | 16240 N Gray Rd | | | | Noblesville | IN | 46062 | |
| Omron America | | PO Box 461 | | | | Detroit | MI | 48231 | |
| Omron Automotive Electronics | | Inc | 30600 Northwestern Hwy Ste 250 | | | Farmington Hills | MI | 48334 | |
| Omron Automotive Electronics I | | 3709 Ohio Ave | | | | Saint Charles | IL | 60174 | |
| Omron Automotive Electronics I | | 29185 Cabot Dr | | | | Novi | MI | 48377 | |
| Omron Automotive Electronics I | | 30600 Northwestern Hwy Ste 250 | | | | Farmington Hills | MI | 48334 | |
| Omron Automotive Electronics Inc | | PO Box 70893 | | | | Chicago | IL | 60673-0893 | |
| Omron Dualtec Auto | Richard Conlin | 29185 Cabot Dr | | | | Novi | MI | 48377 | |
| Omron Dualtec Auto Electronics | | Fmly Atoma Intl Dualtec Elect | 2270 Bristol Circle | | | Oakvile | ON | L6H 5S3 | Canada |
| Omron Dualtec Auto Electronics | | 2270 Bristol Circle | | | | Oakvile | ON | L6H 5S3 | Canada |
| Omron Dualtec Auto Electronics Inc | | PO Box 461 | | | | Detroit | MI | 48231 | |
| Omron Dualtec Auto Electronics Inc | | 2291 Winston Pk Dr | | | | Oakville | ON | L6H 6R7 | Canada |
| Omron Dualtec Automotive | Accounts Payable | Foley & Lardner Llp | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226-3489 | |
| Omron Dualtec Automotive Elec | Laura J Eisele | 2270 Bristol Cir | | | | Oakville | ON | L6H5S3 | Canada |
| Omron Dualtec Automotive Elec | | 2270 Bristol Circle | | | | Oakville | ON | L6H5S3 | Canada |
| Omron Dualtec Automotive Elect | | Switch ecu Div | 2291 Winston Pk Dr | | | Oakville | ON | L6H 6R7 | Canada |
| Omron Dualtec Automotive Elect | | 2270 Bristol Circle | | | | Oakville | ON | L6H 5S3 | Canada |
| Omron Dualtec Automotive Elect | | Switchecu Div | 2291 Winston Pk Dr | | | Oakville | ON | L6H 6R7 | Canada |
| Omron Electronic Components | Sandra Cisneros | Llc | One East Commerce Dr | | | Schaumburg | IL | 60173 | |
| Omron Electronic Components Europe | | Wegalaan 57 | | | | Hoofddorp Noord Holland | | 2132 JD | Netherlands |
| Omron Electronics Inc Eft | | 1 E Commerce Dr | | | | Schaumburg | IL | 60173 | |
| Omron Electronics Llc | | Oei | 1 E Commerce Dr | | | Schaumburg | IL | 60173-530 | |
| Omron Idm Controls | Lisa Or Sales | 2194 Pkwy Lake Dr. | | | | Birmingham | AL | 35244 | |
| On Kore Llc | | 302 S State Ave | | | | Indianapolis | IN | 46201 | |
| On Line Control Systems Corp | | 235 Murray St | | | | Newark | NY | 14513 | |
| On Line Electronics Inc | Susan Mickelson | 1001 Brioso Dr | | | | Costa Mesa | CA | 92627 | |
| On Line Services Inc | | 3370 W 140th St | | | | Cleveland | OH | 44111 | |
| On Line Services Inc | | 3370 West 140th St | | | | Cleveland | OH | 44111 | |
| On Mark Sales | | 5898 Angie Ct | | | | Parker | CO | 80134-5700 | |
| On Mark Sales Llc | | PO Box 44 | 5898 Angie Ct | | | Parker | CO | 80134 | |
| On Mark Sales Llc | | PO Box 44 | | | | Parker | CO | 80134 | |
| On Se Telecom Co Ltd | | 643 500 Kyunggi Dc | Bun Dang Ku | Gu Mi Dong 192 2 | | Kyunggi Do | | | Korea Republic Of |
| On Semiconductor | | PO Box 95298 | | | | Chicago | IL | 60694-5298 | |
| On Semiconductor | | The Nova Bldg | | | | Slough Berkshire | | SL1 1XS | United Kingdom |
| On Semiconductor | | Herschel St | The Nova Building | | | Slough | | SL11XS | United Kingdom |
| On Semiconductor | | The Nova Building | | | | Slough Berkshire | | SL1 1XS | United Kingdom |
| On Semiconductor | Zuzana Dordova | 5005 E Mcdowell Rd | | | | Phoenix | AZ | 85008 | |
| On Semiconductor Components Ind | | 5005 E Mcdowell Rd | | | | Phoenix | AZ | 85008 | |
| On Semiconductor Components Industries LLC | Quarles & Brady Streich Lang LLP | One Renaissance Square | Two N Central Ave | | | Phoenix | AZ | 85004-2391 | |
| On Semiconductor Llc | Ronald Jarvis | Industry Lcc | PO Box 95298 | | | Chicago | IL | 606945298 | |
| On Semiconductor Llc | Ronald Jarvis | Industry Lcc | PO Box 95298 | | | Chicago | IL | 60694-5298 | |
| On Semiconductor Llc | Zuzana Dordova X6 | 3102 North 5 2nd St | | | | Phoenix | AZ | 85018 | |
| On Semiconductor Llc | | 7a Northumberland Buildings | | | | Bath Avon | | BA1 2JB | United Kingdom |
| On Site Llc | | 3333 N Wayne St Ste 152 | | | | Angola | IN | 46703 | |
| On Site Meeting Management | | PO Box 43473 | | | | Cincinnati | OH | 45243-0473 | |
| On Site Muting Management | | PO Box 43473 | | | | Cincinnati | OH | 45243-0473 | |
| On The Double Inc | | 6900 Tranmere Dr | | | | Mississauga | ON | L5S 1L9 | Canada |
| On The Record Inc | | 5777 W Century Blvd Ste 1415 | Chg Ste No 3 29 04 Cp | | | Los Angeles | CA | 90045 | |
| On The Record Inc | | 5777 W Century Blvd Ste 1415 | | | | Los Angeles | CA | 90045 | |
| On The Record Reporting | | 24626 Michigan Ave | | | | Dearborn | MI | 48124 | |
| On Time Delivery | | PO Box 81202 | | | | Cleveland | OH | 44181-0202 | |
| On Time Delivery Llc | | PO Box 1243 | | | | Muscatine | IA | 52761 | |
| On Time Express | | PO Box 5456 | | | | Plymouth | MI | 48170 | |
| On Time Express  Eft | | PO Box 5456 | | | | Plymouth | MI | 48170 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2607 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| On Time Express Inc | | 733 W 22nd St | | | | Tempe | AZ | 85282-1905 | |
| On Time Package Delivery Inc | | PO Box 656 | | | | Vandalia | OH | 45377 | |
| On Time Package Delivery Inc | | 1791 Stanley Ave | | | | Vandalia | OH | 45377 | |
| On Time Package Delivery Inc | | 1791 Stanley Ave | | | | Dayton | OH | 45404 | |
| On Time Support | | 25132 Oak Hurst Ste 185 | | | | Spring | TX | 77386 | |
| On Time Support Inc | | 25132 Oakhurst Dr Ste 185 | | | | Spring | TX | 77386-1443 | |
| On24 Inc | | 833 Market St Ste 612 | | | | San Francisco | CA | 94103 | |
| Onan Corporation | Accounts Payable | 1400 73rd Ave Northeast | | | | Minneapolis | MN | 55432 | |
| Onan Corporation | | Dock Doors 127 131 | 7033 Central Ave Ne | | | Fridley | MN | 55432 | |
| Onanon Inc | | 373 Sinclair Frontage Rd | | | | Milpitas | CA | 95035 | |
| Ondal Industrietechnik Gmbh | | Wellastrasse 2 4 | | | | Huenfeld | | 36088 | Germany |
| Ondal Industrietechnik Gmbh | | Wellastr 2 4 | D 36088 Hunfeld | | | | | | Germany |
| Ondash Kenneth | | 2565 Arrowae Dr | | | | Youngstown | OH | 44511 | |
| Ondeo Degremont Inc | | Idi | 2924 Emerywood Pky | | | Richmond | VA | 23294-3746 | |
| Ondeo Nalco | | 2111 E Dominguez St | | | | Long Beach | CA | 90810 | |
| Ondo Anthony and Ralph K Strawn C o Johnston Barton Proctor and | | 2900 Am South Harbert Plaza | 1901 6th Ave N | | | Birmingham | AL | 35203-2618 | |
| Ondo John | | 379 Kinsman Rd | | | | Greenville | PA | 16125 | |
| Ondo Tony | | 3390 Bernard St | | | | Hokes Bluff | AL | 35903 | |
| Ondocsin Matthew | | 14365 N Ctr Rd | | | | Clio | MI | 48420 | |
| Ondra Patricia E | | 2001 Bancroft Ave | | | | Poland | OH | 44514-1053 | |
| Ondrick Charles W | | 11252 Boyne City Rd | | | | Charlevoix | MI | 49720 | |
| Ondrick Charles W | | PO Box 277 | | | | Charlevoix | MI | 49720 | |
| Ondrick Charles W | | 11252 Boyne City Rd | PO Box 277 | | | Charlevoix | MI | 49720-0277 | |
| One Houston Center | Haynes Boone Llp | 1221 Mckinney St Ste 2100 | | | | Houston | TX | 77010 | |
| One Northwestern Plaza | | 28411 Northwestern Hwy 900 | | | | Southfield | MI | 48034 | |
| One On One Computer Training | | 2055 Army Trail Rd Ste 100 | | | | Addison | IL | 60101-9961 | |
| One Source Design & Eng Eft | | Waiting For Bank Verification | | | | Gagetown | MI | 48735-0153 | |
| One Source Design & Engineerin | | 4687 South St | | | | Gagetown | MI | 48735 | |
| One Source Design and Eng Eft Inc | | 4687 South St PO Box 153 | | | | Gagetown | MI | 48735-0153 | |
| One Source Distributors | | 1021 Duryea Ave | | | | Irvine | CA | 92614 | |
| One Source Distributors Inc | Tom Joseph | Onesource Distributors | 539 W Walnut Ave | | | Orange | CA | 92868 | |
| One Source Distributors Inc | | 6154 Nancy Ridge Dr | | | | San Diego | CA | 92121 | |
| One Source Facility Services | One Source | 1600 Parkwood Cir Ste 400 | | | | Atlanta | GA | 30339 | |
| One Source Industries Inc | | 26941 Cabot Rd Ste 129 | | | | Laguna Hills | CA | 92653 | |
| One Stop Brake Supply | | 2265 Grand Ave | | | | Santa Ana | CA | 92705 | |
| One Stop Undercar Buena Park | | 6880 Oran Cir Ste C | | | | Buena Pk | CA | 90621-4586 | |
| One Stop Undercar Buena Park | | 6880 Oran Circle Ste C | | | | Buena Pk | CA | 90621-4586 | |
| One Stop Undercar Chula Vista | | 360 Broadway Unit B | | | | Chula Vista | CA | 91910-3502 | |
| One Stop Undercar Fountain Valley | | 10605 Bechler River Ave | | | | Fountain Valley | CA | 92708-6901 | |
| One Stop Undercar Mission Viejo | | 25675 Taladro Cir Ste A | | | | Mission Viejo | CA | 92691-3123 | |
| One Stop Undercar Orange | | 1366 N Hundley St | | | | Anaheim | CA | 92806-1301 | |
| One Stop Undercar Pomona | | 3427 Pomona Blvd Unit R | | | | Pomona | CA | 91768-3260 | |
| One Stop Undercar Riverside | | 3333 Harrison St Ste 1 4 | | | | Riverside | CA | 92503-5543 | |
| One Stop Undercar San Diego | | 7760 Vickers St Unit A | | | | San Diego | CA | 92111-1528 | |
| One Stop Undercar Santa Ana | | 1201 Normandy Pl | | | | Santa Ana | CA | 92705-4135 | |
| One Stop Undercar Santa Fe Springs | | 10702 Hathaway St Ste 4 | | | | Santa Fe Springs | CA | 90670-7342 | |
| One Stop Undercar Temecula | | 28700 Las Haciendas St Ste 104 105 | | | | Temecula | CA | 92590-2651 | |
| One Way Express | | 380 Solon Rd Unit 5 | | | | Bedford | OH | 44146 | |
| One Way Express | | Add Chg 5 96 | 380 Solon Rd Unit 5 | | | Bedford | OH | 44146 | |
| One World Logistics | | PO Box 632892 | | | | Cincinnati | OH | 45263-2892 | |
| One World Logistics | | Hld Usd Reject Cc 7 19 05 | PO Box 632892 | | | Cincinnati | OH | 45263-2892 | |
| One World Logistics | Mike Meier | 11590 Township Rd 298 | | | | East Liberty | OH | 43319 | |
| One Write Systems Inc | | G Neil Companies | 720 International Pky | | | Sunrise | FL | 33325 | |
| Oneal Andrea | | 35630 Grand River Ave | Apt 214a | | | Farmington Hills | MI | 48335 | |
| Oneal Bernice | | PO Box 2112 | | | | Saginaw | MI | 48605-2112 | |
| Oneal Charlie | | 124 Strafford St | | | | Jackson | MS | 39209-2434 | |
| Oneal Cheryl | | 2650 Invitational Dr | | | | Oakland Twp | MI | 48363 | |
| Oneal Dorothy | | 416 Morgan Fork Church Ln Nw | | | | Roxie | MS | 39661 | |
| Oneal Edwards | | 9050 N Linden Rd | | | | Clio | MI | 48420 | |
| Oneal Evelyn L | | 6565 Forestgate Rd | | | | Horn Lake | MS | 38637-1635 | |
| Oneal G | | PO Box 58 | | | | Leavittsburg | OH | 44430-0058 | |
| Oneal Heather | | 1892 Connolly Dr | | | | Troy | MI | 48098 | |
| Oneal Jr Avery | | PO Box 629 | | | | Cedarville | OH | 45314-0629 | |
| Oneal Karen | | 1682 Allendale Dr | | | | Saginaw | MI | 48603-4400 | |
| Oneal Patricia | | 801 Manitou Rd | | | | Hilton | NY | 14468 | |
| Oneal Reitha | | 442 Hamilton St Apt D | | | | Somerset | NJ | 08873 | |
| Oneal Robert M | | 698 Hathaway Dr | | | | Auburn Hills | MI | 48326 | |
| Oneal Rodney | | [Address on File] | | | | | | | |
| Oneal Rodney | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Oneal Stanley W | | 1417 White Daisy Way | | | | North Las Vegas | NV | 89081-6765 | |
| Oneal Steel Inc | | Bierdman Rd | | | | Jackson | MS | 39208-3345 | |
| Oneal Steel Inc | | Oneal Steel Shelbyville Distr | 841 N Michigan Ave | | | Shelbyville | IN | 46176 | |
| Oneal Steel Inc | | 11228 Hwy 14 E | | | | New Haven | IN | 46774 | |
| Oneal Steel Inc | | 147 Dennard St | | | | Jacksonville | FL | 32236 | |
| Oneal Steel Inc | | 744 N 41st St | | | | Birmingham | AL | 35222 | |
| Oneal Steel Inc | | Shelby Steel | 710 S Second St | | | Nashville | TN | 37213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oneal Steel Inc | | 330 Louisana Ave | | | | Perrysburg | OH | 43551 | |
| Oneal Terrence | | 1855 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Oneal Terrence | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Oneals Tarpaulin & Awning Co | | Air Locke Dock Seal | 549 W Indianola Ave | | | Youngstown | OH | 44511 | |
| Oneda Corp | | 4000 Oneda Dr | | | | Columbus | GA | 31907 | |
| Oneda Corporation | | 4000 Oneda Dr | PO Box 9167 | | | Columbus | GA | 31908-9167 | |
| Oneda Corporation  Eft | | PO Box 9167 | | | | Columbus | GA | 31908-9167 | |
| Oneida County Automotive Inc | | Ziebart | 1505 Lyell Ave | | | Rochester | NY | 14606 | |
| Oneida County Support | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Oneida Research Services Inc | | One Halsey Rd | | | | Whitesboro | NY | 13492 | |
| Oneida Research Services Inc | Attn Deborah Delluomo | 8282 Halsey Rd | | | | Whitesboro | NY | 13492 | |
| Oneil & Associates Inc | | 495 Byers Rd | | | | Miamisburg | OH | 45342 | |
| Oneil Apartments | | 12109 W Grand Blanc Rd | | | | Durand | MI | 48429 | |
| Oneil Darrel W | | 2131 Bayou Dr S | | | | Ruskin | FL | 33570 | |
| Oneil James D | | 102 Magnolia Dr | | | | Anderson | IN | 46012 | |
| Oneil Joyce | | 525 Shoreland Dr | | | | Racine | WI | 53402 | |
| Oneil Jr Larry | | 30325 Barnes Ln | | | | Waterford | WI | 53185 | |
| Oneil Karen J | | 7116 Sherwood Ln | | | | Davison | MI | 48423-2370 | |
| Oneil Rachel | | 30325 Barnes Ln | | | | Waterford | WI | 53185 | |
| Oneil Thomas | | 3963 Basswood Ave | | | | Grove City | OH | 43123-9203 | |
| Oneill Ashley | | 805 Kelford Pl | | | | Trotwood | OH | 45426 | |
| Oneill Brian P | | 2591 South Shore Dr | | | | Flushing | MI | 48433-3515 | |
| Oneill Carol A | | 1331 Cedarwood Dr | | | | Mineral Ridge | OH | 44440-9425 | |
| Oneill Daniel | | 17 Falling Brook Rd | | | | Fairport | NY | 14450 | |
| Oneill Edward | | 5060 Timber Lake Trail | | | | Clarkston | MI | 48346 | |
| Oneill Erin | | 938 W Delhi Rd | | | | Ann Arbor | MI | 48103 | |
| Oneill George | | 11957 St Rt 725 | | | | Germantown | OH | 45327 | |
| Oneill Gregory A Jr | | 409 Wakehurst Dr | | | | Cary | NC | 27519 | |
| Oneill Industrial Corp | | 105 Commerce Cir | | | | Durham | CT | 06422 | |
| Oneill Industrial Corporation | | 105 Commerce Circle | | | | Durham | CT | 06422 | |
| Oneill J | | 129 Church Rd | Litherland | | | Liverpool | | L21 7LH | United Kingdom |
| Oneill John | | 11521 N Palmetto Dunes | Ave | | | Tucson | AZ | 85737-7206 | |
| Oneill Jr Robert | | 226 Cresthill Ave | | | | Vandalia | OH | 45377-1723 | |
| Oneill Kathryn | | PO Box 49220 | | | | Dayton | OH | 45449-0220 | |
| Oneill Kevin | | 1265 Bonniebrook Dr | | | | Miamisburg | OH | 45342 | |
| Oneill Mary P | Richard F Burke Jr Esq | Clifford Law Offices Pc | 120 N Lasalle St | 31st Fl | | Chicago | IL | 60602 | |
| Oneill Mary P | Phil Harris Esq | Jenner & Block | One Ibm Plaza | | | Chicago | IL | 60603 | |
| Oneill Mary P And Liam P | c/o Clifford Law Offices Pc | Richard F Burke Jr Esq | 120 N Lasalle St | 31st Fl | | Chicago | IL | 60602 | |
| Oneill Randall M | | 1331 Cedarwood Dr | | | | Mineral Ridge | OH | 44440-9425 | |
| Oneill Sean | | 2591 South Shore Dr | | | | Flushing | MI | 48433 | |
| Oneill Steve A | | 864 Goldenrod Dr | | | | Houghton Lake | MI | 48629-8921 | |
| Oneok Gas Marketing Company | | PO Box 2405 | | | | Tulsa | OK | 74102-2405 | |
| Oneok Gas Marketing Company | | PO Box 502607 | | | | St Louis | MO | 63150-2607 | |
| Oneok Inc | | Oneok Propane Div | 8918 Gateway E | | | El Paso | TX | 79907 | |
| Onepath Networks Ltd | | Beck Science Ctr | 8 Hartom St | PO Box 45092 | | Jerusalem | | 91450 | Israel |
| Onesource Distributors | | 1201 Duryea Ave | | | | Irvine | CA | 92614-5517 | |
| Onesource Distributors | | 1021 Duryea | | | | Irvine | CA | 92614 | |
| Onesource Distributors Co | | 6151 Nancy Ridge Dr | | | | San Diego | CA | 92121 | |
| Onesource Distributors Inc | | 539 W Walnut Ave | | | | Orange | CA | 92868-2232 | |
| Onesource Distributors Inc | | Fmly Orange Cnty Wholesale Ele | 539 W Walnut Ave | | | Orange | CA | 92868-2232 | |
| Onesource Distributors Inc | | PO Box 910306 | | | | San Diego | CA | 92191 | |
| Onesource Facility Services | | Inc | 931 Hwy 80 West Ste 103 | Add Chg 11 19 04 Ah | | Jackson | MS | 39204 | |
| Onesource Facility Services | | Inc | 931 Hwy 80 West Ste 103 | Add Chg 111904 Ah | | Jackson | MS | 39204 | |
| Onesource Facility Services | | Inc | PO Box 198352 | | | Atlanta | GA | 30384-8352 | |
| Onesource Facility Services In | | Onesource | 5740 Hwy 80 W Ste B | | | Jackson | MS | 39209 | |
| Onesource Facility Services In | | 1300 W Fort | | | | Detroit | MI | 48226 | |
| Onesource Facility Services Inc | | PO Box 198352 | | | | Atlanta | GA | 30384-8352 | |
| Onesource Information Serv | | 300 Baker Ave 3rd Fl | | | | Concord | MA | 01742 | |
| Onex Automation | | 1824 Flower Ave | | | | Duarte | CA | 91010-2931 | |
| Onex Enterprises Inc | | Onex Automation | 1824 Flower Ave | | | Duarte | CA | 91010-2931 | |
| Oney David | | 2590 Bushwell Campbell Rd | | | | Fowler | OH | 44418 | |
| Oney Gary L | | PO Box 1 | | | | Collins | OH | 44826-0001 | |
| Oney Melinda | | 2316 Danube Ct | | | | Kettering | OH | 45420 | |
| Ong Jasmine | | 2168 Manchester | | | | Birmingham | MI | 48009 | |
| Ong Kojan | | 14551 Baldwin Ln | | | | Carmel | IN | 46032 | |
| Ongena Stephanie | | 827 Arch St | | | | Ann Arbor | MI | 48104 | |
| Oninku Jonas | | 324 Springbrook Blvd | | | | Dayton | OH | 45405 | |
| Oninku Seth A Md Trotwood Fam Ily Medicine | | 1 Strader & Broadway | | | | Trotwood | OH | 45426 | |
| Oninku Seth A Md Trotwood Family Medicine | | 1 Strader and Broadway | | | | Trotwood | OH | 45426 | |
| Onisch Jay | | 3033a N Bartlett Ave | | | | Milwaukee | WI | 53211-3215 | |
| Onkyo America Inc | | C o Baileys Electronic Sales | 1132 S Rangeline Rd Ste 2 | | | Carmel | IN | 46032 | |
| Onkyo America Inc | | 3030 Barker Dr | | | | Columbus | IN | 47201-9611 | |
| Onkyo America Inc | | 3030 Barker Dr | | | | Columbus | IN | 47201 | |
| Onkyo America Inc Eft | | Inactivate Per Legal 05 14 04 | 3030 Barker Dr | | | Columbus | OH | 47201 | |
| Onkyo Electric Malaysia | | Plot 105 Kawasan Perusahaan | 06000 Jitra Bandar Darulaman | | | | | | Malaysia |
| Onkyo Electric Malaysia | | Plot 105 Kawasan Perusahaan | 06000 Jitra Bandar Darulaman | | | Malaysia | | | Malaysia |
| Onkyo Industrial Components | | Inc | 580 Bonnie Ln | | | Elk Grove Village | IL | 60007 | |
| Onkyo Industrial Components In | | 580 Bonnie Ln | | | | Elk Grove Village | IL | 60007 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2609 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Onkyo Industrial Components Inc | | 580 Bonnie Ln | | | | Elk Grove Village | IL | 60007 | |
| Online Control Systems Corp | | PO Box 523 | | | | Newark | NY | 14513 | |
| Online Distribution Freight Ltd | | Gale Rd Knowsley Business Pk | | | | Liverpool Merseyside | | L33 7YE | United Kingdom |
| Online Distribution Freight Ltd | | Gale Rd Knowsley Business Pk | | | | Liverpool | | L33 7YE | United Kingdom |
| Online Distribution Freight Ltd | | Link Rd | | | | Liverpool Merseyside | | L22 3YR | United Kingdom |
| Online Distribution Freight Ltd | | Gale Rd Knowsley Business Park | | | | Liverpool | | L33 7YE | United Kingdom |
| Only Washington Jr | | 545 South 26th | | | | Saginaw | MI | 48601 | |
| Onnie Stevens | | PO Box 786 | | | | Clinton | MS | 39060 | |
| Ono Sokki Technology Inc | | Addr 8 99 | 2171 Executive Dr Ste 400 | | | Addison | IL | 60101 | |
| Ono Sokki Technology Inc | | PO Box 2704 | | | | Carol Stream | IL | 60132-2704 | |
| Ono Sokki Technology Inc | | 2171 Executive Dr Ste 400 | | | | Addison | IL | 60101-5600 | |
| Onondaga County Scu | | PO Box 15331 | | | | Albany | NY | 12212-5331 | |
| Onondaga County Scu Family Sup | | Ort For The Account Of William | E Williams Ac45207g1 | 600 S State St 5th Fl | | Syracuse | NY | | |
| Onondaga County Scu Family Sup Ort For The Account Of William | | E Williams Ac45207g1 | 600 S State St 5th Fl | | | Syracuse | NY | 13202 | |
| Onondaga Cty Sheriffs Dept | | Acct Of Bernard Turzynski | Acct Gc93015119 | PO Box 5020 | | Syracuse | NY | 11546-5760 | |
| Onondaga Cty Sheriffs Dept Acct Of Bernard Turzynski | | Acct Gc93015119 | PO Box 5020 | | | Syracuse | NY | 13250 | |
| Onpress Printed Circuits Ltd | Larry Lau | Blk C 1 f Abd | 3 f Gee Lok Industrial Bldg | 34 Hung To Rd Kwun Tong | | Kowloon Hong Kong | | | Hong Kong |
| Onset Computer Corp | | 470 Mc Arthur Blvd | | | | Bourne | MA | 02532 | |
| Onset Computer Corporation | | PO Box 3450 | | | | Pocasset | MA | 025593450 | |
| Onset Computer Corporation | | PO Box 3450 | | | | Pocasset | MA | 02559-3450 | |
| Onsite Commercial Staffing | | PO Box 198531 | | | | Atlanta | GA | 30384 | |
| Onsite Environmental Staffing | | Onsite Environmental Staffing | PO Box 198531 | | | Atlanta | GA | 30384 | |
| Onsite Energy Corp | | 701 Palomar Airport Rd Ste 200 | | | | Carlsbad | CA | 92009 | |
| Onsite Environmental Staffing | | PO Box 198531 | | | | Atlanta | GA | 30384 | |
| Onstar | | Division Of General Motors | 5455 Corporate Dr Ste 104 | | | Troy | MI | 48098 | |
| Ontario County Landfill | | 2525 Route 332 | | | | Canandaigua | NY | 14425 | |
| Ontario County Scu | | PO Box 15332 | | | | Albany | NY | 12212-5332 | |
| Ontario Court Of Justice | | Family Court | PO Box 726 | | | Stratford Ontario | CA | N5Z6V6 | |
| Ontario Court Of Justice | | PO Box 726 | | | | Stratford | MI | 48202 | |
| Ontario Court Of Justice Family Court | | PO Box 726 | | | | Stratford Ontario | CA | N5A6V6 | |
| Ontario Die Co Ltd | | 119 Roger St | | | | Waterloo | ON | N2J 1A4 | Canada |
| Ontario Die Co Ltd | | PO Box 70 | | | | Waterloo | ON | N2J 3Z6 | Canada |
| Ontario Die Co Ltd | | 119 Roger St | | | | Waterloo | ON | N2J 3Z6 | Canada |
| Ontario Die Co Of America | | Ontario Die | 9640 Plaza Cir | | | El Paso | TX | 79927 | |
| Ontario Die Of America Inc | | 2735 20th St | | | | Port Huron | MI | 48060-6452 | |
| Ontario Die International Usa | | Inc | 2735 20th St | | | Port Huron | MI | 48060 | |
| Ontario Die International Usa Inc | | 2735 20th St | | | | Port Huron | MI | 48060 | |
| Ontario Electronic Servcs Eft | | Inc | 4056 Blakie Rd | | | London | ON | N6L 1P7 | Canada |
| Ontario Electronic Servcs Inc | | 4056 Blakie Rd | | | | London | ON | N6L 1P7 | Canada |
| Ontario Ministry Of Environment | | 135 St Clair Ave West | Ste 100 | | | Toronto | ON | M4V1P5 | Canada |
| Ontario Plastics Inc | | 2503 Dewey Ave | | | | Rochester | NY | 14616 | |
| Ontario Specialty Contracting | | Inc | 333 Ganson St | | | Buffalo | NY | 14203 | |
| Ontario Specialty Contracting | | 333 Ganson St | | | | Buffalo | NY | 14203 | |
| Ontario Specialty Contracting | | 333 Ganson St | | | | Buffalo | NY | 14203 | |
| Ontario Teachers Pension Plan Boarc | Mr Robert Bertram | Equity | 5650 Yonge St 500 | | | Toronto | | M2M4H5 | Canada |
| Ontario Transportation System | | 167 Applewood Crescent Unit 6 | | | | Concord | ON | L4K 4K7 | Canada |
| Ontario Transportation Systems | | 167 Applewood Cres Unit 6 | | | | Concord | ON | L4K 4K7 | Canada |
| Ontiveros Erica | | 11357 Gene Sarazen | | | | El Paso | TX | 79936 | |
| Ontiveros Robert | | 7024 W Freeland Rd | | | | Freeland | MI | 48623 | |
| Ontko Dennis | | 412 Spring Crest Dr | | | | Marblehead | OH | 43440-9661 | |
| Ontrack Data Recovery Inc | | 9023 Columbine Rd | | | | Eden Prairie | MN | 55346 | |
| Ontrack Data Recovery Inc | | 9023 Columbine Rd | | | | Eden Prairie | MN | 55347 | |
| Ontrak Control Systems Inc | | 422 Arnley St | | | | Sudbury | ON | | Canada |
| Onufry David | | 11415 Breckenridge Dr | | | | Davison | MI | 48423-9335 | |
| Onufryk Charles | | 3113 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Onukwugha Anthony | | 1 Woodbridge Ave Apt17 D | | | | Avenel | NJ | 07001 | |
| Onvaco | Gary Keibler | C o Keibler & Associates | 9509 Hwy 42 204 | | | Prospect | KY | 40059 | |
| Onwafer Technologies | Anita Scdoris | 6591 A Sierra Ln | | | | Dublin | CA | 94568 | |
| Onyx Environment Services Llc | | PO Box 73709 | | | | Chicago | IL | 60673-7709 | |
| Onyx Environment Services Llc | | 107 S Motor Ave | | | | Azusa | CA | 91702 | |
| Onyx Environmental Service | | Aet Dba | 5202 Oceanus Dr | | | Huntington Beach | CA | 92649 | |
| Onyx Environmental Services | | 700 East Butterfield Rd | Ste 201 | | | Lombard | IL | 60148 | |
| Onyx Environmental Services | | One Eden Ln | | | | Flanders | NJ | 07836 | |
| Onyx Environmental Services Div Electronics Recycling | | | | | | | | | |
| Onyx Environmental Services Electronics | | | | | | | | | |
| Onyx Environmental Services Electronics Recycling Div | Onyx Environmental Services ERD | 1275 Mineral Springs Dr | | | | Port Washington | WI | 53074 | |
| Onyx Environmental Services LI | | Hwy 73 | | | | Port Arthur | TX | 77640 | |
| Onyx Environmental Services LI | | 4400 River Rd | | | | Tonawanda | NY | 14150 | |
| Onyx Environmental Services LI | | Chemical Management | 4301 Infirmary Rd | | | West Carrollton | OH | 45449 | |
| Onyx Environmental Svcs | | 700 E Butterfield Rd | Ste 201 | | | Lombard | IL | 60148 | |
| Onyx Environmental Svcs Llc | | PO Box 73709 | | | | Chicago | IL | 60673 | |
| Onyx Industrial Services Inc | | 12215 E 61st St | | | | Broken Arrow | OK | 74012-9115 | |
| Onyx Industrial Services Inc | | 6151 Executive Blvd | | | | Huber Heights | OH | 45424-1440 | |
| Onyx Industrial Services Inc | | Dept 73709 | | | | Chicago | IL | 60673-7709 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2610 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Onyx Industrial Services Inc | Waste Management Tulsa | PO Box 78251 | | | | Phoenix | AZ | 85062-8251 | |
| Onyx Jr Robert | | 6219 Boston Rd | | | | Valley City | OH | 44280 | |
| Onyx Pontiac Landfill Inc Collier Rd Landfill | | 575 Collier Rd | | | | Pontiac | MI | 48326 | |
| Onyx Special Services Inc | | 1275 Mineral Springs Dr | | | | Port Washington | WI | 53074 | |
| Onyx Superior Special Services | | Onyx Electronics Recycling Div | 218 Canton St | | | Stoughton | MA | 02072 | |
| Onyx Superior Special Svcs Inc | | Superior Lamp Recycling | 1275 Mineral Springs Dr | | | Port Washington | WI | 53074 | |
| Onyx Superior Special Svcs Inc | | Superior Lamp Recycling | 100 W Larsen Dr | | | Fond Du Lac | WI | 54937 | |
| Onyx Waste Services Inc | | 125 S 84th St Ste 200 | | | | Milwaukee | WI | 53214 | |
| Oocl Usa Inc | | PO Box 2667 | | | | Buffalo | NY | 14240 | |
| Oocl Usa Inc | | 4141 Hacienda Dr | | | | Pleasanton | CA | 94588 | |
| Oonjai Jandee | | 1806 E 18th St | | | | Anderson | IN | 46016-2127 | |
| Ooten Ii Gordon | | 416 Cloverleaf Dr | | | | Athens | AL | 35611 | |
| Ooten Joan | | 5823 Jassamine Dr | | | | Dayton | OH | 45449 | |
| Ooten Marvin L | | PO Box 383 | | | | Byrdstown | TN | 38549 | |
| Ooten Milford R | | 206 Stephen Ave | | | | Laurel | MS | 39440-4263 | |
| Ooyama Robert | | 11 Mima Circle | | | | Fairport | NY | 14450 | |
| Opal Bokros | | 1029 Westbury Sq | | | | Jackson | MS | 39212 | |
| Opal Holsonback | | 203 Oak Tri Ne | | | | Hartselle | AL | 35640 | |
| Opal Rt Technologies | | 1751 Rue Richardson Bureau | 2525 | | | Montreal | PQ | H3K 1G6 | Canada |
| Opal Rt Technologies Inc | | 1751 Richardson Ste 2525 | | | | Montreal Canada | | H3K 1G6 | Canada |
| Opal Rt Technologies Inc | | 1751 Richardson Ste 2525 | | | | Montreal | QC | H3K 1G6 | Canada |
| Opal Rt Technologies Inc | | 1751 Rue Richardson Ste 2525 | | | | Montreal | PQ | H3K 1G6 | Canada |
| Opal Rt Technologies Inc | | 1751 Rue Richardson Ste 2525 | | | | Montreal | | H3K 1G6 | Canada |
| Opburn Ii | | C O E Linden Jaffe Raitt Etal | 27777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034-8214 | |
| Opburn Ii C O E Linden Jaffe Raitt Etal | | 27777 Franklin Rd Ste 2500 | | | | Southfield | MI | 48034-8214 | |
| Opeco Inc | | 601 Se 30 St | | | | Oklahoma City | OK | 73129 | |
| Opel | | Finance Dept Accts Receivable | Ui Adama Opla 1 | 44 121 Gliwice | | | | | Poland |
| Opel Brian | | 11008 Rene St | | | | Lenexa | KS | 66215 | |
| Opel Espana De Automoviles Sl | | Pza Canalejas 1 | 28034 Madrid | | | | | | Spain |
| Opel Espanaa Cisco 72319 | | De Automoviles Sl Plant 24 | Cif Num Esa50629187 | Poligono Ind De Enterrios S n | | Figueruelaszargoza | | 50639 | |
| Opel Finance Dept Accts Receivable | | Ui Adama Opla 1 | 44 121 Gliwice | | | | | | Poland |
| Opel Hungary Powertrain Ltd | | Fuzesi Ut 15 | Postafiok | | | Szentgotthard | | 09971 | Hungary |
| Opel Polska Sp Zoo | Accounts Payable | Ul Adama Opla 1 | | | | Gliwice | | 44-121 | Poland |
| Opel Polska Sp Zoo Assembly Plant | | Ul Adama Opla 1 | | | | Gliwice | | 44-121 | Poland |
| Open Business | | 100 Bush St Ste 820 | | | | San Francisco | CA | 94104 | |
| Open Business Exchange Ltd | | 100 Bush St 820 | | | | San Francisco | CA | 94104 | |
| Open Business Exchange Ltd | | Ob10 | 100 Bush St Ste 820 | | | San Francisco | CA | 94104 | |
| Open Concepts | | 159 Elm St | | | | Salisburg | MA | 01952 | |
| Open Concepts Inc | | 107 Elm St | | | | Salisbury | MA | 01952 | |
| Open Ratings Inc | | 21499 Cumberland Rd | | | | Noblesville | IN | 46060 | |
| Open Ratings Inc | | 928 Commonwealth Ave | | | | Boston | MA | 02215 | |
| Open Ratings Inc Eft | | 200 W St | | | | Waltham | MA | 024511121 | |
| Open Ratings Inc Eft | | 200 W St | | | | Waltham | MA | 02451-1121 | |
| Open Systems Publishing | | 30233 Jefferson | | | | St Clair Shores | MI | 48082 | |
| Open Univ Educational Enterprise | | Stony Stratford | | | | Milton Keynes | | 0MK11- 1BY | United Kingdom |
| Open University Educational Enter | | Stony Stratford | 12 Cofferidge Close | | | Milton Keynes Be | | MK111BY | United Kingdom |
| Openservice Inc | | 110 Turnpike Rd Ste 308 | | | | Westborough | MA | 01581 | |
| Openservice Inc | | 10117 Carmer | | | | Fenton | MI | 48430 | |
| Opera Rose | | 100 Prentice St Lower | | | | Lockport | NY | 14094 | |
| Operadora Ich Sa De Cv Eft | | Frml Operadora De Ind Ch Sa | Augustin Melgar No 23 | Frac Industrial Ninos Heroes | | | | 54030 Tlalnepantla | Mexico |
| Operadora Ich Sa De Cv Eft | | Augustin Melgar No 23 | Frac Industrial Ninos Heroes | | | | | 54030 Tlalnepantla | Mexico |
| Operating Engineers Local 101 | | 6601 Winchester | Ste 280 | | | Kansas City | MO | 64133 | |
| Operating Engineers Pension | | Trust Fund Manager | 100 E Corson Ave | | | Pasadena | CA | 91103 | |
| Operating Engineers Pension Trust Fund Manager | | 100 E Corson Ave | | | | Pasadena | CA | 91103 | |
| Operations Associates Inc | | PO Box 27135 | | | | Greenville | SC | 29616 | |
| Operations Associates Inc | | 1148 Wooddruff Rd Ste 200b | | | | Greenville | SC | 29607 | |
| Operations Technology Inc | | PO Box 408 | 30 Lambert Rd | | | Blairstown | NJ | 07825 | |
| Operator Training Committee | | Of Ohio | 3972 Indianola Ave | | | Columbus | OH | 43214-3158 | |
| Operator Training Committee Of Ohio | | 3972 Indianola Ave | | | | Columbus | OH | 43214-3158 | |
| Opferman Edward | | 1638 Turnbull Rd | | | | Beavercreek | OH | 45432-2342 | |
| Opferman Lisa | | 1638 Turnbull Rd | | | | Beavercreek | OH | 45432-2342 | |
| Ophelia Boatwright | | 7002 Clio Rd | | | | Flint | MI | 48504 | |
| Ophelia Cowan | | 6210 Streamwood Ln | | | | Matteson | IL | 60443 | |
| Ophelia Gomez | | 5911 Brickel Dr | | | | Saginaw | MI | 48601 | |
| Ophie Williams | | 714 E Morgan St | | | | Kokomo | IN | 46901 | |
| Ophir Optronics Inc | Gina | 9 T Electronics Ave | | | | Danvers | MA | 01923 | |
| Ophthonix Inc | Todd Benson | 10455 Pacific Ctr Ct | | | | San Diego | CA | 92121 | |
| Ophthonix Inc | Todd Benson | 10455 Pacific Ctr Court | | | | San Diego | CA | 92121 | |
| Opie John | | [Address on File] | | | | | | | |
| Opie John | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Opie John D | | [Address on File] | | | | Westport | CT | 06881 | |
| Opila Janet | | 11281 E Lippincott | | | | | | | |
| Opin Systems Software Product | | 2600 Eagan Woods Dr Ste 400 | | | | Eagan | MN | 55121 | |
| Opira George | | 59 Eaglewood Circle | | | | Pittsford | NY | 14534 | |
| Opm Maintenance | | 2530 E 12th St | | | | Tulsa | OK | 74104 | |
| Opp Russell | | 65 Halifax Dr | | | | Vandalia | OH | 45377 | |
| Oppenheim Kapitalanlagegesellschaft Mbh | Fr Jeannette Mhlenbrock | Breite Stra¬e 70 | | | | Cologne | | 50667 | Germany |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2611 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oppenheimer Livonia Associates | | C o Highland Management Co | PO Box 308 | | | Southfield | MI | 48037 | |
| Oppenheimer Livonia Associates C o Highland Management Co | | PO Box 308 | | | | Southfield | MI | 48037 | |
| Oppenhoff & Radler | | Postfach 17 01 11 | 60323 Frankfurt | | | Germany | | | Germany |
| Oppenhoff and Radler | | Postfach 17 01 11 | 60323 Frankfurt | | | Germany | | | Germany |
| Opper Richard C | | 5615 Schenk Rd | | | | Sandusky | OH | 44870-9312 | |
| Opperman Kathy | | 5782 Merwin Chase Rd | | | | Brookfield | OH | 44403 | |
| Oppermann John E | | 930 Stinson Dr | | | | Saginaw | MI | 48604-2175 | |
| Oppie Eric | | 707 Woodlawn Ave | | | | Englewood | OH | 45322 | |
| Oppong Florence | | 1902 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Opportunities Unlimited Of | | Niagara | 1555 Third Ave Lpo 360 | | | Niagara Falls | NY | 14301-0360 | |
| Opportunities Unlimited Of | | Niagara Foundation | 1555 Factory Outlet Blvd | Rmt Chg Per Letter Cc | | Niagara Falls | NY | 14304 | |
| Opportunities Unlimited Of Nia | | 1555 Connecting Rd | | | | Niagara Falls | NY | 14304 | |
| Opportunities Unlimited Of Nia | | 107 Heath St | | | | Lockport | NY | 14094 | |
| Opportunities Unlimited Of Niagara | | 1555 Third Ave Lpo 360 | | | | Niagara Falls | NY | 14304-0360 | |
| Opportunities Unlimited Of Niagara Foundation | | Lockbox 10836 | C o Key Bank | | | Albany | NY | 12201 | |
| Oppy Kimberly | | 4319 Powell | | | | Huber Heights | OH | 45424 | |
| Oprea David | | 3567 Kings Point | | | | Troy | MI | 48083 | |
| Opry Stephen | | 575 Lakeshore Circle | 203 | | | Auburn Hills | MI | 48326 | |
| Opsec Us | | 21132 Old York Rd | | | | Parkton | MD | 21120 | |
| Optek Technology Inc | Margo Farr | 1215 W Crosby Rd | | | | Carrollton | TX | 75006 | |
| Optek Technology Inc | | 1645 Wallace Dr Ste 130 | | | | Carrollton | TX | 75006 | |
| Optek Technology Inc | | 1645 Wallace Dr Ste 130 Ms 411 | Attn Accounts Payable | | | Carrollton | TX | 75006 | |
| Optek Technology Inc | | PO Box 88112 | | | | Dallas | TX | 75388 | |
| Optek Technology Inc | | Co Electronic Sales & Enginee | 1905 Cloverdale Dr | | | Rochester | MI | 48307 | |
| Optek Technology Inc | | C o Electronic Sales & Enginee | 1905 Cloverdale Dr | | | Rochester | MI | 48307 | |
| Optek Technology Inc | | C o Apj Associates Inc | 810 E Grand River Ave | | | Brighton | MI | 48116 | |
| Optek Technology Inc Eft | | 1645 Wallace Dr Ste 130 Ms 409 | Attn Purchasing | | | Carrollton | TX | 75006 | |
| Optellios | George Visk | 250 Phillips Blvd | Suite255 | | | Ewing | NJ | 08618 | |
| Opti Pro Systems Inc | | 6368 Dean Pky | | | | Ontario | NY | 14519 | |
| Opti Quip | | 548 Route 32 | | | | Highland Mills | NY | 10930 | |
| Opti Quip | | PO Box 469 | | | | Highland Mills | NY | 10930 | |
| Opti Quip Inc | | 548 Rte 32 | | | | Highland Mills | NY | 10930 | |
| Optical Analysis | Richard Reyes | Three Budway Ste 25 | | | | Bushua | NH | 03063-1700 | |
| Optical Analysis Corp | | 3 Bud Way Ste 25 | | | | Nashua | NH | 03063-170 | |
| Optical Analysis Corp | | 3 Bud Way Ste 25 | | | | Nashua | NH | 03063 | |
| Optical Analysis Corp Eft | | 76 Northeastern Blvd Ste 37 | | | | Nashua | NH | 030623174 | |
| Optical Associates Inc | | 1425 Mc Candless Dr | | | | Milpitas | CA | 95035-800 | |
| Optical Associates Inc | Attn Toni Koenen | 685 River Oaks Pky | | | | San Jose | CA | 95134 | |
| Optical Associates Inc | Lenora Oneill | 685 River Oaks Pkwy | | | | San Jose | CA | 95134 | |
| Optical Associates Inc | | 685 River Oaks Pkwy | | | | San Jose | CA | 95134-1907 | |
| Optical Cable Corp | Mike Hoffbaure | PO Box 11967 | 5290 Concourse Dr | | | Roanoke | VA | 24022-1967 | |
| Optical Cable Corp | Mike Hoffbaure | PO Box 11967 5290 Concourse | Drive | | | Roanoke | VA | 24022-1967 | |
| Optical Cable Corporation Inc | | 5290 Concourse Dr | | | | Roanoke | VA | 24019 | |
| Optical Calibration & Serv | | PO Box 2744 281 | | | | Huntington Beach | CA | | |
| Optical Dimensions Llc | | 25422 Trabuco Rd 105 43E | | | | Lake Forest | CA | 92630-2797 | |
| Optical Dimensions Llc | | 25422 Trabuco Rd Ste 105 43E | | | | Lake Forest | CA | 92630 | |
| Optical Fiber Componentsin | | 24 Keewaydin Dr | | | | Salem | NH | 03079 | |
| Optical Gaging Products | | C o Production Service Co | 16025 Brookpark Rd | | | Cleveland | OH | 44142 | |
| Optical Gaging Products Inc | Drew Naylor | PO Box 5058 | | | | Winston Salem | NC | 27113-5058 | |
| Optical Gaging Products Inc | | Div Of Automation Gages Inc | 850 Hudson Ave | | | Rochester | NY | 14621-4896 | |
| Optical Gaging Products Inc | | C o Loewenguth R G Co | 7466 W Henrietta Rd | | | Rush | NY | 14543 | |
| Optical Gaging Products Inc | | 850 Hudson Ave | | | | Rochester | NY | 14621-4896 | |
| Optical Gaging Products Inc | | 850 Hudson Ave | | | | Rochester | NY | 14621-483 | |
| Optical Gaging Products Inc | | 850 Hudson Ave | | | | Rochester | NY | 14621 | |
| Optical Gaging Products Inc | | C o Pacific Inspection Co | 850 Hudson Ave | | | Rochester | NY | 14621 | |
| Optical Gaging Products Inc | | C o Guimont Rl Inc | 923 Spring St | | | Fort Wayne | IN | 46808 | |
| Optical Gaging Products Inc | | 850 Hudson Ave | | | | Rochester | NY | 14621 | |
| Optical Gauging Products | John | 850 Hudson Ave | | | | Rochester | NY | 14621 | |
| Optical Instrument Service | | PO Box 675 | | | | Burlington | NC | 22716 | |
| Optical Instrument Svc Of Amer | | 525 Riverside Dr | | | | Burlington | NC | 27217 | |
| Optical Management Systems Inc | | River Front Optical | 3724 Davison Rd | | | Flint | MI | 48506-4206 | |
| Optical Microwave Network | Liping Chen | 130 Rose Orchard Way | | | | San Jose | CA | 95134 | |
| Optical Networks | | PO Box 10 | | | | Bellingham | WA | 98227-9973 | |
| Optical Research Associates | | 3280 E Foothill Blvd | | | | Pasedena | CA | 91107 | |
| Optical Research Associates | | 3280 E Foothill Blvd Ste 300 | | | | Pasedena | CA | 91107 | |
| Optical Research Associates | | Eft | 3280 E Foothill Blvd | | | Pasedena | CA | 91107 | |
| Optical Security Industries | | Inc | Opsec Brand Protection | 21132 Old York Rd | | Parkton | MD | 21120-0700 | |
| Optical Security Industries Inc | | Opsec Brand Protection | PO Box 700 | | | Parkton | MD | 21120-0700 | |
| Optical Society Of America | | Dept 212 | | | | Washington | DC | 20055-0212 | |
| Opticonx | | 36 Town Forest Rd | | | | Oxford | MA | 01540 | |
| Optim | Steven Ebben | 3601 W Thirteen Mile Rd | | | | Royal Oak | MI | 48073 | |
| Optim  Attn Accounts Receiv Able | | 850 Stephenson Hwy Ste 61E | | | | Troy | MI | 48083 | |
| Optim  Attn Accounts Receivable | | 850 Stephenson Hwy Ste 61E | | | | Troy | MI | 48083 | |
| Optima Industries | | 2905 Lomita Blvd | | | | Torrance | CA | 90505 | |
| Optima Usa Inc | | 3680 N 126th St | | | | Brookfield | WI | 53005 | |
| Optima Usa Inc | | PO Box 615 | | | | Elm Grove | WI | 53122 | |
| Optimal Computer Aided Eft | | Engr Inc | 27275 Haggerty Rd Ste 680 | Rmt Add Chg 8 00 Ltr Tbk | | Novi | MI | 48377 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2612 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Optimal Computer Aided Engr Inc | | 27275 Haggerty Rd Ste 680 | | | | Novi | MI | 48377 | |
| Optimal Computer Aided Engrg I | | 14492 Sheldon Rd Ste 300 | | | | Plymouth Township | MI | 48170 | |
| Optimal Leasing Co | | 42705 Grand River Ave Ste 201 | | | | Novi | MI | 48375-177 | |
| Optimal Leasing Co | | 42705 Grand River Ste 201 | Add Assignee 2 20 04 Vc | | | Novi | MI | 48375 | |
| Optimal Leasing Co | | 42705 Grand River Ste 201 | | | | Novi | MI | 48375 | |
| Optimal Print Technologies | Luis Lopez | 59 Peters Canyon Rd | | | | Irvine | CA | 92606 | |
| Optimal Print Technologies | | 4029 Westerly Pl | Ste 113 | | | Newport Beach | CA | 92660 | |
| Optimal Robotics Corp | Brett Johnson | Attn Accounts Payable | 4700 De La Savane Ste 101 | | | Montreal | QC | H4P 1T7 | Canada |
| Optimation Technology Inc | | PO Box 8000 Dept 718 | | | | Buffalo | NY | 14267 | |
| Optimation Technology Inc | | 50 High Tech Dr | | | | Rush | NY | 14543 | |
| Optimax | | Unit A7 Terry Ave | | | | York | | 0YO23- 1JQ | United Kingdom |
| Optimax | | Unit A7 Terry Ave | | | | York Yn | | YO23 1JQ | United Kingdom |
| Optimax Systems Inc | | 6367 Dean Pkwy | | | | Ontario | NY | 14519 | |
| Optimax Systems Inc | | 6367 Dean Pky | | | | Ontario | NY | 14519 | |
| Optimax Systems Inc | | Department 107 | PO Box 92878 | | | Rochester | NY | 14692 | |
| Optimist Club Of Dayton Inc | | 16 N Main St Ste 2 | | | | Englewood | OH | 45322 | |
| Optimist Park Raceway | | 1045 North Hills Rd | | | | Benton | AR | 72105 | |
| Optimol Instruments Prueftechnik Gmbh | | Westendstr 125 | | | | Muenchen | | 80339 | Germany |
| Optimum Affirmative Services | | 400 Lafayette Ste 100 | | | | New Orleans | LA | 70130 | |
| Optimum Energy Products Ltd | | 11979 40th St Se Ste 333 | | | | Calgary | AB | T2Z 4M3 | Canada |
| Optimum Energy Products Ltd | | 333 11979 40th St Se | | | | Calgary | AB | T2Z 4M3 | Canada |
| Optimum Hr Consulting Servic | | 400 Lafayette St Ste 100 | | | | New Orleans | LA | 70130 | |
| Optimum Metro Sales | | 755 Montauk Hwy | | | | Oakdale | NY | 11769 | |
| Optimum Mis Inc | | 643 Magazine St | | | | New Orleans | LA | 70130 | |
| Optipro Systems Inc | | 6368 Dean Pkwy | | | | Ontario | NY | 14519 | |
| Optipro Systems Inc | | Frmly Cnc Systems | 6368 Dean Pkwy | | | Ontario | NY | 14519-8999 | |
| Optis | | 60 Rue Parmentier De | | | | La Farlede | | 83210 | France |
| Optis | Eft Z E La Farlede Rue Parmentier | Bp 275 | 83078 Toulon Cedex 9 | | | | | | France |
| Optis Eft | | Z E La Farlede Rue Parmentier | Bp 275 | 83078 Toulon Cedex 9 | | | | | France |
| Opto 22 | | 43044 Business Pk Dr | | | | Temecula | CA | 92590 | |
| Opto 22 | Sales | 43044 Business Pk Dr | | | | Temecula | CA | 92590-36 | |
| Opto 22 | | 43044 Business Pk Dr | | | | Temecula | CA | 92590-3614 | |
| Opto Cal Inc | Chriss Ruff | 13891 Deanly Court | | | | Lakeside | CA | 92040 | |
| Opto Diode Corp | Debbie X310 | 750 Mitchell Rd | | | | Newberry Pk | CA | 91320 | |
| Opto Test Corporation | Caroline Connolly | 750 Mitchell Rd | | | | Newbury Park | CA | 91320 | |
| Opto Test Corporation | Caroline Connolly | 750 Mitchell Rd | | | | Newbury Pk | CA | 91320 | |
| Optodyne Inc | | 1180 W Mahalo Pl | | | | Compton | CA | 90220 | |
| Optodyne Inc | | 1180 Mahalo Pl | | | | Compton | CA | 90220 | |
| Optomistic Products | | PO Box 633 | | | | Concord | MA | 01742 | |
| Optomistic Products Corp | | PO Box 751 | | | | South Freeport | ME | 04078-0751 | |
| Optomonitor Inc | | 270 Polaris Ave | | | | Mountainview | CA | 94043 | |
| Optrand Inc | | 46155 Five Mile Rd | | | | Plymouth | MI | 48170 | |
| Optrex America | | 46723 Five Mile Rd | | | | Plymouth | MI | 48170-2422 | |
| Optrex America Inc | Jp Murphy | Berry Moorman | The Buhl Building 535 Griswold Ste 1900 | | | Detroit | MI | 48226 | |
| Optrex America Inc | | Optrex | 46723 Five Mile Rd | | | Plymouth | MI | 48170 | |
| Optrex America Inc | | 46723 Five Mile Rd | | | | Plymouth | MI | 48170 | |
| Optrex America Inc | | 46723 Five Mile Rd | | | | Plymouth | MI | 48170-2422 | |
| Optrex America Inc | | C o Ms Sales & Associates | 11 S Wabash St | | | Wabash | IN | 46992 | |
| Optrex America Inc | | Co Ms Sales & Associates | 11 S Wabash St | | | Wabash | IN | 46992 | |
| Optrex Corp | | 19 Kaki Bukit View Kaki Bukit | Techpark Ii | | | | | 415955 | Singapore |
| Optrex Corp | | 19 Kaki Bukit View Kaki Bukit | Techpark Ii | | | Singpore | | 415955 | Sgp |
| Optrex Corp | | 5 7 18 Higashinippori | | | | Arakawa Ku Tokyo | | 0116 -0014 | Japan |
| Optronic Laboratories Inc | | 4632 36th St | | | | Orlando | FL | 32811 | |
| Opus South Corp | | 4200 W Cypress St Ste 444 | | | | Tampa | FL | 33607 | |
| Opus West Corporation | Attn Jefferson Hill | 2020 Main St | Ste 800 | | | Irvine | CA | 92614 | |
| Opus West Corporation | c/o LuceForwardHamilton& Scripps LLP | David M Hymer | 600 W Brdway | Ste 2600 | | San Diego | CA | 92101-3372 | |
| Oquendo Herbert | | 274 George St Apt 10 | | | | New Brunswick | NJ | 08901 | |
| Oquin Scott | | 4204 Frieda Ln | | | | Dayton | OH | 45429-3105 | |
| Oquin Judy | | 471 Holderman Pl | | | | Dayton | OH | 45420 | |
| Oquinn Judy | | 797 North Preble County Line Rd | | | | West Alexanderia | OH | 45381 | |
| Oquinn Patrick | | 1536 Topisaw Dr Se | | | | Brookhaven | MS | 39601 | |
| Or Dept Of Just Corat | | PO Box 14506 | | | | Salem | OR | 97309 | |
| Ora Davidson | | 3746 Palestine/hollingsburg | | | | New Madison | OH | 45346 | |
| Ora Ellington | | 527 S Bayberry Dr | | | | Miamisburg | OH | 45342 | |
| Ora Jones | | PO Box 4568 | | | | Saginaw | MI | 48601 | |
| Ora Love | | 712 Cindy St Ne | | | | Hartselle | AL | 35640 | |
| Ora Maitland | | 7442 E Lake Rd | | | | Millington | MI | 48746 | |
| Ora Nelson | | 2008 Prescott Ave | | | | Saginaw | MI | 48601 | |
| Ora Nix | | 527 Lyell Ave | | | | Rochester | NY | 14604 | |
| Oracle | Jim Zemaitis | PO Box44000 | Dept44325 | | | San Francisco | CA | | |
| Oracle | | 500 Oracle Pkwy Opl 3 | | | | Redwood Shores | CA | | |
| Oracle Corp | | Oracle Education Div | | | | San Francisco | CA | 94065 | |
| Oracle Corp | | PO Box 71028 | | | | Chicago | IL | 60694-1028 | |
| Oracle Corp | | 20 Davis Dr | | | | Belmont | CA | | |
| Oracle Corp | | 500 Oracle Pky | | | | Redwood Shores | CA | 94065 | |
| Oracle Corp | | 500 Oracle Pkwy | | | | Redwood City | CA | 94065-1677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oracle Corp | | 500 Oracle Pkwy | Assign Per Internal Controls | | | Redwood Shores | CA | 94065 | |
| Oracle Corp | | Oracle Education Div | PO Box 44000 Dept 44325 | | | San Francisco | CA | 94144 | |
| Oracle Corp | | 3290 W Big Beaver Ste 300 | | | | Troy | MI | 48084 | |
| Oracle Corp | | 203 N Lasalle Ste 2000 | | | | Chicago | IL | 60601 | |
| Oracle Corp | | 517 R1 1 S Ste 400C | | | | Iselin | NJ | 08830 | |
| Oracle Corp | | 12320 Oracle Blvd | | | | Colorado Springs | CO | 80921 | |
| Oracle Corporation | | PO Box 71028 | | | | Chicago | IL | 60694-1028 | |
| Oracle Corporation | | 500 Oracle Pky | Ms 659307 | | | Redwood City | CA | 94065-1677 | |
| Oracle Corporation | | 500 Oracle Pkwy | | | | Redwood City | CA | 94065 | |
| Oracle USA Inc successor in interest to Oracle Corporation Oracle | Shawn M Christianson Esq | Buchalter Nemer A Professional Corporation | 333 Market St 25th Fl | | | San Francisco | CA | 94105 | |
| Oral Health Research Institute | | 415 Lansing | | | | Indianapolis | IN | 46202 | |
| Oral Roberts University | Students Accounts | PO Box 700895 | | | | Tulsa | OK | 74170-0895 | |
| Oral Surgery Associates | | 4201 Okemos Rd | | | | Okemos | MI | 48864 | |
| Oral Surgery Specialists | | 36975 Utica Rd Ste 106 | | | | Clinton Twp | MI | 48036 | |
| Oralia Hernandez | | 4417 S 15th St | | | | Milwaukee | WI | 53221 | |
| Oralia Martinez | | 812 S Plate St | | | | Kokomo | IN | 46901 | |
| Oralia Miller | | 2304 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Oralia Minnerath | | 1300 Britain Apt C | | | | Wichita Falls | TX | 76309 | |
| Orange A D | | 5400 Shattuck Rd | | | | Saginaw | MI | 48603-0000 | |
| Orange Circuit Court Clerk | | 1 Court St | | | | Paoli | IN | 47454 | |
| Orange Cnty Circuit Clk | | 425 N Orange Ave Rm 350 | | | | Orlando | FL | 32801 | |
| Orange Cnty Marshal | | 23141 Moulton Pkwy Ste 120 | | | | Laguna Hills | CA | 92653 | |
| Orange Cnty Sheriff | | 1275 N Berkeley Rm 360 | | | | Fullerton | CA | 92832 | |
| Orange Co Business Journal | | 2600 Michelson Dr Ste 170 | | | | Irvine | CA | 92612 | |
| Orange Co Health Care Agency | | Environmental Health Div | 2009 E Edinger Ave | | | Santa Ana | CA | 92705 | |
| Orange Coast College | | 2701 Fairview Rd | | | | Costa Mesa | CA | 92628-5005 | |
| Orange County City Hazardous | | Materials | Emergency Response Authority | 201 S Anaheim Blvd Ste 300 | | Anaheim | CA | 92805 | |
| Orange County Hazardous Materials | | Emergency Response Authority | 201 S Anaheim Blvd Ste 300 | | | Anaheim | CA | 92805 | |
| Orange County Collector | | PO Box 1982 | | | | Santa Ana | CA | 92702 | |
| Orange County Community | | College | 115 South St | Bursar Office | | Middletown | NY | 10940 | |
| Orange County Community College | | 115 South St | Bursar Office | | | Middletown | NY | 10940 | |
| Orange County Credit Union | | 1201 N Magnolia Ave | | | | Anaheim | CA | 92803 | |
| Orange County Dcss | | PO Box 448 | | | | Santa Ana | CA | 92702 | |
| Orange County Family Support | | PO Box 448 | | | | Santa Ana | CA | 92702 | |
| Orange County Fire Authority | | Hazardous Matl Disclosure | | | | Santa Ana | CA | | |
| Orange County Fire Authority | | PO Box 51985 | | | | Irvine | CA | 92619-1985 | |
| Orange County Fire Authority | | Accounts Receivable | PO Box 51985 | | | Irvine | CA | 92619-1985 | |
| Orange County Fire Protectio | | 11541 Salinaz Dr | | | | Garden Grove | CA | 92843 | |
| Orange County Health Care | | Agency | 2009 E Edinger Ave | | | Santa Ana | CA | 92705 | |
| Orange County Health Care Agency | | 2009 E Edinger Ave | | | | Santa Ana | CA | 92705 | |
| Orange County Health Care Agency Environmental Health | | 1214 East Dyer Rd | Ste 120 | | | Santa Ana | CA | 92705-5611 | |
| Orange County Healthcare Agency | Bob Held | 2009 E Edinger Ave | | | | Santa Ana | CA | 92705 | |
| Orange County Inc Habitat For | | Humanity | 2165 S Grand Ave | | | Santa Ana | CA | 92705 | |
| Orange County Inc Habitat For Humanity | | 2165 S Grand Ave | | | | Santa Ana | CA | 92705 | |
| Orange County Intl Plastics | | 4811 East La Palma | | | | Anaheim | CA | 92807 | |
| Orange County Marshal | | Acct Of Roxanne D Moore | Case 1337 hlawh1337 A | 4601 Jamboree Blvd Room 108 | | Newport Beach | CA | 55237-8269 | |
| Orange County Marshal Acct Of Roxanne D Moore | | Case 1337 hlawh1337 A | 4601 Jamboree Blvd Room 108 | | | Newport Beach | CA | 92660 | |
| Orange County Marshal Cent Div | | 909 N Main St | | | | Santa Ana | CA | 92701 | |
| Orange County Performing | | Arts Ctr | 600 Town Ctr Dr | | | Costa Mesa | CA | 92626 | |
| Orange County Register | | File 56017 | | | | Los Angeles | CA | 90074-6017 | |
| Orange County Register The | | 625 N Grand Ave | | | | Santa Ana | CA | 92701 | |
| Orange County Sanitation | | District | PO Box 8127 | | | Fountain Valley | CA | 92728-8127 | |
| Orange County Sanitation District | | 10844 Ellis Ave | PO Box 8127 | | | Fountain Valley | CA | 92728-8127 | |
| Orange County Sanitation District | | PO Box 8127 | | | | Fountain Valley | CA | 92728 | |
| Orange County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Orange County Sheriff | | 1275 N Berkeley Rm 360 | | | | Fullerton | CA | 92832 | |
| Orange County Tax Collector | Chriss W Street | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| Orange County Tax Collector | | Add Chg 04 01 04 Cp | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| Orange County Tax Collector | | PO Box 1982 | | | | Santa Ana | CA | 92702 | |
| Orange County Tax Collector | | P. O. Box 1982 | | | | Santa Ana | CA | 92702 | |
| Orange County Tax Collector | | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| Orange County Treasurer | Mike Clairmont | Tax Collector | 12 Civic Ctr Plaza | | | Santa Ana | CA | 92701 | |
| Orange County Treasurer Tax Collector | | PO Box 1438 | | | | Santa Ana | CA | 92702 | |
| Orange County Wholesale Elc Co | | 539 W Walnut Ave | | | | Orange | CA | 92668-2232 | |
| Orange Courier | | 3731 West Warner Ave | | | | Santa Ana | CA | 92704 | |
| Orange Cty Marshal Harbor Div | | Acct Of Leah Glenn | Case 26609 | 4601 Jamboree Blvd Rm 108 | | Newport Beach | CA | 55595-7424 | |
| Orange Cty Marshal Harbor Div | | Acct Of Bill Urieta | Case 50805 | 4601 Jamboree Blvd Rm 108 | | Newport Beach | CA | 56578-2133 | |
| Orange Cty Marshal Harbor Div Acct Of Bill Urieta | | Case 50805 | 4601 Jamboree Blvd Rm 108 | | | Newport Beach | CA | 92660 | |
| Orange Cty Marshal Harbor Div Acct Of Leah Glenn | | Case 26609 | 4601 Jamboree Blvd Rm 108 | | | Newport Beach | CA | 92660 | |
| Orange Cty Marshal North Div | | Acct Of Peter L Alvarez | Case 388058 | 1275 North Berkeley Rm 360 | | Fullerton | CA | 54737-2384 | |
| Orange Cty Marshal North Div Acct Of Peter L Alvarez | | Case 388058 | 1275 North Berkeley Rm 360 | | | Fullerton | CA | 92635 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Orange Cty Muni Court | | 23141 Moulton Pkw Bld C | | | | Laguna Hls | CA | 92653 | |
| Orange Eben | | 2842 Hardin | | | | Saginaw | MI | 48602 | |
| Orange Fashion Park | | Fmly Fashion Pk Ltd Llp 9 98 | 1263 S Main St | | | Chesire | CT | 06410 | |
| Orange Fashion Park C O Arco Management Corp | | 1263 S Main St | | | | Chesire | CT | 06410 | |
| Orange Research Inc | | 140 Cascade Blvd | | | | Milford | CT | 06460-2848 | |
| Orange Research Inc | | 140 Cascade Blvd | | | | Milford | CT | 064602848 | |
| Orange Terrie | | 2230 Blackmore | | | | Saginaw | MI | 48602 | |
| Orange Valve And Fitting | | 2333 S Manchester Ave | | | | Anaheim | CA | 92802 | |
| Orange Water & Sewer Authority | | 400 Jones Ferry Rd | | | | Carrboro | NC | 27510 | |
| Orangeburg County Court Clerk | | Po Drawer 9000 | | | | Orangeburg | SC | 29116 | |
| Orantes German | | 300 Shadow Mountain | Apt 914 | | | El Paso | TX | 79912 | |
| Orban Timothy M | | 9533 Stanford Ridge Ct | | | | Miamisburg | OH | 45342-4586 | |
| Orbcomm | | 2115 Linwood Ave | | | | Fort Lee | NJ | 07024 | |
| ORBCOMM LLC | | 2115 Linwood Ave | | | | Fort Lee | NJ | 07024 | |
| Orbcomm Llc | c/o Chadbourne & Parke LLP | Susan St Dennis | 350 S Grand Ave | Ste 3300 | | Los Angeles | CA | 90071 | |
| Orbel Corp | | 150 Anderson St | | | | Phillipsburg | NJ | 08865 | |
| Orbel Corp | | W h Per Ow Ext 7570 | 150 Anderson St | Hold Per Dana Fidler | | Phillipsburg | NJ | 08865 | |
| Orbis | Sheila Degrazia | 1101 East Whitcomb | | | | Madison Heights | MI | 48071 | |
| Orbis | | PO Box 389 | 1055 Corporate Ctr Dr | | | Milwaukee | WI | 53278-0346 | |
| Orbis Corp | | 1055 Corporate Ctr Dr | | | | Oconomowoc | WI | 53066 | |
| Orbis Corp | | Orbis | 20 Bengal Terrace | | | Rochester | NY | 14610 | |
| Orbis Corp | | 26174 Bessler Rd | | | | Batesville | IN | 47006 | |
| Orbis Corp | | 9050 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Orbis Corporation | | 1055 Corporate Ctr Dr | | | | Oconomowoc | WI | 53066 | |
| Orbis Corporation | | Drawer 346 | | | | Milwaukee | WI | 53278 | |
| Orbis Corporation | | 1101 E Whitcomb | | | | Madison Heights | MI | 48071 | |
| Orbis Corporation | | Drawer 346 | | | | Milwaukee | WI | 53278 | |
| Orbis Corporation | Attn Bart Lantz | PO Box 389 | | | | Oconomowoc | WI | 53066-0389 | |
| Orbis Menasha Corp | Michelle Liesner | Drawer 346 | | | | Milwaukee | WI | 53278-0346 | |
| Orbit Construction | | 1101 Nagley Pl | | | | Dayton | OH | 45407 | |
| Orbit Corporation | | 3668 Fishinger Blvd | | | | Hillard | OH | 43026 | |
| Orbit Instrument Corp | Accts Payable | A Division Of Orbit | | | | Hauppauge | NY | 11788 | |
| Orbit Movers & Erectors Inc | | 1101 Negley Pl | | | | Dayton | OH | 45402 | |
| Orbit Movers & Erectors Inc | | 1101 Negley Pl | | | | Dayton | OH | 45407 | |
| Orbit Plastics Corp | Thomas Fied | 7 Fanaras Dr | Salisbury Industrial Pk | | | Salisbury | MA | 01952 | |
| Orbit Sheet Metal Co Inc | | 1101 Negley Pl | | | | Dayton | OH | 45407-225 | |
| Orbit Transport | | Legal B Haffer 12 7 00 | PO Box 1109 | PO Box 17626 | | La Salle | IL | 61301-1109 | |
| Orbital Corporation | | 18150 Sandy Pointe Dr | | | | Tampa | FL | 33647 | |
| Orbital Engine Co | Accounts Payable | 1 Whipple St | | | | Balcatta Perth | | 06021 | Australia |
| Orbital Engine Co Pty Ltd | | 1 8 Whipple St | | | | Balcatta Perth | | 06021 | Australia |
| Orbital Engine Company | | 1 Whipple St | Balcatta Wa 6021 | | | | | | Australia |
| Orbital Engineering Inc | | 8001 Sweet Valley Dr | | | | Valley View | OH | 44125 | |
| Orbital Fluid Technologies Inc | | 201 Enterprise Dr | | | | Newport News | VA | 23603 | |
| Orbital Plastics Consulting | | Inc | Attn Umberto F Catignani | 7125 Northgreen Dr Ne | | Atlanta | GA | 30328 | |
| Orbital Plastics Consulting In | | 7125 Northgreen Dr Ne | | | | Atlanta | GA | 30328 | |
| Orbital Plastics Consulting Inc | | PO Box 566833 | | | | Atlanta | GA | 31156 | |
| Orbitform | Chad Wrona | 1600 Executive Dr | PO Box 941 | | | Flint | MI | 48502 | |
| Orbitform | Chad Wrona | 1600 Executive Dr. | | | | Jackson | MI | 49204 | |
| Orbitform Inc | | PO Box 3030 | | | | Indianapolis | IN | 46206-3030 | |
| Orbitform Inc Eft | | Fmly Adtech | 1600 Executive Dr | | | Jackson | MI | 49204 | |
| Orbotech Inc | | Walnut Corporate Plaza | 2741 E Walnut Ave 1st Flr | | | Tustin | CA | 92780 | |
| Orbotech Inc | | Walnut Corporate Plaza | 2741 E Walnut Ave 1st Flr | | | Tustin | CA | 92780 | |
| Orc | Kathy Keefer | 500 Fifth Ave | | | | New York | NY | 10110 | |
| Orc Plastics | | 5th & Market Sts 4th Flr | | | | Philadelphia | PA | 19106 | |
| ORC Plastics | | 104 S Warner St | | | | Oneida | NY | 13421 | |
| Orc Plastics Eft | | 5th & Market Sts 4th Flr | | | | Philadelphia | PA | 19106 | |
| Orc Worldwide | | 500 Fifth Ave | | | | New York | NY | 10110 | |
| Orchard Hill Landfill | | 3290 Hennesey Rd | | | | Watervliet | MI | 49098 | |
| Orchard Lake Schools | | Business Office | 3535 Indian Trail | | | Orchard Lake | MI | 48324 | |
| Orchard Lake Schools Business Office | | 3535 Indian Trail | | | | Orchard Lake | MI | 48324 | |
| Orchard Rite Limited | Accounts Payable | PO Box 9308 | | | | Yakima | WA | 98909 | |
| Orchard Rite Ltd | | PO Box 9308 | | | | Yakima | WA | 98909 | |
| Orchid Automation Group Inc | | 1060 Fountain St N | | | | Cambridge | ON | N3H 4R7 | Canada |
| Orchid Automation Group Inc | | 331 Alden Rd | | | | Markham | ON | L3R 3L4 | Canada |
| Orcholl Donald L | | 17406 North 125th Ave | | | | Sun City West | AZ | 85375-5110 | |
| Orcon Industries Corp | | 8715 Lake Rd | | | | Leroy | NY | 14482 | |
| Orcon Industries Corp | | PO Box 10522 | | | | Albany | NY | 12201-5522 | |
| Orcutt Co | | PO Box 59148 | | | | Birmingham | AL | 35259 | |
| Orcutt Co Inc | | 2773 B M Montgomery St | | | | Birmingham | AL | 35209 | |
| Orcutt Richard M | | 51 E Pinelake Dr | | | | Williamsville | NY | 14221-8312 | |
| Ordinary Films Inc | | 208 East 51st St 117 | | | | New York | NY | 10022 | |
| Ordinary Films Inc | | 208 E 51st St Ste 117 | | | | New York | NY | 10022 | |
| Ordonez Cristina | | 297 Wilshire Dr | | | | Bloomfield Hills | MI | 48302 | |
| Ordonez Francisco | | 297 Wilshire Dr | | | | Bloomfield Hills | MI | 48302 | |
| Ordway Harry | | 21850 Dice | | | | Merrill | MI | 48637 | |
| Ordway Jacqueline | | 7172 S Steel Rd | | | | St Charles | MI | 48655 | |
| Ordway Robert James | | 900 E River Rd | | | | Flushing | MI | 48433-2223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ore Hill Hub Fund Ltd | Kelly Drye + Warren | 101 Park Ave | | | | New York | NY | 10178 | |
| Ore Hill Hub Fund Ltd | | 650 Fifth Ave 9th Fl | | | | New York | NY | 10019 | |
| Orebaugh Samuel L | | 4777 Beechmont Dr | | | | Anderson | IN | 46012-9540 | |
| Orefice John | | 650 Maple St | | | | Mount Morris | MI | 48458-1927 | |
| Oregon Central Credit | | Union | | | | Portland | OR | 97232 | |
| Oregon Central Credit Union | | 306 Ne 20th Ave | 306 Ne 20th Ave | | | Portland | OR | 97232 | |
| Oregon City Of Portland | | Bureau Of Licenses | 1900 Sw 4th Ave 40 | | | Portland | OR | 97201-5304 | |
| Oregon City Of Portland Bureau Of Licenses | | 1900 Sw 4th Ave 40 | | | | Portland | OR | 97201-5304 | |
| Oregon Department Of Consumer | | & Bus Svcs See Tx000000223 | Workers Compensation Div | 350 Winter St Ne Rm 27 | | Salem | OR | 97309-0405 | |
| Oregon Department Of Consumer | | & Business Services | Workers Compensation Div | 350 Winter St Ne Rm 27 | | Salem | OR | 97309-0405 | |
| Oregon Department Of Consumer and Business Services | | Workers Compensation Div | PO Box 14480 | | | Salem | OR | 97309-0405 | |
| Oregon Department Of Revenue | | PO Box 14777 | Corr Nm add 4 20 05 Cp | | | Salem | OR | 97309-0960 | |
| Oregon Department Of Revenue | | PO Box 14777 | | | | Salem | OR | 97309-0960 | |
| Oregon Department Of Revenue | | PO Box 14790 | | | | Salem | OR | 97309-0470 | |
| Oregon Department Of Revenue | | PO Box 14780 | | | | Salem | OR | 97309 | |
| Oregon Dept Of Justice | | Corat | PO Box 14506 | | | Salem | OR | 97309 | |
| Oregon Dept Of Justice Corat | | PO Box 14506 | | | | Salem | OR | 97309 | |
| Oregon Dept Of Revenue | | Acct Of Vicki Jolley | Ss 529 54 2074 | PO Box 14725 | | Salem | OR | 52954-2074 | |
| Oregon Dept Of Revenue | | PO Box 14555 | | | | Salem | OR | 97309 | |
| Oregon Dept Of Revenue | | PO Box 14725 | | | | Salem | OR | 97309-5018 | |
| Oregon Dept Of Revenue | | 955 Ctr St Ne | | | | Salem | OR | 97310-2551 | |
| Oregon Dept Of Revenue | | Case 585 97 6736 | PO Box 14555 | | | Salem | OR | 97209-0940 | |
| Oregon Dept Of Revenue | | | | | | | | 03600 | |
| Oregon Dept Of Revenue Acct Of Vicki Jolley | | PO Box 14725 | | | | Salem | OR | 97309-5018 | |
| Oregon Dept Of Revenue Case 585 97 6736 | | PO Box 14555 | | | | Salem | OR | 97209-0940 | |
| Oregon Fuel Inj | | 2221 Tower East Dr | | | | Medford | OR | 97504 | |
| Oregon Fuel Inj | | 4232 W 7th Ave | PO Box 21121 | | | Eugene | OR | 97402 | |
| Oregon Fuel Inj Asnu Li | | 4232 W 7th Ave | PO Box 21121 | | | Eugene | OR | 97402 | |
| Oregon Fuel Inj Hartridge | | 4232 W 7th Ave | PO Box 21121 | | | Eugene | OR | 97402 | |
| Oregon Fuel Inj Medford | | Accounts Payable | PO Box 21121 | | | Eugene | OR | 97402 | |
| Oregon Fuel Injection | Ms S Haven Or Mr M Gotchall | 4232 W 7th Ave | PO Box 21121 | | | Eugene | OR | 97402 | |
| Oregon Fuel Injection | Oregon Fuel Injection Inc | 4232 West Seventh Ave | | | | Eugene | OR | 97402 | |
| Oregon Fuel Injection Inc | | 2221 Tower East Dr | | | | Medford | OR | 97504 | |
| Oregon Municipal Court | | 5330 Seaman Rd | | | | Oregon | OH | 43616 | |
| Oregon Secretary Of State | | Corporation Division | PO Box 4353 | | | Portland | OR | 97208-4353 | |
| Oregon Secretary Of State | | 255 Capital St Ne Ste 151 | | | | Salem | OR | 97310-1327 | |
| Oregon State Of | | Corporation Division | PO Box 4353 | | | Portland | OR | 97208-4353 | |
| Oregon State Of Corporation Division | | PO Box 4353 | | | | Portland | OR | 97208-4353 | |
| Oregon State University | | PO Box 1086 | | | | Corvallis | OR | 97339-1086 | |
| Oreilly & Associates Inc | | 101 Morris St | | | | Sebastopol | CA | 95472-9806 | |
| Oreilly Automotive Inc | | Reliable Supply Co | 130 N 12th Ave | | | Laurel | MS | 39440 | |
| Oreilly Automotive Inc | | PO Box 1156 | | | | Springfield | MO | 65801-1156 | |
| Oreilly Automotive Inc | A p 29228 | PO Box 1897 | | | | Springfield | MO | 65801-1897 | |
| Oreilly Jeffrey | | 3815 Redmond Rd | | | | Jackson | OH | 45363 | |
| Oreilly Patrick | | 814 Edinboro Ct | | | | Riverside | OH | 45431 | |
| Oreilly Rancilio Nitz Andrews | | Turnbull Pc | One Sterling Town Ctr | 12900 Hall Rd Ste 350 | | Sterling Hgts | MI | 48313-1151 | |
| Oreilly Rancilio Nitz Andrews Turnbull Pc | | One Sterling Town Ctr | 12900 Hall Rd Ste 350 | | | Sterling Hgts | MI | 48313-1151 | |
| Orelia Jones | | 6820 N 112 Ct | | | | Milwaukee | WI | 53224 | |
| Orell Kenneth | | 1328 Edgehill Ave Se | | | | Warren | OH | 44484 | |
| Orell Kenneth R | | 577 Hazelwood Ave Se | | | | Warren | OH | 44483-6141 | |
| Orelube Corp | | 201 E Bethpage Rd | | | | Plainview | NY | 11803 | |
| Orelube Corp The | | 20 Sawgrass Dr | | | | Bellport | NY | 11713 | |
| Orem Marilyn J | | 4063 W 180 S | | | | Russiaville | IN | 46979-9499 | |
| Oren Van Aman Co Inc | | Barnes A O Co Div | 515 John St | | | Anderson | IN | 46016-1038 | |
| Orene Bryant | | 5125 Exchange Dr | | | | Flint | MI | 48507 | |
| Orene Bryant | | P42472 | 5125 Exchange Dr | | | Flint | MI | 48507 | |
| Orene Bryant P42472 | | 5125 Exchange Dr | | | | Flint | MI | 48507 | |
| Orent Kenneth R | | 6588 Pine Island Dr Ne | | | | Comstock Pk | MI | 49321-9538 | |
| Orenthal Magazine | | 1385 Oakdale | | | | Warren | OH | 44485 | |
| Orey Anita | | 4426 Will O Run Dr | | | | Jackson | MS | 39212 | |
| Organ Andrew | | 204 W Stewart St | | | | Swayzee | IN | 46986 | |
| Organ Donald | | 5357 Dixie Hwy | | | | Franklin | OH | 45005 | |
| Organ Leon | | 640 Elk Dr | | | | Kokomo | IN | 46902 | |
| Organ Shannon | | 204 W Stewart St | | | | Swayzee | IN | 46986 | |
| Organic Chemical De Minimis | | Prp Fund | C o Willis & Willis Pc | 1901 Breton Rd Se | | Grand Rapids | MI | 49506 | |
| Organic Chemical De Minimis Prp Fund | | C o Willis and Willis Pc | 1901 Breton Rd Se | | | Grand Rapids | MI | 49506 | |
| Organic Chemicals De Minimis | | Prp Group C O Helmholdt & Co | 5940 Tahoe Dr Se | | | Grand Rapids | MI | 49546 | |
| Organic Chemicals De Minimis Prp Group C O Helmholdt and Co | | 5940 Tahoe Dr Se | | | | Grand Rapids | MI | 49546 | |
| Organic Products | | PO Box 170428 | | | | Irving | TX | 75017 | |
| Organic Products Co | | PO Box 428 | | | | Irving | TX | 75060 | |
| Organic Products Company Inc | | PO Box 170428 | | | | Irving | TX | 75017-0428 | |
| Organic Products Company Inc | | 1963 E Irving Blvd | | | | Irving | TX | 75060 | |
| Organizacion Civica Y Cultural | | Hispana Americana Inc | 3660 Shirley Rd | | | Youngstown | OH | 44502 | |
| Organizacion Civica Y Cultural Hispana Americana Inc | | 3660 Shirley Rd | | | | Youngstown | OH | 44502 | |
| Organization Resources | | Counselors Inc | 500 Fifth Ave | Ad Chg Per Goi 6 22 04 Am | | New York | NY | 10110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Organization Resources Counselors Inc | | 500 Fifth Ave | | | | New York | NY | 10110 | |
| Organized Executive | | Dept Okc126 | | | | Washington | DC | 20007 | |
| Orgapack | | Unit 83 Third Ave | | | | Irvine | | KA128HQ | United Kingdom |
| Orgapack Ltd | | Heatherhouse Rd | Unit 83 Third Ave | | | Irvine | | KA128HQ | United Kingdom |
| Orginlab Corporation | | One Roundhouse Plaza | | | | Northampton | MA | 01060 | |
| Orhan Ozturkoglu | | 489 Stone Rd | | | | Rochester | NY | 14616 | |
| Oria Simmons | | 1700 Nelson Ave Se | | | | Grand Rapids | MI | 49507 | |
| Orian Miller Jr | | PO Box 902 | | | | Sylvania | OH | 43560 | |
| Orick J | | 1979 W 375 N | | | | Anderson | IN | 46011 | |
| Oriel Inc | | 3800 Regent St | | | | Madison | WI | 53705 | |
| Oriel Inc | | PO Box 5445 | | | | Madison | WI | 53705-0445 | |
| Orient Displayna Ltd | Christina Lu | 1370 Don Mills Rd | Ste 300 | | | Toronto | ON | M3B3N7 | Canada |
| Orient Power Mobile Electronic | | Unit 5 4th Fl Harbour Ctr | Tower 1 1 Hok Cheung St | Hung Hom Kowloon | | Hong Kong | | | Hong Kong |
| Orient Power Mobile Electronic | | 1 Hok Cheung St Rm 405 | Harbour Ctr Tower 1 | | | Hunghom Kowloon | | | Hong Kong |
| Orient Power Mobile Electronic | | Harbour Ctr Tower 1 | 1 Hok Cheung St Rm 405 | | | Hunghom Kowloon | | | Hong Kong |
| Orient Power Mobile Electronic Unit 5 4th Floor Harbour Ctr | | Tower 1 1 Hok Cheung St | Hung Hom Kowloon | | | | | | Hong Kong |
| Oriental Communication Service | | 1637 W Big Beaver Rd | Ste E | | | Troy | MI | 48084 | |
| Oriental Motor Usa Corp | Bette Mcburnie mark Eisenhaur | 1515 Washington St | | | | Braintree | MA | 02184 | |
| Origer David | | 4699 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Origin International Inc | | 3235 14th Ave | | | | Markham | ON | L3R 0H3 | Canada |
| Origin Intl Inc | | 3235 14th Ave | | | | Markham | ON | L3R 0H3 | Canada |
| Origin Lab Corp & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Original Dream Of Niles Inc | | Frmly Commercial Data Service | 1308 Collar Price Rd | Name Updt 05 2000 Letter | | Hubbard | OH | 44425 | |
| Original Dream Of Niles Inc | | 1308 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Original Equipment Sales | | 239 Old New Brunswick Rd | | | | Piscataway | NJ | 08854 | |
| Original Equipment Suppliers | | Association | Accounting Department | 10 Laboratory Dr | | Research Triangle Pk | NC | 27709-3966 | |
| Original Equipment Suppliers Assoc | | 10 Laboratory Dr | PO Box 13966 | | | Research Triangle Pk | NC | 27709 | |
| Original Equipment Suppliers Association | | Accounting Department | PO Box 13966 | | | Research Triangle Pk | NC | 27709-3966 | |
| Orin Reed Jr | | 3200 Albright Rd | | | | Kokomo | IN | 46902 | |
| Orings West Inc | | 1111 N 98th St Ste 3 | | | | Seattle | WA | 98103 | |
| Orioln Bus Industries | Accounts Payable | 165 Base Rd | PO Box 748 | | | Oriskany | NY | 13424 | |
| Oriole Chemical Carriers | | PO Box 2096 | | | | Baltimore | MD | 21203 | |
| Orioli James | | 7481 Mintwood | | | | Dayton | OH | 45415-2371 | |
| Orion Advanced Marketing | | 1345 Wiley Rd Ste 122 | | | | Schaumburg | IL | 60173 | |
| Orion Advanced Marketing | | 1345 Wiley Rd 122 | | | | Schaumburg | IL | 60173-4356 | |
| Orion Bus Industries Inc | | 165 Base Rd | PO Box 748 | | | Oriskany | NY | 13424 | |
| Orion Charter Township Mi | | 2525 Joslyn Rd | | | | Lake Orion | MI | 48360 | |
| Orion Construction Co Inc | | 1108 Bembridge Dr | | | | Rochester Hills | MI | 48307 | |
| Orion Engineering Co Inc | | 245 W Michigan Ave Ste 300 | | | | Jackson | MI | 49201-2218 | |
| Orion Engineering Co Inc Eft | | 245 W Michigan Ave Ste 300 | | | | Jackson | MI | 49201 | |
| Orion Engineering Co Inc Ft | | 245 W Michigan Ave Ste 300 | | | | Jackson | MI | 49201 | |
| Orion Group | | Orion Trans Services Inc | 4141 Pinnacle Ste 217 | | | El Paso | TX | 79902 | |
| Orion Group Orion Trans Services Inc | | 4141 Pinnacle Ste 217 | | | | El Paso | TX | 79902 | |
| Orion Industries Limited | | 5170 Northwest Hwy | | | | Chicago | IL | 60630-4666 | |
| Orion Industries Ltd | | 135 S Lasalle St Dept 3820 | | | | Chicago | IL | 60674-3820 | |
| Orion Industries Ltd | | 5170 N Nw Hwy | | | | Chicago | IL | 60630 | |
| Orion Management International | | Lof 1 5 95 | 555 Zang St Ste 100 | | | Lakewood | CO | 80228-1011 | |
| Orion Management International | | 555 Zang St  Ste 100 | | | | Lakewood | CO | 80228-1011 | |
| Orion Recreation | | PO Box 10001 | | | | Lake Orion | MI | 48361 | |
| Orion Research Inc | | PO Box 96896 | | | | Chicago | IL | 60693-6896 | |
| Orion Research Inc | | 500 Cummings Ctr | | | | Beverly | MA | 01915-6199 | |
| Orion Research Inc | | 500 Cummings Ctr | | | | Beverly | MA | 019156199 | |
| Orion Transportation | | PO Box 24 | | | | Taylor | MI | 48180 | |
| Orion Twp Oakland | | 2525 Joslyn Rd | | | | Lake Orion | MI | 48360 | |
| Oris Automotive Parts Al Ltd | Accounts Payable | 6324 Bay Dr | | | | Mccalla | AL | 35111 | |
| Oris Automotive Parts Al Ltd | | 3867 Pine Ln Ste 111 | | | | Bessemer | AL | 35023 | |
| Oris Fahrzwugteile Gmbh Wi | Accounts Payable | PO Box 1208 | | | | Moplingen | DE | 71693 | Germany |
| Oritech C/o Qvs Marketing Inc | Annie | 10721 S Hidden Ridge Ln | | | | Sandy | UT | 84092 | |
| Oritech C/o Qvs Marketing Inc | Annie | 10721 S Hidden Ridge Ln | | | | Sandy | UT | 84092 | |
| Orix Gf Cranberry Ventures | | C O The Galbreath Co | 1 N Shore St | 12 Federal St | | Pittsburgh | PA | 15212 | |
| Orix Gf Cranberry Ventures C O The Galbreath Co | | 1 N Shore Ctr | 12 Federal St | | | Pittsburgh | PA | 15212 | |
| Orix Gf Warren Ventur364150422 | | Lasalle Partners Mgmt Serv Inc | 600 Superior Ave E Ste 740 | | | Cleveland | OH | 44114 | |
| Orix Gf Warren Venture | | 100 N Riverside Plaza | Ste 1400 | | | Chicago | IL | 60606 | |
| Orix Gf Warren Venture | | 100 N Riverside Plaza Ste 1400 | | | | Chicago | IL | 60606 | |
| Orix Gf Warren Venture Lasalle Partners Mgmt Serv Inc | | 600 Superior Ave E Ste 740 | | | | Cleveland | OH | 44114 | |
| Orix Warren Llc | c o Michael J Moran Esq | Orix Real Estate Capital Inc | 100 N Riverside Plz Ste 1400 | | | Chicago | IL | 60606 | |
| Orix Warren Llc | | 135 S Lasalle St Dept 6393 | | | | Chicago | IL | 60606-6393 | |
| Orix Warren LLC | Jeffrey C Wisler Esq | Connolly Bove Lodge & Hutz LLP | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | |
| Orkin Exterminating Co | | 4608 Commercial Dr | | | | Huntsville | AL | 35816 | |
| Orkin Exterminating Co | | Orkin Pest Control 560 | 4632 Groves Rd | | | Columbus | OH | 43232 | |
| Orkin Exterminating Company | | Inc | 4632 Groves Rd | | | Columbus | OH | 43232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Orkin Exterminating Company Inc | | 4632 Groves Rd | | | | Columbus | OH | 43232 | |
| Orkin Pest Control | | 1035 Putman Dr | | | | Huntsville | AL | 35816 | |
| Orkin Pest Control | | 112 Marketridge Dr | | | | Ridgeland | MS | 39157 | |
| Orlandi Gear Co Inc | | 6566 Sterling Dr S | | | | Sterling Heights | MI | 48312 | |
| Orlandi Gear Company Inc | | 6566 Sterling Dr South | | | | Sterling Heights | MI | 48312 | |
| Orlandi James | | 218 Paramount Pkwy | | | | Buffalo | NY | 14223 | |
| Orlando Blackmon | | 15693 Forsythia Dr | | | | Moundville | AL | 35474 | |
| Orlando Evans | | 14405 White Oak Dr | | | | Tuscaloosa | AL | 35405 | |
| Orlando Garcia | | 7631 W Morgan Ave | | | | Milwaukee | WI | 53220 | |
| Orlando Lopez | | 4815 S 21st St | | | | Milwaukee | WI | 53221 | |
| Orlando Utilities Inc | | 500 South Orange Ave | | | | Orlando | FL | 32802 | |
| Orlando Wireless Llc | | Dba Airport Wireless | PO Box 294 | | | West Point | PA | 19486-0294 | |
| Orlando Wireless Llc Dba Airport Wireless | | 1204 Oak Cir | | | | Lansdale | PA | 19446-6074 | |
| Orlandus Green | | 1013 W Hamilton St | | | | Flint | MI | 48504 | |
| Orleans County Scu | | PO Box 15363 | | | | Albany | NY | 12212-5363 | |
| Orleans Niagara | | 3181 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Orleans Niagara | | Board Of Coop Educ Services | 3181 Saunders Settlement Rd | | | Sanborn | NY | 14132 | |
| Orleans Niagara Board Of Coop Educ Services | | 3181 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Orleans Niagara Boces | | Board Of Cooperative Education | 3181 Saunders Settlement Rd | | | Sanborn | NY | 14132 | |
| Orleans Niagara Boces | | 3181 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Orleans Niagara Boces | | 4232 Shelby Basin Rd | | | | Medina | NY | 14103 | |
| Orlena M Sanders | | 511 Memorial Pkwy | | | | Niagara Fls | NY | 14301 | |
| Orlick Industries Limited Eft | | 35 Glen Rd | | | | Hamilton | ON | L8S 3M6 | Canada |
| Orlick Industries Limited Eft | | PO Box 5190 | | | | Hamilton | ON | L8L 8G1 | Canada |
| Orlick Industries Ltd | | 411 Pkdale Ave N | | | | Hamilton | ON | L8H 5Y4 | Canada |
| Orlie Meneses | | 3400 Poly Vista 25c | | | | Pomona | CA | 91768 | |
| Orlik Andrey | | 14102 Warbler Way | | | | Carmel | IN | 46033 | |
| Orlik Eva | | 14102 Warbler Way N | | | | Carmel | IN | 46033 | |
| Orlik Eva M | | Kendall Hahn | 220 N Rangeline Rd | | | Carmel | IN | 46032 | |
| Orlosky Mark | | 21 Mohican Trail | | | | Girard | OH | 44420 | |
| Orlovsky Andrew | | 3014 Debra Court | | | | Auburn Hills | MI | 48326 | |
| Orlowski Brenda | | 8066 S 79th St | | | | Franklin | WI | 53132-8926 | |
| Orman Roy D | | 3103 Fall Dr | | | | Anderson | IN | 46012-9543 | |
| Ormec Systems Corp | | PO Box 92917 | | | | Rochester | NY | 14692 | |
| Ormec Systems Corp | | 19 Linden Pk | | | | Rochester | NY | 14625-2712 | |
| Ormec Systems Corp | | 9006 Fullbright Ave | | | | Chatsworth | NY | 91311 | |
| Ormec Systems Corp Eft | | PO Box 8000 Dept 870 | | | | Buffalo | NY | 14267 | |
| Ormesher W | | 48 Pennine Way | | | | Liverpool | | L32 2BL | United Kingdom |
| Ormet Primary Aluminum Corp | | Department 6042 | | | | Carol Stream | IL | 60122-6042 | |
| Ormet Primary Aluminum Corp | | Add Chg 4 30 4 Ah Dcn 10748773 | Hannibal Reduction Division | PO Box 175 State Route 7 | | Hannibal | OH | 43931 | |
| Ormet Primary Aluminum Corp | | State Rte 7 2 Miles N | | | | Hannibal | OH | 43931 | |
| Ormsby Arthur | | 531 Bradford Circle | | | | Kokomo | IN | 46902 | |
| Ormsby Carol | | 2767 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Ormsby Christina | | 1462 Wart St | | | | Fenton | MI | 48430 | |
| Ormsby Trucking Inc | | 0888 Railroad St | | | | Uniondale | IN | 46791 | |
| Ormsby Trucking Inc | | PO Box 67 | | | | Uniondale | IN | 46791 | |
| Ornamental Products Tool | | & Supply Inc | 5105 Pearl Rd | | | Cleveland | OH | 44129 | |
| Ornamental Products Tool & Sup | | 5105 Pearl Rd | | | | Cleveland | OH | 44129-1299 | |
| Ornamental Products Tool and Supply Inc | | 5105 Pearl Rd | | | | Cleveland | OH | 44129 | |
| Orndorff Troy | | 133 Tuttle Rd | | | | Springfield | OH | 45503 | |
| Orner Matthew | | 126 Springhouse Dr | | | | Union | OH | 45322 | |
| Orologas Michael | | 551 Neff Dr | | | | Canfield | OH | 44406 | |
| Orona Ray | | Orona Industrial Supply | 7627 Springwood Dr | | | El Paso | TX | 79925 | |
| Orona Ray | | Formerly Orona Indstrl Supply | 1504 Bill Ogden St | | | El Paso | TX | 79936 | |
| Orona Ray | | 1504 Bill Ogden St | | | | El Paso | TX | 79936 | |
| Oronite Global Technology | | | | | | San Antonio | TX | 78228 | |
| Orosco Linda | | 207s Melrose St | | | | Anaheim | CA | 92805 | |
| Orosco San J | | 3490 Shattuck Rd Apt 2 | | | | Saginaw | MI | 48603-7008 | |
| Orosz M | | 96 Turtle Hill Trail | | | | Mansfield | TX | 76063 | |
| Orourke Artisha | | 6495 Rogue River Ct | | | | Belmont | MI | 49306 | |
| Orourke John | | 6534 Jim De Groat | | | | El Paso | TX | 79912 | |
| Orourke Michael J | | 220 53rd Court Sw | | | | Vero Beach | FL | 32968 | |
| Orourke Terrence | | 392 Haskins Ct | | | | Grand Rapids | MI | 49546 | |
| Orpurt Roger | | 2220 W Willow Ln | | | | Peru | IN | 46970 | |
| Orr B | | 2 Acton Rd | | | | Liverpool | | L32 0TT | United Kingdom |
| Orr Brian | | 53552 Katarina | | | | Chesterfield | MI | 48051 | |
| Orr Brian | | 735 School | | | | Hubbard | OH | 44425 | |
| Orr Carolyn A | | 1302 Castleman Ave Sw | | | | Decatur | AL | 35601-3604 | |
| Orr Clifton S | | PO Box 493 | | | | Linden | MI | 48451-0493 | |
| Orr Daniel J | | PO Box 335 | | | | Byron | MI | 48418-0335 | |
| Orr Dean | | 193 Church St | | | | Lockport | NY | 14094 | |
| Orr Dignam & Co Advocates | | Building 1 B State Life Square | J J Chundrigar Rd | Karachi 74000 | | Pakistan | | | Pakistan |
| Orr Dignam and Co Advocates Building 1 B State Life Square | | J J Chundrigar Rd | Karachi 74000 | | | | | | Pakistan |
| Orr Gary | | 4799 S Orr Rd | | | | Hemlock | MI | 48626-9720 | |
| Orr Gary | | 47 Foxhunt Rd | | | | Lancaster | NY | 14086-1132 | |
| Orr Ii Robert | | 483 Spinning Rd | | | | Riverside | OH | 45431 | |
| Orr Jeffrey Wayne | | 3068 Dogwood Lake Rd G | | | | Bailey | MS | 39320-9523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Orr Joe | | 778 Danville Rd Sw | | | | Decatur | AL | 35601-2959 | |
| Orr Josephine | | 2728 Longfellow Dr Sw | | | | Decatur | AL | 35603-4534 | |
| Orr Kelly | | 908 Sunnydale | | | | Vienna | OH | 44473 | |
| Orr Mary W | | 3930 Phalanx Mills Herner Rd | | | | Southington | OH | 44470-9708 | |
| Orr Michael | | 5776 Joy Rd | | | | Coneusus | NY | 14435 | |
| Orr Michael | | 5415 Vocemza Way | | | | San Jose | CA | 95136 | |
| Orr Pamela | | 11700 W 400 S | | | | Yorktown | IN | 47396 | |
| Orr Protection Systems Inc | | 13015 Middletown Indstrl Blvd | | | | Louisville | KY | 40223 | |
| Orr Protection Systems Inc | | 1523 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Orr Ronald | | 2025 Anderson Anthony | | | | Leavittsburg | OH | 44430 | |
| Orr Safety Corp | | 13015 Middletown Indstrl Blvd | | | | Louisville | KY | 40223 | |
| Orr Safety Corp | | 2360 Millers Ln | | | | Louisville | KY | 40216-5387 | |
| Orr Safety Corp | | PO Box 198029 | | | | Louisville | KY | 40229 | |
| Orr Safety Corp | Brad Vance | PO Box 42183 | Acct Nr 105992 | | | Indianapolis | IN | 46242-0183 | |
| Orr Safety Corp | | 140 S Park Blvd | | | | Greenwood | IN | 46143-8837 | |
| Orr Safety Corp | | 11379 Grooms Rd | | | | Cincinnati | OH | 45242 | |
| Orr Safety Corp | | Orr Protection | 2888 E Kemper Rd | | | Cincinnati | OH | 45241 | |
| Orr Safety Corp | | 1266 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Orr Safety Corp | | 5901 Front St | | | | Kansas City | MO | 64120 | |
| Orr Safety Corp | | Orr Safety Equipment Co | 5901 Front St | | | Kansas City | MO | 64120 | |
| Orr Safety Corp | | 1400 Easton Dr No 102 | | | | Bakersfield | CA | 93309 | |
| Orr Safety Corp W r | Customer Serv | 2360 Millers Ln | | | | Louisville | KY | 40216-5387 | |
| Orr Safety Corporation | | Fmly Orr Safety Equip Co | 2360 Millers Ln | Rmt Ad Chg Per Ltr 07 12 05 Gj | | Louisville | KY | 40256-0326 | |
| Orr Safety Equipment Co | | 351 S Lombard | | | | Addison | IL | 60101 | |
| Orr Safety Supply Co | | 11379 Grooms Rd | | | | Cincinnati | OH | 45242 | |
| Orr Sheila | | 193 Church St | | | | Lockport | NY | 14094 | |
| Orr Stephen | | 2162 E Bergin Ave | | | | Burton | MI | 48529 | |
| Orr Susie | | PO Box 875 | | | | Hartselle | AL | 35640-0875 | |
| Orr Teresa | | 2812 Wimberly Dr C10 | | | | Decatur | AL | 35603 | |
| Orr Tildea | | 824 Jefferson St | | | | Courtland | AL | 35618 | |
| Orrender Amanda | | 1221 Helke Rd | | | | Vandalia | OH | 45377 | |
| Orrender Jesse | | 128 S Hedges St | | | | Dayton | OH | 45403 | |
| Orrick Herrington & Sutcliffe | | Addr Chnge Lof 10 96 | 666 5th Ave | | | New York | NY | 10103-0001 | |
| Orrick Herrington & Sutcliffe Llp | Frederick D Holden Jr Esq | 405 Howard St | | | | San Francisco | CA | 94105 | |
| Orrick Herrington & Sutcliffe Llp | Alyssa Englund Esq | 666 Fifth Ave | | | | New York | NY | 10103 | |
| Orrick Herrington and Sutcliffe | | 666 5th Ave | | | | New York | NY | 10103-0001 | |
| Orris Michael | | 4620 Dora Ln | | | | Lake Orion | MI | 48359 | |
| Orriss Joseph | | 9038 Baldwin Rd | | | | Gains | MI | 48436 | |
| Orsag John | | 8080 Blackleaf Ct | | | | Centerville | OH | 45458-2910 | |
| Orsborne Walter | | 1913 Van Auken Rd | | | | Newark | NY | 14513 | |
| Orscheln Co | | Cabury Div | Hwy 24 W | | | Salisbury | MO | 65281 | |
| Orsini Salvatore | | PO Box 8024 Mc481sgp029 | | | | Plymouth | MI | 48170 | |
| Orsini Salvatore D Eft | | 48586 Montelepre | | | | Shelby Township | MI | 48315 | |
| Orsini Salvatore D Eft | | 48586 Montelepre | | | | Shelby Township | MI | 48315 | |
| Ortech | Accounts Payable | 2806 North Industrial Rd | | | | Kirksville | MO | 63501 | |
| Ortech | | Yuhshin Usa Ltd | 2806 N Industrial Rd | | | Kirksville | MO | 63501 | |
| Ortech Yuhshin Usa Ltd | | 2806 N Industrial Rd | | | | Kirksville | MO | 63501 | |
| Ortega Benita | | 2244 Delaware Blvd | | | | Saginaw | MI | 48602 | |
| Ortega Carlos | | 3900 Mackinaw | | | | Saginaw | MI | 48602 | |
| Ortega Cassaundra M | | 1906 Delwood Ave Nw | | | | Wyoming | MI | 49509 | |
| Ortega Cassaundra M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Ortega D | | 910 Johnson | | | | Saginaw | MI | 48607 | |
| Ortega Del Castillo Bacorro | | Odulio Calma & Carbonell | PO Box 781 | 7099 Manila | | | | | Philippines |
| Ortega Del Castillo Bacorro Odulio Calma and Carbonell | | PO Box 781 | 7099 Manila | | | | | | Philippines |
| Ortega E | | PO Box 5773 | | | | Saginaw | MI | 48603 | |
| Ortega Elida | | 304 S Norma Ave | | | | Milliken | CO | 80543 | |
| Ortega Felix | | 9355 North Loop Dr | | | | El Paso | TX | 79907 | |
| Ortega Frederick | | 626 Stoker Dr | | | | Saginaw | MI | 48604 | |
| Ortega Macario C | | 802 S 18th St | | | | Milwaukee | WI | 53204-1125 | |
| Ortega Maria | | 4120 Clement Dr | | | | Saginaw | MI | 48603 | |
| Ortega Michael | | 3261 Barrington Circle | | | | Saginaw | MI | 48603 | |
| Ortega Pedro | | 1450 Pius St | | | | Saginaw | MI | 48603-6501 | |
| Ortega Robert J | | 2244 Delaware Blvd | | | | Saginaw | MI | 48602-5226 | |
| Ortega Sr Anthony | | PO Box 559 | | | | Pleasant Hill | OH | 45359-0559 | |
| Ortega Sylvia | | 2330 Bliss St | | | | Compton | CA | 90222 | |
| Ortega Yadira | | 41 School St | | | | Piscataway | NJ | 08854 | |
| Ortego Roy | | 6979 Fox Meadow | | | | Rockford | MI | 49341-1221 | |
| Ortel David | | 61 Meadowcrest Dr | | | | Franklin | OH | 45005 | |
| Ortel Jr David | | 31 Gebhart St | | | | Dayton | OH | 45410 | |
| Ortez Heather | | 351 Chamberlain Rd | | | | Carlisle | OH | 45005 | |
| Orth Arthur | | 112 Independence Dr | | | | Lockport | NY | 14094 | |
| Orth Phillip | | 73 E Bass Cir | | | | Marblehead | OH | 43440-9770 | |
| Orth Scott | | 2617 Wynterpointe Dr | | | | Kokomo | IN | 46901 | |
| Ortho Design | Steven Kienitz | 5710 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Ortho Design Inc | | 5710 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Orthodyne | Blanca Vallejo | 16700 Red Hill Ave | | | | Irvine | CA | 92606-4802 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2619 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Orthodyne Electronics Corp | | 2300 Main St Sec B | | | | Irvine | CA | 92714-6223 | |
| Orthodyne Electronics Corp | | 116 Ellsworth Ave | | | | Mineola | NY | 11501 | |
| Orthodyne Electronics Corp | | 16700 Red Hill Ave | | | | Irvine | CA | 92606-480 | |
| Orthodyne Electronics Corp | | 16700 Red Hill Ave | | | | Irvine | CA | 92606-4802 | |
| Orthodyne Electronics Corp Eft | | 2300 Main St Sec B | | | | Irvine | CA | 92714-6223 | |
| Ortiz Adolfo | | 1313 Trail Ridge | | | | El Paso | TX | 79912 | |
| Ortiz Drucilla M | | 209 Fitts Rd | | | | Greer | SC | 29651 | |
| Ortiz Enrique | | 12934 Goleta St | | | | Pacoima | CA | 91331 | |
| Ortiz James M | | 3170 S Graham Rd | | | | Saginaw | MI | 48609-9733 | |
| Ortiz Javier | | 7401 Lenox Ct | | | | El Paso | TX | 79912-7014 | |
| Ortiz Jeffrey | | 304 Sinclair St | | | | Midland | MI | 48640 | |
| Ortiz John | | 1759 Wilmington Rd | | | | Cedarville | OH | 45314 | |
| Ortiz John | | 3775 Mack Rd | | | | Saginaw | MI | 48601 | |
| Ortiz Jr Angelo | | 20 Clifford St | | | | Buffalo | NY | 14210 | |
| Ortiz Juanita | | 16 Reed Pl | | | | Longmont | CO | 80501 | |
| Ortiz Manuel | | 1901 Wabash St | | | | Saginaw | MI | 48601-4957 | |
| Ortiz Marco | | 11619 Alclad Ave | | | | Whittier | CA | 90605 | |
| Ortiz Nelson | | 2291 2 Early Rd | | | | Youngstown | OH | 44505 | |
| Ortiz Oscar | | 33 Gentry Circle | | | | Rochester | NY | 14626 | |
| Ortiz Otoniel | | 185 Marion St | | | | Struthers | OH | 44471 | |
| Ortiz R | | 4190 S Magrudder | | | | St Louis | MI | 48880 | |
| Ortiz Sheron D | | 217 Ridgewood Dr | | | | Monroe | NC | 28112 | |
| Ortizjr Abel G | | 2805 Collingwood | | | | Saginaw | MI | 48601-3957 | |
| Ortlieb Jr Jerome | | 1995 Upper Valley Dr | | | | W Jefferson | OH | 43162 | |
| Ortman Carol | | 3675 N 1000 W | | | | Kokomo | IN | 46901 | |
| Ortman Drilling & Water Servic Es | | 241 N 300 W | | | | Kokomo | IN | 46901 | |
| Ortman Drilling and Water Services | | 241 N 300 W | | | | Kokomo | IN | 46901 | |
| Ortman Robert | | 1535 Pruess Rd | | | | Hemlock | MI | 48626-9432 | |
| Ortner Alexander M | | 1770 Beechcroft St | | | | Keego Harbor | MI | 48320-1107 | |
| Orto Carol | | 29 Berry Ln N | | | | North Chili | NY | 14514-1101 | |
| Orton Ceramic Foundation | | 6991 Old 3c Hwy | Westerville Oh 43082 | | | Westerville | OH | 43082 | |
| Orton Edward Jr Ceramic Found | | 6991 Old 3c Hwy | | | | Westerville | OH | 43081 | |
| Orton Tyler | | 405 East 106th St | | | | Indianapolis | IN | 46280 | |
| Orton Tyler | | 405 E 106th St | | | | Indianapolis | IN | 46280 | |
| Orton Victor | | 1201 E 236th St | | | | Arcadia | IN | 46030 | |
| Ortsey Neal | | 3781 Conklin Dr | | | | Saginaw | MI | 48603 | |
| Orttech Inc | | 32425 Aurora Rd | | | | Solon | OH | 44139 | |
| Orttech Inc   Eft | | 4405 Glenbrook Rd | | | | Willoughby | OH | 44094 | |
| Orttech Inc Eft | | 4405 Glenbrook Rd | | | | Willoughby | OH | 44094 | |
| Ortuno Catherine | | 26629 Peachwood Dr | | | | Murieta | CA | 92563 | |
| Orum Lilia | | 3315 Fulton St | | | | Saginaw | MI | 48601-3154 | |
| Orval Wright | | 2163 W Mound St | | | | Columbus | OH | 43223 | |
| Orville Hart | | 3122 Lodwick Dr Nw | | | | Warren | OH | 44485 | |
| Orville Saylor | | 4005 Saint Lawrence Ave | | | | Cincinnati | OH | 45205 | |
| Orville Smith | | 6441 Hemingway Rd | | | | Huber Heights | OH | 45424 | |
| Orville Stamm Ii | | 3296 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Orvis Michelle | | 4040 E Wilson | | | | Clio | MI | 48420 | |
| Orwig Douglas J | | 2130 Norma Jean Dr | | | | Saginaw | MI | 48609-7017 | |
| Orwig Jason | | 5839 Prince Edward Way | | | | Dayton | OH | 45424-5448 | |
| Orwig William | | 4209 Billings Rd | | | | Castalia | OH | 44824 | |
| Oryan Susan | | 5792 Duran St | | | | Dayton | OH | 45414 | |
| Oryan Timothy | | 7440 Mintwood Ave | | | | Dayton | OH | 45415-1129 | |
| Oryszczak Gene R | | 4967 Carousel Loop | | | | Marianna | FL | 32448 | |
| Orzechowski Debera L | | 3045a N Pierce St | | | | Milwaukee | WI | 53212-2133 | |
| Osa Officina Stampaggi Attri Attrezzature | | Sede Torino Stab 10036 Settimc | Torinese Via E De Nicola 8 | | | | | | Italy |
| Osabutey Isaac | | 2110 Avent Ferry Rd | No 302b | | | Raleigh | NC | 27606 | |
| Osadacz James | | 311 Gravelhill Rd | | | | Monroe Twp | NJ | 08831 | |
| Osaghae Joy | | 1639 Burbank St | | | | Dayton | OH | 45406 | |
| Osaghae Victor | | 1639 Burbank Dr | | | | Dayton | OH | 45406 | |
| Osama Ataul | | 2326 Davue Cir 3 | | | | Dayton | OH | 45406 | |
| Osantowski Neil D | | 12889 Hack Rd | | | | Reese | MI | 48757-9303 | |
| Osantowski Thomas | | 6863 Severance Rd | | | | Cass City | MI | 48726-9367 | |
| Osar Srl | | Via Luigi Einaudi 7 | | | | Robassomero To | | 10070 | Italy |
| Osar Srl | | Corso Luigi Einaudi 7 | 10070 Robassomero Torino | | | | | | Italy |
| Osbern Steve | | 4915 W 56th St | | | | Roeland Pk | KS | 66295 | |
| Osbey Beck Jr | | 4730 Norway Dr | | | | Jackson | MS | 39206 | |
| Osborn Brent | | 53 Hemple Rd | | | | Farmerville | OH | 45325-1207 | |
| Osborn David D | | 3818 Jim Dr | | | | Bridgeport | MI | 48722-9617 | |
| Osborn Douglas | | 177 Champagne Ct | | | | Kokomo | IN | 46901 | |
| Osborn Engineering Co | | Bond Court Bldg Ste 1500 | 1300 E Ninth St | | | Cleveland | OH | 44114-1503 | |
| Osborn Engineering Co  Eft | | 1300 E Ninth St Rm 1500 | | | | Cleveland | OH | 44114-1573 | |
| Osborn Engineering Co Eft | | 1300 E Ninth St Rm 1500 | | | | Cleveland | OH | 44114-1573 | |
| Osborn Equipment | | | | | | Broken Arrow | OK | 74012 | |
| Osborn Equipment Sales Inc | | 2100 North Yellowood Ave | | | | Broken Arrow | OK | 74012 | |
| Osborn Janet S | | 3096 N 1000 W | | | | Tipton | IN | 46072-8626 | |
| Osborn Jay | | 3265 State St | | | | Caledonia | NY | 14423 | |
| Osborn Jonathan | | 711 Miami St | | | | Waynesville | OH | 45068 | |
| Osborn Kenneth | | 31 Farm Field Ln | | | | Pittsford | NY | 14534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Osborn Larry | | 783 Farmdale Dr | | | | Tuscaloosa | AL | 35405 | |
| Osborn Richard | | 12385 Cleo Rd | | | | Orient | OH | 43146-9109 | |
| Osborn Spidola | | 560 Kepler Rd | | | | Dayton | OH | 45414 | |
| Osborn Susan | | 2246 Ridgemoor Ct | | | | Burton | MI | 48509 | |
| Osborn Thomas | | 1101 N 600 W | | | | Kokomo | IN | 46901 | |
| Osborn Transportation Inc | | PO Box 1830 | | | | Gadsen | AL | 35902 | |
| Osborn Transportatio | | 1245 West Grand Ave | | | | Rainbow City | AL | 35906 | |
| Osborn Twila | | 1851 Mansfield | | | | Birmingham | MI | 48009 | |
| Osborne Alicia | | 5212 Heatherton Dr | | | | Trotwood | OH | 45426 | |
| Osborne Alison | | 11388 St Rte 161 | | | | Mechanicsburg | OH | 43044 | |
| Osborne Antonio | | 7954 Glen Oaks | | | | Warren | OH | 44484 | |
| Osborne Cara | | 516 N College St | | | | Glencoe | AL | 35905 | |
| Osborne Carletta J | | PO Box 313 | | | | Oologah | OK | 74053 | |
| Osborne Curtis | | 1004 Suncrest Dr | | | | Flint | MI | 48504-8110 | |
| Osborne Daryle | | 9 Mary Ln | | | | Mineral Ridge | OH | 44440 | |
| Osborne Dennie G | | 7727 Timbercrest Dr | | | | Dayton | OH | 45424-1952 | |
| Osborne Diana | | 916 W Jackson St | | | | Kokomo | IN | 46901-4357 | |
| Osborne Dist Co Inc | | PO Box 2100 | | | | Vernon | TX | 76385-2100 | |
| Osborne Dona | | 2875 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Osborne Doyle | | 1863 S 400 W | | | | Russiaville | IN | 46979-9444 | |
| Osborne Francis | | 1 Hannibal Pl | | | | Hamlin | NY | 14464 | |
| Osborne Genny | | 175 California St | | | | Xenia | OH | 45385-5160 | |
| Osborne Gina | | 3076 Ramond St | | | | Saginaw | MI | 48601 | |
| Osborne Grant | | 338 N Brinker Ave | | | | Columbus | OH | 43204 | |
| Osborne Hollis | | 6873 W 375 N | | | | Sharpsville | IN | 46068 | |
| Osborne Iii Reuben | | 3181 Randolph | | | | Warren | OH | 44485 | |
| Osborne Jack | | 2364 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Osborne Jacquelyn | | 1885 Irene St | | | | Warren | OH | 44483 | |
| Osborne James | | 32 S Miami St | | | | West Milton | OH | 45383 | |
| Osborne Jamie | | 8110 Mt Hood | | | | Huber Heights | OH | 45424 | |
| Osborne Jane H | | 5573 Forest Glen Dr | | | | Grove City | OH | 43123-9258 | |
| Osborne Janice | | 313 Mountain Crest Dr | | | | La Follette | TN | 37766 | |
| Osborne Jason | | 4420 Flowerdale Ave Apt H | | | | Kettering | OH | 45429 | |
| Osborne Jason | | 150 Fiord Dr | | | | Eaton | OH | 45320 | |
| Osborne John | | 112 Hershey St | | | | Dayton | OH | 45405 | |
| Osborne Jonathan | | 4607 Yorkshire Dr | | | | Middletown | OH | 45044 | |
| Osborne Jr Forrest | | 5573 Forest Glen Dr | | | | Grove City | OH | 43123 | |
| Osborne Kathryn | | 1249 E Kitchel Rd | | | | Liberty | IN | 47353 | |
| Osborne Lashawna | | 332 Brooklyn Ave | | | | Dayton | OH | 45417 | |
| Osborne Linda | | 470 Branding Iron Dr | | | | Galloway | OH | 43119-9799 | |
| Osborne Pamela | | 4800 Fairway Blvd Apt 16 | | | | Wichita Falls | TX | 76310 | |
| Osborne Rebecca | | 2841 Winton Dr | | | | Kettering | OH | 45419 | |
| Osborne Robert | | 470 Branding Iron Dr | | | | Galloway | OH | 43119-9799 | |
| Osborne Sandra | | 372 Harland Dr | | | | Columbus | OH | 43207-5340 | |
| Osborne Thomas | | 1249 Kitchel Rd | | | | Liberty | IN | 47353 | |
| Osborne Transformer Corp | | 21481 Carlo Dr | | | | Clinton Twp | MI | 48038 | |
| Osborne Transformer Corp The | | 21481 Carlo Dr | | | | Clinton Township | MI | 48038 | |
| Osborne Turner | | 22110 Cumberland Dr | | | | Northville | MI | 48167-3702 | |
| Osburn David | | 2717 Senate Ln | | | | Kokomo | IN | 46902 | |
| Osburn David W | | 2717 Senate Ln | | | | Kokomo | IN | 46902-3027 | |
| Oscar A Audelo | | 488a W Sunnyoaks Ave | | | | Campbell | CA | 95008 | |
| Oscar Capizzi | | 1034 Broadway St | | | | Sandusky | OH | 44870 | |
| Oscar de Paula Bernardes Neto | Latin America Internet Development Group | [Address on File] | | | | | | | |
| Oscar Duran | | 3134 Heather Ave | | | | Fullerton | CA | 92835 | |
| Oscar Duran | | 122 Corner Rd | | | | Underwood | WA | 98651 | |
| Oscar Hall Jr | | 1738 St Paul St 1 | | | | Rochester | NY | 14621 | |
| Oscar Hemmings | | 510 Sawyer St | | | | Rochester | NY | 14619 | |
| Oscar J Hemmings | | 510 Sawyer St | | | | Rochester | NY | 14619-0000 | |
| Oscar Javier Gomer Pacheco or Automatizacion Y Disenos Electronicos | Oscar Javier Gomer Pacheco | Avendia Manuel Gomes Morin 8606-4 | | | | Cd Juarez | Chih | | Mexico CP 32539 |
| Oscar Lopez | | 1443 3rd St | | | | Adrian | MI | 49221 | |
| Oscar Luna | | 7969 Krisdale Dr | | | | Saginaw | MI | 48609 | |
| Oscar Mendoza | | 4119 Meadow Brook Dr | | | | Freeland | MI | 48623 | |
| Oscar Pamela | | 4631 Old Canton Rd | | | | Jackson | MS | 39211 | |
| Oscar Santos Jr | | S83 W23825 Artesian Ave | | | | Big Bend | WI | 53103 | |
| Oscar Scott | | 1666 Oak St Sw | | | | Warren | OH | 44485 | |
| Oscar Trujillo | | 4654 Squaw Valley Dr | | | | Loves Park | IL | 61111 | |
| Oscar W Larson Co | | PO Box 457 | | | | Flint | MI | 48501 | |
| Oscar W Larson Co | | 10100 Dixie Hwy | | | | Clarkston | MI | 48348 | |
| Osce Roberts Inc | | 412 37th St South | | | | Birmingham | AL | 35222 | |
| Osco Inc | | 2937 Waterview Dr | | | | Rochester Hills | MI | 48309-460 | |
| Osco Inc | | PO Box 3047 | | | | Decatur | AL | 35602 | |
| Osco Inc | | 229 Grant St Se | | | | Decatur | AL | 35602 | |
| Osco Inc Eft | | 2937 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Osco Inc Eft | | 2937 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Oscoda Plastics Inc | | PO Box 189 | | | | Oscoda | MI | 48750 | |
| Oscoda Plastics Inc | | 5585 N Huron Ave | | | | Oscoda | MI | 48750 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2621 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oscroft R | | 11 Brainerd St | | | | Liverpool | | L13 7HW | United Kingdom |
| Ose wssr washington | | Account Of Carl Lodder | | 402 W Washington St Rm W362 | | Indianapolis | IN | 51542-6489 | |
| Ose wssr washington Account Of Carl Lodder | | Cause D497448 | 402 W Washington St Rm W362 | | | Indianapolis | IN | 46204 | |
| Oseco | | PO Box 99916 | | | | Oklahoma City | OK | 73199 | |
| Oseco | | C o Curran Associates | 8833 Cincinnati Dayton Rd | | | West Chester | OH | 45071 | |
| Oseco | | Curran Associates Inc | PO Box 424 | | | West Chester | OH | 45071 | |
| Osei Mccoy | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Oseland Arthur | | 6206 S Illinois Ave | | | | Cudahy | WI | 53110-2927 | |
| Osenko Brandon | | 11569 Siam Ct | | | | Brooklyn | MI | 49230 | |
| Osenko Natasha | | 440 N Ln | | | | Blissfield | MI | 49228 | |
| Osentoski Equipment | | 425 S Main St | | | | Pigeon | MI | 48755 | |
| Osentoski Mark | | 6148 W 100 N | | | | Kokomo | IN | 46901 | |
| Oser Communications | | 1350 N Kolb Rd | | | | Tucson | AZ | 85715 | |
| Osfa risk Management | | Alternatives Inc | PO Box 105274 | | | Atlanta | GA | 30348-5274 | |
| Osfa risk Management Alternatives | | 2675 Breckenridge Blvd | | | | Duluth | GA | 30096 | |
| Osfa risk Management Alternatives Inc | | PO Box 105274 | | | | Atlanta | GA | 30348-5274 | |
| Osfa risk Mgnt Alternatives | | PO Box 105274 | | | | Atlanta | GA | 30348 | |
| Osfa risk Mngment Alternatives | | 2675 Breckenridge Blvd | | | | Duluth | GA | 30096 | |
| Osg Tap & Die Inc | | 676 E Fullerton Ave | | | | Glendale Heights | IL | 60139-2538 | |
| Osg Tap & Die Inc | | 676 E Fullerton Ave | | | | Glendale Hgts | IL | 60139 | |
| Osg Tap and Die Inc | | PO Box 73319 | | | | Chicago | IL | 60673-3319 | |
| Osgood Elizabeth J | | 7106 Blackberry Creek Dr | | | | Burton | MI | 48519-0000 | |
| Osgood Machinery Inc | | 800 Commerce Pky | | | | Lancaster | NY | 14086 | |
| Osgood Machinery Inc Eft | | 800 Commerce Pkwy | | | | Lancaster | NY | 14086 | |
| Oshaughnessy Thomas | | 8377 Hidden Creek Dr | | | | Flushing | MI | 48433 | |
| Oshea Erin | | 1428 A Frericks Way | | | | Dayton | OH | 45409 | |
| Oshea Joanna | | 9 Savoy Ave | | | | W Carrollton | OH | 45449 | |
| Oshea Julia | | 544 Old Niagara Rd | | | | Lockport | NY | 14094 | |
| Oshea Shane | | 305 Overla Blvd | | | | Englewood | OH | 45322 | |
| Oshea Thomas | | 8417 Pinto Point | | | | Huber Heights | OH | 45424 | |
| Osheroff & Wittels Mgmt Prtshp | | Add Chg 8 98 | 16400 Nw 2nd Ave Ste 203 | | | Miami | FL | 33169 | |
| Osheroff Marc A Dba Osheroff and Wittels Mgmt Lp | | 16400 Nw 2nd Ave Ste 203 | | | | Miami | FL | 33169 | |
| Oshields Marlene | | 1104 Sheppard Rd | | | | Burkburnett | TX | 76354 | |
| Oshiro Todd | | 4092 Pleasant Valley Ln | | | | Canfield | OH | 44406 | |
| Oshita Felix M | | 13611 Saigon Ln | | | | Santa Ana | CA | 92705 | |
| Oshkosh Truck Corporation | Accounts Payable | PO Box 2566 | | | | Oshkosh | WI | 54903 | |
| Osi Attn Aafes Gar | | PO Box 953 | | | | Brookfield | WI | 53008 | |
| Osi Collection Services Inc | | PO Box 965 | | | | Brookfield | WI | 53008-0965 | |
| Osi Collection Services Inc | | PO Box 965 | | | | Brookfield | WI | 83008-0965 | |
| Osi Collection Services Inc | | Administrative Wage garn Dept | PO Box 7172 | | | Dublin | OH | 43017 | |
| Osi Collection Services Inc | | PO Box 9064 Wwu | | | | Dublin | OH | 43017 | |
| Osi Collection Services Inc Administrative Wage garn Dept | | PO Box 7172 | | | | Dublin | OH | 43017 | |
| Osi Collection Svcs Inc | | PO Box 956 | | | | Brookfield | WI | 53008-0965 | |
| Osi Education Services Inc | | PO Box 970 | | | | Brookfield | WI | 53008-0970 | |
| Osi Education Services Inc | | PO Box 929 | | | | Brookfield | WI | 53008-0929 | |
| Osi Education Services Inc | | PO Box 985 | | | | Brookfield | WI | 53008-0985 | |
| Osicom Technologies Inc | | 2700 Snelling Ave North Ste100 | | | | Roseville | MN | 55113 | |
| Osika Adrian | | 9020 Junction Dr | | | | Annapolis Junction | MD | 20701 | |
| Osimokun Olubankole | | 2636 Juniper Unit 6 | | | | Boulder | CO | 80304 | |
| Osinski Alfred L | | 13823 Castle Blvd | 31 | | | Silverspring | MD | 20904 | |
| Osl Settlement Oui | | 17835 Roosevelt Rd | | | | Hemlock | MI | 48626-8729 | |
| Osl Settlement Oui Aec Inc C O Randy C Smith | | Aec Inc C O Randy C Smith | 30 Purgatory Rd | | | Mt Vernon | NH | 030570310 | |
| Osl Srs Generators | | Osl Site Prp Am Envir Consult | 30 Puratory Rd | | | Mt Vernon | NH | 030570310 | |
| Osl Srs Generators | | Srsne Site Prp Amer Env Consul | 30 Purgatory Rd | | | Mont Vernon | NH | 030570310 | |
| Osl Srs Generators Osl Site Prp Am Envir Consult | | 30 Puratory Rd | | | | Mt Vernon | NH | 03057-0310 | |
| Osl Srs Generators Srsne Site Prp Amer Env Consul | | 30 Purgatory Rd | | | | Mont Vernon | NH | 03057-0310 | |
| Osl Srs Joint Defense Group | | C O Amer Environ Consultants | 30 Purgatory Rd | | | Mont Vernon | NH | 030570310 | |
| Osl Srs Joint Defense Group C O Amer Environ Consultants | | 30 Purgatory Rd | | | | Mont Vernon | NH | 03057-0310 | |
| Osler Raymond | | 4191 Merna Ln | | | | Milford | MI | 48380 | |
| Osman Charlie | | 2589 Valdina Dr | | | | Beavercreek | OH | 45434-6751 | |
| Osman Kerwin | | 1161 So 300 East | | | | Kokomo | IN | 46902 | |
| Osminski Steven | | 7473 Marsack Dr | | | | Swartz Creek | MI | 48473 | |
| Osmon Douglas | | 1596 Warren Ave | | | | Niles | OH | 44446 | |
| Osmond Dennis D | | 4400 Fehn Rd | | | | Hemlock | MI | 48626-8603 | |
| Osmonics Inc | | 5951 Clearwater Dr | | | | Hopkins | MN | 55343 | |
| Osmonics Inc  Eft | | PO Box 86 Sds 12876 | | | | Minneapolis | MN | 55486-1876 | |
| Osmonics Inc Eft | | 5951 Clearwater Dr | | | | Minnetonka | MN | 55343-8995 | |
| Osner David | | 4510 Penhurst Pl | | | | Huber Heights | OH | 45424 | |
| Osorio Donette | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Ososki Cathy | | 1775 E Wilder Rd | | | | Bay City | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ososki Lawrence F | | 3870 Wheeler Rd | | | | Standish | MI | 48658-9110 | |
| Ososki Norma | | 408 Old Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Ososki Roger | | 1110 S Sheridan St | | | | Bay City | MI | 48708-8035 | |
| Ososki Wayne | | 1775 Ewilder Rd | | | | Bay City | MI | 48706 | |
| Osowski Bradley | | 800 Escandon | | | | Rancho Viejo | TX | 78575 | |
| Osowski Virginia L | | 521 S Meade St Apt 5 | | | | Flint | MI | 48503-2279 | |
| Ospina Carlos | | 40 Longhorn Dr | | | | W Henrietta | NY | 14586 | |
| Osprey Sa Ltd | | 305 E Main | | | | Brighton | MI | 48116 | |
| Osprey Sa Ltd | | 305 E Main St | | | | Brighton | MI | 48116-8326 | |
| Osprey Sa Ltd | | 305 E Main St | | | | Brighton | MI | 48116 | |
| Osprey Sa Ltd | | 7600 Grand River No 210 | | | | Brighton | MI | 48114 | |
| Osram C/o Teq Sales Inc | | 920 Davis Rd 304 | | | | Elgin | IL | 60123 | |
| Osram Co Teq Sales Inc | Dan Larson  Debbie Miller | 920 Davis Rd 304 | | | | Elgin | IL | 60123 | |
| Osram Gmbh | | Hellabrunner Str 1 | | | | Muenchen By | | 81543 | Germany |
| Osram Opto Semiconductors | | Malaysia Sdn Bhd | Bayan Lepas Free Ind Zone | 11900 Penang | | Malaysia | | | |
| Osram Opto Semiconductors Eft Malaysia Sdn Bhd | | Bayan Lepas Free Ind Zone | 11900 Penang | | | | | | Malaysia |
| Osram Opto Semiconductors Inc | c o Robert L Eisenbach III | Cooley Godward LLP | 101 California St 5th Fl | | | San Francisco | CA | 94111-5800 | |
| Osram Opto Semiconductors Inc | Ron Terry | Osram Opto Semiconductor Inc | 3870 North First St | | | San Jose | CA | 95134 | |
| Osram Opto Semiconductors Inc | | 3870 N 1st St | | | | San Jose | CA | 95134 | |
| Osram Opto Semiconductors Inc | | 3870 North First St | | | | San Jose | CA | 95134 | |
| Osram Opto Semiconductors Inc Bank Of America | | File 30335 | PO Box 60000 | | | San Francisco | CA | 94160 | |
| Osram Opto Semiconductors Mal | | Bayan Lepas Free Trade Zone | Phase 1 | | | Penang | | 11900 | Malaysia |
| Osram Sylavina Inc | | C o Ro Whitesell & Associates | 1440 Snow Rd Ste 210 | | | Cleveland | OH | 44131 | |
| Osram Sylvania | Accounts Payable | PO Box 129 | | | | Warren | PA | 16365 | |
| Osram Sylvania | Accounts Payable | 800 North Church St | | | | Lake Zurich | IL | 60047 | |
| Osram Sylvania Inc | | 816 Lexington Ave | | | | Warren | PA | 16365 | |
| Osram Sylvania Inc | | PO Box 129 | | | | Warren | PA | 16365 | |
| Osram Sylvania Inc | | Gte Chemical & Metalleurgical | Hawes St | | | Towanda | PA | 18848 | |
| Osram Sylvania Inc | | Electronic Components & Materi | 1128 Roosevelt Ave | | | York | PA | 17404 | |
| Osram Sylvania Inc | William Donaldson | Osram Sylvania Inc | 100 Endicott St | | | Danvers | MA | 01923 | |
| Osram Sylvania Inc | | 98218 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Osram Sylvania Inc | | 100 Endicott St | | | | Danvers | MA | 01923-3623 | |
| Osram Sylvania Inc | | 3200 Greenfield Ste 240 | | | | Dearborn | MI | 48120 | |
| Osram Sylvania Inc | | 100 Endicott St | | | | Danvers | MA | 019233623 | |
| Osram Sylvania Inc | | 100 Endicott St | | | | Danvers | MA | 01923-3623 | |
| Osram Sylvania Inc | | 100 Endicott St | | | | Danvers | MA | 01923 | |
| Osram Sylvania Inc | Attn Nancy Piergentili | 100 Endicott St | | | | Danvers | MA | 01923-3623 | |
| Osram Sylvania Inc | | Chemical & Metallurgical Div | 131 Portsmouth Ave | | | Exeter | NH | 03833 | |
| Osram Sylvania Inc | | 275 W Main St | | | | Hillsborough | NH | 03244 | |
| Osram Sylvania Inc Eft | | 98218 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Osram Sylvania Inc Electronic Components & Materials | | 1128 Roosevelt Ave | | | | York | PA | 17404 | |
| Osram Sylvania Puerto Rico | | Corp | 98218 Collection Ctr Dr | Add Chg 03 04 05 Ah | | Chicago | IL | 60693 | |
| Osram Sylvania Puerto Rico | | Corp | 98218 Collection Ctr Dr | Add Chg 030405 Ah | | Chicago | IL | 60693 | |
| Osram Sylvania Puerto Rico Cor | | Bo Mamey Rd 189 Km 90 | | | | Gurabo | PR | 00778 | |
| Osram Sylvania Puerto Rico Cor | | Carr 189 Km 90 Hc02 | | | | Gurabo | PR | 00778 | |
| Osram Sylvania Puerto Rico Corp | | 98218 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Ossareh Mohsen | | 7590 Greenway Ln | | | | West Bloomfield | MI | 48324 | |
| Ossman Ii Kenneth | | 69 Seabury Blvd | | | | Webster | NY | 14580 | |
| Ossman Thomas | | 1505 Catalpa Dr | | | | Royal Oak | MI | 48067 | |
| Ostapiuk Bill | | 651 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Ostapiuk Ihor | | 651 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Ostash Robert S | | 2436 W German Rd | | | | Bay City | MI | 48708-9652 | |
| Ostash Robert S | | 2436 W German Rd | | | | Bay City | MI | 48708-9652 | |
| Ostash Robert S | | 2436 W German Rd | | | | Bay City | MI | 48708-9652 | |
| Ostasiewski Steven | | 106 Creekwood Court | | | | Springboro | OH | 45066 | |
| Ostby Barton Test Probes Inc | | Department 3023 | | | | Pasadena | CA | 91051-3023 | |
| Ostendorf Kristen | | 7644 Pyrmont Rd | | | | Lewisburg | OH | 45338 | |
| Ostendorf Vicki | | 7644 Pyrmont Rd | | | | Lewisburg | OH | 45338 | |
| Oster A J Co | | 180 Alexandria Way | | | | Carol Stream | IL | 60188 | |
| Oster A J Foils Inc | | 2081 Mc Crea St | | | | Alliance | OH | 44601-2704 | |
| Oster A J Foils Inc | | 5236 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Oster A J West Inc | | 5236 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Oster A J West Inc | | 180 Alexandra Way | Rmt Chg 11 00 Tbk Ltr | | | Carolstream | IL | 60188 | |
| Oster Aj Co | | PO Box 92637 | | | | Chicago | IL | 60675-2637 | |
| Oster Michael | | 33 Huxley Way | | | | Fairport | NY | 14450 | |
| Oster Rebecca | | 3890 Waitmar Dr | | | | Bridgeport | MI | 48722 | |
| Oster Robert | | 12 Efner Dr | | | | Hilton | NY | 14468 | |
| Osterberg Gary | | 333 Terrace Dr | | | | Flushing | MI | 48433 | |
| Osterday Craig | | 8924 Deep Forest Ln | | | | Dayton | OH | 45458 | |
| Osterday Eric | | 8924 Deep Forest Ln | | | | Centerville | OH | 45458 | |
| Osterday John | | 8314 Pitsburg Laura Rd | | | | Arcanum | OH | 45304 | |
| Osterday Teresa | | 8314 Pitsburgh Laura Rd | | | | Arcanum | OH | 45304 | |
| Osterfeld Michael | | 615 Gray Goose Ct | | | | W Carrollton | OH | 45449-2220 | |
| Osterhout Matthew | | 3511 Rabiove Rd | | | | North St | MI | 48049 | |
| Osterkamp Kristin | | 45674 Cider Mill | | | | Novi | MI | 48374 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Osterman Linda L | | 107 Van Buren St | | | | Dayton | OH | 45402 | |
| Osterrath Gmbh & Co | | Metallwarenfabriken | Sassmannshausen Wahlbachsmueh | | | Bad Laaspe | | 57334 | Germany |
| Osterrath Gmbh & Co Ef | | Wahlbachsmuehle 3 | D 57334 Bad Laasphe | | | | | | Germany |
| Osterrath Gmbh & Co Kg Verbind | | Sassmannshausen 1 | | | | Bad Laaspe | | 57334 | Germany |
| Osterrath Gmbh and Co Ef | | Wahlbachsmuehle 3 | D 57334 Bad Laasphe | | | | | | Germany |
| Ostheimer Jeffrey | | 117 Rebecca Ave | | | | Hubbard | OH | 44425 | |
| Ostien Jakob | | 405 Meadow Ln | | | | Midland | MI | 48640 | |
| Ostiguy Roland | | 18700 Yorba Linda Blvd120 | | | | Yorba Linda | CA | 92086 | |
| Ostling Technologies | | 931 E Water St | | | | Chillicothe | OH | 45601 | |
| Ostlund James | | 2255 S 63rd St | | | | West Allis | WI | 53219 | |
| Ostrander Barbara A | | 2680 Orchard Ave Se | | | | Warren | OH | 44484-3230 | |
| Ostrander Jimmie | | 5120 East Rd | | | | Saginaw | MI | 48601-9787 | |
| Ostrander Lori | | 10177 Golfside Dr | | | | Grand Blanc | MI | 48439 | |
| Ostrander Paul | | 278 Midland Ave | | | | Buffalo | NY | 14223-2541 | |
| Ostrander Paul | | 25327 Wagner | | | | Warren | MI | 48089 | |
| Ostrander Siding & Roofing Co | | 9019 Belding Rd | | | | Belding | MI | 48809 | |
| Ostrander Siding And Roofing | | Company | 9019 West Belding Rd M44 | | | Belding | MI | 48809 | |
| Ostrander Siding And Roofing Company | | 9019 West Belding Rd M44 | | | | Belding | MI | 48809 | |
| Ostrander Steven C | | 4708 S 174th E Ave | | | | Tulsa | OK | 74134 | |
| Ostrander Zachary | | 201 S Alp | | | | Bay City | MI | 48706 | |
| Ostrem Tool Company | | PO Box 15156 | | | | Spartanburg | SC | 29302 | |
| Ostrom Robert | | 10117 Stover Rd | | | | Otisville | MI | 48463 | |
| Ostrom Robert F | | PO Box 152 | | | | Gasport | NY | 14067-0152 | |
| Ostrosky Bernard | | 9016 Altura Dr Ne | | | | Warren | OH | 44484-1732 | |
| Ostrosky Edward D | | 1548 Larchmont Ave Ne | | | | Warren | OH | 44483-3956 | |
| Ostrowski Artur | | 2770 Braeburn | | | | Rochester Hills | MI | 48309 | |
| Ostrowski Christine | | 3928 North 79th St | | | | Milwaukee | WI | 53222 | |
| Ostrowski Jennifer | | 4507 W 8 Mile Rd | | | | Caledonia | WI | 53108 | |
| Ostrowski Joanne B | | 8907a West Schlinger Ave | | | | West Alice | WI | 53214 | |
| Ostrowski Joseph | | 4507 County Line Rd | | | | Caledonia | WI | 53108-9792 | |
| Ostrum George E | | 4631 Brousseau Rd | | | | Ossineke | MI | 49766-9753 | |
| Osts Inc | | 3333 Brea Canyon Rd | Ste 101 | | | Diamond Bar | CA | 91765 | |
| Osu Engineering Extension | | 512 Engineering North | | | | Stillwater | OK | 74078-5023 | |
| Osuji Charles | | 2200 W00dbridge Ave Apt 6a | | | | Edison | NJ | 08817 | |
| Osullivan Beauchamp Kelly & | | Whipple | 627 Fort St | | | Port Huron | MI | 48060-5488 | |
| Osullivan Beauchamp Kelly and Whipple | | 627 Fort St | | | | Port Huron | MI | 48060-5488 | |
| Osullivan Judith A | | 5780 Glendale Dr | | | | Lockport | NY | 14094-5850 | |
| Osullivan M | | 21 Churchdown Close | | | | Liverpool | | L14 7PL | United Kingdom |
| Osullivan Patrick | | 5245 Maple Ave | | | | Swartz Creek | MI | 48473 | |
| Osuna Laura | | 805 2nd St Ct | | | | Dacono | CO | 80514 | |
| Osvaldo Crespo | | 185 Willard Clark Cir | | | | Spotswood | NJ | 08884 | |
| Oswald Daniel | | 1477 Arthur Dr Nw | | | | Warren | OH | 44485-1847 | |
| Oswald Darrell | | 3784 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Oswald Gary Arthur | | 2723 Erickson Rd | | | | Rhodes | MI | 48652 | |
| Oswald Larry | | 1279 Niblock St Nw | | | | Warren | MI | 44485 | |
| Oswald Larry L | | 1279 Niblock Ave Nw | | | | Warren | OH | 44485-2138 | |
| Oswald Michael R | | 5460 Ernest Rd | | | | Lockport | NY | 14094-5404 | |
| Oswaldo Caballero | | 80 East Dawes 190 | | | | Perris | CA | 92571 | |
| Oswalt Chris | | 408 W South St | | | | Arcanum | OH | 45304 | |
| Oswalt Sterling | | 94 Ankara Ave | | | | Brookville | OH | 45309 | |
| Oswego County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Ot & T Casino Events | | 1363 Community Pk Dr | | | | Columbus | OH | 43229 | |
| Ot and T Casino Events | | 1363 Community Pk Dr | | | | Columbus | OH | 43229 | |
| Otanez New Creations | | Dba New Creations | 13395 Estelle St | | | Corona | CA | 91719-1881 | |
| Otc Division | | Spx Corporation | 655 Eisnehower Dr | | | Owatonna | MN | 55060 | |
| Otc Division | | Div Of Spx Corp Ateg Pk Dr | Ele 2300 Pk Dr | | | Owatonna | MN | 55060-0994 | |
| Otc Division | Accounts Payable | 2300 Pk Dr | | | | Owatonna | MN | 55060 | |
| Oteham Linda | | 10475 W 700 N | | | | Russiaville | IN | 46979-2390 | |
| Oteham Linda M | | 10475 W 700 N | | | | Russiaville | IN | 46979-9320 | |
| Oteney Fay | | 5330 Staple Rd | | | | Twin Lake | MI | 49457 | |
| Otero Jorge | | 324 E Schiller St | | | | Milwaukee | WI | 53207 | |
| Otero Michele | | 38 Harvard Court | | | | Williamsville | NY | 14221 | |
| Otha Mosley | | 821 W Dartmouth St | | | | Flint | MI | 48504 | |
| Otha Rountree Jr | | 2417 John Glenn Rd | | | | Dayton | OH | 45420 | |
| Otha Schumpert | | 4665 Kesseler Cowelsville | | | | W Milton | OH | 45383 | |
| Othel Tomlin | | 12670 Hollyglen Cir | | | | Riverside | CA | 92503 | |
| Othella Magee | | PO Box 1737 | | | | Monticello | MS | 39654 | |
| Other Place | | 840 S Patterson Blvd | | | | Dayton | OH | 45402 | |
| Othersen Charles D | | 218 Forrer Blvd | | | | Dayton | OH | 45419-3235 | |
| Othersen Jacqueline | | 218 Forrer Blvd | | | | Dayton | OH | 45419-3235 | |
| Otipoby Dena | | 8888 Wildfire Ct | | | | Centerville | OH | 45458 | |
| Otipoby Keith | | 8888 Wildfire Court | | | | Centerville | OH | 45458 | |
| Otis & Lois Farney | | 4629 Milton | | | | Flint | MI | 48557 | |
| Otis Chason | | 5133 Post Oak Rd | | | | Jackson | MS | 39206 | |
| Otis Customer Care Centre | | 123 Abbey Ln | | | | Leicester | | LE45QX | United Kingdom |
| Otis Elevator Co | | 803 Se 83rd | | | | Oklahoma City | OK | 73149 | |
| Otis Elevator Co | | 3201 N Loop 820 Ste 175 | | | | Fort Worth | TX | 76137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Otis Elevator Co | | PO Box 730400 | | | | Dallas | TX | 75373-0400 | |
| Otis Elevator Co | | 4999 Fairview Ave | | | | Linthicum Heights | MD | 21090 | |
| Otis Elevator Co | | 1175 Military Rd | | | | Buffalo | NY | 14217 | |
| Otis Elevator Co | | 2 Townline Circle | | | | Rochester | NY | 14623 | |
| Otis Elevator Co | | 417 Callowhill St | | | | Philadelphia | PA | 19123 | |
| Otis Elevator Co | | PO Box 8500 S 6785 | | | | Philadelphia | PA | 19178-0001 | |
| Otis Elevator Co | | 6010 Corporate Way | | | | Indianapolis | IN | 46278 | |
| Otis Elevator Co | | 458 High St | | | | Warren | OH | 44481 | |
| Otis Elevator Co | | 4500 Mohoning Ave | | | | Youngstown | OH | 44515 | |
| Otis Elevator Co | | PO Box 73579 | | | | Chicago | IL | 60673-7579 | |
| Otis Elevator Co | | 550 W Jackson | | | | Chicago | IL | 60661-5716 | |
| Otis Elevator Co | | 8240 Brentwood Industrial Dr | | | | Saint Louis | MO | 63144-2815 | |
| Otis Elevator Co | | Unitec Parts Co | 212 W Newberry Rd | | | Bloomfield | CT | 06002 | |
| Otis Elevator Co | | 127 Route 206 | | | | Trenton | NJ | 08610 | |
| Otis Elevator Co | | 143 Sparks Ave | | | | Pelham | NY | 10803 | |
| Otis Elevator Co | | 4500 Empire Way Ste 3 | | | | Lansing | MI | 48917 | |
| Otis Elevator Co | | 1057 S Broadway | | | | Akron | OH | 44311 | |
| Otis Elevator Co | | 321 S Main St | | | | Dayton | OH | 45402 | |
| Otis Elevator Co | | 28 N Saginaw St Ste B1 | | | | Pontiac | MI | 48342 | |
| Otis Elevator Co | | 25365 Interchange Ct | | | | Farmington Hills | MI | 48335-1021 | |
| Otis Elevator Co | | 2231 Westbrooke Dr Bldg M | | | | Columbus | OH | 43228 | |
| Otis Elevator Co | | 9800 Rockside Rd Ste 1200 | | | | Cleveland | OH | 44125 | |
| Otis Elevator Co | | 5242 Angola Rd Ste 55 | | | | Toledo | OH | 43615 | |
| Otis Elevator Co Accts Rec | | PO Box 73579 | | | | Chicago | IL | 60673-7579 | |
| Otis Elevator Co Inc | | 3516 S Saginaw St | | | | Flint | MI | 48503 | |
| Otis Elevator Company | | PO Box 73579 | | | | Chicago | IL | 60673-7579 | |
| Otis Elevator Company | | 1 Farm Springs Rd | | | | Farmington | CT | 06032 | |
| Otis Elevator Company | | 1057 S Broadway St | | | | Akron | OH | 44311 | |
| Otis Elevator Company | | 2231 Westbrooke Dr | | | | Columbus | OH | 43228 | |
| Otis Fitchpatrick | | 9664 S 300 E | | | | Amboy | IN | 46911 | |
| Otis Kimbrough Jr | | 2096 Dog Branch Rd | | | | Prospect | TN | 38477 | |
| Otis M Underwood Jr | | 167 S Washington St | | | | Oxford | MI | 48371 | |
| Otis Mcclain | | 1349 Ncr260 | | | | Vickery | OH | 43464 | |
| Otis Mitchell Jr | | 1201 N Fayette St 2 | | | | Saginaw | MI | 48602 | |
| Otis Robinson | | PO Box 83 | | | | Courtland | AL | 35618 | |
| Otis Sebren | | 10610 Stephenson Dr | | | | Bastrop | LA | 71220 | |
| Otis Smith | | 3383 W Coldwater Rd | | | | Mt Morris | MI | 48458 | |
| Otis Turner Jr | | 3108 Cannock Ln | | | | Columbus | OH | 43219 | |
| Otis W Stout | | 108 N Mill St | | | | Clio | MI | 48420 | |
| Otis Ward | | 1710 Halford St | | | | Anderson | IN | 46016 | |
| Otmar Pokorny | | 2516 Sheid Rd | | | | Huron | OH | 44839 | |
| Otonya Williams | | 1438 Gage St | | | | Saginaw | MI | 48601 | |
| Otoole Debra L | | 667 Buena Vista St | | | | Mount Morris | MI | 48458-1909 | |
| Otoole F | | 29 Valiant Close | | | | Liverpool | | L12 0SA | United Kingdom |
| Otoole Michael | | 11325 Lake Circle Dr N | | | | Saginaw | MI | 48609 | |
| Otoole Shane | | 4587 Kirk Rd | Ste 5b5 | | | Austintown | OH | 44515 | |
| Otp Technologies | | 1121 E Main St Ste 405 | | | | St Charles | IL | 60174 | |
| Otron Tech Inc | | PO Box 40 | | | | Wallaceburg | ON | N8A 4L5 | Canada |
| Otron Tech Inc | | 760 Lowe Ave | Uptd As Per Ltr 3 22 05 Gj | | | Wallaceburg | ON | N8A 4L5 | Canada |
| Otron Tech Inc | | 760 Lowe Ave | | | | Wallaceburg | ON | N8A 4Z9 | Canada |
| Otsego County Probate Courl | | 225 West Main Room 208 | | | | Gaylord | MI | 49735 | |
| Otsego County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Otsego Cty Foc C o Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Otsuka Kazuhiro | | 7326 S 67th East Ave | | | | Tulsa | OK | 74133 | |
| Ott Equipment Service Inc | | 517 Herriman Ct | | | | Noblesville | IN | 46060-4300 | |
| Ott Equipment Service Inc | | 517 Herriman Ct | | | | Noblesville | IN | 46060 | |
| Ott Gretchen | | 2813 Marshall Rd | | | | Medina | NY | 14103 | |
| Ott Henry | | 710 Royal Sunset Dr | | | | Webster | NY | 14580 | |
| Ott Lisa | | 12120 Waters Edge Court | | | | Loveland | OH | 45140 | |
| Ott Ronald | | Ronald Ott Technical Svcs Llc | 6298 Taylor Rd | | | Cincinnati | OH | 45248 | |
| Ott Ronald Ronald Ott Technical Svcs Llc | | 6298 Taylor Rd | | | | Cincinnati | OH | 45248 | |
| Ott William | | 4964 Saunders Settlement Rd | | | | Lockport | NY | 14094 | |
| Ott William & Lori Lee | | 4678 Havana Ave Sw | | | | Wyoming | MI | 49509 | |
| Ott William & Lori Lee | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Ottarski Steven | | 603 Cranbrook Dr | | | | Saginaw | MI | 48638 | |
| Ottavio Ercolino | | 100 Christyne Marie Dr | | | | Rochester | NY | 14626 | |
| Ottawa County Csea | | Acct Of Douglas M Gannon | Case 23538 | 8444 West State Rt 163 | | Oak Harbor | OH | 27044-6377 | |
| Ottawa County Csea Acct Of Douglas M Gannon | | Case 23538 | 8444 West State Rt 163 | | | Oak Harbor | OH | 43449 | |
| Ottawa County Friend Of Court | | Acct Of Roger D Broersma | Case 84 13444 Dm | | | Grand Haven | MI | 38046-6255 | |
| Ottawa County Friend Of Court | | Charles M Philo | Case 93 19125 Dm | PO Box 566 | | Grand Haven | MI | 36950-0137 | |
| Ottawa County Friend Of Court | | Acct Of Gerald J Smith | Case 81 10711 Dm | PO Box 566 | | Grand Haven | MI | 36346-3391 | |
| Ottawa County Friend Of Court Acct Of Gerald J Smith | | Case 81 10711 Dm | PO Box 566 | | | Grand Haven | MI | 49417-0566 | |
| Ottawa County Friend Of Court Acct Of Roger D Broersma | | Case 84 13444 Dm | 414 Washington PO Box 566 | | | Grand Haven | MI | 49417 | |
| Ottawa County Friend Of Court Charles M Philo | | Case 93 19125 Dm | PO Box 566 | | | Grand Haven | MI | 49417 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2625 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ottawa County Landfill | | 4005 Tiffin Ave | | | | Sandusky | OH | 44870-9689 | |
| Ottawa County Landfill | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| Ottawa County Landfill | | 15550 68th Ave | | | | Coopersville | MI | 48404 | |
| Ottawa County Municipal Court | | PO Box Q | | | | Port Clinton | OH | 43452 | |
| Ottawa County Treasurer | | 315 Madison | | | | Port Clinton | OH | 43452 | |
| Ottawa County United Way And | | Volunteer Ctr | PO Box 1349 | | | Holland | MI | 49422-1349 | |
| Ottawa County United Way And Volunteer Center | | PO Box 1349 | | | | Holland | MI | 49422-1349 | |
| Ottawa Cty Court Juvenile Div | | 12120 Fillmore | | | | West Olive | MI | 49460 | |
| Ottawa Cty Foc | | Acct Of Gerald J Smith | Case 94 20317 Dm | 414 Washington Ave PO Box 566 | | Grand Haven | MI | 36346-3391 | |
| Ottawa Cty Foc Acct Of Gerald J Smith | | Case 94 20317 Dm | 414 Washington Ave PO Box 566 | | | Grand Haven | MI | 49417 | |
| Ottawa Gage Inc | | 1271 Lincoln Ave | | | | Holland | MI | 49423 | |
| Ottawa Gage Inc | | 1271 Lincoln Ave | | | | Holland | MI | 49423-935 | |
| Ottawa Gage Inc Eft | | 1271 Lincoln Ave | | | | Holland | MI | 49423 | |
| Ottawa Place Associates Llc | | 20500 Civic Ctr Dr Ste 3000 | | | | Southfield | MI | 48076 | |
| Ottawa Rubber | | C o Carolin James P Inc | 1514 East 11 Mile Rd | | | Royal Oak | MI | 48067 | |
| Ottawa Rubber Co | | 130 Cherry St | | | | Bradner | OH | 43406-9713 | |
| Ottawa Rubber Co | | 130 Cherry St | | | | Bradner | OH | 43406 | |
| Ottawa Rubber Co | | PO Box 553 | | | | Holland | OH | 43528-0553 | |
| Ottawa Rubber Co Eft | | 1600 Commerce Rd | | | | Holland | OH | 43528-927 | |
| Ottawa Rubber Co Eft | | PO Box 553 | | | | Holland | OH | 43528-0553 | |
| Ottawa Rubber Company | Accounts Payable | PO Box 553 | | | | Holland | OH | 43528 | |
| Ottawa Rubber Company | Accounts Payable | 1600 Commerce Rd | PO Box 553 | | | Holland | OH | 43528 | |
| Ottawa Truck Corporation | | 415 Dundee St | | | | Ottawa | KS | 66067 | |
| Ottawa University | | 8400 S Kyrene | | | | Tempe | AZ | 85284 | |
| Ottawa University | | At Lake Phoenix | 2340 W Mission | | | Lake Phoenix | AZ | 85021 | |
| Ottawa University At Lake Phoenix | | 2340 W Mission | | | | Lake Phoenix | AZ | 85021 | |
| Ottawa University Kansas City | | 10865 Grandview Dr | Ste 2000 | | | Overland Pk | KS | 66210 | |
| Ottawa University Milwaukee | | 300 N Corporate Dr | Ste 110 | | | Brookfield | WI | 53045 | |
| Otte Edward | | 3805 Cabaret Trail W Apt E | | | | Saginaw | MI | 48603 | |
| Otte Philip | | 456 Newberry Ln | | | | Howell | MI | 48843 | |
| Otte Roberta | | 1533 Pleasantview St | | | | Lake Orion | MI | 48362 | |
| Ottem Robert | | 10740 North Sunnydale La | Ne | | | Mequon | WI | 53092 | |
| Otten Johnson Robinson Neff & | | Ragonetti Pc | 1600 Colorado National Bldg | 950 17th St | | Denver | CO | 80202 | |
| Otten Johnson Robinson Neff and Ragonetti Pc | | 1600 Colorado National Bldg | 950 17th St | | | Denver | CO | 80202 | |
| Otten Jr Robert | | PO Box 547 | | | | Howard City | MI | 49329-0547 | |
| Otter Box | | 1 Old Town Square | Ste 303 | | | Fort Collins | CO | 80524 | |
| Otter Gregory | | 544 Northview | | | | Frankenmuth | MI | 48734-1008 | |
| Otter Tail Power Co | | 215 S Cascade St | PO Box 496 | | | Fergus Falls | MN | 56538-0496 | |
| Otterbein College | | Business Office | 88 Cochran Alley | | | Westerville | OH | 43081 | |
| Otterbien College Business Office | | 88 Cochran Alley | | | | Westerville | OH | 43081 | |
| Otterbourg Steindler Houston & Rosen Pc | Melissa A Hager | 230 Pk Ave | | | | New York | NY | 10169 | |
| Otterman Merrill W Pc | | PO Box 507 | | | | Kokomo | IN | 46903-0507 | |
| Otting Joel | | 2610 Marfitt Rd | Apt 10 | | | East Lansing | MI | 48823 | |
| Ottis Williams | | 206 Camelot Dr | | | | Athens | AL | 35611 | |
| Otto Bill R | | 3333 Neal Pearson Rd | | | | Tipp City | OH | 45371-7610 | |
| Otto Bock Polyurethane | | Technologies Inc | Penn Ctr West Three Ste 406 | | | Pittsburgh | PA | 15276 | |
| Otto Bock Polyurethane | | Penn Ctr West Three Ste 406 | | | | Pittsburgh | PA | 15276 | |
| Otto Bock Polyurethane Efl | | Technologies Inc | Penn Ctr West Three Ste 406 | | | Pittsburgh | PA | 15276 | |
| Otto Bock Polyurethane  Eft Technologies Inc | | Penn Ctr West Three Ste 406 | | | | Pittsburgh | PA | 15276 | |
| Otto Bock Polyurethane Eft | | Technologies Inc | Penn Ctr West Three Ste 406 | | | Pittsburgh | PA | 15276 | |
| Otto Bock Polyurethane Tech Ir | | 3 Penn Ctr W Ste 406 | | | | Pittsburgh | PA | 15276 | |
| Otto Bock Polyurethane Technologies Inc | | Penn Ctr West Three Ste 406 | | | | Pittsburgh | PA | 15276 | |
| Otto Bock Polyurethane Technologies Inc | John W Vins Managing Director | 3 Penn Ctr W Ste 406 | | | | Pittsburgh | PA | 15276 | |
| Otto Bock Polyurethane Technologies Inc | | Penn Ctr West Three Ste 406 | | | | Pittsburgh | PA | 15276 | |
| Otto Bock Us Polyurethane | | 2 Carlson Pky Ste 100 | | | | Minneapolis | MN | 55447 | |
| Otto Brad | | 1080 Kenmoor Se | | | | Grand Rapids | MI | 49546 | |
| Otto Engineering Inc | | Dbs Otto Controls | 2 East Main St | | | Carpentersville | IL | 60110 | |
| Otto Fuchs Kg | | Derschlager Str 26 | | | | Meinerzhagen | | 58540 | Germany |
| Otto Fuchs Metallwerke | | 41000 Woodward Ave Ste 340 | | | | Bloomfield Hills | MI | 48304 | |
| Otto Fuchs Metallwerke Eft | | Postfach 12 61 | 58528 Meinerzhagen | | | | | | Germany |
| Otto Kathleen | | 6040 S Hately Ave | | | | Cudahy | WI | 53110 | |
| Otto Misso | | 4805 Transit Rd 804 | | | | Depew | NY | 14043 | |
| Otto Otto Gmbh | | Bergsteinweg 9 | | | | Heilderstein | | 31137 | Germany |
| Otto Otto Gmbh | | Bergsteinweg 9 | D 31137 Hildesheim | | | | | | Germany |
| Otto Ralph | | 2725 Ontario Ave | | | | Dayton | OH | 45414 | |
| Otto Randy | | 868 Wood Run Ct | | | | South Lyon | MI | 48178 | |
| Otto Thomas | | 15520 Apple Valley Court | | | | Brookfield | WI | 53005 | |
| Otto Vincent | | 692 Darkwood Pl | | | | Beavercreek | OH | 45430-1650 | |
| Otto W Jetter | | | | | | | | 000101852 | |
| Ottos Inc | | 529 E. Adams St. | | | | Sandusky | OH | 44870 | |
| Ottos Inc | | 529 E Adams St | | | | Sandusky | OH | 44870 | |
| Otts Friction Supply Inc | | 201 N Columbia Blvd | | | | Portland | OR | 97217-1003 | |
| Otway Jr John | | 458 W Maple St | | | | Saint Charles | MI | 48655-1228 | |
| Otza Macharia Sa | | Ctra Laguardia 1 | | | | Logrono | | 26006 | Spain |
| Otza Macharia Sa | | Ctra Laguardia 1 | | | | Logrono | | 26006 | Esp |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ou Mingwen | | 27152 Cranford Ln | | | | Dearborn Hts | MI | 48127 | |
| Ouachita Parish Sheriff | | PO Box 1803 | | | | Monroe | LA | 71210 | |
| Oudbier Instrument Co | | 4064 S Rolling Ridge | | | | Wayland | MI | 49348-9788 | |
| Oudbier Instrument Co | | Returned Ck Gw Addr | 4064 S Rolling Ridge | | | Wayland | MI | 49348-9788 | |
| Oudbier Instrument Co | | 4064 S Rolling Ridge | | | | Wayland | MI | 49348 | |
| Oudensha America Inc | | 1894 South Elmhurst Rd | | | | Mount Prospect | IL | 60056 | |
| Oudensha America Inc | | 2911 E Old Higgins Rd | | | | Elk Grove Village | IL | 60007 | |
| Oudensha America Inc | | 2901 E Olde Higgins Rd | | | | Elk Grove Village | IL | 60007-650 | |
| Oudensha America Inc Eft | | 2911 E Old Higgins Rd | | | | Elk Grove Village | IL | 60007 | |
| Oudette Darlene | | 136 Lock St | | | | Lockport | NY | 14094 | |
| Oudette Jason | | 136 Lock St | | | | Lockport | NY | 14094 | |
| Oudette Richard | | 8784 Bradley Rd | | | | Gasport | NY | 14067-9461 | |
| Ouellette Robert | | 8989 Devils Lake Hwy | | | | Addison | MI | 49220 | |
| Oueslati Kimberly | | 3431 Weathered Rock | | | | Kokomo | IN | 46902 | |
| Oulton A | | 9 Pershore Grove | | | | Southport | | PR8 2SY | United Kingdom |
| Oulton E | | 9 Pershore Grove | | | | Southport | | PR8 2SY | United Kingdom |
| Our Lady Of Mount Carmel | | 1047 W 146th St | | | | Carmel | IN | 46032 | |
| Our Lady Of The Lake Univ | | Student Accounts Office | 411 S W 24th St | | | San Antonio | TX | 78207-4689 | |
| Our Lady Of The Lake Univ Student Accounts Office | | 411 S W 24th St | | | | San Antonio | TX | 78207-4689 | |
| Oury Stephane | | 42329 Cottage Court | | | | Sterling Heights | MI | 48314 | |
| Ousley L | | 2706 Saint Dennis Ct | | | | Kokomo | IN | 46902-2922 | |
| Oustin Leeworthy | | 3200 State Rd | | | | Warren | OH | 44481 | |
| Out Of Control Electronics Inc | | 11 Chestnut Cres | | | | Rochester | NY | 14624 | |
| Outboard Marine Corporation | | Bankruptcy 5 4 01 B Haffer | 200 Seahorse Dr | Inactivate Per Legal 8 15 03 | | Waukegan | IL | 60085-2195 | |
| Outboard Marine Corporation | | 200 Seahorse Dr | | | | Waukegan | IL | 60085-2195 | |
| Outdoor Adventures Inc | | PO Box 846 | | | | Standish | MI | 48658 | |
| Outdoor Adventures Inc | | 1400 North Henry St | | | | Bay City | MI | 48706 | |
| Outdoor Adventures Inc | | 1400 N Henry St | | | | Bay City | MI | 48706 | |
| Outdoor America Inc | | Paisley Consulting | 115 W 3rd St | | | Cokato | MN | 55321 | |
| Outil Et Matrice Eft | | Harrington Tool & Die | 755 1st Ave | | | Lachine | PQ | H8S 2S7 | Canada |
| Outil Et Matrice Harrington Inc | | Harrington Tool & Die | 2555 Matte Blvd | | | Brossard | PQ | J4Y 2H1 | Canada |
| Outland James A | | 9065 N Bray Rd | | | | Clio | MI | 48420-9779 | |
| Outland Robert J | | 1716 Severn Rd | | | | Grosse Pte Wds | MI | 48236 | |
| Outland Roger | | 162 S Nueces Pk Ln | | | | Harlingen | TX | 78552 | |
| Outlaw Christy | | 1925 Misty Autumn Ct | | | | Kokomo | IN | 46901 | |
| Outlaw Rashawndr | | 3054 Old Farm Rd | | | | Flint | MI | 48507 | |
| Outlaw Rashawndra | | 45059 Klingkammer St | | | | Utica | MI | 48317 | |
| Outlaw Solomon | | 3054 Old Farm | | | | Flint | MI | 48507 | |
| Outlaw Thompson Kate | | 61n Carpenter Rd Apt G5 | | | | Tifton | GA | 31794 | |
| Outokumpu | | 70 Sayre St | | | | Buffalo | NY | 14207-222 | |
| Outokumpu American Brass | Accounts Payable | 70 Sayre St | PO Box 981 | | | Buffalo | NY | 14240 | |
| Outokumpu American Brass | | 70 Sayre St | | | | Buffalo | NY | 14240 | |
| Outokumpu American Brass Inc | | 70 Sayre St | | | | Buffalo | NY | 14207-2225 | |
| Outokumpu American Brass Inc | | 70 Sayre St | PO Box 981 | | | Buffalo | NY | 14207-2225 | |
| Outokumpu American Brass Inc | | PO Box 7247 6816 | | | | Philadelphia | PA | 19170-6816 | |
| Outokumpu Copper Nippert Inc | Stephen L Yonaty | Hodgson Russ Llp | One M&t Plaza Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Outokumpu Copper Nippert Inc | | PO Box 2966 | | | | Carol Stream | IL | 60132-2966 | |
| Outokumpu Copper Nippert Inc | | 801 Pittsburgh Dr | | | | Delaware | OH | 43015-2860 | |
| Outokumpu Copper Nippert Inc Now Known as Luvata Ohio Inc | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&t Plz Ste 2000 | | | Buffalo | NY | 14203 | |
| Outokumpu Copper Vallcycast Ll | | Valley Cast Inc | 553 Carter Ct | | | Kimberly | WI | 54136-220 | |
| Outokumpu Copper Vallcycast Llc | | 553 Carter Ct | | | | Kimberly | WI | 54136-2201 | |
| Outokumpu Livernois Engr Eft | | 25315 Kean St | | | | Dearborn | MI | 48124 | |
| Outokumpu Livernois Engr Eft | | Fmly Livernois Automation Co | 25315 Kean St | | | Dearborn | MI | 48124 | |
| Outsourcing Programs Inc | | 2734 E Main St | | | | Columbus | OH | 43209-2534 | |
| Outsourcing Programs Inc | | Add Chng 06 18 04 Ob | 2734 E Main St | | | Columbus | OH | 43209 | |
| Outsourcing Programs Inc | | 2734 E Main St | | | | Columbus | OH | 43209 | |
| Ouyang Yuan | | 701 Summit Ave | Apt 57 | | | Niles | OH | 44446 | |
| Ova Ashley | | 2246 Twin Creek Rd | | | | W Alexandria | OH | 45381-9524 | |
| Ovadek Kristen | | 10049 North Hunt Court | | | | Davison | MI | 48423 | |
| Ovando William | | 234 Latona Rd | | | | Rochester | NY | 14626 | |
| Ove Arup & Partners Detroit Lt | | 29900 Lorraine Blvd Ste 300 | | | | Warren | MI | 48093 | |
| Ove Arup & Partners Ltd | | Detroit Ltd | 29900 Lorraine Blvd | Ste 300 | | Warren | MI | 48093 | |
| Ove Arup & Partners Pc | | Arup Services New York Ltd | 155 Ave Of The Americas | | | New York | NY | 10013 | |
| Ove Arup and Partners  Eft Detroit Ltd | | 29900 Lorraine Blvd | Ste 300 | | | Warren | MI | 48093 | |
| Oven Richard H | | 22420 Kingsley Ln | | | | Land O Lakes | FL | 34639 | |
| Overbeck Michael F | | 331 Athens Blvd | | | | Buffalo | NY | 14223-1605 | |
| Overbeek David | | 1291 Whitepine Sw | | | | Grand Rapids | MI | 49544 | |
| Overby Johnny | | PO Box 429 | | | | Tanner | AL | 35671 | |
| Overcash Donald | | 111 S Main St | | | | Union | OH | 45322 | |
| Overdeck Allison | | 4211 Lance Ct | | | | Kokomo | IN | 46902 | |
| Overdorf Tim | | 4449 W 300 S | | | | Tipton | IN | 46072 | |
| Overdrive Productions | Geri Courington | 598 Barn Dr | | | | Morrisville | PA | 19067 | |
| Overfield Bobby | | 3155 E Shore Dr | | | | Columbiaville | MI | 48421 | |
| Overfield John | | 13 Still Meadow Dr | | | | Rochester | NY | 14624-3629 | |
| Overfield Susan | | 239 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Overhead Door Co | Accounts Payable | 810 Richfield St | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2627 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Overhead Door Co 2002 Of | | PO Box 4166 | | | | Wichita Falls | TX | 76308 | |
| Overhead Door Co 2002 Of Wichita Falls | | PO Box 4166 | | | | Wichita Falls | TX | 76308 | |
| Overhead Door Co Of Grand Eft | | Rapids | 5761 N Hawkeye Ct Sw | | | Grand Rapids | MI | 49509-9534 | |
| Overhead Door Co Of Grand Rapi | | 5761 N Hawkeye Ct | | | | Grand Rapids | MI | 49509 | |
| Overhead Door Co Of Huntsville | | 727 Dan Tibbs Dr Nw | | | | Huntsville | AL | 35806 | |
| Overhead Door Co Of India | Tawnya | 1719 N. Main St. | | | | Kokomo | IN | 46901 | |
| Overhead Door Co Of Kokomo | | 1719 N Main St | | | | Kokomo | IN | 46901 | |
| Overhead Door Co Of Lockport | | 810 Richfield St | | | | Lockport | NY | 14094-4109 | |
| Overhead Door Co Of Rochester | | 105 Lincoln Pkwy | | | | East Rochester | NY | 14445 | |
| Overhead Door Co Of Valdosta | | 202 Denmark St | | | | Valdosta | GA | 31601 | |
| Overhead Door Co Of Valdosta I | | 202 Denmark St | | | | Valdosta | GA | 31601 | |
| Overhead Door Company | | PO Box 580997 | | | | Tulsa | OK | 74158 | |
| Overhead Door Company Of | | Decatur | 9550 Madison Blvd | | | Madison | AL | 35758 | |
| Overhead Door Company Of | | Div Of Southern Overhead Door | 2600 Crestwood Blvd | | | Birmingham | AL | 35210 | |
| Overhead Door Company Of | | Div Of Southern Overhead Door | 1181 Whigham Pl | | | Tuscaloosa | AL | 35405 | |
| Overhead Door Company Of Birmingham | | Post Office Box 100906 | | | | Birmingham | AL | 35210 | |
| Overhead Door Company Of Decatur | | PO Box 191 | | | | Huntsville | AL | 35804 | |
| Overhead Door Company Of Grand | | Rapids | 5761 N Hawkeye Ct Sw | | | Grand Rapids | MI | 49509-9534 | |
| Overhead Door Company Of Gvl | | PO Box 890289 | | | | Charlotte | NC | 28289-0289 | |
| Overhead Door Company Of Tuscaloosa | | 1181 Whigham Pl | | | | Tuscaloosa | AL | 35405 | |
| Overhead Door Of Hartford Cy | | Keystone Sash & Door Cc | 4701 N Superior Dr | | | Muncie | IN | 47303-6432 | |
| Overhead Door Of Saginaw Inc | | 708 S Hamilton | | | | Saginaw | MI | 48602-1514 | |
| Overhead Door Of The Border | | 14215 Atlanta Dr | Interamerica Industrial Pk | | | Laredo | TX | 78045 | |
| Overhead Door Of The Border | | 14215 Atlanta Dr | Interamerica Industrial Park | | | Laredo | TX | 78045 | |
| Overhead Door Of The Border In | | Overhead Co For Rio Grande | 14215 Atlanta Dr | Interamerica Industrial Pk | | Laredo | TX | 78045 | |
| Overhead Material Handling Inc | | 7747 South 6th St | | | | Oak Creek | WI | 53154 | |
| Overhead Material Handling Inc | | 7747 S 6 St | | | | Oak Creek | WI | 53154 | |
| Overholser Donald W | | 1305 N State Route 201 | | | | Casstown | OH | 45312-9753 | |
| Overholt David | | 104 N Prospect 3 | | | | Redondo Beach | CA | 90277 | |
| Overland Bond & Investment Grp | | 4701 W Fullerton | | | | Chicago | IL | 60639 | |
| Overland Danielle | | S78 W17686 Canfield Dr | | | | Muskego | WI | 53150 | |
| Overland Michael | | S78 W17686 Canfield Dr | | | | Muskego | WI | 53150 | |
| Overland Products Company | Sales | 1687 Airport Rd | | | | Fremont | NE | 68025 | |
| Overland Transportation Inc | | Scacovlp | PO Box 1813 | | | Santa Teresa | NM | 88008 | |
| Overland Travel Coaches | | 10011 Ann Arbor Rd | | | | Milan | MI | 48160 | |
| Overly Door Company | | PO Box 70 | | | | Greensburg | PA | 15601 | |
| Overly Door Company | | PO Box 700 | Philadelphia St | | | Indiana | PA | 15701 | |
| Overly Jeffrey | | 1607 Deer Path Trail | | | | Oxford | MI | 48371 | |
| Overman & Associates Llc | | 9534 Pheasantwood Tri | | | | Dayton | OH | 45458 | |
| Overman Derek | | 3475 Mills Acres St | | | | Flint | MI | 48506-2171 | |
| Overman Donald W | | Dba Overman & Associates Llc | 9534 Pheasant Wood Trail | | | Dayton | OH | 45458 | |
| Overman Donald W Dba Overman and Associates Llc | | 9534 Pheasant Wood Trail | | | | Dayton | OH | 45458 | |
| Overman Garrett | | 3475 Mills Acres | | | | Flint | MI | 48506 | |
| Overman Michael | | 5540 Autumn Leaf Dr Apt 6 | | | | Dayton | OH | 45426 | |
| Overman Richard | | 2302 Beth Dr | | | | Anderson | IN | 46017 | |
| Overman Robert H | | 419 Bonnie Brae Rd | | | | Vienna | OH | 44473-9675 | |
| Overmoyer Dwight | | 52 Ledgewood Dr | | | | Rochester | NY | 14615 | |
| Overnite Transportaion Co | | PO Box 79755 | | | | Baltimore | MD | 21279-0755 | |
| Overnite Transportat | Ira Rosenfeld | 1000 Semmes Ave | | | | Richmond | VA | 23224 | |
| Overnite Transportation | | Pobox 79755 | | | | Baltimore | MD | 21279-0755 | |
| Overnite Transportation a UPS Company | Attn Rebecca Richardson | PO Box 1216 | | | | Richmond | VA | 23218-1216 | |
| Overnite Transportation Co | | | | | | | MD | 21279-0755 | |
| Overnite Transportation Co | | Scac Ovnt | PO Box 1216 | | | Richmond | VA | 23218 | |
| Overnite Transportation Co | Wanda Hastings | PO Box 1216 | | | | Richmond | VA | 23218 | |
| Overs Stacey | | 6101 Rocky Rd | | | | Anderson | IN | 46013 | |
| Overseas Automotive Council | | Accounting Department | 10 Laboratory Dr | Add Chg Per Goi 07 26 05 Lc | | Research Triangle Pk | NC | 27709 | |
| Overseas Automotive Council Accounting Department | | 10 Laboratory Dr | PO Box 13966 | | | Research Triangle Pk | NC | 27709 | |
| Overstreet Ii Robert | | PO Box 9 | | | | Galveston | IN | 46932-9786 | |
| Overstreet Janet E | | 11742 Langham Cresent Ct | | | | Fishers | IN | 46037-4114 | |
| Overton Alfred | | 741 Fernwood Dr | | | | Lockport | NY | 14094 | |
| Overton Anne | | 3234 Regent St | | | | Dayton | OH | 45409 | |
| Overton Freeman | | 409 Plymouth Dr | | | | Davison | MI | 48423 | |
| Overton Gary R | | 1436 Wolf Rd | | | | W Alexandria | OH | 45381-9339 | |
| Overton Henry T | | 4772 Covington Rd | | | | Leicester | NY | 14481-9760 | |
| Overton Industries Intl | | 1250 Old St Rd 67 S | | | | Mooresville | IN | 46158 | |
| Overton Industries Intl | | PO Box 69 | | | | Mooresville | IN | 46158 | |
| Overton Isiah M | | 1 Homestead Vw | | | | Rochester | NY | 14624-4361 | |
| Overton Johnny M | | 1403 E Madison St | | | | Kokomo | IN | 46901-3108 | |
| Overton Mildred J | | 5839 Red Fox Dr | | | | Winter Haven | FL | 33884-2708 | |
| Overton Mold Co Inc Eft | | PO Box 609 | | | | Mooresville | IN | 46158 | |
| Overton Mold Co Inc Eft | | Hwy 67 S | | | | Mooresville | IN | 46158 | |
| Overton Mold Inc | | Hwy 67 S | | | | Mooresville | IN | 46158 | |
| Overton Sophia | | 411 Winspear Ave | | | | Buffalo | NY | 14215 | |
| Overton Unav C | | 5440 Leatonville Rd | | | | Gladwin | MI | 48624-7213 | |
| Overtons Inc | | PO Box 8228 | | | | Greenville | NC | 27835-8228 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2628 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Overturf Clyde | | PO Box 252 | | | | Galloway | OH | 43119 | |
| Overturf David R | | 105 Fox Run Dr | | | | Wilmington | OH | 45177 | |
| Oveta Matlock | | 5521 Autumn Woods Dr Apt 7 | | | | Trotwood | OH | 45426 | |
| Oviatt Engineering Inc | | PO Box 207 | | | | Logan | IA | 51546 | |
| Oviatt Engineering Inc | | Tin 421420380 | 116s 4th Ave | | | Logan | IA | 51546 | |
| Oviatt Stacie | | 4834 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Ovist Gerald | | 5117 N Menard Ave | | | | Chicago | IL | 60630 | |
| Owczarski Renee | | 56 Adams Lake Dr | 3 | | | Waterford | MI | 48328 | |
| Owczarzak Marc | | 2201 Niethammer Dr | | | | Bay City | MI | 48706 | |
| Owczarzak Richard | | 2743 Bullock Rd | | | | Bay City | MI | 48708-4916 | |
| Owczarzak Wendy | | 120 S Mason St No 1 | | | | Saginaw | MI | 48602-2344 | |
| Owen Christopher | | 8481 Towson Blvd Apt K | | | | Miamisburg | OH | 45342 | |
| Owen Circuit Court | | Courthouse | | | | Spencer | IN | 47460 | |
| Owen D | | 122 Pebble Beach Dr | | | | Benton | LA | 71006 | |
| Owen Dwayne | | 1928 Ardmore Hwy | | | | Ardmore | TN | 38449 | |
| Owen Dwight | | 4179 Budd Rd | | | | Lockport | NY | 14094 | |
| Owen Eric R | | 2308 E 53rd St | | | | Anderson | IN | 46013-3106 | |
| Owen Gary | | 45 Sharon Ave | | | | Courtland | AL | 35618-3951 | |
| Owen Hughes | | 5580 N 100 W | | | | Anderson | IN | 46011 | |
| Owen James E Trucking Co Inc | | PO Box 1395 Rt 1 | | | | Forest | VA | 24551 | |
| Owen John | | 12950 Via Catherina | | | | Grand Blanc | MI | 48439 | |
| Owen Leonard | | 2249 Winding Way Dr | | | | Davison | MI | 48423 | |
| Owen Leonard J | | 2249 Winding Way Dr | | | | Davison | MI | 48423-2042 | |
| Owen M Wicker | | United States Courthouse | 300 Rabro Dr | | | Hauppauge | NY | 11788 | |
| Owen Machine & Tool Inc | | 546 N Mechanic St | | | | Jackson | MI | 49201 | |
| Owen Machine & Tool Inc | | Legal | 546 N Mechanic St | | | Jackson | MI | 49201 | |
| Owen Marvin L | | 12950 Via Catherina Dr | | | | Grand Blanc | MI | 48439-1532 | |
| Owen N | | 7380 Indigo Ridge Ave | | | | Byron Ctr | MI | 49315 | |
| Owen Noreen | | 486 Nimick St | | | | Sharon | PA | 16146-1238 | |
| Owen Raymond | | 1171 N Slocum Rd | | | | Ravenna | MI | 49451-9554 | |
| Owen Raymond R | | 5478 N Sycamore St | | | | Burton | MI | 48509-1351 | |
| Owen Rs | | 15 Anne Grove | | | | St Helens | | WA9 3TF | United Kingdom |
| Owen Schular | | 2129 Fraser Rd | | | | Kawkawlin | MI | 48631 | |
| Owen Smith Claudia | | 6045 Chatham Ct | | | | Grand Blanc | MI | 48439 | |
| Owen Stewart | | 5846 Russell Ave | | | | Franklin | OH | 45005 | |
| Owen Stewart Jr | | 194 Deardoff Rd | | | | Franklin | OH | 45005 | |
| Owen Teresa D | | 1014 Gray Squirrel Dr | | | | Pendleton | IN | 46064-9168 | |
| Owen W Williamson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Owens A | | 31198 Minton St | | | | Livonia | MI | 48150-2941 | |
| Owens Allen | | 196 Mamie Ln | | | | Rebecca | GA | 31783 | |
| Owens Aundrea | | 8 Outlook Dr | | | | Bolton | MS | 39041 | |
| Owens B | | PO Box 480 | | | | Leighton | AL | 35646 | |
| Owens Barbara | | 1846 Daley Dr | | | | Reese | MI | 48757 | |
| Owens Billy J | | 77 Willowbrook St | | | | Decatur | AL | 35603-6204 | |
| Owens Bonita K | | 2558 Ridge Rd | | | | Xenia | OH | 45385-7502 | |
| Owens Brandon | | 715 Dover Ave | | | | Middletown | OH | 45044 | |
| Owens Brenda | | 1414 W Home Ave | | | | Flint | MI | 48505-2532 | |
| Owens Brenda | | 5507 Thornham Dr | | | | Columbus | OH | 43228 | |
| Owens Carmen | | 2245 Arlene Ave | | | | Dayton | OH | 45406 | |
| Owens Carolyn | | PO Box 5101 | | | | Decatur | AL | 35601 | |
| Owens Charles | | PO Box 605 | | | | Trinity | AL | 35673-0007 | |
| Owens Cheryl | | 4275 Berkshire 3 | | | | Warren | OH | 44484 | |
| Owens Clifford | | 12441 Pagels Dr | | | | Grand Blanc | MI | 48439 | |
| Owens Community College | | Office Of Business Affairs | PO Box 10000 | | | Toledo | OH | 43699-1947 | |
| Owens Community College Office Of Business Affairs | | PO Box 10000 | | | | Toledo | OH | 43699-1947 | |
| Owens Corning | | PO Box 360029 | | | | Pittsburgh | PA | 15251-6029 | |
| Owens Corning | | Rmt Ad Chg Per Ltr 08 16 05 Gj | Beck West Corporate Pk | 46500 Humboldt Dr | | Novi | MI | 48377 | |
| Owens Corning | | 1 Owens Corning Pky | | | | Toledo | OH | 43659-0001 | |
| Owens Corning Fiberglass Inc C/o Owens Corning World Headquarters | Attn Mariann Przysiecki 10 6 | One Owens Corning Pkwy | | | | Toledo | OH | 43659 | |
| Owens Corning Fiberglass Inc C/o Owens Corning World Headquarters | | One Owens Corning Pkwy | | | | Toledo | OH | 43659 | |
| Owens Corning Inc | | Owens Corning | 46500 Humboldt Dr | | | Novi | MI | 48377 | |
| Owens David | | 212 White Oak Pl | | | | Pearl | MS | 39208 | |
| Owens David | | 1159 W M 61 | | | | Gladwin | MI | 48624 | |
| Owens David | | 26 Orange St | | | | Edison | NJ | 08817 | |
| Owens Debra | | 56 Pagett Dr | | | | Germantown | OH | 45327 | |
| Owens Debra | | 1752 Forrest Green Rd | | | | Southside | AL | 35907 | |
| Owens Denny | | 2558 Ridge Rd | | | | Xenia | OH | 45385-7502 | |
| Owens Donald J | | 23 Crestwood Dr | | | | Middleton | IN | 47356-9315 | |
| Owens Donald J | | 142 Irving St | | | | Lockport | NY | 14094-2544 | |
| Owens Donna | | PO Box 531 | | | | Bolton | MS | 39041 | |
| Owens Dorothy M | | 4676 Norway Dr | | | | Jackson | MS | 39206-3356 | |
| Owens E | | 30 St Marys Rd | Huyton | | | Liverpool | | L36 5SS | United Kingdom |
| Owens Edward | | 1019 Way Thru The Woods Sw | | | | Decatur | AL | 35603 | |
| Owens F | | 36 Sheraton Dr | Tilehurst | | | Reading | | RG31 5UZ | United Kingdom |
| Owens Frances | | PO Box 71 | | | | Hillsboro | AL | 35643-0071 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2629 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Owens Gary | | 619 Moore St | | | | Middletown | OH | 45044 | |
| Owens Gary | | 27416 Selkirk | | | | Southfield | MI | 48076 | |
| Owens George | | 9080 Opossum Run Rd | | | | London | OH | 43140-8628 | |
| Owens Helen | | W242 S6272 Elder Ayre Dr | | | | Waukesha | WI | 53189 | |
| Owens Illinois Inc | | Paul Scrudato Esq | 623 5Th Ave | 28Th Fl | | New York | NY | 10022 | |
| Owens Illinois Inc | c/o Schiff Hardin & Waite | | | | | | | | |
| Owens Illinois Inc | Susan L Smith | 1 Seagate 25 Ldp | | | | Toledo | OH | 43666 | |
| Owens James | | 2859 Emerald Pk | | | | Saginaw | MI | 48603 | |
| Owens James | | 2142 Whittier St | | | | Saginaw | MI | 48601 | |
| Owens James L | | 8416 Orhan St | | | | Canton | MI | 48187-4223 | |
| Owens Jamie | | 7450 N Maple Dr | | | | Frankton | IN | 46044 | |
| Owens Jamie | | 2140 E Stewart Rd | | | | Midland | MI | 48640 | |
| Owens Janice | | 54 Maddox Rd | | | | Piedmont | AL | 36272 | |
| Owens Jay | | 6162 Balmoral Dr | | | | Dublin | OH | 43017 | |
| Owens Jeffrey | | 1858 Limehousel St | | | | Carmel | IN | 46032 | |
| Owens Joseph P | | 2140 Stewart Rd | | | | Midland | MI | 48640 | |
| Owens Jr Charles | | 611 10th Ave Sw | | | | Attalla | AL | 35954 | |
| Owens Jr Larnell | | 926 Doty Cir A | | | | Kansas City | KS | 66112 | |
| Owens Jr Obie | | 4457 La Bean Ct | | | | Flint | MI | 48506-1447 | |
| Owens Jr Robert | | 4217 Mounds Rd | | | | Anderson | IN | 46017 | |
| Owens Jr Roy A | | 4079 Chaifonte Dr | | | | Dayton | OH | 45440-3218 | |
| Owens Judy | | 3407 York Ln | | | | Cincinnati | OH | 45215 | |
| Owens Justin | | 2140 E Stewart Rd | | | | Midland | MI | 48640 | |
| Owens Kenneth | | 56 Pagett Dr | | | | Germantown | OH | 45327 | |
| Owens Kimberly | | 2976 Stop Eight Rd 15 | | | | Dayton | OH | 45414 | |
| Owens Kimberly | | 111 Maitre St | | | | Gadsden | AL | 35904 | |
| Owens Letterla | | 1057 Parma Ave | | | | Columbus | OH | 43204-2784 | |
| Owens Lois | | PO Box 1932 | | | | Brandon | MS | 39043 | |
| Owens Lori | | 5600 Signet Dr | | | | Dayton | OH | 45424-4518 | |
| Owens Mary | | 43 Clover St | | | | Dayton | OH | 45410 | |
| Owens Michael | | 916 N Mill St | | | | Fairmount | IN | 46928 | |
| Owens Micheal L | | 916 N Mil St | | | | Fairmount | IN | 46928 | |
| Owens Micheal L | | 916 N Mil St | Ad Chg Per Afc 06 14 05 Gj | | | Fairmount | IN | 46928 | |
| Owens Miles | | 1141 Coutant St | | | | Flushing | MI | 48433-1771 | |
| Owens Ohio Corp | | 2015 W 5th Ave | | | | Columbus | OH | 43212 | |
| Owens Pamela | | 609 Chandler Dr | | | | Trotwood | OH | 45426 | |
| Owens Peggy H | | 2730 Old Country Club Rd | | | | Pearl | MS | 39208-5820 | |
| Owens Pierce Re Jeania A | | 1524 Cornell Dr | | | | Dayton | OH | 45406-4728 | |
| Owens Plating Co | | 1440 Sutton Bridge Rd | | | | Rainbow City | AL | 35906 | |
| Owens Plating Co Eft | | 1440 Sutton Bridge Rd | | | | Rainbow City | AL | 35906 | |
| Owens Plating Co Eft | | 1440 Sutton Bridge Rd | | | | Rainbow City | AL | 35906 | |
| Owens Plating Company Inc | c/o Cusimano Keener Roberts | Michael L Roberts | 153 South 9Th St | | | Gadsen | AL | 35901 | |
| Owens Robin | | 521 Reid Rd Apt 1 | | | | Grand Blanc | MI | 48439 | |
| Owens Rodney | | 3361 Valarie Arms Dr Apt 317 | | | | Dayton | OH | 45405 | |
| Owens Rolanda | | 1903 Main St Ne | | | | Tuscaloosa | AL | 35404 | |
| Owens Ronald | | 1437 Balsam Dr | | | | Riverside | OH | 45432 | |
| Owens Shirley | | 3977 Beal Rd | | | | Franklin | OH | 45005 | |
| Owens Shirley K | | 8811 County Rd 203 | | | | Danville | AL | 35619-9068 | |
| Owens Sonie | | 5107 Christy Ave | | | | Dayton | OH | 45431 | |
| Owens Stephen | | 6600 Ralph Ct | | | | Niagara Falls | NY | 14304 | |
| Owens Taunya | | 35527 Blairmoor Dr | | | | Clinton Twp | MI | 48035 | |
| Owens Technical College | | Controllers Office | | | | Toledo | OH | 43699 | |
| Owens Terry | | 132 Nimitz Dr | | | | Dayton | OH | 45431 | |
| Owens Terry | | 142 Pine Grove Dr | | | | Florence | MS | 39073 | |
| Owens Terry M | | 516 State Docks Rd Nw | | | | Decatur | AL | 35601-7532 | |
| Owens Thomas D | | 3817 Wedgewood Dr Sw | | | | Wyoming | MI | 49509-3135 | |
| Owens Toni | | 51 Santa Clara Ave | | | | Dayton | OH | 45405 | |
| Owens Vann | | PO Box 132 | | | | Decatur | AL | 35601 | |
| Owens Velma S | | 156 Green Forest Dr | | | | Clinton | MS | 39056-2234 | |
| Owens Vernon | | 2112 South Linda Dr | | | | Bellbrook | OH | 45305 | |
| Owens W E Lumber Co Inc | | Owens Plating Co | 1440 Sutton Bridge Rd | | | Rainbow City | AL | 35906 | |
| Owens Yolanda | | 127 Heatherlynn Cir | | | | Clinton | MS | 39056 | |
| Owens Zola M | | 8408 Swamp Creek Rd | | | | Lewisburg | OH | 45338-8713 | |
| Owensby Linda | | 635 Uplanb Dr | | | | West C | OH | 45449 | |
| Owensby Moses | | 75 S Ardmore Ave | | | | Dayton | OH | 45417-2103 | |
| Owensby Venita | | 1706 Germantown St | | | | Dayton | OH | 45408 | |
| Owings Malikah | | 869 Spettysburg | | | | Dayton | OH | 45408 | |
| Owsley Charles | | 22248 Indian Trce | | | | Athens | AL | 35613-2879 | |
| Owsley Jabbar | | 705 N Upland Ave | | | | Dayton | OH | 45418 | |
| Owsley James E | | 6205 N State Route 48 | | | | Lebanon | OH | 45036-9482 | |
| Owsley Linda D | | 1038 E Firmin St | | | | Kokomo | IN | 46902-2338 | |
| Owsley Mark | | 312 S 200 E | | | | Kokomo | IN | 46902 | |
| Owsley Patricia | | 312 S 200 E | | | | Kokomo | IN | 46902 | |
| Owsley Terry | | 4721 Derwent Dr | | | | Dayton | OH | 45431 | |
| Owusu David | | 100 Hoffman Blvd 3e | | | | New Brunswick | NJ | 08901 | |
| Ox3 Corporation | | Receiving Dock 3 | 9 Orion Pk Dr | | | Ayers | MA | 01432-1535 | |
| Oxfor Insturuments Eft | | Frmly Cmi International | 945 Busse Rd | | | Elk Grove Village | IL | 60007 | |
| Oxford Automotive | Accounts Payable | PO Box 129 | | | | Alma | MI | 48801 | |
| Oxford Automotive Group | | Frmly Eaton Yale Ltd Suspension | 566 Riverview Pob 2012 | Hld Per Legal | | Chatham | ON | N7M 5L9 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Oxford Automotive Group Eft | | PO Box 77000 Dept 77400 | | | | Detroit | MI | 48277 | Canada |
| Oxford Automotive Inc | | 1250 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Oxford Chemicals Inc | | 5001 Peachtree Indus Blvd | | | | Atlanta | GA | 30341-2719 | |
| Oxford Civic Association | | PO Box 34 | | | | Oxford | PA | 19363 | |
| Oxford Civic Association | | PO Box 34 | | | | Oxford | PA | 88 | |
| Oxford Douglas | | PO Box 2720 | | | | Gadsden | AL | 35903 | |
| Oxford Enterprises | | PO Box 5 | | | | Ingersoll | ON | N5C 3K1 | Canada |
| Oxford Global Resources Inc | | PO Box 7071 | | | | Beverly | MA | 01915 | |
| Oxford Global Resources Inc | Joseph Pritzky | Corporate Counsel | 100 Cummings Ctr Ste 206L | | | Beverly | MA | 01915 | |
| Oxford Global Resources Inc | | 100 Cummings Ctr Ste 2066 | | | | Beverly | MA | 01915 | |
| Oxford Industries Of Conneticu | | Oxford Polymers Div | 221 South St | | | New Britain | CT | 06051 | |
| Oxford Instr Coating Mea | Tom Leone | 945 Busse Rd | | | | Elk Grove Vil | IL | 60007 | |
| Oxford Instrument Medical Inc | | 12 Skyline Dr | | | | Hawthorne | NY | 10532 | |
| Oxford Instruments | | Measurement Systems Llc | 945 Busse Rd | | | Elk Grove Village | IL | 60007 | |
| Oxford Instruments | Darryl Kopman | 945 Busse Rd | | | | Elk Grove | IL | 60007 | |
| Oxford Instruments America Eft | | Inc | 130a Baker Ave | Rmt Chg 9 04 Cs | | Concord | MA | 017422204 | |
| Oxford Instruments America Eft Inc | | PO Box 83136 | | | | Woburn | MA | 01813-3136 | |
| Oxford Instruments Inc | | 130a Baker Ave | | | | Concord | MA | 01742-220 | |
| Oxford Instruments Measurement | | 945 Busse Rd | | | | Elk Grove Village | IL | 60007 | |
| Oxford Instruments Measurement | | Systems Llc Eft | 945 Busse Rd | | | Elk Grove Village | IL | 60007 | |
| Oxford Instruments Measurement Systems Llc | | 945 Busse Rd | | | | Elk Grove Village | IL | 60007 | |
| Oxford James | | 6150 Us 223 13 | | | | Addison | MI | 49220 | |
| Oxford Lasers Inc | | 29 King St | | | | Littleton | MA | 01460-1528 | |
| Oxford Lasers Inc | | 29 King St | | | | Littleton | MA | 014601528 | |
| Oxford Polymers Inc | Robert A White | Murtha Cullina Llp | City Pl 1 185 Asylum St | | | Hartford | CT | 06103 | |
| Oxford Polymers Inc | | 362 Industrial Pk Rd | | | | Middletown | CT | 06457 | |
| Oxford Polymers Inc | | 221 South St | | | | New Britain | CT | 06051 | |
| Oxford Properties Florida Inc | | 2701 N Rocky Pointe Ste 1000 | | | | Tampa | FL | 33607 | |
| Oxford Resource Group Inc | | 9674 Cincinnati Columbus Rd | | | | Cincinnati | OH | 45241 | |
| Oxford Resource Group Inc | | 9674 Cincinnati Columbus Rd | Rmt Add Chg 11 00 Tbk Ltr | | | Cincinnati | OH | 45241 | |
| Oxford Resource Group Inc | | PO Box 621223 | | | | Cincinnati | OH | 45262-1223 | |
| Oxford Township Treasurer | | 18 W Burdick St | PO Box 3 | | | Oxford | MI | 48371-0003 | |
| Oxford Township Treasurer | | Corr Spelling 2 28 03 Cp | 18 W Burdick St | PO Box 3 | | Oxford | MI | 48371-0003 | |
| Oxford Twp Oakland | | Treasurer | 18 W Burdick St | | | Oxford | MI | 48371 | |
| Oxigen Electronics Llc | | 56 Lafayette Ave | | | | White Plains | NY | 10603 | |
| Oxigraf | | 1170 Terra Bella Ave | | | | Mountain View | CA | 94043 | |
| Oxisolv Inc | | PO Box 140 | | | | Roseville | MI | 48066-0140 | |
| Oxisolv Inc | | Solv O | 14916 Telegraph Rd 6 | | | Flat Rock | MI | 48134 | |
| Oxisolv Inc | | Solv O Bio Tech Tuffhide Of Mi | 12633 Universal Dr | | | Taylor | MI | 48180 | |
| Oxley John | | 104 Ludlow St | | | | Laura | MI | 45337 | |
| Oxley Joseph | | 5311 Bedrock Ct | | | | Fort Wayne | IN | 46825 | |
| Oxman Reed S Md | | 226 W Rittenhouse Sq Apt 911 | | | | Philadelphia | PA | 19103-5743 | |
| Oxner John | | 2310 Spyglass Court | | | | Fairborn | OH | 45324 | |
| Oxton Raymond | | 28 Pitsmead Rd | | | | Southdene | | L329QW | United Kingdom |
| Oxx Jeffrey | | 84 Kierstead Ave | | | | Nutley | NJ | 07110 | |
| Oxytech Inc | | 43 W Sanilac | | | | Sandusky | MI | 48471 | |
| Oyefeso Lekan | | 12301 W Beloit Rd Apt 3 | | | | Greenfield | WI | 53228-2479 | |
| Oyefeso Samuel O | | PO Box 1253 | | | | Alief | TX | 77411-1253 | |
| Oyewale Isaac | | 406 Birchwood Court | | | | North Brunswick | NJ | 08902 | |
| Oyl Air Specialty Co | | 28196 Scippo Creek Dr | | | | Circleville | OH | 43113 | |
| Oyl Air Specialty Co | | 28196 Scippo Creek Rd | | | | Circleville | OH | 43113-9796 | |
| Oyl Air Specialty Co Eft | | 28196 Scippo Creek Rd | | | | Circleville | OH | 43113 | |
| Oyler Judith | | PO Box 313 | | | | Burlington | IN | 46915-0313 | |
| Oz Optics | | 219 Westbrook Rd | | | | Carp Ontario | | | Canada |
| Oz Optics | Saidou Kane | 219 Westbrook Rd | | | | Carp | ON | | Canada |
| Oz Optics Ltd | | 219 Westbrook Rd | | | | Carp Canada | ON | K0A 1L0 | Canada |
| Oz Optics Ltd | | 219 Westbrook Rd | | | | Carp | ON | K0A 1L0 | Canada |
| Ozak Elektronik San Tic A | Ali Uz | Beylikduzu Mevkii | Bakircilar Ve Plrinciler | San Sitesi Orkide Sok No7 | | 34900 Buyukcekmece | | ISTANBUL | Turkey |
| Ozalid Corp | | 9730 C Martin Luther King Hwy | | | | Lanham | MD | 20706 | |
| Ozanich Randy | | 2325 Bennett Ave | | | | Flint | MI | 48506-3656 | |
| Ozark Motor Lines | | 3934 Homewood Rd | | | | Memphis | TN | 38118 | |
| Ozark Motor Lines Inc | | PO Box 181077 | | | | Memphis | TN | 38181-1077 | |
| Ozark Motor Lines Inc | | Scac Ozrk | 3934 Homewood Rd | | | Memphis | TN | 38118 | |
| Ozark Pumps & Parts Inc | | 44 Swange Dr | | | | Bella Vista | AR | 72715 | |
| Ozarka Natural Spring Water | | PO Box 52214 | | | | Phoenix | AZ | 85072 | |
| Ozarka Natural Spring Water | | 16420 North Ih 35 | | | | Austin | TX | 78728 | |
| Ozbolt Mark | | 66 Creek Meadow Dr Sw | | | | Decatur | AL | 35603-3727 | |
| Ozcuhaci Ozkan | | 25 Stone Fence Cir | | | | Rochester | NY | 14626 | |
| Ozdemir Bulent | | 1748 Langford Dr | | | | Troy | MI | 48083 | |
| Ozell Benjamin | | 18580 Dequindre St | | | | Detroit | MI | 48234 | |
| Ozell Foward | | 1402 Minstrel Dr Apt C | | | | West Carroll | OH | 45449 | |
| Ozen S A | | 53 Ave Gabriel Voisin | B P No 8 | 71700 Tournus | | | | | France |
| Ozen S A 53 Avenue Gabriel Voisin | | B P No 8 | 71700 Tournus | | | | | | France |
| Ozen Sa | | 53 Rue Gabriel Voisin | | | | Tournus | | 71700 | France |
| Ozimek John | | 4645 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Ozinga Transportation C/o Ozinga Illinois Rmc Inc | | 18825 Old Lagrange Rd | | | | Mokena | IL | 60448 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ozinga Transportation Sys Inc | | 21900 S Central Ave | | | | Matteson | IL | 60443 | |
| Ozkan Ozcuhaci | | 25 Stone Fence Cir | | | | Rochester | NY | 14626 | |
| Ozment Melody A | | 643 S Bell St | | | | Kokomo | IN | 46901-5526 | |
| Ozogar Donald | | 4305 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Ozone Auto Svc Inc | | 87 19 Rockaway Blvd | | | | Ozone Pk | NY | 11416 | |
| Ozsoylu Suat | | 1660 Rigdecrest | | | | Rochesterhills | MI | 48306 | |
| Ozuna Ella | | 12388 N Mesquite Crest | | | | Oro Valley | AZ | 85737 | |
| Ozzie Jackson | | 1129 E Taylor St | | | | Kokomo | IN | 46901 | |
| P & A Conveyor Sales Inc | | PO Box 2145 | | | | Riverview | MI | 48192 | |
| P & A Conveyor Sales Inc | | 18999 Quarry Rd | | | | Riverview | MI | 48192 | |
| P & A Industries Inc | | PO Box 631005 | | | | Cincinnati | OH | 45263-1005 | |
| P & A Industries Inc Eft | | PO Box 631005 | | | | Cincinnati | OH | 45263-1005 | |
| P & B Transportation Inc | | 601 Marco Rd | | | | Apollo | PA | 15613-8854 | |
| P & B Trucking Inc | | 1038 N 2nd St | | | | Decatur | IN | 46733 | |
| P & E Microcomputer Systems | | Inc | PO Box 2044 | | | Woburn | MA | 018882044 | |
| P & E Microcomputer Systems | | Inc | PO Box 2044 | | | Woburn | MA | 01888-2044 | |
| P & H Auto Electric | | PO Box 25889 | | | | Baltimore | MD | 21224-0589 | |
| P & H Auto Electric Bdc | | 7990 92 E Baltimore St | | | | Baltimore | MD | 21224-2010 | |
| P & J Delivery Service Inc | | PO Box 2975 | | | | Grand Rapids | MI | 49501 | |
| P & J Industries Inc | | 6841 Commerce St | | | | El Paso | TX | 79901 | |
| P & J Industries Inc | | 4934 Lewis Ave | Remit Uptd 03 2000 | | | Toledo | OH | 43612 | |
| P & J Industries Inc | | 4934 Lewis Ave | | | | Toledo | OH | 43612 | |
| P & J Manufacturing Co | | 1644 Campbell St | | | | Toledo | OH | 43607 | |
| P & J Manufacturing Co | | 1644 Campbell St | | | | Toledo | OH | 43607-4381 | |
| P & M Process Equipment Inc | | 2005 W Detroit | | | | Broken Arrow | OK | 74012-3616 | |
| P & M Products Eft | | Div Of Findlay Industries | 155b Malow | | | Mt Clemens | MI | 48043 | |
| P & M Trucking Inc | | Payload Account | 3181 Krafft Rd | PO Box 910360 | | Fort Gratiot | MI | 48059 | |
| P O Nedlloyd | | 12th Fl One Meadowlands | Plaza | | | East Rutherford | NJ | 07073 | |
| P O Nedlloyd | | Scwscacpocl | 1 Meadowlands Plaza | | | E Rutherford | NJ | 07073 | |
| P P Transport | | PO Box 1710 | | | | Delran | NJ | 08075 | |
| P & R Communications Service | | Inc | 731 E 1st St | | | Dayton | OH | 45402 | |
| P & R Communications Service | | 731 E 1st St | | | | Dayton | OH | 45402 | |
| P & R Communications Service | | Inc | 731 E 1st St | Rmt Chng 082505 Cs | | Dayton | OH | 45402 | |
| P & R Communications Service I | | 700 E 1st St | | | | Dayton | OH | 45402-1383 | |
| P & R Communications Service Inc | | 731 E 1st St | | | | Dayton | OH | 45402 | |
| P & R Communications Service Inc | | 700 E First St | | Rmt Chng 08 25 05 Cs | | Dayton | OH | 45402 | |
| P & R Fasteners Inc | | C o Oldford & Associates | 3555 Walnut St | | | Port Huron | MI | 48060 | |
| P & R Fasteners Inc | | 5 Hollywood Ct | | | | South Plainfield | NJ | 07080 | |
| P & R Fasteners Inc Eft | | 325 Pierce St | | | | Somerset | NJ | 08873 | |
| P & R Industries Inc | | 1524 N Clinton Ave | | | | Rochester | NY | 14621-220 | |
| P & R Industries Inc Eft | Accounts Receivable | PO Box 8000 Dept 850 | Updt 3 2000 letter | | | Buffalo | NY | 14267 | |
| P & R Industries Inc Eft | Accounts Receivable | 1524 Clinton Ave N | | | | Rochester | NY | 14621 | |
| P & R Industries Inc Eft | Accounts Receivable | 1524 Clinton Ave N | | | | Rochester | NY | 14621 | |
| P A C Equipment Co Inc | | 2600 Arbor Glen Dr Ste 206 | | | | Twinsburg | OH | 44087 | |
| P A Industries Inc | | 522 Cottage Grove Rd | Rmt 11 00 Letter Kl | | | Bloomfield | CT | 06002 | |
| P A Industries Inc | | Lockbox 5056 PO Box 30000 | | | | Hartford | CT | 06150-5056 | |
| P A Industries Inc | | 522 Cottage Grove Rd | | | | Bloomfield | CT | 06002 | |
| P A T Products Inc | | 44 Central St | | | | Bangor | ME | 04401-5106 | |
| P A T Products Inc | | 44 Central St | | | | Bangor | ME | 044015106 | |
| P and m Precision Machining Inc | | 65 Buck Rd | | | | Huntingdon Valley | PA | 19006 | |
| P and w Marketing Inc | | PO Box 4866 | | | | Youngstown | OH | 44515 | |
| P and B Transportation Inc | | 601 Marco Rd | | | | Apollo | PA | 15613-8854 | |
| P and B Trucking Inc | | 1038 N 2nd St | | | | Decatur | IN | 46733 | |
| P and E Microcomputer Systems Inc | | PO Box 2044 | | | | Woburn | MA | 01888-2044 | |
| P and G Machine | | 99 Jefferson Ave | | | | Bayshore | NY | 11706 | |
| P and J Manufacturing Inc | | 1644 Campbell St | | | | Toledo | OH | 43607-4381 | |
| P and M Products Eft Div Of Findlay Industries | | PO Box 931544 | | | | Cleveland | OH | 44193-5016 | |
| P and P Transport | | PO Box 1710 | | | | Delran | NJ | 08075 | |
| P and R Communications | John Vlahos | 731 E First St | | | | Dayton | OH | 45401 | |
| P and R Communications | John Vlahos | 731 E. First St | | | | Dayton | OH | 45401 | |
| P and R Communications Serv | John jill | 700 E. First St | PO Box 1444 | | | Dayton | OH | 45401 | |
| P and R Fasteners Inc | | 325 Pierce St | | | | Somerset | NJ | 08873 | |
| P B & S Chemical Company Inc | | 755 Browns Lock Rd | | | | Bowling Green | KY | 42101 | |
| P Barnett Construction Co Ltd | | Lock Box D 860542 | | | | Orlando | FL | 32886-0542 | |
| P Barnett Construction Co Ltd | | Ph00515101 Tbuick001 Lbu1001 | D 860542 | | | Orlando | FL | 32886-0542 | |
| P C Quote Inc | | 300 S Wacker Dr Ste 300 | | | | Chicago | IL | 60606 | |
| P C S Company | | 34488 Doreka | | | | Fraser | MI | 48026-3438 | |
| P Cavils Tire & Auto Cntr | | 1200 W 14 Mile Rd | | | | Clawson | MI | 48017 | |
| P D A Inc | | 8080 Southpark Ln | | | | Littleton | CO | 80120-5640 | |
| P D George Co | | PO Box 503703 | | | | St Louis | MO | 63150-3703 | |
| P D George Co | | Off Eft Per Vendor 11 10 98 | PO Box 66756 | | | St Louis | MO | 63166 | |
| P D George Company | Jim McMillin | 5200 N Second St | | | | St Louis | MO | 63147 | |
| P D Q Transport Inc | | PO Box 246 | | | | Cheyenne | WY | 82003 | |
| P E Handley Walker Inc | | 6000 Freedom Square Dr | Ste 140 | | | Independence | OH | 44131 | |
| P F Markey Inc Eft | | 2880 Universal Dr | | | | Saginaw | MI | 48603 | |
| P F Markey Inc Eft | | PO Box 5769 | | | | Saginaw | MI | 48603 | |
| P g Auto Parts Inc | | Dba Automate Warehouse | 1313 National Ave | | | San Diego | CA | 92101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| P H Glatfelter Company F/k/a/ Bergstrom Paper Co | Patrick Zaepfel | 96 South George St | Ste 500 | | | York | PA | 17401-1434 | |
| P H Glatfelter Company F/k/a/ Bergstrom Paper Co | c/o Ballard Spahr Andrews & Ingersoll | Morris Cheston | 1735 Market St | 51St Fl | | Philadelphia | PA | 19103-7599 | |
| P H Precision Products Corp | | 340 Commerce Way | | | | Pembroke | NH | 03725 | |
| P J Express Inc | | PO Box 196 | | | | Seward | NE | 68434 | |
| P J Fitzpatrick Inc | | 21 Industrial Blvd | | | | New Castle | DE | 19720 | |
| P J Spring Co Inc | | 1180 Atlantic Dr | | | | W Chicago | IL | 60185 | |
| P J Spring Co Inc | Attn Patrick Buckley | 1100 Atlantic Dr | | | | W Chicago | IL | 60185 | |
| P Johnson | | 76 Fougeron St | | | | Buffalo | NY | 14211 | |
| P K G Equipment Inc | | 367 Paul Rd | | | | Rochester | NY | 14624 | |
| P K Tool | | 4700 W Lemoyne St | | | | Chicago | IL | 60651 | |
| P K Tool & Manufacturing Cc | | 4700 W Lemoyne St | | | | Chicago | IL | 60651 | |
| P K Tool & Manufacturing Cc | | 4700 W Le Moyne St | | | | Chicago | IL | 60651-168 | |
| P K Tool & Manufacturing Cc | | 4700 West Lemoyne St | | | | Chicago | IL | 60651-1682 | |
| P K Tool & Mfg Co | | 2800 Airport Rd Ste D | | | | Santa Teresa | NM | 88008 | |
| P King | | 741 Pine Hills Pl | | | | The Villages | FL | 32162 | |
| P M C Sales Inc | | P M C Machinery | 15800 Centennial Dr | Add Chng Ltr Mw 3 08 02 | | Northville | MI | 48167 | |
| P M Trucking | | Adr Chg 10 3 96 | Rr 4 PO Box 470 | | | Emporium | PA | 15834 | |
| P N P Express | | PO Box 254 | | | | Scottsburg | IN | 47170 | |
| P Norrod | | PO Box 1695 | | | | Miamisburg | OH | 45343 | |
| P P E Assoc | | Plastic Process Engineering | 75 Manchester Ave | | | Keyport | NJ | 07735 | |
| P P E Assoc Plastic Process Engineering | | 75 Manchester Ave | | | | Keyport | NJ | 07735 | |
| P P E Associates | | Plastic Process Engineering As | 75 Manchester Ave | | | Keyport | NJ | 07735 | |
| P Scott Lowery Pc | | 10375 East Harvard Ave | Ste 410 | | | Denver | CO | 80231 | |
| P Scott Lowery Pc | | 10375 E Harvard Ave Ste410 | | | | Denver | CO | 80231 | |
| P Sean Wiggins | | 3027 E Madison St | | | | Baltimore | MD | 21205 | |
| P Starkey | | 1701 County Rd 37 | | | | Florence | AL | 35634 | |
| P T I Engineered Plastic Inc | | 44850 Centre Court E | | | | Clinton Township | MI | 48038 | |
| P Tech Corporation | Amber Campbell | 2405 Commerce Circle | | | | Alamosa | CO | 81101 | |
| P Tees Electric Motors | | PO Box 3058 | | | | Gallup | NM | 87305 | |
| P Tool & Die Co Inc | | PO Box 326 | | | | N Chili | NY | 14514 | |
| P Tool & Die Co Inc | | 3535 Union St | | | | N Chili | NY | 14514 | |
| P Tool & Die Co Inc | | 3535 Union St | | | | North Chili | NY | 14514 | |
| P Tool & Die Co Inc | | 3535 Union St | | | | North Chili | NY | 14514 | |
| P&a Industries Inc | | 600 Crystal Ave | | | | Findlay | OH | 45840 | |
| P&a Industries Inc | | Midway Products | 1 Lyman Hoyt Dr | | | Monroe | MI | 48161 | |
| P&e Micro Computer Systems | | 656 Beacon St | 2nd Fl | | | Boston | MA | 02215 | |
| P&e Micro Computer Systems Inc | | 710 Commonwealth Ave 4th Fl | | | | Boston | MA | 02215 | |
| P&e Micro Computer Systems Inc | | 656 Beacon St 2nd Fl | | | | Boston | MA | 02215 | |
| P&j Industries Inc | | 44 Butterfield Cir | | | | El Paso | TX | 79906 | |
| P&m Precision Machining Inc | | 65 Buck Rd | | | | Huntingdon Valley | PA | 19006 | |
| P&m Products Co | | 155 B Malow St | | | | Mount Clemens | MI | 48043-2114 | |
| P&o Nedlloyd | Paul Frank | 1 Meadowlands Plaza 14th Fl | | | | East Rutherford | NJ | 07073 | |
| P&r Disposal Services Ltd | | St Helens | Brindley Rd | | | St Helens | | WA94HY | United Kingdom |
| P&r Fasteners Inc | | 325 Pierce St | | | | Somerset | NJ | 08873-122 | |
| P&r Industries Inc | Joseph E Simpson | Harter Secrest & Emery Llp | 1600 Bausch & Lomb Pl | | | Rochester | NY | 14604-2711 | |
| P&r Supply Co Inc | | PO Box 690094 | | | | Tulsa | OK | 77169 | |
| P&w Marketing Inc | | 150 Victoria Rd | | | | Youngstown | OH | 44515-0866 | |
| P3 Portable Power Products Ef | | Llc | 7480 Woodmont Av | | | Navarre | FL | 32566 | |
| P3 Portable Power Products Ef Llc | | 7480 Woodmont Av | | | | Navarre | FL | 32566 | |
| P3 Portable Power Products Llc | | Carlson Consulting | 7480 Woodmont St | | | Gulf Breeze | FL | 32566 | |
| Pa Building Llc | | 32255 Northwestern Hwy Ste 196 | Add Chng 1 20 04 Vc | | | Farmington Hills | MI | 48334 | |
| Pa Building Llc | | 32255 Northwestern Hwy Ste 196 | | | | Farmington Hills | MI | 48334 | |
| Pa College Of Technology | Ron Garner | Accounts Payable | One College Ave | | | Williamsport | PA | 17701 | |
| Pa Department Of Revenue | | Bureau Of Corporation Taxes | Dept 280420 | | | Harrisburg | PA | 17128-0420 | |
| Pa Department Of Revenue | | PO Box 280420 | | | | Harrisburg | PA | 17128-0420 | |
| Pa Department Of Revenue | | PO Box 280423 | | | | Harrisburg | PA | 17128-0420 | |
| Pa Department Of Revenue | | Bureau Of Corporation Taxes | Department 280427 | | | Harrisburg | PA | 17128-0427 | |
| Pa Department Of Revenue | | Bureau Of Corporation Taxes | Dept 280427 | | | Harrisburg | PA | 17128-0427 | |
| Pa Department Of Revenue | | Bureau Of Corporation Taxes | Dept 280422 | | | Harrisburg | PA | 17128-0422 | |
| Pa Department Of Revenue | | Bureau Of Business Trust Fund | Dept 280901 | | | Harrisburg | PA | 17128 | |
| Pa Department Of Revenue Bureau Of Corporation Taxes | | Dept 280420 | | | | Harrisburg | PA | 17128-0420 | |
| Pa Dept Of Revenue | | Dept 280420 | | | | Harrisburg | PA | 17128-0420 | |
| Pa Dept Of Revenue | | Bidm | Dept 280404 | | | Harrisburg | PA | 17128-0404 | |
| Pa Dept Of Revenue | | | | | | | | 03700 | |
| Pa Dept Of Revenue | | | | | | | | 3700DE | |
| Pa Dept Of Revenue Bidm | | Dept 280404 | | | | Harrisburg | PA | 17128-0404 | |
| Pa Gas Retailers Assoc | Colleen | & Allied Trades | 906 Rhawn St | | | Philadelphia | PA | 19124 | |
| Pa Sa Inc | | Edm Wire Tek | 4155 Holiday Dr | | | Flint | MI | 48507 | |
| Pa Scd | | PO Box 69112 | | | | Harrisburg | PA | 17106 | |
| Pa Sodu | | PO Box 69112 | | | | Harrisburg | PA | 17106 | |
| Pa Sodu | | PO Box 69112 | | | | Harrisburg | PA | 17106-9112 | |
| Pa Sodu Court Ordered | | PO Box 69112 | | | | Harrisburg | PA | 17106 | |
| Pa Sodu Voluntary Only | | PO Box 69110 | | | | Harrisburg | PA | 17106 | |
| Pa Southwest Reg Tax Bureau | | Acct Of Willard D Bayne | Case 192 28 4391 | Centennial Way & Mulberry | | Scottdale | PA | 19228-4391 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2633 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pa Southwest Reg Tax Bureau Acct Of Willard D Bayne | | Case 192 28 4391 | Centennial Way and Mulberry | | | Scottdale | PA | 15683 | |
| Paar Scientific Ltd | | Raynes Pk | 594 Kingston Rd | | | London | | SW208DN | United Kingdom |
| Paasche Airbrush Co | Customer Servic | 4311 N Normandy Ave | | | | Chicago | IL | 60634-1395 | |
| Pabco Fluid Power Co | Teresa Kennedy | 4744 Payne Ave | | | | Dayton | OH | 45414 | |
| Pabco Fluid Power Co | | 960 Pine St | | | | Lexington | KY | 40508 | |
| Pabco Fluid Power Co | | 6460 Sims Rd | | | | Sterling Heights | MI | 48313 | |
| Pabco Fluid Power Co | | 4744 Payne Ave | | | | Dayton | OH | 45414 | |
| Pabco Fluid Power Co | | 5750 Hillside Ave | | | | Cincinnati | OH | 45233 | |
| Pabco Fluid Power Co | | Ltr Chg Of Addr Gw | 5750 Hillside Ave | | | Cincinnati | OH | 45233 | |
| Pabco Fluid Power Co | | PO Box 691007 | | | | Cincinnati | OH | 45269 | |
| Pabco Industries | Linda | 166 Frelinghuysen Ave | | | | Newark | NJ | 07114-1694 | |
| Pabco Industries Llc | Richard Sherman | Pabco Industries | 166 Frelinghuysen Ave | | | Newark | NJ | 07114-1694 | |
| Pablo Johnson Jr | | 138 Barton St | | | | Rochester | NY | 14611 | |
| Pablo Lopez | | 1909 W Michigan | | | | Saginaw | MI | 48602 | |
| Pablo Lugo | | 343 South St | | | | Lockport | NY | 14094 | |
| Pablo Michael | | 2545 Chrystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Pablo Sandra | | 2545 Chrystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Pabst Donald | | 6928 Glenn Ct | | | | Wind Lake | WI | 53185-2161 | |
| Pac Cnc Inc | | 5220 Edgewater Dr | | | | Allendale | MI | 49401 | |
| Pac Edge North America | | 1410 Woodridge Ave | | | | Ann Arbor | MI | 48105 | |
| Pac Equipment Co Inc | | PO Box 1115 | | | | Twinsburg | OH | 44087 | |
| Pac Group | | PO Box 6202 | | | | Saginaw | MI | 48608-6202 | |
| Pac Group Eft | | PO Box 6202 | | | | Saginaw | MI | 48608-6202 | |
| Pac Group The | | 1400 Weiss | | | | Saginaw | MI | 48602 | |
| Pac Project Advisors Internati | | Pac Edge North America | 1957 Crooks Rd Ste A | | | Troy | MI | 48084 | |
| Pac Project Advisors Internati | | Pac Edge North America | 1957 Crooks Rd | | | Troy | MI | 48084-5504 | |
| Pac Rim | | 15 Enterprise | Ste 400 | | | Aliso Viejo | CA | 92656 | |
| Pac Tec Inc | | PO Box 8069 | | | | Clinton | LA | 70722 | |
| Pacana Anthony F | | 15 Linwood Ave | | | | N Tonawanda | NY | 14120-2707 | |
| Pacana Robert J | | 939 Fairmont Ave | | | | N Tonawanda | NY | 14120-1976 | |
| Pacbrake Company | Accounts Payabl | PO Box 1822 | | | | Blaine | WA | 98231-1822 | |
| Pacbrake Company | | 19594 96 Ave | | | | Surrey | BC | V4N 4C3 | Canada |
| Pacbrake Engine Brakes | | PO Box 1822 | | | | Blaine | WA | 98231-1822 | |
| Pacbrake Promotion Inc | | Pac Brake Mfg | 250 H St | | | Blaine | WA | 98230 | |
| Paccar | Accounts Payable Ers 2nd Flr | PO Box 1518 | | | | Bellevue | WA | 98009-1518 | |
| Paccar Du Canada | Accounts Payable | PO Box 1000 | | | | Kirkland | WA | 98033 | |
| Paccar Du Canada | | 10 Rue Sicard | | | | St Therese | QC | J7E 4K9 | Canada |
| Paccar Inc | | Paccar Inc | 3200 Airport Rd | | | Denton | TX | 76207 | |
| Paccar Inc | | Peterbilt Motors Co | 3200 Airport Rd | | | Denton | TX | 76207 | |
| Paccar Inc | | 777 106th Ave Ne | | | | Bellevue | WA | 98004-309 | |
| Paccar Inc | Brian Kelly | PO Box 95003 | | | | Bellevue | WA | 98009 | |
| Paccar Parts | Peggy Hartman | 502 Houser Way N Renton | | | | | WA | 98055 | |
| Paccar Parts Division | | PO Box 80247 | | | | Seattle | WA | 98108-0247 | |
| Paccar Parts Division | Accounts Payable | PO Box 80247 | | | | Seattle | WA | 98108 | |
| Paccar Parts Division | | 750 Houser Way North | | | | Renton | WA | 98055 | |
| Paccar Parts Division | Accounting Dept | 750 Houser Way North | Rmt Chg Per Afc 04 16 04 Am | | | Renton | WA | 98055 | |
| Paccar Parts Division Atlanta | | 6853 Southlake Pkwy | | | | Morrow | GA | 30260 | |
| Paccar Parts Division Canada | | PO Box 80247 | | | | Seattle | WA | 98108-0247 | |
| Paccar Parts Division Lancaster | | 3001 Industry Dr | | | | Lancaster | PA | 17603 | |
| Paccar Parts Division Rockford | | 1041 Simpson Rd | | | | Rockford | IL | 61102 | |
| Paccar Parts Division Seattle | | 502 Houser Way North | | | | Renton | WA | 98055 | |
| Paccar Parts Division Toronto | | 1041 Simpson Rd | | | | Rockford | IL | 61102 | |
| Paccar Parts Division Vegas | | 4141 Distribution Circle | | | | North Las Vegas | NV | 89030 | |
| Pace Analytical Services Inc | | 7726 Moller Rd | | | | Indianapolis | IN | 46268 | |
| Pace Analytical Services Inc | Attn Jason Byers | 1700 Elm Street SE Ste 200 | | | | Minneapolis | MN | 55414 | |
| Pace Analytical Services Inc | | 9608 Loriet Blvd | | | | Lenexa | KS | 66219 | |
| Pace Analytical Services Inc | | 9608 Loiret Blvd | | | | Lenexa | KS | 66219 | |
| Pace Analytical Services Inc | | Box 684056 | | | | Milwaukee | WI | 53268-0456 | |
| Pace Analytical Services Inc | | Box 684056 | | | | Milwaukee | WI | 53268-045 | |
| Pace David | | 164 N Marion | | | | Dayton | OH | 45417 | |
| Pace Dh Co Inc | | Overhead Door Co Of Kansas Cit | 611 E 13th Ave | | | N Kansas City | MO | 64116 | |
| Pace Dorothy L | | 6325 Abraham Lincoln Dr | | | | Jackson | MS | 39213-3102 | |
| Pace Empaques De Mexico | | De Rl De Cv 11 01 Hld D Fidler | Prolongacion 2329b | Monterrey Nuevo Leon | | | | | Mexico |
| Pace Empaques De Mexico De Rl De Cv | | Paccar Inc | PO Box 4755 | | | Carol Stream | IL | 60197-4755 | |
| Pace Europe Limited | | Sherbourne Dr Tilbrook | Sherbourne House | | | Milton Keynes Be | | MK78HX | United Kingdom |
| Pace Europe Ltd | | 13 Tanners Dr Blakelands | | | | Milton Keynes | | 0MK14- 5BU | United Kingdom |
| Pace Group | | 10945 Reed Hartman Hwy | Ste 215 | | | Cincinnati | OH | 45242 | |
| Pace Group | | 31105 Greening | | | | Farmington Hills | MI | 48334 | |
| Pace Industries | | Cash Tech Division | 135 Front St | | | Monroe City | MO | 63456 | |
| Pace Industries Inc | | 135 Front St | | | | Monroe City | MO | 63456 | |
| Pace Industries Inc | | Mangas Tool & Die Div | 2721 Avalon Ave | | | Muscle Shoals | AL | 35661-2705 | |
| Pace Industries Inc Eft | | Monroe City Div | 135 Front St | | | Monroe City | MO | 63456 | |
| Pace Industries Inc Eft | | Monroe City Div | 135 Front St | | | Monroe City | MO | 63456 | |
| Pace James David | | 7058 N 900 W | | | | Elwood | IN | 46036 | |
| Pace Jerry | | 17160 Wigwam Pl | | | | Three Rivers | MI | 49093-9014 | |
| Pace Learning | | Addr Chg 9 23 99 | PO Box 281948 | | | Atlanta | GA | 30384-1948 | |
| Pace Learning | | PO Box 281948 | | | | Atlanta | GA | 30384-1948 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pace Machine Tool Inc | | 1144 Rig St | | | | Walled Lake | MI | 48390 | |
| Pace Machine Tool Inc | | 1144 Rig St | | | | Walled Lk | MI | 48390 | |
| Pace Mechanical Contractors | | 7122 Charles Page Blvd | | | | Tulsa | OK | 74127-7300 | |
| Pace Megan | | 2339 Cheviot Hills Ln | | | | Vandalia | OH | 45377 | |
| Pace Overhead Door Company Of | | Kansas City Div Of Dh Pace Co | 611 E 13th Ave | | | North Kansas City | MO | 64116 | |
| Pace Overhead Door Company Of Kansas City | | PO Box 12517 | | | | North Kansas City | MO | 64116 | |
| Pace Packaging Corp | | 7401 S Pulaski Rd | | | | Chicago | IL | 60629 | |
| Pace Racquel | | 1250 Chalet Dr | | | | Sandusky | OH | 44870 | |
| Pace Robert | | 19 Norris Dr | | | | West Milton | OH | 45383 | |
| Pace Ronnie | | 407 Pioneer St | | | | Gadsden | AL | 35903 | |
| Pace Sally | | 5145 Deergate Dr | | | | Tipp City | OH | 45371 | |
| Pace Steven | | 3306 Kearsley Lake Blvd | | | | Flint | MI | 48506 | |
| Pace Technologies Corp | | 9109 Keeler Ave | | | | Skokie | IL | 60076 | |
| Pace Technologies Corporation | | 200 Larkin Dr Unit A | | | | Wheeling | IL | 60090 | |
| Pace Technologies Corporation | | PO Box 427 | | | | Glenview | IL | 60025 | |
| Pace Technologies Corporation | | 9109 Keeler Ave | | | | Skokie | IL | 60076-160 | |
| Pace Thomas | | 2005 Karnes Dr | | | | Keller | TX | 76248 | |
| Pace University | | Bursar | 78 North Broadway | | | White Plains | NY | 10603-3796 | |
| Pace University | | 1 Plaza | | | | New York | NY | 10038 | |
| Pace University Bursar | | 78 North Broadway | | | | White Plains | NY | 10603-3796 | |
| Pacek William | | 2717 Montgomery Ave Nw | | | | Warren | OH | 44485 | |
| Pacer | | 6805 Perimeter Dr | | | | Diblin | OH | 43016 | |
| Pacer Div | | Pacific Motor Transport Co | PO Box 841742 | Station Main | | Dallas | TX | 75284-1742 | |
| Pacer Div | Alex Fuentes | PO Box 1105 | | | | Desoto | TX | 75123 | |
| Pacer Div Pacific Motor Transport Co | | PO Box 5600 Unit 80696 | Station Main | | | Burlington | ON | L7R 4X3 | Canada |
| Pacer Electronics Of Florida | | Pacer Marine Inc | 1555 Apex Rd | | | Sarasota | FL | 34240 | |
| Pacer Electronics Of Florida Pacer Marine Inc | | 1555 Apex Rd | | | | Sarasota | FL | 34240 | |
| Pacer Global Logistics Inc | | Scwscacpgli | 6805 Perimeter Dr | PO Box 8104 | | Dublin | OH | 43016 | |
| Pacer Global Logistics Inc | | 6805 Perimeter Dr | PO Box 8104 | | | Dublin | OH | 43016 | |
| Pacer Service Center | | PO Box 277773 | | | | Atlanta | GA | 30384-7773 | |
| Pacer Service Center | | PO Box 277773 | | | | Atlanta | GA | 30384 | |
| Paces Polly | | 13323 Silver Brook Dmw | | | | Pickerington | OH | 43147-8156 | |
| Pacesetter Products | | 4405 South 96th St | | | | Omaha | NE | 68127 | |
| Pacesetter Systems | | 25315 Avenue Stanford | | | | Valencia | CA | 91355 | |
| Pacesetter Systems | | Adr Chg 2 18 00 Kw | 25315 Ave Stanford | | | Valencia | CA | 91355 | |
| Pacesetter Systems | | 25315 Ave Stanford | | | | Valencia | CA | 91355 | |
| Pacex Package Express Inc | | 568 Beach Rd Unit 1 | | | | Hamilton | ON | L8H 3K9 | Canada |
| Pacex Package Express Inc | | Scwscacpxpg | 568 Beach Rd Unit 1 | | | Hamilton | ON | L8H 3K9 | Canada |
| Pacha Harrington | | 1810 Brentwood Dr | | | | Anderson | IN | 46011 | |
| Pachas Julio | | 3625 Savanna St 103 | | | | Anaheim | CA | 92804 | |
| Pachciarz Mahlon | | 237 Brainard | | | | Grand Blanc | MI | 48439 | |
| Pacheco Anne Marie | | 26850 N Claudette | 159 | | | Canyon Country | CA | 91351-5222 | |
| Pacheco Celestino | | 2471 W Maple Ave | | | | Flint | MI | 48507 | |
| Pacheco Joseph | | 10 Goodrich St | | | | Albion | NY | 14411 | |
| Pacheco Rosa | | 40 Simplex Ave | | | | New Brunswick | NJ | 08901 | |
| Pachol Gregory | | 1347 Bittersweet Dr Ne | | | | Warren | OH | 44484 | |
| Pacholka Thomas | | 724 E Seidlers Rd | | | | Kawkawlin | MI | 48631-9742 | |
| Pacholka Dejongh Laurie | | 4314 Jefferson Ave | | | | Midland | MI | 48640 | |
| Pacholke Lonnie | | 6871 Bay Gladwin County Line | | | | Bentley | MI | 48613-9710 | |
| Pachucinski Michael | | 224 Gaylord Court | | | | Elma | NY | 14059 | |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | | San Francisco | CA | 94111 | |
| Pacic Robert | | 12161 Palatial Dr | | | | Freeland | MI | 48623 | |
| Pacific Automotive Co | | 260 8th St | | | | San Francisco | CA | 94103-3984 | |
| Pacific Automotive Company | | 260 8th St | | | | San Francisco | CA | 94103 | |
| Pacific Bearing Co | | Dept 77 3114 | | | | Chicago | IL | 60678-3114 | |
| Pacific Bearing Corp | | 200 Quaker Rd | | | | Rockford | IL | 61104 | |
| Pacific Bell Wireless | | PO Box 60000 | | | | San Francisco | CA | 94160-1767 | |
| Pacific Bell Wireless | | 2521 Michaelle Dr 2nd Fl | | | | Tustin | CA | 92780 | |
| Pacific Best Inc | | D b a Pacific Auto Co | 10725 E Rush St | | | South El Monte | CA | 91733-3433 | |
| Pacific Best Inc D b a Pacific Auto Cc | | 10725 E Rush St | | | | South El Monte | CA | 91733-3433 | |
| Pacific Boston Holding Corp | | Langham Hotel Boston | 250 Franklin St | | | Boston | MA | 02110 | |
| Pacific Boston Holding Corp Langham Hotel Boston | | 250 Franklin St | | | | Boston | MA | 02110 | |
| Pacific Coast Chemicals | | 5100 Disrict Blvd | | | | Los Angeles | CA | 90058-2730 | |
| Pacific Coast Heavy Truck Group | | 918 Cliveden Ave | | | | New Westminster | BC | V3M 5R5 | Canada |
| Pacific Coast Industries | | A Div Of Maruyasu & Sekiso In | 4101 N Holly Dr | | | Tracy | CA | 95376 | |
| Pacific Coast Industries Ltd | | 4101 N Holly Dr | | | | Tracy | CA | 95376 | |
| Pacific Coast Stamping | | 1189 Pike Ln 1 | | | | Oceano | CA | 93445 | |
| Pacific Coast Truck Center | | 2312 Milwaukee Way | | | | Tacoma | WA | 98421-2710 | |
| Pacific Destinations | | 100 1450 Creekside Dr | | | | Vancouver | BC | V6J 5B3 | Canada |
| Pacific Destinations | | 100 1450 Creekside Dr | Chg Add 06 23 03 Vc | | | Vancouver | BC | V6J 5B3 | Canada |
| Pacific Detroit Diesel Allison | | PO Box 4000 | Mail Sort 56 | | | Portland | OR | 97208 | |
| Pacific Detroit Diesel Allison | | 91265 Kalaeloa Blvd | | | | Kapolei | HI | 96707 | |
| Pacific Employers Ins Co Ace Usa | Peter Mcenery | 525 West Monroe | Ste 400 | | | Chicago | IL | 60661 | |
| Pacific Employers Insurance Company | | 161 Chestnut St | | | | Philadelphia | PA | 19103 | |
| Pacific Employers Insurance Company | ACE American Insurance Company | Attn Collateral Manager | c o Ace USA | Attn Collateral Manager | 436 Walnut St | Philadelphia | PA | 19106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| Pacific First Plaza 6710 | | C o Norris Beggs & Simpson | PO Box 34936 Dept 5032 | | | Seattle | WA | 98124 | |
| Pacific First Plaza 6710 C O Norris Beggs and Simpson | | PO Box 34936 Dept 5032 | | | | Seattle | WA | 98124 | |
| Pacific Fluid Systems Corp | | B&t Hydraulics | 1925 Nw Quimby St | | | Portland | OR | 97209 | |
| Pacific Ic Source | | 15146 Grand Ave 4 | | | | Lake Elsinore | CA | 92530 | |
| Pacific Industrial Components Inc | | 2545 Prarie Rd | | | | Eugene | OR | 97402 | |
| Pacific Industrial Components Inc | Accounts Payable | 2545 Prarie Rd | | | | Eugene | OR | 97402 | |
| Pacific Industrial Components Inc | | Eugene Oregon Plant | 2545 Prairie Rd | | | Eugene | OR | 97402 | |
| Pacific Industrial Development | | Corp | 4788 Runway Blvd | | | Ann Arbor | MI | 48108 | |
| Pacific Industrial Development | | 900 Victors Way Ste 300 | | | | Ann Arbor | MI | 48108 | |
| Pacific Industrial Development Corp | | PO Box 67000 Dept 158301 | | | | Detroit | MI | 48267-1583 | |
| Pacific Industrial Development Corp | | Dept 158301 | PO Box 67000 | | | Detroit | MI | 48267-1583 | |
| Pacific Industrial Development Corp | | 900 Victors Way Ste 300 | | | | Ann Arbor | MI | 48101 | |
| Pacific Industrial Parts | | 2240 Main St 12 | | | | Chula Vista | CA | 91911 | |
| Pacific Industrial Sales | | 1425 30th St Ste D | | | | San Diego | CA | 92154 | |
| Pacific Industrial Supply Co | | 2167 S Hathway St | | | | Santa Ana | CA | 92705-0000 | |
| Pacific Industrial Supply Co | | 2167 S Hathway St | | | | Santa Ana | CA | 92705-5272 | |
| Pacific Industrial Water Sys | | Div Of Wwc Inc | 1702 E Rosslynn Ave | | | Fullerton | CA | 92831 | |
| Pacific Industrial Water Sys Div Of Wwc Inc | | PO Box 3039 | | | | Fullerton | CA | 92834 | |
| Pacific Information Design Eft | | Inc | | | | Santa Barbara | CA | 93101 | |
| Pacific Information Design Eft Inc | | 411 E Canon Perdido Ste 6 | 411 E Canon Perdido Ste 6 | | | Santa Barbara | CA | 93101 | |
| Pacific Insight Electronics Ltd | Accounts Payable | 1155 Insight Dr | | | | Nelson | BC | V1L 5P5 | Canada |
| Pacific Inspection Co | | 9271 Irvine Blvd | | | | Irvine | CA | 92618 | |
| Pacific International Bearing | | PO Box 56292 | | | | Hayward | CA | 09454-5-62 | |
| Pacific International Bearing | | PO Box 56292 | | | | Hayward | CA | 09454-562 | |
| Pacific Lawrence Company Inc | | PO Box 942 | | | | Woodinville | WA | 98072 | |
| Pacific Machinerey Service | | 2211 E Winston E | | | | Anaheim | CA | 92806 | |
| Pacific Manufacturing Ohio Inc | | 8955 Seward Rd | | | | Fairfield | OH | 45011 | |
| Pacific Marketing & Consulting | | Icem Cfd Engineering | 2855 Telegraph Ave Ste 501 | | | Berkeley | CA | 94705 | |
| Pacific Mfg Ohio Inc  Eft | | 8955 Seward Rd | | | | Fairfield | OH | 45014 | |
| Pacific Mfg Ohio Inc Eft | | 8955 Seward Rd | | | | Fairfield | OH | 45014 | |
| Pacific Microtronics | Bob Grossman | 8 Laurel Ln | | | | Morris Plains | NJ | 07950 | |
| Pacific Motor Trucking Co Eft | | 2345 Grand Blvd | | | | Kansas City | OK | 64108 | |
| Pacific Motor Trucking Company | | 2345 Grand Blvd | | | | Kansas City | MO | 64108 | |
| Pacific Packaging Products Inc | Barry Bailin | 24 Industrial Way | | | | Wilmington | MA | 01887 | |
| Pacific Packaging Products Inc | | 24 Industrial Way | | | | Wilmington | MA | 01887 | |
| Pacific Packaging Products Inc | | PO Box 697 | | | | Wilmington | MA | 01887 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | | Aliso Viejo | CA | 92656 | |
| Pacific Rim Capital Inc | Tom Budnick | 1 Jenner Ste 170 | | | | Irvine | CA | 92618 | |
| Pacific Rim Capital Inc | | Rrmt Chg 11 09 04 Ah | 1 Jenner Ste 170 | | | Irvine | CA | 92618 | |
| Pacific Rim Capital Inc | Wendell Peoples | 15 Enterprise | Ste 400 | | | Aliso Viejo | CA | 92656 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | | Aliso Viejo | CA | 92656 | |
| Pacific Rim Capital Inc C/o Wells Fargo Bank Northwest | | Mac U1228 120 | 299 South Main St 12th Fl | | | Salt Lake City | UT | 84111 | |
| Pacific Rim Contractors | | 1315 E St Andrew Pl | | | | Santa Ana | CA | 92705 | |
| Pacific Scientific | Mike Crider | 6660 Compton St | | | | Broomfield | CO | 80020 | |
| Pacific Scientific Instruments | | 7127 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Pacific Services & Trading Inc | | 7400 Nw 19 St Bay D | | | | Miami | FL | 33126 | |
| Pacific Shredding Company | | 336 Bon Air Ctr 417 | | | | Greenbrae | CA | 94904 | |
| Pacific Sintered Metals | | Fmly Capstan Pacific | 14000 Avalon Blvd | | | Los Angeles | CA | 90061 | |
| Pacific Sintered Metals | | 14000 Avalon Blvd | | | | Los Angeles | CA | 90061 | |
| Pacific Sintered Metals Eft | | Dept La 21981 | | | | Pasadena | CA | 91185-1981 | |
| Pacific Smelting Co | Pasminco Inc | 70 Saint George Ave | | | | Stanford | CT | 06905 | |
| Pacific Smelting Co | | 3715 W Comita | | | | Torrence | CA | 90505 | |
| Pacific Technical Products | | Corp | 26017 Huntington Ln Unit A | | | Valencia | CA | 91355 | |
| Pacific Technical Products Cor | | 26017 Huntington Ln Ste A | | | | Valencia | CA | 91355 | |
| Pacific Technical Products Corp | | 26017 Huntington Ln Unit A | | | | Valencia | CA | 91355 | |
| Pacific Trinetics Cororation | | 2875 Loker Ave East | | | | Carlsbad | CA | 92008-6626 | |
| Pacific Trinetics Corp | | Ptc | 2875 Loker Ave E | | | Carlsbad | CA | 92008 | |
| Pacific Trinetics Corporation | | 2875 Loker Ave East | | | | Carlsbad | CA | 92008-6626 | |
| Pacific Western System Inc | | 505 E Evelyn Ave | | | | Mountain View | CA | 94041 | |
| Pacific Western Systems Inc | | 285 Spruce Rd | | | | Elko | NV | 89801 | |
| Pacific Western University | | 600 N Sepulvedo Blvd | | | | Los Angeles | CA | 90049 | |
| Pacificare | | 040g Fmly Inc 9 97 | 5701 Katella Ave Cy24 515 | | | Cypress | CA | 90630-5028 | |
| Pacificare Health Systems | Cynthia Haro | 10700 Valley View St | Ms Cy38 179 | | | Cypress | CA | 90630 | |
| Pacificare Of California Eft S Aguinaldo Membership Acctg | | 5701 Katella Ave Cy24 515 | | | | Cypress | CA | 90630-5028 | |
| Pacificare Of Nevada Inc | | Dept 70 PO Box 98528 | | | | Las Vegas | NV | 89195-0199 | |
| Pacificare Of Nevada Inc | | 765p | Dept 70 PO Box 98528 | Add Chg Ltr 8 01 Csp | | Las Vegas | NV | 89195-0199 | |
| Pacificare Of Texas | | 400r & 40r0 | 8200 Ih 10 West Ste 1000 | | | San Antonio | TX | 78230 | |
| Pacificare Of Texas | | PO Box 200651 | | | | Dallas | TX | 75320-0651 | |
| Pacifico Karen | | 3927 Bellwood Dr S E | | | | Warren | OH | 44484 | |
| Pacifico Michele | | 676 Meadowbrook Ave Sw | | | | Warren | OH | 44484 | |
| Pacifico Michele | | 676 Meadowbrook Ave Se | | | | Warren | OH | 44484-4552 | |
| Pacileo Anthony | | 3253 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Pacina Oglesby | | 731 Clarkson Ave | | | | Dayton | OH | 45407 | |
| Pacinfo Technologies Inc | | 411 E Canon Perdido Ste 16 | | | | Santa Barbara | CA | 93101 | |
| Paciorek Carol | | 10043 Reese Rd | | | | Birch Run | MI | 48415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pack Arthur | | 20537 Five Points Pike | | | | Williamsport | PA | 43164 | |
| Pack Cassandra | | 1636 Jefferson Ave | | | | Saginaw | MI | 48601 | |
| Pack Con 2000 | | Dept 05229 PO Box 3900C | | | | San Francisco | CA | 94139-5229 | |
| Pack Judy A | | 310 Poplar St | | | | Athens | AL | 35611-4634 | |
| Pack Larry | | 1603 W White St | | | | Bay City | MI | 48706-3279 | |
| Pack Pamela | | 300 Mckinley Ave | | | | Piqua | OH | 45356 | |
| Pack Robert L | | 158 Gallup Ave | | | | Norwalk | OH | 44857-2604 | |
| Pack Susan | | 145 George St | | | | Niles | OH | 44446-2725 | |
| Pack Terry | | 119 Sayers Ave | | | | Niles | OH | 44446 | |
| Pack Wesley D Jr | | 201 Donna Mae Ln | | | | Leonard | MI | 48367 | |
| Packaging Corp Of Ammerica | | Tenneco Packaging Inc | 21 Leigh Fisher Blvd | | | El Paso | TX | 79906 | |
| Package Design & Manufacturing | | Inc | PO Box 67000 Dept 283701 | | | Detroit | MI | 48267-2837 | |
| Package Design & Manufacturing | | 4740k Interstate Dr | | | | Cincinnati | OH | 45246 | |
| Package Design & Manufacturing | | Pdm | 12424 Emerson Dr | | | Brighton | MI | 48116 | |
| Package Design & Manufacturing | | Pdm Inc | PO Box 596 | | | Whitmore Lake | MI | 48189 | |
| Package Design & Manufacturing Inc | | PO Box 67000 Dept 283701 | | | | Detroit | MI | 48267-2837 | |
| Package Design & Supply | | 1014 Northampton St | | | | Buffalo | NY | 14211 | |
| Package Design & Supply Eft | | Inc | 1014 Northampton St | | | Buffalo | NY | 14211 | |
| Package Design & Supply Inc | | 1014 Northampton St | | | | Buffalo | NY | 14211 | |
| Package Machinery Co Inc | | 380 Union St | | | | West Springfield | MA | 01089 | |
| Packaging & Design Technologie | | Pdt | 281 S Ohio | | | Sidney | OH | 45865 | |
| Packaging Accessories Inc | | The Hub | 175 Miron Dr | | | Southlake | TX | 76092 | |
| Packaging Aids Corp | Cust Serv | PO Box 9144 | | | | San Rafael | CA | 94912-9144 | |
| Packaging Aids Corp | | P A C | 24 Tiburon St | | | San Rafael | CA | 94901 | |
| Packaging Aids Corp | | P A C | 24 Tiburon St | | | San Rafael | CA | 94912 | |
| Packaging Aids Corp P A C | | PO Box 9144 | | | | San Rafael | CA | 94912 | |
| Packaging Concepts | | 111 Deerwood Rd Ste 270 | | | | San Ramon | CA | 94583 | |
| Packaging Concepts | | 4960 Almaden Expy Ste 295 | | | | San Jose | CA | 95118 | |
| Packaging Concepts & Des Inc | Chris Page | 32035 Howard St | | | | Madison Heights | MI | 48071 | |
| Packaging Concepts Design In | | 800 E Mandoline St | | | | Madison Heights | MI | 48071-1465 | |
| Packaging Corp Of America Eft | | 21594 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Packaging Corp Of America Eft | | Frmly Tenneco Packaging | 936 Sheldon Rd | | | Plymouth | MI | 48170 | |
| Packaging Corp Of America Eft | | Frmly Tenneco Packaging | 1900 W Field Ct | | | Lake Forest | IL | 60045 | |
| Packaging Corp Of America I | | PO Box 730758 | | | | Dallas | TX | 75373-0758 | |
| Packaging Corporation America | Marty Ruff | 10854 Leroy Dr | | | | Northglenn | CO | 80233 | |
| Packaging Corporation Of Ameri | | 1110 Military Rd | | | | Buffalo | NY | 14217 | |
| Packaging Corporation Of Ameri | | 3251 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Packaging Corporation Of Ameri | | 1824 Baltimore St | | | | Middletown | OH | 45044 | |
| Packaging Corporation Of Ameri | | 936 Sheldon Rd | | | | Plymouth | MI | 48170-1016 | |
| Packaging Corporation Of Ameri | | 520 S 1st St | | | | Gas City | IN | 46933 | |
| Packaging Corporation Of Ameri | | 1900 W Field Ct | | | | Lake Forest | IL | 60045 | |
| Packaging Corporation Of Ameri | | 1106 Industrial Pk Dr | | | | Edmore | MI | 48829 | |
| Packaging Corporation Of Ameri | | Pca | 21 Leigh Fisher Blvd | | | El Paso | TX | 79906 | |
| Packaging Corporation Of Ameri | | 708 Killian Rd | | | | Akron | OH | 44319 | |
| Packaging Corporation of America | Karen McGill | Packaging Credit Company LLC | 900 E Diehl Rd St 131 | | | Naperville | IL | 60563 | |
| Packaging Engineering LLC | | 2620 Centennial Rd | | | | Toledo | OH | 43617 | |
| Packaging Engineering LLC | | 2620 Centennial Rd Suites | | | | Toledo | OH | 43613 | |
| Packaging Engineering Llc | | 6800 W Central Ave L 2 | | | | Toledo | OH | 43617 | |
| Packaging Engineering Llc | | 2620 Centennial Rd Stes | | | | Toledo | OH | 43617 | |
| Packaging Engineering Llc | | 6800 W Central Ave Ste L 2 | | | | Toledo | OH | 43617 | |
| Packaging Engineering Llc Eft | | 6800 W Central Ave L 2 | | | | Toledo | OH | 43617 | |
| Packaging Enginering Llc | | 6800 W Central Ave L 2 | | | | Toledo | OH | 43617 | |
| Packaging Integrity Inc | | 105 Rainbow Industrial Blvd | | | | Rainbow City | AL | 35906 | |
| Packaging Integrity Inc | | PO Box 7042 | | | | Rainbow City | AL | 35902 | |
| Packaging Materials Company | | 222 Celtic Dr | | | | Madison | AL | 35758 | |
| Packaging Materials Company | | PO Box 231 | | | | Madison | AL | 35758 | |
| Packaging Materials Inc | | Pmi | 525 Herriman Ct | | | Noblesville | IN | 46060 | |
| Packaging Materials Inc | | 525 Herriman Ct | | | | Noblesville | IN | 46060 | |
| Packaging Plus | | 7735 Loma Court | | | | Fishers | IN | 46038 | |
| Packaging Plus | | 7735 Loma Ct | | | | Fishers | IN | 46038 | |
| Packaging Plus Inc | | 7735 Loma Ct | | | | Fishers | IN | 46038 | |
| Packaging Receivables Company LLC | attn Karen McGill | 900 E Diehl Rd Ste 131 | | | | Naperville | IL | 60563 | |
| Packaging Service Corp Of Kent | | Graham Hydraulics | 667 S 31st St | | | Louisville | KY | 40211 | |
| Packaging Systems Inc | Manny | 10939 Pendleton St | | | | Sun Valley | CA | 91352 | |
| Packaging Technologies & Inspe | | P T I | 145 Main St | | | Tuckahoe | NY | 10707 | |
| Packaging Technologies and Inspe P T I | | 145 Main St | | | | Tuckahoe | NY | 10707 | |
| Packard Corey | | 1550 W Ackerman Rd | | | | Unionville | MI | 48767 | |
| Packard Derek | | 209 Cypress Ct | | | | Kokomo | IN | 46902 | |
| Packard Drew | | 4200 Allenwood Dr Se | | | | Warren | OH | 44484-2931 | |
| Packard Electric 60502 | | Ipdc Dock 80 | 8202 Killam Indl Blvd | Bldg G Rec loc 80 | | Laredo | TX | 78045 | |
| Packard Electric Systems | | PO Box 431 | | | | Warren | OH | 44488 | |
| Packard Harry | | 740 Bishop Rd | | | | Leavittsburg | OH | 44430 | |
| Packard Hughes | | Centec | Combined Whses | 8202 Killiam Ind Blvd | | Laredo | TX | 78045 | |
| Packard Hughes Interconnect | | Dba Delphi Mechatronic Systems | PO Box 73634 | Allied Not Not Use See | | Fd 000072209 | IL | 60673-7634 | |
| Packard Hughes Interconnect | | 17150 Von Karman Ave | | | | Irvine | CA | 92714 | |
| Packard Hughes Interconnect | | 9475 Nicola Tesla Court | Ste A | | | San Diego | CA | 92154 | |
| Packard Hughes Interconnect | | 17150 Von Karman Ave | | | | Irvine | CA | 92614 | |
| Packard Hughes Interconnect | | Wiring Systems | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2637 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Packard Hughes Interconnect Cc | | Electronic Products Div | 17150 Von Karman Ave | | | Irvine | CA | 92614-0901 | |
| Packard Hughes Interconnect Co Aka Packard Hughes Interconnect | | Electronic Products Div | 17150 Von Karman Ave | | | Irvine | CA | 92614-0901 | |
| Packard Hughes Interconnect Company | Michael Schuppe | 17150 Von Karman Ave | | | | Irvine | CA | 92714 | |
| Packard Hughes Interconnect Company | Lou Black | 17150 Von Karman Ave | | | | Irvine | CA | 92714 | |
| Packard Hughes Interconnect Company | Agnes Holmes | 17150 Von Karman Ave | | | | Irvine | CA | 92714 | |
| Packard Hughes Interconnect Company | | 17150 Von Karman Ave | | | | Irvine | CA | 92614-0901 | |
| Packard Hughes Interconnect Company Mexico | Abelarturo Zurita Jacinto | Boulevard Pacifico No 14532 | Parque Industrial Pacifico Ira Fase | | | Tijuana Bc | | 22709 | Mexico |
| Packard Hughes Interconnect Dba Delphi Mechatronic Systems | | PO Box 73634 | | | | Chicago | IL | 60673-7634 | |
| Packard Hughes Interconnect Me | | Blvd Pacifico No 14532 | | | | Tijuana Baja Califo | | 22709 | Mexico |
| Packard Julanne | | 1740 S Indiana Ave | | | | Kokomo | IN | 46902 | |
| Packard Korea Inc | | Frmly Shinsung Packard Co Ltd | 152 15 Pusong Ri Chiksan Myon | 33081 Chungham | | | | | Korea Republic Of |
| Packard Korea Inc | | 152 15 Busong Ri Jiksan Eup | Cheonan Si Choongnam | | | | | | Korea Republic Of |
| Packard Korea Inc | | 152 15 Busong Ri Jiksan Eup | | | | Cheonan Si | | | Korea Republic Of |
| Packard Korea The | | 152 15 Busong Ri Jiksan Eup Cheonan | | | | Choongnam | | | Korea Republic Of |
| Packard Korea Inc 956 | | 152 15 Busong Ri Jiksan Eup | 152 15 Busong Ri Jiksan Eup | | | Cheonan Si | | 330-810 | Korea Republic Of |
| Packard Korea Inc Eft | | Frmly Shinsung Packard Co Ltd | 152 15 Pusong Ri Chiksan Myon | 33081 Chungham | | | | | Korea Republic Of |
| Packard Korea Incorporated | | 152 15 Busong Ri Jiksan Eup | Cheonan Si | | | Choongnam | | | Korea Republic Of |
| Packard Larrie L | | 611 S Pk Ave | | | | Saginaw | MI | 48607-1757 | |
| Packard Logistics Inc | | Adr Chg 8 1 96 | PO Box 380 | | | Channahon | IL | 60410-0380 | |
| Packard Logistics Inc | | PO Box 380 | | | | Channahon | IL | 60410-0380 | |
| Packard Sistemas Pcab | | Electricas | Tapada Nova Linho | 2710 Sintra | | | | | Portugal |
| Packard Sistemas Pcab Electricas | | Tapada Nova Linho | 2710 Sintra | | | | | | Portugal |
| Packateers Inc | | 810 Downingtown Pike | | | | West Chester | PA | 19380 | |
| Packateers Inc | | 819 Shadow Farm Rd | | | | West Chester | PA | 19380-2008 | |
| Packer Cecil A | | 912 Oakhill Cir | | | | Clinton | MS | 39056-3744 | |
| Packer City International Trucks | | 4249 W Converters Dr | | | | Appleton | WI | 54913-7943 | |
| Packer City International Trucks | | 1695 E Green Bay St | | | | Shawano | WI | 54166-2235 | |
| Packer City International Trucks | | 611 Hansen Rd | | | | Green Bay | WI | 54304-5319 | |
| Packer Corp The | | Superior Pontiac Cadillac | 1717 S Dort Hwy | | | Flint | MI | 48503-4362 | |
| Packer Engineering Inc | | 1116 E Big Beaver Rd | | | | Troy | MI | 48083-1934 | |
| Packer Kenneth | | 2146 E Dodge Rd | | | | Clio | MI | 48420 | |
| Packerland Rent A Mat Inc | | 12580 W Rohr Ave | PO Box 233 | | | Butler | WI | 53007 | |
| Packerland Rent A Mat Inc | | 12580 W Rohr Ave | | | | Butler | WI | 53007-1114 | |
| Packerland Rent A Mat Inc Eft | | PO Box 233 | | | | Butler | WI | 53007 | |
| Packman Jerry | | 4054 Jeanette Dr | | | | Warren | OH | 44484-2767 | |
| Pacley Carolyn | | 5340 Eastport Ave | | | | Dayton | OH | 45427 | |
| Pacon | | Pacon Bit School | 896 Kieley Pl | | | Cincinnati | OH | 45212 | |
| Pacon Backflow Tester | | Certification | 7494 Ginger Ln | | | Cincinnati | OH | 45244 | |
| Pacon Backflow Tester Certification | | 7494 Ginger Ln | | | | Cincinnati | OH | 45244 | |
| Pacsem Technologies Inc | | 4633 Old Ironsides Dr Ste 260 | | | | Santa Clara | CA | 95054 | |
| Pacsem Technologies Psi Technologies Inc | | 395 Oyster Point Blvd Ste 226 | | | | South San Francisco | CA | 94080 | |
| Pactiv Corp | | 4343 Lincoln Ave Ste 220 | | | | Matteson | IL | 60443 | |
| Pactiv Corp | | 1900 W Field Ct | | | | Lake Forest | IL | 60045 | |
| Pactiv Corp | | 101 Cedar St | | | | Tillsonburg | ON | N4G 5T7 | Canada |
| Pactiv Corp | | 708 Killian Rd | | | | Akron | OH | 44319 | |
| Pactiv Corporation | | PO Box 905953 | | | | Charlotte | NC | 28217 | |
| Pactiv Corporation | | 1900 W Field Court | | | | Lake Forest | IL | 60045 | |
| Pactiv Hexacomb | | PO Box 1586 Station A | | | | Toronto | ON | M5W 3N9 | Canada |
| Pactiv Hexacomb | | Frmly Tenneco | PO Box 1586 Station A | | | Toronto | ON | M5W 3N9 | Canada |
| Pacynski Larry | | 906 38th St | | | | Bay City | MI | 48708-8416 | |
| Paddock A | | 2511 Palmetto Dr | | | | Bossier City | LA | 71111 | |
| Paddock Brian | | 1460 Edenwood Dr | | | | Beavercreek | OH | 45434 | |
| Paddock Kathy H | | 2822 Tamarack Dr | | | | Sharpsville | PA | 16150-8547 | |
| Paddock Stephen | | 6813 Pasatiempo Circle | Box 15 | | | El Paso | TX | 79912 | |
| Paden Scott | | 1133 Lantern Ln | | | | Niles | OH | 44446 | |
| Padenich Michael | | 3749 Allenwood Dr Se | | | | Warren | OH | 44484 | |
| Padfield Larry W | | 925 Neeley Rd | | | | Burkesville | KY | 42717-9209 | |
| Padfield Nella M | | PO Box 162 | | | | Greentown | IN | 46936-0162 | |
| Padget Dennis | | 2949 Joyce Dr | | | | Kokomo | IN | 46902 | |
| Padgett Anthony | | 1220 Box 208 Mcginnis Dr | | | | Wilberforce | OH | 45384 | |
| Padgett Chance R | | 14569 Allison Dr | | | | Carmel | IN | 46033-3819 | |
| Padgett Jake | | 155 Ten Mile Rd | | | | Fitzgerald | GA | 31750-8581 | |
| Padgett Michael | | 99 W Blvd | | | | Kokomo | IN | 46902 | |
| Padgett Myron G | | 10322 E 170 S | | | | Greentown | IN | 46936-9742 | |
| Padgett Richard | | 672 Reid Rd | | | | Abbeville | GA | 31001 | |
| Padgett Ronald | | 19072 Key Club Dr | | | | Noblesville | IN | 46062 | |
| Padgett Thomas | | 683b Bethlehem Church Rd | | | | Fitzgerald | GA | 31750-7032 | |
| Padgett Thompson | | O Box 4725 | | | | Buffalo | NY | 14240-4725 | |
| Padgett Thompson | | PO Box 4725 | | | | Buffalo | NY | 14240-4725 | |
| Padgett Thompson | | PO Box 8297 | | | | Shawnee Mission | KS | 66208-0297 | |
| Padgett Thompson | | PO Box 8297 | | | | Overland Pk | KS | 66208 | |
| Padgett Thompson American Management Assoc | | PO Box 410 | | | | Saranac Lake | NY | 12983-0410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Padgett Thompson Div | | American Management Assoc | PO Box 410 | Remit Updt 05 2000 Eds | | Saranac Lake | NY | 12983-0410 | |
| Padgett Vanessa | | 10725 Firelight Ct | | | | Noblesville | IN | 46060-6758 | |
| Padgette Geri | | 6944 Surrey Court | | | | Las Vegas | NV | 27268-9364 | |
| Padgette Geri | | 6944 Surrey Court | | | | Las Vegas | NV | 89128 | |
| Padilla Alice R | | 2405 Oakwood Ave | | | | Saginaw | MI | 48601-3546 | |
| Padilla Angel | | 10351 Suewood Court | | | | El Paso | TX | 79925 | |
| Padilla Daniel G | | 27110 N Jones Loop Rd 133 | | | | Punta Gorda | FL | 33982-0000 | |
| Padilla Evangeline | | 4217 Scottsdale Ln | | | | Wichita Falls | TX | 76302 | |
| Padilla Gavin D | | 1303 N Maple St | | | | Anaheim | CA | 92801-1635 | |
| Padilla Henry E | | 4221 Hess Ave | | | | Saginaw | MI | 48601-6764 | |
| Padilla J | | 29 Essex St | | | | Rochester | NY | 14611-2201 | |
| Padilla Javier | | 2990 Trawood | Apt 13d | | | El Paso | TX | 79936 | |
| Padilla Jr Alfredo | | 1445 Andrew | | | | Saginaw | MI | 48603-6513 | |
| Padilla L | | 2625 N Hwy 360 No 724 | | | | Grand Prarie | TX | 75050 | |
| Padilla Leroy | | 4217 Scottsdale Ln | | | | Wichita Falls | TX | 76302 | |
| Padilla Luz | | 58  Geraldine Pkwy | | | | Rochester | NY | 14624 | |
| Padilla Ramon | | 79 Cameo Pl | | | | Colonia | NJ | 07067 | |
| Padilla Reynaldo | | 110 Woodside Ln | | | | Bay City | MI | 48708 | |
| Padilla Tom | | 3307 Hauten Green Circle | | | | Katy | TX | 77449 | |
| Padlo Leon | | 100 Creighton Ln | | | | Rochester | NY | 14612 | |
| Padlo Leon | | 100 Creighton Ln | | | | Rochester | NY | 14612 | |
| Padlo Philip | | 100 Creighton Ln | | | | Rochester | NY | 14612 | |
| Padnos Iron Scrap | | PO Box 1979 | | | | Holland | MI | 49423 | |
| Padovani Celeste | | 1359 Kelly Marie Court | | | | Miamisburg | OH | 45342 | |
| Padula Judith H | | 5898 Yorktown Ln | | | | Youngstown | OH | 44515-2209 | |
| Paeltz Roger A | | 20 W Clark St | | | | Russellville | OH | 45168-9788 | |
| Paez Alonzo | | 503 E Oliver St | | | | Owosso | MI | 48867 | |
| Paez Cheryl | | 1790 Schust Rd | | | | Saginaw | MI | 48064-1612 | |
| Paez Kathy | | 2805 S Airport Rd | | | | Saginaw | MI | 48601-6879 | |
| Paez Reynaldo | | 4725 Hemmeter Ct Apt 10 | | | | Saginaw | MI | 48603-3839 | |
| Paez Richard | | 2724 Longview | | | | Saginaw | MI | 48601-7069 | |
| Paff Grant | | 1372 Winchester Dr | | | | Troy | OH | 45373 | |
| Pafk Marvin G | | 19 Danita Dr | | | | Akron | NY | 14001-1133 | |
| Pagan Diane L | | 9010 S Pkside Dr | | | | Oak Creek | WI | 53154-3931 | |
| Pagan Jose | | 5704 Wampum Dr | | | | Kokomo | IN | 46902-5493 | |
| Pagan Ruth | | 2310 Doris St | | | | Wichita Falls | TX | 76306 | |
| Pagan Scott | | 1149 Pickwick Pl | | | | Flint | MI | 48507-3737 | |
| Pagan Tina | | 2374 North Rd Se | | | | Warren | OH | 44484 | |
| Pagano Angelo | | 223 Ashlynn Ct | | | | Newton Falls | OH | 44444 | |
| Pagano Frank | | 78 Dartwood Dr | | | | Cheektowaga | NY | 14227 | |
| Pagano Joseph | | 107 Ledyard Ave | | | | Depew | NY | 14043-2713 | |
| Pagano Sharon C | | 1838 Johnston Pl | | | | Poland | OH | 44514-1413 | |
| Pagano Sr Giovanni | | 1753 Hess Dr | | | | Holiday | FL | 34691-5448 | |
| Page & Jones Inc | | 5321 W Hwy 98 Ste 102 | | | | Panama City | FL | 32401 | |
| Page B L | | 1 Sandon Grove | | | | Rainford | | WA11 8A | United Kingdom |
| Page Barry | | 2824 Valleyview Dr | | | | Fairborn | OH | 45324 | |
| Page Brake Warehouse Inc | | 258 W 700 S | | | | Salt Lake City | UT | 84101 | |
| Page Brandon | | 448 Fracisca Ave | | | | Youngstown | OH | 44504 | |
| Page Brenda | | 6787 Berry Pointe Dr | | | | Clarkston | MI | 48348 | |
| Page Claude | | 51 W Trotwood Blvd | | | | Trotwood | OH | 45426 | |
| Page Crystal | | 14082 Weir Rd | | | | Clio | MI | 48420 | |
| Page Daniel | | 3265 Preble Co Ln Rd N | | | | W Alexandria | OH | 45381 | |
| Page Dechandriss | | 3811 Michael Ann Ave | | | | Gadsden | AL | 35904 | |
| Page Dennis | | 416 Eagle St | | | | Medina | NY | 14103 | |
| Page Dennis | | 14082 Weir Rd | | | | Clio | MI | 48420 | |
| Page Gloria A | | 1336 Arthur Dr Nw | | | | Warren | OH | 44485-1844 | |
| Page Ii Packaging Inc | | 860 Linden Ave | | | | Rochester | NY | 14625 | |
| Page Janet S | | 6893 Kapok Dr | | | | Milton | FL | 32583 | |
| Page Jennifer | | 2824 Valleyview Dr | | | | Fairborn | OH | 45324 | |
| Page Jr James B | | 114 Wiggins Rd | | | | Brunswick | GA | 31523 | |
| Page Karen | | P Obox 1742 | | | | Syracuse | NY | 13201 | |
| Page Kirby | | 1146 Heatherwoode | | | | Flint | MI | 48532 | |
| Page Kristopher | | 412 South 4th St Apt7 | | | | Gadsden | AL | 35901 | |
| Page Litho Inc | | 6445 E Vernor Hwy | | | | Detroit | MI | 48207-3438 | |
| Page Litho Inc | | 6445 East Vernor | | | | Detroit | MI | 48207 | |
| Page Mannino Peresich | | Dickinson and Mcdermott Pllc | 759 Vieux Marche Mall | | | Biloxi | MS | 39533 | |
| Page Mannino Peresich | | Dickinson & Mcdermott Pllc | 759 Vieux Marche Mall | | | Biloxi | MS | 39530 | |
| Page Margaret A | | 3401 E 4th St | | | | Dayton | OH | 45403-2213 | |
| Page Mary | | 37 Lightwood Ln | | | | Rochester | NY | 14606-3654 | |
| Page Michelle | | 4555 Powell Rd | | | | Huber Heights | OH | 45424 | |
| Page Raymond | | 1415 Estey Rd | | | | Beaverton | MI | 48612 | |
| Page Richard T | | 11 Wagner Ave | | | | Buffalo | NY | 14206-1229 | |
| Page Richard T | | 7633 Prospect Sta Rd | | | | Westfield | NY | 14787 | |
| Page Robert | | 4637 Brookmeadow Dr Se | | | | Kentwood | MI | 49512-5429 | |
| Page Robert | | PO Box 4373 | | | | Laurel | MS | 39441 | |
| Page Robert | | 2183 Miller Graber Rd | | | | Newton Falls | OH | 44444-9790 | |
| Page Ronda | | 9101 W Murphy Lake Rd | | | | Vassar | MI | 48768 | |
| Page Sheri | | 929 S 12th St | | | | Gadsden | AL | 35901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2639 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Page Shimika | | 1342 S Pk | | | | Saginaw | MI | 48601 | |
| Page Tamara | | 114 Wiggins Rd | | | | Brunswick | GA | 31523 | |
| Page Thomas R | | 6209 7 Pines Dr | | | | Dayton | OH | 45449-3042 | |
| Page Transportation Inc | | PO Box 920 | | | | Weedsport | NY | 13166 | |
| Page Valerie | | 51 W Trotwood Blvd | | | | Trotwood | OH | 45426-3351 | |
| Pagel Donald | | 4195 W 180 S | | | | Russiaville | IN | 46979-9443 | |
| Pagel Melanie H | | 196 W Highland Dr | | | | Bloomfield Hills | MI | 48302 | |
| Pagel Melanie H | | Chg Per W9 11 22 04 Cp | 196 W Highland Dr | | | Bloomfield Hills | MI | 48302 | |
| Pagel Ronald A | | 4265 Chapel Dr | | | | Gladwin | MI | 48624 | |
| Pagels Mark | | 3982 Harvard St | | | | Hamburg | NY | 14025 | |
| Pagenet | | 4005 Nw Expressway Ste 110 | | | | Oklahoma City | OK | 73116-1914 | |
| Pager Repair Corp | | Hold Per Dana Fidler | 15650 11 Mi Rd | | | Southfield | MI | 48076 | |
| Pager Repair Corp | | 21700 Greenfield Rd Ste 115b | | | | Oak Pk | MI | 48237 | |
| Paging Usa Inc | | 101 Business Pk Dr Ste A | | | | Ridgeland | MS | 39157-6008 | |
| Paging Usa Inc | | Ad Chg 04 25 05 Gj | 101 Business Pk Dr Ste A | | | Ridgeland | MS | 39157-6008 | |
| Paging Usa South Inc | | Paging Usa A Unity Co | 2130 6th Ave Se 302 | | | Decatur | AL | 35601 | |
| Pagington Scott | | 229 North 600 East | | | | Greentown | IN | 46936 | |
| Pagliaro Giuseppe | | 39 Winter Hazel Ct | | | | Rochester | NY | 14606 | |
| Pagliaro Luigi | | 1721 Elmwood Cir | | | | Farmington | NY | 14425 | |
| Pagnier David | | 5045 Rockwood Dr | | | | Grand Blanc | MI | 48439 | |
| Pahl Tool Service Inc | | 12213 Sprecher St | | | | Cleveland | OH | 44135 | |
| Pahls Terry J | | 4706 Summer Dr | | | | Anderson | IN | 46012-9547 | |
| Pahoa Express Inc | | 38151 Groesbeck Hwy | | | | Clinton Twp | MI | 48036 | |
| Pahon Charles A | | 67150 Rango Rd | | | | Cathedral City | CA | 92234-3483 | |
| Pahon Debra | | 32 Camrose Dr | | | | Niles | OH | 44446-2128 | |
| Pahr Keith L | | 11535 Plaza Dr Apt 106w | | | | Clio | MI | 48420-1756 | |
| Pahura Gary E | | 15704 State Route 31 | | | | Albion | NY | 14411-9749 | |
| Paid Prescriptions Llc | | 100 Parsons Pond Dr | | | | Franklin Lakes | NJ | 07417 | |
| Paige & Byrnes Insurance Inc | | 430 Franklin Sq PO Box 1312 | | | | Warren | OH | 44482-1312 | |
| Paige and Byrnes Insurance Inc | | PO Box 1312 | | | | Warren | OH | 44482-1312 | |
| Paige Bettye K | | 1425 4th St Sw Apt A507 | | | | Washington | DC | 20024-2221 | |
| Paige Christopher | | 1020 Laura Ave | | | | Jackson | MS | 39209 | |
| Paige Co Containers Inc The | | 400 Kelby St | | | | Fort Lee | NJ | 07024 | |
| Paige Co Inc | | 400 Kelby St | Parker Plaza | | | Fort Lee | NJ | 07024 | |
| Paige Johnson | | 11826 E166th St North | | | | Collinsville | OK | 74021 | |
| Paige Jr Larry | | 3665 Sykes Pk Dr Apt 74 | | | | Jackson | MS | 39212 | |
| Paige Kathleen | | 5745 Hospital Rdd | | | | Freeland | MI | 48623 | |
| Paige Kyandre | | 1801 Harper Rd Lot 63 | | | | Northport | AL | 35476 | |
| Paige Robin | | 2483 Sebastian Dr | | | | Grand Blanc | MI | 48439-8160 | |
| Paige Smith Antoinette | | 7146 Heather Heath Ln | | | | West Bloomfield | MI | 48322 | |
| Paige Swanson | | 1836 30th St Sw Apt A | | | | Wyoming | MI | 49509 | |
| Paiko Stephen | | 106 Cherry Creek Ln | | | | Rochester | NY | 14626-4204 | |
| Pain Enterprises Inc | | 4520 Stecker St | | | | Dearborn | MI | 48126 | |
| Pain Enterprises Inc | | 101 Daniels Way | | | | Bloomington | IN | 47404 | |
| Paine Carter | | PO Box 0974 | | | | Waukesha | WI | 53187 | |
| Paine Earl | | 422 Kenilworth Ave Se | | | | Warren | OH | 44483-6018 | |
| Paine Gary | | 7134 Sherwood Ln | | | | Davison | MI | 48423 | |
| Paine Pr | Javier Fernandez | 19000 Macarthur Blvd 8th Fl | | | | Irvine | CA | 92612 | |
| Paine Robert | | PO Box 131 | | | | Chelsea | OK | 74016 | |
| Painesville Municipal Court | | PO Box 607 7 Richmond | | | | Painesville | OH | 44077 | |
| Painless Performance Products | | 2501 Ludelle St | | | | Fort Worth | TX | 76105 | |
| Painless Performance Products | Accounts Payable | 2501 Ludelle St | | | | Fort Worth | TX | 76105-1036 | |
| Paint Line Supply Co Inc | | 730 Perkins Dr | | | | Mukwonago | WI | 53149 | |
| Paint Line Supply Company Inc | | 730 Perkins Dr | | | | Mukwonago | WI | 53149 | |
| Painter Daniel | | 415 Indiana Ave | | | | Sandusky | OH | 44870 | |
| Painter Deanna | | 1024 Elwood St | | | | Middletown | OH | 45042 | |
| Painter Francis | | 978 W Ctr Rd | | | | Essexville | MI | 48732 | |
| Painter James F | | 3359 Shannon Rd | | | | Burton | MI | 48529-1830 | |
| Painter John E | | 2808 Oxford Ave | | | | Dayton | OH | 45406-4338 | |
| Painter Jr Hoyt | | 108 W Sunrise Ave | | | | Trotwood | OH | 45426-3528 | |
| Painter Karen | | 4416 Woodridge Dr | | | | Sandusky | OH | 44870 | |
| Painter Karen J | | 440 East Main St | | | | Russiaville | IN | 46979 | |
| Painter Kathryn J | | 2354 S Gray Rd | | | | West Branch | MI | 48661-9606 | |
| Painter V Erskine | | 6457 Bach Cir | | | | Buena Pk | CA | 90621-3104 | |
| Paintin Place Body Shop Inc T | | 3979 Thistlewood Dr | | | | Grove City | OH | 43123 | |
| Paintin Place Inc The | | 3979 Thistlewood Dr | | | | Grove City | OH | 43123 | |
| Painting & Process Associates | | 6641 Angola Rd | | | | Holland | OH | 43528-8556 | |
| Painting and Process Associates | Revenue Management | One University Plaza | Ste 312 | | | Hackensack | NJ | 07601 | |
| Painting Process Associates Inc | | 6641 Angola Rd | | | | Holland | OH | 43528-8556 | |
| Paisie David | | 37333 Clubhouse Dr | | | | Sterling Heights | MI | 48312-2245 | |
| Paisley Consulting | | PO Box 578 | | | | Cokato | MN | 55321 | |
| Paisley Jack | | 1034 Braceville Robinson N | | | | Southington | OH | 44470 | |
| Paisley Paul | | 5018 Bright Baldwin Rd | | | | Newton Falls | OH | 44444-9460 | |
| Paivarinta Therese | | 10380 Dodge Rd | | | | Otisville | MI | 48463-9766 | |
| Paivarinta William A | | 10380 Dodge Rd | | | | Otisville | MI | 48463-9636 | |
| Paiz Oscar | | 5348 Tahoe Pine Ct Sw | | | | Wyoming | MI | 49509-9608 | |
| Paiz Roger | | 7326 Whistlevale Dr Sw | | | | Byron Ctr | MI | 49315 | |
| Pajak Miroslaw | | 1964 Waterstone Blvd | 208 | | | Miamisburg | OH | 45342 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2640 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pajot Douglas | | 1353 Seven Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Pakalnis Jaylene | | 2641 Westbrook Nw | | | | Grand Rapids | MI | 49504 | |
| Pakalnis Margaret | | 360 Deer Trail Ave | | | | Canfield | OH | 44406-1021 | |
| Pakay & Blitstein | | 77 W Washington | Ste 719 | | | Chicago | IL | 60602 | |
| Pakay and Blitstein | | 77 W Washington | Ste 719 | | | Chicago | IL | 60602 | |
| Pakkala William | | 617 Pine | | | | Owosso | MI | 48867 | |
| Pakray Bijan | | 700 Woodfield Way | | | | Rochester Hills | MI | 48307 | |
| Paks D Sp Zoo | | Paks D | Ul Wejchertow 20 | | | Tychy | | 43100 | Poland |
| Paks D Spolka Z O O | | Ul Wejchertow 20 | 43 100 Tychy | | | | | | Poland |
| Pakulniewicz Ronald S | | 549 Adelaide Ave Se | | | | Warren | OH | 44483-6115 | |
| Pakusch Klaus | | 363 Lawton Rd | | | | Hilton | NY | 14468 | |
| Pal Sales Inc | | 145 Flanders Rd | | | | Bethlehem | CT | 06751 | |
| Pal Services | | 815 Mercury Ave | | | | Duncanville | TX | 75137 | |
| Palace | | PO Box 79001 | | | | Detroit | MI | 48279 | |
| Palace | | PO Box 79001 | | | | Detroit | MD | 48279 | |
| Palace Of Auburn Hills | | Glass Palace | 2 Championship Dr | | | Auburn Hills | MI | 48326-1752 | |
| Palace Of Auburn Hills Glass Palace | | PO Box 79001 | | | | Detroit | MI | 48279-1338 | |
| Palace Sports & Entertainment | | The Palace Of Auburn Hills | Attn Dan Isenberg | 3 Championship Dr | | Auburn Hills | MI | 48326-1754 | |
| Palace Sports & Entertainment | | Palace Of Auburn Hills The | 2 Championship Dr | | | Auburn Hills | MI | 48326 | |
| Palace Sports and Entertainment The Palace Of Auburn Hills | | Attn Dan Isenberg | 3 Championship Dr | | | Auburn Hills | MI | 48326-1754 | |
| Palacio Francisco | | 2456 Lyons Rd | | | | Owosso | MI | 48867-9770 | |
| Palacios Construction | | 2501 Bayard | | | | Laredo | TX | 78046 | |
| Palacios Hector | | 2505 S Pecan Ridge Ln | | | | Edinburg | TX | 78539 | |
| Paladin Protective Systems Inc | | 4090 East 91st St | | | | Cleveland | OH | 44105 | |
| Paladin Protective Systems Inc | | 4090 91st St | | | | Cleveland | OH | 44105 | |
| Paladino Andrew | | 8116 Oatka Trail | | | | Le Roy | NY | 14482-8933 | |
| Palaian Arthur | | 8101 Older Ln | | | | Fenton | MI | 48430-9391 | |
| Palaian Joann | | 8101 Older Ln | | | | Fenton | MI | 48430 | |
| Palaian Joann N | | 8101 Older Ln | | | | Fenton | MI | 48430-9391 | |
| Palama Bernadette | | 3215 Nicholson Rd | | | | Franksville | WI | 53126-9204 | |
| Palaniappan Sethu | | 6594 Dysinger Rd | Apt 8 | | | Lockport | NY | 14094 | |
| Palaniswamy Krishna | | 790 S Saratoga Ave Apt R206 | | | | San Jose | CA | 95129 | |
| Palardy Dana | | 5275 Pinewood Dr | | | | Hokes Bluff | AL | 35903 | |
| Palaszewski David G | | 9 Shadyside Ln | | | | Lancaster | NY | 14086-1157 | |
| Palazzolo Jerome | | 187 Brookline St | Apt 1 | | | Cambridge | MA | 02139 | |
| Palazzolo Steven | | 17190 Heather Ln | | | | Clinton Twp | MI | 48038 | |
| Palchefsky Dennis | | 2 Butternut Circle | | | | Orchard Prak | NY | 14127 | |
| Palcisco Garry | | 4821 Hiram Ave | | | | Warren | OH | 44483 | |
| Palcowski Jerry | | 6230 Fisher Ln | | | | Greendale | WI | 53129-2126 | |
| Palczewski David E | | Dba M & J Metal Polishing | 354 Pleasant Ave | | | Hamburg | NY | 14075 | |
| Palczewski David E Dba M and J Metal Polishing | | 354 Pleasant Ave | | | | Hamburg | NY | 14075 | |
| Palczewski Walter | | 109 Elkhart St | | | | Lackawanna | NY | 14218-3145 | |
| Paldrmic Dragan | | 934 E Minnesota Ave | | | | Oak Creek | WI | 53154 | |
| Paldrmic Mile | | 934 E Minnesota Ave | | | | Oak Creek | WI | 53154 | |
| Paldrmic Nenad | | 934 E Minnesota Ave | | | | Oak Creek | WI | 53154 | |
| Palecek Steven | | 8844 S Chicago Rd | | | | Oak Creek | WI | 53154-4214 | |
| Palecek Steven R | | 8844 S Chicago Rd | | | | Oak Creek | WI | 53154 | |
| Palejczyk Jr Henry M | | 364 Jacobstown Arneytown Rd | | | | Wrightstown | NJ | 08562-2022 | |
| Palermo Richard | | 1893 Westside Dr | | | | Rochester | NY | 14624 | |
| Palestine Pump & Inj Svc Inc | Gene Titlow | 2000 Murchison | | | | Palestine | TX | 75801 | |
| Palestine Pump And Injector | Mr Gene Titlow | 2000 Murchison St | | | | Palestine | TX | 75801-7840 | |
| Palestine Pump And Injector | | 2000 E Murchison St | | | | Palestine | TX | 75801-7840 | |
| Paletta Holly | | 235 Bridge St | | | | Franklin | OH | 45005 | |
| Palette Robert | | 6175 Thompson Clark Rd | | | | Bristolville | OH | 44402-9787 | |
| Palfenier Samuel | | 821 Tepica | | | | El Paso | TX | 79912 | |
| Palffy Raoul J Eft | | 134 Meadow Ln | | | | Grosse Pte Farms | MI | 48236 | |
| Paliani Jr Arthur M | | 6328 Bortle Rd | | | | Victor | NY | 14564 | |
| Palich Martin | | 3236 York St | | | | Farmdale | OH | 44417 | |
| Palico Instrument Labs | | Div Of Pat Lind Electronics | Co Inc | 7413 Hwy 23 | | Circle Pines | MN | 55014 | |
| Palico Instrument Labs Div Of Pat Lind Electronics | | Co Inc | PO Box 125 | | | Circle Pines | MN | 55014 | |
| Palid Joseph | | 5824 Woodfield Pkwy | | | | Grand Blanc | MI | 48439 | |
| Palinsky Curtis | | 8499 Seymour Rd | | | | Flushing | MI | 48433 | |
| Palintest | | 21 Kenton Lands Rd | | | | Erlanger | KY | 41018 | |
| Palintest Ltd | | 21 Kenton Land Rd | | | | Erlanger | KY | 41018 | |
| Palisade Corp | | 798 Cascadilla St | | | | Ithica | NY | 14850-3239 | |
| Palisades Baseball | | Dba Mohanong Valley Scrappers | PO Box 1357 | | | Niles | OH | 44446-1357 | |
| Palisades Baseball A Californi | | Mahoning Valley Scrappers | 5555 Youngstown Warren Rd Unit | | | Niles | OH | 44446 | |
| Palisades Baseball Dba Mohanong Valley Scrappers | | 111 Eastwood Mall Blvd | | | | Niles | OH | 44446 | |
| Palk Bordley O | | 359 Drina Ave | | | | New Lebanon | OH | 45345-1121 | |
| Palk Charles E | | 1050 Bayfield Dr | | | | Dayton | OH | 45430-1202 | |
| Palk David W | | 141 County Rd 229C | Box 9 | | | Golden | TX | 75444-0009 | |
| Palka Robert | | 3950 Slusaric Rd | | | | North Tonawanda | NY | 14120 | |
| Palke Dale R | | 9211 E 97th Pl | | | | Tulsa | OK | 74133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Palkewicz Richard | | 28012 Beddington Way | | | | Salisbury | MD | 21801-1797 | |
| Pall Aeropower | | PO Box 75298 | | | | Charlotte | NC | 28275 | |
| Pall Aeropower Corp | | 4245 Evans Ave | | | | Fort Myers | FL | 33901 | |
| Pall Aeropower Corporation | | PO Box 75298 | | | | Charlotte | NC | 28275 | |
| Pall Aeropower Corporation | | 10540 Ridge Rd No 100 | | | | New Port Richey | FL | 34654-5111 | |
| Pallada Theodore | | 525 Kenilworth Dr | | | | Galveston | IN | 46932-9403 | |
| Palladin Precision | | Production Inc | 57 Bristol St | | | Waterbury | CT | 06708 | |
| Palladin Precision Eft | | Production Inc | 57 Bristol St | | | Waterbury | CT | 06708 | |
| Palladin Precision Products In | | 57 Bristol St | | | | Waterbury | CT | 06708-490 | |
| Palladin Precision Products Inc | | 57 Bristol St | | | | Waterbury | CT | 06708 | |
| Pallagi Terry | | 112 E Verdin Ave | | | | Mcallen | TX | 78504 | |
| Pallante Anthony N | | 1411 Red Oak Dr | | | | Girard | OH | 44420-1449 | |
| Pallasch Harlan | | 7 Monroe Ave | | | | Debary | FL | 32713 | |
| Pallet Rack Supply Inc | | 2145 Schappelle Ln | | | | Cincinnati | OH | 45240 | |
| Pallet Services Inc | | 310 Grand Island | | | | Tonawanda | NY | 14150 | |
| Pallet Supply Co | | 1111 E 33rd St N | | | | Tulsa | OK | 74106 | |
| Pallets De La Frontera | | F 14 Bassett Ctr Ste 210 | Ave Technologico No 1820 | | | El Paso | TX | 79925 | |
| Pallets De La Frontera | | Per Csids 8 97 | F14 Bassett Ctr Ste 210 | Cindy 89554939 | | El Paso | TX | 79925 | |
| Pallets De La Frontera | | F14 Bassett Ctr Ste 210 | | | | El Paso | TX | 79925 | |
| Pallets South | | A Georgia Corp | PO Box 418 | | | Cairo | GA | 37128 | |
| Pallets South A Georgia Corp | | Hall Rd | | | | Cairo | GA | 31728-8979 | |
| Pallets South Eft | | PO Box 418 | | | | Cairo | GA | 37128 | |
| Pallets Unlimited | | PO Box 367 | | | | Olney | TX | 76374 | |
| Palley Needelman Asset Management Inc | Mr Chet Needelman | 800 Newport Ctr Dr 450 | | | | Newport Beach | CA | 92660-6309 | |
| Pallone Kim | | PO Box 512 | | | | Wilson | NY | 14172 | |
| Palm Beach Atlantic College | | 901 S Flagler Dr | PO Box 24708 | | | West Palm Beach | FL | 33416 | |
| Palm Beach Community Chest | | United Way Inc | PO Box 1141 | | | Palm Beach | FL | 33480-1141 | |
| Palm Beach Community Chest  United Way Inc | | PO Box 1141 | | | | Palm Beach | FL | 33480-1141 | |
| Palm Beach Community College | | 4200 Congress Ave | | | | Lake Worth | FL | 33461-4796 | |
| Palm Beach County | | Tax Collector | PO Box 3353 | | | West Palm Beach | FL | 33402-3353 | |
| Palm Beach County Tax Collector | | PO Box 3353 | | | | West Palm Beach | FL | 33402-3353 | |
| Palm Beach County Tax Collector | | Tangible Personal Property | PO Box 3353 | | | West Palm Beach | FL | 33402 | |
| Palm Beach County Tax Collector | | PO Box 3715 | | | | West Palm Beach | FL | 33402-3715 | |
| Palm Connie | | 5167 Lower Mt Rd | | | | Lockport | NY | 14094 | |
| Palm Engineering & Sales Eft | | Inc | 5225 Industrial Rd | | | Fort Wayne | IN | 46825 | |
| Palm Engineering & Sales Inc | | 5225 Indstrl Rd | | | | Fort Wayne | IN | 46825 | |
| Palm Engineering and Sales Eft Inc | | 5225 Industrial Rd | | | | Fort Wayne | IN | 46825 | |
| Palm Inc | | 5470 Great America Pky | M s 9101 | | | Santa Clara | CA | 95052 | |
| Palm Inc | | File 73791 PO Box 60000 | | | | San Francisco | CA | 94160-3791 | |
| Palm Kalisha | | 20485 Fenton | | | | Detroit | MI | 48219 | |
| Palm William | | 1062 Prentice Rd | | | | Warren | OH | 44481 | |
| Palma David | | 10057 Hunt Dr | | | | Davison | MI | 48423 | |
| Palma James | | 1550 Lamberton Lake Dr | | | | Grand Rapids | MI | 49505 | |
| Palma Jordan | | 109 Saxton St | | | | Lockport | NY | 14094 | |
| Palma Josephine | | 52 Pirates Cove | | | | Spencerport | NY | 14559 | |
| Palma Robert | | 8170 Vinton Ave | | | | Sparta | MI | 49345-9417 | |
| Palma Tool & Die Co Inc | | 40 Ward Rd | | | | Lancaster | NY | 14086 | |
| Palma William | | 9 School St | | | | Mount Morris | NY | 14510-9650 | |
| Palmeda Elvira | | 4582 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Palmer & Lawrence Inc | | PO Box 10424 | | | | Birmingham | AL | 35202 | |
| Palmer & Lawrence Inc | | 3110 Clairmont Ave S | | | | Birmingham | AL | 35205 | |
| Palmer and Lawrence Inc | | PO Box 10424 | | | | Birmingham | AL | 35202 | |
| Palmer Angelo | | 47 Palfrey Ln | | | | Willingboro | NJ | 08046 | |
| Palmer Anthony | | PO Box 490615 | | | | West Carrollton | OH | 45449 | |
| Palmer Bennett E | | 630 Devils Lake Hwy | | | | Manitou Beach | MI | 49253-9660 | |
| Palmer Building Systems Corp | | 16582 Gothard St Ste | | | | Huntington Beach | CA | 92647 | |
| Palmer Charles | | 4732 Bokay Dr | | | | Kettering | OH | 45440 | |
| Palmer Chelsea | | 207 Larado Dr | | | | Clinton | MS | 39056 | |
| Palmer Chester | | 4572 Howell Farms Rd | | | | Acworth | GA | 30101 | |
| Palmer Cindie L | | Oneill Wallace & Doyle Pc | PO Box 1966 | | | Saginaw | MI | 48605-1966 | |
| Palmer Cindie L | | Victor J Mastromarco Jr Esq | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Palmer Cindie L Estate Of Michael W Palmer | c/o Mastromarco & Jahn PC | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Palmer Clinton M | | 3912 Lewiston Rd | | | | Niagara Falls | NY | 14305-1530 | |
| Palmer Co Inc | | Lavo Chemical Div | 1201 Sentry Dr | | | Waukesha | WI | 53186 | |
| Palmer Company Inc | | Lavo Chemical Div | 1201 Sentry Dr | | | Waukesha | WI | 53186-596 | |
| Palmer Connie | | 435 Jameson St | | | | Saginaw | MI | 48602-3237 | |
| Palmer Cora L | | 318 Wilson Ave | | | | Mt Morris | MI | 48458-1444 | |
| Palmer Cortney | | 6310 W Farrand Rd | | | | Clio | MI | 48420 | |
| Palmer Dale | | 6321 E Pierson Rd | | | | Flint | MI | 48506-2255 | |
| Palmer Daniel | | 9034 Summit View Ct | | | | Springboro | OH | 45066 | |
| Palmer Daniel O | | 6738 Vista Del Lago Ave | | | | Land O Lakes | FL | 34639-3293 | |
| Palmer David | | 8614 Gatewood Dr | | | | Howard City | MI | 49329 | |
| Palmer Deborah | | PO Box 2422 | | | | Trenton | NJ | 08607 | |
| Palmer Dennis | | 527 Coventry Way | | | | Noblesville | IN | 46060 | |
| Palmer Dianna | | 650 Rex Blvd Nw | | | | Warren | OH | 44483 | |
| Palmer Dora | | 1316 Anthony Ct | | | | Adrian | MI | 49221 | |
| Palmer Dwight O | | 1218 Carriage Dr | | | | Aiken | SC | 29803-5561 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2642 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Palmer Engineering Inc | | 3525 Capital City Blvd | | | | Lansing | MI | 48906-2101 | |
| Palmer Engineering Inc | | 3525 Capital City Blvd | | | | Lansing | MI | 48901 | |
| Palmer Engineering Inc Eft | | PO Box 12030 | | | | Lansing | MI | 48901 | |
| Palmer Frederick K | | 15405 Corunna Rd | | | | Chesaning | MI | 48616-9494 | |
| Palmer Gregory | | 8335 Hyannis Port Dr 1b | | | | Centerville | OH | 45458 | |
| Palmer Harry L | | 1894 Morganton Dr | | | | Henderson | NV | 89052-6957 | |
| Palmer Holland Inc | | PO Box 951883 | | | | Cleveland | OH | 44193 | |
| Palmer Holland Inc | | 25000 Country Club Blvd Ste 40 | | | | North Olmsted | OH | 44070-533 | |
| Palmer Holland Inc | | 25000 Country Club Blvd | Ste 400 | | | North Olmsted | OH | 44070 | |
| Palmer Iii George | | 3266 Beagle Blvd | | | | Columbus | OH | 43232 | |
| Palmer International Inc | | 2036 Lucon Rd | | | | Skippack | PA | 19474 | |
| Palmer International Inc | | 2036 Lucon Rd | | | | Skippack | PA | 19494 | |
| Palmer International Inc | | 2036 Lucon Rd | | | | Valley Forge | PA | 19494 | |
| Palmer International Inc Eft | | PO Box 315 | | | | Skippack | PA | 19474 | |
| Palmer James | | 2861 Lansing Dr | | | | Dayton | OH | 45420-1717 | |
| Palmer James | | 2033 S Hadley Rd | | | | Springfield | OH | 45505 | |
| Palmer Jamie | | PO Box 7609 | | | | No Brunswick | NJ | 08902 | |
| Palmer Jeanne Y | | 5316 Barrett Rd | | | | Sandusky | OH | 44870-1565 | |
| Palmer Jerry J | | PO Box 25 | | | | North Bend | OH | 45052-0025 | |
| Palmer Jin | | 2667 Lacota Dr | | | | Waterford | MI | 48328 | |
| Palmer John | | 2140 Gardenland Ave | | | | Niles | OH | 44446-4522 | |
| Palmer Joshua | | 3175 Pinehill Pl | | | | Flushing | MI | 48433 | |
| Palmer Jr Keith | | 3475 Church St | | | | Saginaw | MI | 48604 | |
| Palmer Kathleen | | 1517 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Palmer Kern | | 121 N Harrison Ave | | | | Lafayette | CO | 80026 | |
| Palmer Kevin | | 1960 Palisades | | | | Dayton | OH | 45414 | |
| Palmer Kim | | 6901 Ridge Rd | | | | Lockport | NY | 14094 | |
| Palmer Kim | | 6901 Ridge Rd | | | | Lockport | NY | 14094-9436 | |
| Palmer Leasing Group | | 7740 Ctr Point 70 Blvd | | | | Dayton | OH | 45424 | |
| Palmer Marsha D | | 800 Macmillan Dr | | | | Trotwood | OH | 45426-2747 | |
| Palmer Michael | | PO Box 49723 | | | | Dayton | OH | 45449 | |
| Palmer Michael A | | 1973 Home Path Ct | | | | Centerville | OH | 45459-6971 | |
| Palmer Moving & Storage | | 24660 Dequindre | | | | Warren | MI | 48091 | |
| Palmer Moving & Storage | | 24660 Dequindre Rd | Rmt Add Chg 11 00 Tbk | | | Warren | MI | 48091-3332 | |
| Palmer Moving & Storage | | 24660 Dequindre Rd | | | | Warren | MI | 48091-3332 | |
| Palmer Moving & Storage Co | | 31751 Enterprise Dr | | | | Livonia | MI | 48151 | |
| Palmer Moving & Storage Co | | 21000 Trolley Dr | | | | Taylor | MI | 48180 | |
| Palmer Nathan | | 1612 South Ave | | | | Niagara Falls | NY | 14305 | |
| Palmer Nicole | | 224 Stevens St | | | | No Brunswick | NJ | 08902 | |
| Palmer Norman | | 6930 Northview Dr | | | | Lockport | NY | 14094 | |
| Palmer Odelia M | | 316 Fox Rd | | | | Sandusky | OH | 44870-9706 | |
| Palmer Patricia | | 7547 Fairview Dr | | | | Lockport | NY | 14094-1609 | |
| Palmer Pauline | | 51 Courtland Ave | | | | Buffalo | NY | 14215 | |
| Palmer Plastics Inc | | Goshen Rubber Thermoplastics D | 85 Harrisburg Ave | | | Englewood | OH | 45322-283 | |
| Palmer Plumbing Htg & A c Coinc | | PO Box 27068 | | | | Tulsa | OK | 74149-0068 | |
| Palmer Ralph | | 7555 22nd Ave | | | | Jenison | MI | 49428-7759 | |
| Palmer Randy | | 1573 S 700 E | | | | Elwood | IN | 46036 | |
| Palmer Richard | | 73 Westover Dr | | | | Webster | NY | 14580-3809 | |
| Palmer Richard | | PO Box 1681 | | | | Miamisburg | OH | 45343 | |
| Palmer Roschelle | | 817 N Keowee | | | | Dayton | OH | 45404 | |
| Palmer Shane | | 1237 Guntle Rd | | | | New Lebanon | OH | 45345 | |
| Palmer Shaun | | 11345 W Clements Circle | | | | Livonia | MI | 48150 | |
| Palmer Supply Company | | PO Box 50306 | | | | Tulsa | OK | 74150 | |
| Palmer Suzanne | | 5489 Warner Rd | | | | Kinsman | OH | 44428 | |
| Palmer Therese | | 5228 Alva Nw | | | | Warren | OH | 44483 | |
| Palmer Thomas | | 1719 Maplewood Stne | | | | Warren | OH | 44483 | |
| Palmer Todd | | 2164 Oak Tree Dr | | | | Kettering | OH | 45440 | |
| Palmer Trent Dortha | | 5825 Redsand Rd | | | | Hilliard | OH | 43026 | |
| Palmer Valerie | | 880 Kent Rd | | | | Ortonville | MI | 48462 | |
| Palmer Wayne F | | 12250 Russell Dr | | | | Claremore | OK | 74017 | |
| Palmer William | | 3868 East 150 S | | | | Anderson | IN | 46017 | |
| Palmer Winona | | 115 West Monument Ave | Apt 309 | | | Dayton | OH | 45402 | |
| Palmiero Anthony J | | 170 W Adams St | | | | Atlanta | IN | 46031-9442 | |
| Palmisano Christopher | | 3 West Crest Dr | | | | Rochester | NY | 14606 | |
| Palmison John | | 1908 Hull Rd | | | | Sandusky | OH | 44870-7141 | |
| Palmison Margaret | | 2009 Wade Blvd | | | | Sandusky | OH | 44870 | |
| Palmoares Salomon | | 1516 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Palmoares Salomon | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Palmore Joann | | 318 W 2nd St Apt 206 | | | | Flint | MI | 48502-1228 | |
| Palms Barbara F | | 10850 Lime Creek Hwy | | | | Morenci | MI | 49256-9588 | |
| Palms Timothy M | | 10850 Lime Creek Hwy | | | | Morenci | MI | 49256-9588 | |
| Palmyra Electric | | 3003 E Us 223 | | | | Adrian | MI | 49221 | |
| Palmyra Electric Inc | | PO Box 1564 | | | | Adrian | MI | 49221 | |
| Palmyra Electric Inc | | 3003 East Us 223 | | | | Adrian | MI | 49221 | |
| Palo George | | 297 Warner Rd Se | | | | Brookfield | OH | 44403-9508 | |
| Palo Jason | | 4800 Palmyra Rd Sw | | | | Warren | OH | 44481 | |
| Palomar Display Products I | | 1945 Kellog Ave | | | | Carlsbad | CA | 92008 | |
| Palomar Plating Co Inc | | PO Box 1527 | | | | Escondido | CA | 92033-1627 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2643 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Palomar Products Inc | Linda Rea | 2728 Loker Ave W | | | | Carlsbad | CA | 92010-6603 | |
| Palomar Products Products | | Formly Hughes Aircraft Co | 2230 Oakridge Way | Remove Eft 4 23 96 | | Vista | CA | 92083 | |
| Palomar Technologies | | File 56538 | | | | Los Angeles | CA | 90074-6538 | |
| Palomar Technologies Inc | | 2728 Loker Ave W | | | | Carlsbad | CA | 92010-6603 | |
| Palos Verdes Building Corp | | Us Battery Mfg Co | 1675 Sampson Ave | | | Corona | CA | 92879 | |
| Palos Verdes Building Corp | | Dba Us Battery Mfg Co | 1675 Sampson Ave | | | Corona | CA | 92879-1889 | |
| Palos Verdes Building Corp | | Us Battery Mfg Co | 1675 Sampson Ave | | | Corona | CA | 35242 | |
| Palos Verdes Building Corp | | 2011 Kenley Way | | | | Birmingham | AL | 35242 | |
| Paloski John | | 4077 Aleesa Dr Se | | | | Warren | OH | 44484-2909 | |
| Palovich Paul | | 2371 Andrews Dr Ne | | | | Warren | OH | 44481 | |
| Pals For Pal Tournament | | 15010 Commerce Dr South | Ste 507 | | | Dearborn | MI | 48120 | |
| Pals International | | 900 Wilsire Dr Ste 105 | | | | Troy | MI | 48084 | |
| Pals International | | 900 Wilshire Dr Ste 105 | | | | Troy | MI | 48084 | |
| Pals Intl | | 900 Wilshire Dr Ste 105 | | | | Troy | MI | 48084 | |
| Paltech Inc | | 6991 Cherry St Se | | | | Hubbard | OH | 44425 | |
| Paltech Inc | | 6991 Cherry St Se | Remit Updt 07 99 Letter | | | Hubbard | OH | 44425 | |
| Palthe Tako | | 5217 Morningside Dr | | | | Portage | MI | 49024 | |
| Palumbo Anthony | | 1602 N 1100 E | | | | Greentown | IN | 46936 | |
| Palumbo Crystal | | 60 Wilkerson Court | | | | Springboro | OH | 45066-8648 | |
| Palumbo Iii John | | 5474 Logan Arms | | | | Girard | OH | 44420 | |
| Palumbo M | | 6690 Heatherwood Dr Apt 420 | | | | Shawnee | KS | 66217 | |
| Palumbo Samuel | | 839 Hamlin Ctr Rd | | | | Hamlin | NY | 14464 | |
| Paluzzi Ronald | | 7 Peggy Rd | | | | E Brunswick | NJ | 08816 | |
| Paluzzi Ronald J | | 7 Peggy Rd | | | | E Brunswick | NJ | 08816-3939 | |
| Palya Roberta | | 185 Hillman Dr | | | | Cortland | OH | 44410 | |
| Pam Bates | | 21275 Cairo Hollow Rd | | | | Athens | AL | 35614 | |
| Pam Carter | | 506 W Philadelphia Blvd | | | | Flint | MI | 48505 | |
| Pam Dedicated Inc | | PO Box 1000 Dept 340 | | | | Memphis | TN | 38148-0340 | |
| Pam Dedicated Inc transport | | Scac Pmde | PO Box 1000 Dept 340 | | | Memphis | TN | 38148-0340 | |
| Pam Dedicated Servic | Jack Canzonetta | 1450 Bailey Rd North | | | | North Jackson | OH | 44451 | |
| Pam Dedicated Services Inc | Jack Canzonetta | 1450 N Bailey Rd North | | | | Jackson | OH | 44451 | |
| Pam Distributing | | 11413 E 58th | | | | Tulsa | OK | 74146 | |
| Pam Hackett | | 121 Springside Dr | | | | Boiling | SC | 29316 | |
| Pam Harris | | 403 6th Av Sw | | | | Decatur | AL | 35601 | |
| Pam Mcbee | | 2141 N Purdum St | | | | Kokomo | IN | 46901 | |
| Pam Mullen | | 10816 Lejean Dr | | | | Midwest City | OK | 73130 | |
| Pam Transport | | PO Box 1000 Dept 340 | | | | Memphis | TN | 38148-0340 | |
| Pam Transport | | 1450 N Bailey Rd | | | | North Jackson | OH | 44451 | |
| Pam Transport Inc | | Pam Dedicated Services | Hwy 68 | | | Tontitown | AR | 72770 | |
| Pam Transport Inc | | Pam Dedicated Services | 3100 Niles Rd | | | Warren | OH | 44484 | |
| Pam Transport Inc | | PO Box 1000 Dept 340 | | | | Memphis | TN | 38148-0340 | |
| Pam Transport Inc Eft | | Fmly Pam Dedicated | PO Box 1000 Dept 340 | Scac Pamt | | Memphis | TN | 38148-0340 | |
| Pam Webster | | PO Box 92 | | | | Forest | IN | 46039 | |
| Pam Yarbrough | | 19738 Lorenzo Ln | | | | Tanner | AL | 35611 | |
| Pamala Barber | | PO Box 13 | | | | Columbiaville | MI | 48421 | |
| Pamala Ellington | | 333 N Spring St | | | | Wilmington | OH | 45177 | |
| Pamalea Peterson | | PO Box 6647 | | | | Kokomo | IN | 46904 | |
| Pamco Properties Llc | | 501 S Nicolet Rd | | | | Appleton | WI | 54914 | |
| Pameco Corp | | 70 Benbro Dr | | | | Buffalo | NY | 14225 | |
| Pameco Corp | | 515 N 13th Ave | | | | Laurel | MS | 39440 | |
| Pameco Corp | | 12 Pixley Industrial Pky | | | | Rochester | NY | 14624 | |
| Pameco Corp | | 13485 Stamford Ct | | | | Livonia | MI | 48150 | |
| Pameco Corp | | Johnston Pameco | 25560 Mound Rd | | | Warren | MI | 48091 | |
| Pameco Corp | | 1200 Holden Ave | | | | Detroit | MI | 48237 | |
| Pameco Corp | | 13331 Northend | | | | Oak Pk | MI | 48237 | |
| Pameco Corp | | Ntcc | 926 Wholesale Row | | | Jackson | MS | 39201 | |
| Pameco Corp | | Johnston Pameco | 1501 Cumberland St | | | Saginaw | MI | 48601-2422 | |
| Pameco Corp | Rick | 117 N. Findlay St | | | | Dayton | OH | 45403 | |
| Pameco Corp | | Johnston Pameco | 24317 Indoples Cir | | | Farmington Hills | MI | 48335 | |
| Pameco Corp   Eft | | 1000 Ctr Pl | | | | Norcross | GA | 30045 | |
| Pameco Corp   Eft | | 1000 Ctr Pl | | | | Norcross | GA | 30045 | |
| Pameco Corp Eft | | 1000 Ctr Pl | | | | Norcross | GA | 30045 | |
| Pamela A Coulter | | 1874 Edgewood Rd | | | | Parkville | MD | 21234 | |
| Pamela A Lawson | | 53 C Pk Charles S | | | | St Peters | MO | 63376 | |
| Pamela A Lawson | | 16 Calumet Dr | | | | St Peters | MO | 63376 | |
| Pamela Anne Rapp | | 2363 W Swain Rd | | | | Stockton | CA | 95207-3357 | |
| Pamela Bailey | | 10295 E Potter Rd | | | | Davison | MI | 48423 | |
| Pamela Bates | | 318 Ash St | | | | Brookhaven | MS | 39601 | |
| Pamela Beard | | 1305 Barbara Dr | | | | Flint | MI | 48505 | |
| Pamela Bilal | | 118 Meadowwood Dr Apt A | | | | Clinton | MS | 39056 | |
| Pamela Blake | | 2008 Hunters Way | | | | Sandusky | OH | 44870 | |
| Pamela Bors | | 105 Nutmeg Sq | | | | Springboro | OH | 45066 | |
| Pamela Bowen | | 475 Shiloh Dr | | | | Dayton | OH | 45415 | |
| Pamela Brantley | | 607 E Cassville Rd | | | | Kokomo | IN | 46901 | |
| Pamela Broadstock | | 1301 Dusty Ln | | | | W Alexandria | OH | 45381 | |
| Pamela Brown | | 25160 E New Garden Rd | | | | Athens | AL | 35613 | |
| Pamela Brown | | 191 Selma St | | | | Marion | OH | 43302 | |
| Pamela Brown 2nd Floor | | Honorable Juan A Sablan | Memorial Bldg Capitol Hill | | | Saipan | MP | 96950 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2644 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pamela Brownson | | 447 E Russell Ave | | | | Milwaukee | WI | 53207 | |
| Pamela Bury | | 3204 Mardan Dr | | | | Adrian | MI | 49221 | |
| Pamela Bussard | | 1624 W 5th | | | | Marion | IN | 46952 | |
| Pamela C Bratcher | | 943 College St | Po Bos 130 | | | Bowling Green | KY | 42102 | |
| Pamela C Bratcher | | 943 College St PO Box 130 | | | | Bowling Grn | KY | 42102 | |
| Pamela C Lane | | 8800 Nathan Dr | | | | Shreveport | LA | 71108 | |
| Pamela Chung | | 95 Seward St | | | | Rochester | NY | 14608 | |
| Pamela Chung | | Acct Of Tracy Gilmore | Case P 0826 84 | 95 Seward St | | Rochester | NY | 11750-2374 | |
| Pamela Chung Acct Of Tracy Gilmore | | Case P 0826 84 | 95 Seward St | | | Rochester | NY | 14608 | |
| Pamela Cibella | | 2250 Clearview Ave Nw | | | | Warren | OH | 44483-1336 | |
| Pamela Cloar | | 8736 S Strawtown Pike | | | | Bunker Hill | IN | 46914 | |
| Pamela Coffey | | 6034 Co Rd 217 | | | | Hillsboro | AL | 35643 | |
| Pamela Collins | | 9100 N Linden | | | | Clio | MI | 48420 | |
| Pamela Courtney | | 2738 South Greeley St | | | | Milwaukee | WI | 53207 | |
| Pamela Crandall | | 8012 Southwest Rd | | | | Bellevue | OH | 44811 | |
| Pamela Crimi | | 2298 Timber Run | | | | Burton | MI | 48519 | |
| Pamela Cummings | | 8404 S 700 E | | | | Walton | IN | 46994 | |
| Pamela D Cotton Roberts | | 12428 Kentucky Derby Court | | | | Rancho Cucamonga | CA | 91739 | |
| Pamela D Cotton Roberts | | 12428 Kentucky Derby Crt | | | | Rnch Cucmnga | CA | 91739 | |
| Pamela Dance | | 1108 Linda Dr | | | | Kokomo | IN | 46902 | |
| Pamela Davis | | 2053 N 1000 E | | | | Greentown | IN | 46936 | |
| Pamela Davis | | 1923 W 19th Court | | | | Milwaukee | WI | 53205 | |
| Pamela Denise Thompson | | 3213 Cave Springs Ave Apt D | | | | Bowling Grn | KY | 42101 | |
| Pamela Dennis | | 201 Forest Ave | | | | West Milton | OH | 45383 | |
| Pamela Dickerson | | 2541 Oregon Ave | | | | Saginaw | MI | 48601 | |
| Pamela Donnelly | | 9544 Overlook Ct | | | | Grand Blanc | MI | 48439 | |
| Pamela Doughty | c/o Frie Arndt & Donborn | James J Arndt | 7400 Wadsworth Blvd | Ste 201 | | Arvada | CO | 80003 | |
| Pamela Durfey | | 1868 Valley View Dr | | | | Kokomo | IN | 46902 | |
| Pamela Early | | 3353 Shiloh Springs Rd Apt A | | | | Trotwood | OH | 45426 | |
| Pamela Elliott | | 2711 Longfellow Dr Sw | | | | Decatur | AL | 35603 | |
| Pamela Equities Corp | | C o Pan Am Equities Inc | 19th Fl | 3 New York Plaza | | New York | NY | 10004 | |
| Pamela Equities Corp C o Pan Am Equities Inc | | 19th Fl | 3 New York Plaza | | | New York | NY | 10004 | |
| Pamela Fite C o | | Kaufman Cty Crths 2nd Fl | | | | Kaufman | TX | 75142 | |
| Pamela Ford | | 291 N Maplelead Rd | | | | Lapeer | MI | 48446 | |
| Pamela Francis | | 9627 Country Path Trail | | | | Miamisburg | OH | 45342 | |
| Pamela Frazee | | 1021 E Meridian St | | | | Sharpsville | IN | 46068 | |
| Pamela Freeman | | 2502 Audri Ln | | | | Kokomo | IN | 46901 | |
| Pamela Gang | | 519 W Markland Ave | | | | Kokomo | IN | 46901 | |
| Pamela Gardner | | PO Box 271 | | | | Galveston | IN | 46932 | |
| Pamela Gates | | 303 Rue Plaisance | | | | Youngsville | LA | 70592 | |
| Pamela Geller | | 1715 Carrington Wy | | | | Bloomfield | MI | 48302 | |
| Pamela Gillespie | | 242 Pennsylvania Ave | | | | Mc Donald | OH | 44437 | |
| Pamela Gordon | | 3393 Sunnyside Dr | | | | Dayton | OH | 45432 | |
| Pamela Griffin | | 1636 Raymond Rd 15b | | | | Jackson | MS | 39204 | |
| Pamela Hall | | 1402 Bradley Ave | | | | Flint | MI | 48503 | |
| Pamela Harper | | 2166 N Frontage Rd | | | | Clinton | MS | 39056 | |
| Pamela Harris | | 1050 Bane St S W | | | | Warren | OH | 44485 | |
| Pamela Hawkins | | 911 N Forest Dr | | | | Kokomo | IN | 46901 | |
| Pamela Haymaker | | 614 Belzer Dr | | | | Anderson | IN | 46011 | |
| Pamela Heany | | 915 E Court St Apt 306 | | | | Flint | MI | 48503 | |
| Pamela Hoffman | | 4265 Tod Ave Sw | | | | Warren | OH | 44481 | |
| Pamela Hudelson Amante | | 1705 Plainfield Ne | | | | Grand Rapids | MI | 49505 | |
| Pamela Hunkins | | 7618 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Pamela Ivey | | 3809 Old Brandon Rd | | | | Pearl | MS | 39208 | |
| Pamela J Mullen | | 6555 E Tecumseh | | | | Norman | OK | 73026 | |
| Pamela J Richard | | 1617 Inverness | | | | Sylvan Lake | MI | 48320 | |
| Pamela J Rush | | 6800 Rasberry Ln 702 | | | | Shreveport | LA | 71129 | |
| Pamela J Sylvester | | 1365 Alessandro | | | | Newbury Pk | CA | 91320 | |
| Pamela J Sylvester | | Acct Of Daniel R Sylvester | Case D 179973 | 1365 Alessandro | | Newbury Pk | CA | 36256-3249 | |
| Pamela J Sylvester Acct Of Daniel R Sylvester | | Case D 179973 | 1365 Alessandro | | | Newbury Pk | CA | 91320 | |
| Pamela Jacob | | 912 Sycamore Line 1 F | | | | Sandusky | OH | 44870 | |
| Pamela Jenkins | | 1215 W Superior St | | | | Kokomo | IN | 46901 | |
| Pamela Johns | | 941 Meadow Run Ct | | | | Russiaville | IN | 46979 | |
| Pamela Johnson | | 5338 W 300 S | | | | Russiaville | IN | 46979 | |
| Pamela Johnson | | 4189 Aleesa Dr | | | | Warren | OH | 44484 | |
| Pamela Johnston | | 111 Flatrock Rd Lot 31 | | | | Bellevue | OH | 44811 | |
| Pamela Kapnick | | 108 N Grand Pointe Dr | | | | Brooklyn | MI | 49230 | |
| Pamela Kay Fockler | | C o 411 Elk St | | | | Greeneville | TN | 37743 | |
| Pamela Kelkenberg | | 62 Akron St | | | | Lockport | NY | 14094 | |
| Pamela Kennedy | | 2299 Melody Ln | | | | Burton | MI | 48509 | |
| Pamela Kerr | | 1900 Bro Mor St | | | | Saginaw | MI | 48602 | |
| Pamela Klepacz | | 2505 Ginghamsburg Frederick Rd | | | | Tipp City | OH | 45371 | |
| Pamela Knight | | 3229 Schilling St | | | | Peru | IN | 46970 | |
| Pamela Lagomarcino | | 5635 Fern | | | | Oak Forest | IL | 60452 | |
| Pamela Lake | | PO Box 123 | | | | Chula | GA | 31733 | |
| Pamela Leady | | 2283 Topaz Dr | | | | Grove City | OH | 43123 | |
| Pamela Leiter | | 3817 Taft Sw | | | | Wyoming | MI | 49519 | |
| Pamela Liberty | | 10322 Forest Hills Rd | | | | Caledonia | WI | 53108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pamela Lowe | | 1773 Evelyn | | | | Essexville | MI | 48732 | |
| Pamela M Neal | | 12897 La Hwy 789 | | | | Keithville | LA | 71047 | |
| Pamela M Watson | | 99 Rebellion Dr | | | | Flint | MI | 48507 | |
| Pamela Mann | | 2943 W 200 N | | | | Logansport | IN | 46947 | |
| Pamela Marden | | 11388 Lake Rd | | | | Otisville | MI | 48463 | |
| Pamela Mccomb | | 2153 Fox Hill Dr Apt 4 | | | | Grand Blanc | MI | 48439 | |
| Pamela Mccoy Starks | | 7111 Northview Dr | | | | Lockport | NY | 14094 | |
| Pamela Mcdowell | | PO Box 2111 | | | | Kokomo | IN | 46904 | |
| Pamela Mctaggart | | 10146 Elms Rd | | | | Montrose | MI | 48457 | |
| Pamela Miller | | 712 E 400 S | | | | Kokomo | IN | 46902 | |
| Pamela Mondello | | 3319 Checkered Tavern Rd | | | | Gasport | NY | 14067 | |
| Pamela Monroe | | 210 Bryon St | | | | Rochester | NY | 14613 | |
| Pamela Moore | | 1116 E Gerhart St | | | | Kokomo | IN | 46901 | |
| Pamela Mounts | | 403 E 54th St | | | | Anderson | IN | 46013 | |
| Pamela Myers | | 8303 Frederick Pike | | | | Dayton | OH | 45414 | |
| Pamela Nelson | | 1202 W Mott Ave | | | | Flint | MI | 48505 | |
| Pamela Owens | | 978 Co Rd 383 | | | | Hillsboro | AL | 35643 | |
| Pamela Owens | | 609 Chandler Dr | | | | Trotwood | OH | 45426 | |
| Pamela Pannell | | 3476 N Pk Ave Ext | | | | Warren | OH | 44481 | |
| Pamela Piorkowski | | 396 W Prevo Rd | | | | Linwood | MI | 48634 | |
| Pamela Poli | | 4279 Latifee Ct | | | | Swartz Creek | MI | 48473 | |
| Pamela Price | | 641 N Lapeer St | | | | Davison | MI | 48423 | |
| Pamela Quigley | | 252 East Lakeshore Dr | | | | Double Springs | AL | 35553 | |
| Pamela R Coston | | 49 Kemp St | | | | Pontiac | MI | 48342 | |
| Pamela R Kruger | | 501 Second Ave | | | | Lake Odessa | MI | 48849 | |
| Pamela Reed | | 10248 Mills Station Rd 306 | | | | Rncho Cordva | CA | 95670 | |
| Pamela Rehbein | | 3408 5th Ave | | | | So Milwaukee | WI | 53172 | |
| Pamela Reyes | | 4484 Killarney Pk | | | | Burton | MI | 48529 | |
| Pamela Roberts | | 148 Pebbleridge Dr | | | | Leesburg | GA | 31763 | |
| Pamela Rose | | 4326 Gorman Dr | | | | Englewood | OH | 45322 | |
| Pamela Rudich | | 2720 Colwood Rd | | | | Caro | MI | 48723 | |
| Pamela S Retherford | | 5002 N Capitol Ave | | | | Indianapolis | IN | 46208 | |
| Pamela S Ritter | | 28366 Franklin Rd | | | | Southfield | MI | 48034 | |
| Pamela Sawicki | | 6420 Orchid | | | | Jenison | MI | 49428 | |
| Pamela Seitz | | 4083 San Marino St | | | | Kettering | OH | 45440 | |
| Pamela Shepard | | 2205 E Vaile Ave | | | | Kokomo | IN | 46901 | |
| Pamela Smiley | | PO Box 190064 | | | | Burton | MI | 48529 | |
| Pamela Smith | | 204 N Delphos St | | | | Kokomo | IN | 46901 | |
| Pamela Smith | | 1114 Vermilya Ave | | | | Flint | MI | 48507 | |
| Pamela Staub | | 92 Apple Creek Ln | | | | Rochester | NY | 14612 | |
| Pamela Stefan Law Office | | PO Box 1691 | | | | Vassar | MI | 48768 | |
| Pamela Stevenson | | 123 Pennsylavania Ave | | | | Lockport | NY | 14094 | |
| Pamela Stokes | | 5740 San Clemente Dr Apt C | | | | Indianapolis | IN | 46226 | |
| Pamela Swick | | 5484 E Cty Rd 150 S | | | | Logansport | IN | 46947 | |
| Pamela Trevino | | 206 Randall Dr | | | | Sandusky | OH | 44870 | |
| Pamela Van Horn | | 7348 Ponderosa Dr | | | | Swartz Creek | MI | 48473 | |
| Pamela Vandyke | | 13298 Ferris | | | | Grant | MI | 49327 | |
| Pamela Vaughn | | PO Box 1123 | | | | Northport | AL | 35476 | |
| Pamela Vermette | | 5521 Kathy Dr | | | | Flint | MI | 48506 | |
| Pamela Vincent Fivecoate | | 727 E 600 N | | | | Kokomo | IN | 46901 | |
| Pamela Waites | | 112 S Clinton St Apt 410 | | | | Middletown | OH | 45044 | |
| Pamela Warzala | | 2580 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Pamela Watson | | 4627 Sheperd Rd | | | | Batavia | OH | 45103 | |
| Pamela Weitzel | | 4237 N 1100 W | | | | Kempton | IN | 46049 | |
| Pamela Weller | | 3857 Lockport Olcott | | | | Lockport | NY | 14094 | |
| Pamela Whittington | | 2005 Prospect St | | | | Flint | MI | 48504 | |
| Pamela Williams | | PO Box 1085 | | | | Point Clear | AL | 36564 | |
| Pamela Willis | | 1402 Cadillac Dr E | | | | Kokomo | IN | 46902 | |
| Pamela Witherspoon Green | | 126 E Genesee St | | | | Flint | MI | 48505 | |
| Pamela Woolensack | | 1105 North Rd | | | | Warren | OH | 44484 | |
| Pamela Wynes | | 4601 East Lake Rd | | | | Wilson | NY | 14172 | |
| Pamela Yohn | | 2408 Balmoral Blvd | | | | Kokomo | IN | 46902 | |
| Pamela Zukowitz | | 2440 Glenheath Dr | | | | Kettering | OH | 45440 | |
| Pamelia Peters | | 1335 S I St | | | | Elwood | IN | 46036 | |
| Pamella Bowling | | 52 Aloha Dr | | | | Dayton | OH | 45439 | |
| Pamer Joseph | | 1121 Neeld Dr | | | | Xenia | OH | 45385 | |
| Pamila Fuson | | 2216 Augusta Dr | | | | Jeffersonvill | IN | 47130 | |
| Pamlyn Holliman | | 1838 N Allerton Blvd A | | | | Ridgeland | MS | 39157 | |
| Pan A Lite Products Inc | | 1601 S Ritchey St | | | | Santa Ana | CA | 92705 | |
| Pan American Metal Products Co | | Inc | PO Box 693453 | | | Miami | FL | 33269-0453 | |
| Pan American Metal Products Co | | PO Box 693453 | | | | Miami | FL | 33269-0453 | |
| Pan American Metal Products Co | | 17401 Nw 2nd Ave | | | | Miami | FL | 33169-503 | |
| Pan American Metal Products Co Inc | | PO Box 693453 | | | | Miami | FL | 33269-0453 | |
| Pan American Products Group | | Llc | 1042 Eastside Rd | | | El Paso | TX | 79915 | |
| Pan American Products Group | | Llc | PO Box 26217 | | | El Paso | TX | 79926 | |
| Pan American Products Group Ll | | 1042 E Side Rd | | | | El Paso | TX | 79915 | |
| Pan American Products Group Llc | | PO Box 26217 | | | | El Paso | TX | 79926 | |
| Pan Asia Tech Auto Ctr Co Ltd | Accounts Payable | 669 Ninqaio Rd | | | | Shanghai | | 201206 | China |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2646 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pan Pac International Inc | | 3206 N Kennicott Ave | | | | Arlington Heights | IL | 60004 | |
| Pan Pac International Inc | | 3206 N Kennicott Ave | | | | Arlington Heights | IL | 60004-142 | |
| Pan Pacific Electronics Inc | | 17985 Ne 65th St | | | | Redmond | WA | 98052 | |
| Pan Raymond | | 5430 Copley Sq | | | | Grand Blanc | MI | 48439 | |
| Panaccio Steven | | 303 Covered Br Rd | | | | King Of Prussia | PA | 19406 | |
| Panagiotidis Michael | | C o Kelley Christopher | 170 Dartmouth St | | | Rochester | NY | 14607 | |
| Panalpina In | | 4700 Oakland St Ste 130 | | | | Denver | CO | 80239 | |
| Panalpina Inc | | PO Box 581824 | | | | Tulsa | OK | 74158 | |
| Panalpina Inc | | PO Box 610014 | | | | Dfw Airport | TX | 75261 | |
| Panalpina Inc | | 10232 Crossroads Loop Ste B | | | | Laredo | TX | 78045 | |
| Panalpina Inc | | 601 Westport Pkwy Ste 100 | | | | Grapevine | TX | 76051 | |
| Panalpina Inc | Steve Hoffman | 950 Tower Ln | Ste 1600 | | | Foster City | CA | 94404 | |
| Panalpina Inc | | 67 Park Pl | | | | Morristown | NJ | 07960 | |
| Panalpina Inc | | 11895 S Wayne Rd | Bldg A Ste 112 | | | Romulus | MI | 48174 | |
| Panalpina Inc | | 11505 S Wayne Rd Bldg I Ste 10 | | | | Romulus | MI | 48174 | |
| Panalpina Inc | | 3140 Yorkmont Rd Ste 600 | | | | Charlotte | NC | 28208 | |
| Panalpina Inc | | 561 Airport S Pky Ste 100 | | | | Atlanta | GA | 30349 | |
| Panalpina Inc | | 800 E Devon Ave | | | | Elk Grove Village | IL | 60007-5224 | |
| Panalpina Inc | Steve Hoffman | 800 Devon Ave | | | | Elk Grove Village | IL | 60007-5224 | |
| Panalpina Inc | | 800 East Devon Ave | Add Chg Per Goi 07 25 05 Lc | | | Elk Grove Village | IL | 60007 | |
| Panalpina Inc | | 10 Griffin Way | | | | Chelsea | MA | 02150 | |
| Panalpina Inc | | 67 E Pk Pl | 1776 On The Green | | | Morristown | NJ | 07960 | |
| Panalpina Inc | | 67 Pk Pl | | | | Morristown | NJ | 07960 | |
| Panalpina Inc | | 152 81 Rockaway Blvd | | | | Jamaica | NY | 11434 | |
| Panalpina Inc | | 5535 W 102 St | | | | Los Angeles | CA | 90045 | |
| Panalpina Inc | | 5540 West Century Blvd | | | | Los Angeles | CA | 90045 | |
| Panalpina Inc | | 19900 S Vermont Ave Ste A | | | | Torrance | CA | 90502 | |
| Panalpina Inc | | 19900 S Vermont Ave Ste A | Add change 01 06 04 Ah | | | Torrance | CA | 90502 | |
| Panalpina Inc   Eft | | 67 Pk Pl | | | | Morristown | NJ | 07960 | |
| Panalpina Inc   Eft | | 67 Pk Pl | | | | Morristown | NJ | 07960 | |
| Panalpina Inc   Eft | | 67 Pk Pl | 1776 On The Green | | | Morristown | NJ | 07960 | |
| Panalpina Inc Lrd | | 10232 Crossroads Loop Ste B | | | | Laredo | TX | 78045 | |
| Panalpina World Transport Limited | | Great South West Rd | Panalpina House | | | Feltham | | TW14 8NU | United Kingdom |
| Panalpina World Transport Limited | | Bird Wall Ln | Orion Business Pk | | | Cheadle Ch | | SK3 OWP | United Kingdom |
| Panalpina World Transport Nv | | Noorderlann 133 | Antwerpen 2030 | | | | | | Belgium |
| Panalpina World Transport Nv | | Panalpina | Noorderlaan 133 | | | Antwerpen | | 02030 | Belgium |
| Panalytical Inc | | 21332 Network Pl | | | | Chicago | IL | 60673-1213 | |
| Panalytical Inc | | 12 Michigan Dr | | | | Natick | MA | 01760 | |
| Panamerican Express | Michael Aumiller | 8534 Suzanne St | | | | Lambertville | MI | 48144 | |
| Panamerican Express Inc | | Panamex | PO Box 3317 | | | Laredo | TX | 78044 | |
| Panamerican Express Inc Panamex | | PO Box 3317 | | | | Laredo | TX | 78044 | |
| Panametrics | | C o Michigan Ndt | 221 Crescent St | | | Waltham | MA | 02154 | |
| Panametrics Inc | | 221 Crescent St | | | | Waltham | MA | 02154 | |
| Panametrics Inc | | PO Box 3700 49 | | | | Boston | MA | 021543497 | |
| Panasonic | | Bank One Charlotte Proc Ctr | PO Box 905358 | | | Charlotte | NC | 02241-0749 | |
| Panasonic | | Bank One Charlotte Proc Ctr | PO Box 905358 | | | Charlotte | NC | 28290-5358 | |
| Panasonic | Accounts Payable | 776 Hwy 74 South Building A | | | | Peachtree | GA | 30269 | |
| Panasonic | | Car Audio Division | 776 Hwy 74 South Building A | | | Peachtree | GA | 30269 | |
| Panasonic | | Bank One Charlotte Proc Ctr | PO Box 905358 | | | Charlotte | NC | 282905358 | |
| Panasonic Auto Systems Co Of America | | Matsushita Electric Corp Of | America 5105 South National Dr | | | Knoxville | TN | 37914 | |
| Panasonic Auto Systems Of America | Accounts Payable | 5105 South National Dr | | | | Knoxville | TN | 37914 | |
| Panasonic Automotive | | 26455 American Dr | | | | Southfield | MI | 48034 | |
| Panasonic Automotive Eft | | Lof 3 97 Fmly Panasonic Indl | 26455 American Dr | Ks Fr 008919813 | | Southfield | MI | 48034 | |
| Panasonic Automotive Elec Eft | | Fmly Panasonic Industrial | 26455 American Dr | | | Southfield | MI | 48034 | |
| Panasonic Automotive Electron | | 26455 American Dr | | | | Southfield | MI | 48034 | |
| Panasonic Automotive Electronics Co | | C/O Citibank | 399 Park Ave | | | New York | NY | 10043 | |
| Panasonic Automotive Electronics Co | | 26455 American Dr | | | | Southfield | MI | 48034 | |
| Panasonic Automotive Electronics Co | | C/o Citibank | 399 Pk Ave | | | New York | NY | 10043 | |
| Panasonic Automotive Sys Of | | America Div Of Matsushita | 26455 American Dr | | | Southfield | MI | 48034 | |
| Panasonic Automotive Systems Company Of America | Vince Sarrecchia | Panasonic Automotive Systems Of Company Of America | 776 Hwy 74 South | | | Peachtree City | GA | 30269 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Attn Laurence Roach Esq | 776 Hwy 74 S | | | | Peachtree City | GA | 30269 | |
| Panasonic Automotive Systems Europe | Accounts Payable | Lahnstrasse 5 | | | | Neumunster | | 24539 | Germany |
| Panasonic Business Systems Uk | | Wakefield 41 Bus Pk | Kenmore Rd | | | Wakefield Yw | | WF20XE | United Kingdom |
| Panasonic Co | | 9377 W Grand Ave | | | | Franklin Pk | IL | 60131 | |
| Panasonic Corp Of Na | | 776 Hwy 74 South | | | | Peachtree City | GA | 30269 | |
| Panasonic Corp Of North Americ | | Matsushita Foundation Panason | 1 Panasonic Way | Panazip 1f 6 | | Secaucus | NJ | 070942917 | |
| Panasonic Cs Uk | | Willoughby Rd | Panasonic House | | | Bracknell Bk | | LG128FP | United Kingdom |
| Panasonic Electric Works Corp | | Automotive & Connector Sales D | 1050 Wilshire Rd Ste 110 | | | Troy | MI | 48084 | |
| Panasonic Electric Works Corp Of America | attn David Allen Talley | 629 Central Ave | | | | New Providence | NJ | 07974 | |
| Panasonic Electric Works Corp of America fka Aromat Corp | | 629 Central Ave | | | | New Providence | NJ | 07974 | |
| Panasonic Electric Works Corporation Of America | Masayuki Nagata | Panasonic Electric Works Corporation Of America | 629 Central Ave | | | New Providence | NJ | 07974-1526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Panasonic Factory | Thom Chrusciel | 909 Asbury Dr | | | | Buffalo Grove | IL | 60089 | |
| Panasonic Factory Automat | Thom Chrusciel | 1711 North Randall Rd | E Zip 1e 10 | | | Elgin | IL | 60123-7847 | |
| Panasonic Factory Automation | | PO Box 70425 | | | | Chicago | IL | 60673-0425 | |
| Panasonic Factory Automation | | PO Box 70425 | | | | Chicago | IL | 60673-0425 | |
| Panasonic Factory Automation | | 9377 W Grand Ave | | | | Franklin Pk | IL | 60131 | |
| Panasonic Factory Automation | | 6550 Katella Ave | | | | Cypress | CA | 90630 | |
| Panasonic Industrial Asia | | Pte Ltd | 300 Beach Rd 16 01 Concourse | 199555 Singapore | | | | | Singapore |
| Panasonic Industrial Asia Pte | | 300 Beach Rd 16 01 The Concou | | | | | | 199555 | Singapore |
| Panasonic Industrial Asia Pte Ltd | | 300 Beach Rd 16 01 Concourse | 199555 Singapore | | | | | | Singapore |
| Panasonic Industrial Corp | Lola Roberts | Panasonic Industrial | 9505 Delegat Es Rd | | | Indianapolis | IN | 46240-3807 | |
| Panasonic Industrial Corp | | PO Box 905358 | | | | Charlotte | NC | 28290-5358 | |
| Panasonic Industrial Corp | | PO Box 905358 | | | | Charlotte | NC | 282905358 | |
| Panasonic Industrial Europe Gmbh | | Winsbergring 15 | PO Box H 540849 | | | Hamburg | | 22525 | Germany |
| Panasonic Logistics Company | Accounts Payable | 200 South 10th St Ste 1303 | | | | Mcallen | TX | 78501 | |
| Panasonic Technologies | | 1703 N Randell Rd E | | | | Elgin | IL | 60123 | |
| Panasonic U K Ltd | | Panasonic Ho | | | | Bracknell | | 0RG12- 8FP | United Kingdom |
| Panatek Inc | | 2358 Hassell Rd Ste E | Hoffman Estates Il 60195 | | | Hoffman Estates | IL | 60195 | |
| Panbor Procurement Systems | | 177 West Hintz Rd | | | | Wheeling | IL | 60090-6052 | |
| Pancake Donald J | | 2801 Comanche Dr | | | | Kettering | OH | 45420-3830 | |
| Pancake Donald J | | 2801 Comanche Dr | | | | Kettering | OH | 45420-3830 | |
| Pancer Christopher | | 901 Larchmont Dr | | | | Waukesha | WI | 53186 | |
| Pancer David | | 901 Larchmont Dr | | | | Waukesha | WI | 53186 | |
| Pancer Ernest | | 901 Larchmont Dr | | | | Waukesha | WI | 53186-6741 | |
| Panchanadeeswaran Subbaraman | | 36 Newcastle Dr | | | | Williamsville | NY | 14221 | |
| Panchanathan V | | 1205 Wilson Blvd | | | | Anderson | IN | 46012-4546 | |
| Pancheck John M | | 605 Manfred St | | | | Durand | MI | 48429-1615 | |
| Panchenko Paul | | 5113 Keck Rd | | | | Lockport | NY | 14094 | |
| Pancurak John | | 161 Sherwood Dr | | | | Monaca | PA | 15061-2557 | |
| Panda Precision Inc | | 6909 E Eleven Mile Rd | | | | Warren | MI | 48092 | |
| Panda Precision Inc Eft | | 28046 Oakland Oaks Ct | | | | Wixom | MI | 48393 | |
| Panda Precision Inc Eft | | 28046 Oakland Oaks Ct | | | | Wixom | MI | 48393 | |
| Pandit Mayank | | 333 Banbury Rd | | | | Noblesville | IN | 46060 | |
| Panduit Corp | | PO Box 66973 Slot 302138 | | | | Chicago | IL | 60666-0973 | |
| Panduit Corp | | 17301 Ridgeland Ave | | | | Tinley Pk | IL | 60477-3093 | |
| Panduit Corporation | | 17301 Ridgeland Ave | | | | Tinley Pk | IL | 60477-0981 | |
| Pandya Jigna | | 39763 Squire Dr | | | | Novi | MI | 48375 | |
| Paneff Kirk | | 8645 Whitecliff Court | | | | Sylvania | OH | 43560 | |
| Panek John | | 1003 Savage Rd | | | | Churchville | NY | 14428 | |
| Panek Neal | | 6967s Rolling Meadows Ct | | | | Oak Creek | WI | 53154 | |
| Panel Center Inc | | 850 Kaderly Dr | | | | Columbus | OH | 43228 | |
| Panel Tec Inc | | PO Box 2394 | | | | Huntsville | AL | 35804 | |
| Panel Tec Inc | | 2607 Leeman Ferry Rd | | | | Huntsville | AL | 35805 | |
| Panelgraphic Corp | | 10 Henderson Dr | | | | Caldwell | NJ | 070066608 | |
| Panelgrapic Corp | | PO Box 1265 | | | | West Caldwell | NJ | 07006 | |
| Panelgrapic Corp | | 10 Henderson Dr | | | | West Caldwell | NJ | 07006 | |
| Panelmatic Incorporated | | PO Box 632596 | | | | Cincinnati | OH | 45263-2596 | |
| Panelmatic Incorporated | | Panelmatic Youngstown Inc | 1125 Meadowbrook Ave | PO Box 6148 | | Youngstown | OH | 44512 | |
| Panelmatic Youngstown Inc | | 1125 Meadowbrook Ave | | | | Youngstown | OH | 44512-1822 | |
| Panfalone Jr Frank | | 10906 Potter Rd | | | | Bellevue | OH | 44811 | |
| Pang Hengbo | | 2257 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Pangaea Industrial Corp | | Pangaea Industrial Supply | 4314 W Military Hwy | | | Mcallen | TX | 78503 | |
| Pangaea Industrial Supply Corp | | 4314 W Military Hwy | | | | Mcallen | TX | 78503 | |
| Pangborn Corp | Linda dave | Pangborn Blvd | PO Box 380 | | | Hagerstown | MD | 21741 | |
| Pangborn Design Ltd | | 275 Iron St | | | | Detroit | MI | 48207 | |
| Pangborn Design Ltd | | 275 Iron St | | | | Detroit | MI | 48207-4305 | |
| Pangburn Curtis | | 4526 Bunnell Hill Rd | | | | Lebanon | OH | 45036 | |
| Pangburn Doris J | | 2213 Wood Rd | | | | Lebanon | OH | 45036 | |
| Pangeo Cable Ind | | 2005 Black Acre Dr | | | | Old Castle | ON | N0R 1L0 | Canada |
| Pangeo Cable Ind | | 2005 Black Acre Dr | | | | Old Castle Canada | ON | N0R 1L0 | Canada |
| Pangeo Cable Industries Ltd | | 2005 Blackacre Dr | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Pangrazio Scott | | 145 Vine St | | | | Batavia | NY | 14020 | |
| Paniagua Mauricio | | 17 E Maple Cir | | | | Brownsville | TX | 78521 | |
| Panicara Joanne M | | 15748 Lorway Dr | | | | Clinton Twp | MI | 48038-2588 | |
| Panissidi Mario | | 1753 Roosevelt Ave | | | | Niles | OH | 44446-4109 | |
| Pankey Christina | | 386 Raymond Rd Apt 21 4 | | | | Jackson | MS | 39204 | |
| Pankey Herbert D | | 8662 County Rd 460 | | | | Moulton | AL | 35650-6714 | |
| Pankey Robert | | 2333 N Neva | Apt 116c | | | Chicago | IL | 60707 | |
| Pankin International Ltd | | 3.8322e+008 | 1033 Bedford Rd | | | Grosse Pointe Pk | MI | 48230 | |
| Pankin International Ltd | Jayson D Pankin | 1033 Bedford Rd | | | | Grosse Pointe Pk | MI | 48230 | |
| Pankin International Ltd | | 1033 Bedford Rd | | | | Grosse Pointe Pk | MI | 48230 | |
| Panko David | | 4821 Caseta | | | | El Paso | TX | 79922 | |
| Panko Edward | | 3127 W Riverview Dr | | | | Bay City | MI | 48706 | |
| Panko Roger | | 3205 E Townline | | | | Birch Run | MI | 48415 | |
| Pankotai Douglas | | 428 Riverwoods Dr | | | | Flushing | MI | 48433 | |
| Pankotai Paula | | 428 Riverwoods Dr | | | | Flushing | MI | 48433 | |
| Pankratz Julianne | | 3505 Matthes Ave | | | | Sandusky | OH | 44870 | |
| Panley Marilyn J | | 1241 Romney | | | | Bloomfield Hl | MI | 48304-1538 | |
| Pannam Inaging | Barry Mccray | 18531 South Miles Raod | | | | Cleveland | OH | 44128 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2648 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pannell Carolyn | | 55 Robertson Dr | | | | Altoona | AL | 35952 | |
| Pannell Glenn A | | 4935 E Haskell St | | | | Tulsa | OK | 74115 | |
| Pannell Pamela | | 3476 N Pk Ave Ext | | | | Warren | OH | 44481 | |
| Pannell Stephanie | | 905 Marjorie St | | | | Boaz | AL | 35957 | |
| Pannell Terry | | 3452 Dundee Ln | | | | Jackson | MS | 39212 | |
| Pannett Jr Charles | | 1422 West Wilson Rd | | | | Clio | MI | 48420 | |
| Pannucci Michael J | | 42 Tara Dr | | | | Pawleys Island | SC | 29585-8429 | |
| Panoch Gerald J | | 5201 S Torrey Pines Dr 1241 | | | | Las Vegas | NV | 89118-0611 | |
| Panola Cnty District Clk | | Panola Cnty Crths Rm 224 | | | | Carthage | TX | 75633 | |
| Panola College | | 1109 West Panola | | | | Carthage | TX | 75633 | |
| Pansy Browning | | 1000 Danbury Dr | | | | Kokomo | IN | 46901 | |
| Pant Robert | | 2431 Santa Rosa Dr | | | | Kettering | OH | 45440 | |
| Pantaleo Michael | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Pantaleo Michael A  Eft | | 2979 Waterstone Pl | | | | Kokomo | IN | 46902 | |
| Pantaleo Michael A Eft | | 2979 Waterstone Pl | | | | Kokomo | IN | 46902 | |
| Panter Daniel B | | 4325 Pondview | | | | Swartz Creek | MI | 48473-9197 | |
| Panteras By Wilkinson | | 16237 Illinois Ave | | | | Paramount | CA | 90723 | |
| Panther Graphics Inc | | 250 Cumberland St | | | | Rochester | NY | 14605 | |
| Panther Group Inc | | 47 Chili Ave | | | | Scottsville | NY | 14546 | |
| Panther Group Inc | | Hid Per Dana Fidler | 47 Chili Ave | | | Scottsville | NY | 14546 | |
| Panther Ii | Luke Robinson | PO Box 713 114 Nor | | | | Medina | OH | 44256 | |
| Panther II Transportation | | 4940 Panther Pkwy | | | | Seville | OH | 44273 | |
| Panther Ii Transportation Inc | Panther Ii Transportation Inc | 1114 N Court St | PO Box 713 Pmb 208 | | | Medina | OH | 44256 | |
| Panther Ii Transportation Inc | | 4940 Panther Pkwy | | | | Seville | OH | 44273-8929 | |
| Panther Ii Transportation Inc | | 4940 Panther Pkwy | Add Chg 1 19 05 Cm | | | Seville | OH | 44273-8929 | |
| Pantloni Jack | | 5361 New Rd | | | | Austintown | OH | 44515-4105 | |
| Pantoja Jr Evaristo | | PO Box 341602 | | | | Milwaukee | WI | 53234-1602 | |
| Pantone Jr Anthony | | 341 Ctr St | | | | Hubbard | OH | 44425 | |
| Panurgy | | 100 Ford Rd | | | | Denville | NJ | 07834 | |
| Panworth Corp | | Industrial & Electric Supply | 209 Paredes Line Rd | | | Brownsville | TX | 78521 | |
| Panworth Corp | | PO Box 4878 | | | | Brownsville | TX | 78523 | |
| Panyard David | | 228 Sheffield St Apt 11 | | | | Bellevue | OH | 44811 | |
| Panzica Rebecca | | 403 Bay St | | | | Brookhaven | MS | 39601 | |
| Panzica Richard | | 403 Bay St | | | | Brookhaven | MS | 39601 | |
| Paoletti Giovanni | | 1651 Hyacinth Ln | | | | San Jose | CA | 95124 | |
| Paolo Altieri | | 92 Canton St | | | | Rochester | NY | 14606 | |
| Paolo Karianne | | 3318 N Hamilton | Unit 2 | | | Chicago | IL | 60618 | |
| Papa Miriam | | 2268 Sprucewood Ct | | | | Austintown | OH | 44515 | |
| Papago Plastic Inc | | 85 Pixley Industrial Pky | | | | Rochester | NY | 14624 | |
| Papalia Judy | | 455 Creighton Ln | | | | Rochester | NY | 14612-2289 | |
| Papalios Cheryl | | 9602 Kings Grave Rd | | | | Warren | OH | 44484 | |
| Papalios George | | 9602 King Graves Rd Ne | | | | Warren | OH | 44484-4129 | |
| Papandreou Ioannis | | 4437 Newark Circle | | | | Grand Blanc | MI | 48439 | |
| Papapanu Steven | | 7195 Woodmore Court | | | | Lockport | NY | 14094 | |
| Papas Charles | | 1466 Stepney St | | | | Niles | OH | 44446 | |
| Papco Auto Parts South Inc | | 80 W Mowry Dr | | | | Homestead | FL | 33030-5902 | |
| Pape Rick | | 11760 Crum Rd | | | | Plainwell | MI | 49080 | |
| Pape Stephen | | 423 Timberleaf Dr | | | | Beavercreek | OH | 45430 | |
| Papelian Joseph | | 1749 Timson Ln | | | | Bloomfield Hills | MI | 48302 | |
| Papenthien Larry T | | 4336 Grandview South | | | | Wichita Falls | TX | 76306 | |
| Papenthien Larry T | | Chg Per W9 3 22 04 Cp | 4336 Grandview South | | | Wichita Falls | TX | 76306 | |
| Paper & Chemical Supply Co | | 115 Jetplex Circle | | | | Madison | AL | 35758 | |
| Paper & Chemical Supply Co | | 115 Jetplex Cir | | | | Madison | AL | 35758 | |
| Paper and Chemical Supply Co | | 115 Jetplex Circle | | | | Madison | AL | 35758 | |
| Paper Corp Of America | | Unisource | 601 S 55th Ave | | | Phoenix | AZ | 85043-4618 | |
| Paper Corporation Of America | | Chope Union Paper Co | Box 77000 Dept 7915 | | | Detroit | MI | 48277 | |
| Paper Wholesale Of Jackson | | PO Box 54165 | | | | Jackson | MS | 39288 | |
| Paper Wholesale Of Jackson | | 170 Interstate Dr | Richland Industrial Pk | | | Richland | MS | 39218 | |
| Paper Wholesale Of Jackson Inc | | 170 Interstate Dr | | | | Richland | MS | 39218 | |
| Paperdirect Inc | | 100 Plaza Dr | | | | Secaucus | NJ | 07096-1515 | |
| Paperdirect Inc | | PO Box 2933 | | | | Colorado Springs | CO | 80901-2933 | |
| Papic Mark | | 1914 Creeks Crossing Ct | | | | Grove City | OH | 43123-1883 | |
| Papierz David | | 7005 Colonial Dr | | | | Niagara Falls | NY | 14305 | |
| Papierz Kenneth | | 7005 Colonial Dr | | | | Niagara Falls | NY | 14305-1461 | |
| Papillon Graphics | Angela | 4941 Allison St 6 | | | | Arvada | CO | 80002 | |
| Papke Allen | | 950 Shawmut Ct Nw | | | | Grand Rapids | MI | 49504-3773 | |
| Papke Ronald L | | 41 N Brockway Ave | | | | Youngstown | OH | 44509-2314 | |
| Papo`s Auto Clinic | Papos Chinea | 103 06 219th St | | | | Queens Village | NY | 11427 | |
| Papp Bernadette | | 6541 Downs Rd | | | | Warren | OH | 44481 | |
| Papp Jr George T | | 6060 Afton Dr | | | | Dayton | OH | 45415-1826 | |
| Papp Jr James E | | 6315 Country Estates Dr | | | | Tipp City | OH | 45371-2007 | |
| Papp Plastics & Distributing | | Ltd | 3780 Tecumseh Rd E | | | Windsor | ON | N8W 1H9 | Canada |
| Papp Plastics & Distributing L | | 3780 Tecumseh Rd E | | | | Windsor | ON | N8W 1H9 | Canada |
| Papp Plastics & Distributing L | | 6110 Morton Industrial Pky | | | | Windsor | ON | 9NJ 3W3 | Canada |
| Papp Plastics and Distributing Ltd | | 3780 Tecumseh Rd E | | | | Windsor | ON | N8W 1H9 | Canada |
| Papp Straub Associates Inc | | Psa | 4517 Taylor Ln | | | Cleveland | OH | 44128 | |
| Papp Straub Associates Inc | | 4517 Taylor La | | | | Cleveland | OH | 44128 | |
| Pappada Nicholas | | 1009 N Bentley Ave | | | | Niles | OH | 44446-5261 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pappagallo Andrew | | 6793 Fox Crossing Ct | | | | Austintown | OH | 44515 | |
| Pappagallo Andrew J | | 1186 Cedarwood Dr | | | | Mineral Ridge | OH | 44440-9428 | |
| Pappalardo John V Khj Productions | | 1107 Delaware Circle | | | | Downingtown | PA | 19335 | |
| Pappas Denese | | 5737 Beach Smth Rd | | | | Kinsman | OH | 44428 | |
| Pappas Ernest T | | 1025 Ohltown Rd | | | | Youngstown | OH | 44515-1022 | |
| Pappas John | | 2895 Ygst Kingsville Rd | | | | Cortland | OH | 44410 | |
| Pappert Robert | | 302 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Paprocki Jeffrey | | 4265 Emu Dr | | | | Pinckney | MI | 48169 | |
| Paprocki Jeffrey | | 4265 Emu Dr | | | | Pinckney | MI | 48169 | |
| Papsco Filtration | | 9217 Midwest Ave | | | | Cleveland | OH | 44125 | |
| Papworth James | | Colsted Heysoms Ave | | | | | | CW84AE | United Kingdom |
| Paquetta Mccray | | 114 N Main St Ext | | | | Fitzgerald | GA | 31750 | |
| Paquette Barbara | | 9995 Barkley Rd | | | | Millington | MI | 48746 | |
| Paquette Eric | | 5126 Montauk Dr Nw | | | | Comstock Pk | MI | 49544 | |
| Paquette Gary E | | 2285 Settlers Trl | | | | Vandalia | OH | 45377-3259 | |
| Paquette Joseph | | 201 Country Club Dr | | | | Xenia | OH | 45385 | |
| Paquette Neil | | 254 4 Mile Rd Nw | | | | Comstock Pk | MI | 49321 | |
| Paquette Renee | | 335 S Ctr Rd | | | | Saginaw | MI | 48603 | |
| Paquette Robert | | 9543 Nathaline | | | | Redford | MI | 48239 | |
| Paquette Robert | | 4746 Century Dr | | | | Saginaw | MI | 48603 | |
| Paquin Co | Michael Graf | 26981 Lakeland Blvd. | | | | Cleveland | OH | 44132 | |
| Paquin Co The | | 10020 International Blvd | | | | Cincinnati | OH | 45246 | |
| Paquin Co The | | 26981 Lakeland Blvd | | | | Cleveland | OH | 44132-2656 | |
| Paquin Co The | Tony Wisen | 26981 Lakeland Blvd | | | | Cleveland | OH | 44132 | |
| Paquin Company | | Frmly Enston C P Co | 26981 Lakeland Blvd | | | Cleveland | OH | 44132 | |
| Paquin Company  Eft | | PO Box 32310 | | | | Cleveland | OH | 44101-2199 | |
| Paquin Company Eft | | 26981 Lakeland Blvd | | | | Cleveland | OH | 44132 | |
| Paquin Company Eft | | PO Box 32310 | | | | Cleveland | OH | 44101-2199 | |
| Par Five Inc | | American Heat Treating | 1346 Morris Ave | | | Dayton | OH | 45408 | |
| Par Five Inc American Heat Treating | | 1346 Morris Ave | | | | Dayton | OH | 45408 | |
| Par Foam Products | | Co Automotive Sales Group Inc | 550 Stephenson Hwy Ste 401 | | | Troy | MI | 48083 | |
| Par Foam Products | | C o Automotive Sales Group Inc | 550 Stephenson Hwy Ste 401 | | | Troy | MI | 48083 | |
| Par Foam Products Inc | | 239 Van Rensselaer Sl | | | | Buffalo | NY | 14210 | |
| Par Foam Products Inc | | 239 Van Rensselaer Sl | | | | Buffalo | NY | 14210-134 | |
| Par Foam Products Inc | | 239 Van Rensselaer Sl | | | | Buffalo | NY | 14210 | |
| Par Foam Products Inc Eft | | 239 Van Rensselaer Sl | | | | Buffalo | NY | 14210 | |
| Par Industries Inc | | Awaiting Bank Verification | 305 Lake Rd Hld Per Legal | PO Box 403 90104 Am | | Medina | OH | 44256 | |
| Par Industries Inc | | Awaiting Bank Verification | 305 Lake Rd Hld Per Legal | PO Box 403 9 01 04 Am | | Medina | OH | 44256 | |
| Par Industries Inc | | 305 Lake Rd | | | | Medina | OH | 44256 | |
| Par Industries Inc Eft | | 305 Lake Rd | | | | Medina | OH | 44256 | |
| Par Industries Llc | | Frmly Ultra Tool & Plastic | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Par Industries Llc | | 500 Commerce Dr | | | | Amherst | NY | 14228 | |
| Par Industries Llc | | 5638 Old Saunders Settlement R | | | | Lockport | NY | 14094 | |
| Par Industries Llc  Eft | | 5638 Old Saunders Settlement | | | | Lockport | NY | 14094 | |
| Par Industries Llc Eft | | Frmly Avon Injected Rubber | 5638 Old Saunders Settlement | 3.41948e+008 | | Lockport | NY | 14094 | |
| Par Tech Global Service Suppor | | 139 Ellen Dr | | | | Lake Orion | MI | 48359 | |
| Par Tech Inc | | Frmly Par Tech Global Services | 794 Industrial Ct Ste B | | | Bloomfield Hills | MI | 48302-9853 | |
| Par Tech Inc | Accounts Payable | 139 Ellen Dr | | | | Lake Orion | MI | 48359 | |
| Par Tech Inc  Eft | | 794 Industrial Ct Ste B | | | | Bloomfield Hills | MI | 48302-9853 | |
| Par Tech Inc Eft | | Frmly Par Tech Global Services | 794 Industrial Ct Ste B | | | Bloomfield Hills | MI | 48302-9853 | |
| Par/viking 1106 Llc | Legal Dept | 30505 Bainbridge Rd | | | | Solon | OH | 44139 | |
| Parachute Packaging Company | Ralph Redd | 26533 Danti Court | | | | Hayward | CA | 94545 | |
| Paraco Gas Corp | | 2975 Westchester Ave Ste 201 | | | | Purchase | NY | 10577 | |
| Paraco Gas Corp  Eft | | 2975 Westchester Ave | | | | Purchase | NY | 10577-2518 | |
| Paraco Gas Corp Eft | | 2975 Westchester Ave | | | | Purchase | NY | 10577-2518 | |
| Parada Daniel | | 9880 Mountain Rd | | | | Middleport | NY | 14105 | |
| Parade Packaging Inc | | Fortune Plastics of Illinois | 262 S Straddle Ave | | | Mundelion | IL | 60060-3105 | |
| Parade Packaging Inc | | Fortune Plastics Of Illionis | 333 Washington Blvd | | | Mundelein | IL | 60060 | |
| Paradigm Design Solutions Inc | | 4300 Grand Haven Rd | | | | Norton Shores | MI | 49441 | |
| Paradigm Design Solutions Inc | Laurie Smith | 4300 Grand Haven Rd | | | | North Shores | MI | 49441 | |
| Paradigm Design Solutions Inc | Chris Smith | 4300 Grand Have Rd | | | | Norton Shores | MI | 49441 | |
| Paradigm Environmental Services | | 179 Lake Ave | | | | Rochester | NY | 14068 | |
| Paradigm Group | | 200 E 11th St | | | | Anderson | IN | 46016 | |
| Paradigm Imaging Group | | 1590 Metro Dr 116 | | | | Costa Mesa | CA | 92626 | |
| Paradigm Industrial | | 1254 Stanley Ave | | | | Dayton | OH | 45404-1014 | |
| Paradigm Industrial Tech | Shanna Bennett | 1254 Stanley Ave | | | | Dayton | OH | 45404-1014 | |
| Paradigm Industrial Tech Inc | Shanna Bennett | 1254 Stanley Ave | | | | Dayton | OH | 45404-1014 | |
| Paradigm Industrial Technologi | | 1254 Stanley Ave | | | | Dayton | OH | 45404 | |
| Paradigm Manufacturing Inc | | 159 Livingston Veron Rd | | | | Flora | MS | 39071 | |
| Paradigm Manufacturing Inc | | PO Box 322 | | | | Flora | MS | 39071 | |
| Paradigm Manufacturing Inc | | 547 Livingston Vernon Rd | | | | Flora | MS | 39071 | |
| Paradigm Sintered Products | | 201 Fritz Keiper Blvd | | | | Battle Creek | MI | 49015 | |
| Paradigm Sintered Products Eft | | Inc | 201 Fritz Keiper Blvd | | | Battle Creek | MI | 49015 | |
| Paradigm Sintered Products Eft Inc | | Assignment Of A R To Comerica | Bank 99 Monroe Ave Nw | | | Grand Rapids | MI | 49503 | |
| Paradigm Sintered Products Eft Inc Assignment a R to Comerica | Capital Markets | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Paradigm Sintered Products Inc | | 201 Fritz Keiper Blvd | | | | Battle Creek | MI | 49015 | |
| Paradign Inc | | 53 Hopkinton Rd | | | | Westborough | MA | 01581 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2650 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paradign Inc | Leigh Ann Litavis | 53 Hopkinton Rd | | | | Westboro | MA | 01581 | |
| Paradign Inc | | 53 55 Hopkinton Rd | | | | Westboro | MA | 01581 | |
| Paradise Design Inc | | 8420 Us 131 N | | | | Mancelona | MI | 49659 | |
| Paradise Gail A | | 4130 Bridlegate Way | | | | Dayton | OH | 45424-8000 | |
| Paradise Karen M | | 9561 S Nicholson Ave | | | | Oak Creek | WI | 53154-5212 | |
| Paradise Village | | 4205 San Mateo Blvd Ne | | | | Albuquerque | NM | 87110-1235 | |
| Paradiso Jeffrey | | 273 Scholfield Rd | | | | Rochester | NY | 14617 | |
| Paradiso Mark | | 643 Kirkwood Dr | | | | Vandalia | OH | 45377 | |
| Paradiso Richard E | | 73 Labrador Dr | | | | Rochester | NY | 14616-1677 | |
| Paradyme Inc | | 1728 Fulton Ave | | | | Sacramento | CA | 95825-2416 | |
| Paradyne | Kathy Deml | PO Box 2826 | | | | Largo | FL | 33779 | |
| Paragon Atlantic | | 2129 Ctr Pk Dr | | | | Charlotte | NC | 28217 | |
| Paragon Data Systems Inc | | PO Box 92371 | | | | Cleveland | OH | 44193 | |
| Paragon Data Systems Inc | | 2218 Superior Ave | | | | Cleveland | OH | 44114 | |
| Paragon Gpn | | Park Rd Castleford | Wf10 4rr West Yorkshire | | | | | | United Kingdom |
| Paragon Gpn | | Park Rd Castleford | Wf10 4rr West Yorkshire | | | England | | | United Kingdom |
| Paragon Group Inc Agent C o | | Texas Commerce Bank Houston | PO Box 200380 | | | Houston | TX | 77216-0380 | |
| Paragon Group Inc Agent C o Texas Commerce Bank Houston | | PO Box 200380 | | | | Houston | TX | 77216-0380 | |
| Paragon Group Uk Ltd | | Park Rd | | | | Castleford West Yorkshire | | 0WF10- 4RR | United Kingdom |
| Paragon Group Uk Ltd | | Paragon Gpn | Park Rd | | | Castleford West York | | 0WF10- 4RR | United Kingdom |
| Paragon Group Uk Ltd | | Paragon Gpn | Park Rd | | | Castleford West York | | WF10 4RR | United Kingdom |
| Paragon Group Uk Ltd | | Sunderland | | | | Tyne & Wear | | SR4 6ST | United Kingdom |
| Paragon Group Uk Ltd | | Park Rd | West Yorkshire | | | Castleford | | WF104RR | United Kingdom |
| Paragon Identification | | Les Aubepins | | | | Argent Sur Sauldre | | 18410 | Fra |
| Paragon Identification | | Les Aubepins | | | | Argent Sur Sauldre | | 18410 | France |
| Paragon Industries Inc | | PO Box 208 | | | | Youngstown | OH | 44501-0208 | |
| Paragon Industries Inc | Accounts Payable | 1234 Albert St | | | | Youngstown | OH | 44505 | |
| Paragon Industries Inc | | 1234 Albert St | | | | Youngstown | OH | 44505-2978 | |
| Paragon Industries Inc Eft | | PO Box 208 | | | | Youngstown | OH | 44501-0208 | |
| Paragon Industries Inc Eft | | 1234 Albert St | | | | Youngstown | OH | 44505 | |
| Paragon Industries Incorporated | | 1234 Albert St | | | | Youngstown | OH | 44505 | |
| Paragon Laboratories Inc | | 12649 Richfield Ct | | | | Livonia | MI | 48150 | |
| Paragon Of North America Corp/miquest | c/o Warner Norcross & Judd LLP | Charles E Burpee | 900 Fifth Third Center | 111 Lyon St Nw | | Grand Rapids | MI | 49503 | |
| Paragon Printing Inc | | 1567 Woodland Ne | | | | Warren | OH | 44483 | |
| Paragon Steel Rule Die Inc | | 979 Mt Read Blvd | Add Chg 6 97 Letter | | | Rochester | NY | 14606 | |
| Paragon Steel Rule Die Inc | | 979 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Paragon Technologies | Pam | 5775 Ten Mile Rd | | | | Warren | MI | 48091 | |
| Paragon Technologies Inc | | 600 Kuebler Rd | | | | Easton | PA | 18040-9201 | |
| Paragon Technologies Inc | | 5775 10 Mile Rd | | | | Warren | MI | 48091 | |
| Paragon Technologies Inc | | 5775 Ten Mile Rd | | | | Warren | MI | 48091-1590 | |
| Paragon Technologies Inc | Randy Weaver | 5775 Ten Mile Rd | | | | Warren | MI | 48091 | |
| Paragon Technologies Inc | | Ks From 154165468 | 2129 Ctr Pk Dr | | | Charlotte | NC | 28217-2904 | |
| Parakh Dharmendra | | 6533 Beverly Crest | | | | West Bloomfield | MI | 48322 | |
| Paralegal Institute | | 3602 W Thomas Rd Ste 9 | PO Box 11408 | | | Phoenix | AZ | 85061-1408 | |
| Parallax Inc | Jennifer | Attn Sales Dept | 599 Menlo Dr Ste 100 | | | Rocklin | CA | 95765 | |
| Parallax Inc | | 599 Menlo Dr No 100 | | | | Rocklin | CA | 95765 | |
| Parallax Power Components Llc | | Aerovox Div | 167 John Vertente Blvd | | | New Bedford | MA | 02745 | |
| Parallax Technologies Corp | | 10751 South Saginaw St Ste L | | | | Grand Blanc | MI | 48439 | |
| Parallel Systems Ltd | | 1 The Square | | | | Lightwater Surrey | | GU18 5SS | United Kingdom |
| Parallel Ventures Inc | | 3556 E 42nd St | | | | Tucson | AZ | 85713 | |
| Paramed Inc | | Acct Of Louis Mc Clain | Case 93 C01 700 Gc 1 | 4185 Highland Rd | | Waterford | MI | 45344-1990 | |
| Paramed Inc | | Acct Of Ronald Barker | Case 94 Co 1445 | C o I Forbes 4185 Highland Rd | | Waterford | MI | 38642-1418 | |
| Paramed Inc | | 1370 N Oakland Blvd Ste 110 | | | | Waterford | MI | 48327 | |
| Paramed Inc Acct Of Louis Mc Clain | | Case 93 C01 700 Gc 1 | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| Paramed Inc Acct Of Ronald Barker | | Case 94 Co 1445 | C o I Forbes 4185 Highland Rd | | | Waterford | MI | 48328 | |
| Parametric Technology Corp | | 300 Pearl St Ste 200 | | | | Buffalo | NY | 14202 | |
| Parametric Technology Corp | | 1 Financial Way Ste 310 | | | | Cincinnati | OH | 45242 | |
| Parametric Technology Corp | | 100 W Big Beaver Ste 400 | | | | Troy | MI | 48084-5283 | |
| Parametric Technology Corp | | 27710 Northwestern Hwy Ste 100 | | | | Southfield | MI | 48034 | |
| Parametric Technology Corp | | 140 Kendrick St | | | | Needham | MA | 02494-2714 | |
| Parametric Technology Corp | Judd Smith | 140 Kendrick St | | | | Needham | MA | 02494 | |
| Parametric Technology Corp | | 140 Kendrick St | | | | Needham | MA | 024942714 | |
| Paramit Corporation | Kevin Dobashi | 18735 Madrone Pkwy | | | | Morgan Hill | CA | 95037 | |
| Paramount Die Co Inc | | Paramount Dies | 1306 Belmar Dr | | | Belcamp | MD | 21017 | |
| Paramount Die Co Inc Paramount Dies | | 1306 Belmar Dr | | | | Belcamp | MD | 21017 | |
| Paramount Global Solutions Inc | | 2657 Creekwood Cr Ste 1 | | | | Dayton | OH | 45439 | |
| Paramount Global Solutions Inc | | 3047 Sagebrook Dr | | | | Miamisburg | OH | 45342 | |
| Paramount Health Care | Holly Verhoff | 1901 Indian Wood Circle | | | | Maumee | OH | 43537-4068 | |
| Paramount Health Care | | 337x | PO Box 9566 | | | Toledo | OH | 43697 | |
| Paramount Health Care Eft | | PO Box 9566 | | | | Toledo | OH | 43697 | |
| Paramount International Inc | | Dba American Dry Goods | 1 Paramount Dr PO Box 98 | Ad Chg As Per Goi 5 23 03 Am | | Bourbon | MO | 65441 | |
| Paramount International Inc | | PO Box 790051 | | | | St Louis | MO | 63179-0051 | |
| Paramount Seating Co | | 1200 W 58th St | | | | Cleveland | OH | 44102-2118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paramount Stamp Works | | 14053 Orange Ave | | | | Paramount | CA | 90723 | |
| Paramount Stamping & Welding | | 1200 W 58th St | | | | Cleveland | OH | 44102 | |
| Paramount Stamping & Welding | | Hold Per Cle 6 22 98 | 1200 W 58th St | | | Cleveland | OH | 44102 | |
| Paramount Tool Company Inc | | PO Box 304 | | | | Saugatuck | MI | 49453 | |
| Paramount Tool Company Inc | | 3381 Blue Star Hwy | | | | Saugatuck | MI | 49453 | |
| Paramount Tool Company Inc | | 3581 Blue Star Hwy | | | | Saugatuck | MI | 49453 | |
| Paramount Tube | Ken | PO Box 80400 | | | | Fort Wayne | IN | 46898-0400 | |
| Paramount Tube Inc | | Precision Products Group Inc | PO Box 80400 | 1430 Progress | | Fort Wayne | IN | 46898-0400 | |
| Paramount Tube Inc | | 1430 Progress Rd | | | | Fort Wayne | IN | 46808-117 | |
| Paramounts Kings Island | | 6300 Kings Island Dr | | | | Kings Island | OH | 45034 | |
| Paranjpe Cecily | | 2864 Alisop Pl 206 | | | | Troy | MI | 48084 | |
| Parasec | | PO Box 160568 | | | | Sacramento | CA | 95816-0568 | |
| Paraskevopoulos Paul | | 140 Pointe Vintage Dr | | | | Rochester | NY | 14626 | |
| Parasoft Computing  Eft Solutions Inc | | 3570 Vest Mill Rd Ste E | | | | Winston Salem | NC | 27103 | |
| Parasoft Computing Solutions | | Inc | 3570 Vest Mill Rd Ste E | | | Winston Salem | NC | 27103 | |
| Parasoft Corp | | 101 E Huntington Dr 2nd Fl | | | | Monrovia | CA | 91016 | |
| Parasoft Inc | | 2031 S Myrtle Ave | | | | Monrovia | CA | 91016 | |
| Parauto C Por A | | Av Lope De Vega 152 | | | | Santo Domingo | | | Dominican Republic |
| Paravis Industries | Susan Bento | 1597 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Paravis Industries Inc | | 1597 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Paravis Industries Inc | | 1597 Atlantic Blvd | Removed Eft 12 28 00 Sc | | | Auburn Hills | MI | 48326 | |
| Paravis Industries Inc | | 1597 Atlantic Blvd | | | | Auburn Hills | MI | 48326-1992 | |
| Parcher Jason J & Carrie L | | 1515 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Parcher Jason J & Carrie L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Parco Precision Inc | | 10534 Success Ln Ste D | | | | Centerville | OH | 45458 | |
| Parco Precision Inc | | 919 E Central Ave | | | | West Carrollton | OH | 45449 | |
| Pardee Brian | | PO Box 158 | | | | Ransomville | NY | 14131 | |
| Pardee Chester Jr | | 864 Greenview Ct | | | | Rochester Hills | MI | 48307-1024 | |
| Pardee Jack | | 3495 Randall Rd | | | | Ransomville | NY | 14131-9610 | |
| Pardee Jr Chester M | | 864 Greenview Ct | | | | Rochester Hills | MI | 48307-1024 | |
| Pardee Kerry L | | 5376 Bridgeman Rd | | | | Sanborn | NY | 14132-9313 | |
| Pardee Robert | | PO Box 366 | | | | Olcott | NY | 14126 | |
| Pardee Suzanne | | 5376 Bridgeman Rd | | | | Sanborn | NY | 14132-9313 | |
| Pardeik Donald W | | G1191 Westwood Dr | | | | Flint | MI | 48532-0000 | |
| Pardi Carl | | 165 Los Robles St | | | | Williamsville | NY | 14221-6720 | |
| Pardue Dawn | | 1621 Oak Hill Rd | | | | Kokomo | IN | 46902 | |
| Pardus European Special Opportunities Master Fund L P | Attn Joseph R Thornton | Pardus Capital Management L P | 1001 Avenue of the Americas Ste 1100 | | | New York | NY | 10018 | |
| Paredes Deborah | | 316 Puig Dr | | | | Laredo | TX | 78045 | |
| Parekh Dinesh | | 38 Primrose Ln | | | | E Amherst | NY | 14051 | |
| Parekh Dinesh V | | 38 Primrose Ln | | | | East Amherst | NY | 14051-1243 | |
| Parent Albert R | | 1529 Fireside St | | | | Port Charlotte | FL | 33952-2608 | |
| Parent Institute | | PO Box 7474 | | | | Fairfax Station | VA | 22039 | |
| Parent Jeffrey | | 3974 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Parent Lois | | PO Box 5647 | | | | Saginaw | MI | 48603-0647 | |
| Parent Peggy | | 3974 Cadwallader Sonk | | | | Cortland | OH | 44410 | |
| Parent Phyllis | | 12440 South East Sl | | | | Kokomo | IN | 46901 | |
| Parent Planning Committee | | C o Sue Vconeman | 5073 Roosevelt | | | Coopersville | MI | 49404 | |
| Parent Planning Committee C o Sue Vconeman | | 5073 Roosevelt | | | | Coopersville | MI | 49404 | |
| Parente Clemente J | | C O Omni Mgmt Group Ltd | 40 Beaver St | | | Albany | NY | 12207 | |
| Parente Clemente J C O Omni Mgmt Group Ltd | | 40 Beaver St | | | | Albany | NY | 12207 | |
| Parenteau Chantal | | 930 Bridge Pk | | | | Troy | MI | 48098 | |
| Parents Association of Midland | | School | PO Box 5026 | | | North Branch | NJ | 08876 | |
| Parents Association of Midland School | | PO Box 5026 | | | | North Branch | NJ | 08876 | |
| Parents Planning Committee | | C o Mary Simot | 14376 48th Ave | | | Coopersville | MI | 49404 | |
| Parents Planning Committee C o Mary Simot | | 14376 48th Ave | | | | Coopersville | MI | 49404 | |
| Parfitt Robert | | 4323 Ethel Rd | | | | Columbus | OH | 43207-4530 | |
| Pargreen Sales Engineerin | Debbie Relan | 1224 Capitol Dr | | | | Addison | IL | 60101 | |
| Parham Deborah | | Pobox 102 Mayberry Rd | | | | Tanner | AL | 35671 | |
| Parham Helms Harris Blythe & | | Morton | 6310 Fairview Rd | | | Charlotte | NC | 28210 | |
| Parham Helms Harris Blythe and Morton | | 6310 Fairview Rd | | | | Charlotte | NC | 28210 | |
| Parham Jr Percy L | | 2520 Oakwood Ave | | | | Saginaw | MI | 48601-3947 | |
| Parhat Nancy | | 14073 Moffett Dr | | | | Fenton | MI | 48430 | |
| Parhat Scott | | PO Box 190091 | | | | Burton | MI | 48519-0091 | |
| Parichan Renberg Crossman & | | Harvey Lc | PO Box 9950 | | | Fresno | CA | 93794-0950 | |
| Parichan Renberg Crossman and Harvey Lc | | PO Box 9950 | | | | Fresno | CA | 93794-0950 | |
| Paricka Paul | | 5146 Kings Cir | | | | Racine | WI | 53406-5442 | |
| Paridon Victoria | | 1070 Gary Ave | | | | Girard | OH | 44420 | |
| Parikh Mitesh | | 44 Founders Pointe | | | | Bloomingdale | IL | 60108 | |
| Paris Anthony H | | 4173 Spurwood | | | | Saginaw | MI | 48603 | |
| Paris April | | 1806 Shady Dr | | | | Farrell | PA | 16121 | |
| Paris Davidson | | 317 Shaw St | | | | Athens | AL | 35611 | |
| Paris Johnny | | 10120 N Jennings | Road | | | Clio | MI | 48420-1915 | |
| Paris Judith | | 13922 Washita Ct | | | | Carmel | IN | 46033 | |
| Paris Louie | | PO Box 232 | | | | Coopersville | MI | 49404-0232 | |
| Paris Mark | | 13922 Washita Ct | | | | Carmel | IN | 46033 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2652 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paris Michael | | 747 Ridgefield Dr | | | | Coopersville | MI | 49404 | |
| Paris Minnifield Sr | | 5006 Retford Dr | | | | Dayton | OH | 45418 | |
| Paris Moncree | | 7921 W Congress 2 | | | | Milwaukee | WI | 53218 | |
| Paris Press Inc | | 2126 28th St Sw | | | | Grand Rapids | MI | 49509-2348 | |
| Paris Press Inc Eft | | 2126 28th St Sw | | | | Wyoming | MI | 49509 | |
| Paris Redmond | | 111 W Marengo Ave | | | | Flint | MI | 48505 | |
| Paris Robert | | 5304 Cottage Dr | | | | Cortland | OH | 44410-9521 | |
| Paris Thomas | | 17090 Hall Rd | | | | Athens | AL | 35613 | |
| Parise Anthony K | | PO Box 90 | | | | Henrietta | NY | 14467-0090 | |
| Parise Dennis L | | 8760 Placid Ter | | | | Lake Worth | FL | 33467-1718 | |
| Parise Mechanical Inc | | 233 Fillmore Ave Ste 19 | | | | Tonawanda | NY | 14150 | |
| Parise William E | | 412 Durst Dr Nw | | | | Warren | OH | 44483-1108 | |
| Pariseau Karen | | 3447 Duffield Rd | | | | Flushing | MI | 48433-9709 | |
| Pariseau Leona R | | 408 W Page St | | | | Rose City | MI | 48654-9592 | |
| Pariseau Letitia S | | 14624 Windemere St | | | | Southgate | MI | 48195-3709 | |
| Pariseau Letitia S | | 14624 Windemere St | | | | Southgate | MI | 48195-3709 | |
| Pariseau Richard J | | 388 Gilford Ranch Trail | | | | Rose City | MI | 48654-9594 | |
| Pariseau Richard J | | 388 Gilford Ranch Trail | | | | Rose City | MI | 48654-9594 | |
| Pariseau Todd | | 742 Natalia Dr | | | | Davison | MI | 48423 | |
| Pariseau William | | 530 Jefferson Ave | | | | Fairport | NY | 14450 | |
| Parish Alan | | 7624 State Route 46 Ne | | | | Cortland | OH | 44410 | |
| Parish Drumgoole | | 333 Clifford Ave | | | | Rochester | NY | 14621 | |
| Parish Gerald | | 396 Westview Ave | | | | Hubbard | OH | 44425 | |
| Parish Manufacturing Inc | | PO Box 68105 | | | | Indianapolis | IN | 46268 | |
| Parish Manufacturing Inc | | 7430 New Augusta Rd | | | | Indianapolis | IN | 46268 | |
| Parish Pamela | | 12347 Washburn Rd | | | | Columbiaville | MI | 48421 | |
| Parish Randall | | 8831 Sherwood Dr Ne | | | | Warren | OH | 44484-1767 | |
| Parish Richard A | | 1859 Stillwagon Rd Se | | | | Warren | OH | 44484-3164 | |
| Parisi Henry | | 6617 Isla Del Rey Dr | | | | El Paso | TX | 79912 | |
| Parisi Henry | | 6617 Isla Del Rey Dr | | | | El Paso | TX | 79912 | |
| Parisi Leonard | | 7641 Soper Circle | | | | Indianapolis | IN | 46214-2361 | |
| Parisi Mark | | 41 Honeysuckle Way | | | | East Amherst | NY | 14051 | |
| Parizo Patricia | | 7360 Chatlake Dr | | | | Huber Heights | OH | 45424 | |
| Park Automation | Greg Cummbie | 945 Tate Dr | | | | Dothan | AL | 36301 | |
| Park Automation | | Waiting On Bank Verification | 945 Tate Dr | | | Dothan | AL | 36301 | |
| Park Barry | | 8363 Fairlane Rd Apt 1 | | | | Burch Run | MI | 48415 | |
| Park Beorn | | 3 Raintree Island Apt 3 | | | | Tonawanda | NY | 14150 | |
| Park Beorn | | 3 Raintree Island | Apt 3 | | | Tonawanda | NY | 14150 | |
| Park Bobby Truck & Equipment | | 5301 Hwy 69 S | | | | Tuscaloosa | AL | 35405 | |
| Park Bobby Truck & Equipment | | Inc | 5301 Hwy 69 South | | | Tuscaloosa | AL | 35405 | |
| Park Bobby Truck and Equipment Inc | | 5301 Hwy 69 South | | | | Tuscaloosa | AL | 35405 | |
| Park Byiung | | 6230 Foxglen Dr | Apt 151 | | | Saginaw | MI | 48603 | |
| Park College | | 88 Mssq Dpeee | 2000 Allbrook Dr Ste 3 | | | Wright Patterson Afb | OH | 45433 | |
| Park College | | PO Box 413722 | | | | Kansas City | MO | 64141 | |
| Park College | | 911 Main Ste Ste 800 | | | | Kansas City | MO | 64105-5358 | |
| Park College | | 113 W Lexington | | | | Independence | MO | 64050 | |
| Park Creek Venture | | C O Duke Realty Services Lp | PO Box 66419 | | | Indianapolis | IN | 46266 | |
| Park Creek Venture C O Duke Realty Services Lp | | PO Box 66419 | | | | Indianapolis | IN | 46266 | |
| Park Douglas | | 7156 Oak Hill Dr | | | | West Farmington | OH | 44491 | |
| Park Douglas R | | 7156 Oak Hill Dr | | | | W Farmington | OH | 44491-8708 | |
| Park Enterprises | | PO Box 60947 | | | | Rochester | NY | 14605 | |
| Park Enterprises | | 226 Jay St | | | | Rochester | NY | 14608 | |
| Park Enterprises | | 690 St Paul S Bldg 16 200 | PO Box 60947 | | | Rochester | NY | 14605 | |
| Park Enterprises Inc | | 226 Jay St | | | | Rochester | NY | 14608 | |
| Park Enterprises Of Rochester Inc | Chamberlain DAmanda | Attn Jerry Greenfield Esq | 2 State St Ste1600 | | | Rochester | NY | 14614 | |
| Park Enterprises Of Rochester Inc | Jerry R Greenfield | Chamberlain D Amanda Oppenheimer & Greenfield Llp | 2 State St Ste 1600 | | | Rochester | NY | 14614 | |
| Park Enterprises of Rochester Inc | Attn Jerry Greenfield | Chamberlain D Amanda | 2 State St Ste 1600 | | | Rochester | NY | 14614 | |
| Park Enterprises of Rochester Inc | Chamberlain D Amanda | attn Jerry Greenfield | 2 State St Ste 1600 | | | Rochester | NY | 14614 | |
| Park Executive Bldg | | C O Ravel Property Mgmt | 925 L St Ste 100 | | | Sacramento | CA | 95814 | |
| Park Executive Bldg C O Ravel Property Mgmt | | 925 L St  Ste 100 | | | | Sacramento | CA | 95814 | |
| Park Executive Buidling | | C o Ravel Property Mgmt | 925 L St | Ste 100 | | Sacramento | CA | 95814 | |
| Park Executive Buidling C o Ravel Property Mgmt | | 925 L St | Ste 100 | | | Sacramento | CA | 95814 | |
| Park Fletcher L P 29 & 30 | | PO Box 421607 | | | | Indianapolis | IN | 46242-1607 | |
| Park Fletcher L P 29 and 30 | | PO Box 421607 | | | | Indianapolis | IN | 46242-1607 | |
| Park Hill School District | | Community Education | 7703 Nw Barry Rd | | | Kansas City | MO | 64153 | |
| Park Hill School District Community Education | | 7703 Nw Barry Rd | | | | Kansas City | MO | 64153 | |
| Park Hyun Ho | | 5940 Burnham Rd | | | | Bloomfield Hills | MI | 48302 | |
| Park James | | 2015 Ambassador Ln | | | | Kokomo | IN | 46902 | |
| Park Jean | | 312 B Zurbrick | | | | Depew | NY | 14043 | |
| Park Jin Woo | | 1287 Kables Mill Dr | | | | Bellbrook | OH | 45305 | |
| Park Kari | | 5718 5th Ave | Apt A | | | Pittsburgh | PA | 15232 | |
| Park Manufacturing Co | Accounts Payable | 555 Garfield St South | | | | Cambridge | MN | 55008 | |
| Park Nameplate Co Inc | | 27 Production Dr | | | | Dover | NH | 03820 | |
| Park Nameplate Co Inc | | 27 Production Dr | | | | Dover | NH | 03820-5917 | |
| Park Nameplate Co Inc | | 27 Production Dr | | | | Dover | NH | 03820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Park Nameplate Co Inc | | 27 Production Dr | | | | Dover | NH | 038205917 | |
| Park Nameplate Co Inc | | Div Of Electro Chemical Corp | 27 Production Dr | | | Dover | NH | 03820 | |
| Park Ohio Industries Inc | | Cicero Flexible Products | 11333 Adison Ave | | | Franklin Pk | IL | 60131 | |
| Park Ohio Industries Inc | | PO Box 71 4638 | | | | Columbus | OH | 43271-4638 | |
| Park Ohio Industries Inc | | Cicero Flexible Products Div | 23000 Euclid Ave | Rmt Chng 03 31 04 Qz859y | | Cleveland | OH | 44117 | |
| Park Ohio Industries Inc | | PO Box 71 4638 | | | | Columbus | OH | 44117 | |
| Park Ohio Industries Inc | | 5449 Bishop Rd | | | | Geneva | OH | 44041-9600 | |
| Park Ohio Industries Inc | | Park Drop Forge Div | 23000 Euclid Ave | | | Cleveland | OH | 44117-1729 | |
| Park Ohio Products Inc | Linda Kold | Park Ohio Products Inc | 23000 Euclid Ave | | | Cleveland | OH | 44117 | |
| Park Ohio Products Inc | | 7000 Denison Ave | | | | Cleveland | OH | 44102 | |
| Park Ohio Products Inc | | PO Box 71 4638 | | | | Columbus | OH | 43271-4638 | |
| Park Ohio Products Inc | | Geneva Rubber Co Div | 7000 Denison Ave | Ad Chg Per Letter 03 31 04 Ah | | Cleveland | OH | 44102 | |
| Park Ohio Products Inc | | 7000 Denison Ave | | | | Cleveland | OH | 44102 | |
| Park Ohio Products Inc Geneva Rubber Co Div | | PO Box 71 4638 | | | | Columbus | OH | 43271-4638 | |
| Park Plaza Radiology | | PO Box 2995 | | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology Inc | | PO Box 2014 | | | | Flint | MI | 48501-9012 | |
| Park Porter Ltd | | PO Box 4264 | | | | Warren | OH | 44482 | |
| Park Ridge Corp | | Reprocraft | 282 Delaware Ave | | | Buffalo | NY | 14202 | |
| Park Roofing & Sheet Metal Co | | 427 1 Whitehead Ave | | | | South River | NJ | 08882 | |
| Park Roofing & Sheet Metal Eft | | 427 Whitehead Ave Ste 1 | | | | South River | NJ | 08882 | |
| Park Roofing and Sheet Metal Eft | | 427 Whitehead Ave Ste 1 | | | | South River | NJ | 08882 | |
| Park Screw Products Co Inc | | PO Box 317 | | | | Wyandotte | MI | 48192 | |
| Park Screw Products Co Inc | | 4308 13th St | | | | Wyandotte | MI | 48192 | |
| Park Sung | | 2755 Dunkirk | | | | Saginaw | MI | 48603 | |
| Park Sung | | 5041 Dobson St | | | | Skokie | IL | 60077 | |
| Park University | | 8700 Nw River Pk Dr | Box 25 | | | Parkville | MO | 64152-3795 | |
| Park University | | Fmly Pk College | 8700 Nw River Pk Dr | Box 25 | | Parkville | MO | 64152-3795 | |
| Park W | | 21 Lindby Close | | | | Liverpool | | L32 6SH | United Kingdom |
| Park Weston A M Grummer Kirkland and Ellis | | 655 15th St Nw | | | | Washington | DC | 20005 | |
| Park William | | 5718 5th Ave | | | | Pittsburg | PA | 15232 | |
| Park Woojin | | 3306 S Dixon Ln Apt 243 | | | | Kokomo | IN | 46902 | |
| Park Yoon Bae | | 5001 Natalie Court | | | | Midland | MI | 48640 | |
| Park Youngjo | | 3096 Shenk Rd | Apt C | | | Sanborn | NY | 14132 | |
| Park Youngjo | | 3096 Shenk Rd Apt C | | | | Sanborn | NY | 14132 | |
| Park Youngjo | | Add Chg 11 08 04 Ah | 3096 Shenk Rd Apt C | | | Sanborn | NY | 14132 | |
| Parke Amy | | 2534 Davis Peck Rd | | | | Cortland | OH | 44410 | |
| Parke Circuit Court Clerk | | Courthouse | | | | Rockville | IN | 47872 | |
| Parke Garrett | | 1530 Cimarron Ridge Rd | | | | El Paso | TX | 79912-8141 | |
| Parke Garrett W Jr | | 1075 Deer Creek Trail | | | | Grand Blanc | MI | 48439 | |
| Parke Timothy | | 63 Pkgate Dr Ne | | | | Atlanta | GA | 30328 | |
| Parke Vickie | | 7438 Oakwood Dr | | | | Brookfield | OH | 44403 | |
| Parker & Amchem Eft | | Henkel Corp | 32100 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Parker & Amchem Henkel Copr | | 32100 Stephenson Hwy | 32100 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Parker & Associates Inc | | 14661 S Harrells Ferry Rd | | | | Baton Rouge | LA | 70816 | |
| Parker & Parsley | | 303 W Wall St | | | | Midland | TX | 79701-5122 | |
| Parker A | | 7 Beech Pk | West Derby | | | Liverpool | | L12 1LP | United Kingdom |
| Parker A M | | 48 Elizabeth Rd | Fazakerley | | | Liverpool | | L10 4XW | United Kingdom |
| Parker Aisha | | 485 Rockcliff Circle | | | | Dayton | OH | 45406 | |
| Parker Alexseil | | 2029 Flagstone Dr | Apt 2204 | | | Madison | AL | 35758 | |
| Parker Alfreda | | 1308 Highland Ave | | | | Dayton | OH | 45410 | |
| Parker Allen | | PO Box 563 | | | | Huron | OH | 44839 | |
| Parker Allyn | | 2826 Booth Rd | | | | Augres | MI | 48703 | |
| Parker Alma | | 1102 B Moss Ave | | | | Muscle Shoals | AL | 35661 | |
| Parker Amanda | | 45054 Deepwood Ct | | | | Utica | MI | 48317 | |
| Parker and Associates Inc | | 14661 S Harrells Ferry Rd | | | | Baton Rouge | LA | 70816 | |
| Parker Angel | | 2160 Harshman Rd Apt 5 | | | | Dayton | OH | 45424 | |
| Parker Angel | | 1485 Bell Paper Ct Apt 202 | | | | Fairborn | OH | 45324 | |
| Parker Anthony | | 5345 Germantown Pike | | | | Dayton | OH | 45418 | |
| Parker Anthony | | 5552 Autumn Leaf Dr Apt 3 | | | | Trotwood | OH | 45426 | |
| Parker Anthony | | 37 Stirling Dr | | | | Tifton | GA | 31793 | |
| Parker Arlene | | 2587 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Parker Arlene J | | 29201 Telegraph 510 | | | | Southfield | MI | 48034 | |
| Parker Arnold Inc | | Walgren Co | 3677 Sysco Ct Se | | | Grand Rapids | MI | 49512 | |
| Parker Asim | | 470 20th St | | | | Niagara Falls | NY | 14303 | |
| Parker At Inc | | Solar Electronics Co | 11158 Chandler Blvd | | | North Hollywood | CA | 91601 | |
| Parker Automotive Connectors Acd Division | | 7845 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Automotive De Mexico | | Calle Segunda Oriente 101 | Parque Industrial Monterrey | Apodaca Nuevo Leon | | | | | Mexico |
| Parker Barbara | | 1816 Cumberland Ave Sw | | | | Decatur | AL | 35603-1011 | |
| Parker Battery Inc | | 208 South St | | | | Franklin | VA | 23851-1645 | |
| Parker Battery Inc Bdc | | 208 South St | | | | Franklin | VA | 23851-1645 | |
| Parker Bay Engineering | | 4050 Ridge Lea Rd | | | | Amherst | NY | 14228 | |
| Parker Bay Engineering Pc Eft | | 4050 Ridge Lea Rd | | | | Buffalo | NY | 14228 | |
| Parker Bay Engineering Pc Eft | | 4050 Ridge Lea Rd | | | | Amherst | NY | 14228 | |
| Parker Benjamin | | 110 Maudedith Ln | | | | Clinton | MS | 39056 | |
| Parker Bertea Aerospace | James Nutter | Div Of Pker Hanifin Corp | 14300 Alton Pkwy | | | Irvine | CA | 92618-1814 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2654 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parker Bobby | | PO Box 5774 | | | | Decatur | AL | 35601 | |
| Parker Bradley | | 9411 E Potter Rd | | | | Davison | MI | 48423-8176 | |
| Parker Brake & Alignment Inc | | 729 Burton St Sw | | | | Grand Rapids | MI | 49509 | |
| Parker Brake & Alignment Inc | | 729 Burton Sw | Zip Chg Ltr 9 05 01 Csp | | | Grand Rapids | MI | 49503 | |
| Parker Brake and Alignment Inc | | 729 Burton Sw | | | | Grand Rapids | MI | 49503 | |
| Parker Brenda S | | 1218 E Mulberry St | | | | Kokomo | IN | 46901-4948 | |
| Parker Cathy | | 139 Moran Rd | | | | Florence | MS | 39073 | |
| Parker Charles J | | 5164 Ridge Rd | | | | Cortland | OH | 44410-8740 | |
| Parker Chere | | 4006 Haney Rd | | | | Trotwood | OH | 45416 | |
| Parker Chomerics | | 7895 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Chomerics | | Fmly Chomerics Inc | 77 Dragon Ct | | | Woburn | MA | 01888 | |
| Parker Christine | | G9050 E Bristol Rd | | | | Davison | MI | 48423 | |
| Parker Cnty Dist Clk Cs | | PO Box 340 | | | | Weatherford | TX | 76086 | |
| Parker Co Tx | | Parker Co Tax Assessor / Collector | 1108 Santa Fe Dr | | | Weatherford | TX | 76086 | |
| Parker Co Tx | | Parker Co Tax Assessor  Collector | 1108 Santa Fe Dr | | | Weatherford | TX | 76086 | |
| Parker College Of Chiropractic | | 2500 Walnut Hill Ln | | | | Dallas | TX | 75229-5612 | |
| Parker County Appraisal | | District | 1108 Santa Fe Delve | Add Chg 1 12 04 Cp | | Weatherford | TX | 76086 | |
| Parker County Appraisal District | | 1108 Santa Fe Delve | | | | Weatherford | TX | 76086 | |
| Parker Curtis | | 1872 S 870 W | | | | Russiaville | IN | 46979 | |
| Parker David | | 251 County Rd 96 | | | | Moulton | AL | 35650-5735 | |
| Parker David | | 111 Chapel Cliff Dr | | | | Raymond | MS | 39154 | |
| Parker David A | | 7450 Lemon Rd | | | | Bancroft | MI | 48814-9430 | |
| Parker Deana | | 10826 Us 231 S | | | | Romney | IN | 47981 | |
| Parker Deborah | | 9201 Navarre Pkwy 190 | | | | Navarre | FL | 32566 | |
| Parker Dennis | | PO Box 13444 | | | | Flint | MI | 48501 | |
| Parker Don | | 3606 Cora St | | | | Saginaw | MI | 48601-5209 | |
| Parker Donal G | | 3174 N 100 W | | | | Anderson | IN | 46011-9511 | |
| Parker Donald B | | 5411 Hibbard Rd | | | | Corunna | MI | 48817-9511 | |
| Parker Donald L | | 33 Buttercup Dr | | | | New Concord | KY | 42076-9337 | |
| Parker Engineered Seals | | 5087 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Engineered Seals | | Frmly Pker Hannifin Corp | 3025 West Croft Circle | | | Spartanburg | SC | 29302 | |
| Parker Engineered Seals Eft | | 5087 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Engineered Seals Eft | | Frmly Pker Hannifin Corp | 3025 West Croft Circle | | | Spartanburg | SC | 29302 | |
| Parker Eppie J | | 310 Winterset Dr | | | | Englewood | OH | 45322-1630 | |
| Parker Erik | | 521 N Ward Ave | | | | Girard | OH | 44420 | |
| Parker Evangelina | | 7330 Deer Lake Rd | | | | Clarkston | MI | 48346-1213 | |
| Parker Frances S | | 5124 County Rd 434 | | | | Trinity | AL | 35673-4410 | |
| Parker Geneva | | 705 Birchwood Dr | | | | Sandusky | OH | 44870-7324 | |
| Parker Gerald | | 3830 Causeway Dr | | | | Lowell | MI | 49331 | |
| Parker Gerald | | 7491 Cook Rd | | | | Swartz Creek | MI | 48473 | |
| Parker Glenna | | 665 Wilson Rd | | | | Troy | OH | 45373 | |
| Parker Greg | | 3459 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Parker Gregory | | 485 Rockcliff Cir | | | | Dayton | OH | 45406-2125 | |
| Parker Hannifan Esd fuel Syste | | 1525 S 10th St | | | | Goshen | IN | 46526 | |
| Parker Hannifen Corporation | Christopher Morgan Gnrl Counsel | 6035 Pkland Blvd | | | | Cleveland | OH | 44124-4141 | |
| Parker Hannifin | | Parker Seals | 104 Hartman Dr | | | Lebanon | TN | 37087 | |
| Parker Hannifin & Standard Motor Successor To Eis Brake Parts | | c/o Towle Denison Smith & Tavera | Ste 1270 | | | Los Angeles | CA | 90024 | |
| Parker Hannifin Actuator Div | Martha Reese | Ips Business Unit | 1636 Pacific St | | | Union City | CA | 94587 | |
| Parker Hannifin Canada | | 255 Hughes Rd | | | | Orillia | ON | L3V 2M2 | Canada |
| Parker Hannifin Canada | | O Ring Division | 255 Hughes Rd | | | Orillia | ON | L3V 2M3 | Canada |
| Parker Hannifin Canada | | 255 Hughes Rd | | | | Orillia | ON | L3V 2M2 | Can |
| Parker Hannifin Canada Inc | | 117 Corstate Ave 2 | | | | Concord | ON | L4K 4Y2 | Canada |
| Parker Hannifin Canada O Ring Division | | 255 Hughes Rd | | | | Orillia | ON | L3V 2M3 | Canada |
| Parker Hannifin Coporation | | Racor Division banner Filter | 3400 Finch Rd | | | Modesto | CA | 95354 | |
| Parker Hannifin Corp | | 301 Pker Industrial Dr | | | | Trumann | AR | 72472 | |
| Parker Hannifin Corp | | C o Alejandro Casteda Co Inc | 4607 Moter Ln | | | Laredo | TX | 78040 | |
| Parker Hannifin Corp | | Parker Seals Powertrain Div | 3700 Mayflower Dr | | | Lynchburg | VA | 24501-502 | |
| Parker Hannifin Corp | | Parker Seal Service Ctr | 19 B Ransier Dr Ste 3 | | | Buffalo | NY | 14224 | |
| Parker Hannifin Corp | | Refrigeration & Air Conditioni | 100 Dunn Rd | | | Lyons | NY | 14489 | |
| Parker Hannifin Corp | | Parker Seal Co | 2360 Palumbo Dr | | | Lexington | KY | 40509-104 | |
| Parker Hannifin Corp | | 103 Lewis St | | | | Berea | KY | 40403 | |
| Parker Hannifin Corp | | C o Hydra Air Inc | 8208 Indy Ln | | | Indianapolis | IN | 46214 | |
| Parker Hannifin Corp | | Parker Seal | 3949 Dayton Pk Dr Ste E | | | Dayton | OH | 45414 | |
| Parker Hannifin Corp | | Parker Thermo Plastics Div | 985 Falls Creek Dr | | | Vandalia | OH | 45377 | |
| Parker Hannifin Corp | | 985 Falls Creek Dr | | | | Vandalia | OH | 45377 | |
| Parker Hannifin Corp | | Engineered Seal Div | 1525 S 10th St | | | Goshen | IN | 46526-4505 | |
| Parker Hannifin Corp | | Parker Powertrain Div | 703 E Kercher Rd | | | Goshen | IN | 46526 | |
| Parker Hannifin Corp | | Parker Engineered Seals Div | 501 S Sycamore St | | | Syracuse | IN | 46567-152 | |
| Parker Hannifin Corp | | 10801 Rose Ave E | | | | New Haven | IN | 46774 | |
| Parker Hannifin Corp | | Parker Techseals Div | 1525 S 10th St | | | Goshen | IN | 46526 | |
| Parker Hannifin Corp | | Refrigeration Specialties | | | | Charlotte | NC | | |
| Parker Hannifin Corp | | 7895 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | 7887 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | Css Div | 7925 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | Parker Chomerics Div | 7895 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | Compumotor Division | 7851 Collection Ctr Dr | Add Chg 05 25 04 Ah | | Chicago | MN | 60693 | |
| Parker Hannifin Corp | | 7928 Collection Cntr Dr | | | | Chicago | IL | 60693 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2655 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parker Hannifin Corp | | Parker Techseal Div | 5098 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | 7845 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | Automotive Connectors Div | PO Box 18444 | | | Saint Louis | MO | 63178-3444 | |
| Parker Hannifin Corp | | 1000 12th St | | | | Gothenburg | NE | 69138 | |
| Parker Hannifin Corp | | 651 Robbins | | | | Troy | MI | 48083 | |
| Parker Hannifin Corp | | Automotive Connectors Div | PO Box 1800 | | | Troy | MI | 48099-1800 | |
| Parker Hannifin Corp | | Engineered Polymer Systems Div | 2565 Nw Pkwy | | | Elgin | IL | 60123-7870 | |
| Parker Hannifin Corp | | Parker Seal Gnp Operations | 41 W 195 Railroad St | | | Hampshire | IL | 60140-8980 | |
| Parker Hannifin Corp | Rob Stafford | 651 Robbins | | | | Troy | MI | 48007 | |
| Parker Hannifin Corp | | 310 Kingold Blvd | | | | Snow Hill | NC | 28580 | |
| Parker Hannifin Corp | | Oseal Div | | | | Charlotte | NC | 28275 | |
| Parker Hannifin Corp | | Tech Seal Div | 3025 W Croft Cir | | | Spartanburg | SC | 29302 | |
| Parker Hannifin Corp | | Tech Seal Div | 310 Kingold Blvd | | | Snow Hill | NC | 28580 | |
| Parker Hannifin Corp | | Oseal Div | PO Box 75783 | | | Charlotte | NC | 28275-0783 | |
| Parker Hannifin Corp | | Parker Tech Seal Div Wilson Pl | 2600 Wilco Blvd S | | | Wilson | NC | 27893 | |
| Parker Hannifin Corp | | Detroit Fluid Power Div | PO Box 75760 | | | Charlotte | NC | 28275 | |
| Parker Hannifin Corp | | Atlanta Fluidpower Sales | 2264 Northwest Pky Ste G | | | Marietta | GA | 30067 | |
| Parker Hannifin Corp | | 200 Pker Dr | | | | Booneville | MS | 38829 | |
| Parker Hannifin Corp | Accounts Payable | PO Box 6030 | | | | Holly Springs | MS | 38634 | |
| Parker Hannifin Corp | Bob Kain | Electromechanical Automation | 2101 North Broadway | | | New Ulm | MN | 56073 | |
| Parker Hannifin Corp | | 2101 N Broadway St | | | | New Ulm | MN | 56073 | |
| Parker Hannifin Corp | | Quick Coupling Div | 8145 Lewis Rd | | | Minneapolis | MN | 55427 | |
| Parker Hannifin Corp | | Parker Chomerics Div | 77 Dragon Court | | | Woburn | MA | 01888 | |
| Parker Hannifin Corp | | Parker Automation Div | 242 Neck Rd | | | Haverhill | MA | 01835 | |
| Parker Hannifin Corp | Derik | 100 Ames Pond Dr | | | | Tewksbury | MA | 01876 | |
| Parker Hannifin Corp | Amy | 242 Neck Rd | | | | Haverhill | MA | 01835-0723 | |
| Parker Hannifin Corp | | Parker Chomerics Div | 77 Dragon Ct | | | Woburn | MA | 01801 | |
| Parker Hannifin Corp | | Nichols Portland | 2400 Congress St | | | Portland | ME | 04102-060 | |
| Parker Hannifin Corp | | Gull Electronics | 300 Marcus Blvd | | | Smithtown | NY | 11788 | |
| Parker Hannifin Corp | | Engineered Polymer Systems Div | 2220 S 3600 W | | | Salt Lake City | UT | 84119 | |
| Parker Hannifin Corp | | Parker Sealo Seal Div | 7664 Panasonic Way | | | San Diego | CA | 92154-8206 | |
| Parker Hannifin Corp | Shawna Margetts | Composite Sealing Systems Div | 7664 Panasonic Way | | | San Diego | CA | 92154-8206 | |
| Parker Hannifin Corp | | Parker Seal o Seal Div | 7664 Panasonic Way | | | San Diego | CA | 92154-8206 | |
| Parker Hannifin Corp | | Control Systems Division | Accounts Payable Dept | PO Box 5015 | | El Toro | CA | 92630 | |
| Parker Hannifin Corp | | Brownsville Rubber Div | 1350 Cheers Blvd | | | Brownsville | TX | 78523 | |
| Parker Hannifin Corp | | Sinclair Collins | 454 Morgan Ave | | | Akron | OH | 44311 | |
| Parker Hannifin Corp | | Rotary Actuator Div | 135 Quadral Dr | | | Wadsworth | OH | 44281 | |
| Parker Hannifin Corp | | Parker Seals Div | 104 Hartman Dr | | | Lebanon | TN | 37087 | |
| Parker Hannifin Corp | | Bay Shore Hose & Fittings | 3675 C Government Blvd | | | Mobile | AL | 36693-4375 | |
| Parker Hannifin Corp | | Syracuse Rubber Products | 30665 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Parker Hannifin Corp | | Tube Fittings Div | 3885 Gateway Blvd | | | Columbus | OH | 43228 | |
| Parker Hannifin Corp | | Gas Turbine Fuel Systems Div | 6035 Pkland Blvd | | | Cleveland | OH | 44124-4141 | |
| Parker Hannifin Corp | | Parker Automation Div | 6035 Pkland Blvd | | | Cleveland | OH | 44124-4141 | |
| Parker Hannifin Corp  Eft Parker Powertrain Div | | 5541 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp Compumotor Division | | 7851 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp Eft | | Thermoplastics Division | 985 Falls Creek Dr | | | Vandalia | OH | 45377 | |
| Parker Hannifin Corp Eft | | Automotive Connectors Div | PO Box 767 | 1200 Ely St N Bypass | | Kennett | MO | 63857 | |
| Parker Hannifin Corp Eft | | Automotive Connectors Div | PO Box 75769 | | | Charlotte | NC | 28275 | |
| Parker Hannifin Corp Eft | | Fmly Expansion Valve Div | 6035 Pkland Blvd | | | Cleveland | OH | 44124-4141 | |
| Parker Hannifin Corp Eft | | 6035 Pkland Blvd | | | | Cleveland | OH | 44124-4041 | |
| Parker Hannifin Corp Eft Climate Controls Div | | PO Box 7555b | | | | Charlotte | NC | 28275 | |
| Parker Hannifin Corp Quick Coupling Div | | 8145 Lewis Rd | | | | Minneapolis | MN | 55427 | |
| Parker Hannifin Corp Refrigeration & Air Div | | 15 Depew Ave | | | | Lyons | NY | 14489 | |
| Parker Hannifin Corp Thermoplastics Division | | 5527 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | Racor Division | Rt 3 Box 9 | | | Henryetta | OK | 74437 | |
| Parker Hannifin Corporation | | Zenith Pump Division | 5910 Elwin Buchanan Dr | PO Box 1405 | | Sanford | NC | 27331-1405 | |
| Parker Hannifin Corporation | | Refrigeration & Ac Division | 100 Dunn Rd | | | Lyons | NY | 14489 | |
| Parker Hannifin Corporation | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | | | Cleveland | OH | 44124 | |
| Parker Hannifin Corporation | Sheri Workman | 7928 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | Filtration And Separation Division | 7919 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | Filtration and Separation Div | 7975 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | Automation Actuator Div | 7849 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | PO Box 75663 | | | | Charlotte | NC | 28275 | |
| Parker Hannifin Corporation | | Divisions Engineered Seals Automotive Connectors | 6035 Parkland Blvd | | | Cleveland | OH | 44124 | |
| Parker Hannifin Corporation | | Filtration & Separation Div | 242 Neck Rd | | | Haverhill | MA | 01835 | |
| Parker Hannifin Corporation | | Chomerics | 77 Dragon Court | | | Woburn | MA | 01888-4014 | |
| Parker Hannifin Corporation | | 19 Gloria Ln | | | | Fairfield | NJ | 07004 | |
| Parker Hannifin Corporation | | Engineered Polymer Systems Div | Attn Monika Wheaton A R | 2220 South 3600 West | | Salt Lake City | UT | 84119 | |
| Parker Hannifin Corporation | | Parker Service Ctr | 117 Corstate Ave | Unit 2 | | Concord | ON | L4K 4Y2 | Canada |
| Parker Hannifin Corporation | | Tube Fitting Division | 3885 Gateway Blvd | | | Columbus | OH | 43228 | |
| Parker Hannifin Corporation | | Motion & Control Training Dept | 6035 Pkland Blvd | | | Cleveland | OH | 44124-4141 | |
| Parker Hannifin Corporation | | Tube Fitting Division | 6035 Pkland Blvd | Add Chg 05 20 04 Ah | | Cleveland | OH | 44124-4141 | |
| Parker Hannifin Corporation | Divisions Engineered Seals Automotive Connectors | 6035 Parkland Blvd | | | | Cleveland | OH | 44124 | |
| Parker Hannifin Corporation Automation Actuator Div | | 7849 Collection Ctr Dr | | | | Chicago | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parker Hannifin Corporation Engineered Polymer Systems Div | | 7928 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation Parker Hannifin C3146 | | PO Box 9152 | Station M | | | Calgary | AB | T2P 5E1 | Canada |
| Parker Hannifin Corporation Parker Seals | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | | | Cleveland | OH | 44124 | |
| Parker Hannifin Corporation Refrigeration & Ac Division | | 7843 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation Tube Fitting Division | | 7887 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin De Mexico Sa D | | Calle 2a Av Oriente No 101 | Colonia Parque Industrial Mont | | | Apodaca | | 66600 | Mexico |
| Parker Hannifin De Mexico Sa D | | Colonia Parque Industrial Mont | | | | Apodaca | | 66600 | Mexico |
| Parker Hannifin De Mexico Sa D | | Via De Ferrocarril A Matamoros | Col Valle Del Mezquital | | | Apodaca | | 66600 | Mexico |
| Parker Hannifin Eft | | Powertrain Div | 5541 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Engseals Division | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | | | Cleveland | OH | 44124 | |
| Parker Hannifin Powertrain Div | | 5541 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Hannifin Sa De Cv | | Calle Siete Norte No 111 | Col Industrial Nueva | | | Tijuana | | 22500 | Mexico |
| Parker Hannifinc Corp | Brenda | Motion Contrl Sale Div. | 651 Robbins Dr | | | Troy | MI | 48083-3500 | |
| Parker Harold E | | 6647 Royal Pkwy N | | | | Lockport | NY | 14094-6647 | |
| Parker Hugh | | PO Box 1922 | | | | Sandusky | OH | 44871-1922 | |
| Parker Industries Inc | | 1650 Sycamore Ave Ste 9 | | | | Bohemia | NY | 11716-1731 | |
| Parker Industries Inc | | 1650 Sycamore Ave | | | | Bohemia | NY | 11716-1731 | |
| Parker Industries Incorporated | | 1650 Sycamore Ave | | | | Bohemia | NY | 11716-1731 | |
| Parker J | | 48 Elizabeth Rd | Fazakerley | | | Liverpool | | L10 4XW | United Kingdom |
| Parker Jacqueline | | PO Box 5722 | | | | Pearl | MS | 39288-5722 | |
| Parker James | | 110 Mccarty Rd | | | | Jackson | MS | 39212-9635 | |
| Parker James | | 1100 E Taylor St | | | | Kokomo | IN | 46901-4913 | |
| Parker James | | 63 Springview Dr | | | | Brandon | MS | 39042 | |
| Parker James | | 15035 Amorose St | | | | Lake Elsinore | CA | 92530 | |
| Parker James F | | 11445 Old Mill Rd | | | | Union | OH | 45322-9741 | |
| Parker James R | | 2353 Valley Vista Dr | | | | Davison | MI | 48423-8337 | |
| Parker Jeffrey | | 4509 Margarete Drsw | | | | Decatur | AL | 35603 | |
| Parker Jessica | | 708 Bellview St | | | | Gadsden | AL | 35901 | |
| Parker Jimmy | | 1600 Winick Pl Se | | | | Grand Rapids | MI | 49506 | |
| Parker Jimmy | | 207 Shadow Wood Dr | | | | Clinton | MS | 39056-5856 | |
| Parker Jr Bernard | | PO Box 3142 | | | | Adrian | MI | 49221 | |
| Parker Jr Edward | | 801 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Parker Jr Lesley | | 3249 Northwest Blvd Nw | | | | Warren | OH | 44485 | |
| Parker Jr William | | 139 Moran Rd | | | | Florence | MS | 39073 | |
| Parker Judy | | 111 Chapel Cliff Dr | | | | Raymond | MS | 39154 | |
| Parker Julie | | 719 Janice St | | | | Holly | MI | 48442-1266 | |
| Parker K | | 28 Beach Priory Gardens | | | | Southport | | PR8 1RT | United Kingdom |
| Parker Karen | | 37611 S 4210 Rd | | | | Inola | OK | 74036 | |
| Parker Karen | | 3565 Palmyra Rd Sw | | | | Warren | OH | 44481-9701 | |
| Parker Katherine | | 6301 Pointe North Dr | | | | Grand Blanc | MI | 48439 | |
| Parker Keeper Inc | | Parker Steering & Drline | 111 Hwy 555 | | | Springfield | KY | 40069 | |
| Parker Kellie | | 2277 Emeraldwood Trail | | | | Flushing | MI | 48433 | |
| Parker Kelly | | 1534 Horlacher Ave | | | | Kettering | OH | 45420 | |
| Parker Kenyetta | | 3356 Studor | | | | Saginaw | MI | 48601 | |
| Parker Kia | | 4137 Nevada Ave | | | | Dayton | OH | 45416 | |
| Parker L C | | 25 Hampton Rd | | | | Liverpool | | L37 6EJ | United Kingdom |
| Parker Lary E | | 11672 Union Grove Rd | | | | Union Grove | AL | 35175-8642 | |
| Parker Laura | | 6301 Pointe North Dr | | | | Grand Blanc | MI | 48439 | |
| Parker Lindsay | | 1311 Whaley St | Apt 408 | | | Columbia | SC | 29205 | |
| Parker Lloyd | | 5502 Turtle Cove Pkwy | | | | Flint | MI | 48506 | |
| Parker Louis | | 413 E Enterprise St | | | | Brookhaven | MS | 39601-2919 | |
| Parker Lynn | | 1816 Irene Ave Ne | | | | Warren | OH | 44483-3531 | |
| Parker M | | 14 Ravenhead Ave | | | | Liverpool | | L32 3XY | United Kingdom |
| Parker Machinery Movers | | Equipment | 2024 Hillside Ave | | | Indianapolis | IN | 46218 | |
| Parker Machinery Movers Equip | | 2024 Hillside Ave | | | | Indianapolis | IN | 46218 | |
| Parker Machinery Movers Equipment | | 2024 Hillside Ave | | | | Indianapolis | IN | 46218 | |
| Parker Majestic | | PO Box 399 | | | | Saxonburg | PA | 16056 | |
| Parker Majestic Inc | | 1800 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Parker Margaret J | | 6767 County Rd 90 | | | | Moulton | AL | 35650-4674 | |
| Parker Martin | | 2540 S Delware Pl | | | | Tulsa | OK | 74114 | |
| Parker Marydeane | | 1570 Edendale Rd | | | | Dayton | OH | 45432 | |
| Parker Michael | | W151 N7075 Plain View Dr | | | | Menomonee Fls | WI | 53051 | |
| Parker Michael | | 1834 Hunters Cove Circle | | | | Kokomo | IN | 46902 | |
| Parker Michael | | 9146 Henderson Rd | | | | Otisville | MI | 48463 | |
| Parker Michael | | 132 Rockwell | | | | Jackson | MI | 49203 | |
| Parker Michelle | | 9030 Hendersonville | | | | Otisville | MI | 48463 | |
| Parker Motor Freight | | PO Box 3585 | | | | Grand Rapids | MI | 49501-3585 | |
| Parker Motor Freight Inc | | 1025 Ken O Sha Industrial Dr S | | | | Grand Rapids | MI | 49508-8214 | |
| Parker Motor Freight Inc | | Scac Pamf | 1025 Ken O Sha Industrial Dr S | | | Grand Rapids | MI | 49508 | |
| Parker Motor Freight Workhorse Custom Chassis | | PO Box 110 | 940 S State Route 32 | | | Union City | IN | 47390 | |
| Parker Naaman U | | 15791 Pker Rd | | | | Athens | AL | 35611-7943 | |
| Parker Nicole | | 261 Fieldstone Dr | | | | Dayton | OH | 45426 | |
| Parker Orlando | | 15249 Jack Lynceford Dr | | | | Cottondale | AL | 35453 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2657 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parker Patricia L | | 16716 Albert Rd | | | | Athens | AL | 35611-6716 | |
| Parker Patricia P | | 2351 Wilshire Rd | | | | Cortland | OH | 44410-9308 | |
| Parker Patrick | | 2826 Great Lakes Ave | | | | Sugar Land | TX | 77479 | |
| Parker Phillip | | 9595 County Rd 87 | | | | Moulton | AL | 35650 | |
| Parker Phillip R | | 6220 Calkins Rd | | | | Flint | MI | 48532-3241 | |
| Parker Poe Adams & Bernstein | | 2500 Charlotte Plaza | 201 S College St | | | Charlotte | NC | 28244 | |
| Parker Poe Adams and Bernstein | | 2500 Charlotte Plaza | 201 S College St | | | Charlotte | NC | 28244 | |
| Parker Powertrain Division | Accounts Payable | PO Box 11708 | | | | Lynchburg | VA | 24506 | |
| Parker R | | 7226 Hillmont Dr | | | | New Albany | OH | 43054 | |
| Parker Ralph | | PO Box 2275 | | | | Clinton | MS | 39060 | |
| Parker Ray | | 2277 Emeraldwood Tr | | | | Flushing | MI | 48433 | |
| Parker Ray E | | 4305 Jo Dr | | | | Saginaw | MI | 48601-5005 | |
| Parker Raymond | | 12 Twin Brooks Rd | | | | Fairport | NY | 14450 | |
| Parker Rebecca | | 1501 Rosemont Blvd | | | | Dayton | OH | 45410 | |
| Parker Rhonda | | 6228 Tippecanoe Rd | | | | Canfield | OH | 44406 | |
| Parker Richard | | 6355 W 100 N | | | | Tipton | IN | 46072-8669 | |
| Parker Ricky | | 19 Arms Blvd | Apt 4 | | | Niles | OH | 44446 | |
| Parker Robert | | 1120 Chalet Dr | | | | Sandusky | OH | 44870 | |
| Parker Robert | | 10826 Us 231 S | | | | Romney | IN | 47981 | |
| Parker Robert | | 7293 Bear Ridge Rd | | | | N Tonawanda | NY | 14120-9596 | |
| Parker Robert D | | 463 Hickory Cir | | | | Union Grove | AL | 35175-9271 | |
| Parker Robin | | 7126 Lou Mac Dr | | | | Swartz Creek | MI | 48473 | |
| Parker Rochelle | | 22600 Sutton Ct | | | | Southfield | MI | 48034 | |
| Parker Rodney | | 520 W Magnolia | | | | Iowa Pk | TX | 76367 | |
| Parker Rodney | | 125 Berger St | | | | Somerset | NJ | 08873 | |
| Parker Roger | | 4967 Stony Creek Ave Nw | | | | Comstock Pk | MI | 49321-9135 | |
| Parker Roosevelt | | 3181 Scenic Bluff Dr | | | | Columbus | OH | 43231 | |
| Parker Rust Proof Of Cleveland | | 1688 Arabella Rd | | | | Cleveland | OH | 44112 | |
| Parker Sandra | | 509 Imy Ln | | | | Anderson | IN | 46013-3871 | |
| Parker Seal | | 7891 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seal | | 7917 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seal | | 7891 Collections Ctr Dr | Ad Chg Per Ltr 06 28 05 Gj | | | Chicago | IL | 60693 | |
| Parker Seal   Eft | | 7917 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seal Co | | 7917 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seal Co | | 3984 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seal Company | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | | | Cleveland | OH | 44124 | |
| Parker Seal De Mexico Sa | | Rio Lerma 221 Tlalnepantla | Cp 54030 Estado De Mexico | | | | | | Mexico |
| Parker Seal De Mexico Sa De Cv | | Rio Lerma No 221 | Col Fracc Industrial San Nicol | | | Tlalnepantla | | 54030 | Mexico |
| Parker Seal De Mexico Sa De Cv | | Col Fracc Industrial San Nicol | | | | Tlalnepantla | | 54030 | Mexico |
| Parker Seal Eft | | 5541 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seal O Ring Div | | Frmly Pker Hannifin Css | 7664 Panasonic Way | | | San Diego | CA | 92154 | |
| Parker Seal O Ring Div | | 7917 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seals | Mike Strainak Joanne Miller | 6035 Pkland Blvd | | | | Cleveland | OH | 44124 | |
| Parker Seals | Natalie Branson | 7917 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Seals | | Woodridge Il Plant | 5087 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Seals De Matamoros Sa D | | Ciudad Industrial De | Diagonal Lorenzo De La Garza 1 | | | Matamoros | | 87490 | Mexico |
| Parker Seals De Matamoros Sa D | | Diagonal Lorenzo De La Garza 1 | Ciudad Industrial De | | | Matamoros | | 87490 | Mexico |
| Parker Sharon A | | 2355 N 15th St | | | | Milwaukee | WI | 53206-2006 | |
| Parker Shawn | | 5153 Cambria Rd | | | | Sanborn | NY | 14132 | |
| Parker Shirley | | 921 Lamar St Sw | | | | Decatur | AL | 35601-5734 | |
| Parker Ssd Drive | Customer Serv | 9225 Forsyth Pk Dr | | | | Charlotte | NC | 28273 | |
| Parker Stacee | | 2353 Valley Vista Dr | | | | Davison | MI | 48423 | |
| Parker Stacy | | 570 Lincoln Ave | | | | Struthers | OH | 44471 | |
| Parker Steel Company | | PO Box 72020 | | | | Cleveland | OH | 44192 | |
| Parker Steel Company | | Rmt Chng 10 13 04 Cs | 4239 Monroe St | | | Toledo | OH | 43606-0883 | |
| Parker Steel International Inc | | Parker Steel Co | 4239 Monroe St | | | Toledo | OH | 43606 | |
| Parker Steven | | 1425 Swinger Dr | | | | Dayton | OH | 45427-2126 | |
| Parker Techseal Devision Eft | | 5098 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Techseal Division Eft | | Frmly Pker Hannifin Corp | 5098 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Techseal Division | | 7910 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Techseal Division Eft | | Frmly Pker Hannifin Corp | 5098 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Techseal Division Eft | | 5098 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Techseal Division Eft | | Frmly Pker Hannifin Corporat | 3025 W Croft Circle | PO Box 15009 | | Spartanburg | SC | 29302 | |
| Parker Thermoplastics Inc | | 5527 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Parker Thomas | | 5860 Walmore Rd | | | | Sanborn | NY | 14132-9337 | |
| Parker Thomas | | 2307 Westwind Dr | | | | Sandusky | OH | 44870 | |
| Parker Thomas | | 124 Meghan Ln | | | | Madison | AL | 35758 | |
| Parker Thomas L | | 2307 Westwind Dr | | | | Sandusky | OH | 44870-7076 | |
| Parker Tim | | 345 E Meadowbrook | Parkway | | | Horsehead | NY | 14845 | |
| Parker Todd | | 1016 Brookside Dr | | | | Leavittsburg | OH | 44430 | |
| Parker Virgil W | | 921 Lamar St Sw | | | | Decatur | AL | 35601-5734 | |
| Parker Vonzella P | | 3027 Solar Dr Nw | | | | Warren | OH | 44485-1611 | |
| Parker William A | | 207 Titus Ave | | | | Rochester | NY | 14617-3809 | |
| Parkes Matthew | | 619 W Walnut St | | | | Tipp City | OH | 45371 | |
| Parkheath Limited | | East Moores Rd | East Moors Business Pk | | | Cardiff Sg | | CF15SJ | United Kingdom |
| Parkhill Andrea Jean | | 2557 S Dover St 23 | | | | Lakewood | CO | 80227 | |
| Parkhurst Barbara | | 2661 S 500 E | | | | Kokomo | IN | 46902 | |
| Parkhurst Lynda M | | 750 W F Ave | | | | Kalamazoo | MI | 49009 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2658 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parkhurst Lynda M | | 53309 Hutchinson Rd | | | | Three Rivers | MI | 49093-9037 | |
| Parkhurst Michael | | 7124 Amherst Ave | | | | Boardman | OH | 44512 | |
| Parkhurst Nicole | | 2661 South 500 East | | | | Kokomo | IN | 46902 | |
| Parkhurst Robert H | | 3491 Everett Hull Rd | | | | Cortland | OH | 44410-9705 | |
| Parkin Vicki | | 1414 N Genevieve St | | | | Burton | MI | 48509-1620 | |
| Parkinson Austin | | 1705 Fairway Dr | | | | Kokomo | IN | 46902 | |
| Parkinson Bruce | | 1705 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Parkinson Bruce | | 1705 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Parkinson E | | 6 Finch Ave | Rainford | | | St Helens | | WA11 8B | United Kingdom |
| Parkinson James | | Name & Add Chg 4 99 | C O Tustin Buick Pontiac Gmc | 30 Auto Ctr Dr | | Tustin | CA | 92680 | |
| Parkinson James | | C O Tustin Buick Pontiac Gmc | 30 Auto Ctr Dr | | | Tustin | CA | 92680 | |
| Parkison Belva | | 6455 N Us 31 | | | | Sharpsville | IN | 46068 | |
| Parkison Jeffrey | | 6455 N Us Hwy 31 | | | | Sharpsville | IN | 46068-9333 | |
| Parkison Jennifer | | 140 Pierce St Apt 16 | | | | W Lafayette | IN | 47906 | |
| Parkison Jennifer | | 1901 S Goyer Rd 38 | | | | Kokomo | IN | 46902 | |
| Parkland Design Co | | 1405 Lyell Ave | | | | Rochester | NY | 14606-2125 | |
| Parkland Design Co Eft | | 1405 Lyell Ave | | | | Rochester | NY | 14606 | |
| Parkland Design Corporation Inc | Chun Chang | 1405 Lyell Ave | | | | Rochester | NY | 14606 | |
| Parkland School District | | Parkland S d Tax Office | | | | | | 03798 | |
| Parkline Inc | | PO Box 65 | | | | Winfield | WV | 25213 | |
| Parkline Inc | | PO Box 65 | | | | Eleanor | WV | 25070 | |
| Parkman Jr Joe | | 11 Bridges Rd | | | | Silver Creek | MS | 39663 | |
| Parkman Linda | | 258 Bridges Rd | | | | Silver Creek | MS | 39663 | |
| Parkowski Noble & Guerke | | 116 W Water St PO Box 598 | | | | Dover | DE | 19903 | |
| Parkowski Noble and Guerke | | 116 W Water St PO Box 598 | | | | Dover | DE | 19903 | |
| Parks Chad | | 39 Franko Ave | | | | Piscataway | NJ | 08854 | |
| Parks Charles A | | Rd 1 Sandhill Rd | | | | Bellevue | OH | 44811-9801 | |
| Parks Charles A | | 3883 Sandhill Rd | | | | Bellevue | OH | 44811-9801 | |
| Parks Chiquetta | | 39 Franko Ave | | | | Piscataway | NJ | 08854 | |
| Parks Clarence | | 1656 Earlham Dr | | | | Dayton | OH | 45406 | |
| Parks Craig | | 11435 Duffield Rd | | | | Montrose | MI | 48457 | |
| Parks Dallas | | 11435 Duffield Rd | | | | Montrose | MI | 48457 | |
| Parks Darry | | 122 Brunson Ave | | | | Columbus | OH | 43203 | |
| Parks David | | 12271 Ewald Ct | | | | Sterling Heights | MI | 48312 | |
| Parks Delbert | | 11026 Pearl St | | | | Northglenn | CO | 80233 | |
| Parks Dwayne | | 1020 Bridge St | | | | Dayton | OH | 45407 | |
| Parks Frank | | PO Box 223 | | | | Englewood | OH | 45322 | |
| Parks Fred V | | 4190 Townline Rd | | | | Birch Run | MI | 48415-9014 | |
| Parks Gary | | 14255 Reed Rd | | | | Byron | MI | 48418 | |
| Parks George | | 2135 Murphy Circle | | | | Hamilton | OH | 45013 | |
| Parks Gina | | PO Box 4298 | | | | Warren | OH | 44482 | |
| Parks International Trading C | | 3223 Copley Rd | | | | Akron | OH | 44321 | |
| Parks Jack | | 2410 Windmire Way | | | | Anderson | IN | 46012 | |
| Parks Jerry | | 978 Rt 503 North | | | | West Alexandria | OH | 45381 | |
| Parks Karl A | | 8454 E Wind Lake Rd | | | | Wind Lake | WI | 53185-1554 | |
| Parks Larry A | | 3192 Gulfstream Dr | | | | Saginaw | MI | 48603-4808 | |
| Parks Maintenance Inc | | 25137 Plymouth Rd | | | | Redford | MI | 48239 | |
| Parks Maintenance Inc | | 25137 Plymouth Rd | | | | Redford | MI | 48239-2038 | |
| Parks Manila | | 1061 Superior Ave | | | | Dayton | OH | 45402-5952 | |
| Parks Marion R | | 12271 Ewald Court | | | | Sterling Hts | MI | 48312-3138 | |
| Parks Oil Company | | 9955 E 55 Pl | | | | Tulsa | OK | 74145 | |
| Parks Oil Company | | PO Box 54977 | | | | Tulsa | OK | 74155 | |
| Parks Queen E | | 8046 W Manor Cir | | | | Milwaukee | WI | 53223-6228 | |
| Parks S | | 1165 East Verne | | | | Burt | MI | 48417 | |
| Parks Steven | | 601 E Bishop Ave | | | | Flint | MI | 48505 | |
| Parks Thomas | | 4090 Carmen Rd | | | | Middleport | NY | 14105 | |
| Parks Tracy | | 12 Greencliff Dr | | | | Union | OH | 45322 | |
| Parks Vicki | | 1020 Bridge St | | | | Dayton | OH | 45407 | |
| Parkson Corp | | PO Box 863098 | | | | Orlando | FL | 32886-3098 | |
| Parkson Corp | | 2727 Nw 62 St | | | | Fort Lauderdale | FL | 33309-1721 | |
| Parkson Corp | | PO Box 0236 | | | | Tampa | FL | 33655 | |
| Parkson Corp | | 29850 Skokie Hwy | | | | Lake Bluff | IL | 60044 | |
| Parkson Corporation | | 2727 Nw 62 St | | | | Lauderdale | FL | 33309 | |
| Parkview Elementary School | | 2075 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Parkview Metal Products | | 72047 Eagle Way | | | | Chicago | IL | 60678-7250 | |
| Parkview Metal Products | c/o Robert D Wolford | Miller Johnson | PO Box 306 | | | Grand Rapids | MI | 49501-0306 | |
| Parkview Metal Products Eft | | 72047 Eagle Way | | | | Chicago | IL | 60678-7250 | |
| Parkview Metal Products Eft | | 4931 W Armitage Ave | Rmt Chg 02 15 05 Ah | | | Chicago | IL | 60639 | |
| Parkview Metal Products Eft | | 4931 W Armitage Ave | Rmt Chg 021505 Ah | | | Chicago | IL | 60639 | |
| Parkview Metal Products Eft | | Rmt Chg 02 15 05 Ah | 4931 W Armitage Ave | | | Chicago | IL | 60639 | |
| Parkview Metal Products Eft | | Rmt Chg 021505 Ah | 4931 W Armitage Ave | | | Chicago | IL | 60639 | |
| Parkview Metal Products Inc | | 1275 Ensell Rd | | | | Lake Zurich | IL | 60047 | |
| Parkview Metal Products Inc | David W Sindelar | Parkview Metal Products | 1275 Ensell Rd | | | Lake Zurich | IL | 60047 | |
| Parkview Metal Products Inc | David W Sindelar | 1275 Ensell Rd | | | | Lake Zurich | IL | 60047 | |
| Parkview Metal Products Inc | | 4931 W Arminitage Ave | | | | Chicago | IL | 60639 | |
| Parkview Metal Products Inc | | 759 Industrial Dr | | | | Bensenville | IL | 60106 | |
| Parkview Metal Products Inc | | 8500 Mountain Vista Pky | | | | Las Cruces | NM | 88005 | |
| Parkview Metal Products Inc | | 400 Barnes Dr | | | | San Marcos | TX | 78666 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2659 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parkway | | 10293 Burlington Rd | | | | Cincinnati | OH | 45231 | |
| Parkway Federal Credit Union | | Acct Of Jay Norman | Case 93 124 360 | 20322 Civic Ctr Dr Ste 203 | | Southfield | MI | 37986-0323 | |
| Parkway Federal Credit Union Acct Of Jay Norman | | Case 93 124 360 | 20300 Civic Ctr Dr Ste 203 | | | Southfield | MI | 48075 | |
| Parkway Financial | | 1340 Pkwy Ave | | | | Trenton | NJ | 08628 | |
| Parkway Kew Corp | | 2095 Excelsior Ave | | | | North Brunswick | NJ | 08902 | |
| Parkway Kew Corporation | | 2095 Excelsior Ave | | | | North Brunswick | NJ | 08902 | |
| Parkway Products Inc | | 1400 Jamike Ave | | | | Erlanger | KY | 41018 | |
| Parkway Products Inc | | 51 Cavalier Blvd Ste 200 | | | | Florence | KY | 41042-396 | |
| Parkway Products Inc | Lynne Flaig | 10293 Burlington Rd | | | | Cincinnati | OH | 45231-1901 | |
| Parkway Products Inc | | 10293 Burlington Rd | | | | Cincinnati | OH | 45231 | |
| Parkway Products Inc | | 1807 Sw Market St | | | | Lees Summit | MO | 64082 | |
| Parkway Products Inc | | 502 N 1st St | | | | Cambridge | OH | 43725 | |
| Parkway Products Inc Eft | | 10293 Burlington Rd | | | | Cincinnati | OH | 45231 | |
| Parkway Products Inc Eft | | PO Box 630198 | | | | Cincinnati | OH | 45263-0001 | |
| Parkway Properties Lp | | C O Pkwy Realty Serv Lp | 800 S Gay St Ste 1900 | | | Knoxville | TN | 37929 | |
| Parkway Properties Lp C O Parkway Realty Serv Lp | | 800 S Gay St Ste 1900 | | | | Knoxville | TN | 37929 | |
| Parlec Inc | | PO Box 1875 | | | | Buffalo | NY | 14240 | |
| Parlec Inc | | 101 Perinton Pky | | | | Fairport | NY | 14450 | |
| Parlec Inc | | 101 Perinton Pky | Rmt Add Chg 3 01 Tbk Ltr | | | Fairport | NY | 14450 | |
| Parlex | Accts Payable | One Parlex Pl | | | | Methuen | MA | 01844 | |
| Parlex Corp | | C o Valentine & Associates | 1030 Summit Dr | | | Carmel | IN | 46032 | |
| Parlex Corp | | C o Phoenix Marketing Group In | 14626 E 141st St | | | Noblesville | IN | 46060 | |
| Parlex Corp | | C o Mc Kenzie & Associates | 1307 E Markland Ave | | | Kokomo | IN | 46901 | |
| Parlex Corp | | Co Mc Kenzie & Associates | 1307 E Markland Ave | | | Kokomo | IN | 46901 | |
| Parlex Corp | | 1 Parlex Pl | | | | Methuen | MA | 01844-4664 | |
| Parlex Corp | | 145 Milk St | | | | Methuen | MA | 01844 | |
| Parlex Corp | Glen Manchester | One Parlex Pl | Attn Glen Manchester | | | Methuen | MA | 01844 | |
| Parlex Corp | | 1 Parlex Pl | | | | Methuen | MA | 018444664 | |
| Parlex Corp | | 1 Parlex Pl 145 Milk St | | | | Methuen | MA | 01844-466 | |
| Parlex Corporation | Glen Loo | San Jose Division | 1756 Junction Ave | | | San Jose | CA | 95112 | |
| Parlex Corporation | Edward D Kutchin Esq | Kutchin & Rufo P C | 155 Federal St 17th Fl | | | Boston | MA | 02110 | |
| Parlex Corporation | Edward D Kutchin Esq | Kutchin & Rufo  PC | 155 Federal St 17th Fl | | | Boston | MA | 02110 | |
| Parlex Corporation | Mr Alan Wong Ceo | One Parlex Pl | | | | Methuen | MA | 01844 | |
| Parlex Corporation | Edward D Kutchin Esq | Kutchin & Rufo P C | 155 Federal St 17th Fl | | | Boston | MA | 02110 | |
| Parlex Corporation | Alan Wong | Parlex Asia Pacific Limited | One Parlex Pl | | | Methuen | MA | 01844 | |
| Parlex Corporation | | PO Box 4274 | | | | Boston | MA | 02211 | |
| Parlex Corporation | Gary | 7 Industrial Way | | | | Salem | NH | 03079 | |
| Parlex Corporation | | 3671 S Huron | | | | Englewood | CO | 08011-0-34 | |
| Parlex Corporation | | 3671 S Huron | | | | Englewood | CO | 08011-034 | |
| Parlex Corporation | Paul Peek | 3671 S Huron | | | | Englewood | CO | 80110-34 | |
| Parlex Corporation | 86 21 6408 2771 | 2802 Admiralty Centre Tower | 1 18 Harcourt Rd | | | | | 03679 | Hong Kong |
| Parlex Corporation | 86 21 6408 2771 | Parlex Asia Pacific Limited | One Parlex Pl | | | Methuen | | 1844 | Hong Kong |
| Parlex Corporation | 86 21 6408 2771 | Parlex Asia Pacific Limited | One Parlex Pl | | | Methuen | | 01844 | Hong Kong |
| Parlex Corporation Eft | | 1 Parlex Pl | | | | Methuen | MA | 01822 | |
| Parlier Gary | | 2619 Transit Rd | | | | Newfane | NY | 14108 | |
| Parlier Michele | | 8480 Lake Rd PO Box 52 | | | | Barker | NY | 14012 | |
| Parm Auto Federal Cr Union | | 5700 Chevrolet Blvd | | | | Parma | OH | 44130 | |
| Parm Catherine | | 43 Willow Pond Dr E | | | | Saginaw | MI | 48603-9640 | |
| Parm Saladin | | PO Box 14332 | | | | Saginaw | MI | 48601 | |
| Parm Vernal | | 3098 Silverwood Dr | | | | Saginaw | MI | 48603 | |
| Parma Municipal Court | | Acct Of Timothy Oberst | Case 93cvf2245 | 5750 W 54th St | | Parma | OH | 30146-2026 | |
| Parma Municipal Court Acct Of Timothy Oberst | | Case 93cvf2245 | 5750 W 54th St | | | Parma | OH | 44129 | |
| Parma Municipal Court Clerk | | 5555 Powers Blvd | | | | Parma | OH | 44129 | |
| Parmann Justin | | 30600 Jeffry Court | Apt 102 | | | New Hudson | MI | 48165 | |
| Parmele Ronald | | 5415 Wallbridge Ln | | | | Midland | MI | 48640 | |
| Parmelee Limited | | Redhouse Ind Estate | Middlemore Ln West | | | Aldridge Wm Walsall West Midlands | | WS98DZ | United Kingdom |
| Parmelee Ltd | | Middlemore La W Aldridge | | | | | | WS9 8DZ | United Kingdom |
| Parmer Henry C | | 1627 Michigan Ave | | | | Niagara Falls | NY | 14305-2907 | |
| Parmer Sara | | 13662 Eglin Dr | | | | Carmel | IN | 46032 | |
| Parmesh Chetty | | 6528 S 216th St | | | | Kent | WA | 98032 | |
| Parnell & Crum Pa | | 641 S Lawrence St | | | | Montgomery | AL | 36104 | |
| Parnell and Crum Pa | | PO Box 2189 | | | | Montgomery | AL | 36102-2189 | |
| Parnell Donald J | | 988 Sand Hill Rd | | | | Caledonia | NY | 14423-9502 | |
| Parnell Douglas | | 2359 Andover Blvd | | | | Oakland Township | MI | 48306 | |
| Parnell Florida L | | 3739 Boone Ave Sw | | | | Grand Rapids | MI | 49519-3703 | |
| Parnell Jack | | 8638 W Co Rd 25 S | | | | Logansport | IN | 46947 | |
| Parnell James | | 310 Heatherton Rd | | | | Florence | AL | 35633 | |
| Parnell Luke | | 653 Whittier Rd | | | | Spencerport | NY | 14559 | |
| Paroly Matthew | | 510 Whitehall Rd | | | | Bloomfield Hills | MI | 48304 | |
| Parpro Inc | | 16868 Via Del Campo Ct 100 | | | | San Diego | CA | 92127 | |
| Parpro Inc | | 16868 Via Del Campo Ct 100 | Add Chg 2 04 02 Cp | | | San Diego | CA | 92127 | |
| Parr Deborah | | 1201 Kurtz Rd | | | | Holly | MI | 48442 | |
| Parr E | | 12 Alscot Ave | | | | Liverpool | | L10 0AL | United Kingdom |
| Parr Instrument Co | | 211 19 53rd St | | | | Moline | IL | 61265 | |
| Parr Instrument Co | | 211 53rd St | | | | Moline | IL | 61265 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parr Jr Jack D | | 806 S Mason St | | | | Saginaw | MI | 48602-2239 | |
| Parr Richard | | 761 Beachler Rd | | | | Carlisle | OH | 45005 | |
| Parr Richard | | 800 Beachler Dr | | | | Carlisle | OH | 45005-3400 | |
| Parr Samuel | | 821 S Armstrong | | | | Kokomo | IN | 46901 | |
| Parra Adan | | 1100 S Main Lot 12 | | | | Adrian | MI | 49221 | |
| Parra Joe | | 709 Tesoro | | | | Rancho Viejo | TX | 78523 | |
| Parraga Bruce | | 10333 N Oracle Rd | Apt 23206 | | | Oro Valley | AZ | 85737 | |
| Parran Michael | | 8010 Silverleaf Dr Apt 74 | | | | Indianapolis | IN | 46260 | |
| Parran Michael | | 8010 Silverleaf Dr | Apt 74 | | | Indianapolis | IN | 46260 | |
| Parras Precision Machine Inc | | 1131 Delaware Ave | Unit 4 | | | Longmont | CO | 80501 | |
| Parrent Matthew | | 733 N Farley Rd | | | | Bay City | MI | 48708 | |
| Parrett Ronnie | | 18 Burgard Pl | | | | Buffalo | NY | 14211 | |
| Parrett Trucking Inc | | 388 Industrial Pk 300 | | | | Scottsboro | AL | 35769 | |
| Parrett Trucking Inc | | PO Box 852 | | | | Scottsboro | AL | 35768 | |
| Parriman Florence K | | 2721 Chicago Ct | | | | Pensacola | FL | 32526 | |
| Parrinello Carmela L | | 270 Latta Rd Unit 4 | | | | Rochester | NY | 14612-4872 | |
| Parris Burton | | 6736 Akron Rd | | | | Lockport | NY | 14094 | |
| Parris Hua | | 7520 N Merriman Rd | Apt 201 | | | Westland | MI | 48185 | |
| Parris Joel | | 23 Walker Circle | | | | Girard | OH | 44420 | |
| Parris Josie M | | 86 Frost Ave | | | | Rochester | NY | 14608-2519 | |
| Parris Leslie R | | 245 Mount Hope Ave Apt 1415 | | | | Rochester | NY | 14620-1233 | |
| Parris Phillip Eugene | | 208 Rivercrest Dr | | | | Anderson | IN | 46016 | |
| Parris Ronald | | 115 County Rd 1431 | | | | Vinemont | AL | 35179-7985 | |
| Parris Ronnie | | 566 County Rd 707 | | | | Cullman | AL | 35055 | |
| Parrish David A | | 1584 Spring Valley Alpha Rd | | | | Xenia | OH | 45385-9320 | |
| Parrish G | | 4 Amesbury Dr | Winstanley | | | Wigan | | WN3 7JL | United Kingdom |
| Parrish James | | 3501 E State Route 73 | | | | Waynesville | OH | 45068-8745 | |
| Parrish James | | 705 Applewood Dr | | | | New Carlisle | OH | 45344-1144 | |
| Parrish Jr Carl | | 3745 Fenner Rd | | | | North Muskegon | MI | 49445 | |
| Parrish Kenneth I | | 87 Pine St | | | | Decatur | AL | 35603-6220 | |
| Parrish Maureen | | 7900 Meadow Dr | | | | Waterford | MI | 48329 | |
| Parrish Phillip M | | 4352 N Jennings Rd | | | | Flint | MI | 48504-1306 | |
| Parrish Robert | | 5465 Farmhill Rd | | | | Flint | MI | 48505-5600 | |
| Parrish Susan | | 1031 Claremont Pl | | | | Loveland | CO | 80538 | |
| Parrish Terri | | 5176 Rucks Rd | | | | Dayton | OH | 45427 | |
| Parrish Thomas R | | 195 Sagewood Ter | | | | Williamsville | NY | 14221-4717 | |
| Parrish Wendell | | PO Box 167 | | | | Alapaha | GA | 31622-0167 | |
| Parrock Edwin | | 1924 Old Farm Trail | | | | Austintown | OH | 44515-5624 | |
| Parrott Jason | | 2909 Dayton Xenia Rd | | | | Beavercreek | OH | 45434 | |
| Parrott Jeremy | | 9481 Treece Ct | | | | Clarkston | MI | 48348 | |
| Parrott Louis | | 9026 Briarbrook Dr | Ne | | | Warren | OH | 44484 | |
| Parrott Mitchell | | 4330 Merrydale Ave | | | | Dayton | OH | 45431 | |
| Parrott Richard | | 905 Via Redonda | | | | El Paso | TX | 79912-6637 | |
| Parrott Richard G | | 4072 Scenic Dr E | | | | Saginaw | MI | 48603-9616 | |
| Parrott Russell | | 9481 Treece Ct | | | | Clarkston | MI | 48348 | |
| Parrott Scott J | | 7540 Perry Lake Rd | | | | Clarkston | MI | 48348-4637 | |
| Parry Dean | | 69 Melwood Dr | | | | West Derby | | L12 8RL | United Kingdom |
| Parry Jeffrey | | 7056 Shaffer Rd Nw | | | | Warren | OH | 44481-9408 | |
| Parry Linda | | 52 Ashbourne Ave | | | | Netherton | | L30 3SF | United Kingdom |
| Parry Parry & Glen | | 1516 Se 20th Ct | | | | Cape Coral | FL | 33990 | |
| Parry Parry and Glen | | 1516 Se 20th Ct | | | | Cape Coral | FL | 33990 | |
| Parry Ronald W | | 569 Spencer Ave | | | | Sharon | PA | 16146-3126 | |
| Parsell Gene L | | 2917 N Thomas Rd | | | | Fairgrove | MI | 48733-9605 | |
| Parsell Richard F | | 1570 W Dutcher Rd | | | | Caro | MI | 48723-9765 | |
| Parsell Robert P | | 1620 W Dutcher Rd | | | | Caro | MI | 48723-9765 | |
| Parshall Donald | | 92 Deeplands Rd | | | | Grosse Pointe Shores | MI | 48236 | |
| Parsian Mohammad | | 5189 Wyndemere Square | | | | Swartz Creek | MI | 48473 | |
| Parson Barbara M | | 2328 S 150 E | | | | Peru | IN | 46970-7425 | |
| Parson Derrick | | 1705 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Parson Jarmaine | | 3469 W Coldwater Rd | | | | Mt Morris | MI | 48458 | |
| Parson Monty T | | 701 Union Rd Apt 60 | | | | Clayton | OH | 45315-9774 | |
| Parson Shawn | | PO Box 7025 | | | | Kokomo | IN | 46904 | |
| Parson Timothy | | 1808 W Meyer Ln | Apt 5211 | | | Oak Creek | WI | 53154 | |
| Parson Vicki D | | 4351 S County Rd 50 E | | | | Kokomo | IN | 46902-9782 | |
| Parsons | | 979 East Pk Dr | | | | Harrisburg | PA | 17111 | |
| Parsons | Vincent Porcaro | 3100 Princeton Pike | Bldg 4 | | | Lawrenceville | NJ | 08648 | |
| Parsons | James Powers | 3100 Princeton Pike | | | | Lawrenceville | NJ | 08624 | |
| Parsons | James Powers | 3100 Princeton Pike | Bldg 2 | | | Lawrenceville | NJ | 08648 | |
| Parsons & Maxon P&m | | 4177 Fashion Square Blvd Ste 2 | | | | Saginaw | MI | 48603 | |
| Parsons & Maxson Inc | | P & M | 4177 Fashion Square Blvd Ste 2 | | | Saginaw | MI | 48603 | |
| Parsons & Maxson Inc | | 4177 Fashion Sq Blvd Ste 2 | | | | Saginaw | MI | 48603 | |
| Parsons Behle & Latimer | | Attorneys At Law | | | | Salt Lake City | UT | 84111 | |
| Parsons Behle and Latimer | | 201 S Main St Ste 1800 | 201 S Main St Ste 1800 | | | Salt Lake City | UT | 84111 | |
| Parsons bldg 2 | Jim Powers | Attn Jim Powers | 3100 Princeton Pike | | | Lawrenceville | NJ | 08648 | |
| Parsons Brinckerhoff | | 100 West Big Beaver Rd Ste 333 | | | | Troy | MI | 48084 | |
| Parsons Brinckerhoff | | 100 West Big Beaver Rd Ste 333 | Add Chg 09 02 04 | | | Troy | MI | 48084 | |
| Parsons Brinckerhoff Construct | | 12200 E 13 Mile Rd Ste 104 | | | | Warren | MI | 48093 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2661 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parsons Brinckerhoff Inc | | Pb | 1 Penn Plz 2nd Fl | | | New York | NY | 10119-0299 | |
| Parsons Brinckerhoff Quade | | & Douglas Inc | 50 Lakefront Blvd Ste 111 | | | Buffalo | NY | 14202 | |
| Parsons Brinckerhoff Quade & | | 50 Lakefront Blvd Ste 111 | | | | Buffalo | NY | 14202 | |
| Parsons Brinckerhoff Quade & Douglas Inc | | 50 Lakefront Blvd Ste 111 | | | | Buffalo | NY | 14202 | |
| Parsons Corp | | 3100 Princeton Pike Bg 2 | | | | Trenton | NJ | 08648 | |
| Parsons David | Accounts Payable | 4724 Smith Rd | | | | Marion | NY | 14505 | |
| Parsons David | | 159 Waterman St | | | | Lockport | NY | 14094 | |
| Parsons Donald | | 1435 Meadowlands Dr | | | | Fairborn | OH | 45324 | |
| Parsons Douglas | | 104 Levan Ave | | | | Lockport | NY | 14094 | |
| Parsons Edward A | | 30 W River Rd | | | | Kawkawlin | MI | 48631-9724 | |
| Parsons Engineering Science | | Ste 500 | 57 Executive Pk South Ne | | | Atlanta | GA | 30329 | |
| Parsons Engineering Science | | Inc | Lock Box 91849 | | | Los Angeles | MI | 90074-1849 | |
| Parsons Engineering Science Inc | | Lock Box 91849 | | | | Los Angeles | CA | 90074-1849 | |
| Parsons Engineering Science Ste 500 | | 57 Executive Pk South Ne | | | | Atlanta | GA | 30329 | |
| Parsons H D | | PO Box 1369 | | | | Warren | MI | 48090-1369 | |
| Parsons J | | 5705 Bayou Dr | | | | Bossier City | LA | 71112 | |
| Parsons Janice | | 119 Jade Cir | | | | Canfield | OH | 44406-9662 | |
| Parsons Justin | | 1633 Lynnfield Dr | | | | Kettering | OH | 45429 | |
| Parsons K | | 1202 Indian Mound Dr | | | | Anderson | IN | 46013 | |
| Parsons Kristine | | 5755 Kevin Dr | | | | Dayton | OH | 45432 | |
| Parsons Larry E | | 2809 Sweetbrier Dr | | | | Sandusky | OH | 44870-5659 | |
| Parsons Laura | | 2041 Gay Dr | | | | Kettering | OH | 45420 | |
| Parsons Linda | | 4020 S Dayton Brandt Rc | | | | New Carlisle | OH | 45344 | |
| Parsons Marcia A | | 4615 Townline Rd | | | | Birch Run | MI | 48415-9080 | |
| Parsons Mark | | 7122 Old English Rd | | | | Lockport | NY | 14094 | |
| Parsons pa Emissions Tea | Cliff Eastly | 401 Commerce Pk Dr | | | | Cranberry Township | PA | 16066 | |
| Parsons Rob | | 8323 N Co Rd 450w | | | | Muncie | IN | 47304-9112 | |
| Parsons Shirley | | 41 Heath Dr Nw | | | | Warren | OH | 44481 | |
| Parsons Wayne | | 72 Wheatsheaf Ln | | | | Eagleville | PA | 19403 | |
| Part Minor | Phil | 80 Ruland Rd | | | | Melville | NY | 11747 | |
| Partech Corp | | 2370 Louisiana Ave | | | | Minneapolis | MN | 55427 | |
| Partech Global Service Support | | 396 Essex Rd | | | | Rochester Hills | MI | 48307 | |
| Partee Amber | | 720 Manitou Rd | | | | Manitou Beach | MI | 49253 | |
| Partee Jr Charles | | 4550 Rhode Island Dr | | | | Austintown | OH | 44515 | |
| Partenach Jennifer | | 2816 Oxford St Rd | | | | Middletown | OH | 45044 | |
| Partenach Stephen | | 1930 Oakdale Ave | | | | Kettering | OH | 45420 | |
| Parth James G | | 2345 Husen Rd | | | | Saginaw | MI | 48601 | |
| Parthena Gross | | 711 Lakeharbour Rd 1176 | | | | Ridgeland | MS | 39157 | |
| Parthenia Haynes | | 14898 Lake Dr | | | | Idlewild | MI | 49642 | |
| Parthenon Metal Works | | A Leggett & Platt Company | PO Box 530 | 252 Jay Louden Rd | | Carrollton | KY | 41008 | |
| Particka Brian | | 1450 Andrew St | | | | Saginaw | MI | 48603 | |
| Particle Measuring System | Mike Griffin | 5475 Airport Blvd | | | | Boulder | CO | 80301 | |
| Particle Measuring Systems Inc | | 21571 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Particle Measuring Systems Inc | Sandy Hutchison | 5475 Airport Blvd | | | | Boulder | CO | 80301 | |
| Particle Measuring Systems Inc | | 3709 Promontory Point Dr Ste 2 | | | | Austin | TX | 78744 | |
| Partida Albert J | | 1803 Wilene Dr | | | | Beavercreek | OH | 45432-4019 | |
| Partin Clyde | | 10933 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Partin Dale | | 20820 30 Mile Rd | | | | Ray | MI | 48096 | |
| Partin David | | 12338 Nichols Rd | | | | Montrose | MI | 48457 | |
| Partin James | | 500 Cincinnati Ave 13 | | | | Lebanon | OH | 45036 | |
| Partin Lydia | | 1272 Louis Ave | | | | Flint | MI | 48505 | |
| Partin Nicolas | | 1002 S Choctaw Ave | | | | Claremore | OK | 74107 | |
| Partin Robert | | 1916 Stayman Dr | | | | Kettering | OH | 45440 | |
| Partington Michael | | 3900 W Honey Creek Cir | | | | Greenfield | WI | 53221-3036 | |
| Partington Michael | | 3900 W Honey Creek Cir | | | | Greenfield | WI | 53221-3036 | |
| Partlan Labadie Sheet Efl | | Metal Co | 12901 Cloverdale | | | Oak Pk | MI | 48237 | |
| Partlan Labadie Sheet Efl Metal Cc | | 12901 Cloverdale | | | | Oak Pk | MI | 48237 | |
| Partlo David E | | 11030 Dodge Rd | | | | Otisville | MI | 48463-9739 | |
| Partlow James | | 27 E Washington St | | | | Jamestown | OH | 45335 | |
| Partlow Judy | | 3920 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Partlow Sharon | | 3713 Red Bud Ln | | | | Kokomo | IN | 46902 | |
| Partlow West Corp | | 24418 West Old Monaville Rd | | | | Lakeville | IL | 60046 | |
| Partminer Inc | | 432 Pk Ave S 12th Fl | | | | New York | NY | 10016 | |
| Partminer Inc | | 15 Inverness Way E | | | | Englewood | CO | 80112 | |
| Partminer Information Services | | Inc | 7807 E Peakview Ave Ste 300 | | | Englewood | CO | 80111 | |
| Partminer Information Services Inc | | Attn Larry Tomney | 80 Ruland Rd | | | Melville | NY | 11747 | |
| Partners Health Plan | | 2085 Frontis Plaza | | | | Winston Salem | NC | 27104 | |
| Partners Health Plan | | 060k | 2085 Frontis Plaza | Rc Add nm Chg 4 15 02 Cp | | Winston Salem | NC | 27104 | |
| Partney Greg A | | 9622 Stonecreek Driv | | | | Claremore | OK | 74017 | |
| Parton Dallas | | 115 Mill St | | | | Tipton | IN | 46072-1101 | |
| Parton Joel | | 419 S Main St | | | | New Carlisle | OH | 45344 | |
| Parton Marvin | | 7431 E 100 S | | | | Greentown | IN | 46936 | |
| Parton Patty | | 7431 E 100 S | | | | Greentown | IN | 46936-9128 | |
| Partridge Deborah L | | 14021 Duffield Rd | | | | Montrose | MI | 48457-9406 | |
| Partridge Kenneth | | 303 Royal Rd | | | | Wichita Falls | TX | 76302 | |
| Partridge Kenneth | | 301 Royal Rd | | | | Wichita Falls | TX | 76308 | |
| Partridge Steve | Michael L Roberts Esq | Cusimano Keener Roberts | Kimberley & Miles Pc | 153 South 9th St | | Gadsden | AL | 35901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2662 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Partridge Steve | c/o Cusimano Keener Roberts Kimberley & Miles PC | Michael L Roberts Esq | 153 South 9Th St | | | Gadsden | AL | 35901 | |
| Partridge William | | 9 Cormichael Way | | | | Groton | MA | 01450 | |
| Parts Authority | Armondo Pagan | 126 02 Northern Blvd | | | | Corona | NY | 11368 | |
| Parts Authority | Randy Buller | 495 Merrick Rd | | | | Rockville Ctr | NY | 11570 | |
| Parts Authority Inc Bdc | | 495 Merrick Rd | | | | Rockville Centre | NY | 11570-5436 | |
| Parts Authority Inc Bdc & Ve | | 495 Merrick Rd | | | | Rockville Centre | NY | 11570-5436 | |
| Parts Authority Inc Plant | | 495 Merrick Rd | | | | Rockville Centre | NY | 11570-5436 | |
| Parts Authority Inc | Armando Pagan | 126 02 Northern Blvd | | | | Corona | NY | 11368 | |
| Parts Concepts Inc | | 2424 W Commerce St | | | | Dallas | TX | 75212-4907 | |
| Parts Depot Inc | | 2177 Dale Ave Se | | | | Roanoke | VA | 24013-2135 | |
| Parts Depot Inc | | PO Box 13785 | | | | Roanoke | VA | 24037-3785 | |
| Parts Discount Caguas Inc | | Ave Georgetti 13 | | | | Caguas Pr | | 00725 | |
| Parts Dist Inc | | 6155 W Forest Home Ave | | | | Milwaukee | WI | 53220-1914 | |
| Parts Express International Inc | | 725 Pleasant Valley Dr | | | | Springboro | OH | 45066-1158 | |
| Parts Finishing Group Eft | | A Div Of Hi Tech Coatings Inc | 211 South Sherman St | | | Vassar | MI | 48768 | |
| Parts Finishing Group Inc | | 13251 Stephens Rd | | | | Warren | MI | 48089 | |
| Parts Finishing Group Inc | | 211 Sherman St | | | | Vassar | MI | 48768 | |
| Parts Finishing Group Inc | | Vassar Coatings | 211 Sherman St | | | Vassar | MI | 48768 | |
| Parts For Imports | | 7052 Black Horse | | | | W Atlantic City | NJ | 08232 | |
| Parts For Imports Inc | | 15372 W Dixie Hwy | | | | North Miami Beach | FL | 33162-6030 | |
| Parts For Lifts Inc | | 320 Elm Ave | | | | North Wales | PA | 19454 | |
| Parts Import Inc | | 501 Kalamath St | | | | Denver | CO | 80204-5021 | |
| Parts Import Inc | | Dba Import Parts Whse | 501 Kalamath St | | | Denver | CO | 80204-5021 | |
| Parts Import Inc Dba Import Parts Whse | | 501 Kalamath St | | | | Denver | CO | 80204-5021 | |
| Parts Plus | | 5050 Poplar Ave Ste 200 | | | | Memphis | TN | 38157 | |
| Parts Plus Of New Mexico Inc | | 5900 Office Blvd Ne | | | | Albuquerque | NM | 87109-5821 | |
| Parts Unlimited | | 5221 Shiloh Springs Rd | | | | Dayton | OH | 45426 | |
| Parts Warehouse Inc | | 1901 E Roosevelt Rd | | | | Little Rock | AK | 72206 | |
| Parts Warehouse Inc | | 1010 Putman Dr Nw | | | | Huntsville | AL | 35816-2212 | |
| Partsline Warehouse Inc | Laurie Cava | 2311 Merced St | | | | San Leandro | CA | 94577 | |
| Partsmaster | | PO Box 655326 | | | | Dallas | TX | 75265 | |
| Partsmaster | | PO Box 971342 | | | | Dallas | TX | 75397-1342 | |
| Party Adventures | | PO Box 15594 | | | | Lenexa | KS | 66215 | |
| Party Pro Rents | | 4111 S 70 E Ave | | | | Tulsa | OK | 74145 | |
| Partyka James | | 107 East High St | | | | Fenton | MI | 48430 | |
| Parvalux Electric Motors | Chris | 18 Blooms Corners Rd | | | | Warwick | NY | 10990 | |
| Parvin Sharon Kay | | 1806 Ruhl Rd | | | | Kokomo | IN | 46902 | |
| Parvin Susan | | 1505 Rue Royale Ct | | | | Kokomo | IN | 46902 | |
| Parylene Coating Services Inc | Rachel Loenstein | 6819 Hwy Blvd | Ste 510 | | | Katy | TX | 77494 | |
| Parzynski Kathleen | | 607 Heron Dr | | | | Huron | OH | 44839 | |
| Pas Oswego Interim Groundwater | | Trust 250220t | Mercantile Bank Steven Bason | PO Box 321 17 3 | | St Louis | MO | 63166-0321 | |
| Pas Oswego Interim Groundwater Trust 250220t | | Mercantile Bank Steven Bason | PO Box 321 17 3 | | | St Louis | MO | 63166-0321 | |
| Pas Oswego Ri Ps Tr 242900t | | C O Mercantile Bank S Eason | PO Box 321 17 3 | | | St Louis | MO | 63166 | |
| Pas Oswego Ri Ps Tr 242900t C O Mercantile Bank S Eason | | PO Box 321 17 3 | | | | St Louis | MO | 63166 | |
| Pas Oswego Site Consent Decree | | Custodial Fund | Attn Environmental Escrow Svcs | 4 Albany St 4th Fl | | New York | NY | 10006 | |
| Pas Oswego Site Consent Decree Custodial Fund | | Attn Environmental Escrow Svcs | 4 Albany St 4th Fl | | | New York | NY | 10006 | |
| Pas Oswego Site Group Fund | | C O De Maximis Inc | PO Box 387022 | | | Nashville | TN | 37230-7022 | |
| Pas Oswego Site Group Fund | | C O De Maximis Inc | PO Box 307022 | | | Nashville | TN | 37230-7022 | |
| Pas Oswego Site Group Fund C O De Maximis Inc | | PO Box 387022 | | | | Nashville | TN | 37230-7022 | |
| Pas Oswego Site Group Fund C O De Maximis Inc | | PO Box 307022 | | | | Nashville | TN | 37230-7022 | |
| Pasadena City Coll Bkst | Leslie Thompson | 1580 E Colorado Blvd | | | | Pasadena | CA | 91106 | |
| Pascal Tivol | | 39 Rue De Sailly | 62490 | | | Tortequesne | MI | | France |
| Pascale Ser Corp | | 51 Delta Dr | | | | Pawtucket | RI | 02860-4546 | |
| Pascale Service Corp | | 51 Delta Dr | | | | Pawtucket | RI | 02860-4546 | |
| Pascale Stacia | | 7464 Brookwood Dr | | | | Brookfield | OH | 44403 | |
| Pascarella John R | | 9193 Somerset Dr | | | | Barker | NY | 14012-9654 | |
| Pascarella Rosemary | | 9193 Somerset Dr | | | | Barker | NY | 14012-9654 | |
| Pascaretta Rocco | | 3944 Fawn Dr | | | | Rochester | MI | 48306 | |
| Pascarzi Miller Mary Jo | | 870 Fairway Dr | | | | Warren | OH | 44483 | |
| Paschal Charles J | | 1211 Wreckenridge Rd | | | | Flint | MI | 48532-3232 | |
| Paschal Christine | | 25523 W Loomis Rd | | | | Wind Lake | WI | 53185-1429 | |
| Paschal George R | | 812 Westgate Dr | | | | Anderson | IN | 46012-9376 | |
| Paschal Raymond | | 314 W Magnolia St | | | | Fitzgerald | GA | 31750 | |
| Paschal Stacy | | 1047 Wilmington Pike | | | | Dayton | OH | 45420 | |
| Paschall Truck Lines Inc | | Scac Pasc | Route 4 Hwy 641 S | | | Murray | KY | 42071 | |
| Paschall Truck Lines Inc Eft | | PO Box 1889 | | | | Murray | KY | 42071 | |
| Pasciak James | | 124 Colony St | | | | Depew | NY | 14043-1710 | |
| Pasciak Kenneth | | 92 W Girard Blvd | | | | Kenmore | NY | 14217 | |
| Pasco Of Salisbury | Dawn L Smith | 1121 S Salisbury Blvd | | | | Salisbury | MD | 21801 | |
| Pasco Tool & Plastics Inc | Accounts Payable | 140 Baldwin St Ext | | | | Meadville | PA | 16335 | |
| Pasco Tool & Plastics Inc | | 140 Baldwin St Ext | | | | Meadville | PA | 16335-9421 | |
| Pasco Tool & Plastics Inc Eft | | Frmly Pasco Tool & Die Inc | 140 Baldwin St Ext | | | Meadville | PA | 16335 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2663 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pasco Tool and Die Inc | Tony Passilla Jr | 140 Baldwin St Ext | | | | Meadville | PA | 16335-9421 | |
| Pasco Tool and Plastics Inc Efl | | 140 Baldwin St Ext | | | | Meadville | PA | 16335 | |
| Pascoe Jr Sidney R | | 3697 Lake Bayshore Dr | H109 | | | Bradenton | FL | 34205-5103 | |
| Pascual Eugene D | | 17 Calabria Ln | | | | Foothill Ranch | CA | 92610 | |
| Pascutazz Carmen J | | 1455 Tripodi Cir | | | | Niles | OH | 44446-3564 | |
| Pascute Betty | | 1444 Elm Rd Ne | | | | Warren | OH | 44483-4019 | |
| Pascute David L | | 1074 Housel Craft Rd | | | | Cortland | OH | 44410-9564 | |
| Pascute Linda | | 2314 Stephens Ave Nw | | | | Warren | OH | 44485-2317 | |
| Pascute Lucas | | 121 Bristol Champion | Townline Rd | | | Bristolville | OH | 44402 | |
| Pasha Brian | | 505 Sycamore Trail | | | | Cortland | OH | 44410 | |
| Pashak David | | 3957 8 Mile Rd | | | | Auburn | MI | 48611 | |
| Pashak Paul | | 5403 Easy St | | | | Bay City | MI | 48706 | |
| Pashak Sheryl | | 1655 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Pashak Terrence | | 2552 N Running Deer Ln | | | | Midland | MI | 48642 | |
| Pashby Bethany | | 7305 Sheridan Rd | | | | Millington | MI | 48746 | |
| Pasionek Iii Joseph | | 1980 Thunderbird Dr | | | | Saginaw | MI | 48609 | |
| Paskell Ashford Iris | | 32 Debran Dr | | | | Henrietta | NY | 14467 | |
| Paskiewicz James | | 1419 95th Ave | | | | Kenosha | WI | 53144-7721 | |
| Paskin & Oberwetter Off Ltc | | PO Box 151 | | | | Madison | WI | 53701 | |
| Paskin Nagi & Baxter Pc | | 155 W Congress Ste 600 | | | | Detroit | MI | 48226 | |
| Paskin Nagi and Baxter Pc | | 155 W Congress Ste 600 | | | | Detroit | MI | 48226 | |
| Paskowitz & Associates | Laurence Paskowitz Esq | 60 E 42nd St 46th Fl | | | | New York | NY | 10165 | |
| Pasley David | | 2204 Remington Ave | | | | Sandusky | OH | 44870 | |
| Pasley George | | 44 Afton St | | | | Rochester | NY | 14612 | |
| Pasley Leon S | | 15833 Palm Vista | | | | Harlingen | TX | 78552-0000 | |
| Paso Del Norte Industrial Eft | | Supply | 504 Journey Ct | | | El Paso | TX | 79912 | |
| Paso Del Norte Industrial Eft Supply | | 504 Journey Ct | | | | El Paso | TX | 79912 | |
| Paso Del Norte Industrial Supp | | 504 Journey Ct | | | | El Paso | TX | 79912 | |
| Pasobxay Kittirath | | 2701 Wyngate Way | | | | Waukesha | WI | 53189 | |
| Pasquale Denise | | 295 Summer St | | | | Buffalo | NY | 14222 | |
| Pasquale Douglas | | 1517 East Fulton St | | | | Kokomo | IN | 46901 | |
| Pasqualotto Mario | | 128 59th St | | | | Niagara Falls | NY | 14304 | |
| Pasquel Debra L | | 15814 Moyer Rd | | | | Germantown | OH | 45327-9794 | |
| Pasquotank Cty Superior Ct Clerk | | PO Box 449 | | | | Elizabth Cty | NC | 27909 | |
| Pasricha Atul | | 2394 Heronwood Dr | | | | Bloomfield Hills | MI | 48302 | |
| Pasricha Atul | | 2394 Heronwood Dr | | | | Bloomfield Hills | MI | 48302 | |
| Pass Basie | | 1353 S Ctr Rd | | | | Saginaw | MI | 48603 | |
| Pass Bryon | | 1510 Concord Pl Dr | Apt 2d | | | Kalamazoo | MI | 49009 | |
| Pass Iii Basie | | 1353 S Ctr Rd | | | | Saginaw | MI | 48603 | |
| Passabet Robert | | 3508 Wbogart Rd | | | | Sandusky | OH | 44870 | |
| Passage Ronald E | | 9524 Stout | | | | Detroit | MI | 48228-1524 | |
| Passageways Dewald | | 575 E Big Beaver Rd | Ste 210 20 | | | Troy | MI | 48083 | |
| Passageways Travel | | 410 Main St | | | | Rochester | MI | 48307-2031 | |
| Passageways Travel | | 43155 Main St | | | | Novi | MI | 48375-2461 | |
| Passaic Cnty Prob Div | | 63 65 Hamilton St | | | | Paterson | NJ | 07505 | |
| Passaic County Probation | | Division | 63 65 Hamilton St | | | Paterson | NJ | 07505 | |
| Passaic County Probation Division | | 63 65 Hamilton St | | | | Paterson | NJ | 07505 | |
| Passanante Michael | | 2420 Lowry St | | | | Peru | IN | 46970 | |
| Passante John | | 46 Alfred Drowne Rd | | | | Barrington | RI | 02806 | |
| Passeno Tami E | | 1955 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Passeno Tami E | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Passey David | | 22 Mount Rd | | | | Kirkby | | L32 2AW | United Kingdom |
| Passey James | | 62 The Beeches | | | | Calderstones | | L183LT | United Kingdom |
| Passiac County Community | | College | One College Blvd | Accts Receivable | | Patterson | NJ | 075051179 | |
| Passiac County Community College | | One College Blvd | Accts Receivable | | | Patterson | NJ | 07505-1179 | |
| Passinault Terrance | | 2777 W Anderson Rd | | | | Linwood | MI | 48634 | |
| Passmore Reid W | | 430 Ohio St | | | | Lockport | NY | 14094-4222 | |
| Passmore Ronald L | | Dba Trophy House | 232 Preston Dr | | | Fitzgerald | GA | 31750 | |
| Passmore Ronald L | | 232 Preston Dr | | | | Fitzgerald | GA | 31750-8019 | |
| Passmore Ronald L Dba Trophy House | | 232 Preston Dr | | | | Fitzgerald | GA | 31750 | |
| Passmore Ziehl Bessie M | | 44 Heritage Est | | | | Albion | NY | 14411-9759 | |
| Passon Judy Ann | | 691 Heine | | | | Frankenmuth | MI | 48734-1424 | |
| Passow Glen | | 303 W Oliver St | | | | Owosso | MI | 48867 | |
| Passports & Visas | | 2938 Valley View Ln | | | | Dallas | TX | 75234 | |
| Passwater Steven H | | 891 Hickory Dr | | | | Anderson | IN | 46011-1504 | |
| Pastel Photo Labs Inc | | 2475 Elliott Dr | | | | Troy | MI | 48083 | |
| Pasternack Enterprises | | PO Box 16759 | | | | Irvine | CA | 92623-6759 | |
| Pasternack Mary | | 7674 Grandville Ave | | | | Detroit | MI | 48228 | |
| Pasterz Jackie | | PO Box 6 | | | | Linwood | MI | 48634-0006 | |
| Pastmaster | | 1505 Raible Ave | | | | Anderson | IN | 46011 | |
| Pastor Kenneth | | 2197 W Frances Rd | | | | Mt Morris | MI | 48458 | |
| Pastor Louis | | 7292 North Ctr Rd | | | | Mount Morris | MI | 48458 | |
| Pastor Ricardo | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Pastor Ronald A | | 18885 Tall Timbers Dr | | | | Howard City | MI | 49329 | |
| Pastorella Thomas | | 502 Bay Meadow Dr | | | | Webster | NY | 14580 | |
| Pasupuleti D V Md Pc | | G 2370 S Linden Rd | | | | Flint | MI | 48532 | |
| Paszkiet Christine | | 121 S Mccann St | | | | Kokomo | IN | 46901 | |
| Pat Blosser | | | | | | Catoosa | OK | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pat Crank | | 123 State Capitol Bldg | | | | Cheyenne | WY | 82002 | |
| Pat Gholston | | Local 722 | 1404 130th Ave | | | New Richmond | WI | 54017 | |
| Pat Gholston Local 722 | | 1404 130th Ave | | | | New Richmond | WI | 54017 | |
| Pat Howell Goad | | 1031 Grider Pond Rd | | | | Bowling Grn | KY | 42104 | |
| Pat Products Inc | | 44 Central St | | | | Bangor | ME | 04401 | |
| Pat Vorachek | | 7071 Gillette Rd | | | | Flushing | MI | 48433 | |
| Pat Young Service Co | | 1550 W 25th St | | | | Cleveland | OH | 44113-3104 | |
| Patankar Ravindra | | 41599 N Half Moon Beach | Box 678 | | | Chassell | MI | 49916 | |
| Patasce Sharon | | 8167 Bendemeer Dr | | | | Poland | OH | 44514 | |
| Patasse Prename | | 3715 Rainbow Dr 601 | | | | Rancho City | AL | 35906 | |
| Patchett Sandra | | 7339 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Patchett Sandy | | 7339 W Oons | | | | Kokomo | IN | 46901 | |
| Patchin Charles | | 31 Pointview Ave | | | | Dayton | OH | 45405 | |
| Patchin Colleen | | 156 Oak Knoll Se | | | | Warren | OH | 44483 | |
| Patchin Lee | | PO Box 46 | | | | Bristolville | OH | 44402-0046 | |
| Patchin Rebecca H | | 5729 State Route 82 | | | | Newton Falls | OH | 44444-9557 | |
| Patco Electronics Inc | | 1855 Shepard Dr | | | | Titusville | FL | 32780 | |
| Pate Carrie | | 198 Squareview Ln | | | | Rochester | NY | 14626-1868 | |
| Pate Donald R | | 1907 Lora St | | | | Anderson | IN | 46013-2745 | |
| Pate Emerson L | | 5300 Eda Dr | | | | W Carrollton | OH | 45449-2704 | |
| Pate James | | 182 Cassandra Dr | | | | Niles | OH | 44446-2035 | |
| Pate James | | 20531 Myers Rd | | | | Athens | AL | 35611 | |
| Pate Kempf & Knarr Pc | | PO Box 1907 | | | | Oklahoma Cty | OK | 73101 | |
| Pate Patricia | | 8133 Meyers Rd | | | | Middletown | OH | 45042 | |
| Pate Warren | | 119 Westfield Rd | | | | Leesburg | GA | 31763 | |
| Pate Willie | | 4630 Nordell Dr | | | | Jackson | MS | 39206-3346 | |
| Patel Alpa | | 24690 Bethany Way | | | | Novi | MI | 48375 | |
| Patel Anant | | 29501 Grand River Ave | | | | Farmington Hills | MI | 48336 | |
| Patel Bimal | | 4663 Westgate Nw | | | | Comstock Pk | MI | 49321 | |
| Patel Deepak | | 462 Springfield Dr | | | | Canton | MI | 48188 | |
| Patel Dharmesh | | 2701 Warrior Dr | | | | Wixom | MI | 48393 | |
| Patel Dhiren | | 260 Woodside Court | Bldg 19 Apt 229 | | | Rochester Hills | MI | 48307 | |
| Patel Dipak | | 712 Springfire Dr | | | | El Paso | TX | 79912 | |
| Patel Gira | | 3733 Fincastle Dr | | | | Beavercreek | OH | 45431 | |
| Patel Gunvant | | A c 31102595 | PO Box 311 | | | Mendham | NJ | 079450311 | |
| Patel Hasmukh | | 1551 Shaker Court | | | | Centerville | OH | 45458 | |
| Patel Jay | | 922 Jordan Dr | | | | Troy | MI | 48098 | |
| Patel Jay B | | Dba Jass & Associates Llc | 3400 Stevenson Blvd T18 | | | Fremont | CA | 94538 | |
| Patel Jay B Dba Jass and Associates Llc | | 3400 Stevenson Blvd T18 | | | | Fremont | CA | 94538 | |
| Patel Jayesh | | 335561 Georgia Tech Station | | | | Atlanta | GA | 30332 | |
| Patel Jayesh | | 8 Beechwood Ct | | | | Warren | NJ | 07059 | |
| Patel Kartik | | 439 Vineyard Hills Dr | | | | Cincinnati | OH | 45255 | |
| Patel Kiran | | 42 Fairglen Dr | | | | Getzville | NY | 14068-1268 | |
| Patel Mukund D Md | | 2020 Meridian St Ste 220 | | | | Anderson | IN | 46016 | |
| Patel Rajesh | | 3733 Fincastle Dr | | | | Beavercreek | OH | 45431 | |
| Patel Ronak | | 3291 Bloomfield Ln | | | | Auburn Hills | MI | 48326-3663 | |
| Patel Ruma | | 949 Maryvale Dr | Apt 623 | | | Cheektowaga | NY | 14225 | |
| Patel Sailesh | | 45319 Glengarry Blvd | | | | Canton | MI | 48188 | |
| Patel Sandip | | 1215 Astor Ave 112 | | | | Ann Arbor | MI | 48104 | |
| Patel Sanjay | | 4056 Mt Carmel Tabasco | | | | Cincinnati | OH | 45255 | |
| Patel Sanjay | | 3824 Devon Dr Apt 18 | | | | Royal Oak | MI | 48073 | |
| Patel Sanjay | | 51250 Weston Dr | | | | Plymouth | MI | 48170 | |
| Patel Shailesh | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Patel Shaileshkumar | | 29806 Woodward Ave | | | | Royal Oak | MI | 48073 | |
| Patel Swapna | | 6623 Inwood West Dr | | | | Houston | TX | 77088 | |
| Patel Umeshkumar | | 1158 Hunters Ridge Pl | | | | El Paso | TX | 79912 | |
| Patel Urmila | | 307 Village Dr | | | | Somerset | NJ | 08873 | |
| Patelski Gary | | 5324 Eldorado | | | | Bridgeport | MI | 48722 | |
| Patent Asset Consulting Eft | | Services Llc | | | | Bethlehem | PA | 18018 | |
| Patent Asset Consulting Eft Services Llc | | 902 7th Ave | 902 7th Ave | | | Bethlehem | PA | 18018 | |
| Patent Asset Consulting Servic | | 902 7th Ave | | | | Bethlehem | PA | 18018 | |
| Patent Holding Company | Charles K Veenstra | 631 Windsor Run | | | | Bloomfield Hills | MI | 48304 | |
| Patent Holding Company | c/o Lieberman & Bradley PC | Paul Lieberman P16664 | 43902 Woodward Ave | Ste 250 | | Bloomfield Hills | MI | 48302 | |
| Patent Holding Company | c/o Lieberman Bradley Pc | Paul Lieberman | 43902 Woodward Ave | Ste 250 | | Bloomfield Hills | MI | 48302 | |
| Patent Holding Company | Paul Lieberman David Moore | Lieberman Bradley Pc | 43902 Woodward Ave Ste 250 | | | Bloomfield Hills | MI | 48302 | |
| Patent Holding Company | Robert S Hertzberg | Hertz Schram & Saretsky Pc | 1760 S Telegraph Rd Ste 30C | | | Bloomfield Hills | MI | 48302 | |
| Patent Holding Company | Peter Kellett | Feeney Kellett Wienner & Bush | 43902 Woodward Ave | | | Bloomfield Hills | MI | 48304-0934 | |
| Patent Holding Company | J Kenneth Wainwright Jr | Harvey Kruse Pc | 1050 Wilshire Dr | | | Troy | MI | 48084-1526 | |
| Patent Holding Company | Steven D Pepe | United States District Court | PO Box 7150 | | | Ann Arbor | MI | 48107-7150 | |
| Patent Holding Company | Steven L Oberholtzer | Brinks Hofer Gilson & Lione | 524 S Main St | Ste 200 | | Ann Arbor | MI | 48104 | |
| Patent Holding Company | Mediator Eugene Driker | 211 W Fort St 15th Fl | | | | Detroit | MI | 48226 | |
| Patent Holding Company | Allan J Sternstein | Brinks Hofer Gilson & Lione | Nbc Tower Ste 3600 | 455 N Cityfront Plaza Dr | | Chicago | IL | 60611-5599 | |
| Patent Holding Company | A Sidney Katz Rick Mclaren | Welsh & Katz | 120 South Riverside Plaza 22nc | Fl | | Chicago | IL | 60606 | |
| Patent Holding Company | c/o Welsh & Katz | Richard Mclaren | 120 South Riverside Plaza | 22Nd Fl | | Chicago | IL | 60606 | |
| Patent Holding Company | c/o Walsh & Katz Ltd | A S Katz R B Breisblatt | 120 South Riverside Plaza | 22Nd Fl | | Chicago | IL | 60606 | |
| Patent Holding Company | Jonathon Putnam Shiva A Sooud | Kirkland & Ellis | Citicorp Ctr | 153 East 53rd St | | New York | NY | 10022-4675 | |
| Patent Resource Group | | 528 East Main St | | | | Charlottesville | VA | 22909 | |
| Patented Printing Inc | | 1630 E 2nd St | | | | Dayton | OH | 45403 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2665 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patented Printing Inc | | 1630 E Second St | | | | Dayton | OH | 45403 | |
| Patentlink Inc | | 155 Autumnview Rd | | | | Williamsville | NY | 14221 | |
| Patentlink Inc | Dan Massing | 155 Autumnview Rd | | | | Williamsville | NY | 14221-1530 | |
| Patentlink Inc Eft | | 155 Autumnview Rd | | | | Williamsville | NY | 14221-1530 | |
| Patentlink Inc Eft | Daniel Massing | 155 Autumnview Rd | | | | Williamsville | NY | 14221-1530 | |
| Patentlink Inc Eft | Daniel Massing | 155 Autumnview Rd | | | | Williamsville | NY | 14221-1530 | |
| Pater Timothy | | 17381 Sowanee Trail | | | | Howard City | MI | 49329 | |
| Paterson Chris Ann | | 2914 Pkwy Pl | | | | Hartland | MI | 48353 | |
| Paterson David | | 4260 N Wayside Dr | | | | Saginaw | MI | 48603-3054 | |
| Paterson Karen | | 1550 Crescent Hts | | | | Olcott | NY | 14126-0291 | |
| Paterson Laura | | 1925 Cambridge | | | | Ann Arbor | MI | 48104 | |
| Patersons | | 21 Chapman Way Tunbridge Wells | | | | Kent | | TN23EF | United Kingdom |
| Patersons Ltd | | 21 Chapman Way | | | | Tunbridge Wells | | TN2 3EF | United Kingdom |
| Path Truck Lines | | PO Box 1338 | | | | Dunkirk | NY | 14048 | |
| Path Truck Lines | | 3649 E Lake Rd | | | | Dunkirk | NY | 14048-9716 | |
| Pathak Rajesh | | 652 F Bradford Dr | | | | Kokomo | IN | 46902 | |
| Pathdale Systems Ltd | | Ringstones Indstl Est Bridgemont | | | | High Peak | | 0SK23- 7PD | United Kingdom |
| Pathdale Systems Ltd | | Whaley Bridge | Ringstones Ind Est | | | Derbyshire Db | | SK237PD | United Kingdom |
| Pathogen Control Associates | | Inc | 270 Scientific Dr Ste 3 | | | Norcross | GA | 30092 | |
| Pathogen Control Associates In | | Pathcon Labs | 270 Scientific Dr 3 | | | Norcross | GA | 30092 | |
| Pathogen Control Associates Inc | | 270 Scientific Dr Ste 3 | | | | Norcross | GA | 30092 | |
| Pathology Associates | | PO Box 33321 | Drawer 129 | | | Detroit | MI | 48232 | |
| Paticia Dupree Head | | PO Box 19163 | | | | Shreveport | LA | 71129 | |
| Patience R M | | 14 Penfold | | | | Liverpool | | L31 6AL | United Kingdom |
| Patil Charushila | | 500 H Union Hill Cir | | | | W Carrollton | OH | 45449 | |
| Patil Sheetal | | 13357 Allegiance Dr | | | | Fishers | IN | 46037 | |
| Patio Door Inc | | Rte 13 Riggins Rd | | | | Muncie | IN | 47302 | |
| Patio Print & Promotions | | 6663 S Huntley Rd | Add Chg 072803 Vc | | | Columbus | OH | 43229 | |
| Patio Print & Promotions | | 6663 S Huntley Rd | Add Chg 07 28 03 Vc | | | Columbus | OH | 43229 | |
| Patio Print and Promotions | | 6663 S Huntley Rd | | | | Columbus | OH | 43229 | |
| Patio Printing Inc | | Patio Print & Promotions | 6663 Huntley Rd Ste S | | | Columbus | OH | 43229 | |
| Patlan Natasha | | 326 N Carlsbad | | | | Owasso | OK | 74055 | |
| Patmore Bonita J | | 1126 N Courtland Ave | | | | Kokomo | IN | 46901-2756 | |
| Patnoude Jr James E | | 10955 Jordan Court | | | | Allendale | MI | 49401 | |
| Patrevita Maria | | 114 Bergen St | | | | Rochester | NY | 14606 | |
| Patria International Office | | Supply | 301 E Calton Rd | | | Laredo | TX | 78041 | |
| Patria International Office Supply | | PO Box 440110 | | | | Laredo | TX | 78044 | |
| Patric Blackman | | 1460 W Willard | | | | Birch Run | MI | 48415 | |
| Patrice Coffie | | 1814 Pierce Ave | | | | Niagara Falls | NY | 14305 | |
| Patrice Snyder | | Hwy138 No 14 Garden St Mobl Hm | | | | Wall | NJ | 07719 | |
| Patrice Williams | | 5349 N 91st St Apt 201 | | | | Milwaukee | WI | 53225 | |
| Patricia & Dan Childs | | PO Box 14617 | | | | Saginaw | MI | 48601 | |
| Patricia A Callies | | 2211 W Ashwood Ln | | | | Highlnds Rch | CO | 80129 | |
| Patricia A Daniels | | 8318 West 154th St | | | | Overland Prk | KS | 66223 | |
| Patricia A Madrid | | Po Drawer 1508 | | | | Sante Fe | NM | 87504-1508 | |
| Patricia A Sherman | | 336 Walden Ave | | | | Buffalo | NY | 14211 | |
| Patricia A Turner | | 1912 Sugar Ridge Rd | | | | Pemberville | OH | 44450 | |
| Patricia A Vanmaele | | PO Box 1144 | | | | Independence | MO | 64051 | |
| Patricia A Weaver | | 6201 Loch Raven Blvd 607 | | | | Baltimore | MD | 21239 | |
| Patricia A Williams | | 46 Glendale Pl | | | | Buffalo | NY | 14208 | |
| Patricia Aduddle | | 3333 5th Ave Unit 8f | | | | So Milwaukee | WI | 53172 | |
| Patricia Aivazis | | 3716 Allenwood Dr Se | | | | Warren | OH | 44484 | |
| Patricia Alley | | 1022 Harborton Dr | | | | Columbus | OH | 43228 | |
| Patricia Ann Belcher | | PO Box 0461 | | | | Fairburn | GA | 30213 | |
| Patricia Ann Callaway | | 10908 S Sooner Rd | | | | Oklahoma City | OK | 73165 | |
| Patricia Ann Callaway | | 10908 S Sooner Rd | | | | Oklahoma City | OK | 73165 | |
| Patricia Ann Foster | | 4200 Cherrywood Trail | | | | Florissant | MO | 63034 | |
| Patricia Ann Howard | | 14321 S Ingleside | | | | Dolton | IL | 60419 | |
| Patricia Ann Ortega | | 1509 Blockford Court East | | | | Tallahassee | FL | 32311 | |
| Patricia Ann Thomas | | PO Box 2175 | | | | Winston | OR | 97496 | |
| Patricia Ann York | | PO Box 991045 | | | | Louisville | KY | 40299 | |
| Patricia Arthur | | 1127 Gaines Rd | | | | Terry | MS | 39170 | |
| Patricia Ault Weir Ii | | 3215 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Patricia B Fugee | Roetzel & Andress LPA | One SeaGate Ste 99 | | | | Toledo | OH | 43624 | |
| Patricia Baird | | 4010 W 241st St | | | | Sheridan | IN | 46069 | |
| Patricia Baker | | 2792 Quaker Rd | | | | Gasport | NY | 14067 | |
| Patricia Barbee | | 207 Bayview Dr | | | | Madison | MS | 39110 | |
| Patricia Barto | | 2306 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Patricia Bell | | 3603 Clark St | | | | Anderson | IN | 46013 | |
| Patricia Bennett | | C o PO Box 578 | | | | Mckinney | TX | 75070 | |
| Patricia Berardi | | 8676 Coleman Rd | | | | Barker | NY | 14021 | |
| Patricia Black | | 2180 Harmon Ave | | | | Niles | OH | 44446 | |
| Patricia Blackburn | | 1434 Central Pkwy | | | | Warren | OH | 44484 | |
| Patricia Blake | | 3465 Kiesel Rd Apt 33 | | | | Bay City | MI | 48706 | |
| Patricia Blanchard | | 2336 Breckinridge Rd | | | | Jackson | MS | 39204 | |
| Patricia Blutcher | | 2874 Clearwater St Nw | | | | Warren | OH | 44485 | |
| Patricia Bohn | | 697g Portage Easterly Rd | | | | Cortland | OH | 44410-9537 | |
| Patricia Bonner | | 5256 Mackinaw Rd | | | | Saginaw | MI | 48603 | |
| Patricia Bowers | | 1801 Saint Charles Ct | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patricia Bowman | | 9331 Warnick Rd | | | | Frankenmuth | MI | 48734 | |
| Patricia Bragg | | 5806 S Webster St | | | | Kokomo | IN | 46902 | |
| Patricia Brazeal | | 16130 Ironstone Ln | | | | Romulus | MI | 48174 | |
| Patricia Breckenridge | | 8397 Cappy Ln | | | | Swartz Creek | MI | 48473 | |
| Patricia Brewster | | 2978 Chicago Dr | | | | Grandville | MI | 49418 | |
| Patricia Brooks | | 1170 Deer Creek Trail | | | | Gr Blanc | MI | 48439 | |
| Patricia Brooks | | 101 Springdale Court | | | | Gadsden | AL | 35901 | |
| Patricia Brown | | 7701 Old Bham Hwy Lot12 | | | | Cottondale | AL | 35453 | |
| Patricia Brown | | 593 N Crest Court Ne | | | | Rockford | MI | 49341 | |
| Patricia Bryant | | 26834 Gatlin Dr | | | | Ardmore | AL | 35739 | |
| Patricia Buker | | 18200 Us 31 N Lot 55 | | | | Westfield | IN | 46074 | |
| Patricia Bundy | | 1973 E County Line Rd | | | | Mineral Ridge | OH | 44440 | |
| Patricia Burthay | | 1129 E Walnut St | | | | Kokomo | IN | 46901 | |
| Patricia Burton | | 931 Clifton Rd | | | | Xenia | OH | 45385 | |
| Patricia Butler | | 2217 Iroquois Ave | | | | Flint | MI | 48503 | |
| Patricia Carter | | Acct Of Michael Carter | | | | Spotsylvania | VA | 065327906 | |
| Patricia Carter Acct Of Michael Carter | | Index No. 830 92 | Index No 830 92 | 3 Palomino Dr | | Spotsylvania | VA | 22553 | |
| Patricia Cassidy | | 3311 Stonewood Dr | | | | Sandusky | OH | 44870 | |
| Patricia Cavett | | 107 Vista Dr | | | | Clinton | MS | 39056 | |
| Patricia Chaffer | | 4783 Airport Rd | | | | Bridgeport | MI | 48722 | |
| Patricia Christian | | 5021 Rockland Dr | | | | Dayton | OH | 45406 | |
| Patricia Christy | | Rr 3 Box 174 | | | | New Castle | PA | 16105 | |
| Patricia Clark | | 167 Betteridge Rd | | | | Churchville | NY | 14428 | |
| Patricia Clay | | 661 Burnham Rd | | | | Brandon | MS | 39042 | |
| Patricia Close | | 12701 Frost Rd | | | | Hemlock | MI | 48264 | |
| Patricia Coleman | | 9357 W Gary Rd | | | | Chesaning | MI | 48616 | |
| Patricia Collin | | 4012 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Patricia Combs | | 2120 Asbrook Dr | | | | Springfield | OH | 45502 | |
| Patricia Cossin | | 141 Diana Ln W | | | | Fairborn | OH | 45324 | |
| Patricia Cummings | | 7435 S Canal Rd | | | | Lockport | NY | 14094 | |
| Patricia D Mckamy | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Patricia D Rath | | Family Support For Account Of | Neal A Rath 10402 83 | 30 Kimberlin Dr | | Brockport | NY | | |
| Patricia D Rath Family Support For Account Of | | Neal A Rath 10402 83 | 30 Kimberlin Dr | | | Brockport | NY | 14420 | |
| Patricia Dale | | 779 Bon Terre Rd | | | | New Lenox | IL | 60451 | |
| Patricia Daniel | | 1917 W Creek Rd | | | | Burt | NY | 14028 | |
| Patricia Daniels | | PO Box 6113 | | | | Saginaw | MI | 48608 | |
| Patricia Davis | | 1121 Ruddell Dr | | | | Kokomo | IN | 46901 | |
| Patricia De La Torre | | 6428 W Euclid Ave | | | | Milwaukee | WI | 53219 | |
| Patricia Deason | | PO Box 1094 | | | | Clinton | MS | 39060 | |
| Patricia Deluca | | 208 E Drexel Ave Unit B9 | | | | Oak Creek | WI | 53154 | |
| Patricia Diane Williams | | 7920 E 119th Terr | | | | Grandview | MO | 64030 | |
| Patricia Dixson | | 13 Silent Meadows Dr | | | | Spencerport | NY | 14559 | |
| Patricia Dolan | | 6555 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Patricia Dubey | | 310 Hickory Ridge | | | | Mt Morris | MI | 48458 | |
| Patricia Eddy | | 157 Bowerman Rd | | | | Farmington | NY | 14425 | |
| Patricia Ellen Patterson | | For Acct Of M C Patterson | Case0047152 | Child Suppt Civl Cts Bldg | | Fort Worth | TX | | |
| Patricia Ellen Patterson For Acct Of M C Patterson | | Case0047152 | Child Suppt Civl Cts Bldg | | | Fort Worth | TX | 76196 | |
| Patricia Evans | | 136 Bellingham Dr | | | | Madison | AL | 35758 | |
| Patricia Fields | | 6801 Fleming Rd | | | | Flint | MI | 48504 | |
| Patricia Fields | | 2937 Mallery St | | | | Flint | MI | 48504 | |
| Patricia Filipcich | | 534 Scott Ave | | | | Niles | OH | 44446 | |
| Patricia Filipovich | | 716 Laurelwood Dr Se | | | | Warren | OH | 44484 | |
| Patricia Fillmore | | 2218 Kilarney Rd | | | | Decatur | GA | 30032 | |
| Patricia Fipps | | 1224 Imperial Dr | | | | Kokomo | IN | 46902 | |
| Patricia Foley | | 5713 Oxford Ln | | | | Lockport | NY | 14094 | |
| Patricia Ford Humphreys | | 3414 Holton Duck Lake Rd | | | | Twin Lake | MI | 49457 | |
| Patricia Fouch | | 1101 E Morgan St | | | | Kokomo | IN | 46901 | |
| Patricia Fox | | 2008 Piccadilly Ave | | | | Dayton | OH | 45406 | |
| Patricia Francois | | 1575 Campus Dr | | | | Dayton | OH | 45406-4531 | |
| Patricia Frasher | | 12 Pineview Dr | | | | Flint | MI | 48506 | |
| Patricia Fuller | | 8706 High St | | | | Barker | NY | 14012 | |
| Patricia Galus | | 1914 2nd | | | | Bay City | MI | 48708 | |
| Patricia Garcia | | 3007 W Lincoln Ave | | | | Milwaukee | WI | 53215 | |
| Patricia Gilbert | | 302 Grace St | | | | Flint | MI | 48503 | |
| Patricia Giles | | 7786 West Somerset Rd | | | | Appleton | NY | 14008 | |
| Patricia Gill | | 3063 Malden Pl | | | | Saginaw | MI | 48602 | |
| Patricia Gonzales | | 3285 Sunnybrook | | | | Burton | MI | 48519 | |
| Patricia Graham | | 560 Homedale Apt 1 | | | | Saginaw | MI | 48604 | |
| Patricia Griffin | | 724 Roselawn St Ne | | | | Warren | OH | 44483 | |
| Patricia Guscar | | 1212 Pierce Ave | | | | Sharpsville | PA | 16150 | |
| Patricia Haag | | 1289 E Caro Rd | | | | Caro | MI | 48723 | |
| Patricia Hafer Thompson | | 1620 Mabel | | | | Flint | MI | 48506 | |
| Patricia Hagensen | | 11923 Lovejoy Rd | | | | Byron | MI | 48418 | |
| Patricia Haney | | 4090 Ann Ct | | | | Dorr | MI | 49323 | |
| Patricia Hanna | | 4123 W Mary Ann Dr | | | | Franklin | WI | 53132 | |
| Patricia Hardy | | 148 Wesley | | | | Youngstown | OH | 44509 | |
| Patricia Harmon | | 1439 Rosedale Dr | | | | Dayton | OH | 45406 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2667 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patricia Hayes | | 5818 Wilmington Pike 456 | | | | Dayton | OH | 45459 | |
| Patricia Hecht | | 2309 N Jay St | | | | Kokomo | IN | 46901 | |
| Patricia Helm | Susan Jill Rice | Brandt Fisher Alward & Roy PC Attorneys for Patricia Helm | 1241 E Eighth St | PO Box 5817 | | Traverse City | MI | 49686-5817 | |
| Patricia Henderson | | 330 Warren Ave | | | | Niles | OH | 44446 | |
| Patricia Hendricks | | 1001 E Stewart St | | | | Dayton | OH | 45410 | |
| Patricia Hennie | | 1413 Lake Forest Dr | | | | Flint | MI | 48504 | |
| Patricia Hicks | | 3533 N 300 E | | | | Kokomo | IN | 46901 | |
| Patricia Hilgendorf | | 107 North Ridge Dr C | | | | Asheville | NC | 28804 | |
| Patricia Hill | | 1518 Rena Av | | | | Albany | GA | 31705 | |
| Patricia Hill | | 31406 Red Oak Ln | | | | Waterford | WI | 53185 | |
| Patricia Hood | | 9026 Dentville Rd | | | | Utica | MS | 39175 | |
| Patricia Hooper | | 24 Conner Ave | | | | New Brunswick | NJ | 08901 | |
| Patricia Hopson | | 388 Spring Creek Rd | | | | Flora | MS | 39071 | |
| Patricia House | | PO Box 4441 | | | | Flint | MI | 48532 | |
| Patricia Howard | | 5708 Mccartney Rd | | | | Sandusky | OH | 44870 | |
| Patricia Hudson | | 1014 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Patricia Hugley | | 945 Hemlock Ave Sw | | | | Warren | OH | 44485 | |
| Patricia Hummel | | 4915 Blacknose Spring Rd | | | | Sanborn | NY | 14132 | |
| Patricia Hutchins | | 1054 Windrow Ct | | | | Burton | MI | 48509 | |
| Patricia Hyla | | 66 Harding Rd | | | | Buffalo | NY | 14220 | |
| Patricia Izor | | 4850 Medlar Rd | | | | Miamisburg | OH | 45342 | |
| Patricia J Avey | | C o 6542 Walkerton St | | | | Long Beach | CA | 90808 | |
| Patricia J Olney | | Account Of Larry N Alvarado | Case D207459 | 1190 S Victoria Ave 302 | | Ventura | CA | 54674-6606 | |
| Patricia J Olney Account Of Larry N Alvaradc | | Case D207459 | 1190 S Victoria Ave 302 | | | Ventura | CA | 93003 | |
| Patricia J Turner | | 3913 Wosley | | | | Fort Worth | TX | 76133-2627 | |
| Patricia Jackson | | 2327 Ledyard St | | | | Saginaw | MI | 48601 | |
| Patricia Jenkins | | 6105 Pat Ave | | | | Oklahoma City | OK | 73149 | |
| Patricia Jennings | | 2823 Northwest Blvd | | | | Warren | OH | 44485 | |
| Patricia Johnson | | 10 Resolute Circle 302a | | | | Rochester | NY | 14621 | |
| Patricia Johnson | | 137 Ruth St | | | | Flint | MI | 48505 | |
| Patricia Jones | | 11600 Von Ln | | | | Monticello | IN | 47960 | |
| Patricia Jones | | 2465 Risher Rd Sw | | | | Warren | OH | 44485 | |
| Patricia Jordan | | 1126 James Ave | | | | Niagara Falls | NY | 14305 | |
| Patricia Joyner | | 1410 Pkchester Rd 2f | | | | Bronx | NY | 10462 | |
| Patricia Julas | | 2480 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Patricia Kaifas | | 2944 Grand Island Blvd 4b | | | | Grand Island | NY | 14072 | |
| Patricia Keith | | 20256 S Mcraven Rd | | | | Jackson | MS | 39209 | |
| Patricia Key | | 6318 Squire Lake | | | | Flushing | MI | 48433 | |
| Patricia Killgore | | 101 Northbay Pl | | | | Madison | MS | 39110 | |
| Patricia Kirnon | | 2605 Robinwood | | | | Saginaw | MI | 48601 | |
| Patricia Kiser | | 491 Niles Vienna Rd | | | | Vienna | OH | 44473 | |
| Patricia Klopatek | | 6815 S Ash St | | | | Oak Creek | WI | 53154 | |
| Patricia Komar | | 219 S Virginia St | | | | Antigo | WI | 54409 | |
| Patricia Korba | | 920 W Walnut St | | | | Kokomo | IN | 46901 | |
| Patricia L Almeida | | 2855 Dunbar Dr | | | | Riverside | CA | 92503-6225 | |
| Patricia L Hartman | | 14308 282nd Pl Ne | | | | Duvall | WA | 98019 | |
| Patricia L Mcavoy | | 14641 Boichot Rd | | | | Lansing | MI | 48906 | |
| Patricia L Mitchell | | PO Box 1113 | | | | Buffalo | NY | 14215 | |
| Patricia L Smith | | 950 S Old Woodward Ave Ste 210 | | | | Birmingham | MI | 48009 | |
| Patricia Langley | | 2874 S 200 W | | | | Tipton | IN | 46072 | |
| Patricia Larkins | | 3922 Hilltop Dr | | | | Huron | OH | 44839 | |
| Patricia Laverne | | 7797 Gloria Dr | | | | Baldwinsvile | NY | 13027 | |
| Patricia Lee | | 427 Carlotta Dr | | | | Youngstown | OH | 44504 | |
| Patricia Leone | | 1160 Maple St | | | | Rochester | NY | 14611 | |
| Patricia Leppek | | 4530 N Woodbridge | | | | Bay City | MI | 48706 | |
| Patricia Lipkovich | | 160 Kleber Ave | | | | Youngstown | OH | 44515 | |
| Patricia Lloyd | | 2711 Robinwood Ave | | | | Saginaw | MI | 48601 | |
| Patricia Lois Brown Parrott | | 5293 Stone Rd | | | | Lockport | NY | 14094 | |
| Patricia Long | | 4571 Lorraine | | | | Saginaw | MI | 48604 | |
| Patricia Loso | | 7970 S Long Meadow Dr | | | | Oak Creek | WI | 53154 | |
| Patricia Lynch | | 2630 Roxanne Dr | | | | Pearl | MS | 39208 | |
| Patricia M Sliwinski | | 7842 Moore Rd | | | | Akron | NY | 14001 | |
| Patricia Manning | | 625 Upper Darby St | | | | Jackson | MS | 39212 | |
| Patricia Mansfield | | 21974 W Cannonsville Rd | | | | Pierson | MI | 49339 | |
| Patricia Manzo | | 4378 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Patricia Marek | | 3737 Oakridge Nw | | | | Comstock Pk | MI | 49321 | |
| Patricia Marie Milani | | 13534 Blodgett Ave | | | | Downey | CA | 90242 | |
| Patricia Martini | | 8286 Sunnyside Cr | | | | Freeland | MI | 48623 | |
| Patricia Maslany | | 212 Garden Pk Way | | | | Williamsville | NY | 14221 | |
| Patricia Matla | | 57 Pinewood Knoll | | | | Rochester | NY | 14624 | |
| Patricia Matter | | 87 Irondale Dr | | | | Depew | NY | 14043 | |
| Patricia Maxwell | | 14948 N Macy Millark Rd | | | | Macy | IN | 46951 | |
| Patricia Mcculley | | 2557 Larry Tim Dr | | | | Saginaw | MI | 48601 | |
| Patricia Mcdonell | | 8220 Northfield Rd | | | | Clarence Ctr | NY | 14032 | |
| Patricia Mcknight | | 8644 Pk Ln | | | | Hillsboro | OH | 45133 | |
| Patricia Mems | | 4220 Winona St | | | | Flint | MI | 48504 | |
| Patricia Miller | | 1725 Bittersweet Dr | | | | Anderson | IN | 46011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patricia Molica | | 260 Avalon Dr Se | | | | Warren | OH | 44484 | |
| Patricia Moore | | 4249 N 38th St | | | | Milwaukee | WI | 53216 | |
| Patricia Moore | | 16132 Hartwell | | | | Detroit | MI | 48235 | |
| Patricia Moreland | | 620 Williams Dr | | | | Cedarburg | WI | 53012 | |
| Patricia Morris | | 2551 Laplata Dr | | | | Kettering | OH | 45420 | |
| Patricia Moss | | 501 Vernon Rd | | | | Clinton | MS | 39056-3351 | |
| Patricia Mullins | | 4986 Wells Rd | | | | Petersburg | MI | 49270 | |
| Patricia Murphy | | 6208 Ridge Rd | | | | Lockport | NY | 14095 | |
| Patricia Neal | | 1810 E Brownstone Ct Sw | | | | Decatur | AL | 35603 | |
| Patricia Nelson | | 1006 Moccasin Trl | | | | Kokomo | IN | 46902 | |
| Patricia Nelson | | 1645 Mcmyler Rd | | | | Warren | OH | 44485 | |
| Patricia Norris | | 2761 East 450 North | | | | Anderson | IN | 46012 | |
| Patricia Norton Clerk | | PO Box 1984 | | | | Sinton | TX | 78387 | |
| Patricia Oldham | | 1230 Brentwood Dr | | | | Dayton | OH | 45406 | |
| Patricia Oneal | | 801 Manitou Rd | | | | Hilton | NY | 14468 | |
| Patricia Palmer | | 7547 Fairview Dr | | | | Lockport | NY | 14094 | |
| Patricia Parizo | | 7360 Chatlake Dr | | | | Huber Heights | OH | 45424 | |
| Patricia Parker | | 2351 Wilshire Rd | | | | Cortland | OH | 44410 | |
| Patricia Parker | | 16716 Albert Rd | | | | Athens | AL | 35611 | |
| Patricia Patricia A | | 256 Earlsgate Rd | | | | Dayton | OH | 45440-3683 | |
| Patricia Patty | | 5497 N State Route 72 | | | | Sabina | OH | 45169 | |
| Patricia Perez | | 1432 Bexley Dr | | | | Austintown | OH | 44515 | |
| Patricia Peters | | 11584 W Brady | | | | Chesaning | MI | 48616 | |
| Patricia Pfeffer | | 3557 S 24th St | | | | Milwaukee | WI | 53221 | |
| Patricia Pickens | | 1094 Woodland Pl | | | | Sharon | PA | 16146 | |
| Patricia Pippins | | 5054 Shady Oaks Trl | | | | Flint | MI | 48532 | |
| Patricia Place Apartments | | Acct Of Mary Ann Kubitzkey | Case 933 3771 Ck 1 | 44511 North Gratiot Ave | | Clinton Township | MI | 38076-3440 | |
| Patricia Place Apartments Acct Of Mary Ann Kubitzkey | | Case 933 3771 Ck 1 | 44511 North Gratiot Ave | | | Clinton Township | MI | 48036 | |
| Patricia Plew | | 287 Lamarck Dr | | | | Snyder | NY | 14225 | |
| Patricia Plew | | 387 Lamarck Dr | | | | Snyder | NY | 14225 | |
| Patricia Poplar | | 617 E Stewart | | | | Flint | MI | 48505 | |
| Patricia Pospiech | | 7276 Harbor Dr Ne | | | | Rockford | MI | 49341 | |
| Patricia Presley Court Clrk | | 320 Robert S Kerr Rm 409 | | | | Oklahoma Cty | OK | 73102 | |
| Patricia Prude | | 1535 N Pkside | | | | Chicago | IL | 60651 | |
| Patricia Quirk | | 2114 N Jay St | | | | Kokomo | IN | 46901 | |
| Patricia Radford | | 4620 Belmont Court | | | | Huber Heights | OH | 45424 | |
| Patricia Randolph | | 1601 Kingsley Cir N | | | | Sandusky | OH | 44870 | |
| Patricia Rasmer | | 2945 E Fisher Rd | | | | Bay City | MI | 48706 | |
| Patricia Reardon | | 547 Green Gordon Dr | | | | Boardman | OH | 44512 | |
| Patricia Repke | | 40 Jean Ct Lot 41 | | | | Essexville | MI | 48732 | |
| Patricia Reynolds | | 2355 Lakeridge Dr | | | | Grand Blanc | MI | 48439 | |
| Patricia Reynolds | | 1810 Maine | | | | Saginaw | MI | 48602 | |
| Patricia Rice | | 3410 Scheid Rd | | | | Huron | OH | 44839 | |
| Patricia Richman | | 529 Elliott Ct | | | | Greentown | IN | 46936 | |
| Patricia Rickman | | 1812 Weaver St | | | | Dayton | OH | 45408 | |
| Patricia Rogers | | 3338 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Patricia Roseberry | | Rr 1 Box 96b | | | | Bunker Hill | IN | 46914 | |
| Patricia Ryerson | | 7183 Lewis | | | | Mt Morris | MI | 48458 | |
| Patricia Sabrosky | | 8011 Rolling Hill Ln | | | | Grand Ledge | MI | 48937 | |
| Patricia Sampson | | 3109 Mallery St | | | | Flint | MI | 48504 | |
| Patricia Savage | | 7220 N Linden Rd | | | | Mount Morris | MI | 48458 | |
| Patricia Scheetz | | 2013 E Carter St | | | | Kokomo | IN | 46901 | |
| Patricia Schultz | | 4633 Mt Read Blvd | | | | Rochester | NY | 14616 | |
| Patricia Sermeno | | 2093 Delaney | | | | Burton | MI | 48509 | |
| Patricia Shaffer | | 476 Charles St | | | | Cortland | OH | 44410 | |
| Patricia Shelton | | 615 Michigan Ave | | | | South Milwaukee | WI | 53172 | |
| Patricia Shirley | | 5680 W 100 N | | | | Tipton | IN | 46072 | |
| Patricia Short | | PO Box 744 | | | | Converse | IN | 46919 | |
| Patricia Shrock | | 613 E Main St | | | | Greentown | IN | 46936 | |
| Patricia Sikora | | W5802 Matlack Rd | | | | Tony | WI | 54563 | |
| Patricia Simpson | | 4889 Ide Rd | | | | Wilson | NY | 14172 | |
| Patricia Smith | | 1125 N Purdum | | | | Kokomo | IN | 46901 | |
| Patricia Smith | | 4208 Province Dr | | | | Wilmington | NC | 28405 | |
| Patricia Smith | | PO Box 290 | | | | Athens | AL | 35612 | |
| Patricia Snow | | 904 Claiborne Ave | | | | Jackson | MS | 39209 | |
| Patricia Stallworth | | 12755 S Parnell | | | | Chicago | IL | 60628 | |
| Patricia Stanfill | | 921 S Ballenger Hwy | | | | Flint | MI | 48532 | |
| Patricia Stolber | | S76 W14501 Easy St | | | | Muskego | WI | 53150 | |
| Patricia Stuart | | 492 Atlanta St | | | | Saginaw | MI | 48604 | |
| Patricia Tafelski | | 1425 S 87th St | | | | West Allis | WI | 53214 | |
| Patricia Tarpley | | 30210 Walnut Grove Rd | | | | Lester | AL | 35647 | |
| Patricia Theisen | | 3080 Badger Pl | | | | Saginaw | MI | 48603 | |
| Patricia Thomas | | 333 E Nottingham Rd | | | | Dayton | OH | 45405-4411 | |
| Patricia Thompson | | 8701 Lakeview Dr | | | | Barker | NY | 14012 | |
| Patricia Thruman | | 5347 Cedar Pk Dr | | | | Jackson | MS | 39206 | |
| Patricia Tinsley | | 123 Bullock St | | | | Saginaw | MI | 48602 | |
| Patricia Tobeler | | 5151 Murphy Lake Rd | | | | Millington | MI | 48746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patricia Tolliver | | 1370 Darden Rd | | | | Jackson | MS | 39213 | |
| Patricia Tomaino | | 413 N Adam St | | | | Lockport | NY | 14094 | |
| Patricia Tomlinson | | 3037 Welch Ave | | | | Niagara Falls | NY | 14303 | |
| Patricia Tompkins | | 11647 19 Mile Rd | | | | Tustin | MI | 49688 | |
| Patricia Treese | | 1 Orchard St | | | | N Chili | NY | 14514 | |
| Patricia Tubbs | | 3208 3rd Ave | | | | Tuscaloosa | AL | 35405 | |
| Patricia Tullos | | 2425 Bancroft St | | | | Saginaw | MI | 48601 | |
| Patricia Turner | | 37 Harborview Ct Ne | | | | Decatur | AL | 35602 | |
| Patricia Vargas | | 5325 S Justine | | | | Chicago | IL | 60609 | |
| Patricia Walker | | 8012 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Patricia Waltman | | 5555 W 80 S | | | | Kokomo | IN | 46901 | |
| Patricia Ward | | 281 Service Rd | | | | Laurel | MS | 39443 | |
| Patricia Washington | | 541 St Charles Pl Ne | | | | Brookhaven | MS | 39601 | |
| Patricia Webster | | 210 Wick Ave | | | | Hermitage | PA | 16148 | |
| Patricia Wengrzycki | | 778 Walnut St | | | | Lockport | NY | 14094 | |
| Patricia White | | 115 Thousand Oaks Cir | | | | Jackson | MS | 39212 | |
| Patricia Will | | 6035 South Transit Rd Lot 169 | | | | Lockport | NY | 14094 | |
| Patricia Willis | | 736 Meadow View Dr | | | | Jackson | MS | 39206 | |
| Patricia Wilshire | | 728 Overlook Dr | | | | Columbus | OH | 43214 | |
| Patricia Wilson | | 2316 E 100 N | | | | Kokomo | IN | 46901 | |
| Patricia Wolf | | 7636 Rathbun Rd | | | | Birch Run | MI | 48415 | |
| Patricia Wood | | PO Box 311 | | | | Brookhaven | MS | 39601 | |
| Patricia Woodcock | | 154 State Pk Dr | | | | Bay City | MI | 48706 | |
| Patricia Worthington | | 2838 S 500 W | | | | Russiaville | IN | 46979 | |
| Patrick & Pamela Freeman | | 201 Main | | | | Troy | MO | 63379 | |
| Patrick Adams | | 5230 E State Route 571 | | | | Tipp City | OH | 45371-8328 | |
| Patrick Albert | | 4 Danbury Court | | | | Warren | OH | 44481 | |
| Patrick Anderson | | 1244 Bakker Rd | | | | Muskegon | MI | 49444 | |
| Patrick Angela | | 55 Galewood Dr | | | | Fairborn | OH | 45324 | |
| Patrick April | | 52301 Pheasant Run Dr | | | | Saginaw | MI | 48603 | |
| Patrick Arlie | | 880 Sunset Dr | | | | Englewood | OH | 45322 | |
| Patrick Ayers | | 8173 Birchwood | | | | Jenison | MI | 49428 | |
| Patrick B | | 1731 Lundgren Rd | | | | New Carlisle | OH | 45344-2427 | |
| Patrick Bardy | | 7210 Combs Rd | | | | Indianapolis | IN | 46237 | |
| Patrick Barnhardt | | 59 West Court St | | | | Warsaw | NY | 14569 | |
| Patrick Beatriz | | 3406 Stonebrook Pl | | | | Shreveport | LA | 71105 | |
| Patrick Beeman | | 104 W Kansas | | | | Liberty | MO | 64068 | |
| Patrick Bertoni | | 16258 Roosevelt Hwy | | | | Kendall | NY | 14476 | |
| Patrick Brady | | 8462 Bellechasse Dr | | | | Davison | MI | 48423 | |
| Patrick Breimayer | | 816 West Montcalm | | | | Greenville | MI | 48838 | |
| Patrick Brenner | | 624 Tenth St | | | | Sebewaing | MI | 48759 | |
| Patrick Bresnahan | | 1639 Sunny Estates Dr | | | | Niles | OH | 44446 | |
| Patrick Brown | | 2454b Star Rd | | | | Florence | MS | 39073-8973 | |
| Patrick Calbert | | 338 Weadock | | | | Saginaw | MI | 48601 | |
| Patrick Carney | | 368 East Stenzel St | | | | North Tonawanda | NY | 14120 | |
| Patrick Carter | | 6041 Jones Rd | | | | North Branch | MI | 48461 | |
| Patrick Cassidy | | 2621 Black Oak Dr | | | | Niles | OH | 44446 | |
| Patrick Charette | | 1105 E Oak St | | | | Fenton | MI | 48430 | |
| Patrick Charles | | 2713 Capehart Dr | | | | Saginaw | MI | 48601-4509 | |
| Patrick Cheryl | | 708 Chelten Ham Dr | | | | El Paso | TX | 79912 | |
| Patrick Cheryl Y | | 9027 Lady Di Loop | | | | Laredo | TX | 78045 | |
| Patrick Christie | | 2300 Lange Ln | | | | Lapeer | MI | 48446 | |
| Patrick Christopher | | 1168 Sweet Creek Cr | | | | Webster | NY | 14580 | |
| Patrick Cignarele | | 88 Alecia Dr | | | | Rochester | NY | 14626 | |
| Patrick Claytor | | 2305 Pinehurst Ln | | | | Kokomo | IN | 46902 | |
| Patrick Coger | | 2291 Tomahawk Dr | | | | Lapeer | MI | 48446 | |
| Patrick Cohee | | 1705 S Bell | | | | Kokomo | IN | 46902 | |
| Patrick Comp | | 4876 N 200 E | | | | Kokomo | IN | 46901 | |
| Patrick Conley | | 6536 Meadowlark Circle | | | | Jackson | MI | 49201 | |
| Patrick Cortese | | 124 D Kingsberry Dr | | | | Rochester | NY | 14626 | |
| Patrick Coughlin | | 32 Delaney Dr | | | | W Henrietta | NY | 14586 | |
| Patrick Couillard | | 356 E Oklahoma 8 | | | | Milwaukee | WI | 53207 | |
| Patrick Cox & Associates Eft | | 5100 Newport Dr Ste 10 | | | | Rolling Meadows | IL | 60008 | |
| Patrick Cox and Associates Eft | | 5100 Newport Dr Ste 10 | | | | Rolling Meadows | IL | 60008 | |
| Patrick Croak | | S103 W20975 Heather Ln | | | | Muskego | WI | 53150 | |
| Patrick Dailey | | 314 Forest Ave | | | | Lake Milton | OH | 44429 | |
| Patrick Danielle | | 2551 Urmston Ave | | | | Hamilton | OH | 45011 | |
| Patrick Darby | | 7273 Fraser Rd | | | | Freeland | MI | 48623 | |
| Patrick Delois | | 5225 Golden Fern Ln | | | | Columbus | OH | 43228 | |
| Patrick Di Ponzio | | 177 California Dr | | | | Rochester | NY | 14616 | |
| Patrick Disarno | | 7450 Porter Rd | | | | Grand Blanc | MI | 48439 | |
| Patrick Dole | | 3787 Desert | | | | Saginaw | MI | 48607 | |
| Patrick Donald | | 917 Olive Rd | | | | Trotwood | OH | 45426 | |
| Patrick Doris | | 1002 Patrick Ln | | | | Hazlehurst | MS | 39083-9794 | |
| Patrick Douglas | | 11314 Coolidge | | | | Goodrich | MI | 48438 | |
| Patrick Dowd | | 7336 116 St | | | | Flushing | MI | 48433 | |
| Patrick Duncan | | 322 Anderson Rd | | | | Saraland | AL | 36571 | |
| Patrick Dupont | | 26414 Nordic Ridge Dr | | | | Wind Lake | WI | 53185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Dwyer | | 255 Titus Ave | | | | Rochester | NY | 14617 | |
| Patrick E Moore | | 1400 N Shartel Ste 100 | | | | Oklahoma City | OK | 73103 | |
| Patrick E Moore | | 1400 North Shartel Ste 100 | | | | Oklahoma City | OK | 73103 | |
| Patrick Edlinger | | 1613 N Clinton St | | | | Saginaw | MI | 48602 | |
| Patrick Elizabeth | | 32210 Rosevear | | | | Beverly Hills | MI | 48025-3921 | |
| Patrick Ellsworth | | 206 Ferry St | | | | Corunna | MI | 48817 | |
| Patrick Enterprises Inc | | 8564 Zane Trail Rd | | | | Circleville | OH | 43113 | |
| Patrick Essex | | Route L Box 101 | | | | Sprott | AL | 36779 | |
| Patrick Evelyn | | 4271 Knollcroft Rd | | | | Trotwood | OH | 45426 | |
| Patrick Everett | | 5588 E H Ave | | | | Kalamazoo | MI | 49001 | |
| Patrick Fauver | | 14445 W Townline Rd | | | | Saint Charles | MI | 48655 | |
| Patrick Favors | | 2530 N Washington | | | | Kokomo | IN | 46901 | |
| Patrick Fitzgerald | | 2715 Lakeshore Dr | | | | Gladwin | MI | 48624 | |
| Patrick Flattery | | 21384 Roosevelt Rd | | | | Merrill | MI | 48637 | |
| Patrick Flynn | | 18081 Norwich Pl | | | | Yukon | OK | 73099 | |
| Patrick Frank | | 7366 Sierra Madre Trl | | | | Boardman | OH | 44512-5531 | |
| Patrick Frank | | 14500 Delano Steele Rd | | | | Elba | NY | 14058-9604 | |
| Patrick Galvan | | 4040 Lamson St | | | | Saginaw | MI | 48601 | |
| Patrick Garrett | | PO Box 219 | | | | Addison | MI | 49220 | |
| Patrick Garvin | | 205 North Brier Rd | | | | Amherst | NY | 14228 | |
| Patrick Garvin | | 1775 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Patrick Gibson | | 12515 Church St 3 | | | | Birch Run | MI | 48415 | |
| Patrick Gnage | | 83 Scholfield Rd W | | | | Rochester | NY | 14617 | |
| Patrick Gomez | | 3457 King Rd | | | | Saginaw | MI | 48601 | |
| Patrick Gorman | | 3477 Hulberton Rd | | | | Holley | NY | 14470 | |
| Patrick Gorslene | | 1114 Crossbrook Blvd | | | | Galloway | OH | 43119 | |
| Patrick Granchelli | | 376 Ohio St | | | | Lockport | NY | 14094 | |
| Patrick Guertin | | 10365 E Potter Rd | | | | Davison | MI | 48423 | |
| Patrick H Gadell | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Patrick Hacker | | 7385 Severance Rd | | | | Cass City | MI | 48726 | |
| Patrick Hamilton | | 7160 Northwind Ct | | | | Clarkston | MI | 48346 | |
| Patrick Hansen | | 845 W Puetz Rd | | | | Oak Creek | WI | 53154 | |
| Patrick Harold | | 1220 E Alto Rd | Apt A 9 | | | Kokomo | IN | 46902 | |
| Patrick Harrigan | | 1650 Wilson | | | | Saginaw | MI | 48638 | |
| Patrick Hernandez | | 2209 Airfield Ln | | | | Midland | MI | 48642 | |
| Patrick Hickey | | 1016 N Granger St | | | | Saginaw | MI | 48602 | |
| Patrick Hicks | | 4474 S 1100 E Rd | | | | Greentown | IN | 46936 | |
| Patrick Hill | | 35 W Shadyside Dr | | | | Dayton | OH | 45408 | |
| Patrick Hillman | | 4641 E Shelby Rd | | | | Medina | NY | 14103 | |
| Patrick Holt | | 110 Sheep Rd | | | | New Lebanon | OH | 45345 | |
| Patrick J Sweeney & Associates | | Inc | 815 Zengel Dr | | | Centerville | OH | 45459-6124 | |
| Patrick J Sweeney and Associates Inc | | 815 Zengel Dr | | | | Centerville | OH | 45459-6124 | |
| Patrick Jadah | | 329 Peppertree | | | | Amherst | NY | 14228 | |
| Patrick James | | 68 Santin Dr | | | | Cheektowaga | NY | 14225-2034 | |
| Patrick James | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayete Square | | Buffalo | NY | 14203 | |
| Patrick James | | 8276 Kenyon Dr Se | | | | Warren | OH | 44484-3021 | |
| Patrick Jazwinski | | 14556 Division Ave | | | | Cedar Springs | MI | 49319 | |
| Patrick Jeffrey | | 118 Stadia Dr | | | | Franklin | OH | 45005 | |
| Patrick Jr Arlie | | 115 Wolf Ave | | | | Englewood | OH | 45322 | |
| Patrick Kancar | | 106 Mullen St | | | | Tonawanda | NY | 14150 | |
| Patrick Kean | | 5816 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Patrick Kelly | | 8588 W 200 S | | | | Russiaville | IN | 46979 | |
| Patrick Kemper | | 2002 N Market St | | | | Kokomo | IN | 46901 | |
| Patrick Kerspilo | | 6097 Bloss Dr | | | | Swartz Creek | MI | 48473 | |
| Patrick Klinger | | 50 Harriet | | | | Tonawanda | NY | 14150 | |
| Patrick Koerber | | 14180 East Rd | | | | Montrose | MI | 48457 | |
| Patrick Kowalski | | 5331 Frovan Pl | | | | Saginaw | MI | 48603 | |
| Patrick L Hamilton | | 5535 Leafy Meadow Ln | | | | Yorba Linda | CA | 92887 | |
| Patrick Ladwig | | 1053 Lake Grove | | | | East Grand Rapids | MI | 49506 | |
| Patrick Lamb | | 327 S Michigan Ave | | | | Omer | MI | 48749 | |
| Patrick Lehr | | 1080 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Patrick Leslie J | | 880 Sunset Dr | | | | Englewood | OH | 45322-2219 | |
| Patrick Liebert | | 237 Brookwood Dr | | | | Englewood | OH | 45322-1660 | |
| Patrick Lynch | | 150 S Main St | | | | Providence | RI | 02903 | |
| Patrick M Griffin | | 2409 Cedar Key Dr | | | | Lake Orion | MI | 48360 | |
| Patrick M Joffe | | | | | | Catoosa | OK | | |
| Patrick M Kirby | | PO Box 33 | | | | Grand Blanc | MI | 48480 | |
| Patrick Malloy | | 1230 Black Oak Rd | | | | Centerville | OH | 45459 | |
| Patrick Malone | | 21981 Malone Est Rd | | | | Athens | AL | 35613 | |
| Patrick Malone | | 47 Maple St | | | | Canfield | OH | 44406 | |
| Patrick Mann | | 5934 Montebello Ave | | | | Haslett | MI | 48840 | |
| Patrick Marcus | | 454 Edgebrook Rd | | | | Brookville | OH | 45309 | |
| Patrick Marlette | | 924 Macomber | | | | Greenville | MI | 48838 | |
| Patrick Mary | | 7200 North Dixboro Rd | | | | Ann Arbor | MI | 48105 | |
| Patrick Mary | | 7200 North Dixboro Rd | | | | Ann Arbor | MI | 48105 | |
| Patrick Mary M | | 7200 N Dixboro Rd | | | | Ann Arbor | MI | 48105-9416 | |
| Patrick Matuszewski | | 1013 Sterling St | | | | Bay City | MI | 48706 | |
| Patrick May | | 220 W 2nd | | | | Fairmount | IN | 46928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Mc Hale | | 3291 W Gracelawn Ave | | | | Flint | MI | 48504 | |
| Patrick Mccarthy | | PO Box 794 | | | | Freeland | MI | 48623 | |
| Patrick Mcdonald | | 121 Scott Rd | | | | Fitzgerald | GA | 31750 | |
| Patrick Mcgraw | | 10969 Brown Rd | | | | Fenwick | MI | 48834 | |
| Patrick Melinda | | 1011 Bosco Ave | | | | Vandalia | OH | 45377 | |
| Patrick Melissa | | 710 Elwood | | | | Middletown | OH | 45042 | |
| Patrick Melody | | 2832 Martel Dr | | | | Dayton | OH | 45420 | |
| Patrick Mientkiewicz | | 706 Robbins Ave | | | | Niles | OH | 44446 | |
| Patrick Miguel | | 5216 Shasta Ave | | | | Dayton | OH | 45427 | |
| Patrick Mooney | | 4560 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Patrick Mulliger | | 130 Waterman St | | | | Lockport | NY | 14094 | |
| Patrick Naylor | | 2025 Eastlawn St | | | | Saginaw | MI | 48601 | |
| Patrick Noonan | | 6305 Old Niagara Rd | | | | Lockport | NY | 14094 | |
| Patrick Oates | | 470 Pine St | | | | Lockport | NY | 14094 | |
| Patrick Osullivan | | 5245 Maple Ave | | | | Swartz Creek | MI | 48473 | |
| Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | | Boston | MA | 02109 | |
| Patrick Paul | | 24446 Butternut Dr | | | | Sturgis | MI | 49091 | |
| Patrick Paul G | | 2893 N Leavitt Rd Nw | | | | Warren | OH | 44485-1135 | |
| Patrick Philip | | 710 Elwood | | | | Middletown | OH | 45042 | |
| Patrick Phillips | | 2801 Niles Cortland Rd Ne | | | | Cortland | OH | 44410 | |
| Patrick Quinn | | 2408 W Sycamore Ave | | | | Oak Creek | WI | 53154 | |
| Patrick Quintanilla | | 2374 W Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Patrick Rapin | | 5290 Shattuck | | | | Saginaw | MI | 48603 | |
| Patrick Redds | | 3233 Wolcott St | | | | Flint | MI | 48504 | |
| Patrick Reed | | 11 Birch Ln | | | | Caledonia | NY | 14423 | |
| Patrick Reed | | 154 Royal Circle | | | | Fitzgerald | GA | 31750 | |
| Patrick Reynolds | | 1773 Payne Rd | | | | Farmington | NY | 14425 | |
| Patrick Richard M | | 3934 N Stone Gully Cr | | | | Mesa | AZ | 85207-1105 | |
| Patrick Ridenour | | 724 South Clay St | | | | Troy | OH | 45373 | |
| Patrick Riffe | | 2605 Gibson Court | | | | Muncie | IN | 47302 | |
| Patrick Riley | | 2224 Laberdee Rd | | | | Adrian | MI | 49221 | |
| Patrick Riley | | 2849 Anderson Anthony Rd Nw | | | | Warren | OH | 44481 | |
| Patrick Robert L | | 2910 Tausend | | | | Saginaw | MI | 48601-4542 | |
| Patrick Rohloff | | 12364 Ithaca Rd | | | | Saint Charles | MI | 48655 | |
| Patrick Ronald W | | 724 Fountain Abbey Pl | | | | Miamisburg | OH | 45342-2726 | |
| Patrick Ruggirello | | 3817 Delaware Ave | | | | Flint | MI | 48506 | |
| Patrick Ruth | | 4 Danbury Court | | | | Warren | OH | 44481 | |
| Patrick Santoro | | 84 D Green Knolls Dr | | | | Rochester | NY | 14620 | |
| Patrick Sawyer | | 4211 Columbus Ave | | | | Anderson | IN | 46013 | |
| Patrick Schmidt | | 0 13575 8th Ave | | | | Grand Rapids | MI | 49534 | |
| Patrick Schrader | | 32 Gaffney Rd | | | | Lockport | NY | 14094 | |
| Patrick Seward | | 5920 New Watermelon Rd | | | | Tuscaloosa | AL | 35406 | |
| Patrick Shaw | | 2323 Jerome St | | | | Saginaw | MI | 48602 | |
| Patrick Shelson | | 3619 Peirson St | | | | Standish | MI | 48658 | |
| Patrick Sherman | | 635 Baltic | | | | St Charles | MI | 48655 | |
| Patrick Simpson | | 101 Grant St | | | | Lockport | NY | 14094 | |
| Patrick Sipiala | | 5531 Katherine Cl | | | | Saginaw | MI | 48603 | |
| Patrick Slater | | 1064 Truxton Ave Ne | | | | Grand Rapids | MI | 49505 | |
| Patrick Smith | | 110 Desales Cir | | | | Lockport | NY | 14094 | |
| Patrick Spearling | | 10225 Wilson Rd | | | | Otisville | MI | 48463 | |
| Patrick Speer | | 3902 Woodside Dr | | | | Athens | AL | 35613 | |
| Patrick Staph | | 605 Mcewen St | | | | Sandusky | OH | 44870 | |
| Patrick Stoddard | | 824 State St | | | | Adrian | MI | 49221 | |
| Patrick Szubielak | | 944 Poplar St | | | | Hancock | MI | 49930 | |
| Patrick T Dunn | | 2701 Cambridge Crt Ste 223 | | | | Auburn Hls | MI | 48326 | |
| Patrick T Linck | | 2893 Irquois Dr | | | | Thompson St | TN | 37179 | |
| Patrick Thomas | | 7182 Stewart Sharon Rd | Apt 2 | | | Hubbard | OH | 44425 | |
| Patrick Tidwell | | 2222 Acadia Dr Sw 33 | | | | Decatur | AL | 35603 | |
| Patrick Tithof | | 1606 Mason Rd | | | | Owosso | MI | 48867 | |
| Patrick Trenia | | 5293 Twin Court | | | | Grand Blanc | MI | 48439 | |
| Patrick Udell | | 4290 Day Rd | | | | Lockport | NY | 14094 | |
| Patrick Vandermolen | | 968 Parnell Dr | | | | Xenia | OH | 45385 | |
| Patrick Virginia | | 239 Crestview Blvd | | | | Commerce Twp | MI | 48390 | |
| Patrick Wagner | | 6331 Dewhirst Rd | | | | Lockport | NY | 14094 | |
| Patrick Walentowski | | 2245 W Van Norman Ave | | | | Milwaukee | WI | 53221 | |
| Patrick Wayne | | 329 Peppertree Dr | | | | Amherst | NY | 14228 | |
| Patrick Wayne A | | 329 Peppertree Dr | | | | Amherst | NY | 14228-2955 | |
| Patrick Weber | | 3092 Kirk Rd | | | | Vassar | MI | 48768 | |
| Patrick Webster | | PO Box 577 | | | | Collins | NY | 14034 | |
| Patrick Welch | | 8231 Kensington Blvd 490 | | | | Davison | MI | 48423 | |
| Patrick Wenzlick | | 1111 Krumm Rd | | | | Tawas | MI | 48763 | |
| Patrick West | | 64 S Williams Dr | | | | West Milton | OH | 45383-1231 | |
| Patrick Whaley | | 2394 Delwood Dr | | | | Clio | MI | 48420 | |
| Patrick White | | 2022 W Neil Pl | | | | Milwaukee | WI | 53209 | |
| Patrick Williams | | 2420 S Jefferson Ave | | | | Saginaw | MI | 48601 | |
| Patrick Williams | | 3402 Campbell St | | | | Sandusky | OH | 44870 | |
| Patrick Williams | | 10245 S Block | | | | Birch Run | MI | 48415 | |
| Patrick Winn | | 1833 Ravenwood Ave | | | | Dayton | OH | 45406 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2672 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Wisinski | | 2514 E Grandview Blvd | | | | Erie | PA | 16510 | |
| Patriot American Hospitality O | | Four Points Hotel | 4960 Towne Ctr | | | Saginaw | MI | 48604 | |
| Patriot Engineering Services | | 8278 Nw 66 St | | | | Miami | FL | 33166 | |
| Patriot International Truck | | 340 Mystic Ave | | | | Medford | MA | 02155-6317 | |
| Patriot Paint Co Inc | | PO Box 1051 | | | | Portland | IN | 47371 | |
| Patriot Paint Company Inc | | 304 S Blaine Pike | | | | Portland | IN | 47371-172 | |
| Patro Sharat | | 4001 Monticello Blvd | 203 | | | Youngstown | OH | 44505 | |
| Patros John | | 8188 Kenyon Dr Se | | | | Warren | OH | 44484-3020 | |
| Patrosky Sandra | | 2601 Loris Dr | | | | Dayton | OH | 45449-3224 | |
| Patsey Margaret | | 3250 Lansing Rd | | | | Bancroft | MI | 48414-9793 | |
| Patsy Brown | | 4444 Douglas Dr | | | | Adrian | MI | 49221 | |
| Patsy Buerkel | | 3861 Kirk Rd | | | | Vassar | MI | 48768 | |
| Patsy Demarco | | 1017 Pkview Ave | | | | Mc Donald | OH | 44437 | |
| Patsy Howell | | 4691 N 100 W | | | | Peru | IN | 46970 | |
| Patsy Johnson | | 113 Akido Dr | | | | Spartanburg | SC | 29316 | |
| Patsy Quinn | | PO Box 1071 | | | | Summit | MS | 39666 | |
| Patsy Ruth | | 8239 Kensington Blvd Apt 458 | | | | Davison | MI | 48423 | |
| Patsy Sttts | | 812 N Purdum | | | | Kokomo | IN | 46901 | |
| Patsy Tuttle | | 1901 S Goyer Rd 116 | | | | Kokomo | IN | 46902 | |
| Patsy White | | 11941 Groveside Ave | | | | Whittier | CA | 90604 | |
| Patsy Young | | 8482 State Route 201 | | | | Tipp City | OH | 45371 | |
| Patsye Getts | | 3286 Hillpoint Ln | | | | Dayton | OH | 45414 | |
| Pattabhi Anna | | 23196 Mission Ln | | | | Farmington Hills | MI | 48335 | |
| Patteen Renee | | 3164 Lauria Rd | | | | Bay City | MI | 48706 | |
| Pattengale David | | PO Box 93 | | | | Rochester | WI | 53167-0093 | |
| Pattern Guild & Products Inc | | 1755 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Pattern Guild and Products Inc | | 1755 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Patterson Adolph | | 3031 E Holland Rd | | | | Saginaw | MI | 48601-6604 | |
| Patterson Alice | | 1333 Edison St | | | | Dayton | OH | 45417 | |
| Patterson Amy | | 1197 S Dye Rd | | | | Flint Township | MI | 48532 | |
| Patterson April | | 412 7th Ave Nw | | | | Attalla | AL | 35954 | |
| Patterson Arlene | | 2349 Cadie Ave | | | | Dayton | OH | 45414 | |
| Patterson B A Trucking Inc | | 8125 W 10th St | | | | Indianapolis | IN | 46214 | |
| Patterson Barry L | | 824 County Rd 246 | | | | Moulton | AL | 35650-9410 | |
| Patterson Bathsheba | | PO Box 20582 | | | | Tuscaloosa | AL | 35402-0582 | |
| Patterson Beverly | | 28 Country Ln | | | | Rainbow City | AL | 35906 | |
| Patterson Bonnie | | 2325 N Clinton St | | | | Saginaw | MI | 48602-5070 | |
| Patterson Bruce | | 10078 E Bristol Rd | | | | Davison | MI | 48423 | |
| Patterson Casey Silva | | 610 S Outer Dr | | | | Saginaw | MI | 48601-6573 | |
| Patterson Chadd | | 9247 Morrish Rd | | | | Montrose | MI | 48457 | |
| Patterson Charles | | 1648 Crowndale Ln | | | | Canton | MI | 48188-6212 | |
| Patterson Charles | | 18129 Maples Circle | | | | Elkmont | AL | 35620 | |
| Patterson Charles | | 3513 North Girard Rd | | | | Medina | NY | 14103 | |
| Patterson Christine | | 8356 Anderson Ave | | | | Warren | OH | 44484 | |
| Patterson Cinseria | | 2722 W Carter St | | | | Kokomo | IN | 46901 | |
| Patterson Clarence | | 4176 Nancy Dr | | | | Saginaw | MI | 48601-5010 | |
| Patterson Claussen Santos | | 8 Hume | 18th Fl Courthouse Tower | 44 W Flagler St | | Miami | FL | 33130-1808 | |
| Patterson Claussen Santos and Hume | | 18th Fl Courthouse Tower | 44 W Flagler St | | | Miami | FL | 33130-1808 | |
| Patterson Dana | | 2030 Village Dr Apt 201 | | | | Fairborn | OH | 45324 | |
| Patterson Daniel J | | 9623 Hamill Rd | | | | Otisville | MI | 48463-9612 | |
| Patterson Danny | | 1321 S Buckeye | | | | Kokomo | IN | 46902 | |
| Patterson David | | 4385 East Lake Rd | | | | Wilson | NY | 14172 | |
| Patterson Derrick | | 243 Kenilworth Se | | | | Warren | OH | 44483 | |
| Patterson Dia | | 1823 Handley | | | | Saginaw | MI | 48602 | |
| Patterson Donald | | PO Box 186 | | | | Mayville | MI | 48744 | |
| Patterson Donna | | 6415 Sherman Dr | | | | Lockport | NY | 14094 | |
| Patterson Dorothy | | 2527 30th St | | | | Tuscaloosa | AL | 35401-6536 | |
| Patterson Douglas | | 3835 Ewings Rd | | | | Lockport | NY | 14094 | |
| Patterson Douglas | | 4510 Niles Cortland Rd | | | | Cortland | OH | 44410 | |
| Patterson Edna | | 873 Carter St | | | | Nashville | TN | 37206 | |
| Patterson Edna M | | 304 Courtney Dr Sw Apt 87 | | | | Decatur | AL | 35603-1946 | |
| Patterson Edwin | | 9232 W Lake | | | | Montrose | MI | 48457 | |
| Patterson Elizabeth A | | PO Box 243 | | | | Lillian | AL | 36549 | |
| Patterson Faye | | 2502 School Dr | | | | Southside | AL | 35907 | |
| Patterson Freddie Lee | | 1041 Desto | | | | Ypsilanti | MI | 48198 | |
| Patterson Gail | | 1209 E Walton Blvd | | | | Pontiac | MI | 48340 | |
| Patterson Gail | | 4813 Stirling Bridge Rd | | | | Canal Winchester | OH | 43110 | |
| Patterson Gary | | 985 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Patterson Gladys V | | 4908 Copeland Ave | | | | Dayton | OH | 45406-1209 | |
| Patterson Gregory | | 157 N Fourth St | | | | Waynesville | OH | 45068 | |
| Patterson Gruber Kennedy Et A | | PO Box 855 | | | | Bay City | MI | 48707 | |
| Patterson Ian | | 33 Porlock Close | | | | Ince In Makerfield | | WN25HY | United Kingdom |
| Patterson James | | 327 Constantia Rd | | | | Dayton | OH | 45404 | |
| Patterson James | | 1421 Meadows Court | | | | Greentown | IN | 46936 | |
| Patterson James | | 2317 N Vassar Rd | | | | Burton | MI | 48509 | |
| Patterson James A | | 1717 Faith Rd | | | | Kokomo | IN | 46901-2512 | |
| Patterson Jeanette S | | 9175 Bluestone Cir | | | | Indianapolis | IN | 46236-8921 | |
| Patterson Jerry W | | 22056 Compton Rd | | | | Athens | AL | 35613-5124 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2673 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patterson Jessie | | 115 Blanchard Pl | | | | Madison | AL | 35758-6866 | |
| Patterson Jessie | | 7400 Bovina Cut Off Rd | | | | Vicksburg | MS | 39180 | |
| Patterson Joe | | 4116 W 200 N | | | | Kokomo | IN | 46901 | |
| Patterson John | | 5365 Oakcrest Ave | | | | Austintown | OH | 44515-4045 | |
| Patterson John | | 10 Jill Dr | PO Box 306 | | | Princeton Jct | NJ | 085500306 | |
| Patterson John | | 285 N Colonial Dr | | | | Cortland | OH | 44410 | |
| Patterson Jon And Laaura Next Friends Of Karley Patterson | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Patterson Judy G | | 17946 Hwy 99 | | | | Athens | AL | 35614-5802 | |
| Patterson K | | 1028 Akers Ridge Dr | | | | Atlanta | GA | 30339 | |
| Patterson Karen | | 14850 Mock Rd | | | | Berlin Ctr | OH | 44401 | |
| Patterson Kathleen A | | 3841 Northwoods Ct Ne Apt 5 | | | | Warren | OH | 44483-4585 | |
| Patterson Kelsey Deville And Jon Kobe Patterson Minors | c/o Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Patterson Kent | | 226 Poplar Ct | | | | Noblesville | IN | 46060 | |
| Patterson L | | 2921 Parkside Rd | | | | Columbus | OH | 43204 | |
| Patterson Larry | | 440 Georgetown St | | | | Sharpsville | PA | 16150 | |
| Patterson Larry | | 2945 Evelyn Rd | | | | Youngstown | OH | 44511-1819 | |
| Patterson Leonard | | 2117 Atwood Dr | | | | Anderson | IN | 46016-2738 | |
| Patterson Limul | | 1265 Nance Ford Rd Sw | | | | Hartselle | AL | 35640 | |
| Patterson Linda | | 713 Hawthorne Green Dr | | | | Ridgeland | MS | 39157 | |
| Patterson Lisa | | 6553 Crest Top Dr | | | | West Bloomfield | MI | 48322 | |
| Patterson Lynn | | 3121 Nantucket St | | | | Springfield | OH | 45503 | |
| Patterson Maria | | 353 Indiana Ave | | | | Mc Donald | OH | 44437-1921 | |
| Patterson Marian J | | 1717 Faith Rd | | | | Kokomo | IN | 46901-2512 | |
| Patterson Martha J | | 13364 Elk River Milles Rd | | | | Athens | AL | 35614-4625 | |
| Patterson Mary | | 27877 Jb Magnusson Dr | | | | Toney | AL | 35773-5667 | |
| Patterson Matthew | | PO Box 2184 | | | | Anderson | IN | 46018-2184 | |
| Patterson Melody | | 1 Oak St | | | | Trotwood | OH | 45426 | |
| Patterson Michael | | 2106 Scrubgrass Rd | | | | Grove City | PA | 16127 | |
| Patterson Michael | | 2999 Benchwood | | | | Dayton | OH | 45414 | |
| Patterson Nathaniel | | 534 Ramona St | | | | Rochester | NY | 14615 | |
| Patterson Nellie H | | 1713 Conti Ln | | | | Kokomo | IN | 46902-6172 | |
| Patterson Nichole | | 10051 Torrey Rd | | | | Fenton | MI | 48430 | |
| Patterson Paul | | 869 Sunnycreek Dr | | | | Centerville | OH | 45458-2105 | |
| Patterson Paul | | PO Box 35 | | | | Newfane | NY | 14108 | |
| Patterson Peggy S | | 702 Gary Dr | | | | Jackson | MS | 39272-9731 | |
| Patterson Peter | | 2291 West Creek Rd | | | | Newfane | NY | 14108 | |
| Patterson Process Equipment | | Corporation | 1103 Drummond Office Plaza | | | Newark | DE | 19711 | |
| Patterson Process Equipment Co | | 1103 Drummond Plz Ofc | | | | Newark | DE | 19711-570 | |
| Patterson Process Equipment Co | | American Hydrotherm | 1103 Drummond Office Plz | | | Newark | DE | 19711 | |
| Patterson Process Equipment Corporation | | 1103 Drummond Office Plaza | | | | Newark | DE | 19711 | |
| Patterson Randall | | 1204 Pearl St Sw | | | | Warren | OH | 44485-3652 | |
| Patterson Richard | | 34580 Ardmore Ridge Rd | | | | Ardmore | TN | 38449 | |
| Patterson Richard T | | 1627 W 11th St | | | | Anderson | IN | 46016-2816 | |
| Patterson Robert | | 2510 Henn Hyde | | | | Warren | OH | 44484 | |
| Patterson Robert E | | 126 White St | | | | Flint | MI | 48505-4128 | |
| Patterson Roderick | | PO Box 211 16 Forest Dr | | | | Medway | OH | 45341 | |
| Patterson Roderick | | 6504 Brisa Del Mar Dr | | | | El Paso | TX | 79912 | |
| Patterson Roger | | 634 Tealwood Dr | | | | Dayton | OH | 45430 | |
| Patterson Ronald E | | 12343 Fairway Pointe Row | | | | San Diego | CA | 92128 | |
| Patterson Ronald E | | 12343 Fairway Pointe Row | Chg Per Dc 2 27 02 Cp | | | San Diego | CA | 92128 | |
| Patterson Rosemarie | | 9060 S Chicago Ct | | | | Oak Creek | WI | 53154-4243 | |
| Patterson Rosemarie | | 9060 S Chicago Ct | | | | Oak Creek | WI | 53154 | |
| Patterson Ruby | | 40 Berlin St | | | | Rochester | NY | 14621 | |
| Patterson Rudolph | | 1823 Handley St | | | | Saginaw | MI | 48602 | |
| Patterson Sandra | | 626 Layer Rd | | | | Leavittsburg | OH | 44430 | |
| Patterson Sandra | | 985 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Patterson Sheri | | 1421 Meadows Courts | | | | Greentown | IN | 46936 | |
| Patterson Stevens Inc | | 400 Sawyer Ave | PO Box 117 | | | Tonawanda | NY | 14151-0117 | |
| Patterson Stevens Inc | | 400 Sawyer Ave | | | | Tonawanda | NY | 14150-7719 | |
| Patterson Tabatha | | 4810 Maier | | | | Mayville | MI | 48744 | |
| Patterson Tara | | 3170 Lodwick Dr | Apt 6 | | | Warren | OH | 44485 | |
| Patterson Teresa | | 402 Greene St | | | | Fairborn | OH | 45324-4637 | |
| Patterson Teria | | 380 Littleton Rd | | | | Attalla | AL | 35954 | |
| Patterson Thomas | | 59 Madeira Dr | | | | Depew | NY | 14043 | |
| Patterson Timothy | | 10287 Tybalt Dr | | | | Fishers | IN | 46038 | |
| Patterson Tina | | 118 Merit Circle | | | | Gadsden | AL | 35901 | |
| Patterson Trent | | 1603 Walton St | | | | Anderson | IN | 46016 | |
| Patterson Trucking | | & Expediting Services | 1553 N Us Hwy 231 | | | Greencastle | IN | 46135 | |
| Patterson Trucking and Expediting Services | | 1553 N Us Hwy 231 | | | | Greencastle | IN | 46135 | |
| Patterson Ulyses | | PO Box 151 | | | | Lockport | NY | 14095-0151 | |
| Patterson Valarie | | 55 Zelmer St | | | | Buffalo | NY | 14211 | |
| Patterson Valdeoso | | 2311 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Patterson Vanessa | | 9232 W Lake Rd | | | | Montrose | MI | 48457 | |
| Patterson Walter | | 3455 Green Gable Rd | | | | Terry | MS | 39170 | |
| Patterson Wendy | | 239 Crane Circle | | | | Piedmont | AL | 36272 | |
| Patterson Willard | | 3804 Novie Dr | | | | Dayton | OH | 45414 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2674 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patterson William | | 13451 Dunes Dr | | | | Carmel | IN | 46032 | |
| Patterson William A | | Dba Bill Patterson Racing Art | 7853 Lilac Ln | | | Simi Valley | CA | 93063 | |
| Patterson William A | | Dba Bill Patterson Racing Art | 7853 Lilac Ln | Chg Per W9 08 04 05 Cp | | Simi Valley | CA | 93063 | |
| Patterson William A Dba Bill Patterson Racing Art | | 7853 Lilac Ln | | | | Simi Valley | CA | 93063 | |
| Patterson Wilma | | 2252 Baseline Rd 6 | | | | Grand Island | NY | 14072 | |
| Patterson Yvette | | 4510 Niles Cortland Rd | | | | Cortland | OH | 44410 | |
| Patti Jo Botting | | 6304 Hatter Rd | | | | Newfane | NY | 14108 | |
| Patti Luoma | | 525 Summit Ave Apt 2 | | | | Niles | OH | 44446 | |
| Patti Mcduffia | | 30340 Hwy 724 | | | | Russellville | AL | 35654 | |
| Patti Reinhardt | | 4160 Snug Harbor | | | | Fairgrove | MI | 48733 | |
| Pattinson Thomas A | | 5244 Craig Ave Nw | | | | Warren | OH | 44483-1238 | |
| Pattison Kyle | | 813 Venetian Way | | | | Kokomo | IN | 46901 | |
| Pattison Precision Products | | 701 North 15th St | | | | Broken Arrow | OK | 74012 | |
| Pattison Robert | | 813 Venetian Way | | | | Kokomo | IN | 46901 | |
| Pattison Tom D | | 37 Monish Dr | | | | Palmyra | VA | 22963 | |
| Pattison W M Supply Co | | Bossert Pattison Div | 8211 Bavaria | | | Macedonia | OH | 44056 | |
| Pattok Eric | | 12400 E Tuscola Rd | | | | Frankenmuth | MI | 48734 | |
| Pattok Kathryn | | 12400 E Tuscola Rd | | | | Frankenmuth | MI | 48734 | |
| Patton & Dix Lp | | Patton Antiques & Refinishing | 109 Dewey Mcgalmry Rd | | | Fitzgerald | GA | 31750-9797 | |
| Patton & Ryan LLC | John W Patton Jr | One IBM Plaza Ste 2900 | | | | Chicago | IL | 60611 | |
| Patton Barry L | | Michigan Corvette Recyclers | 11995 Us 223 | | | Riga | MI | 49276 | |
| Patton Barry L Michigan Corvette Recyclers | | 11995 Us 223 | | | | Riga | MI | 49276 | |
| Patton Billy | | 1101 A West 17th St | | | | Claremore | OK | 74017 | |
| Patton Bruce | | 10688 W 100 S | | | | Russiaville | IN | 46979 | |
| Patton Bryan | | 2800 Martin Luther King Blvd | | | | Saginaw | MI | 48601-7448 | |
| Patton Haltom Roberts | | Mcwilliams & Greer | PO Box 1928 | | | Texarkana | TX | 75504-1928 | |
| Patton Haltom Roberts Mcwilliams and Greer | | PO Box 1928 | | | | Texarkana | TX | 75504-1928 | |
| Patton James | | 1430 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Patton Joretha S | | 140 Patton Dr | | | | Clinton | MS | 39056-3060 | |
| Patton Katherine K | | 2416 Country Club Ln | | | | Kokomo | IN | 46902-3167 | |
| Patton Kyle | | 20050 Mendota | | | | Detroit | MI | 48221 | |
| Patton Latham Legge & Cole | | 315 West Market St | | | | Athens | AL | 35611 | |
| Patton Latham Legge & Cole | | Jones Claire Tinney | 315 W Market St | | | Athens | AL | 35611 | |
| Patton Latham Legge and Cole | | 315 West Market St | | | | Athens | AL | 35611 | |
| Patton Michelyn | | 108 Short Tarvin St | | | | Clinton | MS | 39056 | |
| Patton Misty | | 1313 Wilson Dr | | | | Gadsden | AL | 35904 | |
| Patton Paulette | | 104 Dover St | | | | Athens | AL | 35611 | |
| Patton Robbin | | 2520 Thorn Creek Se | | | | Kentwood | MI | 49508 | |
| Patton Robert | | 2416 Country Club Ln | | | | Kokomo | IN | 46902 | |
| Patton Robert | | 2885 Williamson Rd | | | | Saginaw | MI | 48601 | |
| Patton Sand Blasting | | PO Box 962 | | | | Fitzgerald | GA | 31750 | |
| Patton Warren R | | 955 Broad Blvd | | | | Kettering | OH | 45419-2029 | |
| Patton Wayne | | 113 Lincoln Ave | | | | Niles | OH | 44446 | |
| Patty Bean | | 2504 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Patty Coan | | 1728 Case Rd | | | | Prospect | TN | 38477 | |
| Patty Cook | | 620 Frank St | | | | Adrian | MI | 49221 | |
| Patty Dalgleish | | PO Box 3535 | | | | Brookhaven | MS | 39603 | |
| Patty Diaz | | 2120 S 5th Pl | | | | Milwaukee | WI | 53207 | |
| Patty Isoldi | | 335 Edgewater Pines Dr Sw | | | | Warren | OH | 44481 | |
| Patty Jo Olsson | | 2616 Alabama Ave S | | | | St Louis Park | MN | 55416 | |
| Patty Jo Olsson | | | | | | | | | |
| Patty Jones | | 516 E Jefferson St | | | | Tipton | IN | 46072 | |
| Patty Klein | | 1487 Colleen Ln B 3 | | | | Davison | MI | 48423 | |
| Patty Kozdras | | 2618 S Keeler | | | | Chicago | IL | 60623 | |
| Patty Minotti | | 8637 Hunters Trl Se | | | | Warren | OH | 44484 | |
| Patty Patricia K | | 5497 N State Route 72 | | | | Sabina | OH | 45169-9799 | |
| Patty Seibert | | 807 Salem Dr | | | | Kokomo | IN | 46902 | |
| Patty Standridge | | 19951 Ne 50th St | | | | Williston | FL | 32696 | |
| Patty Stegall | | 903 Post Rd | | | | Clinton | MS | 39056 | |
| Patty Stocker | | 1902 Bristol Court Apt 2 | | | | Mount Morris | MI | 48458 | |
| Patty White | | 95 Trowbridge St | | | | Lockport | NY | 14094 | |
| Patwardhan Ashok | | 4485 Lower River Rd | | | | Lewiston | NY | 14092 | |
| Patwardhan Ashok V | | 4485 Lower River Rd | | | | Lewiston | NY | 14092-1056 | |
| Patykiewicz Mary | | 24 Sahara Dr | | | | Rochester | NY | 14624 | |
| Patz Sales Inc | | PO Box 7 | | | | Pound | WI | 54161 | |
| Paul A Nida | | 30445 Northwestern Hwy Ste 140 | | | | Farmington Hills | MI | 48334-3174 | |
| Paul A Sarnacki | | 999 Hanes 385 | | | | Birmingham | MI | 48009 | |
| Paul Abenth | | 3570 Whisper | | | | Saginaw | MI | 48603 | |
| Paul Abramowitz | | 72 Lewis St | | | | Lockport | NY | 14094 | |
| Paul Ancic | | 5192 Berneda Dr | | | | Flint | MI | 48506 | |
| Paul And Deborah Delange | | 215 East Ave | | | | Lockport | NY | 14094 | |
| Paul Anderson | | 1004 E Fischer St | | | | Kokomo | IN | 46901 | |
| Paul Andreas | | 733 S Webster St | | | | Kokomo | IN | 46901 | |
| Paul Andrews | | W224 S7540 Guthrie Dr | | | | Big Bend | WI | 53103 | |
| Paul Angelot | | 590 Birch Hill Dr | | | | Youngstown | OH | 44509 | |
| Paul Arnsby | | 214 King St | | | | Ionia | MI | 48846 | |
| Paul Baden | | 1211 Miniature Ct | | | | Rochester Hills | MI | 48307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paul Bagwell | | 143 Clare Rd | | | | Fitzgerald | GA | 31750 | |
| Paul Baker Jr | | 6308 Burkwood Dr | | | | Clayton | OH | 45315 | |
| Paul Banks | | 2910 Mcguffie Rd | | | | Clinton | MS | 39056 | |
| Paul Beakman | | PO Box 535 | | | | Ransomville | NY | 14131 | |
| Paul Bender | | 7265 King Rd | | | | Frankenmuth | MI | 48734 | |
| Paul Benedict Installations | | 337 Hunter St | | | | Niles | OH | 44446 | |
| Paul Bennett | | 729 Hawthorne 1 | | | | S Milwaukee | WI | 53172 | |
| Paul Bennett | | 729 Hawthorne No 1 | | | | S Milwaukee | WI | 53172 | |
| Paul Benoit | | 8349 Courtland Dr | | | | Rockford | MI | 49341 | |
| Paul Bergquist | | 20815 Brook Pk Ct | | | | Brookfield | WI | 53045 | |
| Paul Berlanga | | 1614 Mabel Ave | | | | Flint | MI | 48506 | |
| Paul Beverly | | 2325 Hazelnut Ln | | | | Kokomo | IN | 46902-4498 | |
| Paul Bicker | | 4878 Sunset Dr | | | | Lockport | NY | 14094 | |
| Paul Bickley | | 918 Elliot St | | | | Marblehead | OH | 43440 | |
| Paul Borger | | 573 Casterbury Dr | | | | Saline | MI | 48176 | |
| Paul Bozards Show Car Service | | 1314 Cadillac Dr East | Chg Add Afc 5 01 Bt | | | Kokomo | IN | 46902 | |
| Paul Bozards Show Car Service | | 1300 Touby Pike | | | | Kokomo | IN | 46901 | |
| Paul Braun | | 200 Cherrywood | | | | Williamsville | NY | 14221 | |
| Paul Briseno | | 6817 Clinton Trl | | | | Clarksville | MI | 48815 | |
| Paul Broughton | | 2405 Mudbrook Rd | | | | Huron | OH | 44839 | |
| Paul Brown | | 207 E 7th St | | | | Port Clinton | OH | 43452 | |
| Paul Bruining Jr | | 1947 Belden Ave Sw | | | | Wyoming | MI | 49509 | |
| Paul Buchanan | | 1416 Potter Blvd | | | | Burton | MI | 48509 | |
| Paul Buck | | 238 Fenton St | | | | Buffalo | NY | 14206 | |
| Paul Bunyan Products Inc | | PO Box 190 I 81 Exit 13 | | | | Preble | NY | 13141-0190 | |
| Paul Calcutt | | 11721 Birch Dr | | | | Lakeview | MI | 48850 | |
| Paul Carlo | | 106 Brook Woode Ave | | | | Royal Palm Beach | FL | 33411-4717 | |
| Paul Carolyn Marie | | 41 E County Rd 450 N | | | | Kokomo | IN | 46901-9559 | |
| Paul Cavagnaro | | 851 Willow St | | | | Lockport | NY | 14094 | |
| Paul Cavuoto | | 90 Emerald Point | | | | Rochester | NY | 14624 | |
| Paul Cerqua | | 4 Carriage House Ln | | | | Rochester | NY | 14624 | |
| Paul Cervantes | | 811 James St | | | | Adrian | MI | 49221 | |
| Paul Chael Chp 13 Trustee | | 401 West 84th Dr Ste C | | | | Merrillville | IN | 46410 | |
| Paul Chandler Jr | | 1246 Shoal Creek Rd | | | | Decatur | AL | 35603 | |
| Paul Chiodo Marshal | | 511 S State St | | | | Syracuse | NY | 13202 | |
| Paul Christian | | 9403 National Rd | | | | Brookville | OH | 45309-9676 | |
| Paul Chronowski | | 4707 Dixon Rd | | | | Caro | MI | 48723 | |
| Paul Clay | | 15925 Roosevelt Hwy | | | | Kendall | NY | 14476 | |
| Paul Clements | | 209 Engelhardt Dr | | | | Bay City | MI | 48706 | |
| Paul Clingerman | | 101 North River Rd Nw | | | | Warren | OH | 44483 | |
| Paul Close | | PO Box 270 | | | | Bridgeport | MI | 48722 | |
| Paul Collins | | 170 Skycrest Dr | | | | Rochester | NY | 14616 | |
| Paul Cooper | | PO Box 408 | | | | Christiansbrg | OH | 45389 | |
| Paul Coursey | | 1441 S Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Paul Covell | | 2545 Fuller Rd | | | | Burt | NY | 14028 | |
| Paul Crank | | 241 W South St | | | | Greenfield | IN | 46140 | |
| Paul Crego | | 54 Maple St | | | | Lockport | NY | 14094 | |
| Paul Crisp | | 630 W 3rd St | | | | Niles | OH | 44446-1428 | |
| Paul Crow | | 8102 E 300 N | | | | Greentown | IN | 46936 | |
| Paul Crumm | | 1030 Gremel Rd | | | | Sebewaing | MI | 48759 | |
| Paul Csiky | | 6747 Kinsman Orangeville R | | | | Kinsman | OH | 44428 | |
| Paul Cucchiara | | 74 Ann Marie Dr | | | | Rochester | NY | 14606 | |
| Paul Cupan | | 1259 Will O Wood Dr | | | | Hubbard | OH | 44425-3339 | |
| Paul Cusano | | 9706 Bemis Rd | | | | Bellevue | OH | 44811 | |
| Paul D Burke | | 927 Michigan Ave | | | | Adrian | MI | 49221 | |
| Paul D Corbin | | 229 Baltimore Ave | 1610 | | | Cumberland | MD | 21502 | |
| Paul D Corbin | | 229 Blatimore Ave 1610 | | | | Cumberland | MD | 21502 | |
| Paul D Corbin | | 229 Baltimore Ave 1610 | | | | Martinsburg | WV | 25402 | |
| Paul D Skillern | | 613 Westridge Ct | | | | Yukon | OK | 73099 | |
| Paul D Wilmott | | 1301 Mani Pkwy | | | | Catoosa | OK | 74015 | |
| Paul Daily | | 1333 Cameron Rd | | | | Caro | MI | 48723 | |
| Paul Darr | | 5496 Raymond Ave | | | | Burton | MI | 48509 | |
| Paul Davidson | | 8262 Telephone Rd | | | | Leroy | NY | 14482 | |
| Paul Davidson | | 6828 Longford Rd | | | | Huber Height | OH | 45424 | |
| Paul Davidson Trustee | | Account Of Linda F Williams | Case 89 Bk 13053 | PO Box 32 | | Shreveport | LA | | |
| Paul Davidson Trustee | | Acct Of Marilyn J Hughey | Case 92 Bk 10103 | PO Box 32 | | Shreveport | LA | 43202-9439 | |
| Paul Davidson Trustee | | Acct Of William G Breland | Case 94 Bk 30708 | PO Box 32 | | Shreveport | LA | 43970-7543 | |
| Paul Davidson Trustee | | Acct Of Robert R Hudson | Case 93 Bk 31256 | PO Box 32 | | Shreveport | LA | 43968-2010 | |
| Paul Davidson Trustee Account Of Linda F Williams | | Case 89 Bk 13053 | PO Box 32 | | | Shreveport | LA | 71161-0032 | |
| Paul Davidson Trustee Acct Of Marilyn J Hughey | | Case 92 Bk 10103 | PO Box 32 | | | Shreveport | LA | 71161 | |
| Paul Davidson Trustee Acct Of Robert R Hudson | | Case 93 Bk 31256 | PO Box 32 | | | Shreveport | LA | 71161-0032 | |
| Paul Davidson Trustee Acct Of William G Breland | | Case 94 Bk 30708 | PO Box 32 | | | Shreveport | LA | 71161 | |
| Paul Davis | | 100 Alice Ln | | | | Athens | AL | 35611 | |
| Paul Davis | | 1086 Liberty Rd | | | | Danville | AL | 35619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paul Davis | | 2414 Quaker Trace Rd | | | | W Alexandri | OH | 45381 | |
| Paul Davis Automation | | 12250 Nantecket Dr | | | | Chardon | OH | 44024 | |
| Paul Davis Automation | | 12636 Mayfield Rd | | | | Chardon | OH | 44024 | |
| Paul De Bruce Wolff Trustee | | Acct Of Deborah M Bryson | Case 4 90 03209p3 | PO Box 4007 | | Alameda | CA | 94501 | |
| Paul De Bruce Wolff Trustee Acct Of Deborah M Bryson | | Case 4 90 03209p3 | PO Box 4007 | | | Alameda | CA | 94501 | |
| Paul Delbert | | 7045 Sparling Rd | | | | Smiths Creek | MI | 48074 | |
| Paul Dennis | | G 4085 Mitchell Dr | | | | Flint | MI | 48506 | |
| Paul Des Jardins | | G3023 S Dort Hwy Apt 447 | | | | Burton | MI | 48529 | |
| Paul Dick Jr | | 940 Belvedere Dr | | | | Gallatin | TN | 37066 | |
| Paul Donald | | 361 Augustine St | | | | Rochester | NY | 14613 | |
| Paul Douponce | | 109 Murphy | | | | Bay City | MI | 48706 | |
| Paul Drake | | 1068 S Medway New Carlisle | | | | New Carlisle | OH | 45344 | |
| Paul Droman | | 4726 Cottage Rd | | | | Gasport | NY | 14067 | |
| Paul Duranso | | 5454 Lorraine Ct | | | | Bay City | MI | 48706 | |
| Paul E Rich | | PO Box 281 | | | | New Brunswck | NJ | 08903 | |
| Paul E Wenzloff | | 903 N Jackson | | | | Bay City | MI | 48708 | |
| Paul Edwards | | 4504 Woodridge Dr | | | | Sandusky | OH | 44870 | |
| Paul Edwards | | 11880 Morseville Rd | | | | Birch Run | MI | 48415 | |
| Paul Egelston | | 20 Clearbrook Dr | | | | Franklin | OH | 45005 | |
| Paul Ehrsam | | 2927 Mcgaha Ave | | | | Wichita Falls | TX | 76308 | |
| Paul Elsea | | PO Box 401 | | | | Falkville | AL | 35622 | |
| Paul Eiter | | 7814 West Somerset Rd | | | | Appleton | NY | 14008 | |
| Paul Entwistle | | 6283 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Paul Estes | | 5956 Troy Frederick Rd | | | | Tipp City | OH | 45371 | |
| Paul F Fusco | | 43180 Keystone Lr | | | | Canton | MI | 48187 | |
| Paul F Joelson | | 32000 Northwestern Hwy Ste 246 | | | | Frmngtn Hls | MI | 48334 | |
| Paul F Monicatti | | 1301 W Long Lake Rd Ste 135 | | | | Troy | MI | 48098 | |
| Paul Fecher | | 332 Ayer Rd | | | | Williamsville | NY | 14221 | |
| Paul Fisher | | 2160 E Wilson Rd | | | | Clio | MI | 48420 | |
| Paul Fisher Jr | | 4273 S Pittsford Rd | | | | Pittsford | MI | 49271 | |
| Paul Fluent | | 7448 Chestnut Ridge Rd | | | | Hubbard | OH | 44425 | |
| Paul Flynn Jr | | 4221 Circle Dr | | | | Flint | MI | 48507 | |
| Paul Foote | | 1125 E Manitowoc Ave | | | | Oak Creek | WI | 53154 | |
| Paul Fox & Sons Excavating | | 3501 Hayes Ave | | | | Sandusky | OH | 44870-7213 | |
| Paul Franklin Jr | | 1120 Hamilton Nw | | | | Grand Rapids | MI | 49504 | |
| Paul Fumarola | | 162 Woodmill Dr | | | | Rochester | NY | 14626 | |
| Paul Furiuso | | 130 Sharon Dr | | | | Rochester | NY | 14626 | |
| Paul G Summers | | 500 Charlotte Ave | | | | Nashville | TN | 37243 | |
| Paul Gabrielson | | 6099 Corey Hunt Rd | | | | Bristolville | OH | 44402 | |
| Paul Gallienne | | 2699 Camino Pl West | | | | Kettering | OH | 45420 | |
| Paul Gallipeau | | 35 S Main St Apt2 | | | | Perry | NY | 14530 | |
| Paul Gardner Co Inc | Paul | 316 Ne First St | | | | Pompano Beach | FL | 33060 | |
| Paul Garneret | | 2558 Transit Rd | | | | Newfane | NY | 14108 | |
| Paul Garrison | | 1500 Tunsel Rd Sw | | | | Hartselle | AL | 35640 | |
| Paul Garver | | 10815 New Rd | | | | North Jackson | OH | 44451 | |
| Paul Gary L | | 145 Meyer Ave | | | | Dayton | OH | 45431-1948 | |
| Paul Gilbert | | 5324 South Mill Dr | | | | Prescott | MI | 48756 | |
| Paul Glovinsky | | 2026 Pleasantview Dr | | | | Marblehead | OH | 43440 | |
| Paul Goad | | PO Box 165 | | | | Kokomo | IN | 46903 | |
| Paul Golubic | | 5920 Sharon Dr | | | | Boardman | OH | 44512 | |
| Paul Goodman | | 3211 S Airport | | | | Bridgeport | MI | 48722 | |
| Paul Goss | | 4394 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Paul Graham | | 4903 Bath Rd | | | | Dayton | OH | 45424 | |
| Paul Gregoire | | 7711 Rochester Rd | | | | Gasport | NY | 14067 | |
| Paul Gurski | | 1790 Hurricane Rd | | | | Cottondale | AL | 35453 | |
| Paul Guzman | | PO Box 14502 | | | | Poland | OH | 44514 | |
| Paul H Davidson | | PO Box 19300 | | | | Shreveport | LA | 71149-0300 | |
| Paul H Davidson Trustee | | PO Box 647 | | | | Memphis | TN | 38101 | |
| Paul H Gesswein & Co Inc | | 255 Hancock Ave | | | | Bridgeport | CT | 06605-0936 | |
| Paul H Gesswein & Co Inc | | 255 Hancock Ave | | | | Bridgeport | CT | 06055 | |
| Paul H Huth | | 645 Griswold St Ste 4300 | | | | Detroit | MI | 48226 | |
| Paul H Mecham and Edeltraud | | Edeltraud Mecham Jt Ten | 15620 Crystal Downs E | | | Northville | MI | 48167-9636 | |
| Paul H Mecham and Edeltraud | | Edeltraud Mecham Jt Ten | 15620 Crystal Downs E | | | Northville | MI | 48167-9636 | |
| Paul Hagadorn | | 6118 Riverview Rd | | | | Vassar | MI | 48768 | |
| Paul Hagerman | | 4536 Comanche Trl | | | | Jamestown | OH | 45335 | |
| Paul Hanna | | 74 Freebis Ave | | | | Columbus | OH | 43206 | |
| Paul Hastings | Kevin Miner | 600 Peachtree St Ne | | | | Atlanta | GA | 30308 | |
| Paul Hastings Jafonsky & Wal | | 600 Peachtree St Ne Ste 2400 | | | | Atlanta | GA | 30308 | |
| Paul Hastings Janofsky & | | Walker Llp10th Fl | 1299 Pennsylvania Ave Nw | | | Washington | DC | 20004-2400 | |
| Paul Hastings Janofsky & | | Walker Llp | 600 Peachtree St Ne Ste 2400 | | | Atlanta | GA | 30308 | |
| Paul Hastings Janofsky & | | Walker Llp | 555 S Flower St 23rd Fl | | | Los Angeles | CA | 90071-2371 | |
| Paul Hastings Janofsky & Eft | | Walker Llp | 600 Peachtree St Ne Ste 2400 | | | Atlanta | GA | 30308 | |
| Paul Hastings Janofsky & Walker | | 525 South Flower St | | | | Los Angeles | CA | 90071 | |
| Paul Hastings Janofsky & Walker Llp | | 600 Peachtree St Ne Ste 2400 | | | | Atlanta | GA | 30308 | |
| Paul Hastings Janofsky and | | Walker Llp 10th Fl | 1299 Pennsylvania Ave Nw | | | Washington | DC | 20004-2400 | |
| Paul Hastings Janofsky and | | Walker Llp | 600 Peachtree St Ne Ste 2400 | | | Atlanta | GA | 30308 | |
| Paul Hastings Janofsky and Walker Llp | | 555 S Flower St 23rd Fl | | | | Los Angeles | CA | 90071-2371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paul Hastings Janofsky and Walker Llp | Katherine A Traxler | 515 S Flower St 25th Fl | | | | Los Angeles | CA | 90071 | |
| Paul Hatala | | 8121 State Route 45 | | | | N Bloomfield | OH | 44450 | |
| Paul Hatfield | | 391 Chamberlain Rd | | | | Carlisle | OH | 45005 | |
| Paul Hathorne | | PO Box 1171 | | | | Raymond | MS | 39154-1171 | |
| Paul Haubenstricker | | 4995 S Beyer Rd | | | | Frankenmuth | MI | 48734 | |
| Paul Hawks | | 7398 N Prairie Rd | | | | Springport | IN | 47386 | |
| Paul Hegwood Iii | | 641 Heartland Trace | | | | Centerville | OH | 45458 | |
| Paul Herbert | | 41 E 450 N | | | | Kokomo | IN | 46901-9559 | |
| Paul Hiddie | | 8380 Northfield Rd | | | | Clarence Ctr | NY | 14032 | |
| Paul Hill | | 1680 Valley Heights Rd | | | | Xenia | OH | 45385 | |
| Paul Hillert | | 12200 Spencer Rd | | | | Saginaw | MI | 48609 | |
| Paul Holliman | | 4129 Lawndale Ave | | | | Flint | MI | 48504 | |
| Paul Horenziak | | 4626 Kingston Rd | | | | Kingston | MI | 48741 | |
| Paul Houghtaling | | 14481 Duffield | | | | Montrose | MI | 48457 | |
| Paul Houle | | 1459 Schafer Dr | | | | Burton | MI | 48509 | |
| Paul House | | 6211 Kelly Rd | | | | Flushing | MI | 48433 | |
| Paul Hunt | | 42 Pennsylvania Ave | | | | Lockport | NY | 14094 | |
| Paul Hutsell | | 2347 S Dixie Dr Apt A | | | | Dayton | OH | 45409-1897 | |
| Paul Ingber Acct Of C Jackson | | Gce97533 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 38052-6860 | |
| Paul Ingber Acct Of C Jackson Gce97533 | | 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| Paul Ingber Acct Of H T Vu | | 98c02905gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 58632-0595 | |
| Paul Ingber Acct Of H T Vu 98c02905gc | | 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| Paul Ingber Acct Of V S Reed | | 979313gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 42986-3969 | |
| Paul Ingber Acct Of V S Reed 979313gc | | 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| Paul Ireton | | 4401 Skylark Dr | | | | Englewood | OH | 45322 | |
| Paul Isaacs | | 1087 Lower Bellbrook Rd | | | | Xenia | OH | 45385 | |
| Paul J Bruining Trust | | 1710 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Paul J Bruining Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Paul J Cavise Jr Esq | | Trust Account | 2400 E Linden Ave | | | Linden | NJ | 070361198 | |
| Paul J Cavise Jr Esq Trust Account | | 2400 E Linden Ave | | | | Linden | NJ | 07036-1198 | |
| Paul J Donovan | | 6340 Security Blvd Ste 200 | | | | Baltimore | MD | 21207 | |
| Paul J Dvorsky and | | Robert J Dvorsky Jt Ten | 8180 Van Tine Rd | | | Goodrich | MI | 48438-8817 | |
| Paul J Goyette | | G5111 W Bristol Rd Ste A | | | | Flint | MI | 48507 | |
| Paul J Goyette | | P 41579 | G 5111 West Bristol Rd | Ste A | | Flint | MI | 48507 | |
| Paul J Goyette P 41579 | | G 5111 West Bristol Rd | Ste A | | | Flint | MI | 48507 | |
| Paul J Mohr | | PO Box 338 | | | | Wichita | KS | 67201 | |
| Paul J Tosch | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | | Troy | MI | 48084 | |
| Paul J Turinsky On Appeal | | John B Gibbons | 2000 Standard Bldg | 1370 Ontario St | | Cleveland | OH | 44113 | |
| Paul James | | 102 Confederate St | | | | Fitzgerald | GA | 31750 | |
| Paul Janet | | 7561 Woodcliff Dr | | | | Hudsonville | MI | 49426 | |
| Paul Jankowski | | 501 E Liberty St | | | | Girard | OH | 44420 | |
| Paul Johnson | | PO Box 133 | | | | Sweetser | IN | 46987 | |
| Paul Jones | | 51 Tacoma Ave | | | | Youngstown | OH | 44505 | |
| Paul Jones | | 925 Olive Rd | | | | Trotwood | OH | 45426 | |
| Paul Joshua | | 1091 Kelsey Ct | | | | W Henrietta | NY | 14586 | |
| Paul Josephson | | 20 Pecos Cir | | | | London | OH | 43140 | |
| Paul Jr Clyde E | | 24440 North Emerald Court | | | | Loxley | AL | 36551 | |
| Paul Kaczmarek | | 4044 E Baker | | | | Midland | MI | 48642 | |
| Paul Karacia | | 13852 Oxford Rd | | | | Germantown | OH | 45327 | |
| Paul Karkoski | | 5453 Tipperary Ln | | | | Flint | MI | 48506 | |
| Paul Kazmierski | | 1400 S Jackson St | | | | Bay City | MI | 48708 | |
| Paul Kelly | | 224 Terra Circle | | | | North Muskegon | MI | 49445 | |
| Paul Kelso | | 255 Marwood Rd | | | | Rochester | NY | 14612 | |
| Paul Kenealy N West Radio Communications | | Wavertree | 16 Binns Way Ind Estate | | | Liverpool | | L131EF | United Kingdom |
| Paul Kerr Jr | | 212 Eddy St | | | | Newark | OH | 43055 | |
| Paul Kickhaver | | 7730 W Eden Pl | | | | Milwaukee | WI | 53220 | |
| Paul King Co | | PO Box 580817 | | | | Tulsa | OK | 74158-0817 | |
| Paul Kirk | | 5528 E Holly Rd | | | | Holly | MI | 48442 | |
| Paul Kleinhans | | 5716 Glendale Dr Apt 8 | | | | Lockport | NY | 14094 | |
| Paul Kleinschmidt | | 601 Sparling Dr | | | | Saginaw | MI | 48609 | |
| Paul Klemmer | | 20 Davey Cres | | | | Rochester | MI | 14624 | |
| Paul Klouda | | 5355 Girdle Rd | | | | W Farmington | OH | 44491 | |
| Paul Kruse | | 424 Sequoia Dr | | | | Davison | MI | 48423 | |
| Paul L Decocq | | Acct Of Gerald R Weimer | Case 87 5967 Gc | 408 W Grand River | | Howell | MI | 37238-0220 | |
| Paul L Decocq Acct Of Gerald R Weimer | | Case 87 5967 Gc | 408 W Grand River | | | Howell | MI | 48843 | |
| Paul L Marshall | | 39060 Kennedy Dr | | | | Farmington Hills | MI | 48331 | |
| Paul Labenne | | 121 Lakeview Rd | | | | Niles | OH | 44446-2103 | |
| Paul Lafond Jr | | 353 Pk Ln Cir | | | | Lockport | NY | 14094 | |
| Paul Lalond | | 2717 Sunset Ln | | | | Sandusky | OH | 44870 | |
| Paul Lalonde | | 906 Germania St | | | | Bay City | MI | 48706 | |
| Paul Lambert | | 11735 Avendia Anacapa | | | | El Cajon | CA | 92019 | |
| Paul Laroach | | 72 Haines St | | | | Lockport | NY | 14094 | |
| Paul Lawhead | | 1429 Tam O Shanter | | | | Kokomo | IN | 46902 | |
| Paul Leakey | | 39 Legran Rd | | | | Rochester | NY | 14617 | |
| Paul Licata | | 6448 Niver Rd | | | | Conesus | NY | 14435 | |
| Paul Light | | 1330 E 36 St | | | | Erie | PA | 16504 | |
| Paul Loiselle | | 14074 Nichols Rd | | | | Montrose | MI | 48457 | |
| Paul Lonnen | | 11 Marc Mar Cir | | | | Rochester | NY | 14606 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2678 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paul Lutz | | 11824 Reed St | | | | Grand Haven | MI | 49417 | |
| Paul M Dent | | 831 Armstrong | | | | Kansas City | KS | 66101 | |
| Paul M Hughes | | 2915 Cadillac Tower | | | | Detroit | MI | 48226 | |
| Paul M Ingber | | Acct Of A S Johnson | Case 94 33061 Gc 1 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 20950-2469 | |
| Paul M Ingber | | Acct Of Ronald R Harris | Case 93 5972 Cz | 3000 Town Ctr Ste 2390 | | Southfield | MI | 24386-6941 | |
| Paul M Ingber | | Act Of N L Moilanen 97c02943 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber | | Acct Of Ronald Pickens | Case 94 C 00454 Gc1 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 27740-9544 | |
| Paul M Ingber | | Acct Of Ronald H Pickens | Case 93 C 03591 Gc 1 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 27740-9544 | |
| Paul M Ingber | | Acct Of Marlene Weaver | Case 95 0816 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 28346-0796 | |
| Paul M Ingber | | Acct Of Gloria P Pruett | Case 87 477 145 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 38352-4305 | |
| Paul M Ingber | | Acct Of Aaron Jones | Case 92 C 970 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 38062-9067 | |
| Paul M Ingber | | Acct Of Anthony L Thomas | Case 94 101 731 95038C | 3000 Town Ctr Ste 2390 | | Southfield | MI | 38576-1373 | |
| Paul M Ingber | | Acct Of Mary A Windham | Case 94 101 224 94172C | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37760-4334 | |
| Paul M Ingber | | Acct Of Michael Abner | Case 88 1181 14b | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37052-2128 | |
| Paul M Ingber | | Acct Of L William Boyer | Case Dc 2 94 2168 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 36448-4796 | |
| Paul M Ingber | | Acct Of Graylin Etherly | Case 104358 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 36262-1106 | |
| Paul M Ingber | | Acct Of Richard Wilkins | Case Mc 94 2888 Cz | 3000 Town Ctr Ste 2390 | | Southfield | MI | 36452-7216 | |
| Paul M Ingber | | Acct Of Leonard E Snipe | Case 94 2650 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37580-5374 | |
| Paul M Ingber | | Acct Of L William Boyer | Case 94 C 00331 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 36448-4796 | |
| Paul M Ingber | | Acct Of Carolyn Ann Love | Case 95 C 01995 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 36858-0558 | |
| Paul M Ingber | | Acct Of Tom Murphy | Case 94 114 152 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37368-2162 | |
| Paul M Ingber | | Acct Of Josephine Anderson | Acct Of 95 100 565 95178C | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37234-6681 | |
| Paul M Ingber | | Acct Of Eugene Nwosu | Case 95 110 348 95220C | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37484-0438 | |
| Paul M Ingber | | Acct Of Samuel Tester | Case 95 88 Gc | 3000 Town Ctr Ste 2390 | | Southfield | MI | 36848-0456 | |
| Paul M Ingber | | Acct Of James J Cherneski | Case Gcd 94 052 | 3000 Town Ctr Ste 2390 | | Southfield | MI | 37552-8140 | |
| Paul M Ingber Acct Of A S Johnson | | Case 94 33061 Gc 1 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Aaron Jones | | Case 92 C 970 Gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Anthony L Thomas | | Case 94 101 731 95038C | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Carolyn Ann Love | | Case 95 C 01995 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Eugene Nwosu | | Case 95 110 348 95220C | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Gloria P Pruett | | Case 87 477 145 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Graylin Etherly | | Case 104358 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of James J Cherneski | | Case Gcd 94 052 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Josephine Anderson | | Case 95 100 565 95178C | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of L William Boyer | | Case 94 C 00331 Gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of L William Boyer | | Case Dc 2 94 2168 Gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Leonard E Snipe | | Case 94 2650 Gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Marlene Weaver | | Case 95 0816 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Mary A Windham | | Case 94 101 224 94172C | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Michael Abner | | Case 88 1181 14 B | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Richard Wilkins | | Case Mc 94 2888 Cz | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Ronald H Pickens | | Case 93 C 03591 Gc 1 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Ronald Pickens | | Case 94 C 00454 Gc1 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Ronald R Harris | | Case 93 5972 Cz | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Acct Of Samuel Tester | | Case 95 88gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075 | |
| Paul M Ingber Acct Of Tom Murphy | | Case 94 114 152 | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 48075-1387 | |
| Paul M Ingber Act Of N L Moilanen 97c02943 | | 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| Paul M Inger Acct Of H T Vu | | 98c02905gc | 3000 Town Ctr Ste 2390 | | | Southfield | MI | 58632-0595 | |
| Paul M Inger Acct Of H T Vu 98c02905gc | | 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| Paul M Stoychoff | | 2855 Coolidge Hwy Ste 218 | | | | Troy | MI | 48084 | |
| Paul Mann | | 1119 Pioneer Dr | | | | N Tonawanda | NY | 14120 | |
| Paul Marcum | | 1007 Milton Blvd | | | | Newton Falls | OH | 44444 | |
| Paul Marifke | | 9228 S 8th St | | | | Oak Creek | WI | 53154 | |
| Paul Mark | | 6520 Majestic Ridge Dr | | | | El Paso | TX | 79912 | |
| Paul Martin | | 341 Trumbull Dr | | | | Niles | OH | 44446 | |
| Paul Mason Jr | | 5711 Hemple Rd | | | | Miamisburg | OH | 45342 | |
| Paul Mathews | | 912 Dianne St | | | | Santa Ana | CA | 92701 | |
| Paul Matteson | | 2825 S 6th St | | | | Kalamazoo | MI | 49009 | |
| Paul Mayer Jr | | 2219 W Creek Rd | | | | Burt | NY | 14028 | |
| Paul Mayne | | 6515 Amy Ln | | | | Lockport | NY | 14094 | |
| Paul Mc Cormick | | 5451 Brockport Spencerport Rd | | | | Brockport | NY | 14420 | |
| Paul Mcginnis | | 3417 N Euclid | | | | Bay City | MI | 48706 | |
| Paul Mcgowan | | 1566 Drexel Ave Nw | | | | Warren | OH | 44485-2116 | |
| Paul Mcmanigle | | 4973 Escarpment Dr | | | | Lockport | NY | 14094 | |
| Paul Meterko | | 4710 East Harbor Rd | | | | Port Clinton | OH | 43452 | |
| Paul Meyris | | 32 Campus Dr | | | | Rochester | NY | 14623 | |
| Paul Michael | | PO Box 345 | | | | Sweetser | IN | 46987 | |
| Paul Michael | | 117 Highland Ave | | | | Medina | NY | 14103 | |
| Paul Mikkola | | 115 Tanglewood Dr | | | | Sharpsville | IN | 46068 | |
| Paul Millenbauch | | 32300 Nrthwstrn Hwy Ste 230 | | | | Frmngtn Hill | MI | 48334 | |
| Paul Miller | | 5493 Crains Run Rd | | | | Miamisburg | OH | 45342 | |
| Paul Miller Jr | | 4626 Trailwood Dr | | | | Wichita Falls | TX | 76310 | |
| Paul Mitchell The School | | 1534 Adams Ave | | | | Costa Mesa | CA | 92626 | |
| Paul Mount | | 195 Saxton St | | | | Lockport | NY | 14094 | |
| Paul Mroczek | | 33 Hillcrest Dr | | | | Lockport | NY | 14094 | |
| Paul Mueller Company | | 115 West Third | | | | Tulsa | OK | 74103 | |
| Paul Mueller Company | | PO Box 503537 | St Louis Mo 63150 3537 | | | St Louis | MO | 63150-3537 | |
| Paul Mueller Company | | PO Box 828 | | | | Springfield | MO | 65801-0828 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paul Mueller Company | | 1600 West Phelps | | | | Springfield | MO | 65802 | |
| Paul Mueller Company | | PO Box 503537 | | | | St Louis | MO | 63150-3537 | |
| Paul Mulford | | 2038 N Nichols | | | | Flushing | MI | 48433 | |
| Paul Mullens | | 9858 Prairie Ave | | | | Galveston | IN | 46932 | |
| Paul Murr | | 5291 Mahogany Run Unit 925 | | | | Sarasota | FL | 34241 | |
| Paul Musielak | | 3484 Johann Dr | | | | Saginaw | MI | 48609 | |
| Paul N Fiene | | 626 E Taylor St | PO Box 11 | | | Ladoga | IN | 47954-9354 | |
| Paul N Gardner Co Inc | | 316 Northeast First St | | | | Pompano Beach | FL | 33060 | |
| Paul N Gardner Co Inc | | PO Box 10688 | | | | Pompano Beach | FL | 33061-6688 | |
| Paul Nagle | | 3537 Grindley Pk St | | | | Dearborn | MI | 48124 | |
| Paul Najar | | 2512 Lowell | | | | Saginaw | MI | 48601 | |
| Paul Napierala | | 303 Carpenter Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Paul Neff & Associates | Craig T Matthews & Associates LPA | 320 Regency Ridge Dr | | | | Centerville | OH | 45459 | |
| Paul Neff & Associates Inc | | PO Box 1752 | | | | Kettering | OH | 45429 | |
| Paul Neff and Assoc Inc | Bill Thayer | 3205 Wilmington Pk | PO Box 291752 | | | Dayton | OH | 45429-0752 | |
| Paul Neff and Associates | Bill Thayer | PO Box 291752 | 3205 Wilmington Pike | | | Dayton | OH | 45429-0752 | |
| Paul Neff and Associates Inc | | PO Box 1752 | | | | Kettering | OH | 45429 | |
| Paul Nelson | | 979 Boulder Dr | | | | W Alexandria | OH | 45381 | |
| Paul Nevins | | 1275 104th St Sw | | | | Byron Ctr | MI | 49315 | |
| Paul Niedzielski | | 2291 Bradleyville Rd | | | | Fairgrove | MI | 48733 | |
| Paul Norwich | | 3049 Weeks Cir | | | | Youngstown | NY | 14174 | |
| Paul Novess | | 11183 Burt Rd | | | | Birch Run | MI | 48415 | |
| Paul Odem | | 412 E Forrest St | | | | Edmore | MI | 48829 | |
| Paul Odonnell | | 9212 Cain Dr Ne | | | | Warren | OH | 44484 | |
| Paul Oetinger | | 8517 Bunker Hill Rd | | | | Gasport | NY | 14067 | |
| Paul Olger | | 1000 Viking Way | | | | Brockport | NY | 14420 | |
| Paul Oppenneer | | 6420 Wendell Se | | | | Grand Rapids | MI | 49505 | |
| Paul Ostrander | | 278 Midland Ave | | | | Buffalo | NY | 14223 | |
| Paul Overfield | | 13 Bruce Dr | | | | Orchard Pk | NY | 14127 | |
| Paul P Rooney | | Acct Of Vincent E Alexander | Case 1994 05 098 | 222 Delaware Ave PO Box2306 | | Wilmington | DE | 19834-4197 | |
| Paul P Rooney Acct Of Vincent E Alexander | | Case 1994 05 098 | 222 Delaware Ave PO Box2306 | | | Wilmington | DE | 19899 | |
| Paul Paraskevopoulos | | 512 Scofft Maple Rd | | | | Webster | NY | 14580 | |
| Paul Paricka | | 5146 Kings Cir | | | | Racine | WI | 53406 | |
| Paul Patrick | | 24446 Butternut Dr | | | | Sturgis | MI | 49091 | |
| Paul Patrick | | 2893 N Leavitt Rd Nw | | | | Warren | OH | 44485 | |
| Paul Patterson | | 869 Sunnycreek Dr | | | | Centerville | OH | 45458 | |
| Paul Perona | | 30 Rydalmount Rd | | | | Lockport | NY | 14094 | |
| Paul Phillips | | 5271 Mills Dr | | | | Prescott | MI | 48756 | |
| Paul Phillips Sr | | 8951 Ormes Rd | | | | Vassar | MI | 48768 | |
| Paul Pickles | | 1366 West Gorman | | | | Adrian | MI | 49221 | |
| Paul Poisson Jr | | 2441 Bradshire Rd | | | | Miamisburg | OH | 45342 | |
| Paul Pollard | | 1396 Betty Dr | | | | Beavercreek | OH | 45434-6812 | |
| Paul Powell | | 3423 Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Paul Price | | 1255 Smith Rd | | | | Xenia | OH | 45385 | |
| Paul Proffitt Jr | | 10867 Amity Rd | | | | Brookville | OH | 45309 | |
| Paul Putnam | | 30 W Castle Rd | | | | Fostoria | MI | 48435 | |
| Paul R Free | c o Pepper Hamilton LLP | Richard A Rossman | 100 Renaissance Ctr Ste 3600 | | | Detroit | MI | 48243 | |
| Paul Radina | | 359 Gaslight Ln | | | | Saginaw | MI | 48609 | |
| Paul Ragasa | | 28088 W Limestone School Rd | | | | Lester | AL | 35647 | |
| Paul Rausch | | PO Box 668 | | | | Vienna | OH | 44473 | |
| Paul Reinbird | | 626 26th St | | | | Niagara Falls | NY | 14301 | |
| Paul Reneau | | 6506 Fieldstone Ct | | | | Caledonia | WI | 53402 | |
| Paul Riccelli | | 2711 Sweetbriar Dr | | | | Sandusky | OH | 44870 | |
| Paul Richards | | Receiver For Sic Ii N | Dept 66281 | | | El Monte | CA | 91735 | |
| Paul Rickman | | 4109 Carondelet Dr | | | | Dayton | OH | 45440 | |
| Paul Rincon | | 951 Caton Ave | | | | Adrian | MI | 49221 | |
| Paul Rivers | | 3 Sothery Pl | | | | Rochester | NY | 14624 | |
| Paul Robert | | PO Box 5035 | | | | Fitzgerald | GA | 31750 | |
| Paul Rocha | | 12870 Seymour Rd | | | | Burt | MI | 48417 | |
| Paul Roupe | | 4257 Townley Hwy | | | | Manitou Beach | MI | 49253 | |
| Paul Rumple | | 111 Green Field Oval Nw | | | | Warren | OH | 44483 | |
| Paul Russell | | 2039 Indian Rd | | | | Lapeer | MI | 48446 | |
| Paul S Boone | | Acct Of Gail N Mayo | Case 94 2084 Sp | 1221 King St | | Jacksonville | FL | 26289-0176 | |
| Paul S Boone Acct Of Gail N Mayc | | Case 94 2084 Sp | 1221 King St | | | Jacksonville | FL | 32204 | |
| Paul S Roeder Jr | | 1 Hellam Dr | | | | Mechanicsburg | PA | 17055-6159 | |
| Paul Salmons | | 2098 Marcia Dr | | | | Bellbrook | OH | 45305 | |
| Paul Sanders | | PO Box 364 | | | | Tanner | AL | 35671 | |
| Paul Sandoval | | 3020 Garden Pl | | | | Kokomo | IN | 46902 | |
| Paul Schroeder | | 13200 Cowpath Rd | | | | New Carlisle | OH | 45344 | |
| Paul Schroth | | 120 Elmgrove Rd | | | | Rochester | NY | 14626 | |
| Paul Schuh | | 123 Pkwy Dr | | | | N Chili | NY | 14514 | |
| Paul Schulte | | 1611 Columbus Ave | | | | Muskegon | MI | 49441 | |
| Paul Shields | | 5458 Meadowcrest Dr | | | | Flint | MI | 48532 | |
| Paul Siejka | | 2880 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Paul Slater | | 900 Malzahn St | | | | Saginaw | MI | 48602 | |
| Paul Smalley | | 8126 West Ave | | | | Gasport | NY | 14067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paul Smith | | 3120 Darby Rd | | | | Keswick | VA | 22947 | |
| Paul Snowden | | 280 Janet Ave | | | | Carlisle | OH | 45005 | |
| Paul Sorce | | 930 Gristmill Rdg | | | | Webster | NY | 14580 | |
| Paul Spezio | | 69 Quail Ln | | | | Rochester | NY | 14624 | |
| Paul Stanley | | 3208 Campbell St | | | | Sandusky | OH | 44870 | |
| Paul Staszak | | W330 N6318 Hasslinger Dr | | | | Nashotah | WI | 53058 | |
| Paul Steffen | | 541 Gillette Dr | | | | Saginaw | MI | 48609 | |
| Paul Stephen L | | 1726 Edward Ln | | | | Anderson | IN | 46012-1917 | |
| Paul Stewart | | 927 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Paul Stroud | | 2408 Van Buskirk Rd | | | | Anderson | IN | 46011 | |
| Paul Surace | | 9395 Johnson Rd | | | | Middleport | NY | 14105 | |
| Paul Szafranski | | 1958 Hartland Rd | | | | Appleton | NY | 14008 | |
| Paul T Olivier | | Acct Of Robert Middleditch | Case 92 52260 Gc | PO Box 2427 | | Farmington Hills | MI | 37990-5599 | |
| Paul T Olivier | | Acct Of James Mallory | Case 90582981 | PO Box 2427 | | Farmington Hills | MI | 37176-1471 | |
| Paul T Olivier Acct Of James Mallory | | Case 90582981 | PO Box 2427 | | | Farmington Hills | MI | 48333 | |
| Paul T Olivier Acct Of Robert Middleditch | | Case 92 52260 Gc | PO Box 2427 | | | Farmington Hills | MI | 48333 | |
| Paul T Olivier Jr | | Acct Of C Smith | Case Gcc 89 419 | PO Box 2427 | | Farmington Hil | MI | 25968-9901 | |
| Paul T Olivier Jr | | Acct Of Johnnie O Bailey | Case 92 1366 Gc | PO Box 2427 | | Farmington Hls | MI | 41270-8411 | |
| Paul T Olivier Jr | | Acct Of Anita M Thornton | Case 94106723 941740 | PO Box 2427 | | Farmington Hls | MI | 38374-0631 | |
| Paul T Olivier Jr Acct Of Anita M Thornton | | Case 94106723 941740 | PO Box 2427 | | | Farmington Hl | MI | 48333 | |
| Paul T Olivier Jr Acct Of C Smith | | Case Gcc 89 419 | PO Box 2427 | | | Farmington Hl | MI | 48333 | |
| Paul T Olivier Jr Acct Of Johnnie O Bailey | | Case 92 1366 Gc | PO Box 2427 | | | Farmington Hls | MI | 48333 | |
| Paul Tanceusz | | 9528 Hamill Rd | | | | Otisville | MI | 48463 | |
| Paul Taubitz | | PO Box362 | | | | Byron | MI | 48418 | |
| Paul Taylor | | 18731 Yarbrough Rd | | | | Athens | AL | 35613 | |
| Paul Taylor | | 2433 State Route 534 | | | | Southington | OH | 44470 | |
| Paul Thomas | | 4489 N Oak | | | | Davison | MI | 48423 | |
| Paul Thompson | | 1312 Bramble Way | | | | Anderson | IN | 46011 | |
| Paul Thornsberry | | 15356 Bird Rd | | | | Linden | MI | 48451 | |
| Paul Thornton | | 1005 Raintree Dr North | | | | Pelahatchie | MS | 39145 | |
| Paul Tomski | | 3009 Pearl St Rd | | | | Batavia | NY | 14020 | |
| Paul Treharne | | PO Box 55 | | | | Niagara Falls | NY | 14304 | |
| Paul Tremblay | | 172 Ave | | | | St Sacrement City | QC | G1N 3X6 | Canada |
| Paul Trenz | | 5410 Independence Colony Rd | | | | Grand Blanc | MI | 48439 | |
| Paul Trick | | 6762 S Shiloh Rd | | | | West Milton | OH | 45383 | |
| Paul Trombley | | 2470 7 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Paul Troup | | 6350 Fox Glen Dr Apt 24 | | | | Saginaw | MI | 48603 | |
| Paul Tschirhart | | 12111 Dexter Chelsea Rd | | | | Chelsea | MI | 48118 | |
| Paul Turinsky | | 1008 Kaspar St | | | | Port Clinton | OH | 43452 | |
| Paul Ullenberg | | 8340 S Verdev Dr | | | | Oak Creek | WI | 53154 | |
| Paul Vallas Jr | | 1785 Cherry Ln | | | | Hubbard | OH | 44425 | |
| Paul Vega | | 500 E Darlene Ln | | | | Oak Creek | WI | 53154 | |
| Paul Verklan | | 578 Walnut St | | | | Lockport | NY | 14094 | |
| Paul Vickers | | 1083 Bosco Ave | | | | Vandalia | OH | 45377 | |
| Paul Vnuk | | 10169 S Janus Dr | | | | Oak Creek | WI | 53154 | |
| Paul W Hegwood Jr | | 641 Heartland Trace | | | | Dayton | OH | 45458 | |
| Paul W Straughan And Associate | | 9202 W Dodge Rd | Ste 108 | | | Omaha | NE | 68135 | |
| Paul Wabler Jr | | 510 Chaucer Rd | | | | Dayton | OH | 45431 | |
| Paul Walker Iii | | 3081 Valerie Arms Apt 6 | | | | Dayton | OH | 45405-2809 | |
| Paul Wargacki | | 8326 Herbert Rd | | | | Canfield | OH | 44406 | |
| Paul Watson | | 1030 S Grand Traverse | | | | Flint | MI | 48502 | |
| Paul Weathers | | 8822 Post Town Rd | | | | Trotwood | OH | 45426 | |
| Paul Weaver | | 3960 Ridgelea Dr | | | | Lockport | NY | 14094 | |
| Paul Weiler | | 2592 Valley Dr | | | | Saginaw | MI | 48603 | |
| Paul Weiss Rifkind Wharton | | & Garrison | 1285 Ave Of The Americas | | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & | | Garrison | 13th Fl Hong Kong Club Bldg | 34 Charter Rd Central | | Hong Kong | | | Hong Kong |
| Paul Weiss Rifkind Wharton & Garrison LLP | Elizabeth R Mccolm | 1285 Ave Of The Americas | | | | New York | NY | 10019-6064 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Attn Douglas R Davis | 1285 Avenue of the Americas | | | | New York | NY | 10019-6064 | |
| Paul Weiss Rifkind Wharton and Garrison | | 1285 Ave Of The Americas | | | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton and Garrison | | 13th Fl Hong Kong Club Bldg | 34 Charter Rd Central | | | | | | Hong Kong |
| Paul Weiss Rifkind Wharton and Garrison LLP | Douglas R Davis | 1285 Ave Of The Americas | | | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton and Garrison Llp | Elizabeth R Mccolm | 1285 Ave Of The Americas | | | | New York | NY | 10019 | |
| Paul Welch Jr | | 3145 Rotterdam Dr | | | | Clio | MI | 48420 | |
| Paul Westerhouse | | 2900 Apperson Way N 304 | | | | Kokomo | IN | 46901 | |
| Paul White | | 416 Michigan St | | | | Lockport | NY | 14094 | |
| Paul Wick | | 251 Niagara St | | | | Lockport | NY | 14094 | |
| Paul Wiers | | 7130 Old English Rd | | | | Lockport | NY | 14094 | |
| Paul Wilcox | | 12255 W St Martins Rd | | | | Franklin | WI | 53132 | |
| Paul Wilcox Jr | | 1144 Seneca | | | | Dayton | OH | 45407-1616 | |
| Paul Wilkens Jr | | 215 E Franklin St | | | | Centerville | OH | 45459 | |
| Paul Williams Jr | | 3599 Waynesville Rd | | | | Morrow | OH | 45152 | |
| Paul Williamson | | 2049 Atlas Rd | | | | Davison Twp | MI | 48423 | |
| Paul Wirrick Jr | | PO Box 432 | | | | Saginaw | MI | 48606 | |
| Paul Wisnowski | | 2536 Leesburg Grove City Rd | | | | Volant | PA | 16156 | |
| Paul Witkowski | | 6408 Jennifer Dr | | | | Lockport | NY | 14094 | |
| Paul Wood | | 428 W Wheeler Rd | | | | Auburn | MI | 48611 | |
| Paul Wright | | 441 Apple Dr | | | | Eaton | OH | 45320 | |
| Paul Wysong | | 4371 Oneall Rd | | | | Waynesville | OH | 45068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paul Yates | | 8645 Hennepin Ave | | | | Niagara Falls | NY | 14304 | |
| Paul Young | | 42867 Apples Way Dr | | | | Leetonia | OH | 44431 | |
| Paul Zika | | 208 Peppermint Rd | | | | Lancaster | NY | 14086 | |
| Paul Zimmerman | | 537 W Columbia | | | | Mason | MI | 48854 | |
| Paul Zinck | | 6499 Hamilton Middletown Rd | | | | Franklin | OH | 45005 | |
| Paul Zoric | | 5204 S Quintero Ct | | | | Centennial | CO | 80015 | |
| Paula Ballew | | Pmb243 620 H Eastern Bypass | | | | Richmond | KY | 40475 | |
| Paula Ballinger | | 8732 W 300 N | | | | Kokomo | IN | 46901 | |
| Paula Borsa | | 7100 W 250 S | | | | Russiaville | IN | 46979 | |
| Paula Braxton | | 3445 Cunard Sq | | | | Columbus | OH | 43227 | |
| Paula Burns | | 2045 Barks St | | | | Flint | MI | 48503 | |
| Paula Clark | | PO Box 13285 | | | | Flint | MI | 48502 | |
| Paula Connerton | | 9328 Lord Rd | | | | Bonita Spring | FL | 34135 | |
| Paula Crowell | | 2723 Vance Rd | | | | West Blocton | AL | 35184 | |
| Paula Domke | | 8375 E Mount Morris Rd | | | | Otisville | MI | 48463 | |
| Paula Donner | | 3402 Coomer Rd | | | | Newfane | NY | 14108 | |
| Paula Edgeworth | | 65 Sb Gratiot Ave | | | | Mt Clemens | MI | 48043 | |
| Paula Ellison | | 784 N Dixon Rd | | | | Kokomo | IN | 46901 | |
| Paula Ferguson | | 11349 Trailing Oaks 448 | | | | Miamisburg | OH | 45342 | |
| Paula Gallagher | | 1187 Signature Dr | | | | Austintown | OH | 44515 | |
| Paula Hoffman | | 517 Madison St | | | | Sharon | PA | 16146 | |
| Paula Host | | 2056 N 700 W | | | | Sharpsville | IN | 46068 | |
| Paula Hudak | | 488 Hall St Nw | | | | Warren | OH | 44483 | |
| Paula Hurtado | | 124 Sherrett Dr | | | | Fitzgerald | GA | 31750 | |
| Paula Jo Cescon | | 137 Garden St | | | | Lockport | NY | 14094 | |
| Paula Keith Chenoweth | | 8378 Gott Hydro Rd | | | | Smiths Grove | KY | 42171 | |
| Paula Kelly | | 921 Washington St | | | | Eaton | OH | 45320 | |
| Paula Koerner | | 180 St Andrews Dr | | | | Rochester | NY | 14626 | |
| Paula Kotel | | 561 Stoneybrook Ln | | | | Canfield | OH | 44406 | |
| Paula L Gaut | | 922 Orchard Glen | | | | Lansing | MI | 48906 | |
| Paula Louise Purkey | | 8340 Kelly Ln | | | | Greenwood | LA | 71033 | |
| Paula Love | | 425 E Jamieson St | | | | Flint | MI | 48505 | |
| Paula Luce | | 5189 E Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Paula M Cooke | | 417 Talladega Dr | | | | Wilmington | DE | 19801 | |
| Paula M Moses | | PO Box 659791 | | | | San Antonio | TX | 78265-9791 | |
| Paula Mahaney | | 336 N Conde St | | | | Tipton | IN | 46072 | |
| Paula Mayes | | 229 Notre Dame Ave | | | | Dayton | OH | 45404-1927 | |
| Paula Muldrew | | 1838 Lynbrook | | | | Flint | MI | 48507 | |
| Paula Murray | | 4490 West Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Paula Nunnari | | 245 West Ave | | | | Lockport | NY | 14094 | |
| Paula Palmeri | | 6861 Alviso Ave | | | | Riverside | CA | 92509 | |
| Paula Person | | 12085 N Genesee Rd | | | | Clio | MI | 48420 | |
| Paula Pickering | | 704 W 300 N | | | | Kokomo | IN | 46901 | |
| Paula Poyer | | 1938 Avalon | | | | Saginaw | MI | 48638 | |
| Paula Salen | | 5678 Cider Mill Xing | | | | Austintown | OH | 44515 | |
| Paula Shiverdecker | | 890 Copperfield Ln | | | | Tipp City | OH | 45371 | |
| Paula Spear | | 2381 Bock Rd | | | | Saginaw | MI | 48603 | |
| Paula Thompson Clerk | | 600 Market Cttrm 6 2nd Fl | | | | Chattanooga | TN | 37402 | |
| Paula Walker | | 6543 Menlo Way | | | | Huber Heights | OH | 45424 | |
| Paula Wright | | 3016 Providence Ln | | | | Kokomo | IN | 46902 | |
| Paulamae Nowak | | 1334 S Forest Lk Dr | | | | Alger | MI | 48610 | |
| Paulding County Court | | 201 E Caroline St Ste 2 | | | | Paulding | OH | 45879 | |
| Pauletta Pennock | | PO Box 84 | | | | Atlanta | IN | 46031 | |
| Paulette Boatwright | | 100 Bakos Blvd | | | | Buffalo | NY | 14211 | |
| Paulette Brisker | | 1902 Roselawn Dr | | | | Flint | MI | 48504 | |
| Paulette Brown | | 1910 Youll St | | | | Niles | OH | 44446 | |
| Paulette Catchpole | | PO Box 488 | | | | Cortland | OH | 44410 | |
| Paulette Mike | | 1755 Howell Hwy | | | | Adrian | MI | 49221 | |
| Paulette Patton | | 104 Dover St | | | | Athens | AL | 35611 | |
| Paulette Powells | | 2118 Maryland Ave | | | | Flint | MI | 48506 | |
| Paulette Rigda | | 5148 Canada Rd | | | | Birch Run | MI | 48415 | |
| Paulette Robinson | | 1901 Welch Blvd | | | | Flint | MI | 48504 | |
| Paulette Tallchief | | Rte 1 Box 133 M | | | | Jones | OK | 73049 | |
| Paulette Wanda | | 726 Company St | | | | Adrian | MI | 49221 | |
| Paulette Williams | | 2002 Arlington Ave | | | | Flint | MI | 48506 | |
| Paulette Witherspoon | | 230 Peckham St | | | | Buffalo | NY | 14206 | |
| Paulette Young | | PO Box 83 | | | | Burlington | IN | 46915 | |
| Pauley Alfred | | 137 Brooklyn Ave | | | | Dayton | OH | 45417-2236 | |
| Pauley Charie | | 5208 Springview Circle | | | | Dayton | OH | 45426 | |
| Pauley Construction | | 1200 East Home Rd | | | | Springfield | OH | 455503 | |
| Pauley Ronald | | 3241 Waynesvl Jamestown | | | | Xenia | OH | 45385 | |
| Pauley William | | 11600 Elms Rd | | | | Birch Run | MI | 48415-8462 | |
| Paulhastingsjanofskywalker | Llp | Ste 2400 | 600 Peachtree St | | | Atlanta | GA | 30308 | |
| Paulick David R | | 2408 Burning Tree Dr | | | | Kettering | OH | 45440-1208 | |
| Paulin Celia | | 277 Continental Dr | | | | Lockport | NY | 14094 | |
| Paulin Celia F | | 277 Continental Dr | | | | Lockport | NY | 14094 | |
| Paulin Michael | | 245 N Highland | | | | Dearborn | MI | 48128 | |
| Pauline Bitner | | PO Box 127 | | | | Kempton | IN | 46049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pauline C Holland | | 5080 Falcon Chase Ln NE | | | | Atlanta | GA | 30342 | |
| Pauline Espino | | 1833 Sandrell Dr | | | | Grand Rapids | MI | 49505 | |
| Pauline Fajardo Howard | | 3275 Wolf Ln | | | | Valley Mills | TX | 76689 | |
| Pauline Grekis | | 1748 Coventry Ave Ne | | | | Warren | OH | 44483 | |
| Pauline Lariccia | | 115 Hickory Ln | | | | Clinton | MS | 39056 | |
| Pauline Lariccia | | 115 Hickory Ln | | | | Clinton | MS | 39056 | |
| Pauline M Groetsema | | 9225 Stanford Dr | | | | Bridgeview | IL | 60455-2233 | |
| Pauline M Rogers Mccullar | | 3055 Charwell | | | | Memphis | TN | 38116 | |
| Pauline Manusakis | | 788 Stambaugh Ave | | | | Sharon | PA | 16146 | |
| Pauline Mazine | | PO Box 1097 | | | | Clinton | MS | 39060-1097 | |
| Pauline Miller | | 601 1/2 E Central Ave | | | | Miamisburg | OH | 45342 | |
| Pauline Neal | | 928 Arrow Ave | | | | Anderson | IN | 46016 | |
| Pauline Pruitt | | 3841 Bauer Dr 7 | | | | Saginaw | MI | 48604 | |
| Pauline Young | | 546 W Marengo Ave | | | | Flint | MI | 48505 | |
| Paulinta Keams | | PO Box 544 | | | | Window Rock | AZ | 86515 | |
| Paulitz Joel D | | 558 Edgewood Rd | | | | Sharon | PA | 16146-2638 | |
| Paulitz John J | | 2992 Pothour Wheeler Rd | | | | Hubbard | OH | 44425-9743 | |
| Pauk Jr Albert | | 1025 St Illa Church Rd | | | | Douglas | GA | 31535-9802 | |
| Pauk Kim | | 54 Burben Way | | | | Rochester | NY | 14624-3516 | |
| Pauk Oscar | | 1322 Mcdonald Rd | | | | Douglas | GA | 31533 | |
| Paullion Roby | | 229 Englewood St | | | | Jackson | MS | 39209 | |
| Paulo Products Co | Paulo Products Co | | 5620 W Park  Ave | | | St Louis | MO | 63110 | |
| Paulo Products Co | | 5620 W Park Ave | | | | St Louis | MO | 63110 | |
| Paulo Products Co | | 5620 W Park  Ave | | | | St Louis | MO | 63110 | |
| Paulo Products Co | | 5711 W Pk Ave | | | | Saint Louis | MO | 63110-1834 | |
| Paulo Products Co | | Lof Add Chg 7 95 | 5711 West Pk | | | St Louis | MO | 63110 | |
| Paulo Products Co | | 5620 W Pk Ave | | | | St Louis | MO | 63110-1890 | |
| Paulo Products Co | | PO Box 15194 | | | | St Louis | MO | 63110-1890 | |
| Paulo Products Co | | 4827 Chelsea | | | | Kansas City | MO | 64130 | |
| Paulo Products Co | | PO Box 15194 | | | | St Louis | MO | 63110 | |
| Paulo Products Co | | 3206 Ambrose Ave | | | | Nashville | TN | 37207-4714 | |
| Paulo Products Co | | 1307 Rutledge Way | | | | Murfreesboro | TN | 37129 | |
| Paulose Rajesh | | 5316 S Dorchester Ave | Apt 319 | | | Chicago | IL | 60615 | |
| Pauls Brian C | | Law Offices Of Brian C Pauls | 919 S Harrison St Ste 320 | | | Fort Wayne | IN | 46802 | |
| Pauls Brian C Law Offices Of Brian C Pauls | | 919 S Harrison St Ste 320 | | | | Fort Wayne | IN | 46802 | |
| Paulson Donald | | 1433 Belvidere | | | | El Paso | TX | 79912 | |
| Paulson Thomas W | | 4258 Evergreen Dr | | | | Adrian | MI | 49221-9402 | |
| Paulson Training Programs Inc | | PO Box 366 | | | | Chester | CT | 06412 | |
| Paulson Training Programs Inc | | 15 N Main St | | | | Chester | CT | 064122441 | |
| Paulson Training Programs Inc | | 15 North Main St | | | | Chester | CT | 06412 | |
| Paulstra | | 33300 5 Mile Rd Ste 103 | | | | Livonia | MI | 48154 | |
| Paulstra Crc Corp | | PO Box 1886 | | | | Grand Rapids | MI | 49501 | |
| Paulstra Crc Corp | | 460 Fuller Ave Ne | | | | Grand Rapids | MI | 49503-191 | |
| Paulstra Crc Corp | | PO Box 44083 | | | | Detroit | MI | 48244-008 | |
| Paulstra Crc Corp Eft | | PO Box 1886 | | | | Grand Rapids | MI | 49501 | |
| Pauluk Kimberly | | 48654 Harvest Ln | | | | Macomb Twp | MI | 48044 | |
| Paulus David | | W161 S7355 Daisy Dr | | | | Muskego | WI | 53150 | |
| Paulus Nancy | | 715 Wilkshire Court | | | | Grand Blanc | MI | 48439 | |
| Paulus Patricia | | 701 Alto Rd West | | | | Kokomo | IN | 46902 | |
| Paulus Philip | | 6150 S Jay Rd | | | | West Milton | OH | 45383 | |
| Paulus Philip R | | 6150 S Jay Rd | | | | West Milton | OH | 45383 | |
| Paulus Van Denberg | | PO Box 381 | | | | Wichita Falls | TX | 76307 | |
| Paulus William | | 715 Wilkshire Court | | | | Grand Blanc | MI | 48439 | |
| Pauly Lois | | 5527 Bayside Dr | | | | Dayton | OH | 45431 | |
| Pauly Thomas R | | 2439 S Redwood Pl | | | | Broken Arrow | OK | 74012 | |
| Pautler Donald | | 6649 Sheetram Rd | | | | Lockport | NY | 14094 | |
| Pave Technology | | 2751 Thunderhawk Court | | | | Dayton | OH | 45414-3445 | |
| Pave Technology Co | | 2751 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Pave Technology Co | | 2751 Thunderhawk Ct | | | | Dayton | OH | 45414-3445 | |
| Pave Technology Co | | 2751 Thunderhawk Court | | | | Dayton | OH | 45414-3451 | |
| Paveglio Bethany | | 713 S Jackson | | | | Bay City | MI | 48708 | |
| Paveglio Michael | | 713 S Jackson St | | | | Bay City | MI | 48708-7371 | |
| Paveglio Michael | | 3272 Chase Rd | | | | Adrian | MI | 49221 | |
| Paveglio Thomas | | 2343 Stepping Stone Pass | | | | Flushing | MI | 48433 | |
| Pavel Linda | | 67 Tyler St | | | | Buffalo | NY | 14214 | |
| Pavesi Srl | | Via Biella 60 Cascine Vica | | | | Rivoli Torino | | 10098 | Italy |
| Pavesi Srl In Liquidazione | | Via Biella 60 | 10090 Cascine Vica Rivoli To | | | | | | Italy |
| Pavey Katherine | | 3560 Pinegrove Ave | 506 | | | Port Huron | MI | 48060 | |
| Pavey Scott | | 304 E Seward St | PO Box 384 | | | Russiaville | IN | 46979 | |
| Pavey William | | 4212 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Pavia Leonard | | 111 Kinmont Dr | | | | Rochester | NY | 14612-3311 | |
| Pavia Nicholas | | 430 Chambers St | | | | Spencerport | NY | 14559 | |
| Pavielle Hayes | | 1408 Mt Vernon | | | | Columbus | OH | 43203 | |
| Pavin The Way Software Llc | | 1427 West 86th St 123 | | | | Indianapolis | IN | 46260 | |
| Pavin The Way Software Llc | | 1427 W 86th St Ste 123 | | | | Indianapolis | IN | 46260 | |
| Pavkovich Craig | | 3433 W Mott Ave | | | | Flint | MI | 48504 | |
| Pavlak John | | 10124 Pineview Dr West | | | | Foley | AL | 36535 | |
| Pavlak Kenneth | | 1950 Countryside Dr | | | | Austintown | OH | 44515 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2683 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pavlak Tina | | 10124 Pineview Dr West | | | | Foley | AL | 36535 | |
| Pavlawk Lynn | | PO Box 45 | | | | Munger | MI | 48747 | |
| Pavlawk Roger W | | 208 S Mountain St | | | | Bay City | MI | 48706-4251 | |
| Pavlic Sandra D | | 3409 Eagles Loft Unit B | | | | Cortland | OH | 44410-9162 | |
| Pavlicek Daniel | | 9293 Marshall Rd | | | | Birch Run | MI | 48415-8725 | |
| Pavlicek Jr George | | 9535 S Beyer Rd | | | | Birch Run | MI | 48415-8483 | |
| Pavlidis Ioannis | | 5440 Columbus Ave S | | | | Minneapolis | MN | 55417 | |
| Pavlik Gary G | | 2033 E River Rd Unit 42 | | | | Newton Falls | OH | 44444 | |
| Pavlock John | | 1120 Quaker Rd | | | | Barker | NY | 14012 | |
| Pavlock Merryann | | 2945 Drum Rd | | | | Middleport | NY | 14105 | |
| Pavone J | | 15 Windsorshire Dr Apt D | | | | Rochester | NY | 14624 | |
| Pavone Robert | | 20 Cassandra Dr | | | | Niles | OH | 44446 | |
| Pavy Robert | | 114 Cotton Acres | | | | Clinton | MS | 39056 | |
| Pawelak Eugene A | | 231 3rd St Nw | | | | Naples | FL | 34120-5075 | |
| Pawelczak Paul | | 6711 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Pawelec David C | | 624 Valentine Ln | Rr1 Posey Lake | | | Hudson | MI | 49247-9755 | |
| Pawlaczyk Edward | | 3346 Hidden Rd | | | | Bay City | MI | 48706 | |
| Pawlaczyk Jessica | | 3346 Hidden Rd | | | | Bay City | MI | 48706 | |
| Pawlaczyk Zbigniew | | 8447 Cranbrook Dr | | | | Grand Blanc | MI | 48439 | |
| Pawlak Andrzej | | 3753 Newcastle Dr | | | | Rochester Hills | MI | 48306 | |
| Pawlak Gary | | 3400 Pkwy Dr | | | | Bay City | MI | 48706 | |
| Pawlak Glen | | 28 Huntwood Court | | | | Getzville | NY | 14068 | |
| Pawlak John | | 30 Midway Dr | | | | Orchard Pk | NY | 14127 | |
| Pawlak Michael | | 1916 3rd St | | | | Bay City | MI | 48708 | |
| Pawlick Daniel | | PO Box 362 | | | | Chesaning | MI | 48616 | |
| Pawlik Francis J | | 771 Huse Rd | | | | N Tonawanda | NY | 14120-1744 | |
| Pawlik Paul | | 63 Keats Ave | | | | Tonawanda | NY | 14150-8539 | |
| Pawlikowski Paul | | 5735 Phillips Rice Roa | D | | | Cortland | OH | 44410 | |
| Pawlowski James | | 2095 Timberline Ct | | | | Marilla | NY | 14102-9712 | |
| Pawlowski James | | 2095 Timberline Court | | | | Marilla | NY | 14102 | |
| Pawlowski Michael | | 15124 Romalong Ln | | | | Carmel | IN | 46032 | |
| Pawlyshyn Steven | | 15 Sterling Crest Court | | | | Doyles Town | PA | 18901 | |
| Pawo Holding Ag | | Gewerbestrasse 14 | | | | Unteragerl | | 06314 | Switzerland |
| Pawo Inc | | 1370 Pullman Dr Bldg B | | | | El Paso | TX | 79936 | |
| Pawo Inc | | 1370 Pullman Bldg B | | | | El Paso | TX | 79936 | |
| Pawo Inc | | 1370 Pullman Dr Bldg B | | | | El Paso | TX | 79936 | |
| Pawo Inc Eft | | 1370 Pullman Dr Bldg B | | | | El Paso | TX | 79936 | |
| Pawo Systems Ag | | Gewerbestrasse 14 | Ch 6314 Unterageri | | | | | | Switzerland |
| Pawo Systems Ag | | Gewerbestrasse 14 | | | | Unteraegeri | | 06314 | Switzerland |
| Pawo Systems Ag   Eft | | Gewerbestrasse 14 | Ch 6314 Unterageri | | | | | | Switzerland |
| Pawo Systems Ag Eft | | Gewerbestrasse 14 | Ch 6314 Unterageri | | | | | | Switzerland |
| Pawson Michael | | 901 24 Bradish St | | | | Adrian | MI | 49221 | |
| Pax Carper | | 304 Avalon Ln | | | | Chesterfield | IN | 46017 | |
| Pax Fan Llc | | 3 Gate 5 Rd Ste C | | | | Sausalito | CA | 94965 | |
| Pax Machine Works Inc | | 5139 Monroe Rd | | | | Celina | OH | 45822-900 | |
| Pax Machine Works Inc | Michael J Pax President | 5139 Monroe Rd | PO Box 338 | | | Celina | OH | 45822-0338 | |
| Pax Machine Works Inc Eft | | PO Box 338 | | | | Celina | OH | 45822-0338 | |
| Pax Machine Works Inc Eft | | 5139 Monroe Rd | PO Box 338 | | | Celina | OH | 45822-0338 | |
| Pax Machines Works Inc | Michael J Pax | Pax Machine Works Inc | 5139 Monroe Rd PO Box 338 | | | Celina | OH | 45822-0338 | |
| Pax Products Inc | | 5097 Monroe Rd | | | | Celina | OH | 45822 | |
| Pax Products Inc | Michael J Pax President | 5097 Monroe Rd | PO Box 257 | | | Celina | OH | 45822-0257 | |
| Pax Scientific | | 1615 Fifth Ave | | | | San Rafael | CA | 94901 | |
| Paxar Americas Inc | | 170 Monarch Ln | | | | Miamisburg | OH | 45342-3638 | |
| Paxar Americas Inc | | 170 Monarch Ln | Rmt Chng 03 03 04 Ah | | | Miamisburg | OH | 45342 | |
| Paxar Americas Inc | | PO Box 116779 | | | | Atlanta | GA | 30368-6779 | |
| Paxar Americas Inc  Eft | | 170 Monarch Ln | | | | Miamisburg | OH | 45343 | |
| Paxar Americas Inc  Eft | | 170 Monarch Ln | | | | Miamisburg | OH | 45343 | |
| Paxar Americas Inc Eft | | Frmly Monarch Marking Systems | 170 Monarch Ln | | | Miamisburg | OH | 45343 | |
| Paxar Corp | | 105 Corporate Pk Dr 3rd Fl | | | | White Plains | NY | 10604-3814 | |
| Paxfan Llc | | 3b Gate 5 Rd | | | | Sausalito | CA | 94965 | |
| Paxson Mitchell M | | 2914 Crescent Dr Ne | | | | Warren | OH | 44483-5626 | |
| Paxson Sr William | | 1512 Edgewood Ave | | | | Springfield | OH | 45503 | |
| Paxton Aaron | | 10316 W Dodge | | | | Montrose | MI | 48457 | |
| Paxton David C | | 4006 E Pierson Rd | | | | Flint | MI | 48506-1438 | |
| Paxton George | | 204 Rustic Rook Rd | | | | Willard | OH | 44890 | |
| Paxton Products | | 75 Remittance Dr Ste 6061 | | | | Chicago | IL | 60675-6061 | |
| Paxton Products Inc | Javier | 10125 Carver | | | | Cincinnati | OH | 45242 | |
| Paxton Products Inc | | 10125 Carver Rd | | | | Cincinnati | OH | 45242 | |
| Paxton Ronald D | | 2001 Grand Ave | | | | Middletown | OH | 45044-4508 | |
| Payak James J | | 740 Thomas Bluff Rd NE | | | | Rome | GA | 30161-3489 | |
| Payant Andre | | 808 E Gerhart | | | | Kokomo | IN | 46901 | |
| Paycheck James | | 958 Creekside Dr | | | | Tonawanda | NY | 14150 | |
| Payco American Corporation | | Accounting Dept | 180 N Executive Dr | | | Brookfield | WI | 53005 | |
| Payco American Corporation Accounting Dept | | 180 N Executive Dr. | | | | Brookfield | WI | 53005 | |
| Payco Gen American Credits | | Act Of E Tucker 382940618 | PO Box 9064 Wwu 5626 Frantz | | | Dublin | OH | 38294-0618 | |
| Payco Gen American Credits Act Of E Tucker 382940618 | | PO Box 9064 Wwu 5626 Frantz | | | | Dublin | OH | 43017 | |
| Payday Advances | | 36357 Groesbeck | | | | Clinton Twp | MI | 48038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Payday Loan Store | | 5910 N 76th St | | | | Milwaukee | WI | 53218 | |
| Paylor Johnny | | 1102 E Yale Ave | | | | Flint | MI | 48505 | |
| Payment Systems Inc | | Ste 800 Add Chg 11 97 | 3030 N Rocky Point Dr W | | | Tampa | FL | 33607 | |
| Payment Systems Inc Ste 800 | | 3030 N Rocky Point Dr W | | | | Tampa | FL | 33607 | |
| Paymentech Lp | Merchant Application And Agreement | 1401 South 52nd St | | | | Tempe | AZ | 85281 | |
| Payne Adeline | | 1210 Runnymead Av Sw | | | | Decatur | AL | 35601 | |
| Payne Alphonso | | 114 Humber Ave | | | | Buffalo | NY | 14215-3117 | |
| Payne Andrew | | 52 Summit St | | | | Lockport | NY | 14094 | |
| Payne Barbara | | 6397 E Mount Morris Rd | | | | Mount Morris | MI | 48458-9704 | |
| Payne Bruce | | 4056 Quaker Rd | | | | Gasport | NY | 14067-9476 | |
| Payne Christopher | | 1011 Harshman Rd | | | | Riverside | OH | 45431 | |
| Payne Christopher | | 120 Kent St | | | | Auburn | MI | 48611 | |
| Payne Cty Court Clerk | | 606 S Husband Rm 308 | | | | Stillwater | OK | 74074 | |
| Payne Cynthia | | 5124 Malibu Ct | | | | Dayton | OH | 45426-2353 | |
| Payne David | | 7422 Louise Ave | | | | Jenison | MI | 49428 | |
| Payne Elizabeth E | | 1400 Ruhl Garden Ct | | | | Kokomo | IN | 46902-9702 | |
| Payne Engineering Company | William H Payne | 111 Pratt St | | | | Madison | NC | 27025 | |
| Payne Ernest | | 2664 Cobble Cir | | | | Moraine | OH | 45439 | |
| Payne Frank | | 7779 Ditch Rd | | | | Gasport | NY | 14067 | |
| Payne Gary | | 204 Esiebenthaler Ave | | | | Dayton | OH | 45405 | |
| Payne Gary W | | 191 Sannita Dr | | | | Rochester | NY | 14626-3613 | |
| Payne Gene Assoc Inc | | 1018 N Flowood Dr | | | | Jackson | MS | 39296-4858 | |
| Payne Gene Assoc Inc | | PO Box 4858 | | | | Jackson | MS | 39296-4858 | |
| Payne Gene Associates Inc | | 1018 N Flowood Dr | | | | Jackson | MS | 39208-9532 | |
| Payne Gibson Pamela | | 804 Buckskin Ct | | | | Kokomo | IN | 46902 | |
| Payne Gregory A | | 3851 Cavanaugh Rd | | | | Dayton | OH | 45405-2143 | |
| Payne Iii Richard F | | PO Box 241 | | | | Adrian | MI | 49221 | |
| Payne Jack | | 1990 84th Ave | | | | Zeeland | MI | 49464 | |
| Payne Jakia | | 1812 Kenstington Dr | | | | Dayton | OH | 45406 | |
| Payne James | | 11621 Hazel | | | | Grand Blanc | MI | 48439 | |
| Payne Jerry | | 2583 So Co Rd 25 A | | | | Troy | OH | 45373 | |
| Payne Jerud | | 6400 Wilson Rd | | | | Otisville | MI | 48463 | |
| Payne Joshua | | 119k Bavarian Dr | | | | Middletown | OH | 45044 | |
| Payne Joyce | | 6881 Garber Rd | | | | Dayton | OH | 45415 | |
| Payne Jr Clifford | | 1248 Springborrow Dd | | | | Flint | MI | 48532 | |
| Payne Katrina | | 706 Northumberland Ave | | | | Buffalo | NY | 14215 | |
| Payne Keith W | | 9214 Haight Rd | | | | Barker | NY | 14012-9632 | |
| Payne Lena | | 267 Aspen Dr Nw | | | | Warren | OH | 44483 | |
| Payne Lorraine | | 1335 Alger St | | | | Saginaw | MI | 48601-3015 | |
| Payne Lucas | | 5500 Wabash Ave 1228 | | | | Terre Haute | IN | 47842 | |
| Payne Machinery | | 1677 Mt Hwy 37 | | | | Libby | MT | 59923-9311 | |
| Payne Magnectics | | 854 W Front St | | | | Covina | CA | 91723 | |
| Payne Malcolm N | | 8478 N Bray Rd | | | | Mount Morris | MI | 48458-8987 | |
| Payne Michael | | Pobox 418 | | | | Altoona | AL | 35952 | |
| Payne Nancy | | 4822 Sonora Dr | | | | Wichita Falls | TX | 76310 | |
| Payne Natalie | | 85 Juniper St | | | | Rochester | NY | 14610 | |
| Payne Patrick | | 6208 Bailey St | | | | Flint | MI | 48532 | |
| Payne Paula | | 121 Woodward Rd | | | | Canton | MI | 48188 | |
| Payne Petria | | 3882 Highland Bluff Dr | | | | Groveport | OH | 43125 | |
| Payne Philip | | 4616 Shiloh Springs Rd | | | | Clayton | OH | 45315 | |
| Payne Randy | | 4033 Jenera Ln | | | | Dayton | OH | 45424 | |
| Payne Rebecca | | 12557 Nichols Rd | | | | Burt | MI | 48417 | |
| Payne Richard | | 6725 Meander Run | | | | Austintown | OH | 44515 | |
| Payne Ricky L | | 20705 S 4230 Rd | | | | Claremore | OK | 74019 | |
| Payne Roderick | | 9020 Lake Rd | | | | Montrose | MI | 48457 | |
| Payne Ryan | | 4632 Genesee Ave | | | | Dayton | OH | 45406 | |
| Payne Shannon | | 3904 N Pomona Rd | | | | Tucson | AZ | 85705 | |
| Payne Sharon | | 1409 Columbia Dr | | | | Flint | MI | 48503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Payne Smith Theresa | | 1143 Thayer Ln | | | | Anderson | IN | 46011 | |
| Payne Sonia A | | 1527 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Payne Sonia A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Payne Steven | | 115 N 4th St | | | | Miamisburg | OH | 45342-2318 | |
| Payne Timothy | | 8131 Fairhill Dr Ne | | | | Warren | OH | 44484 | |
| Payne Tracy | | 11377 Fairbanks Rd | | | | Linden | MI | 48451 | |
| Payne Wildeane | | 6069 Gleneagle Dr | | | | Hudsonville | MI | 49426 | |
| Payne Wildeane | | 3690 Bantam | | | | Hudsonville | MI | 49426 | |
| Payne Willa C | | 1586 Park Trail Dr | | | | Westerville | OH | 43081-4629 | |
| Paynes Billy A | | 1143 Thayer Ln | | | | Anderson | IN | 46011-2565 | |
| Payns Robert | | 1500 Oakridge Dr | | | | Rochester | MI | 48307 | |
| Payroll Advance | | 21500 Nw Hwy | | | | Southfield | MI | 48075 | |
| Payroll Loans Direct Usa Ltd | | 901 Market St Ste 460 | | | | Wilmington | DE | 19801 | |
| Payton Carla | | 7471 Peregrine Ln | | | | Davison | MI | 48423 | |
| Payton Cheryl | | 8491 Bray Rd | | | | Mt Morris | MI | 48458 | |
| Payton Donald | | 3494 Tom Cat Rd | | | | Piedmont | AL | 36272 | |
| Payton Eunice | | PO Box 1627 | | | | Bay Springs | MS | 39422-1627 | |
| Payton Georgia | | 803 E Washington | | | | Brookhaven | MS | 39601 | |
| Payton Irma | | 1506 Stewart Ave | | | | Youngstown | OH | 44505-3417 | |
| Payton Jr William | | 4105 Saylor St | | | | Dayton | OH | 45416 | |
| Payton R | | 1758 Mack Rd | | | | Saginaw | MI | 48601 | |
| Payton Signard | | 373 Harriet St | | | | Dayton | OH | 45408 | |
| Payton Vassandra | | 630 Will Knight Rd | | | | Laurel | MS | 39443 | |
| Payton Williams | | 2103 Carrington Ln | | | | Miamisburg | OH | 45342 | |
| Paz Ricardo | | Lot4 Big Bear Dr | | | | Birch Run | MI | 48415 | |
| Pazderka Marguerite | | 111 Camelot Dr | Apt C8 | | | Saginaw | MI | 48638 | |
| Pazgan Andrew | | 1989 Spangler Rd | | | | Hermitage | PA | 16148 | |
| Pazillo Andy | | 2960 Spring Meadow Circle | | | | Austintown | OH | 44515 | |
| Pb Buildings Inc | | 12200 E 13 Mile Rd Ste 104 | | | | Warren | MI | 48093 | |
| Pb Elektro Vertriebs Gmbh | | Robert Bosch Str 16 | 64823 Gross Umstadt | | | | | | Germany |
| Pb Express Inc | | PO Box 74617 | | | | Cleveland | OH | 44194-0700 | |
| Pb Express Inc | | Scwscatpbxi | 20800 Ctr Ridge Rd Ste 301 | | | Rocky River | OH | 44116 | |
| Pb&a Chemical Co Inc | | 395 Swancott Rd | | | | Madison | AL | 35758 | |
| Pbb Global Logistics | | PO Box 950 | | | | Buffalo | NY | 14213 | |
| Pbb Global Logistics Inc | | PO Box 40 | | | | Fort Erie | ON | L2A 5M7 | Canada |
| Pbb Global Logistics Inc | | PO Box 40 | | | | Fort Erie Canada | ON | L2A 5M7 | Canada |
| Pbb peace Bridge Brokerage Ltd | | Pobox 920 | | | | Buffalo | NY | 14213 | |
| Pbb Usa Inc | | 434 Delaware Ave | Upd 3 24 03 Ph | | | Buffalo | NY | 14202 | |
| Pbb Usa Inc | | PO Box 950 | | | | Buffalo | NY | 14213 | |
| Pbb Usa Inc | | Br 555 | 145 Hunter Dr | | | Wilmington | OH | 45177-0908 | |
| Pbcc | | PO Box 856460 | | | | Louisville | KY | 40285-6460 | |
| Pbcc | | Ks From Pitney Bowes Co Mgmt | 2225 American Dr | Rmt Chg 12 00 Tbk Eds | | Neenah | WI | 54956-1005 | |
| Pbgc | | PO Box 64916 | | | | Baltimore | MD | 21264-4916 | |
| Pbgc | | PO Box 64880 | | | | Baltimore | MD | 21264-4880 | |
| Pbi Dansensor America Inc | | 139 Harrisson Rd Ste 102 | | | | Glen Rock | NJ | 07452 | |
| Pbi Dansensor America Inc | | 139 Harristown Rd | | | | Glen Rock | NJ | 07452 | |
| Pbr Australia Pty Ltd | c/o Gardner Corton & Dagles | Richard M Duffey | 191 N Wheeler Dr | 3700 | | Chicago | IL | 60606-1698 | |
| Pbr Australia Pty Ltd | | 264 E Boundary Rd | | | | Bentleigh East | | 03165 | |
| Pbr Australia Pty Ltd | | PO Box 176 | 3165 E Bentleigh Victoria | | | | | | Australia |
| PBR Australia Pty Ltd | | Attn Peter Valentine | PO Box 176 | | | Bentleigh E VI 3165 | | | Australia |
| PBR Australia Pty Ltd | | Attn Peter Valentine | PO Box 176 | | | Bentleigh E VI 3165 | | | Australia |
| Pbr Australia Pty Ltd | | Attn Peter Valentine | PO Box 176 | | | 3165 E Bentleigh Victoria | | | Australia |
| Pbr Australia Pty Ltd Eft | | PO Box 176 | 3165 E Bentleigh Victoria | | | | | | Australia |
| Pbr Automotive Pty Ltd | Accounts Payable | 264 East Boundary Rd | | | | East Bentleigh Vic | | 03165 | Australia |
| Pbr Automotive Pty Ltd | | 264 East Boundary Rd | | | | East Bentleigh | | 03165 | Australia |
| Pbr Automotive Pty Ltd Can | | 10215 Caneel Dr | | | | Knoxville | TN | 37931 | |
| Pbr Automotive Services | | 140 Ellen Dr | | | | Orion | MI | 48359 | |
| Pbr Automotive Usa Llc | Accounts Payable | 10215 Caneel Dr | | | | Knoxville | TN | 37931 | |
| Pbr Automotive Usa Llc Eft | | 10215 Caneel Dr | | | | Knoxville | TN | 37931 | |
| Pbr Automotive Usa Pacific Group Lt D | Gordon Diag | 140 Ellen Dr | | | | Orion Township | MI | 48359 | |
| Pbr Columbia Llc | David K Wheeler Gen Mgr | 201 Metropolitan Dr | | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc | | Pbr Automotive South Carolina | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc Pbr Automotive South Carolina | | 201 Metropolitan Dr | | | | West Columbia | SC | 29170 | |
| Pbr International Usa Ltd | | 140 Ellen Dr | | | | Orion Township | MI | 48359-1881 | |
| Pbr International Usa Ltd | | 140 Ellen Dr | | | | Lake Orion | MI | 48359-188 | |
| Pbr Knoxville Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Pbr Knoxville Llc | Pbr Knoxville | 10215 Caneel Dr | | | | Knoxville | TN | 37931 | |
| Pbr Knoxville Llc | | 10201 Caneel Dr | | | | Knoxville | TN | 37901 | |
| Pbr Knoxville Llc | | 10215 Caneel Dr | | | | Knoxville | TN | 37931 | |
| PBR Knoxville LLC | Attn Pres Lawhon | 10215 Caneel Dr | | | | Knoxville | TN | 37931 | |
| Pbr Knoxville Llc | Attn Pres Lawhon | 10215 Caneel Dr | | | | Knoxville | TN | 37931 | |
| PBR Knoxville LLC | | 10215 Caneel Dr | | | | Knoxville | TN | 37931 | |
| Pbr Knoxville Llc | Attn Pres Lawhon | 10215 Caneel Dr | | | | Knoxville | TN | 37931 | |
| PBR Tennessee Inc | | 10215 Caneel Dr | | | | Knoxville | TN | 37931 | |
| Pbs Services Inc | | 150 Pioneer Dr | | | | Killen | AL | 35645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pbs Services Inc | | Pbs King Johnny | 150 Pioneer Dr | | | Killen | AL | 35645 | |
| Pc Age School Of Computer | | And Lan Tec | 420 Route 46 East | Ste 6 | | Fairfield | NJ | 07004 | |
| Pc Age School Of Computer And Lan Tec | | 420 Route 46 East | Ste 6 | | | Fairfield | NJ | 07004 | |
| Pc Cam cad Inc | | 17150 Newhope St | Ste 704 | | | Fountain Valley | CA | 92708 | |
| Pc Club | | 291 North Springboro Pike | | | | Miamisburg | OH | 45449 | |
| Pc Computer & Software | Jerry Sensintaffar | 8125 G East 51st St | | | | Tulsa | OK | 74145 | |
| Pc Computer & Software Inc | | 8125 G East 51st St | | | | Tulsa | OK | 74145 | |
| Pc Computer & Software Inc | | 8125 G E 51st St | | | | Tulsa | OK | 74145 | |
| Pc Computer and Software Inc | | 8125 G East 51st St | | | | Tulsa | OK | 74145 | |
| Pc Computers & Software Inc | | 8125 G E 51st St | | | | Tulsa | OK | 74145 | |
| Pc Connection Inc | Lori Sartorio | 730 Milford Rd | | | | Merrimack | NH | 03054-46 | |
| Pc Mall Inc | | 2555 W 190th St | | | | Torrance | CA | 90504 | |
| Pc Quote Com Inc | | Pc Quote Inc | 300 S Wacker Dr Ste 300 | | | Chicago | IL | 60606-6688 | |
| Pc Quote Com Inc Pc Quote Inc | | 300 S Wacker Dr Ste 300 | | | | Chicago | IL | 60606-6688 | |
| Pc Richard & Son Inc | | 150 Price Pkwy | | | | Farmingdale | NY | 11735-1315 | |
| Pc Skills Inc | | 4476 Main St | Ste 202 | | | Amherst | NY | 14226 | |
| Pc Systems Incororated | Accounts Payable | PO Box C | | | | Ridgway | PA | 15853 | |
| Pc Tech | | 8309 B East 68th St | | | | Tulsa | OK | 74133 | |
| Pc Upgraders | | 1263 N Fairfield Rd | | | | Beavercreek | OH | 45432 | |
| Pc Upgraders Inc | | 1263 N Fairfield Rd | | | | Beavercreek | OH | 45432 | |
| Pcb Group Inc | | 3425 Walden Ave | | | | Depew | NY | 14043 | |
| PCB Piezotronics | c o Damon & Morey LLP | 1000 Cathedral Pl | 298 Main St | | | Buffalo | NY | 14202 | |
| Pcb Piezotronics Inc | | PO Box 3387 | | | | Buffalo | NY | 14240-3387 | |
| Pcb Piezotronics Inc | | PO Box 8000 Dept 165 | | | | Buffalo | NY | 14267 | |
| Pcb Piezotronics Inc | | C o Sage Technologies | 27350 Southfield Rd Ste 122 | | | Lathrup Village | MI | 48076-3409 | |
| Pcb Piezotronics Inc | | C o Torkelson Associates | 3425 Waldon Ave | | | Depew | NY | 14043 | |
| Pcb Piezotronics Inc | Mary Gutowski | 3425 Walden Ave | | | | Depew | NY | 14043-2495 | |
| Pcb Piezotronics Inc | | 3425 Walden Ave | | | | Depew | NY | 14043-249 | |
| Pcb Piezotronics Inc | | C o Sage Technologies | 2117 S 48th St Ste 107 | | | Tempe | AZ | 85282 | |
| Pcb Piezotronics Inc Eft | | Rmt Chg 2 01 Tbk Ltr | 3425 Walden Ave | | | Depew | NY | 14043-2495 | |
| Pcc Specialty Products Inc | | Reed Rico | 18 Industrial Dr | | | Holden | MA | 01520 | |
| Pcd Carbide Tool Co | Garrett Goniwic | 2420 E. Grand River | | | | Williamston | MI | 01520 | |
| Pcdisposal Com | | 14311 Caenen | | | | Olathe | KS | 66062 | |
| Pci Industries Inc | | 21717 Republic | | | | Oak Pk | MI | 48237 | |
| Pci Industries Inc | | Fmly Paramount Commercial Int | 21717 Republic | | | Oak Pk | MI | 48237 | |
| Pci Industries Inc | | Paramount Commercial Interiors | 21717 Republic St | | | Oak Pk | MI | 48237 | |
| Pci Ozone & Control Systems In | | 1 Fairfield Crescent | | | | Caldwell | NJ | 07006 | |
| Pci Services | | 2620 N Meadow Ave | | | | Laredo | TX | 78045 | |
| Pci Services Inc | | 2620 N Meadow Ave | | | | Laredo | TX | 78040 | |
| Pci Special Interest Group | | 5440 Sw Westgate Dr | Ste 217 | | | Portland | OR | 97221 | |
| Pci Wedeco Environmental Tech | | Pci Ozone & Control Systems | 1 Fairfield Crescent | | | West Caldwell | NJ | 07006 | |
| Pci Wedeco Environmental Tech Pci Ozone and Control Systems | | 1 Fairfield Crescent | | | | West Caldwell | NJ | 07006 | |
| Pcl Computer Inc | | 636 Lincoln Hwy | | | | Fairless Hills | PA | 19030 | |
| Pcmcia | | 2635 North First St | Ste 209 | | | San Jose | CA | 95134 | |
| Pcs | | 34488 Doreka | | | | Fraser | MI | 48026 | |
| Pcs | | PO Box 116606 | | | | Atlanta | GA | 30368-6606 | |
| Pcs Company | Laurie | PO Box 69 | | | | Fraser | MI | 48026-0069 | |
| Pcs Compleat Inc | | PO Box 3008 | | | | Boston | MA | 02241-3008 | |
| Pct Systems Wrnty rep | Julie Garcia | 44000 Old Warm Springs Blvd. | | | | Fremont | CA | 94538 | |
| Pd Browne South Incorporated | | 440 Benmar 3150 | | | | Houston | TX | 77060 | |
| Pd George Co | Stephen Tuckwell | 5200 N Second St | | | | St Louis | MO | 63147 | |
| PD George Co | Jennifer M Meyerowitz Esq | Alston & Bird LLP | 1201 W Peachtree St | | | Atlanta | GA | 30309-3424 | |
| Pd George Company | Dave Fleming X141 | 5200 N Second St | | | | St Louis | MO | 63147 | |
| Pdc | Jerry Ricciardi | 53 Island View Rd | | | | Hyannis | MA | 02601 | |
| Pdca | | Lakanen Painting & Decorating | 115o Dallas Se | | | Grand Rapids | MI | 49507 | |
| Pdca Lakanen Painting and Decorating | | 115o Dallas Se | | | | Grand Rapids | MI | 49507 | |
| Pdi | Lou Relle | 1330 Holmes | | | | Elgin | IL | 60123 | |
| Pdi Communication Systems | Glenn Rocco X243 | 40 Greenwood Ln | | | | Springboro | OH | 45066 | |
| Pdld Inc | Jeanne M Hopkins | 30 B Pennington Hopewell Rd | | | | Pennington | NJ | 08534 | |
| Pdm Group | | 1258 South River Rd | | | | Cranbury | NJ | 08512 | |
| Pdm Group | | 1258 S River Rd | | | | Cranbury | NJ | 08512 | |
| PDM Group | | Duns No RD601931009 | 1258 S River Rd | | | Cranbury | NJ | 08512-3601 | |
| Pdm Group | | PO Box 217 | Rmt Chg 3 02 Mh | | | Monmouth Junction | NJ | 08852 | |
| Pdma | Cheryl Huff | 5909 C Hampton Oaks Pkwy | | | | Tampa | FL | 33610 | |
| Pdq Expediting Inc | | Scwscacpdqb | 7525 Holland Rd | | | Taylor | MI | 48180 | |
| Pdq Expediting Inc | | PO Box 78592 | | | | Milwaukee | WI | 53278-0591 | |
| Pdq Plastics Inc | | PO Box 1001 | | | | Bayonne | NJ | 07002-1001 | |
| Pdq Plastics Inc | | 7 Lower Hook Rd | | | | Bayonne | NJ | 070021001 | |
| Pdq Plastics Inc | | 7 Lower Constable Hook Rd | | | | Bayonne | NJ | 07002 | |
| Pdt | | 617 Trottenham | | | | Birmingham | MI | 48009 | |
| Pdxro Graphics | | 12085 Dixie | | | | Redford | MI | 48239 | |
| Pdxro Graphics | | Div Of Robot Communicationsinc | 12085 Dixie | | | Redford | MI | 48239 | |
| Pdxro Graphics Llc | | 12085 Dixie | | | | Redford | MI | 48239 | |
| Pe Biosystems Pac Only | Char Baler | 400 Bldg Lincoln Centre Dr | | | | Foster City | CA | 94404 | |
| Pe Review Course | | 35 Garden Ln | | | | Rochester | NY | 14626 | |
| Pea Tournament Corp | Accounts Receivables | PO Box 31089 | | | | Palm Beach Gardens | FL | 33420-1089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peace Bridge Authority | Accounts Payable | Peace Bridge Plaza Usa | | | | Buffalo | NY | 14213-2494 | |
| Peace Bruce | | 392 Clay Rd | Apt 40 | | | Rochester | NY | 14623 | |
| Peace Howard R | | 3762 Nelson Mosier Rd | | | | Leavittsburg | OH | 44430-9424 | |
| Peace Jr Norman | | 55 1st Ave | | | | N Tonawanda | NY | 14120 | |
| Peach State Instrument Co Inc | | 869 Pickens Indstrl Dr Ste 1 | | | | Marietta | GA | 30062 | |
| Peach State Instruments | | 869 1 Pickens Ind Dr | | | | Marietta | GA | 30062 | |
| Peach State Instruments | | PO Box 9189 | | | | Marietta | GA | 30065 | |
| Peacher Demetria | | 3639 Otterbein Ave | | | | Dayton | OH | 45406 | |
| Peachey Kenneth | | 5194 Christy Ave | | | | Dayton | OH | 45431 | |
| Peachtree Business Produc | Customer Servic | PO Box 13290 | | | | Atlanta | GA | 30324 | |
| Peaco Lisa | | 2409 Ontario Ave | | | | Dayton | OH | 45414 | |
| Peacock Betzabe | | 5000 Sampson Dr | | | | Youngstown | OH | 44505 | |
| Peacock Beverly | | 4809 Gothic Hill | | | | Lockport | NY | 14094 | |
| Peacock Charles J | | 5000 Sampson Dr | | | | Youngstown | OH | 44505-1252 | |
| Peacock Christopher | | 4809 Gothic Hill Rd | | | | Lockport | NY | 14094 | |
| Peacock Dennis K | | 8716 Rumph Rd | | | | Silverwood | MI | 48760-9508 | |
| Peacock Industries Inc | | 2431 M 37 | | | | Baldwin | MI | 49304 | |
| Peacock James R | | 474 W Shoshoni Trl | | | | New Castle | IN | 47362-8938 | |
| Peacock Jennifer | | 2114 Erickson Rd | | | | Linwood | MI | 48634 | |
| Peacock Jon | | 215 N Shadow Lake Dr | | | | Clinton | MS | 39056 | |
| Peacock M | | 8716 Rumph Rd | | | | Silverwood | MI | 48760 | |
| Peacock Service Inc | | Fluid Conditioning Equipment | 500 Buffalo Rd | | | East Aurora | NY | 14052-9401 | |
| Peagler Michael | | 206 Adelaide Ave Se | | | | Warren | OH | 44483 | |
| Peajr Sherwood | | 3213 Clement St | | | | Flint | MI | 48504 | |
| Peak Angela | | 1006 Squirrel Ridge Rd | | | | Anderson | IN | 46013 | |
| Peak Dwayne S | | 1930 East 7th St | Apt E5 | | | Anderson | IN | 46012-3560 | |
| Peak Gregory | | 1810 W 7th St | | | | Anderson | IN | 46016-2502 | |
| Peak Gregory | | 1819 Nichol Ave | | | | Anderson | IN | 46016 | |
| Peak Industries Inc | c/o Moffatt Thomas Barrett Rock & Fields | Stephen R Thomas | 101 S Capital Blvd 10th Fl | PO Box 829 | | Boise | ID | 83701 | |
| Peak Industries Specialty | Michelle Gaschler | 4120 Specialty Pl | | | | Longmont | CO | 80504 | |
| Peak IP Solutions LLC | | 470 Lindbergh Ave | | | | Livermore | CA | 94551 | |
| Peak Lateresa | | 6220 Westford Rd | | | | Trotwood | OH | 45426 | |
| Peak Production Equipment Ltd | | Peak House Works Rd | | | | Letchworth | | SG6 1GB | United Kingdom |
| Peak Production Equipment Ltd | | Letchworth Garden City | Works Rd | | | Letchworth Ht | | SG61GB | United Kingdom |
| Peak Shontae | | 924 Old Orchard 1 | | | | Dayton | OH | 45405 | |
| Peak Technologies | | 10102 South Keeton Ave | | | | Tulsa | OK | 74137 | |
| Peak Technologies | Julie X 2239 | 9200 Berger Rd | | | | Columbia | MD | 21046 | |
| Peak Technologies Group | Brian Finkelstein | 2001 Westside Dr Ste 200 | | | | Alpharetta | GA | 30201 | |
| Peak Technologies Group Inc | | Peak National Repair Ctr | 465 Willowbrook Office Pk | | | Fairport | NY | 14450-4223 | |
| Peak Technologies Group Inc Peak National Repair Center | | Professional Business Pk | 465 Willowbrook Office Pk | | | Fairport | NY | 14450-4223 | |
| Peak Technologies Group Inc T | | Peak National Repair Ctr | 135 Calkins Rd Ste J | Professional Business Pk | | Rochester | NY | 14623 | |
| Peak Technologies Group Inc T | | Peak Technologies Group | 1014 E Algonquin Rd | | | Schaumburg | IL | 60173 | |
| Peak Technologies Group Inc T | | 2001 Westside Dr Ste 200 | | | | Alpharetta | GA | 30201 | |
| Peak Technologies Group Inc T | | Southeastern Region | 2447 Orlando Central Pky | | | Orlando | FL | 32809-5619 | |
| Peak Technologies Group Inc T | | 181 Research Dr Unit 1 3 | | | | Milford | CT | 06460 | |
| Peak Technologies Group Inc T | | 34119 W 12 Mile Rd Ste 300 | | | | Farmington Hills | MI | 48331 | |
| Peak Technologies Inc | | 205 Bishops Way Arbor Ter Ii | Ste 224 | | | Brookfield | WI | 53005 | |
| Peak Technologies Inc | | Peak Technologies Group Inc | 9200 Berger Rd | | | Columbia | MD | 21346-1602 | |
| Peak Technologies Inc | | 9200 Berger Rd | | | | Columbia | MD | 21045 | |
| Peak Technologies Inc | | PO Box 8500 S4955 | | | | Philadelphia | PA | 19178-4955 | |
| Peak Technologies Inc | | 6983 Corporate Cir | | | | Indianapolis | IN | 46278 | |
| Peak Technologies Inc | | 300 W Adams St Ste 401 | | | | Chicago | IL | 60606 | |
| Peak Technologies Inc | | 21041 Western Ave Ste 130 | | | | Torrance | CA | 90501 | |
| Peak Technologies Inc | | 3766 Fishcreek Rd | | | | Stow | OH | 44224 | |
| Peak Test Services | | Chester Le St | 152a Front St | | | Chester Le St Du | | DH33AY | United Kingdom |
| Peak Test Services Ltd | | Chester Le Steet | | | | County Durham | | DH3 3AY | United Kingdom |
| Peak Thomas | | 1315 S Orr Rd | | | | Hemlock | MI | 48626 | |
| Peak Transportation Inc | | PO Box 150 | | | | Perrysburg | OH | 43552 | |
| Peak Transportation Inc | | 27226 Glenwood Rd | PO Box 150 | | | Perrysburg | OH | 43552 | |
| Peak Zoo | | 4300 Rd 18 | | | | Longmont | CO | 80504 | |
| Peake Lawrence | | 6237 E Bristol Rd | | | | Burton | MI | 48519 | |
| Peake Plastics Corp | Darlene Pearce Ext 289 | 1515 D Melrose Ln | | | | Forest Hill | MD | 21050 | |
| Peake Plastics Corp | | 1515 D Melrose Ln | | | | Forest Hill | MD | 21050-3049 | |
| Peake Plastics Corporation Eft | | PO Box 295 | | | | Forest Hill | MD | 21050 | |
| Peake Plastics Corporation Eft | | Hld Per Legal | 1515 D Melrose Ln | | | Forest Hill | MD | 21050 | |
| Peake Plastics Corporation Eft | | 1515 D Melrose Ln | PO Box 295 | | | Forest Hill | MD | 21050 | |
| Peake Plastics Corporation Eft | | PO Box 67000 | Department 287501 | | | Detroit | MI | 48267-2875 | |
| Peakip Solutions Llc | | 470 Lindberg Ave | | | | Livermore | CA | 94551 | |
| Peakip Solutions Llc | | 198 Alden Ln | | | | Livermore | CA | 94550 | |
| Peal Larry | | 2517 S Webster St | | | | Kokomo | IN | 46902 | |
| Peal Ruby | | 2517 S Webster St | | | | Kokomo | IN | 46902 | |
| Peaphon David A | | 2391 N Berkshire Dr | | | | Saginaw | MI | 48603-3465 | |
| Peaphon Timothy | | 3722 Sheridan Rd | | | | Saginaw | MI | 48601 | |
| Pear Daniel | | 5169 S 400 W | | | | Peru | IN | 46970 | |
| Pear Jeffrey | | 5074 Fairchild St | | | | Swartz Creek | MI | 48473 | |
| Pearce & Durick | | 314 E Thayer Ave Ste 300 | Chg Per Dc 2 27 02 Cp | | | Bismarck | ND | 58502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pearce Alicia | AL | 688 Telephone Tower Rd | | | | Lacey Springs | AL | 35754 | |
| Pearce and Durick | | 314 E Thayer Ave Ste 300 | | | | Bismarck | ND | 58502 | |
| Pearce Carey | | 511 W George St | | | | Arcanum | OH | 45304 | |
| Pearce Cheryl | | 870 Echo Ln | | | | Kokomo | IN | 46902 | |
| Pearce Connie | | 6526 E 50 N | | | | Greentown | IN | 46936 | |
| Pearce David | | 4400 Phalanx Mills Herner Rd | | | | Southington | OH | 44470 | |
| Pearce Dianne | | 4467 Creek Rd | | | | Lewiston | NY | 14092 | |
| Pearce Dwight | | 6264 Hollansburg Arc Rd | | | | Arcanum | OH | 45304 | |
| Pearce Eric | | 28832 Wales Court | | | | Chesterfield | MI | 48047 | |
| Pearce George L | | 5043 County Line Rd | | | | Southington | OH | 44470-9783 | |
| Pearce Maria | | 5226 Crestwood Dr | | | | Grand Blanc | MI | 48439-4328 | |
| Pearce Penelope | | 2954 Hilda Dr Se | | | | Warren | OH | 44484-3221 | |
| Pearce Robert B | | 6971 Northview Dr | | | | Lockport | NY | 14094-5332 | |
| Pearce Robert B | | Ecostrategy | 236 Briarwood Dr | | | Highland | MI | 48356 | |
| Pearce Robert B Ecostrategy | | 236 Briarwood Dr | | | | Highland | MI | 48356 | |
| Pearce Sheila R | | 12217 Pacific Ave | Apt 10 | | | Los Angeles | CA | 90066-4466 | |
| Peariso Thomas | | 5248 Heron Cove | | | | Beaverton | MI | 48612 | |
| Peariso Timothy | | 2017 Fox Hill Dr | Apt 4 | | | Grand Blanc | MI | 48439 | |
| Pearl Bates | | 2421 Mayfair Rd | | | | Dayton | OH | 45405 | |
| Pearl Brown | | 58 03 Calloway St 3v | | | | Rego Pk | NY | 11368 | |
| Pearl Expediting | | 1604 Squall Court | | | | Mississauga | ON | L5M 4R6 | Canada |
| Pearl Howell | | 1546 Apple Ridge Trl | | | | Grand Blanc | MI | 48439 | |
| Pearl River Community College | | 101 Hwy 11 North | | | | Poplarville | MS | 39470-2201 | |
| Pearl Shelton | | 503 Maple St | | | | Middletown | IN | 47356 | |
| Pearlene Scott | | 1734 Rosewood Se | | | | Grand Rapids | MI | 49506 | |
| Pearlie Crowell | | 1501 Pierce St | | | | Sandusky | OH | 44870 | |
| Pearlie Green | | 3324 Valley Forge Rd | | | | Decatur | AL | 35603 | |
| Pearlie Lambert | | Acct Of Marvin Lambert | Case521399 | 8315 Elmore St | | University City | MO | 42972-8044 | |
| Pearlie Lambert Acct Of Marvin Lambert | | Case521399 | 8315 Elmore St | | | University City | MO | 63132 | |
| Pearlie Thomas | | 3574 Ln Garden Ct | | | | Dayton | OH | 45404 | |
| Pearlie Watson | | 49 Battle Green Dr | | | | Rochester | NY | 14624 | |
| Pearlie Williams | | 452 Alameda Ave | | | | Youngstown | OH | 44504 | |
| Pearline Anderson | | 335 Lynwood Ln | | | | Jackson | MS | 39206 | |
| Pearly Reid | | 308 Campbell | | | | River Rouge | MI | 48218 | |
| Pearly Webster | | 1191 Webster Dr | | | | Jackson | MS | 39213 | |
| Pearsall Allison | | Delphi Strategis Marketing | 3493 Casteel Rd | Chg Per W9 08 23 05 Cp | | Marietta | GA | 30062 | |
| Pearsall Allison Dba Strategis Marketing | | 3493 Casteel Rd | | | | Marietta | GA | 30062 | |
| Pearsall Dayle | | 9112 N Elms | | | | Clio | MI | 48420 | |
| Pearsall Linda | | 9011 Vassar Rd | | | | Mount Morris | MI | 48458 | |
| Pearse Leslie C | | 10 Clermont Court | | | | Lancaster | NY | 14086-9443 | |
| Pearson Anngel | | 1067 W 300 N | | | | Anderson | IN | 46011 | |
| Pearson Anthony | | 614 Taylor Circle | | | | Douglas | GA | 31533 | |
| Pearson Antoinette | | 2515 Kemper Rd | 210 | | | Shaker Heights | OH | 44120 | |
| Pearson Barry | | 602 Mohawk St Nw | | | | Hartselle | AL | 35640 | |
| Pearson Billy | | 12095 Beech Fork Ln | | | | Athens | AL | 35611 | |
| Pearson Brandon | | 3312 Waldeck Pl | | | | Dayton | OH | 45405 | |
| Pearson Brenda | | 861 Broad Oak Dr | | | | Trotwood | OH | 45426 | |
| Pearson Cynthia | | 5306 Heatherton Dr | | | | Trotwood | OH | 45426 | |
| Pearson Cynthia A | | 5306 Heatherton Dr | | | | Trotwood | OH | 45426 | |
| Pearson Dalene A | | 1140 Timbertrail Ct | | | | Centerville | OH | 45458-2073 | |
| Pearson Darleen | | 2275 Raymond Rd | | | | Jackson | MS | 39212 | |
| Pearson Dental Supply Inc | | 13161 Telfair Ave | | | | Sylmar | CA | 91342 | |
| Pearson Education | | PO Box 409479 | | | | Atlanta | GA | 30384-9479 | |
| Pearson Education Inc | | Attn PE No 5221771 | 200 Old Tappan Rd | | | Old Tappan | NJ | 07675 | |
| Pearson Edward | Pearson Business Services | 1446 County Rd 246 | | | | Moulton | AL | 35650 | |
| Pearson Eric | | 1403 Sweetbriar Plsw | | | | Decatur | AL | 35603 | |
| Pearson Gary G | | 10321 Autumn Breeze Dr Apt 102 | | | | Bonita Springs | FL | 34135-7229 | |
| Pearson Gregory | | 5800 Harvard Ct | | | | Kokomo | IN | 46902 | |
| Pearson Ii Gerald | | 7100 Farmington Rd | | | | Miamisburg | OH | 45342 | |
| Pearson Industries Inc | | PO Box 681360 | | | | Prattville | AL | 36068 | |
| Pearson Industries Inc | | 811 County Rd 4 East | | | | Prattville | AL | 36067 | |
| Pearson Iv Troy | | 861 Broad Oak Dr | | | | Trotwood | OH | 45426 | |
| Pearson James | | 2167 W Airport Rd | | | | Peru | IN | 46970 | |
| Pearson Jason | | 4930 Joyce Dr | | | | Dayton | OH | 45439 | |
| Pearson Jerry | | 2505 Thunderbird | | | | Mcallen | TX | 78504 | |
| Pearson Jimmie K | | 1020 Beacon Ln | | | | Cicero | IN | 46034-9420 | |
| Pearson John | | 166 West 600 North | | | | Alexandria | IN | 46001 | |
| Pearson Kathleen | | 180 Harding Rd | | | | Fitzgerald | GA | 31750 | |
| Pearson Kathy | | 5800 Harvard Ct | | | | Kokomo | IN | 46902 | |
| Pearson L Z | | 329 Reese St | | | | Sandusky | OH | 44870-3625 | |
| Pearson M | | PO Box 301033 | | | | Kansas City | MO | 64130 | |
| Pearson Marilyn J | | 431 Cardinal St | | | | Inman | SC | 29349 | |
| Pearson Melvin | | PO Box 301033 | | | | Kansas City | MO | 64130 | |
| Pearson Ok | | 5455 Waters Edge Way | | | | Grand Blanc | MI | 48439 | |
| Pearson Patricia A | | 2359 W Baldwin Rd | | | | Fenton | MI | 48430-9786 | |
| Pearson Raymond A | | Lehigh Unvsty Whitaker Lab | 5 East Packer Ave | | | Bethlehem | PA | 18015-3195 | |
| Pearson Raymond A Lehigh Unvsty Whitaker Lab | | 5 East Packer Ave | | | | Bethlehem | PA | 18015-3195 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pearson Robert | IN | 137 Kim Dr | | | | Anderson | IN | 46012 | |
| Pearson Sr Kevin | | 2965 Old Pekin Hill Rd | | | | Sanborn | NY | 14132 | |
| Pearson Steve | | 6336 Orange Ave 9 | | | | Cypress | CA | 90630 | |
| Pearson Sue | | 425 Portsmouth Ct | | | | Carmel | IN | 46224 | |
| Pearson Tabitha | | 61 W Wren Circle | | | | Dayton | OH | 45420 | |
| Pearson Tabitha | | 61 W Wren Circle | | | | Kettering | OH | 45420 | |
| Pearson Thomas E | | 8745 E 1000 S | | | | Carbon | IN | 47837-9640 | |
| Pearson Yvonne E | | 4422 N 84th St | | | | Milwaukee | WI | 53225-5104 | |
| Pearson Zennie Corrina | | 2708 Circleview Dr | | | | Kettering | OH | 45419 | |
| Peasa | | | | | | Industrial Vallejo | | 02300 | Mexico |
| Peasa Autopartes Sa De Cv | Accounts Payable | Poniente 134 No 854 Col Ind Vallejo | | | | Mexico Distrito Federal | | 02300 | Mexico |
| Peasant Iii Julian | | 4123 Indian Runn Dr Apt D | | | | Dayton | OH | 45415 | |
| Pease Daniel | | 4148 Lake Windemere Ln | | | | Kokomo | IN | 46902 | |
| Pease Everstraight | c/o Frost Brown Todd LLC | Kevin N Mcmurray | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Pease Frederick | | 121 65th St | | | | Niagara Falls | NY | 14304 | |
| Pease Robin | | 1523 St Rt 121 South | | | | New Madison | OH | 45346 | |
| Pease Sandra | | 121 65th St | | | | Niagara Falls | NY | 14304 | |
| Pease Susan Z | | PO Box 4 | | | | New Springfld | OH | 44443-0004 | |
| Pease Vivian | | 1229 Hyde Shaffer Rd | | | | Bristolville | OH | 44402-9718 | |
| Pease William | | 7983 Anderson Ne | | | | Warren | OH | 44484 | |
| Pease Windamatic Sys Inc | | PO Box 10071 | | | | Ft Wayne | IN | 46850 | |
| Peasont Julian S Iii | | 4123 Indian Runn Dr Apt D | | | | Dayton | OH | 45415 | |
| Peatry Pearlean | | PO Box 212 | | | | Tougaloo | MS | 39174-0212 | |
| Peavey Company | | 5301 W Channel Rd | | | | Catoosa | OK | 74015 | |
| Peavey Jr Robert | | 4560 Ven0y | | | | Saginaw | MI | 48604 | |
| Peavy Arnita L | | 821 Mapleside Dr | | | | Trotwood | OH | 45426-2541 | |
| Peavy Cheryl | | 3864 Old Riverside Dr | | | | Dayton | OH | 45405 | |
| Peavyhouse Debra | | 1477 Colleen Ln | | | | Davison | MI | 48423 | |
| Peavyhouse Robert | | 2354 Gallatin | | | | Davison | MI | 48423 | |
| Peavyhouse William | | 1477 Colleen Ln | | | | Davison | MI | 48423 | |
| Pebbles Lorri | | 62869 Hidden Pond Dr | | | | Washington Twp | MI | 48094 | |
| Pebworth Randy | | 4506 York St | | | | Wichita Falls | TX | 76309 | |
| Pec De Mexico Sa De Cv | | Aguila Azteca 6011 | | | | Tijuana | | 22579 | Mexico |
| Pec Of America | | 2297 Neils Bohr Court | Ste 100 | | | San Diego | CA | 92154 | |
| Pec Of America Corp | | 2297 Niels Bohr Court Ste 100 | | | | San Diego | CA | 92154 | |
| Pec Of America Corp | | 2297 Niels Bohr Ct Ste 100 | | | | San Diego | CA | 92154 | |
| Pec Of America Corp Eft | | 2297 Niels Bohr Court Ste 100 | | | | San Diego | CA | 92154 | |
| Pec Of America Corporation | Hisashi Ishiguro | Pec Of America Corp | 2297 Neils Bohr Ct Ste 100 | | | San Diego | CA | 92154 | |
| PEC of America Corporation | | 2297 Neils Bohr Ct Ste 100 | | | | San Diego | CA | 92154 | |
| Pecanac Daniel | | S78 W20297 Monterey Dr | | | | Muskego | WI | 53150-8121 | |
| Pecco Inc | | 250 Etter Dr | | | | Nicholasville | KY | 40356 | |
| Pecen Paul M | | 104 Yale Blvd | | | | Kokomo | IN | 46902-5254 | |
| Pecha Teddie | | 460 S River Rd Apt 1 | | | | West Bend | WI | 53095 | |
| Pechatsko Doris | | 5539 Cider Mill Crossing | | | | Youngstown | OH | 44515 | |
| Pechatsko John | | 4565 Woodridge Dr | | | | Youngstown | OH | 44515 | |
| Pechauer Scott | | 14 Hampton Way | | | | Norwalk | OH | 44857 | |
| Pechiney | | Rte 2 S Century Rd | | | | Ravenswood | WV | 26164-980 | |
| Pechiney Plastic Packaging Inc | | 2301 Industrial Dr | | | | Neenah | WI | 54956 | |
| Pechiney Plastic Packing Inc | | 8770 W Bryn Mawr Ave | | | | Chicago | IL | 60631-3542 | |
| Pechiney Rolled Products | | Rt 68 Century Rd | | | | Ravenswood | WV | 26180 | |
| Pechiney Rolled Products | | PO Box 68 | | | | Ravenswood | WV | 26180 | |
| Pechiney Rolled Products | Jim Offer | 39111 W Six Mile Rd | | | | Livonia | MI | 48152 | |
| Pechiney Rolled Products Eft | | PO Box 68 | | | | Ravenswood | WV | 26180 | |
| Pechiney Rolled Products Llc | | Rte 2 S Century Rd | | | | Ravenswood | WV | 26164-9802 | |
| Pechiney Rolled Products Llc | | 39111 W 6 Mile Rd | | | | Livonia | MI | 48152 | |
| Pechous L J | | 4220 Rolling Springs Dr | | | | Carmel | IN | 46033-3767 | |
| Pecina Thomas | | 3289 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Peck Automated Systems Inc | | 8240 Embury Rd | | | | Grand Blanc | MI | 48439 | |
| Peck Automated Systems Inc | | Hold John Taylor 248 696 5546 | 8240 Embury Rd | | | Grand Blanc | MI | 48439 | |
| Peck C | | 5445 Sciota Pkwy | | | | Powell | OH | 43065 | |
| Peck Daisy B | | 2768 Montgomery Ave Ne | | | | Warren | OH | 44485-1428 | |
| Peck David Allen | | 1050 16th Ave C 5 | | | | Longmont | CO | 80501 | |
| Peck Engineering Inc | | 12660 Farley | | | | Detroit | MI | 48239-2643 | |
| Peck Engineering Inc | | 12660 Farley Ave | | | | Detroit | MI | 48239 | |
| Peck Gregory H | | 611 Greenleaf Mdws | | | | Rochester | NY | 14612-4443 | |
| Peck Heidi | | 4791 Stable Court | | | | Hamilton | OH | 45011 | |
| Peck James | | 5812 Skipton Court | | | | Noblesville | IN | 46062 | |
| Peck Jamie | | 633 N Main St | | | | Germantown | OH | 45327 | |
| Peck Jane | | 1010 Ridge Crest Dr | | | | Gahanna | OH | 43230 | |
| Peck Joe | | 3333 Lodwick Dr Nw | | | | Warren | OH | 44485-1568 | |
| Peck John | | 1806 Runnymeade Sw Apt 203b | | | | Decatur | AL | 35601 | |
| Peck Jr Arthur | | 1308 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Peck Lonnie | | 235 St Rte 127 | | | | W Manchester | OH | 45382 | |
| Peck Margaret S | | 500 Tournament Trl | | | | Cortland | OH | 44410-9751 | |
| Peck R F Co Inc | | 435 New Karner Rd | | | | Albany | NY | 12205 | |
| Peck Richard | | 2031 Cortina Dr | | | | Centerville | OH | 45459 | |
| Peck Ronald E | | 1426 Farmersville Johnsville | | | | New Lebanon | OH | 45345-0000 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2690 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peck Sheila | | 1308 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Peck Stephen | | 1568 Wade Dr | | | | Lapeer | MI | 48446 | |
| Peck Teresa | | 139 N Garland Ave | | | | Dayton | OH | 45403 | |
| Peckham Brenda S | | 18 Carnation Ct East | | | | Homosassa | FL | 34446 | |
| Peckham Jeffery | | 4165 Meadowcroft St | | | | Kettering | OH | 45429 | |
| Peckham Robert T | | Dba Peckham Productions | 23400 Commerce Dr | | | Farmington Hills | MI | 48335 | |
| Peckham Robert T Dba Peckham Productions | | 23400 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Peckinpaugh Steven B | | 1606 O Ave | | | | New Castle | IN | 47362-2260 | |
| Pecknyo Ronald | | 4474 Boutell Ranch Rd | | | | West Branch | MI | 48661 | |
| Peckolt Christopher | | PO Box 341214 | | | | Beavercreek | OH | 45434 | |
| Peco Energy | | PO Box 13437 | | | | Philadelphia | PA | 19162-0437 | |
| Peco Inc | | 22 Iron St | | | | Toronto | ON | M9W 5E1 | Canada |
| Peco Inc    Eft | | 22 Iron St | | | | Toronto | ON | M9W 5E1 | Canada |
| Peconic Specialties | Robert W Morris | PO Box 376 | | | | Aquebogue | NY | | |
| Pecora David | | 107 Hermitage Rd | | | | Rochester | NY | 14617 | |
| Pedavalli Kishore | | 6234 Eastknoll Dr | 121 | | | Grand Blanc | MI | 48439 | |
| Peddireddi Sury | | 233 Branch Creek Circle | | | | Centerville | OH | 45458 | |
| Peddler II Bicycle & Lawnmower | | 1308 Fairway Dr Se | | | | Decatur | AL | 35601 | |
| Peddler Lawn Mower & Bike Shop | | Addr 3 98 2053501044 | 1308 Fairway Dr Se | | | Decatur | AL | 35601 | |
| Peddler Lawn Mower and Bike Shop | | 1308 Fairway Dr Se | | | | Decatur | AL | 35601 | |
| Peden Arnold L | | Rr 2 Box 225 | | | | Collinsville | MS | 30325 | |
| Peden Harvey | | 60 2 Prospect St | | | | Metuchen | NJ | 08840 | |
| Pedersen Keenan King Wachsberg | | & Andrzejak Pc | 4057 Pioneer Dr Ste 300 | | | Commerce Township | MI | 48390-1363 | |
| Pedersen Keenan King Wachsberg & Andrzejak Pc | | 4057 Pioneer Dr Ste 300 | | | | Commerce Township | MI | 48390-1363 | |
| Pedicini Don | | Liberty Graphics | 2252 E Arms Dr | | | Hubbard | OH | 44425 | |
| Pedicini Donald Robert | | Dba Liberty Graphics | 2252 E Arms Dr | | | Hubbard | OH | 44425 | |
| Pedicini Donald Robert Dba Liberty Graphics | | 2252 E Arms Dr | | | | Hubbard | OH | 44425 | |
| Pedini Antonio | | 5327 Shattuck | | | | Saginaw | MI | 48603 | |
| Pedley Jerry R | | 250 N 4th St | | | | Lewiston | NY | 14092-1240 | |
| Pedone Gerard | | 3456 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Pedone Patricia | | 3456 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Pedricktown Site Group Acct | | A M Schlesinger At&t | 131 Morristown Rd Rm B2190 | | | Basking Ridge | NJ | 079201650 | |
| Pedricktown Site Group Acct A M Schlesinger At and  t | | 131 Morristown Rd Rm B2190 | | | | Basking Ridge | NJ | 07920-1650 | |
| Pedro Berlanga Jr | | 1459 Brady | | | | Burton | MI | 48529 | |
| Pedro Hernandez | | 14639 San Bruno Dr | | | | La Mirada | CA | 90638 | |
| Pedro Lawrence B | | 8951 N 575 W | | | | Frankton | IN | 46044-9504 | |
| Pedro Ortega | | 1450 Pius St | | | | Saginaw | MI | 48603 | |
| Pedro Plaza | | 124 Co Rd 498 | | | | Trinity | AL | 35673 | |
| Pedro Santos | | 4646 Morning Side Dr | | | | Bay City | MI | 48706 | |
| Pedrotti John | | 4685 Swaffer Rd | | | | Millington | MI | 48746 | |
| Pedroza Sanchez Ing Raul | | Maquinados Pel | Melquiades Alanis 5017 | | | Cd Juarez | | 32320 | Mexico |
| Peebles Bobby | | 2307 Alexander Dr | | | | Tuscaloosa | AL | 35405 | |
| Peebles Derek | | 6623 S Abbi | | | | Peru | IN | 46970 | |
| Peebles Eric | | 327 Towson Dr | | | | Warren | OH | 44483 | |
| Peebles Joyce | | 3024 Nicholas Rd | | | | Dayton | OH | 45408 | |
| Peebles Jr James E | | 15 Burchwood St | | | | Trotwood | OH | 45426-3003 | |
| Peebles Kyle D | | 1858 W Brownstone Ct Sw | | | | Decatur | AL | 35603-2027 | |
| Peebles Marcia | | 694 Glenvale St | | | | Coopersville | MI | 49404-1054 | |
| Peebles Shelly | | 327 Towson Dr Nw | | | | Warren | OH | 44483 | |
| Peek Kenneth | | 9402 Upper Snake Rd | | | | Athens | AL | 35614 | |
| Peek Michele | | 9053 Softwater Woods Dr | | | | Clarkston | MI | 48348 | |
| Peek Thomas | | 4005 Scatterfield Rd | | | | Anderson | IN | 46013 | |
| Peel James | | 11398 Grand Blanc Rd | | | | Gaines | MI | 48436-9744 | |
| Peel Karen | | 21113 Banbury Rd | | | | Noblesville | IN | 46060 | |
| Peel Wellington Leasing | | 1080 Fewster Dr Unit 12 | | | | Mississauga | ON | L4W 2T2 | Canada |
| Peele Timothy | | 536 W Walnut St | | | | Tipp City | OH | 45371 | |
| Peeler Engineering Inc | | 6715 Sylvan Ridge Rd | | | | Indianapolis | IN | 46220-3795 | |
| Peeler Pressroom & Abrasive Su | | Ppa Supply Inc | 3318 Successful Way | | | Dayton | OH | 45414 | |
| Peeler Pressroom & Abrasive Su | | Advanced Metrology Solutions | 712 N Fairfield | | | Dayton | OH | 45434 | |
| Peeler Pressroom & Abrasive Su Ppa Supply Inc | | Advanced Metrology Solutions | PO Box 340754 | | | Dayton | OH | 45434 | |
| Peeling John R | | 3287 Wyndhurst Ct | | | | Dayton | OH | 45440-3631 | |
| Peelman Steven | | 8775 West 200 South | | | | Russiaville | IN | 46979 | |
| Peeney Thomas | | 54 Foxhunter Dr | | | | Aintree | | L90ND | United Kingdom |
| Peeples Michael | | 11510 State Route 185 | | | | Bradford | OH | 45308 | |
| Peer Bearing Co | | 2200 Norman Dr S | | | | Waukegan | IL | 60085 | |
| Peer International | | 135 S Lasalle St Dept 2286 | | | | Chicago | IL | 60674-2286 | |
| Peer International | | Addr Chg 12 9 99 | 2200 Norman Dr South | | | Waukegan | IL | 60085 | |
| Peer International Corp | | 241 W Palatine Rd | | | | Wheeling | IL | 60090 | |
| Peer International Corp | | 2200 Norman Dr S | | | | Waukegon | IL | 60085-582 | |
| Peer International Corp Eft | | 241 W Palatine Rd | | | | Wheeling | IL | 60090 | |
| Peera Jacob | | 7052 Glen Oak Dr | | | | Grand Blanc | MI | 48439 | |
| Peerless Electric Supply Co | | 15232 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Peerless Inc | | 1701 E Vine St | | | | Kalamazoo | MI | 49001 | |
| Peerless Industrial Equipment | | 3.31019e+008 | 123 Jackson St | | | Oshkosh | WI | 54903 | |
| Peerless Industrial Equipment | | Peerless Saw Co | 2346 N Main St | | | Oshkosh | WI | 54901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peerless Industrial Equipment | | PO Box 3008 | | | | Oshkosh | WI | 54903 | |
| Peerless Instrument Co In | | Curtiss Wright Flow Control | 1966d Broadhollow Rd | | | East Farmingdale | NY | 11735-1768 | |
| Peerless Mattress Co | | Acct Of Michael J Zaitz | Acct Of 93 3431gc | 1036 S Grand Traverse | | Flint | MI | 38566-6917 | |
| Peerless Mattress Co | | Acct Of John Gronauer | Case Gce 93 061 | | | | | 31742-0581 | |
| Peerless Mattress Co | | Acct Of Joyce Bah | Case 91 3695 Gc | | | | | 37352-4645 | |
| Peerless Mattress Co Acct Of John Gronauer | | Case Gce 93 061 | | | | | | | |
| Peerless Mattress Co Acct Of Joyce Bah | | Case 91 3695 Gc | | | | | | | |
| Peerless Mattress Co Acct Of Michael J Zaitz | | Case 93 3431gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Peerless Mill Supply Co Inc | | 79 Perry St | | | | Buffalo | NY | 14203-3037 | |
| Peerless Mill Supply Co Inc | | 79 Perry St | | | | Buffalo | NY | 14221 | |
| Peerless Of Ohio | | 1045 N Main St | | | | Bowling Green | OH | 43402 | |
| Peerless Steel | | PO Box 77394 | | | | Detroit | MI | 48277-0394 | |
| Peerless Steel  Eft | | PO Box 77394 | | | | Detroit | MI | 48277-0394 | |
| Peerless Steel Company Inc | | 2820 Nodular Dr | | | | Saginaw | MI | 48601 | |
| Peerless Steel Company Inc | | 2450 Austin Ave | | | | Troy | MI | 48083-2030 | |
| Peerless Steel Eft | | 2820 Nodular Dr | | | | Saginaw | MI | 48601 | |
| Peerless Steel Of Saginaw | | 2820 Nodular Dr | | | | Saginaw | MI | 48601-9201 | |
| Peerless Supply Co | | PO Box 517 | | | | Adrian | MI | 49221 | |
| Peerless Supply Co | | 1271 N Main | | | | Adrian | MI | 49221 | |
| Peerless Supply Company Inc | | 1271 N Main St | | | | Adrian | MI | 49221 | |
| Peerless Transportation | c/o Rendigs Fry Keily & Dennis | Christopher J Aluotto | One W Fourth St | Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Peerless Transportation Co | | 1 Specialty Pl | | | | Dayton | OH | 45408 | |
| Peerless Transportation Co Eft | | PO Box 1296 | | | | Dayton | OH | 45401 | |
| Peerless Transportation Co Eft | | One Specialty Pl | | | | Dayton | OH | 45401 | |
| Peerless Transportation Inc | | 1 Specialty Pl | | | | Dayton | OH | 45408-260 | |
| Peerless Transportation Company | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | | Cincinnati | OH | 45202-3688 | |
| Peerless Water Softener Co | | Peerless Inc | 1701 E Vine St | | | Kalamazoo | MI | 49001-3125 | |
| Peers H | | 85 Ince Ave | | | | Liverpool | | L4 7US | United Kingdom |
| Peers Denise | | 10 Delfby Crescent | | | | Southdene | | | United Kingdom |
| Peery & Associates Inc | | PO Box 850 | | | | Pescadero | CA | 94060 | |
| Peery Robert | | 4902 Mt Morris Rd | | | | Columbiaville | MI | 48421 | |
| Peet Edward | | 8633 North St Rd | | | | Leroy | NY | 14482 | |
| Peet Edward | | 8633 North St Rd | | | | Leroy | NY | 14482 | |
| Peet Frate Line Inc | | PO Box 529 | | | | Woodstock | IL | 60098 | |
| Peet Lawrence F | | PO Box 246 | | | | Wilson | NY | 14172-0246 | |
| Peevy Construction Co | | 20 S 129th East Ave | | | | Tulsa | OK | 74108 | |
| Peffley Thomas | | 12 Peabody Circle | | | | Penfield | NY | 14526 | |
| Peg Lautenschlager | | 114 East State Capitol | | | | Madison | WI | 53702 | |
| Pegasus Auto Racing Supplies | | Cod Only | 2475 South 179th St | | | New Berlin | WI | 53146 | |
| Pegasus Engineering Service | | Inc | 13205 Us Hwy 1 Ste 542 | | | Juno Beach | FL | 33408 | |
| Pegasus Engineering Service In | | 13205 Us Hwy 1 Ste 542 | | | | Juno Beach | FL | 33408 | |
| Pegasus Engineering Service Inc | | 13205 Us Hwy 1 Ste 542 | | | | Juno Beach | FL | 33408 | |
| Pegasus Express Inc | | Adr Chg 8 15 96 Scac Pgse | 2862 Kew Dr | | | Windsor | ON | N8T 3C6 | Canada |
| Pegasus Express Inc | | 4150 Sandwich St | | | | Windsor | ON | N9C 1C5 | Canada |
| Pegasus Express Inc Eft | | Renaissance Ctr | PO Box 43770 | | | Detroit | MI | 48243-0070 | |
| Pegasus Imaging Corp | | 4001 N Riverside Dr | | | | Tampa | FL | 33603-3226 | |
| Pegasus Imaging Corporation | Kel Khammanivong | 4522 Spruce St Ste 200 | | | | Tampa | FL | 33607 | |
| Pegasus Imaging Corporation | | 4001 N Riverside | | | | Tampa | FL | 33603-3226 | |
| Pegasus Imaging Corporation | Kel Khammanivong | 4001 N Riverside Dr | | | | Tampa | FL | 33603-3226 | |
| Pegasus Logistics Group | | PO Box 370 | | | | Grapevine | TX | 76099-0370 | |
| Pegasus Logistics Group | | PO Box 678358 | | | | Dallas | TX | 75267-8358 | |
| Pegasus Transportation Inc | | PO Box 1571 | | | | Jeffersonville | IN | 47131 | |
| Pegasus Transportation Inc | | Scwscacpgsi | 2213 Koetter Dr | | | Clarksville | IN | 47129 | |
| Pegg Charles | | 8426 S 1250 W | | | | Albany | IN | 47320 | |
| Pegg Darryl | | Box 7 | | | | Mexico | IN | 46958 | |
| Peggy & Robert Deleon | | 3926 Old Farm Ln | | | | Lansing | MI | 48911 | |
| Peggy Alexander Living Trust | | 1710 S Trillium Circle | | | | Zeelan | MI | 49484 | |
| Peggy Anderson | | 2650n Eel River Cemetary Rd | | | | Peru | IN | 46970 | |
| Peggy Bango | | 7816 Smokey Rd | | | | Berlin Hts | OH | 44814 | |
| Peggy Bass | | PO Box 222 | | | | Georgetown | MS | 39078 | |
| Peggy Bliss | | 2568 Davis Peck Rd | | | | Cortland | OH | 44410 | |
| Peggy Brand | | 1307 Cleardale Dr | | | | Dallas | TX | 75232 | |
| Peggy Bronnenberg | | 3262 N 200 E | | | | Anderson | IN | 46012 | |
| Peggy Comella | | 39 Chiswick Dr | | | | Churchville | NY | 14428 | |
| Peggy Deshano | | 18640 Almy | | | | Howard City | MI | 49329 | |
| Peggy Drake | | 29384 8th Ave E | | | | Ardmore | AL | 35739 | |
| Peggy Evans | | Rr 3 | | | | Frankfort | IN | 46041 | |
| Peggy Goodin | | 141 Wexford Pl | | | | Webster | NY | 14580 | |
| Peggy Goodman | | 21435 Colvin Rd | | | | Saint Charles | MI | 48655 | |
| Peggy Graves | | 1520 N Jay St | | | | Kokomo | IN | 46901 | |
| Peggy Grubbs | | 1156 Salt Springs Rd | | | | Mineral Ridge | OH | 44440 | |
| Peggy Gruel | | PO Box 76 | | | | Kempton | IN | 46049 | |
| Peggy Harris | | 2602 N 40th St | | | | Milwaukee | WI | 53210 | |
| Peggy Honea | | PO Box 1511 | | | | Athens | AL | 35612 | |
| Peggy Hurley | | 11721 Troy Rd | | | | New Carlisle | OH | 45344 | |
| Peggy Hutchins | | 290 King George Iii Dr | | | | Flint | MI | 48507 | |
| Peggy Imhof | | 907 S Clay St | | | | Troy | OH | 45373 | |
| Peggy J Alexander Tr | Peggy Alexander Living Trust | 1710 S Trillium Circle | | | | Zeelan | MI | 49484 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2692 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peggy J Nichols | | 39871 Spitz | | | | Sterling Hgts | MI | 48313 | |
| Peggy J Nichols | | 39871 Spitz | | | | Sterling Hgts | MI | 38150-3048 | |
| Peggy Jean Parker | | 5663 Woodstock Dr | | | | Lansing | MI | 48917 | |
| Peggy Johnson | | 10 John Ave | | | | New Carlisle | OH | 45344 | |
| Peggy L Holtzer | | 2401 Sundance Dr | | | | Ofallon | MO | 63366 | |
| Peggy L Williams | | 302 E Saint Elmo 52 | | | | Colorado Sgs | CO | 80906 | |
| Peggy Lee | | 5556 Nantucket Rd | | | | Dayton | OH | 45426-1406 | |
| Peggy Lewter | | 9980 Country Corner Rd | | | | Athens | AL | 35614 | |
| Peggy Lindsey | | 824 Westledge Dr | | | | Trotwood | OH | 45426 | |
| Peggy Mc Fall | | 15 Overview Cir | | | | Rochester | NY | 14623 | |
| Peggy Mcclelland | | 1662 Silliman St | | | | Youngstown | OH | 44509 | |
| Peggy Mccool | | 1518 S Q St | | | | Elwood | IN | 46036 | |
| Peggy Mccord | | 2924 Brown St | | | | Anderson | IN | 46016 | |
| Peggy Morgan | | 16933 Pennsylvania Rd | | | | Lake Milton | OH | 44429 | |
| Peggy Nourse | | 1647 W Leroy Ave | | | | Milwaukee | WI | 53221 | |
| Peggy Owens | | 2730 Old Country Club Rd | | | | Pearl | MS | 39208 | |
| Peggy Patterson | | 702 Gary Dr | | | | Jackson | MS | 39212 | |
| Peggy Porter | | PO Box 561 | | | | Cortland | OH | 44410 | |
| Peggy Rich | | 1020 Third St Apt C | | | | Sandusky | OH | 44870 | |
| Peggy Richardson | | 12050 W 500 N | | | | Flora | IN | 46929 | |
| Peggy Russell | | 1102 Highridge Av | | | | Dayton | OH | 45420 | |
| Peggy Serbenta | | 1038 Colrain St Sw | | | | Wyoming | MI | 49509 | |
| Peggy Skoczylas | | 510 Quarry Ln Ne | | | | Warren | OH | 44483 | |
| Peggy Smith | | 1409 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Peggy Sue Underwood Clemons | | 9509 Chase Way | | | | Shreveport | LA | 71118 | |
| Peggy Talbert | | 423 Mirage Dr | | | | Kokomo | IN | 46901 | |
| Peggy Thompson | | 539 S 29th St | | | | Saginaw | MI | 48601 | |
| Peggy Todd | | Foley Petty Cash Custodian | 17195 Us Hwy 98 W | | | Foley | AL | 36535 | |
| Peggy Todd | | 3997 Todd Ln | | | | Gulf Shores | AL | 36542 | |
| Peggy White | | 7815 East M 71 | | | | Durand | MI | 48429 | |
| Peggy Willard | | 1513 E 500 N | | | | Windfall | IN | 46076 | |
| Peggy Wilson | | 1322 Peachtree Dr | | | | Mount Morris | MI | 48458 | |
| Peggy Wirsing | | 1376 Wheeler Rd | | | | Auburn | MI | 48611 | |
| Pegley Chris A | | 1481 Busch Rd | | | | Birch Run | MI | 48415-9031 | |
| Pego Systems Inc | | 1196 E Willow St | | | | Long Beach | CA | 90809 | |
| Pegouske Mark | | 16798 Tamarrack Rd | | | | Howard City | MI | 49329 | |
| Pegues Muriel | | 433 E Jamieson St | | | | Flint | MI | 48505 | |
| Pehrson David W | | 6100 Camino Alegre Dr | | | | El Paso | TX | 79912-2608 | |
| Pei De Mexico Sa De Cv | | Prol Diag Chauhtemoc 108 B | | | | Matamoros | | | |
| Pei De Mexico Sa De Cv | Luis Elizondo | Productos Y Empaques Indde | Col Control Tres Sur | | | Matamoros Ta | | M | Mexico |
| Pei Electronics Inc | Accounts Payable | PO Box 1929 | Mxprol Diag Ch Auhtemoc 108 B | | | Huntsville | AL | 35807-0929 | |
| Pei Genesis | Eric | 2180 Hornig Rd | | | | Philadelphia | PA | 19116 | |
| Pei Genesis | Mary Ramsey | 7168 Waldemar Dr | | | | Indianapolis | IN | 46268-2183 | |
| PEI Genesis Inc | c o Joshua T Klein Esquire | Fox Rothschild LLP | 2000 Market St 10th Fl | | | Philadelphia | PA | 19103 | |
| Pei Genesis Inc | | Reliance Merchandising Co Div | 2180 Horning Rd | | | Philadelphia | PA | 19116 | |
| Pei Genesis Inc | | 2180 Hornig Rd | | | | Philadelphia | PA | 19116 | |
| Pei Genesis Inc | | 2647 Waterfront Pky E Ste 350 | | | | Indianapolis | IN | 46214 | |
| Pei Genesis Inc | | 27322 23 Mile Rd Ste 2 | | | | Chesterfield | MI | 48051 | |
| Pei Genesis Inc Eft | | 2180 Hornig Rd | | | | Philadelphia | PA | 19116 | |
| Pei Group Llc | | 201 Holiday Blvd Ste 304 | | | | Covington | LA | 70433 | |
| Pei Group Llc | | Frmly B & B Controls Llc | 201 Holiday Blvd Ste 304 | | | Covington | LA | 70433 | |
| Pei Midsouth Inc | | 201 Holiday Blvd Ste 304 | | | | Covington | LA | 70433 | |
| Pei/genesis Inc | Joshua Klein | Fox Rothschild Llp | 2000 Market St Tenth Fl | | | Philadelphia | PA | 19103-3291 | |
| Pei/genesis Inc | Michael G Menkowitz | Fox Rothschild Llp | 2000 Market St Tenth Fl | | | Philadelphia | PA | 19103-3291 | |
| Peiker Acustic Gmbh & Co Kg | | Max Planck Strabe 32 | | | | | | | Germany |
| Peiker Acustic Gmbh & Co Kg | | Max Planck Str 30 32 | | | | Friedrichsdorf | | 61381 | Germany |
| Peiker Acustic Gmbh & Co Kg | | Max Planck Strabe 32 | 61381 Friedrichsdorf | | | | | | Germany |
| Peil Robert | | 431 Bridgewood Dr | | | | Rochester | NY | 14612 | |
| Peiseler Llc | | 601 Crosby St Nw | | | | Grand Rapids | MI | 49504 | |
| Peiseler Llc | Ron Kwiatkowski | 601 Crosby St | | | | Grand Rapids | MI | 49504 | |
| Peiseler Llc | | 4.36855e+007 | 601 Crosby St | | | Grand Rapids | MI | 49504 | |
| Peisner & Peisner | | 15565 Northland Dr Ste 507w | | | | Southfield | MI | 48075 | |
| Peitsmeyer Judy | | 540 Clairbrook Ave A | | | | Columbus | OH | 43228-2539 | |
| Peitz Michael | | 2974 Asbury Ct | | | | Miamisburg | OH | 45342 | |
| Peitz Richard M | | 3409 Stonewood Dr | | | | Sandusky | OH | 44870-6601 | |
| Peitz Robert C | | 3500 Pobst Dr | | | | Kettering | OH | 45420-1044 | |
| Peitz Robert C | | 3500 Pobst Dr | | | | Kettering | OH | 45420-1044 | |
| Peizen Inc | | 651 Via Alondra Ste 702 | | | | Camarillo | CA | 93012 | |
| Peizen Inc | | PO Box 1198 | | | | Camarillo | CA | 93011-1198 | |
| Pekarek John | | 3700 Eaton Gate Ln | | | | Auburn Hills | MI | 48326 | |
| Pekarske Wade | | 2849 South 500 West | | | | Russiaville | IN | 46979-9411 | |
| Pekarske Wade | | 1524 Remsing St | | | | Hartland | MI | 48353 | |
| Pekay & Blitstein | | 77 W Washington Ste 719 | | | | Chicago | IL | 60602 | |
| Pekin Insurance | | PO Box 1449 | | | | Janesville | WI | 53547 | |
| Pekkanen Douglas | | 368 E Kanawha Ave | | | | Columbus | OH | 43214 | |
| Pekkanen Douglas | | 5488 Runnymede Ln | | | | Columbus | OH | 43228 | |
| Pekkanen Robert R | | 162 Turquoise Dr | | | | Cortland | OH | 44410-1907 | |
| Pekker Nick | | 37 Bramblewood La | | | | Penfield | NY | 14526 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2693 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peko Precision Products | | Inc | 1400 Emerson St | | | Rochester | NY | 14606 | |
| Peko Precision Products Eft | | Inc | 1400 Emerson St | | | Rochester | NY | 14606 | |
| Peko Precision Products Inc | | 1400 Emerson St | | | | Rochester | NY | 14606-300 | |
| Peko Precision Products Inc | | 1400 Emerson St | | | | Rochester | NY | 14606 | |
| Peko Precision Products Inc | | 1400 Emerson St | | | | Rochester | NY | 14606 | |
| Pekrul Scott | | 6940 S 111th St | | | | Franklin | WI | 53132-1428 | |
| Pektron Plc | | Hold Per D Fidler | Alfreton Rd | Derby | | De21 4ap | | | United Kingdom |
| Pektron Plc | | Alfreton Rd | Derby | | | De21 4ap England | | | United Kingdom |
| Pelaez Alonso Sc | | Colonia Del Valle | Cp 03100 Delegacion | Benito Juarez | | Mexico Df | | | Mexico |
| Pelanda Lawrence | | 3940 Eden Rock Ave | | | | Canfield | OH | 44406 | |
| Pelcher Thomas | | 2028 Paddy Ln | | | | Ontario | NY | 14519-9512 | |
| Pelco Parts | | A Div Of Prince Electric | 130 07 26th Ave | | | College Point | NY | 11354 | |
| Pelco Parts | | 130 07 26th Ave | | | | College Point | NY | 11354 | |
| Pelech Jr Edward S | | 10063 Butternut Dr | | | | Middlebury | IN | 46540-9492 | |
| Pelfrey Michael | | 8791 Emeraldgate Dr | | | | Huber Heights | OH | 45424 | |
| Pelham Linda | | 622 College Ave | | | | Adrian | MI | 49221 | |
| Pelic Irene J | | 8280 Bendemeer Dr | | | | Poland | OH | 44514 | |
| Pelka Jean | | 7741 Dianjou Dr | | | | El Paso | TX | 79912 | |
| Pelkey Adam | | 1212 S Michigan | | | | Saginaw | MI | 48602 | |
| Pelkey Jane | | 2850 Durussel Dr | | | | Reese | MI | 48757-9330 | |
| Pelkey Joseph A | | 9701 Midland Rd | | | | Freeland | MI | 48623-9724 | |
| Pelkowski Dennis | | W272 N1236 Spring Hill Dr | | | | Pewaukee | WI | 53072 | |
| Pelkowski Geoffrey | | 35057 Sunset Dr Hwy1e | | | | Oconomowoc | WI | 53066-8734 | |
| Pella Andrew | | 65 King Ave | | | | Depew | NY | 14043 | |
| Pelatt Francis | | 106 E Greenwood St | | | | Landrum | SC | 29356 | |
| Pelatt Francis P | | 106 E Greenwood St | | | | Landrum | SC | 29356 | |
| Pellegrino John | | 3332 Brockport Spencerprt Rd | | | | Spencerport | NY | 14559 | |
| Pelletier Dana | | 74 Broadway | | | | Lynn | MA | 01904 | |
| Pelletier Edward | | 9476 Country Club Ln | | | | Davison | MI | 48423 | |
| Pelletier Richard | | 9115 S 76th East Ave | | | | Tulsa | OK | 74133 | |
| Pellett William | | 1649 Indiana Ave | | | | Flint | MI | 48506 | |
| Pelliccia Joseph | | PO Box 26252 | | | | Rochester | NY | 14626 | |
| Pellissippi State Technical | | Community College | 10915 Hardin Valley Rd | PO Box 22990 | | Knoxville | TN | 37933-0990 | |
| Pelissippi State Technical Community College | | 10915 Hardin Valley Rd | PO Box 22990 | | | Knoxville | TN | 37933-0990 | |
| Pellow Joanne | | 933 Spring Ne | | | | Grand Rapids | MI | 49503 | |
| Pellowe Amanda | | 538 St Joseph St | | | | Adrian | MI | 49221 | |
| Pelosi Jennifer | | 516 Sagewood Terrace | | | | Williamsville | NY | 14221 | |
| Peloso Mary | | 1013 Creole Dr | | | | Bossier City | LA | 71111 | |
| Pelt Anson | | 916 S 27th St | | | | Saginaw | MI | 48601 | |
| Peltier Stephen | | 3525 Four Lakes Ave | | | | Linden | MI | 48451 | |
| Pelton David | | 410 Birchwood Ct | | | | Adrian | MI | 49221 | |
| Pelton Timothy | | 8665 Warner St | | | | West Olive | MI | 49460 | |
| Peluso Anthony | | 419 Secrist Ln | | | | Girard | OH | 44420 | |
| Pely Auto Aircon Pte Ltd | | 01 56 57 Burlington Square | 175 Bencoolen St | | | Singapore | | 168649 | Singapore |
| Pely Auto Aircon Pte Ltd 01 56 57 Burlington Square | | 175 Bencoolen St | | | | Singapore | | 168649 | Singapore |
| Pelz Kenneth P | | 1033 Camp St | | | | Sandusky | OH | 44870-3156 | |
| Pelz William | | 6108 Pker Rd | | | | Castalia | OH | 44824 | |
| Pelzek Dean | | 8353 Stonegate Rd | | | | Wind Lake | WI | 53185-1494 | |
| Pelzek Katarina | | 8353 Stonegate Rd | | | | Wind Lake | WI | 53185-1494 | |
| Pelzer Hp Automotive Systems | | 1175 Crooks Rd | | | | Troy | MI | 48084 | |
| Pelzer Hp Automotive Systems Inc | | 2415 Dove St | | | | Port Huron | MI | 48060 | |
| Pemberton Craig | | 435 Buena Vista Ave | | | | Columbus | OH | 43228-1105 | |
| Pemberton Diana | | 7073 East 100 North | | | | Greentown | IN | 46936 | |
| Pemberton Diana L | | 7073 E 100 N | | | | Greentown | IN | 46936-8808 | |
| Pemberton Enterprises Inc | | PO Box 307353 | | | | Columbus | OH | 43230 | |
| Pemberton Fabricators Inc | | Seraphin Test Measure | 30 Indel Ave | | | Rancocas | NJ | 08073 | |
| Pemberton Fabricators Inc | | Seraphin Test Measure Cc | 30 Indel Ave | PO Box 227 | | Rancocas | NJ | 08073 | |
| Pemberton Fabricators Inc Seraphin Test Measure Co | | PO Box 828477 | | | | Philadelphia | PA | 19182-8477 | |
| Pemberton Jacquelin | | 3144 Beechwood Ave | | | | Flint | MI | 48506 | |
| Pemberton Kathryn | | 3110 Orleans Ct | | | | Kokomo | IN | 46902 | |
| Pemberton Larry | | 17 Patty Ann St | | | | Pontiac | MI | 48340-1260 | |
| Pemberton Township Commun Ed | | Office Of Adult Community Ed | Pemberton Twnshp High School | Arneys Mt Rd | | Pemberton | NJ | 08068 | |
| Pemberton Township Commun Ed Office Of Adult Community Ed | | Pemberton Twnshp High School | Arneys Mt Rd | | | Pemberton | NJ | 08068 | |
| Pemberton Truck Lines Inc | | 2530 Mitchell St | | | | Knoxville | TN | 37917 | |
| Pembroke Transportation Corp | | PO Box 431 | | | | Massena | NY | 13662 | |
| Pemco Aeroplex Inc c/o Pemco Aviation Group Inc | | 1943 North 50Th St | Ste 1 | | | Birmingham | AL | 35212 | |
| Pemco Predictive Tech | | 659 B Lakeview Plaza Blvd. | | | | Worthington | OH | 43085 | |
| Pemco Thermal Inc | | Addr Per Csids 6 99 | 659 B Lakeview Plaza Blvd | | | Worthington | OH | 43085 | |
| Pemco Thermal Inc | | 659 B Lakeview Plaza Blvd | | | | Worthington | OH | 43085 | |
| Pemco Thermal Inc | | 659 B Lakeview Plaza Blvd | | | | Worthington | OH | 43085 | |
| Pemjusa Productos Especializad | | Av Technologico No 7260 | Colonia Colina Del Desierto | | | Cd Juarez | | 32690 | Mexico |
| Pemrose Ltd T a Intacab | | Kingfisher Business Pk | | | | Bootle | | L206PF | United Kingdom |
| Pemrose Ltd | | Unit C6 Kingfisher Business Pk | | | | Bootle | | L20 6PF | United Kingdom |
| Pen Associates Inc | | 37 Heatherwood Rd | | | | Fairport | NY | 14450 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2694 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pen Associates Llc | | 37 Heatherwood Rd | Chg Per W9 3 22 04 Cp | | | Fairport | NY | 14450 | |
| Pen Associates Llc | | 37 Heatherwood Rd | | | | Fairport | NY | 14450 | |
| Pen Associates Of Rochester | | 37 Heatherwood Rd | | | | Fairport | NY | 14450-1172 | |
| Pen Products | Accounts Payable | 6075 Lakeside Blvd | | | | Indianapolis | IN | 46278 | |
| Pena Carlos | | 821 Maumee St | | | | Adrian | MI | 49221 | |
| Pena Carlos | | 960 Continental Ct 4 | | | | Vandalia | OH | 45377 | |
| Pena Carlos Amador | | 1555 Chanticlair Circle | | | | Wixom | MI | 48393 | |
| Pena Carlos Amador | | 1555 Chanticlair Circle | Ad Chg Per Afc 05 19 05 Gj | | | Wixom | MI | 48393 | |
| Pena David & Virginia | | 1525 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Pena David & Virginia | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Pena Ernest | | 260 W Lee St | | | | Russiaville | IN | 46979 | |
| Pena Juan E | Carol Rizzo | 5825 Delphi Dr | | | | Troy | MI | 48098 | |
| Pena Juan E | Carol Rizzo | 5825 Delphi Dr | Ad Chg Per Ltr 08 15 05 Gj | | | Troy | MI | 48098 | |
| Pena Juan J | | 3825 Carisbrook Dr | | | | Las Vegas | NV | 89081 | |
| Pena Rafael | | 4337 Buckbean Dr | | | | Saginaw | MI | 48603 | |
| Pena Sherrod Vicente | | 2021 N Oakley St | | | | Saginaw | MI | 48602 | |
| Pena Wendy | | 1570 Beach St | | | | Saginaw | MI | 48602 | |
| Pence Craig | | 10244 E 150 S | | | | Greentown | IN | 46936 | |
| Pence Edwin | | 5370 Manchester Rd | | | | W Carrollton | OH | 45449-1937 | |
| Pence Linda L Law Offices | | 135 N Pennsylvania St Ste 2300 | | | | Indianapolis | IN | 46204 | |
| Pence Noah | | 765 Cransberry | | | | W Carrollton | OH | 45559 | |
| Pence Pamela K | | 2201 Coldstream Ct | | | | Miamisburg | OH | 45342-6402 | |
| Pence William J | | 8076 Stagecoach Circle | | | | Roseville | CA | 95747-8067 | |
| Penchion Robert | | PO Box 2279 | | | | Muscle Shoals | AL | 35662-2279 | |
| Pencille Timothy | | 11207 Ryan Rd | | | | Medina | NY | 14103 | |
| Pendell Printing Inc | | 1700 James Savage Rd | | | | Midland | MI | 48642-5812 | |
| Pendell Printing Inc | | Remove Eft 7 12 99 | 1700 James Savage Rd | | | Midland | MI | 48642-5897 | |
| Pendell Printing Inc | | 1700 James Savage Rd | | | | Midland | MI | 48642-5897 | |
| Pender Perry | | 4675 Skelton Rd | | | | Columbiaville | MI | 48421-9703 | |
| Pender R | | 1099 Grosbeck Rd | | | | Lapeer | MI | 48446-3450 | |
| Pendergast Mark | | 3705 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Pendergast Patricia | | 4554 Fifteen Mile Rd | Apt 207 | | | Sterling Hts | MI | 48310 | |
| Pendergest Susan | | 3449 E Balmoral Dr | | | | Orange | CA | 92869 | |
| Pendergraft Gina L | | 11075 Meadow Lark Ln | | | | Claremore | OK | 74017 | |
| Pendergraft Jerry L | | 10391 S 4190 Rd | | | | Claremore | OK | 74017 | |
| Pendergrass Breland Patricia L | | 207 Kitchings Dr | | | | Clinton | MS | 39056 | |
| Pendergrass Christopher | | PO Box 2355 | | | | Clinton | MS | 39060 | |
| Pendergrass Roy W | | 805 Woodfern Cv | | | | Flowood | MS | 39232-7533 | |
| Pendle Designs Limited | | Webb St | Pendle House | | | Bury | BL8 1AF | | United Kingdom |
| Pendleton & Sutton Attorneys At Law | | 647 Massachusetts St Ste 200 | | | | Lawrence | KS | 66044 | |
| Pendleton A | | 29 Saxon Way | | | | Liverpool | | L33 4DW | United Kingdom |
| Pendleton And Sutton Attorneys | | At Law | 647 Massachusetts St | Ste 200 | | Lawrence | KS | 66044 | |
| Pendleton And Sutton Attorneys At Law | | 647 Massachusetts St | Ste 200 | | | Lawrence | KS | 66044 | |
| Pendleton B M | | Flat 4 Freshfield Court | Old Town Ln | | | Freshfield | | L537 3H | United Kingdom |
| Pendleton Heights High School | | PO Box 362 | | | | Pendleton | IN | 46064 | |
| Pendleton Homer | | 1178 Mercy Seat Rd | | | | Wesson | MS | 39191 | |
| Pendleton Nickolas | | 440 Alexander Dr | | | | Dayton | OH | 45403 | |
| Pendleton Park Apartments | | 57715 Grand River Ave | | | | New Hudson | MI | 48165 | |
| Pendleton Paul | | 969 Palmer Rd | | | | Columbus | OH | 43212-3714 | |
| Pendleton Phyllis | | 3194 W Cass Ave | | | | Flint | MI | 48504-1208 | |
| Pendleton Prp Goup Trust | | K Alexander Phillips Lytle | 3400 Marine Midland Ctr | | | Buffalo | NY | 14203 | |
| Pendleton Prp Goup Trust K Alexander Phillips Lytle | | 3400 Marine Midland Ctr | | | | Buffalo | NY | 14203 | |
| Pendleton Site Prp Fund | | K Alexander Phillips Lytle | 3400 Marine Midland Ctr | | | Buffalo | NY | 14203 | |
| Pendleton Site Prp Fund K Alexander Phillips Lytle | | 3400 Marine Midland Ctr | | | | Buffalo | NY | 14203 | |
| Pendleton Site Prp Tr Acct | | A Donatelli Raichle Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Pendleton Site Prp Tr Acct A Donatelli Raichle Banning | | 410 Main St | | | | Buffalo | NY | 14202-3702 | |
| Pendleton Tool Co Inc | | 3214 W 22nd St | | | | Erie | PA | 16506 | |
| Pendleton Tool Company Inc | | 3214 West 22 St | | | | Erie | PA | 16506 | |
| Pendse Vijaya | | 3143 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Penelope Crane | | 11676 Peach St | | | | Manitou Beach | MI | 49253 | |
| Penelope Salter | | 6714 Dysinger Rd | | | | Lockport | NY | 14094 | |
| Penewit Michelle | | 1139 Woodland Dr | | | | Xenia | OH | 45385 | |
| Penewit Robert | | 1119 Woodland Dr | | | | Xenia | OH | 45385 | |
| Penfold Jeffrey | | 11 Idlebrook Ct | | | | Lancaster | NY | 14086 | |
| Penfold Willis J | | 2130 Phelps Lake Rd | | | | Mayville | MI | 48744-9693 | |
| Peng Dengming | | 2015 Broken Oak Dr | | | | Blacksburg | VA | 24060 | |
| Peng Jonathan | | 6443 Amethyst Way | | | | Carlsbad | CA | 92009 | |
| Peng Yuan | | 31 Lakefield Dr | | | | Marlton | NJ | 08053 | |
| Pengelly Steven | | 9 Acclaim Dr | | | | Hamlin | NY | 14464 | |
| Penick Christine | | 42 E Ctr St | | | | Farmersville | OH | 45325 | |
| Penick Christopher | | 6325 Sykes Court | | | | Dayton | OH | 45424 | |
| Penick David | | 5532 N Preble County Line Rd | | | | Lewisburg | OH | 45338 | |
| Penick Paul | | 2444 Eagle Ridge Dr | | | | Centerville | OH | 45459 | |
| Peninsula Import geon | | 3749 Harlem Rd | | | | Buffalo | NY | 14215 | |
| Peninsula Imported Parts Ltd | Cathy Daurora | 2412 South Service Rd West | | | | Oakville | ON | L6L 5M9 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2695 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peninsula Plastics Co | | 2800 Auburn Ct | | | | Auburn Hills | MI | 48326-3203 | |
| Peninsula Plastics Co Inc | | PO Box 4508 | 2800 Auburn Ct | | | Auburn Hills | MI | 48326 | |
| Peninsula Plastics Co Inc Eft | | PO Box 214558 | | | | Auburn Hills | MI | 48321 | |
| Peninsula University | | College Of Law | 436 Dell Ave | Administration Office | | Mountain View | CA | 94043 | |
| Peninsula University College Of Law | | 436 Dell Ave | Administration Office | | | Mountain View | CA | 94043 | |
| Peninsula Valve & Fitting | | 1260 Pear Ave | | | | Mountain View | CA | 94043 | |
| Peninsular Co | | PO Box 306 | | | | Marne | MI | 49435-0306 | |
| Peninsular Co | | PO Box 306 | Rmt Add Chg 10 00 Tbk Ltr | | | Marne | MI | 43435-0306 | |
| Peninsular Diesel Inc | | Peninsular Freightliner | 4900 Stecker St | | | Dearborn | MI | 48126-3807 | |
| Peninsular Distributors Etd Inc | | 29600 Grand River Ave | | | | Farmington Hills | MI | 48336-5622 | |
| Peninsular Distributors Inc | | 29600 Grand River Ave | | | | Farmington Hills | MI | 48336-5622 | |
| Peninsular Leasing Inc | | 3120 Madison Se | | | | Grand Rapids | MI | 49548 | |
| Peninsular Plating Co | | 1719 Elizabeth Nw | | | | Grand Rapids | MI | 49504 | |
| Peninsular Plating Co | | 1719 Elizabeth Nw | | | | Grand Rapids | MI | 49504-200 | |
| Penix Keith E | | 5974 Poplar Dr | | | | Hillsboro | OH | 45133-9089 | |
| Penix Mary | | 823 Far Hills Ave | | | | Oakwood | OH | 45419 | |
| Penix Michael | | 2500 Cinnamon Ridge Ct | | | | Miamisburg | OH | 45342 | |
| Penix Vickie A | | 5974 Poplar Dr | | | | Hillsboro | OH | 45133 | |
| Penix Wilbur R | | 4460 Dayton Rd Lot 39 | | | | Springfield | OH | 45502-9165 | |
| Penix William | | 2672 Point Trail | | | | Alger | MI | 48610 | |
| Penkalski Daniel | | 601 Milwaukee Ave Apt 303 | | | | So Milwaukee | WI | 53172-2220 | |
| Penkalski Daniel Lee | | 601 Milwaukee Ave Apt 303 | | | | South Milwaukee | WI | 53172-2220 | |
| Penksa Jeffrey | | 498 Ticetown Rd | | | | Old Bridge | NJ | 088576001 | |
| Penland Elizabeth L | | 23081 Fairfield | | | | Mission Viejo | CA | 92692 | |
| Penley Brian | | 2918 E Sr 38 | | | | Westfield | IN | 46074 | |
| Penlon Susan | | 4026 W Ridge Rd | | | | Rochester | NY | 14626 | |
| Penn Aluminum International | | Inc | 1117 North 2nd St | PO Box 490 | | Murphysboro | IL | 62966 | |
| Penn Aluminum International In | | 1117 N 2nd St | | | | Murphysboro | IL | 62966-294 | |
| Penn Aluminum International In | | 546 Girard Ave | | | | East Aurora | NY | 14052 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | 40th Flr | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | Fagel Haber Llc | 55 East Monroe St 40th Fl | | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | Fagel Haber Llc | 55 E Monroe St 40th Fl | | | Chicago | IL | 60603 | |
| Penn Aluminum Intl Inc | | 99576 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Penn Aluminum Intl Inc Eft | Bruce Kasten | 1117 N Second St | | | | Murphysboro | IL | 62966 | |
| Penn Benjamin | | 401 Beatty Dr | | | | Xenia | OH | 45385 | |
| Penn Center | | PO Box 371685 M | | | | Pittsburgh | PA | 15251 | |
| Penn Detroit Diesel Allison | | Inc | 350 Bailey Ave | | | Buffalo | NY | 14210 | |
| Penn Detroit Diesel Allison In | | Penn Power Systems | 350 Bailey Ave | | | Buffalo | NY | 14210 | |
| Penn Detroit Diesel Allison Inc | | 350 Bailey Ave | | | | Buffalo | NY | 14210 | |
| Penn Diesel | | 337 N Fairville | I 81 Exit 27 | | | Harrisburg | PA | 17112-9803 | |
| Penn Diesel | Mr Bob Nicolodi | 337 N Fairville | | | | Harrisburg | PA | 17112-9803 | |
| Penn Dixie Steel Corp | | 1111 S Main St | | | | Kokomo | IN | 46902 | |
| Penn Engineering & | | Manufacturing Corp | PO Box 7777 510528 | | | Philadelphia | PA | 19175-0528 | |
| Penn Engineering & Eft | | Manufacturing Corp | PO Box 7777 510528 | | | Philadelphia | PA | 19175-0528 | |
| Penn Engineering & Manufacturing Corp | | PO Box 7777 510528 | | | | Philadelphia | PA | 19175-0528 | |
| Penn Engineering & Manufacturing Corp | | 5190 Old Easton Rd | | | | Danboro | PA | 18916 | |
| Penn Engineering & Mfg | | 5190 Old Easton Hwy | | | | Danboro | PA | 18916 | |
| Penn Engineering & Mfg Corp | | Pemserter Div | Bedminster Industrial Pk Bld | 5161 Applebutter Rd | | Pipersville | PA | 18947 | |
| Penn Engineering & Mfg Corp | | Penn Engineering | 5190 Old Easton Hwy | | | Danboro | PA | 18916 | |
| Penn Engineering & Mfg Corp | | Box 1000 Old Easton Rd | | | | Danboro | PA | 18916-1000 | |
| Penn Engineering & Mfg Corp | | Penn Engineering Fastening Tec | 25760 Cody Ln | | | Novi | MI | 48374 | |
| Penn Engineering and Mfg Corp | | PO Box 7780 4148 | | | | Philadelphia | PA | 19182-4148 | |
| Penn Engineering Motion Tech | Nancy Or Beverly | 343 Goodhall Dr | | | | Harleyville | PA | 19438 | |
| Penn Engineering Motion Technologies Pittman Division | | 343 Godshall Dr | | | | Harleysville | PA | 19438 | |
| Penn Flora | | 4203 Crum Rd | | | | Youngstown | OH | 44515 | |
| Penn Gary | | 710 Olde Orchard Ct | | | | Columbus | OH | 43213-3409 | |
| Penn Jacobson Co Eft | | PO Box 1393 | | | | Altoona | PA | 16603 | |
| Penn Jacobson Co Eft | | 4601 Cortland Ave | PO Box 1393 | | | Altoona | PA | 15251-6530 | |
| Penn Jacobson Fastener Corp | | PO Box 1101 | | | | Summit | NJ | 07902 | |
| Penn John | | 6605 Tiverton Circle | | | | Centerville | OH | 45459 | |
| Penn Jr T | | 1565 S Roosevelt Ave | | | | Columbus | OH | 43209-3274 | |
| Penn Mary Y | | PO Box 9541 | | | | Jackson | MS | 39286-9541 | |
| Penn Matthew | | 3481 Ivy Hill Circle South | Unit D | | | Cortland | OH | 44410 | |
| Penn Metal Stamping | Accounts Payable | Route 255 | | | | Saint Marys | PA | 15857 | |
| Penn Metal Stamping | | PO Box 221 | Route 255 | | | St Marys | PA | 15857 | |
| Penn Metal Stamping Inc | | Million Dollar Hwy Rr 255 | | | | Saint Marys | PA | 15857 | |
| Penn Metal Stamping Inc | | Rt 255 | PO Box 221 | | | St Marys | PA | 15857 | |
| Penn Metal Stamping Inc Eft | | PO Box 221 | | | | St Marys | PA | 15857 | |
| Penn Munc Service Co Hamar Twp | | | | | | | | 03731 | |
| Penn Philip | | 1755 Lower Bellbrook Rd | | | | Xenia | OH | 45385 | |
| Penn Samuel | | 199 Fowler St | | | | Cortland | OH | 44410-1344 | |
| Penn State | | Student Loans & Schoolarships | 100 Shields Bldg | | | University Pk | PA | 16802 | |
| Penn State | | Commonwealth College | Bursrs Office | 25 Yearsley Mill Rd | | Media | PA | 19063-5596 | |
| Penn State Altoona | | Finance Office | 3000 Ivyside Pk | | | Altoona | PA | 16601-3760 | |
| Penn State Altoona Finance Office | | 3000 Ivyside Pk | | | | Altoona | PA | 16601-3760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Penn State Beaver Campus | | Financial Affairs | 103 Administration Building | 100 University Dr | | Monaca | PA | 15061-2799 | |
| Penn State Beaver Campus Financial Affairs | | 103 Administration Building | 100 University Dr | | | Monaca | PA | 15061-2799 | |
| Penn State Commonwealth College | | Bursrs Office | 25 Yearsley Mill Rd | | | Media | PA | 19063-5596 | |
| Penn State Erie | | The Behrend College | 5091 Station Rd | | | Erie | PA | 16563-1000 | |
| Penn State Sharpening | | Supplies | 55 Centre St | | | Penndel | PA | 19047 | |
| Penn State Student Loans and Scholarships | | 100 Shields Bldg | | | | University Pk | PA | 16802 | |
| Penn State University | | Research Accounting | 120 S Burrowes St | | | University Pk | PA | 16801 | |
| Penn State University | | Steppin Up 2003 Career Services | 235c Mbna Career Services | | | University Pk | PA | 16802 | |
| Penn State University Shenango Campus | | Shenango Campus | 147 Shenango Ave | | | Sharon | PA | 16146 | |
| Penn State University Shenango Campus | | 147 Shenango Ave | | | | Sharon | PA | 16146 | |
| Penn Stuart Eskridge & Jones | | Pc | PO Box 2288 | | | Abingdon | VA | 24210 | |
| Penn Stuart Eskridge and Jones Pc | | PO Box 2288 | | | | Abingdon | VA | 24210 | |
| Penn Tool Co | | 1776 Springfield Ave | | | | Maplewood | NJ | 07040 | |
| Penn Tool Co Inc | | 1776 Springfield Ave | | | | Maplewood | NJ | 07040 | |
| Penn United Technology | Doug Johnston | 799 N. Pike Rd | PO Box 413 | | | Saxonburg | PA | 16056 | |
| Penn United Technology Inc | | Parker Majestic Div | 330 E Cunningham St | | | Butler | PA | 16001-602 | |
| Penn United Technology Inc | Accounts Payable | 799 North Pike Rd | | | | Cabot | PA | 16023 | |
| Penn United Technology Inc | | 799 N Pike Rd | | | | Cabot | PA | 16023 | |
| Penn United Technology Inc | Dave Miller | 795 North Pike Rd Bldg 4 | | | | Cabot | PA | 16023 | |
| Penn United Technology Inc | | PO Box 413 | Rmt Add Chg 10 11 01 Fax Bt | | | Saxonburg | PA | 16056 | |
| Penn United Technology Inc | | PO Box 413 | | | | Saxonburg | PA | 16056 | |
| Penn Valley Community College | | Cashiers Office | 3201 Southwest Trafficway | | | Kansas City | MO | 64111 | |
| Penn Valley Community College Cashiers Office | | 3201 Southwest Trafficway | | | | Kansas City | MO | 64111 | |
| Penna James | | 79 Friel Rd | | | | Rochester | NY | 14623 | |
| Pennartz Carol | | 5009 Bayberry Dr | | | | Wichita Falls | TX | 76310 | |
| Pennco Tech | Mickey A p | 3815 Otter St | | | | Bristol | PA | 19007 | |
| Pennco Tool and Die Inc | Phillip Passilla | 99 Mead Ave | | | | Meadville | PA | 16335 | |
| Penndot | Terry Liller Manager | Bureau Of Motor Vehicles | 1101 South Front St 4th | | | Harrisburg | PA | 17104 | |
| Pennell Curtis | | 6323 State Rd | | | | Vassar | MI | 48768 | |
| Pennell Jr John | | 10199 8th Ave | | | | Grand Rapids | MI | 49544 | |
| Pennengineering Motion Technologies | | 343 Godshall Dr | | | | Harleysville | PA | 19438 | |
| Pennengineering Motion Technologies | Amtek Pitman Inc | 343 Godshall Dr | | | | Harleysville | PA | 19438 | |
| Penner International Inc | | PO Box 2620 | | | | Steinbach | MB | R0A 2A0 | Canada |
| Penner Marie | | PO Box 553 | | | | Pinconning | MI | 48650-0553 | |
| Penney Daniel | | 1285 Woodfield Trail | | | | Hemlock | MI | 48626 | |
| Penney James | | 445 N King St | | | | Xenia | OH | 45385-2207 | |
| Penney James | | 2590 Thornton | | | | Flint | MI | 48504 | |
| Penney James | | 445 N King St | | | | Xenia | OH | 45385-2207 | |
| Penney Keith A | | 2393 S Henderson Rd | | | | Davison | MI | 48423-9154 | |
| Penni Cox | | 21 Alta Ln | | | | Kokomo | IN | 46902 | |
| Penniman Hayden | | 633 S 7th St | | | | Sharpsville | PA | 16150-1703 | |
| Penning Timothy | | 4932 South 650 West | | | | Russiaville | IN | 46979 | |
| Pennington Alice | | 8285 Oaks Ave | | | | Dayton | OH | 45406 | |
| Pennington Charles L | | 3325 W Jefferson St | | | | Kokomo | IN | 46901-1738 | |
| Pennington Chatman Gloria | | 465 Gypsy Ln 207 | | | | Youngstown | OH | 44504 | |
| Pennington Ercel | | 36243 Smithfield | | | | Farmington | MI | 48335 | |
| Pennington Hugh | | 201 Riverbend Church Rd | | | | Ocilla | GA | 31774 | |
| Pennington James A | | 4302 Rudy Rd | | | | Tipp City | OH | 45371-8532 | |
| Pennington Jeff | Margaret H Mccollum Esq | Casper & Casper | One N Main St | PO Box 510 | | Middletown | OH | 45042-0510 | |
| Pennington Jeff | c/o Margaret H Mccollum | One North Main St | PO Box 510 | | | Middletown | OH | 45042-0510 | |
| Pennington Jr Michael | | 914 Randler Ave | | | | Vandalia | OH | 45377 | |
| Pennington Jr Thomas | | 3700 Patterson Rd B | | | | Beavercreek | OH | 45430 | |
| Pennington Lisa | | 1968 Jackson Rd | | | | Vandalia | OH | 45377 | |
| Pennington Michael R | | 1968 Jackson Rd | | | | Vandalia | OH | 45377-9527 | |
| Pennington Phillip | | 171 Baltimore St | | | | Dayton | OH | 45404 | |
| Pennington Regina | | 4990 5th Ave Ext | | | | Youngstown | OH | 44505 | |
| Pennington Ronnie | | 4000 Tolbert Rd | | | | Trenton | OH | 45067-9722 | |
| Pennington Stephen | | 2637 Ligon Springs Rd | | | | Russellville | AL | 35654-3164 | |
| Pennington Stephen | | 319 Lyon St | Apt A | | | Saginaw | MI | 48602-1522 | |
| Pennington T | | 93 Ronald St | | | | Liverpool | | L13 2AA | United Kingdom |
| Pennington William | | 3426 South Linden St | | | | Indianapolis | IN | 46227 | |
| Penno George | | 3031 E Fisher Rd | | | | Bay City | MI | 48706-3170 | |
| Pennock Jerry W | | 300 S Walnut St | | | | Atlanta | IN | 46031-9480 | |
| Pennock Pauletta | | 300 S Walnut St | | | | Atlanta | IN | 46031-9480 | |
| Pennock William | | 186 W College Ave | | | | Milwaukee | WI | 53207 | |
| Pennoyer Dodge Co Inc | | 6650 San Fernando Rd | PO Box 5105 | | | Glendale | CA | 91201-0000 | |
| Pennsylvania State University | | 313 Rider Building | 120 South Burrowes St | | | University Pk | PA | 16801 | |
| Pennstate Erie The Behrend College | | 5091 Station Rd | | | | Erie | PA | 16563-1000 | |
| Pennsylvania College Of | | Technology | Dif 120 | One College Ave | | Williamsport | PA | 17701-5799 | |
| Pennsylvania College Of Technology | | Dif 120 | One College Ave | | | Williamsport | PA | 17701-5799 | |
| Pennsylvania Csc Tax Div | | 839 5th Ave Box 560 | | | | New Kensintn | PA | 15068 | |
| Pennsylvania Department Of | | Environmental Protection | Rachel Carson State Office Bld | PO Box 8464 | | Harrisburg | PA | 17105-8464 | |
| Pennsylvania Department Of Environmental Protection | | Rachel Carson State Office Bld | PO Box 8464 | | | Harrisburg | PA | 17105-8464 | |
| Pennsylvania Department Of Revenue | Bankruptcy Division | PO Box 280946 | | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Dept Of Environmental Protection | | PO Box 2063 | | | | Harrisburg | PA | 17105-2063 | |
| Pennsylvania Dept Of Revenue | | Bureau Of Corporation Taxes | Department 280427 | | | Harrisburg | PA | 17128-0427 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2697 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pennsylvania Dept Of Revenue | | Bureau Of Corporation Taxes | Dept 280701 Ct Del | | | Harrisburg | PA | 17128-0701 | |
| Pennsylvania Dept Of Revenue | | Dept 280422 | | | | Harrisburg | PA | 17128-0422 | |
| Pennsylvania Dept Of Revenue Bureau Of Corporation Taxes | | Department 280427 | | | | Harrisburg | PA | 17128-0427 | |
| Pennsylvania Dept Of Revenue Bureau Of Corporation Taxes | | Dept 280701 Ct Del | | | | Harrisburg | PA | 17128-0701 | |
| Pennsylvania Dept Of Trans | Jim Rohal | Bureau Of Motor Vehicles | Vehicle Inspection Division | PO Box 69003 Third Fl | | Harrisburg | PA | 17106-9003 | |
| Pennsylvania Electric Co | | 5404 Evans Rd | | | | Erie | PA | 16509 | |
| Pennsylvania Electric Motor | | Service Inc | 2227 E 33rd St | | | Erie | PA | 16510 | |
| Pennsylvania Electric Motor Service Inc | | 2227 E 33rd St | | | | Erie | PA | 16510 | |
| Pennsylvania Electric Motor Sv | | 2227 E 33rd St | | | | Erie | PA | 16510 | |
| Pennsylvania Higher Education | | Assistance Agency Account Of | Karen J Clark 186 34 7798 | PO Box 1463 | | Harrisburg | PA | 18634-7798 | |
| Pennsylvania Higher Education Assistance Agency Account Of | | Karen J Clark 186 34 7798 | PO Box 1463 | | | Harrisburg | PA | 17105 | |
| Pennsylvania Institute Of | | Culinary Arts | 717 Liberty Ave | | | Pittsburgh | PA | 15222-3500 | |
| Pennsylvania Institute Of Culinary Arts | | 717 Liberty Ave | | | | Pittsburgh | PA | 15222-3500 | |
| Pennsylvania Muni Service Co | | 336 Delaware Ave | | | | Oakmont | PA | 15139 | |
| Pennsylvania Public School Employees Retirement Sy | Mr Alan Van Noord | 5 North Fifth St | | | | Harrisburg | PA | 17101-1905 | |
| Pennsylvania State | | University | Applied Research Laboratory | PO Box 30 | | State College | PA | 16804 | |
| Pennsylvania State Univ | | Research Acctg 313 Rider Bldg | 120 S Burrowes St | | | University Pk | PA | 16801 | |
| Pennsylvania State University | | Applied Research Labs | University Pk | | | State College | PA | 16801-6545 | |
| Pennsylvania State University | Nirmala Velaga | Dept Of Surgery bioengneering | 500 University Dr Mc H163 | | | Hershey | PA | 17033 | |
| Pennsylvania State University | | Independent Learning | 128 Mitchell Bldg | | | University Pk | PA | 16802 | |
| Pennsylvania State University | | Penn State | 408 Old Main University Pk | | | State College | PA | 16802 | |
| Pennsylvania State University | | Office Of The Bursar | 103 Shields Bldg | | | University Pk | PA | 16802-1203 | |
| Pennsylvania State University | | Ces Finance Office | 2790 West College Ave | Susan Building | | University Pk | PA | 16801-2605 | |
| Pennsylvania State University | | 5091 Station Rd | | | | Erie | PA | 16563-1000 | |
| Pennsylvania State University | | Mckeesport Campus | 4000 University Dr | Finance Office | | Mckeesport | PA | 15132 | |
| Pennsylvania State University | | Behrend College | Station Rd | Add Chg 10 01 Mh | | Erie | PA | 16563-0102 | |
| Pennsylvania State University | | Great Valley Campus | 30 East Swedesford Rd | | | Malvern | PA | 19355 | |
| Pennsylvania State University Behrend College | | Bursars Office | Station Rd | | | Erie | PA | 16563-0102 | |
| Pennsylvania State University Ces Finance Office | | 2790 West College Ave | Susan Building | | | University Pk | PA | 16801-2605 | |
| Pennsylvania State University Great Valley Campus | | 30 East Swedesford Rd | | | | Malvern | PA | 19355 | |
| Pennsylvania State University Independent Learning | | PO Box 3207 | | | | University Pk | PA | 16802 | |
| Pennsylvania State University Mckeesport Campus | | 4000 University Dr | Finance Office | | | Mckeesport | PA | 15132 | |
| Pennsylvania State University Office Of The Bursar | | 103 Shields Bldg | | | | University Pk | PA | 16802-1203 | |
| Pennsylvania Steel Corp | | 12380 Beech Daly Rd | | | | Detroit | MI | 48239 | |
| Pennsylvania Steel Corp Eft | | 12380 Beech Daly Rd | | | | Detroit | MI | 48239 | |
| Pennsylvania Tool & Gages Inc | | Rte 98 & Rte 322 | | | | Meadville | PA | 16335 | |
| Pennsylvania Tool & Gages Inc | | 16906 Pa Tool & Gage Rd | | | | Meadville | PA | 16335 | |
| Pennsylvania Tool and Gages Inc | | PO Box 534 | | | | Meadville | PA | 16335 | |
| Pennsylvania Tool Sales & | | Service Inc | 625 Bev Rd | | | Youngstown | OH | 44512 | |
| Pennsylvania Tool Sales & Serv | | 625 Bev Rd | | | | Youngstown | OH | 44512 | |
| Pennsylvania Tool Sales and Service Inc | | PO Box 980314 | | | | Ypsilanti | MI | 48197 | |
| Penntech Industrial Tools Inc | | 319 Thomson Pk Dr | | | | Cranberry | PA | 16066 | |
| Penntech Industrial Tools Inc | | 319 Thomson Pk Dr | | | | Cranberry Township | PA | 16066 | |
| Pennwell | | 21428 Network Pl | | | | Chicago | IL | 60673-1214 | |
| Pennwood South | | C o 7750 Black Ridge Ln | | | | St Johns | MI | 48879 | |
| Penny Althen Fly | | Acct Of Gerald W Fly | Cause 44792 D | PO Box 9570 | | Amarillo | TX | 46672-4871 | |
| Penny Althen Fly Acct Of Gerald W Fly | | Cause 44792 D | PO Box 9570 | | | Amarillo | TX | 79105 | |
| Penny Averill | | 12412 Crockery Creek Dr | | | | Ravenna | MI | 49451 | |
| Penny Beutel | | 1335 N Silo Ridge Dr | | | | Ann Arbor | MI | 48108 | |
| Penny Boucher | | 9286 Castle Ct | | | | Otisville | MI | 48463 | |
| Penny Calaham | | 2846 Fall Brook Dr | | | | Jackson | MS | 39212 | |
| Penny Clark | | 10130 Shady Hill Ln | | | | Grand Blanc | MI | 48439 | |
| Penny Collins | | 2978 Johnson Creek Rd | | | | Middleport | NY | 14105 | |
| Penny Erdman | | 3910 Leaman Ct | | | | Freeland | MI | 48623 | |
| Penny Ferren | | 614 Helm St | | | | Logansport | IN | 46947 | |
| Penny Gibbs | | 250 Green Valley Rd | | | | Flint | MI | 48506 | |
| Penny Hartman | | 6111 Tachi Dr | | | | Newfane | NY | 14108 | |
| Penny Horgan | | 10077 E Lippincott Blvd | | | | Davison | MI | 48423 | |
| Penny J W | | 2 Halifax Crescent | | | | Liverpool | | L23 1TH | United Kingdom |
| Penny Jacob | | 141 Wolf Run 3 | | | | Mukwonago | WI | 53149 | |
| Penny Jr Richard | | 811 Cleveland Dr | | | | Cheektowaga | NY | 14225 | |
| Penny Lowe | | 11208 St Route 730 | | | | Blanchester | OH | 45107 | |
| Penny Lusher | | 2051 W Dixon Rd | | | | Caro | MI | 48723 | |
| Penny Martin | | 703 Nuckolls St | | | | Gadsden | AL | 35903 | |
| Penny Mathews | | PO Box 250 | | | | New Madison | OH | 45346 | |
| Penny Mckibben | | 1313 Meadowbrook Dr | | | | Kokomo | IN | 46902 | |
| Penny Shelley | | 1014 W Main St | | | | Troy | OH | 45373 | |
| Penny Sommers | | 1110 W Willow Dr | | | | Oak Creek | WI | 53154 | |
| Penny Stein | | 435 1/2 Scott St B | | | | Sandusky | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Penny Sue Lusher | | 303 N State St Box 269 | | | | Caro | MI | 48723 | |
| Penny Wisler | | 301 Cypress Dr | | | | Kokomo | IN | 46902 | |
| Pennycoff Darrell L | | 1976 W 500 S | | | | Sharpsville | IN | 46068-9404 | |
| Pennycoff Joyce | | 1976 W 500 S | | | | Sharpsville | IN | 46068 | |
| Pennycoff Kimberly J | | 107 Breezy Ln | | | | Kokomo | IN | 46901 | |
| Pennyoyer Dodge Company | | 6650 San Fernando Rd | | | | Glendale | CA | 91221 | |
| Pennyslvania State University | | 108 Shields Building | | | | University Pk | PA | 16802 | |
| Pennywell Darryl | | 2733 Briarwood Blvd | | | | East Point | GA | 30344 | |
| Pennywell Gwendolyn | | 2733 Briarwood Blvd | | | | East Point | GA | 30344 | |
| Pennywick Tree Farms | | 3550 Kile Rd | | | | Vassar | MI | 48768 | |
| Penque Sidney | | 513 Homestead Dr | | | | North Tonawanda | NY | 14120 | |
| Penril Datacomm Networks Inc | | Electro Metrics Inc | 231 Enterprise Rd | | | Johnstown | NY | 12095 | |
| Penrod Daniel | | 4518 W 180 S | | | | Russiaville | IN | 46979 | |
| Penrod Linda | | 911 Shelton Dr | | | | Kettering | OH | 45429 | |
| Penrod T | | 3272 Green Turtle Dr | | | | Dayton | OH | 45414 | |
| Pensacola Christian College | | PO Box 18000 | | | | Pensacola | FL | 32523-9160 | |
| Pensacola Fuel Inj Inc G | | 4603 N Palafox St | | | | Pensacola | FL | 32505 | |
| Pensacola Fuel Injection Inc | | 4603 N Palafox St | | | | Pensacola | FL | 32505 | |
| Pensacola News Journal | | 101 E Romana | | | | Pensacola | FL | 32501 | |
| Pensacola Rubber Gasket | | 4312 N Palafox St | PO Box 6397 | | | Pensacola | FL | 32503 | |
| Pensinger Mikel | | 18547 Carpenter | | | | Homewood | IL | 60430 | |
| Pension Benefit Guaranty Corp | Jeffrey Cohen | 1200 K St Nw | | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corp | | Dept 4316 | | | | Carol Stream | IL | 60122-4316 | |
| Pension Benefit Guaranty Corporation | Attn Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Ralph L Landy | 1200 K St Nw | | | | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | |
| Penske Jasper Engins Co | Accounts Payable | 4361 Motorsports Dr | | | | Concord | NC | 28027 | |
| Penske Logistics | David Topp | PO Box 55 348 A | | | | Detroit | MI | 48267 | |
| Penske Logistics | Shana Roberts | 1400 Warren St | | | | North Kansas City | MO | 64116 | |
| Penske Logistics | | 501 Kindleberger Rd | | | | Kansas City | KS | 66115 | |
| Penske Logistics | | Frmly Penske Transportation Sv | Attn Mike Casidy | 501 Kindleberger Rd | | Kansas City | KS | 66115 | |
| Penske Logistics | | 501 Kindleberger Rd | | | | Kansas City | KS | 66115 | |
| Penske Logistics | Michael Casidy | 1400 Warren St | Attn Justin Chamberlain | | | North Kansas City | MO | 64116 | |
| Penske Logistics | Bob Herrgard | 702 Joaquin Cavazos Rd | | | | Los Indios | TX | 78567 | |
| Penske Logistics | | 601 Joaquin Cavazos Rd | | | | Los Indios | TX | 78567 | |
| Penske Logistics | Bob Herrgard | 601 Joaquin Cavazos Rd | | | | Los Indios | TX | 78567 | |
| Penske Logistics | Bob Herrgard | Panta Carretera Federal 4e 10 | | | | Matamoros Tampulipas | | | Mexico |
| Penske Logistics | | 3401 Enterprise Pkwy Ste 200 | | | | Beachwood | OH | 44122 | |
| Penske Logistics  Eft | | 3401 Enterprise Pkwy Ste 200 | | | | Beachwood | OH | 44122 | |
| Penske Logistics Eft | | Frmly Penske Transportation Sv | Attn Mike Casidy | 501 Kindleberger Rd | | Kansas City | KS | 66115 | |
| Penske Logistics Inc | Laurie A Donnelly | 3401 Enterprise Pkwy Ste 200 | | | | Beachwood | OH | 44122 | |
| Penske Logistics Inc Eft | Laurie A Donnelly | 3401 Enterprise Pwky 200 | | | | Beachwood | OH | 44122 | |
| Penske Logistics Llc | | 1400 Warren St | | | | Kansas City | MO | 64116 | |
| Penske Logistics Llc | | 601 Joaquin Cavozos | | | | Los Indios | TX | 78567 | |
| Penske Roger | | Penske Corporation | 2555 Telegraph Rd | | | Bloomfield Hills | MI | 48302 | |
| Penske Roger Penske Corporation | | 2555 Telegraph Rd | | | | Bloomfield Hills | MI | 48302 | |
| Penske Roger S | C o Larry Bluth | Penske Corporation | 2555 Telegraph Rd | | | Bloomfield Hills | MI | 48302-0954 | |
| Penske Roger S | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Penske Transportation & Logistics S Equencing | Julie Kinsbury | 501 Kindleberger Rd | | | | Kansas City | KS | 66115 | |
| Penske Transportation Services | | Penske Logistics Sequencing Ce | 501 Kindleberger Rd | | | Kansas City | KS | 66115 | |
| Penske Transportation Services | | Penske Logistics | 1 Kansas Ave | | | Kansas City | KS | 66105 | |
| Penske Truck Leasing Co Eft | Cash Management 0845 2 | Route 10 Pheasant Rd | | | | Reading | PA | 19607 | |
| Penske Truck Leasing Co Eft | Caxh Management 0842 2 | 3700 Enterprise Dr | | | | Allen Pk | MI | 48101 | |
| Penske Truck Leasing Co Lp | | 3710 Milestrip Rd | | | | Blasdell | NY | 14219 | |
| Penske Truck Leasing Co Lp | | Frmly Penske Truck Leasing Co | Rt 10 Green Hills | | | Reading | PA | 19606 | |
| Penske Truck Leasing Co Lp | | Rte 10 Green Hills | | | | Reading | PA | 19606 | |
| Penske Truck Leasing Co Lp | | Frmly Leaseway Trucking Inc | Rt 10 Green Hills | | | Reading | PA | 19606 | |
| Penske Truck Leasing Co Lp | | 2519 Nordic Rd | | | | Dayton | OH | 45414-3421 | |
| Penske Truck Leasing Co Lp | | 1551 S Pk Ave | | | | Linden | NJ | 07036 | |
| Penske Truck Leasing Corp | | 14528 S Outer 40 Ste 305 | | | | Chesterfield | MO | 63017-5743 | |
| Penske Truck Leasing Corp | | 32600 Dequindre Rd | | | | Warren | MI | 48092 | |
| Penske Truck Leasing Corp | | 13933 Eckles Rd | | | | Plymouth | MI | 48170 | |
| Penske Truck Leasing Corp | | 7600 First Pl | | | | Bedford | OH | 44146 | |
| Penske Truck Rental & Leasing | | 5580 West 164 St | | | | Brookpark | OH | 44142 | |
| Penson Douglas Damisha | | 601 N Gettysburg | | | | Dayton | OH | 45417 | |
| Penson Kenneth | | 1759 College Pk Dr | | | | Columbus | OH | 43209 | |
| Pensyl Dennis | | 1028 Watertown Dr | | | | Westfield | IN | 46074 | |
| Pensyl Lise | | 1028 Watertown Dr | | | | Westfield | IN | 46074 | |
| Pentacon Aerospace | | 21123 Nordhoff St | | | | Chatsworth | CA | 91311 | |
| Pentacon Aerospace Group | | 11438 Cronridge Dr | | | | Owings Mills | MD | 21117 | |
| Pentacon Aerospace Group | | 1850 W 205th St | | | | Torrance | CA | 90501 | |
| Pentagon Publishing Inc | | PO Box 451403 | | | | Atlanta | GA | 31145 | |
| Pentagon Technologies Group Ir | | 33687 Treasury Ctr | | | | Chicago | IL | 60694-3700 | |
| Pentagon Technologies Group Ir | | 2575 Collier Canyon Rd | | | | Livermore | CA | 94550 | |
| Pentagon Technologies Group Ir | | Thermal Coating | 21031 Alexander Ct | | | Hayward | CA | 94545 | |
| Pentair Electronic Packaging | | Co | 170 Commerce Dr | | | Warwick | RI | 028862430 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2699 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pentair Electronic Packaging C | | 170 Commerce Dr | | | | Warwick | RI | 028862430 | |
| Pentair Electronic Packaging Co | | PO Box 86 | | | | Minneapolis | MN | 55486-1389 | |
| Pentastar Aviation Llc | | 7310 Highland Rd | | | | Waterford | MI | 48327 | |
| Pentastar Aviation LLC | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Pentastar Aviation Llc | | 7310 Highland Rd | | | | Waterford | MI | 48327-150 | |
| Pentastar Aviation Llc | | 7310 Highland Rd | | | | Waterford | MI | 48327 | |
| Pentastar Aviation Llc | | Frmly Daimlerchrysler Aviation | 7310 Highland Rd | | | Waterford | MI | 48327 | |
| Pentax Technologies | Mike Moad | 100 Technology Dr | | | | Broomfield | CO | 80021 | |
| Pentecost Printing Co | | 1716 5th Ave Se | | | | Decatur | AL | 35601 | |
| Pentecost Printing Co | | 1716 5th Ave Se | | | | Decatur | AL | 35601-5921 | |
| Pentek | | One Pk Way | | | | Upper Saddle River | NJ | 07458 | |
| Penter Holmes | | 10339 Morrish Rd | | | | Montrose | MI | 48457 | |
| Pentex Schweizer Electronics | | Pte Ltd | 55 Penjuru Rd | 609140 Singapore | | | | | Singapore |
| Pentex Schweizer Electronics P | | 55 Penjuru Rd | | | | | | 159304 | Singapore |
| Pentex Schweizer Electronics Pte Ltd | | 55 Penjuru Rd | 609140 Singapore | | | | | | Singapore |
| Pentluk Couvreur & Kobiljak | | 20300 Superior St | | | | Taylor | MI | 48180 | |
| Penton Media Inc | | 1300 East 9th St | | | | Cleveland | OH | 44114-1503 | |
| Penton Media Inc | | 1100 Superior Ave | | | | Cleveland | OH | 44114 | |
| Penton Technology | | 221 E 29th St | | | | Loveland | CO | 80539 | |
| Pentrate Metal Processing | | 3517 E Olympic Blvd | | | | Los Angeles | CA | 90023 | |
| Pentycofe James | | 7000 Zurich Rd | | | | Lyons | NY | 14489 | |
| Pentycofe Perry | | 520 Basset Rd | | | | Naples | NY | 14512-9429 | |
| Penvalve | | 1581 Browning St | | | | Irvine | CA | 92606 | |
| Penwright Donald F | | 6451 Hope Ln | | | | Lockport | NY | 14094-1113 | |
| Penwright Duane M | | 5392 Upper Mt Rd | | | | Lockport | NY | 14094 | |
| Penwright James | | 4 Fernly Pk | | | | Fairport | NY | 14450 | |
| Penwright James | | 4 Fernly Pk | | | | Fairport | NY | 14450 | |
| Penwright Joyce A | | PO Box 313 | | | | Gasport | NY | 14067-0313 | |
| People Forever Computer | | Training Ctr Inc | 93 Stafford St | | | Worcester | MA | 01603 | |
| People Forever Computer Training Center Inc | | 93 Stafford St | | | | Worcester | MA | 01603 | |
| Peopleclick Inc | | 2 Hanover Square 7th Fl | | | | Raleigh | NC | 27601 | |
| Peoples Alfonzo | | PO Box 254 | | | | Tanner | AL | 35671-0254 | |
| Peoples Brenda | | 235 Carl St | | | | Buffalo | NY | 14215 | |
| Peoples Brian | | 507 North 4th Pl | | | | Gadsden | AL | 35903 | |
| Peoples Darral | | 1617 E 1100 N | | | | Macy | IN | 46951 | |
| Peoples Frank L | | 2320 W 17th St | | | | Anderson | IN | 46016-3117 | |
| Peoples James | | 509 N Grant | | | | Bay City | MI | 48708 | |
| Peoples Jeanette | | 20100 Winfred Dr | | | | Tanner | AL | 35671-3537 | |
| Peoples Lamar | | 36 Crescent Court | | | | Cheektowaga | NY | 14225 | |
| Peoples Larry | | 2885 Heritage Dr | Apt E | | | Fort Gratiot | MI | 48059 | |
| Peoples Lucille | | 21 Success Dr | | | | Bolton | MS | 39041 | |
| Peoples Marc | | 971 Old Ash Rd | | | | Volant | PA | 16156 | |
| Peoples Melissa P | | 2610 Orono Pike | | | | Reynoldsburg | OH | 43068 | |
| Peoples Robert | | 20100 Winfred Dr | | | | Tanner | AL | 35671-3537 | |
| Peoples Savings Bank | | PO Box 2039 | | | | Warren | MI | 48090 | |
| Peoples Shad | | 19780 Grandville | | | | Detroit | MI | 48219-2133 | |
| Peoplesoft Usa Inc | | 1000 Town Ctr Ste 800 | | | | Southfield | MI | 48075 | |
| Peoria Disposal Co | | 4700 North Sterling Ave | | | | Peoria | IL | 61615 | |
| Pepa Darrell | | 1970 S Marblewood Dr | | | | Marblehead | OH | 43440 | |
| Pepa Dion | | 2070 S Lattimore Dr | | | | Marblehead | OH | 43440 | |
| Pepco Electric Company | Alice Walsh | 501 Phillips Ave | | | | Toledo | OH | 43612 | |
| Pepco Energy Services Inc | Attn General Counsel | 1300 N 17th St Ste 1600 | | | | Arlington | VA | 22209 | |
| Pepco Energy Services Va | | PO Box 659408 | | | | San Antonio | TX | 78265-9408 | |
| Pepco Energy Services Va | | 1300 N 17th St Ste 1600 | | | | Arlington | VA | 22209-3801 | |
| Pepco Group Inc | | 53 W Maple | | | | Clawson | MI | 48017 | |
| Pepco Inc | | PO Box 2826 | | | | Mobile | AL | 36652 | |
| Pepe & Hazard Client Funds | | Pepe & Hazard | Goodwin Square | | | Hartford | CT | 061034302 | |
| Pepe & Hazard Llp | Charles J Filardi Jr Esq | 30 Jelliff Ln | | | | Southport | CT | 06890 | |
| Pepe and Hazard Client Funds Pepe and Hazard | | Goodwin Square | | | | Hartford | CT | 06103-4302 | |
| Pepe Anthony M | | 32729 N 43rd St | | | | Cave Creek | AZ | 85331-5088 | |
| Peper Martin Jensen Maichel | | & Hetlage | 720 Olive St 24th Fl | | | St Louis | MO | 63101 | |
| Peper Martin Jensen Maichel and Hetlage | | 720 Olive St 24th Fl | | | | St Louis | MO | 63101 | |
| Peperone Nicholas C | | 68 Bay Ln | | | | Cheektowaga | NY | 14225-3740 | |
| Pepin Paul S | | PO Box 292071 | | | | Kettering | OH | 45429-0071 | |
| Pepin Paul S | | PO Box 292071 | | | | Kettering | OH | 45429-0071 | |
| Pepin Richard | | 2803 E Perkins Ave | | | | Sandusky | OH | 44870 | |
| Pepin Robert | | 2428 Adair St | | | | Flint | MI | 48506 | |
| Pepin Sandra | | 48 Hickory St | | | | Metuchen | NJ | 08840 | |
| Pepiot Michael | | 210 Kerry Ct | | | | Carmel | IN | 46032 | |
| Pepito Mendoza | | 1919 S Cypress Ave | | | | Santa Ana | CA | 92707 | |
| Pepitone Jeffrey | | 1902 West Bogart | | | | Sandusky | OH | 44870 | |
| Peplinski Diane | | 9271 Waterman Rd | | | | Vassar | MI | 48768-9005 | |
| Peplinski Frank | | 20341 Estero Gardens Circle | Unit 105 | | | Estero | FL | 33928 | |
| Peplinski Mark | | 2311 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Pepon Connie | | 13080 Twp Rd 178 | | | | Bellevue | OH | 44811 | |
| Pepper Anita | | 39 Bardsay Rd | | | | Walton | | L4 5SG | United Kingdom |
| Pepper Carol Ann | | 1055 E Humphrey Ave | | | | Flint | MI | 48505-1509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pepper Douglas | AL | 14530 Mcculley Mill Rd | | | | Athens | AL | 35613 | |
| Pepper Hamilton & Scheetz | | 100 Renaissance Ctr Ste 3600 | | | | Detroit | MI | 48243 | |
| Pepper Hamilton & Scheetz | | Iotta Trust Acct T Wilczak | 100 Renaissance Ctr 36th Fl | | | Detroit | MI | 48243-1157 | |
| Pepper Hamilton and Scheetz | | 100 Renaissance Ctr Ste 3600 | | | | Detroit | MI | 48243 | |
| Pepper Hamilton and Sheetz Iotta Trust Acct T Wilczak | | 100 Renaissance Ctr 36th Fl | | | | Detroit | MI | 48243-1157 | |
| Pepper Hamilton Llp | | 1300 19th St Nw | | | | Washington | DC | 20036-1697 | |
| Pepper Hamilton Llp | | 1201 Market St Ste 1600 | | | | Wilmington | DE | 19801 | |
| Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Square | Eighteenth & Arch Sts | | | Philadelphia | PA | 19103-2799 | |
| Pepper Hamilton Llp | Henry Jaffe | 1313 Market St | PO Box 1709 | | | Wilmington | DE | 19899-1709 | |
| Pepper Jeanne C | | 1001 Beard St | | | | Flint | MI | 48503-5393 | |
| Pepper Jerry D | | PO Box 5521 | | | | Decatur | AL | 35601-0521 | |
| Pepper Jr John F | | PO Box 257 | | | | Howard City | MI | 49329-0257 | |
| Pepper Linda | | 447 Felps | | | | Brookhaven | MS | 39601 | |
| Pepper Lucille | | 1734 The Timbers Se | | | | Grand Rapids | MI | 49546-6600 | |
| Pepper Sterling | | 901 Sunridge Dr | | | | El Paso | TX | 79912 | |
| Pepper William | | 26355 Barksdale Rd | | | | Athens | AL | 35613-5530 | |
| Pepperdine Ma | | 790 Umatilla | | | | Denver | CO | 80204 | |
| Pepperdine Ma | | | | | | | | | |
| Pepperdine University | | Student Accounts | 400 Corporate Pointe | | | Culver City | CA | 90230 | |
| Pepperdine University | | 24255 Pacific Coast Hwy | | | | Malibu | CA | 90263 | |
| Pepperdine University Student Accounts | | 400 Corporate Pointe | | | | Culver City | CA | 90230 | |
| Pepperine Dean | | 84 Barons Rd | | | | Rochester | NY | 14617 | |
| Pepperl & Fuchs Inc | | 1600 Enterprise Pkwy | | | | Twinsburg | OH | 44087 | |
| Peppers Brandy | | 319 Gaines St | | | | Attalla | AL | 35954 | |
| Peppers Michael | | 208 E Beechwood Ave | | | | Dayton | OH | 45405 | |
| Peppers Robert E | | 3421 Cambridge Ave | | | | Detroit | MI | 48221-1860 | |
| Pepple John | | 8593 Hubbard | | | | Westland | MI | 48185 | |
| Pepples Michael | | 21106 N Banbury Rd | | | | Noblesville | IN | 46062 | |
| Peppo Molly | | 1120 Eldorado Ave | | | | Kettering | OH | 45419 | |
| Pepprel & Fuchs Inc | | 1600 Enterprise Pkwy | | | | Twinsburg | OH | 44087-2245 | |
| Pepprel and Fuchs Inc  Eft | | PO Box 1041 | | | | New York | NY | 10268-1041 | |
| Pepro Enterprises Inc | | Gemini Plastics | 4385 Garfield St | | | Ubly | MI | 48475 | |
| Pepsi Cola General Bottlers | | Inc | 75 Remittance Dr Ste 1884 | | | Chicago | IL | 60675-1884 | |
| Pepsi Cola General Bottlers Inc | | 75 Remittance Dr Ste 1884 | | | | Chicago | IL | 60675-1884 | |
| Pepsi Cola Of Springfield Oh | Pepsi Cola Of North America | 700 Anderson Hill Rd | | | | Purchase | NY | 10577 | |
| Pepsiamericas | | 75 Remittance Dr Ste 1884 | | | | Chicago | IL | 60675-1884 | |
| Per Fect Machine and Tool | Doug Thompson | 3731 Alex Bell Rd | | | | West Carrollton | OH | 45449 | |
| Pera John | | 8655 Youngstown Salem Rd | | | | Canfield | OH | 44406-9481 | |
| Peraino Phillip | | 5011 Middleboro Rd | | | | Grand Blanc | MI | 48439-8734 | |
| Perales Jose | | 2193 Mill Rd | | | | Flint | MI | 48506 | |
| Peralta David | | 1121 2 E Ash Ave | | | | Fullerton | CA | 92832 | |
| Percell Nash Jr | | 2424 Indiana Ave | | | | Saginaw | MI | 48601 | |
| Perceptive Controls Inc | | 663 10th St | | | | Plainwell | MI | 49080 | |
| Perceptive Controls Inc | | 663 North 10th St | | | | Plainwell | MI | 49080 | |
| Perchak John | | 8524 Sleepy Hollow Dr | | | | Warren | OH | 44484 | |
| Perich Richard | | 1936 Salt Springs Rd Sw | | | | Warren | OH | 44481 | |
| Percival Murray A Co | | 2014 Brown Rd | | | | Auburn Hills | MI | 48326 | |
| Percival Murray A Co Inc | Kim Or Rick Lewis | 2014 Brown Rd | | | | Auburn Hills | MI | 48326 | |
| Percy Lee | | 9159 N Joyce Ave | | | | Milwaukee | WI | 53224 | |
| Percy Parham Jr | | 2270 Oakwood Ave | | | | Saginaw | MI | 48601 | |
| Percy Porter | | 5103 Pennswood Pl | | | | Jackson | MS | 39206 | |
| Percy Sikes | | 482 E Amherst St | | | | Buffalo | NY | 14215 | |
| Percy Smith Foote & Honeycutl | | PO Box 1632 | | | | Alexandria | LA | 71309-1632 | |
| Percy Smith Foote and Honeycutl | | PO Box 1632 | | | | Alexandria | LA | 71309-1632 | |
| Percy Trina | | 4690 Nordell Dr | | | | Jackson | MS | 39206 | |
| Percy Wheat | | 5414 Kayner Rd | | | | Gasport | NY | 14067 | |
| Perdew Gail | | 15881 Trumbull Dr | | | | Macomb | MI | 48044 | |
| Perdomo Maritza | | 1503 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Perdomo Maritza | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Perdue Anthony | | 1558b Tabor Ave | | | | Kettering | OH | 45420 | |
| Perdue David | | 1430 Humbolt Ave | | | | Youngstown | OH | 44502 | |
| Perdue Douglas | | 3571 Fischer Rd | | | | Clarksville | OH | 45113-9467 | |
| Perdue James | | 5469 Village Winds Dr | Apt D | | | Noblesville | IN | 46060-0000 | |
| Perdue Karen | | 6826 Long Run Dr | | | | Indianapolis | IN | 46268 | |
| Perea Araceli | | 35 Cielo Dorado | | | | Anthony | NM | 88021-9257 | |
| Perea Javier | | 5660 Costa Blanca Pl | | | | El Paso | TX | 79932 | |
| Perea Lorenzo | | 35 Cielo Dorado | | | | Anthony | NM | 88021-9257 | |
| Peredo Carlos | | 5166 Warbler Way South | | | | Carmel | IN | 46033 | |
| Peregord James | | 49211 Rockefeller Dr | | | | Canton | MI | 48188 | |
| Peregrine Battle Creek Operati | | 10250 F Dr N | | | | Battle Creek | MI | 49014 | |
| Peregrine Inc | | 5301 N 57th St Ste 102 | | | | Lincoln | NE | 68507-3150 | |
| Peregrine Inc | | 2000 Town Ctr Ste 2400 | | | | Southfield | MI | 48075-1250 | |
| Peregrine Oshawa Inc | | 155 Division St | | | | Oshawa | ON | L1H 8P7 | Canada |
| Peregrine Oshawa Inc | | 155 Division St | | | | Oshawa | ON | L1G 7Z6 | Canada |
| Peregrine Southwest Sales | | 2890 West Sam Houston Pkwy | | | | Houston | TX | 77042 | |
| Peregrine Systems Inc | | PO Box 198146 | | | | Atlanta | GA | 30384 | |
| Peregrine Us Inc | | Peregrine Livonia Operations | 28400 Plymouth Rd | | | Livonia | MI | 48150 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2701 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Perera Nelanka | | 1901 S Goyer Rd 135 | | | | Kokomo | IN | 46902 | |
| Perera Sriyan | | 8526 Medallion Run | | | | Fort Wayne | IN | 46825 | |
| Perez Andrea | | 738 Foxboro Rd | | | | Saginaw | MI | 48603 | |
| Perez Angela | | 4226 Canyon Trails Dr | | | | Wichita Falls | TX | 76309 | |
| Perez Angeline | | 2226 S Michigan Ave | | | | Saginaw | MI | 48602-1235 | |
| Perez Angelo | | 12 Northmoor | | | | Saginaw | MI | 48602 | |
| Perez Berenice | | W228 S 5095 Mill Ct | | | | Waukesha | WI | 53189 | |
| Perez Beth | | 135 Warsaw Ave | | | | Mt Pleasant | MI | 48858 | |
| Perez Betsabe | | W228 S5095 Mill Ct | | | | Waukesha | WI | 53189 | |
| Perez Carlos | | 738 Foxboro Rd | | | | Saginaw | MI | 48603 | |
| Perez Carlos | | 3900 Emory Rd Apt B | | | | El Paso | TX | 79922 | |
| Perez Carlos | | 207 N Auston St | | | | Alton | TX | 78574-3822 | |
| Perez Charles G | | 4380 Dixon Rd | | | | Caro | MI | 48723-9636 | |
| Perez Danilo | | 400 Delavan St | | | | New Brunswick | NJ | 08901 | |
| Perez Danny | | 5560 Indiantown Rd | | | | Saginaw | MI | 48601 | |
| Perez Elizondo Ingo Jose A | | Cartoindustrial Del Norte | Sendero Nacional Km 8 | | | Matamoros | | 87300 | Mexico |
| Perez Elizondo Jose Angel | | PO Box 1949 | | | | Brownsville | TX | 78520 | Mexico |
| Perez Elizondo Jose Angel | | Carto Industrial Del Norte Sa | De Cv | Sendero Nacional Km 8 | | Matamoros | | | Mexico |
| Perez Ernestine | | 201 N Mckenzie St | | | | Adrian | MI | 49221-1905 | |
| Perez Felipe | | W228 S5095 Mill Ct | | | | Waukesha | WI | 53189 | |
| Perez Feliz S | | 1017 Country Way | Apt B | | | Mt Pleasant | MI | 48858 | |
| Perez Gilberto | | 1522 Vermont St | | | | Saginaw | MI | 48602-1740 | |
| Perez Hugo | | 30 Mercer St | | | | Carteret | NJ | 07008 | |
| Perez Irene P | | PO Box 402825 | | | | Hesperia | CA | 92340 | |
| Perez Joe | | 6370 S Graham Rd | | | | Saint Charles | MI | 48655-9578 | |
| Perez Jr Gilberto | | 2701 Sheridan | | | | Saginaw | MI | 48601 | |
| Perez Jr Jose | | 35167 Ave A | | | | Yucaipa | CA | 92399 | |
| Perez Jr Mark | | 5057 Kings Way | | | | Gladwin | MI | 48624 | |
| Perez Judith | | 3811 S Hanson Ave | | | | Milwaukee | WI | 53207-4041 | |
| Perez Julia | | 4610 S Hamlet | | | | Saginaw | MI | 48603 | |
| Perez Kelly | | 285 Akron St | | | | Lockport | NY | 14094 | |
| Perez Lazero | | 4610 S Hamlet Dr | | | | Saginaw | MI | 48603 | |
| Perez Leticia | | 817 Broadway Blvd | | | | Toms River | NJ | 08757 | |
| Perez Lonnie | | 9291 Saginaw Rd | | | | Richville | MI | 48758 | |
| Perez Lonnie Dale | | 9291 Saginaw Rd | Box 164 | | | Richville | MI | 48758 | |
| Perez Lucy | | 7375 Seven Mile Rd | | | | Freeland | MI | 48623 | |
| Perez Luz | | 127 S Stinson | | | | Anaheim | CA | 92801 | |
| Perez Matthew | | 1754 Mertz Rd | | | | Caro | MI | 48723-9533 | |
| Perez Miguel | | 3116 Hamilton | | | | El Paso | TX | 79930 | |
| Perez Natalie | | 59 Crawford | 5b | | | Oxford | MI | 48371 | |
| Perez Patricia | | 1403 Thurber St | | | | Saginaw | MI | 48601-4924 | |
| Perez Patricia L | | 3897 Burkey Rd | | | | Youngstown | OH | 44515-3340 | |
| Perez Raul | | 3114 S Rene Dr | | | | Santa Ana | CA | 92704-6731 | |
| Perez Rebecca | | 503 Nopark Dr | | | | Perth Amboy | NJ | 08861 | |
| Perez Rebecca | | C o Delphi New Brunswich Plant | Attn Jeffrey Oxx | 760 Jersey Ave | | New Brunswick | NJ | 08903 | |
| Perez Rebecca C/o Delphi New Brunswich Plant | | Attn Jeffrey Oxx | 760 Jersey Ave | | | New Brunswick | NJ | 08903 | |
| Perez Richard | | 903 N Harrison St | | | | Saginaw | MI | 48602-4605 | |
| Perez Rogelio & Josefina Gamez | | 1948 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Perez Rogelio & Josefina Gamez | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Perez Rosa | | 114 Smichigan Apt 20 | | | | Saginaw | MI | 48602 | |
| Perez Rosalinda | | 625 S Washington | | | | Saginaw | MI | 48607 | |
| Perez Rudolfo | | 5300 Dewey St | | | | Wichita Falls | TX | 76306 | |
| Perez Sergio | | 5208 Pinehurst Ln | | | | Grand Blanc | MI | 48439 | |
| Perez Services Inc | | 125 Electronics Blvd Ste L3 | | | | Huntsville | AL | 35824 | |
| Perez Services Inc | | 151 Jetplex | | | | Huntsville | AL | 35824 | |
| Perez Slay | | PO Box 116 | | | | Monticello | MS | 39654 | |
| Perez Sr Federico | | 3601 S Washington Rd | | | | Saginaw | MI | 48601-4963 | |
| Perez Taylor | | 910 Carridale St Sw | | | | Decatur | AL | 35601 | |
| Perez Tina | | 9011 Mountain Rd | | | | Gasport | NY | 14067 | |
| Perez Victor | | 128 Southeast Colony Plc | | | | Lees Summit | MO | 64063 | |
| Perfect Solutions Inc | | PO Box 1088 | | | | Roebuck | SC | 29376 | |
| Perfect Water Co | | 51410 Milano Dr Ste 110 | | | | Macomb | MI | 48042 | |
| Perfect Water Co | | 3.83347e+008 | 51410 Milano Dr Ste 110 | | | Macomb | MI | 48042 | |
| Perfect Water Co Llc The | | 51410 Milano Dr Ste 110 | | | | Macomb | MI | 48042 | |
| Perfection Group Inc | | 2649 Commerce Blvd | | | | Cincinnati | OH | 45241 | |
| Perfection Industries Inc | | 18571 Weaver Ave | | | | Detroit | MI | 48228-1187 | |
| Perfection Industries Inc | | 18571 Weaver St | | | | Detroit | MI | 48228 | |
| Perfection Plating Inc | | 775 Morse Ave | | | | Elk Grove Village | IL | 60007-5184 | |
| Perfection Products Inc | | 1320 S Indianapolis Ave | | | | Lebanon | IN | 46052 | |
| Perfection Products Inc | | 1320s Indianapolis Ave | | | | Lebanon | IN | 46052 | |
| Perfection Service Inc | | 5721 Webster St | | | | Dayton | OH | 45414 | |
| Perfection Services Cincinnati | | 2649 Commerce Blvd | | | | Cincinnati | OH | 45241 | |
| Perfection Services Cincinnati | | PO Box 641203 | | | | Cincinnati | OH | 45264-1203 | |
| Perfection Services Inc | | 2649 Commerce Blvd | | | | Cincinatti | OH | 45241 | |
| Perfection Servo Hydraulic | | Inc | 1290 Lyon Rd | | | Batavia | IL | 60510 | |
| Perfection Servo Hydraulic Inc | | 1290 Lyon Rd | | | | Batavia | IL | 60510 | |
| Perfection Servo Hydraulics In | | 7930 Zionsville Rd | | | | Indianapolis | IN | 46268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Perfection Servo Hydraulics In | | 1290 Lyon Rd | | | | Batavia | IL | 60510 | |
| Perfection Spring & Eft | | Stamping Corp | PO Box 275 | | | Mt Prospect | IL | 60056 | |
| Perfection Spring & Stamping | | Corp | PO Box 275 | | | Mt Prospect | IL | 60056 | |
| Perfection Spring & Stamping C | | C o Techinterface Inc | 415 N Main St | | | Ann Arbor | MI | 48104 | |
| Perfection Spring & Stamping C | | 1449 E Algonquin St | | | | Mount Prospect | IL | 60056 | |
| Perfection Spring & Stamping Corp | | PO Box 275 | | | | Mt Prospect | IL | 60056 | |
| Perfection Spring & Stamping Corp | Stephen R Epstein | 1449 E Algonquin Rd | PO Box 275 | | | Mt Prospect | IL | 60056-0275 | |
| Perfection Tool & Mold Corp | | 3020 Production Ct | | | | Dayton | OH | 45414-351 | |
| Perfection Tool & Mold Corp | | 3020 Production Ct | | | | Dayton | OH | 45414-3514 | |
| Perfection Tool & Mold Corp | | 3020 Production Ct | | | | Dayton | OH | 45414-3514 | |
| Perfecto Hernandez | | 3781 S Riata Dr | | | | Bay City | MI | 48706 | |
| Perfecto Industries Inc | | PO Box 236 | | | | Gaylord | MI | 49735 | |
| Perfecto Industries Inc | | C o State Machinery Co | 641 E 84th St | | | Indianapolis | IN | 46240 | |
| Perfecto Industries Inc | | 1729 W High St | | | | Piqua | OH | 45356-9325 | |
| Perfecto Industries Inc Eft | | 1550 Calkins Rd | | | | Gaylord | MI | 49735 | |
| Perfecto Industries Inc Eft | | PO Box 236 | | | | Gaylord | MI | 49735 | |
| Perfecto Tool & Engineering Cc | | 1124 W 53rd St | | | | Anderson | IN | 46013-130 | |
| Perfecto Tool & Engineering Cc | | 1124 W 53rd St | | | | Anderson | IN | 46013-1305 | |
| Perfecto Tool & Engr Co Eft | | Inc | 1124 W 53rd St PO Box 2039 | | | Anderson | IN | 46018 | |
| Perfecto Tool & Engr Co Eft Inc | | PO Box 2039 | | | | Anderson | IN | 46018 | |
| Perfekt Precision | | Div Of Perfekt Punch Mfg Co | 1885 Holste Rd | | | Northbrook | IL | 60062-7702 | |
| Perfekt Precision Manufacturing | | 1885 Holste Rd | | | | Northbrook | IL | 60062-7702 | |
| Perfekt Punch Mfg Co Inc | | 1885 Holste Rd | | | | Northbrook | IL | 60062 | |
| Perfette Denise | | 2046 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Perfit Eric | | 9 Bennett Ave | | | | Oakfield | NY | 14125 | |
| Performance Alloys & Services | | N116 W18515 Morse Dr | | | | Germantown | WI | 53022 | |
| Performance Alloys & Services | | Inc | N116 W18515 Morse Dr | | | Germantown | WI | 53022 | |
| Performance Alloys and  Eft Services Inc | | N116 W18515 Morse Dr | | | | Germantown | WI | 53022 | |
| Performance Awards Marketing | | 31897 Del Obispo St Ste 250 | | | | San Juan Capistrano | CA | 92675 | |
| Performance Awards Marketing | | 31897 Del Obispo St | Ste 250 | | | San Juan Capistrano | CA | 92675 | |
| Performance Ceramics Co | | PO Box 249 | | | | Peninsula | OH | 44264 | |
| Performance Ceramics Company | | 2346 Major Rd | | | | Peninsula | OH | 44264 | |
| Performance Ceramics Company | | PO Box 249 | | | | Peninsula | OH | 44264 | |
| Performance Connection | | 3700 E Hubbard Rd | | | | Meridian | ID | 83642 | |
| Performance Connection Inc | | 3700 E Hubbard Rd | | | | Meridian | ID | 83642 | |
| Performance Contracting Inc | | Mechanical Insulation Div | 11510 Enterprise Pk Dr | | | Cincinnati | OH | 45241 | |
| Performance Contracting Inc | | 11510 Enterprise Pk Dr | | | | Cincinnati | OH | 45241 | |
| Performance Contracting Inc | | PO Box 803348 | | | | Kansas City | MO | 64180-3348 | |
| Performance E D M Systems | | 249 Paces Lakes Rdg | | | | Dallas | GA | 30157-0664 | |
| Performance Edm Systems | | 249 Paces Lakes Ridge | | | | Dallas | GA | 30157 | |
| Performance Enterprise Inc | | 32049 Howard Ave | | | | Madison Heights | MI | 48071-1430 | |
| Performance Enterprise Inc | | Add Chg 01 14 05 Ah | 32049 Howard Ave | | | Madison Heights | MI | 48071-1430 | |
| Performance Enterprise Inc | | 32049 Howard Ave | | | | Madison Heights | MI | 48071 | |
| Performance Enterprises Inc | | 5655 Opportunity Dr 16 | | | | Toledo | OH | 43612 | |
| Performance Feeders Inc | | 540 State Rd 32 W | | | | Westfield | IN | 46074 | |
| Performance Feeders Inc | | PO Box 1067 | | | | Oldsmar | FL | 34677-1067 | |
| Performance Feeders Inc | James Hamrock | 251 Dunbar Ave | | | | Oldsmar | FL | 34677-2900 | |
| Performance Feeders Inc Eft | | PO Box 1067 | | | | Oldsmar | FL | 34677-1067 | |
| Performance Feeders Inc Eft | | 251 Dunbar Ave | | | | Oldsmar | FL | 34677 | |
| Performance Fibers Inc | | 338 Pea Ridge Rd | | | | New Hill | NC | 27562 | |
| Performance Fibers Kaiping Co Ltd | Accounts Payable | No3 Hongqiao Rd | | | | Kaiping City | | | China |
| Performance Freight Systems | | Inc | 2040 W Oklahoma Ave | | | Milwaukee | WI | 53215 | |
| Performance Freight Systems Inc | | PO Box 210947 | | | | Milwaukee | WI | 53221 | |
| Performance Friction | | PO Box 819 | | | | Clover | SC | 29710 | |
| Performance Friction Corp | Thomas G Davis | 83 Carbon Metallic Hwy | | | | Clover | SC | 29710-963 | |
| Performance Friction Corp | | 83 Carbon Metallic Hwy | Hld Per Dana Fidler | | | Clover | SC | 29710 | |
| Performance Friction Corp | | PO Box 819 | | | | Clover | SC | 29710 | |
| Performance Friction Corporation | | 83 Carbon Metallic Hwy | | | | Clover | SC | 29710 | |
| Performance Management | | Partners Inc | 300 International Dr | | | Williamsville | NY | 14221 | |
| Performance Management Partners Inc | | 300 International Dr | | | | Williamsville | NY | 14221 | |
| Performance Micro Tool | | 4716 John Paul Rd | | | | Janesville | WI | 53547 | |
| Performance Mold Products Eft | | Fmly Prospect Die & Mold | N116 W18515 Morse Dr | | | Germantown | WI | 53022 | |
| Performance Mold Products Eft Inc | | N116 W18515 Morse Dr | | | | Germantown | WI | 53022 | |
| Performance Mold Products Inc | | Performance Alloys | N116 W18515 Morse Rd | | | Germantown | WI | 53022 | |
| Performance Partners | | 300 International Dr | | | | Amherst | NY | 14221 | |
| Performance Plastics Inc | | Lockbox 771305 | PO Box 77000 | | | Detroit | MI | 48277-1305 | |
| Performance Plastics Inc | | 100 Transfer Dr | | | | Highland | MI | 48357-3837 | |
| Performance Plastics Inc | | 100 Transfer Dr | Rmt Chg 8 00 Letter Kl | | | Highland | MI | 48357 | |
| Performance Polymers Inc | | 13009 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Performance Polymers Inc | | 803r Lancaster St | Rm Chg 05 28 04 Am | | | Leominster | MA | 014534503 | |
| Performance Polymers Inc | | 803r Lancaster St | Rm Chg 052804 Am | | | Leominster | MA | 01453-4503 | |
| Performance Polymers Inc | | 803r Lancaster St | | | | Leominster | MA | 01453 | |
| Performance Polymers Inc | | 36 Raglin Pl | | | | Cambridge | ON | N1R7J2 | Canada |
| Performance Powder Coating Llc | | 100 W North St | | | | Kokomo | IN | 46901 | |
| Performance Quality Services | | Inc | 316 North Lincoln | | | Ypsilanti | MI | 48198-0369 | |
| Performance Quality Services Inc | | PO Box 980369 | | | | Ypsilanti | MI | 48198-0369 | |
| Performance Quality Svc Inc | | 316 N Lincoln St | | | | Ypsilanti | MI | 48198-294 | |
| Performance Radiator Inc | | 2667 South Tacoma Way | | | | Tacoma | WA | 98409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Performance Technology Inc | Accounts Payable | 65251 State Rd 19 | | | | Wakarusa | IN | 46573 | |
| Performance Tool Inc | | 731 Mizar Court | | | | Traverse City | MI | 49684 | |
| Performance Tool Inc | | 731 Mizar Ct | | | | Traverse City | MI | 49684 | |
| Performance Training | | Associates Inc | PO Box 40867 | | | St Petersburg | FL | 33743-0867 | |
| Performance Training | | Associates Inc | PO Box 18185 | | | Tampa | FL | 33679-8185 | |
| Performance Training Associates Inc | | PO Box 18185 | | | | Tampa | FL | 33679-0185 | |
| Performance Training Associates Inc | | PO Box 40867 | | | | St Petersburg | FL | 33743-0867 | |
| Performance Valve & Controls Inc | | 9740 S 219th E Ave | | | | Broken Arrow | OK | 74014-5909 | |
| Pergande Sharon | | 433 N Pine Rd | | | | Bay City | MI | 48708-9140 | |
| Pergande William E | | 4367 Krapf Rd | | | | Cass City | MI | 48726-9798 | |
| Perge Charles | | 1045 E Wilson Rd | | | | Clio | MI | 48420 | |
| Pergo Lizzi Anthony | | 33 Wimbledon Rd | | | | Rochester | NY | 14617 | |
| Pergolizzi Anthony | | 33 Wimbledon Rd | | | | Rochester | NY | 14617 | |
| Perhach Stephen J | | 2417 Northview Dr | | | | Cortland | OH | 44410-1743 | |
| Periard Michael | | 6864 Spring Meadow Court | | | | Saginaw | MI | 48603 | |
| Pericor Inc | Richard A Schreiner | 38883 Hodgson Rd | | | | Willoughby | OH | 44094 | |
| Perilli Frank | | 5662 Wendy Circle | | | | Lockport | NY | 14094 | |
| Perilloux & Associates Pa | | 660 Lakeland East Dr Ste 204 | | | | Jackson | MS | 39208 | |
| Periman James | | 2820 Chinook Ln | | | | Kettering | OH | 45420 | |
| Periman Mary | | 2820 Chinook Ln | | | | Kettering | OH | 45420 | |
| Perinton Hills | | 250 Willowbrook Office Pk | | | | Fairport | NY | 14450 | |
| Peripherie & Kunststofftechnik | | Hans Jorg Kubitschek | Auf Dem Hahne 31 | 57413 Finnentrop Heggen | | | | | Germany |
| Peripherie and Kunststofftechnik Hans Jorg Kubitschek | | Auf Dem Hahne 31 | 57413 Finnentrop Heggen | | | | | | Germany |
| Perisho Robert | | 934 Meadow Run Court | | | | Russiaville | IN | 46979 | |
| Peritus Consultoria | | Empresarial Ltda Rua Correia | Dias | 348 Cep04104 001 Vila Mariana | | Sao Paulo Sp Brazil | | | Brazil |
| Peritus Consultoria Empresarial Ltda Rua Correia | | Dias | 348 Cep04104 001 Vila Mariana | | | Sao Paulo Sp Brazil | | | Brazil |
| Perkey Megan | | 2321 Moerlein Ave | | | | Cincinnati | OH | 45219 | |
| Perkin Elmer | Accounts Payable | 5404 Bandera Rd | | | | San Antonio | TX | 78238 | |
| Perkin Elmer Automotive | | Research Frmly Eg &g Automo | 5404 Bandera Rd | | | San Antonio | TX | 78238 | |
| Perkin Elmer Automotive Eft Research | | PO Box 101017 | | | | Atlanta | GA | 30392 | |
| Perkin Elmer Corp | | W 255 N 499 Grandview Blvd | | | | Waukesha | WI | 53188-1606 | |
| Perkin Elmer Corp Eft | Jim Beard Ms 041 | PO Box 101668 | | | | Atlanta | GA | 30392-1668 | |
| Perkin Elmer Corp Eft | | Analytical Instrument Div | 710 Bridgeport Ave | | | Shelton | CT | 06484 | |
| Perkin Elmer Corp The | | 860 Springdale Dr | | | | Exton | PA | 19341 | |
| Perkin Elmer Corp The | | Metco Div | 225 Corporate Ct C | | | Fairfield | OH | 45014 | |
| Perkin Elmer Corp The | | 6509 Flying Cloud Dr | | | | Eden Prairie | MN | 55344 | |
| Perkin Elmer Corp The | | Instrument Group | 761 Main Ave | | | Norwalk | CT | 06859 | |
| Perkin Elmer Corp The | | Instrument Div | 50 Danbury Rd | | | Wilton | CT | 06897 | |
| Perkin Elmer Corp The | | Metco Division | 1101 Prospect Ave | | | Westbury | NY | 11590-0201 | |
| Perkin Elmer Corporation The | | 5066 West Chester Pike | | | | Newtown Square | PA | 19073 | |
| Perkin Elmer Corporation The | | Instrument Div | 761 Main Ave | | | Norwalk | CT | 06859 | |
| Perkin Elmer Inc Eft | Accounting | 22001 Dumberry | | | | Vaudreuil | PQ | J7V 8P7 | Canada |
| Perkin Elmer Inc Eft | Accounting | 22001 Dumberry | | | | Vaudreuil | PQ | J7V 8P7 | Canada |
| Perkin Elmer Life And Analytic | | 710 Bridgeport Ave | | | | Shelton | CT | 06484 | |
| Perkin Elmer Llc | | PO Box 101668 | | | | Atlanta | GA | 30392-1668 | |
| Perkin Elmer Llc | | 761 Main Ave | Mail Station 10 | | | Norwalk | CT | 06859-0010 | |
| Perkin Elmer Optoelectronics | | 2175 Mission College Blvd | | | | Santa Clara | CA | 95054 | |
| Perkinelmer Fluid Sciences | | 5404 Bandera Rd | | | | San Antonio | TX | 78238-1911 | |
| Perkinelmer Inc | | 45 William St Ste 300 | | | | Wellesley | MA | 024814008 | |
| Perkinelmer Instruments | | 710 Bridgeport Ave | | | | Shelton | CT | 06484-4794 | |
| Perkinelmer Instruments Inc | | 801 S Illinois Ave | | | | Oak Ridge | TN | 37830 | |
| Perkinelmer Las Inc | | Perkinelmer Life & Analytical | 549 Albany St | | | Boston | MA | 02118 | |
| Perkinelmer Las Inc | | Perkinelmer Lift & Analytical | 710 Bridgeport Ave | | | Shelton | CT | 06484 | |
| Perkinelmer Optoelectronics | | 13720 Shoreline Ct E | | | | Earth City | MO | 63045 | |
| Perkinelmer Optoelectronics | | 35 Congress St | | | | Salem | MA | 01970 | |
| Perkinelmer Optoelectronics | | 1300 Optical Dr | | | | Azusa | CA | 91702 | |
| Perkinelmer Optoelectronics | Wendy Mclean | 16800 Trans Canada Hwy | | | | Kirkland | QC | H9H5G7 | Canada |
| Perkinelmer Optoelectronics In | Laura Bobaklarry Duke | 16800 Trans Canada Hwy | | | | Kirkland | | 0EH9H- 5G7 | Canada |
| Perkinelmer Optoelectronics Nc | | Industrial Components | 35 Congress St | | | Salem | MA | 01970 | |
| Perkinelmer Optoelectronics Salem | | PO Box 404890 | | | | Atlanta | GA | 30384-4890 | |
| Perkins Ace Hardware | | 535 Brookway Blvd | | | | Brookhaven | MS | 39601 | |
| Perkins Addie | | 6405 N Jennings Rd | | | | Mt Morris | MI | 48458-9317 | |
| Perkins Angela | | 13855 Salden | | | | Olathe | KS | 66062 | |
| Perkins Athletic Booster Club | | PO Box 1022 | | | | Sandusky | OH | 44870 | |
| Perkins Brandon | | 26 Peach Ln | | | | Warren | OH | 44485 | |
| Perkins Charles | | 1107 Lexington Ave | | | | Dayton | OH | 45407 | |
| Perkins Cheryl | | 2501 Bandon Dr | | | | Grand Blanc | MI | 48439 | |
| Perkins Chris | | 12590 Robinbrook Dr | | | | Carmel | IN | 46033 | |
| Perkins Claudia | | 6506 Karen Dr | | | | Flint | MI | 48504 | |
| Perkins Coie | | 11211 Sw 5th Ave Ste 1500 | | | | Portland | OR | 97204-3715 | |
| Perkins Coie | | 1201 3rd Ave 40th Fl | | | | Seattle | WA | 98101-3099 | |
| Perkins Daryl | | 5978 Coventry Cross Ln | | | | Hilliard | OH | 43026 | |
| Perkins Debra | | 232 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Perkins Dennis | | 10455 Astoria Rd | | | | Germantown | OH | 45327 | |
| Perkins Dewayne | | 5026 Coulson Dr | | | | Dayton | OH | 45418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Perkins Diesel Service | Mr Kenneth Perkins | 747 South Country Club Dr | | | | Mesa | AZ | 85210 | |
| Perkins Diesel Service | Kenneth Perkins | 747 S Country Club Dr | | | | Mesa | AZ | 85210 | |
| Perkins Donald | | 33401 Clifton Dr | | | | Sterling Hgts | MI | 48310 | |
| Perkins Donald | | 4259 Smith Stewart Rd | | | | Vienna | OH | 44473-9678 | |
| Perkins Doris | | 1908 Cumberland Av Sw | | | | Decatur | AL | 35603 | |
| Perkins Dottie | | 11375 N Genessee Rd | | | | Clio | MI | 48420 | |
| Perkins Douglas C | | 1061 Shady Lake Dr | | | | Columbus | OH | 43228 | |
| Perkins Engine | | 26200 Town Ctr Dr | Ste 280 | | | Novi | MI | 48375 | |
| Perkins Engines Company Ltd | | | | | | Larne Lr | | BT40 9AB | United Kingdom |
| Perkins Engines Company Ltd | | Shared Services Accounts Payable | PO Box 64 | | | Larne | | BT40 9AB | United Kingdom |
| Perkins Engines Company Ltd | | Franck Perkins Way Eastfield | | | | Peterborough Pb | | PE15NA | United Kingdom |
| Perkins Engines Company Ltd | | Franck Perkins Way Eastfield | | | | Peterborough | | PE15NA | United Kingdom |
| Perkins Guyon Cassandra | | 530 W Liberty St | | | | Springfield | OH | 45506 | |
| Perkins Hardware Co Inc | | 535 Brookway Blvd | | | | Brookhaven | MS | 39601-3266 | |
| Perkins Harry A | | 4025 Shays Lake Rc | | | | Kingston | MI | 48741-9542 | |
| Perkins Helen | | 2180 Harshman Dr | | | | Dayton | OH | 45424 | |
| Perkins High School | | 3714 S Campbell St | | | | Sandusky | OH | 44870 | |
| Perkins Jason | | 396 Thornapple Rd | | | | New Lebanon | OH | 45345 | |
| Perkins Jerilyn C | | 6200 Raynor Ave | | | | Franksville | WI | 53126-9736 | |
| Perkins Jerry | | 305 Heikes Ave | | | | Dayton | OH | 45405 | |
| Perkins Johnathan | | 836 Cherry Ridge Dr | | | | Clinton | MS | 39056 | |
| Perkins Joseph | | 1315 Bush Creek Dr | | | | Grand Blanc | MI | 48439 | |
| Perkins Joyce M | | 306 Magnolia St | | | | Edwards | MS | 39066-8908 | |
| Perkins Jr Richard | | 133 Imperial Ct 2b | | | | Vandalia | OH | 45377 | |
| Perkins Jr William | | 7932 2nd St | | | | Masury | OH | 44438-1463 | |
| Perkins Karen S | | 1103 W Rose Cir | | | | Los Altos | CA | 94024-5036 | |
| Perkins Katrina | | 12590 Robinbrook Dr | | | | Carmel | IN | 46033-8372 | |
| Perkins Kelly | | 10705 E 99th Pl N | | | | Owasso | OK | 74055 | |
| Perkins Kenneth | | 306 Magnolia Rd | | | | Edwards | MS | 39066 | |
| Perkins Krystal | | 213 E Spencer St | | | | Jennings | LA | 70546 | |
| Perkins Latonea | | 1413 S Franklin Ave | | | | Flint | MI | 48503 | |
| Perkins Lee | | 1424 Lake Crest Dr Sw | | | | Decatur | AL | 35603-4436 | |
| Perkins Lotus | | 2325 Lowell | | | | Saginaw | MI | 48601 | |
| Perkins Marqueta | | 5314 Queen Eleanor Ln | | | | Jackson | MS | 39209 | |
| Perkins Melvin | | 836 Cherry Ridge Dr | | | | Clinton | MS | 39056 | |
| Perkins Michael | | 906 Stanley St | | | | Middletown | OH | 45044-4747 | |
| Perkins Michael | | 160 N Glen Oak Dr | | | | Springboro | OH | 45066 | |
| Perkins Michael | | 12171 Jason Dr | | | | Medway | OH | 45341 | |
| Perkins Michele | | 931 Copperwood Dr | | | | Carmel | IN | 46033 | |
| Perkins Monica | | 3408 E Obrien Rd | | | | Oak Creek | WI | 53154-6014 | |
| Perkins Pamela | | 4025 Shay Lake Rc | | | | Kingston | MI | 48741 | |
| Perkins R | | 306 Magnolia St | | | | Edwards | MS | 39066 | |
| Perkins R L | | 306 Magnolia St | | | | Edwards | MS | 39066-8908 | |
| Perkins Randall | | 540 Bennington Ave | | | | Youngstown | OH | 44505 | |
| Perkins Raymond | | 6092 Mahoning Ave Nw | | | | Warren | OH | 44481-9465 | |
| Perkins Rhonda | | 1021 Cumberland Ave | | | | Dayton | OH | 45406 | |
| Perkins Ricky | | 11171 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Perkins Rodney P | | 2376 Mississippi Dr | | | | Xenia | OH | 45385-4672 | |
| Perkins Shassian | | 1482 Hordge Ln | | | | Edwards | MS | 39066 | |
| Perkins Shirley | | 253 Sundown Trl | | | | Jackson | MS | 39212 | |
| Perkins Stacey S | | 10304 Lakepointe | | | | Detroit | MI | 48224 | |
| Perkins Susan | | 6092 Mahoning Ave Nw | | | | Warren | OH | 44481-9465 | |
| Perkins Terrance | | 2875 Driftwood | | | | Saginaw | MI | 48601 | |
| Perkins Terry | | 2350 Shadowbrook Dr | | | | Peru | IN | 46970 | |
| Perkins Township | | 5420 Milan Rd | | | | Sandusky | OH | 44870 | |
| Perkins Vaughn K | | 588 Nylon St | | | | Saginaw | MI | 48604-2121 | |
| Perkins Walter R | | 53702 Debra Dr | | | | Shelby Twp | MI | 48316-2302 | |
| Perkins Weyland | | 3222 Lockridge | | | | Kansas City | MO | 64128 | |
| Perkins Willie | | 5247 Clinton Blvd | | | | Jackson | MS | 39209 | |
| Perkins Zurah | | 5601 Hugh Dr | | | | Dayton | OH | 45459 | |
| Perkins Zurah M | | 5601 Hugh Dr | | | | Dayton | OH | 45459-1618 | |
| Perks Brenda | | 3221 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Perla Ralph | | 1403 3rd St | | | | Sandusky | OH | 44870-3916 | |
| Perle | | PO Box 311116 | | | | Detroit | MI | 48231-1116 | |
| Perlet Richard P | | 149 Warrington Dr | | | | Rochester | NY | 14618-1122 | |
| Perlewitz Michael | | 138 Lilac Ln | | | | Belgium | WI | 53004 | |
| Perline Richard J | | 527 Wendemere Dr | | | | Hubbard | OH | 44425-2623 | |
| Perline Waters | | 13359 Water Bros Ln | | | | Culpeper | VA | 22701 | |
| Perlov Vladimir | | 116 Viets Dr | | | | Cortland | OH | 44410 | |
| Perlozzi Raymond J | | 130 Massachusetts Ave | | | | Poland | OH | 44514-1637 | |
| Perly Romanofski | | 3344 Lincoln St | | | | Riverside | CA | 92503 | |
| Perm Cast Llc | | 1327 New Lair Rd | | | | Cynthiana | KY | 41031 | |
| Perm Cast Llc | | PO Box 711855 | | | | Cincinnati | OH | 45271-1855 | |
| Perma Pure Inc | | PO Box 2105 | | | | Toms River | NJ | 08754 | |
| Perma Pure Products Inc | | 8 Executive Dr | | | | Toms River | NJ | 08755 | |
| Perma Pure Products Inc | | PO Box 2105 | | | | Toms River | NJ | 08754 | |
| Perma Pure Products Inc | | 8 Executive Dr | | | | Toms River | NJ | 08754 | |
| Permacel | | 28501 Schoolcraft Rd | | | | Livonia | MI | 48150 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2705 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Permacel | | Us Hwy 1 S | | | | North Brunswick | NJ | 08902 | |
| Permacel | | 671 Us Hwy 1 | | | | New Brunswick | NJ | 08902 | |
| Permacel   Eft | | PO Box 671 | | | | New Brunswick | NJ | 08903 | |
| Permacel Automotive | | PO Box 414911 | | | | Kansas City | MO | 64141-4911 | |
| Permacel Automotive Eft | | A Nitto Americas Company | 1405 Combermere | | | Troy | MI | 48083 | |
| Permacel Kansas City Inc | | Permacel Missouri | 8485 Prospect Ave | | | Kansas City | MO | 64132 | |
| Permacell | | PO Box 414911 | | | | Kansas City | MO | 64141-4911 | |
| Permadur Industries Inc | | Sissco Div | 186 Rte 206 S | | | Hillsborough | NJ | 08844 | |
| Permadur Industries Inc | | PO Box 1037 | | | | Somerville | NJ | 08876 | |
| Permatex Inc | | 10 Columbus Blvd | | | | Hartford | | 06106 | |
| Permatex Inc | | 10 Columbus Blvd | Ad Chg Per Afc 80504 Am | | | Hartford | CT | 06106 | |
| Permatex Inc | | 10 Columbus Blvd | Hartford Sq N | | | Hartford | CT | 06106 | |
| Permatex Inc | | 10 Columbus Blvd | Ad Chg Per Afc 8 05 04 Am | | | Hartford | CT | 06106 | |
| Permatex Inc | | 10 Columbus Blvd | | | | Hartford | CT | 06106 | |
| Permatex Inc | | Hartford Sq N | 10 Columbus Blvd | | | Hartford | CT | 06106 | |
| Permicom Permits Services Inc | | Assignee Elite Messenger Svcs | Mc 410115 PO Box 41500C | | | Nashville | TN | 37241-5000 | |
| Pernice Patrick | | 1781 Robert Ln Ne | | | | Warren | OH | 44483 | |
| Pernick Ronald | | 218 Wagner Ave | | | | Sloan | NY | 14212-2156 | |
| Pero Dan | | 1104 S Morrish Rd | | | | Flint | MI | 48532 | |
| Pero Sales Inc | | 10900 Manchester Rd Ste 202 | | | | Saint Louis | MO | 63122-1200 | |
| Pero Sales Inc | | 10900 Mnchster Rd Ste 202 | | | | Saint Louis | MO | 63122-1200 | |
| Perona Paul | | 2009 5 E Henrietta Rd | | | | Rochester | NY | 14623 | |
| Perot Systems | Beth Witmer | 1801 Robert Fulton Dr Ste 20C | | | | Reston | VA | 22091 | |
| Peroutka & Peroutka | | 8028 Ritchie Hwy | | | | Pasadena | MD | 21122 | |
| Peroutka & Peroutka | | 8028 Ritchie Hwy Ste 300 | | | | Pasadena | MD | 21122 | |
| Peroutka & Peroutka | | Act Of D Harris 6528 95 | 8028 Ritchie Hwy Ste 300 | | | Pasadena | MD | 38080-9618 | |
| Peroutka and Peroutka | | 8028 Ritchie Hwy | | | | Pasadena | MD | 21122 | |
| Peroutka and Peroutka | | 8028 Ritchie Hwy Ste 300 | | | | Pasadena | MD | 21122 | |
| Peroutka and Peroutka Act Of D Harris 6528 95 | | 8028 Ritchie Hwy Ste 300 | | | | Pasadena | MD | 21122 | |
| Perow Gordon A | | 7281 Horizon Dr | | | | Greendale | WI | 53129-2746 | |
| Perras Environmental Control | | Inc | Rd3 462 Winthrop Rd | | | Massena | NY | 13662 | |
| Perras Environmental Control Inc | | Rd3 462 Winthrop Rd | | | | Massena | NY | 13662 | |
| Perrault Donald | | 39 Barnfield Rd | | | | Pittsford | NY | 14534 | |
| Perrault Robert A | | PO Box 1456 | | | | Bay City | MI | 48706-0456 | |
| Perreault James | | 3012 Niccolet Pl | | | | Bay City | MI | 48706-2730 | |
| Perren Terry | | 414 Windswood Way | | | | Sandusky | OH | 44870 | |
| Perrin Howard | | 6249 Lincoln St | | | | Allendale | MI | 49401 | |
| Perrin Jason | | PO Box 144 | | | | Durand | MI | 48429 | |
| Perrin Philip E | | 7628 Sharts Rd | | | | Springboro | OH | 45066-1824 | |
| Perrine Richard | | 1651 Yolanda Dr | | | | Youngstown | OH | 44511-1145 | |
| Perron Thomas | | 604 Kings Cross Ct | | | | W Carrollton | OH | 45449 | |
| Perrotton Sa Ets Jean | | 900 Ave De Pontchy | | | | Bonneville | | 74130 | France |
| Perrow Scott | | 7902 Rockcress Dr | | | | Freeland | MI | 48623 | |
| Perry & Associates Inc | | PO Box 398 | 1032 N Crooks Rd | | | Clawson | MI | 48017-0398 | |
| Perry & Associates Inc | | 1030 N Crooks Rd Ste F | | | | Clawson | MI | 48017-1080 | |
| Perry and Associates Inc Eft | | PO Box 398 | | | | Clawson | MI | 48017 | |
| Perry Andrew | | 30656 Lorraine Ave | | | | Warren | MI | 48093 | |
| Perry Andrews | | 127 Versailles Rd | | | | Rochester | NY | 14621 | |
| Perry Angela | | Box 983 | | | | Clinton | MS | 39060 | |
| Perry Anthony | | 357 Dixon Ln | | | | Ashburn | GA | 31714 | |
| Perry Barbara and Co Inc | | PO Box 737 | | | | Orlando | FL | 32802 | |
| Perry Barbara G | | 2316 Lake Dr | | | | Anderson | IN | 46012-1821 | |
| Perry Barbara G | | 2316 Lake Dr | | | | Anderson | IN | 46012-1821 | |
| Perry Barrett | | 1745 County Rd 116 | | | | Town Creek | AL | 35672 | |
| Perry Bert L Services Inc | | A 1 Commercial Pump & Motor Se | 440 Ritson Rd S | | | Oshawa | ON | L1H 5J7 | Canada |
| Perry Betty | | 823 W Markland Ave | | | | Kokomo | IN | 46901-6113 | |
| Perry Beverly | | 5080 Berneda Dr | | | | Flint | MI | 48506-1502 | |
| Perry Brenda | | 2011 E Dodge Rd | | | | Clio | MI | 48420 | |
| Perry Bruneel | | 3110 Couentry | | | | Bay City | MI | 48706 | |
| Perry Bryon D | | 5002 Phillips Rd | | | | Kingston | MI | 48741-9700 | |
| Perry Byron | | 5550 Autumn Leaf Dr Apt 6 | | | | Trotwood | OH | 45426 | |
| Perry Carol | | 5722 Youngstown Kingsville | | | | Cortland | OH | 44410 | |
| Perry Carolyn | | 2322 Hammel | | | | Saginaw | MI | 48601 | |
| Perry Carter Iii | | 7108 Warrior Trail Apt 824 | | | | Indianapolis | IN | 46260 | |
| Perry Cervello | | 2225 Breezewood Dr | | | | Austintown | OH | 44515 | |
| Perry Charles | | 3015 Westmoor Dr | | | | Kokomo | IN | 46902 | |
| Perry Cheryl | | 3551 Ruskview Dr | | | | Saginaw | MI | 48603-2056 | |
| Perry Christina | | 419 Cato | | | | New Lebanon | OH | 45345 | |
| Perry Christopher | | 7193 Rodney Pl | | | | Noblesville | IN | 46062 | |
| Perry Crawford | | PO Box 206 | | | | Elkmont | AL | 35620 | |
| Perry Cunningham | | 4713 Pierpont Dr | | | | Dayton | OH | 45426 | |
| Perry Cynthia | | 3096 Hartley Dr | | | | Adrian | MI | 49221 | |
| Perry Daniel | | 10450 Beard Rd | | | | Byron | MI | 48418 | |
| Perry Daniel R | | PO Box 341 | | | | Auburn | MI | 48611-0341 | |
| Perry Davis Linda | | 473 Willow Dr Se | | | | Warren | OH | 44484 | |
| Perry Dionne | | 365 Kenwood Ave | | | | Dayton | OH | 45405 | |
| Perry Donald E | | PO Box 254 | | | | Swartz | LA | 71281-0254 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2706 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Perry Dwyer Lori | | 2210 Wstoker Dr | | | | Saginaw | MI | 48604 | |
| Perry Earl | | 2835 Ga Hwy 112 E | | | | Ashburn | GA | 31714-3709 | |
| Perry Edward | | 9415 Bray Rd | | | | Clio | MI | 48420 | |
| Perry Elaine | | 8819 Grant St | | | | Overland Pk | KS | 66212 | |
| Perry Elaine E | | 8819 Grant Ave | | | | Overland Pk | KS | 66212-3742 | |
| Perry Euwilda | | 5002 Phillips Rd | | | | Kingston | MI | 48741-9700 | |
| Perry Euwilda | | 5002 Phillips Rd | | | | Kingston | MI | 48741-9700 | |
| Perry George | | 1695 E 100 N | | | | Kokomo | IN | 46901 | |
| Perry George E | | 1669 Primrose Ln | | | | Sebring | FL | 33872-9205 | |
| Perry George M | | 3157 Wyatt Dr | | | | Bowling Green | KY | 42101 | |
| Perry Herbert W | | 122 Naduli Trail | | | | Vonore | TN | 37885-2726 | |
| Perry Iii Robert | | 208 Willow Brook Ndr | | | | Clinton | MS | 39056 | |
| Perry Jacquelyn | | 1865 Ferndale Ave Sw | | | | Warren | OH | 44485-3954 | |
| Perry James | | 567 Hillridge Dr | | | | Fairborn | OH | 45324 | |
| Perry James | | 20 W Remick Pkwy | | | | Lockport | NY | 14094 | |
| Perry James | | 816 Fourth | | | | Pinconning | MI | 48650 | |
| Perry Jeffery | | 475 Chambers St | | | | Spencerport | NY | 14559 | |
| Perry Jodi | | 8174 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Perry John | | 5517 Powell Rd | | | | Huber Heights | OH | 45424 | |
| Perry John M Co Inc | | 2339 Oakwood Dr Se | | | | Grand Rapids | MI | 49506 | |
| Perry Johnson | | 43 County Rd 342 | | | | Danville | AL | 35619 | |
| Perry Johnson Inc | | 26555 Evergreen Rd Ste 1300 | | | | Southfield | MI | 48075 | |
| Perry Johnson Inc | | 26555 Evergreen Rd Ste 1300 | | | | Southfield | MI | 48076 | |
| Perry Jr James | | 493 County Rd 247 | | | | Wedowee | AL | 36278 | |
| Perry Jr Leo W | | 3600 N Cliff Rd | | | | Port Clinton | OH | 43452-9138 | |
| Perry Jr Lowell E | | 6378 Hamm Rd | | | | Lockport | NY | 14094-6528 | |
| Perry Jr William | | 4412 Roosevelt Blvd | | | | Middletown | OH | 45044 | |
| Perry Karen | | 3070 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Perry Karen D | | 4149 Stello Rd | | | | Saginaw | MI | 48609-9726 | |
| Perry Karin | | 7087 William John Ct | | | | Swartz Creek | MI | 48473 | |
| Perry Kathleen | | 345 Lennox Ave | | | | Columbus | OH | 43228 | |
| Perry Kenneth | | 9405 Sheridan Rd | | | | New Lothrop | MI | 48460 | |
| Perry Kent | | 167 Anderson Pl | | | | Buffalo | NY | 14222 | |
| Perry Kim | | Dba Bevcamp Environmental | Services & Training | 8213 Arbor Rose Way | | Blacklick | OH | 43004 | |
| Perry Kim Dba Bevcamp Environmental | | Services and Training | 8213 Arbor Rose Way | | | Blacklick | OH | 43004 | |
| Perry Kiser | | 3264 Old Winchester Trl | | | | Xenia | OH | 45385 | |
| Perry Kokinda | | 4697 Little Portage Rd | | | | Port Clinton | OH | 43452 | |
| Perry Lisa | | 230 Columbia Blvd | | | | Sidney | OH | 45365 | |
| Perry Louisa | | 3 Charing Ct | | | | Wichita Falls | TX | 76309 | |
| Perry Machinery Corporation | | 25 Mt Laurel Rd | PO Box 10 | | | Hainesport | NJ | 08036-0010 | |
| Perry Malcolm E | | 484 Whittier Rd | | | | Spencerport | NY | 14559-9746 | |
| Perry Margie | | 27370 Leggtown Rd | | | | Lester | AL | 35647 | |
| Perry Markita | | 117 Wroe | | | | Dayton | OH | 45406 | |
| Perry Martha | | 4443 Sprauge Ln | | | | Swartz Creek | MI | 48473 | |
| Perry Mcgraw Ii | | 1019 King St | | | | Sandusky | OH | 44870 | |
| Perry Meridian High School Iri | | 401 W Meridian School Rd | | | | Indianapolis | IN | 46217 | |
| Perry Michael | | 1151 Weiland Rd | | | | Rochester | NY | 14626 | |
| Perry Michael | | PO Box 1285 | | | | Fairborn | OH | 45324 | |
| Perry Michael R | | 4967 W County Rd 80 S | | | | Kokomo | IN | 46901-9704 | |
| Perry Nancy A | | 2465 Burton St Se | | | | Warren | OH | 44484-5216 | |
| Perry Noah | | 2425 Greenbush | | | | Saginaw | MI | 48603 | |
| Perry Pamela | | 5328 Millwheel Ct | | | | Grand Blanc | MI | 48439 | |
| Perry Paul | | PO Box 538 | | | | Olmito | TX | 78575 | |
| Perry Pentycofe | | 520 Basset Rd | | | | Naples | NY | 14512 | |
| Perry R | | 4538 Caledonia Rd | | | | Leicester | NY | 14481 | |
| Perry Randy | | 22491 Deberry St J115 | | | | Grand Terrace | CA | 92313 | |
| Perry Randy | | 5276 Lyons Hwy | | | | Adrian | MI | 49221 | |
| Perry Rick | | 5291 Constance Dr | | | | Saginaw | MI | 48603 | |
| Perry Robert | | 2540 Eagle View Dr | | | | Dayton | OH | 45431 | |
| Perry Robert | | 172 Hatchet Dr | | | | Eaton | OH | 45320 | |
| Perry Robin | | 3551 Ruskview Dr | | | | Saginaw | MI | 48603 | |
| Perry Rodney | | 3096 Hartley Dr | | | | Adrian | MI | 49221 | |
| Perry Ronald | | 21 Erickson Ave | | | | Monroe Twp | NJ | 08831-8318 | |
| Perry Rutledge | | 298 Lathrop St | | | | Buffalo | NY | 14211 | |
| Perry Sahresa | | 418 Mcnary | | | | Dayton | OH | 45417 | |
| Perry Schafer | | 200 S 6447 E | | | | Greentown | IN | 46936 | |
| Perry Scott | | 7170 Old Troy Pike | | | | Huber Heights | OH | 45424 | |
| Perry Sheila | | 12189 Jason Dr | | | | Medway | OH | 45341 | |
| Perry Shirley | | 6160 S 6th St W2 | | | | Milwaukee | WI | 53221-5121 | |
| Perry Shirley A | | 6160 S 6th St W2 | | | | Milwaukee | WI | 53221-5121 | |
| Perry Stuart | | 2403 Meadown Way | | | | Anderson | IN | 46012-9485 | |
| Perry Thomas | | 5026 Kasemeyer Rd | | | | Bay City | MI | 48706 | |
| Perry Thomas A | | 908 N Birney St | | | | Bay City | MI | 48708-6148 | |
| Perry Tiffanie | | 5148 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Perry Timothy | | 5119 Clara Dr | | | | Saginaw | MI | 48603-6149 | |
| Perry Todd | | 7187 Ridgeview | | | | Genesee | MI | 48437 | |
| Perry Todd | | 7187 Ridgeview Dr | | | | Genesee | MI | 48437 | |
| Perry Travis | | 7187 Ridgeview | | | | Genesee | MI | 48437 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2707 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Perry Valerie | | 2540 Eagle View Dr | | | | Dayton | OH | 45431-4704 | |
| Perry Valerie J | | 2540 Eagle View Dr | | | | Beavercreek | OH | 45431 | |
| Perry Vera J | | 2340 Kellar Ave | | | | Flint | MI | 48504-7103 | |
| Perry Vigiletti | | 442 S 5th St | | | | Sebewaing | MI | 48759 | |
| Perry Wecht | | 8816 S 50 E | | | | Galveston | IN | 46932 | |
| Perry William | | 8547 East Ave | | | | Gasport | NY | 14067-9230 | |
| Perryman Andrew | | 1572 Gelhot 128 | | | | Fairfield | OH | 45014 | |
| Perrysburg Municipal Court | | 300 Walnut St | | | | Perrysburg | OH | 43551 | |
| Persails Joe | | 11152 Farrand Rd | | | | Montrose | MI | 48457 | |
| Persails Leo | | 825 Tamarae | | | | Davison | MI | 48423 | |
| Persails Ryan | | 11152 Farrand Rd | | | | Montrose | MI | 48457 | |
| Persall Jerry | | 163 Bonn Ln | | | | Mt Morris | MI | 48458 | |
| Persall Mark | | 9219 Nichols Rd | | | | Montrose | MI | 48457-9111 | |
| Perseus Books Group | John Bouldry | 11 Cambridge Ctr | | | | Cambridge | MA | 02142 | |
| Pershing Partnership | | Iaa Acctg Addr Chnge Lof 10 96 | 2 N Riverside Plaza | | | Chicago | IL | 60606 | |
| Pershing Partnership Iaa Accounting | | 2 N Riverside Plaza | | | | Chicago | IL | 60606 | |
| Persicke David K | | 5170 Stroebel Rd | | | | Saginaw | MI | 48609-5236 | |
| Persin Bruce | | 1223 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Persin Renee S | | 824 Warner Rd | | | | Vienna | OH | 44473-9720 | |
| Persinger Lisa | | 2219 S Kinei Rd A316 | | | | Kihei | HI | 96753 | |
| Persinger Mark | | 13540 Middlefork Rd 89a | | | | Rockbridge | OH | 43149-9723 | |
| Persinger Marvin | | 2301 Donna Dr | | | | Anderson | IN | 46017 | |
| Persinger Todd | | 4175 Waggoner Rd | | | | Blacklick | OH | 43004 | |
| Persistence Software Inc | | 1720 S Amphlett Blvd 3rd Fl | | | | San Mateo | CA | 94402 | |
| Persky Frank | | 419 Michigan Ave | | | | Sandusky | OH | 44870 | |
| Person A | | 11229 Elms Rd | | | | Clio | MI | 48420 | |
| Person Anthony | | 101 Webb St | | | | Lockport | NY | 14094 | |
| Person Currie | | PO Box 320802 | | | | Flint | MI | 48532-0014 | |
| Person Gwendolyne | | 3833 Merimac Ave | | | | Dayton | OH | 45405 | |
| Person Larry | | 1411 Avalon Rd | | | | Greensboro | NC | 27401 | |
| Person Paula Y | | 422 W Foss Ave | | | | Flint | MI | 48505-2006 | |
| Person Sr Daniel | | 505 W Prairie | | | | Olathe | KS | 66061 | |
| Person To Person | | 615 W Dale Ave | | | | Muskegon | MI | 49441 | |
| Person Whitworth Ramos | | Borchers & Morales Llp | 602 E Calton Rd | | | Laredo | TX | 78042-6668 | |
| Person Whitworth Ramos | | Borchers and Morales Llp | 602 E Calton Rd | | | Laredo | TX | 78042-6668 | |
| Person Wolinsky Cpa Review | | 30150 Telegraph Ste 44 | | | | Birmingham | MI | 48025 | |
| Persona Health Services | | Hold Per Dana Fidler | 2800 Milan Court | Ste 127 | | Birmingham | AL | 35211 | |
| Persona Health Services | | 2800 Milan Court | Ste 127 | | | Birmingham | AL | 35211 | |
| Persona Health Services Inc | | 2800 Milan Ct Ste 127 | | | | Birmingham | AL | 35211 | |
| Personal & Readiness Family Div | | Marine Corps Exchange | PO Box 1834 | | | Quantico | VA | 22134-0834 | |
| Personal & Readiness Family Div | | PO Box 1834 | | | | Quantico | VA | 22134-0834 | |
| Personal & Readiness Family Div Marine Corps Exchange | | PO Box 1834 | | | | Quantico | VA | 22134-0834 | |
| Personal Growth Tech | | No Corsp Address On File | | | | Detroit | MI | 48279-1078 | |
| Personal Growth Technologies L | | 404 E 10 Mile Rd | | | | Pleasant Ridge | MI | 48069 | |
| Personette Rodney M | | 2911 State Route 725 W | | | | Camden | OH | 45311-9691 | |
| Personnel Data Report Corp | | Acct Of Ronald J Gaydosh | Case 94 C01933 | 30700 Telegraph Rd Ste 464E | | Bingham Farms | MI | 29736-4452 | |
| Personnel Data Report Corp Acct Of Ronald J Gaydosh | | Case 94 C01933 | 30700 Telegraph Rd Ste 4646 | | | Bingham Farms | MI | 48025 | |
| Personnel Decisions Inc | | 100 W Big Beaver Rd Ste 390 | | | | Troy | MI | 48084 | |
| Personnel Decisions Int Corp | | 45 S 7th St Ste 200C | | | | Minneapolis | MN | 55402-160 | |
| Personnel Decisions Internatio | | Nw8343 PO Box 1450 | | | | Minneapolis | MN | 55485-8343 | |
| Personnel Decisions Intl | | Add Chg 02 17 05 Ah | 2000 Plaza Vii Tower | 45 S 7th St | | Minneapolis | MN | 55402-1608 | |
| Personnel Decisions Intl | | 2000 Plaza Vii Tower | 45 S 7th St | | | Minneapolis | MN | 55402-1608 | |
| Personnel Plus Inc | | 300 W Jefferson St | | | | Plymouth | IN | 46563 | |
| Persons Benita | | 60 W Trotwood Blvd | | | | Trotwood | OH | 45426 | |
| Persson Donald | | 12083 Juniper Way Apt 71 | 2c | | | Grand Blanc | MI | 48439 | |
| Persson Thomas | | 1969 Twin Oaks Dr | | | | Girard | OH | 44420 | |
| Perstorp Xytec Inc | | 8503 Pontiac Lake Rd | | | | Union Lake | MI | 48387 | |
| Persun Terry | | 836 Calhoun St | | | | Port Townsend | WA | 98368 | |
| Pertech Inc | | 586 N French Rd Ste 6 | | | | Amherst | NY | 14228 | |
| Pertech Inc | | 586 N French Rd 6 | | | | Buffalo | NY | 14228-2199 | |
| Pertis White | | PO Box 68536 | | | | Jackson | MS | 39286 | |
| Pertron Controls Corp | | 240 Elmwood Dr | | | | Dayton | OH | 45459 | |
| Peruvemba Subramanian | | 938 Kiely Blvd G | | | | Santa Clara | CA | 95051 | |
| Pervez Rohail | | 1509 S Goyer | | | | Kokomo | IN | 46902 | |
| Perzyk Edward | | 29087 Howard Ave | | | | Madison Hgts | MI | 48071 | |
| Pesa Kathryn | | 893 Bedford Rd Se | | | | Masury | OH | 44438 | |
| Pesa Labeling System Corp | Antonio Mireles | 275 Kings Hwy 104 | | | | Brownsville | TX | 78521 | |
| Pesa Labeling Systems | | 275 Kings Hwy Ste 104 | | | | Brownsville | TX | 78521 | |
| Pescara Joseph | | 3201 Brown Rd | | | | Albion | MI | 14411 | |
| Pesch William | | 19 Lambton Cir | | | | Rochester | NY | 14626 | |
| Pesco Co | | Pesco Injection Molds | 6833 Auburn Rd | | | Utica | MI | 48317 | |
| Pesco Injection Molds  Eft | | 6833 Auburn Rd | | | | Utica | MI | 48317 | |
| Pesco Injection Molds Eft | | 6833 Auburn Rd | | | | Utica | MI | 48317 | |
| Pesta Michael | | 699 Holmes Riverview Pk | | | | Bay City | MI | 48706 | |
| Pester Plumbing Inc | | 4662 Wilmington Pike | | | | Kettering | OH | 45440 | |
| Pester Plumbing Inc | | 4662 Wilmington Pike | | | | Kettering | OH | 45440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pestilli Luciano | | 25 Butcher Rd | | | | Hilton | NY | 14468 | |
| Pestilli Luciano C | | 25 Butcher Rd | | | | Hilton | NY | 14468 | |
| Pestrite boulder Valley Pest C | | 1855 28th St | | | | Boulder | CO | 80301 | |
| Pestrite Pest Mgmt | | 621 Innovation Dr No A | | | | Windsor | CO | 80550 | |
| Pestrite/boulder Valley Pest C | Sweeney Teresa | 621 Innovation Circle A | | | | Windsor | CO | 80550 | |
| Pestriteboulder Valley Pest C | Sweeney Teresa | 621 Innovation Circle A | | | | Windsor | CO | 80550 | |
| Pet Met Ltd | | Studley Rd | | | | Ridditch Worcesters | | B98 7HJ | United Kingdom |
| Petajan Eric | | Chg Em To Pa 11 12 04 Cp | 22 Maple St | | | Watchung | NJ | 07069 | |
| Petajan Eric | | 22 Maple St | | | | Watchung | NJ | 07069 | |
| Petak Barbara | | 8254 Longview Dr Ne | | | | Warren | OH | 44484-1932 | |
| Petals & Fine Gifts Llc | | Chg Nm Per W9 & Requestor 7 23 | 111 W Main St Ste 135 | | | Carmel | IN | 46032 | |
| Petals and Fine Gifts Llc | | 111 W Main St Ste 135 | | | | Carmel | IN | 46032 | |
| Petan Dominic | | 10138 N Pk Ave | | | | Indianapolis | IN | 46280 | |
| Pete Camarillo | | 2214 Clinton | | | | Saginaw | MI | 48602 | |
| Pete Leticia | | 105 Christy Ln | | | | Kokomo | IN | 46901 | |
| Pete Mitchell | | 105 Christy Ln | | | | Kokomo | IN | 46901 | |
| Pete Natalie | | 2351 Rosewae Dr | | | | Youngstown | OH | 44511 | |
| Pete Rendon | | 12355 Baumgartner Rd | | | | Saint Charles | MI | 48655 | |
| Petee Arthur J | | 2312 S Farragut St | | | | Bay City | MI | 48708-8161 | |
| Petee Janelle | | 1719 Allegan | | | | Saginaw | MI | 48602 | |
| Petee Jeffrey | | 1135 Sand Lk | | | | Onsted | MI | 49265 | |
| Petee Joyce K | | 2415 S Elms Rd | | | | Swartz Creek | MI | 48473-9717 | |
| Petee Phyllis | | 1135 Sand Lk | | | | Onsted | MI | 49265 | |
| Petee Thomas | | 1255 W Cody Estey Rd | | | | Pinconning | MI | 48650-7963 | |
| Peter & Roberta Motz | | 1201 Hampshire Dr | | | | St Johns | MI | 48879 | |
| Peter Ackerman | | 6035 Stransit Rd Lot 264 | | | | Lockport | NY | 14904 | |
| Peter Alexander | | 5805 Schade Dr | | | | Midland | MI | 48640 | |
| Peter Amato Iii | | 63 Executive Dr | | | | Norwalk | OH | 44857 | |
| Peter Anderson | | 422 Woodward Cres | | | | West Seneca | NY | 14224 | |
| Peter B King | | PO Box 374 | | | | Fontana | WI | 53125 | |
| Peter Babich | | 11018 S Ave A | | | | Chicago | IL | 60617 | |
| Peter Bach Sr | | 121 E Lagrange St | | | | Morenci | MI | 49256 | |
| Peter Bartholomew | | 7622 Canal Rd | | | | Gasport | NY | 14067 | |
| Peter Barto Jr | | 3526 Westwood Dr | | | | Niagara Falls | NY | 14305 | |
| Peter Bartsch Heating & Air | | 100 S Pine St | | | | Spartanburg | SC | 29302 | |
| Peter Bednarz | | 419 N Adam St | | | | Lockport | NY | 14094 | |
| Peter Brandstrom | | 5627 S Trintharmer Ave | | | | Cudahy | WI | 53110 | |
| Peter Brink | | 34 Ogden Ctr Rd | | | | Spencerport | NY | 14559 | |
| Peter C Harvey | | Attorney General of New Jersey | Richard J Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| Peter C Rageas | | 1550 Buhl Building | | | | Detroit | MI | 48226 | |
| Peter Cammilleri | | 9170 Sheridan Dr 38 | | | | Clarence | NY | 14031 | |
| Peter Carapella | | 177 Youngs Ave | | | | Rochester | NY | 14606 | |
| Peter Cervone | | 119 Hickory Manor Dr | | | | Rochester | NY | 14606 | |
| Peter Cherniawski | | 2230 Cass | | | | Bay City | MI | 48708 | |
| Peter Costello | | 5904 Hoover Rd | | | | Sanborn | NY | 14132 | |
| Peter D Amico | | W170 S6751 Timber Ct | | | | Muskego | WI | 53150 | |
| Peter D Fischbein | | 777 Terrace Ave | | | | Hasbrouck Heights | NJ | 07604 | |
| Peter Daniel | | 219 W Mcpherson St | | | | Dayton | OH | 45405 | |
| Peter David A | | 3411 E 8th St | | | | Anderson | IN | 46012-4603 | |
| Peter De Jesus | | 309 Herkimer St | | | | Buffalo | NY | 14201 | |
| Peter Diaz | | 2238 S Towerline Rd | | | | Saginaw | MI | 48601 | |
| Peter Douglas | | 5687 Pinkerton Rd | | | | Vassar | MI | 48768 | |
| Peter Eikemeyer | | 6035 S Transit Rd Lot 319 | | | | Lockport | NY | 14094 | |
| Peter Elia Co Inc | c/o Sugarman Law Firm LLP | Shannon Heneghan | 1600 Rand Building | 14 Lafayette Square | | Buffalo | NY | 14203 | |
| Peter Fleckenstein | | 3615 Harris Ave | | | | Ransomville | NY | 14131 | |
| Peter Forte | | 100 Payne Beach Rd | | | | Hilton | NY | 14468 | |
| Peter Gargano Sr | | 445 Rowley Rd | | | | Depew | NY | 14043 | |
| Peter Griffin | | 221 Dearcrop Dr | | | | Rochester | NY | 14624 | |
| Peter Gulgin | | 3923 Devon Dr Se | | | | Warren | OH | 44484 | |
| Peter Hanley | | 869 N Scheurmann Rd Apt 518 | | | | Essexville | MI | 48732 | |
| Peter Hannan | | 24b Morland Trad Est | | | | Gloucester | | GL1 5RZ | United Kingdom |
| Peter J Hartmann Company | | 2440 S Wolf Rd | | | | Des Plaines | IL | 60018 | |
| Peter J Rogissart | | 17199 Laurel Pk Dr N 406 | | | | Livonia | MI | 48152 | |
| Peter J Rogissart | | Acct Of Michael Crane | Case 94 2758 | 17199 Laurel Pk Dr N Ste 316 | | Livonia | MI | 38456-8274 | |
| Peter J Rogissart | | Acct Of Kelleen Strauss | Case 94 6710 Gc | 17199 Laurel Pk Dr N Ste 316 | | Livonia | MI | 37682-9966 | |
| Peter J Rogissart Acct Of Kelleen Strauss | | Case 94 6710 Gc | 17199 Laurel Pk Dr N Ste 316 | | | Livonia | MI | 48152 | |
| Peter J Rogissart Acct Of Michael Crane | | Case 94 2758 | 17199 Laurel Pk Dr N Ste 316 | | | Livonia | MI | 48152 | |
| Peter Johns | | 6561 Oak Hill Dr | | | | W Farmington | OH | 44491 | |
| Peter Kaczor | | 1923 Bay St | | | | Saginaw | MI | 48602 | |
| Peter Kertzman | | 6770 S 19th St | | | | Milwaukee | WI | 53221 | |
| Peter Kitta | | 10680 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Peter Knowles Jr and Elizabeth Kendall Ranslow | | Ranslow Trs Ua Dtd 12032004 | Peter Knowles Jr Living Trust | 1132 Glebe Rd | | Lottsburg | VA | 22511 | |
| Peter Kremer | | 34 Laycook Ln | | | | Newport | KY | 41071 | |
| Peter Kuttamparambil | | 1040 W Potomac Dr | | | | Oak Creek | WI | 53154 | |
| Peter Lederhouse | | 1971 Lake Rd | | | | Youngstown | NY | 14174 | |
| Peter Leverenz | | 35 Pearson Ln | | | | Rochester | NY | 14612 | |
| Peter M Doerr Atty | | G 7237 N Saginaw | | | | Mt Morris | MI | 48458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peter M Doerr P 28681 | | Acct Of James J Cherneski | Case Gcd 94 424 | G 7237 N Saginaw | | Mt Morris | MI | 37552-8140 | |
| Peter M Doerr P 28681 Acct Of James J Cherneski | | Case Gcd 94 424 | G 7237 N Saginaw | | | Mt Morris | MI | 48458 | |
| Peter Majeski | | 54756 Bennethill Triangle | | | | Michawaka | IN | 46545 | |
| Peter Maldonado | | 5617 Laurel Dr | | | | Castalia | OH | 44824 | |
| Peter Mauch And Associates | | 1032 South La Grange Rd | | | | Lagrange | IL | 60525 | |
| Peter Mcdonnell | | 196 Beachview Ln | | | | North Barrington | IL | 60010 | |
| Peter Mcmahon | | PO Box 391 | | | | Castalia | OH | 44824 | |
| Peter Melnik | | 3584 Boston Ave Se | | | | Warren | OH | 44484 | |
| Peter Mikita | | 3410 Overlook Ave Se | | | | Warren | OH | 44484 | |
| Peter Mikula Jr | | 1316 N Trumbull St | | | | Bay City | MI | 48708 | |
| Peter Milosevich | | 6215 W Ohio Ave | | | | Milwaukee | WI | 53219 | |
| Peter Montrois | | 60 Meadow Dr | | | | Spencerport | NY | 14559 | |
| Peter Mora | | 2714 Douglass St | | | | Saginaw | MI | 48601 | |
| Peter Nenni Jr | | 2 Mondavi Cir | | | | Spencerport | NY | 14559 | |
| Peter Nguyen | | 257 Pennsylvania St | | | | Buffalo | NY | 14201 | |
| Peter Peggy D | | 3411 E 8th St | | | | Anderson | IN | 46012-4603 | |
| Peter Pilski | | 87 Passaic Ave | | | | Lockport | NY | 14094 | |
| Peter Pollack Trustee | | U d Irma C Pollack Real Est Tr | Us Trust Company Of New York | 111 Broadway Acct41 2858 3 | | New York | NY | 10006 | |
| Peter Pollack Trustee U d Irma C Pollack Real Est Tr | | Us Trust Company Of New York | 111 Broadway Acct41 2858 3 | | | New York | NY | 10006 | |
| Peter Priddy | | 8401 N Cherry Knoll | | | | Middletown | IN | 47356 | |
| Peter Quinones | | 4249 S Lenox St | | | | Milwaukee | WI | 53207 | |
| Peter Raddatz | | 9512 Epsi Court | | | | Hudson | FL | 34669 | |
| Peter Reis Iii | | 2424 East Moore Rd | | | | Saginaw | MI | 48601 | |
| Peter Ricigliano | | 5185 Ledge Ln | | | | Clarence | NY | 14221 | |
| Peter Robert | | 19950 W Pinecrest Ln | | | | New Berlin | WI | 53146-1337 | |
| Peter S Shek | | 803 N Michigan Ave | | | | Marshall | MI | 48602 | |
| Peter Schenk | | 13881 Knapp Rd | | | | Akron | NY | 14001 | |
| Peter Sills | | 3005 Matthew Dr Apt D | | | | Kokomo | IN | 46902 | |
| Peter Slivinski Ii | | 2712 N Emerald Dr | | | | Fairborn | OH | 45431 | |
| Peter Start | | 2229 Shawnee Dr Se | | | | Grand Rapids | MI | 49506 | |
| Peter Steyer Jr | | 404 W North Union St | | | | Bay City | MI | 48706 | |
| Peter Stohon Jr | | 5420 Cranberry Lake Rd S | | | | Prescott | MI | 48756 | |
| Peter Sudhoff | | 1901 Zauel | | | | Saginaw | MI | 48602 | |
| Peter T Mooney | | 5206 Gateway Centre Ste 200 | | | | Flint | MI | 48507 | |
| Peter Tolnar | | 6540 Mount Everett Rd | | | | Hubbard | OH | 44425 | |
| Peter Toth | | 27 Halstead Rd | | | | New Brunswick | NJ | 08901 | |
| Peter Visiko | | 630 Vintage Ln | | | | Rochester | NY | 14615 | |
| Peter Vogelaar | | 174 Akron St 3 | | | | Rochester | NY | 14609 | |
| Peter Votry | | 657 Beverly Dr | | | | Webster | NY | 14580 | |
| Peter Vucha | | 920 Davis Rd | | | | Elgin | IL | 60123 | |
| Peter Waters | | 3610 Packard Rd | | | | Niagara Falls | NY | 14303 | |
| Peterbilt Motors | Accounts Payable | PO Box 90211 | | | | Denton | TX | 76202 | |
| Peterbilt Motors Co | | PO Box 90211 | | | | Denton | TX | 76202 | |
| Peterbilt Motors Co Paccar Inc | | PO Box 90211 | | | | Denton | TX | 76202 | |
| Peterbilt Motors Company | E J Baxter Accts Dept | PO Box 90208 | | | | Denton | TX | 76202 | |
| Peterhans Robert M | | 2080 South Huron Rd | Lot 29 | | | Kawkawlin | MI | 48631 | |
| Peteritis Christopher | | 4466 Summit St | | | | Willoughby | OH | 44094 | |
| Peterkin Dan | | 13 Norfolk Ct | | | | Bordentown | NJ | 08505 | |
| Peterman Amy | | 262 High St | | | | Lockport | NY | 14094 | |
| Peterman Cheryl | | 2871 Pkman Rd Apt 147 | | | | Warren | OH | 44485-1651 | |
| Peterman Daniel J | | 97 Continental Dr | | | | Lockport | NY | 14094-5203 | |
| Peterman Robert | | 6525 Pheasant Ridge | | | | Dayton | OH | 45424 | |
| Peterman Terry L | | 235 Birch Ave | | | | Merritt Island | FL | 329534213 | |
| Peters Amanda | | 8595 Saginaw Rd West | | | | Vassar | MI | 48768 | |
| Peters Bryan | | 797 9 Mile Rd | | | | Kawkawlin | MI | 48631-9716 | |
| Peters Carol | | 29083 Edward | | | | Madison Heights | MI | 48071 | |
| Peters Craig | | Metropolitan Process Service | 220 Bagley Ste 605 | | | Detroit | MI | 48226 | |
| Peters Craig Metropolitan Process Service | | 220 Bagley Ste 605 | | | | Detroit | MI | 48226 | |
| Peters Daniel | | 7009 Tamarack Ct | | | | Clayton | OH | 45315 | |
| Peters David | | 313 W Maple Ave | | | | Newark | NY | 14513 | |
| Peters David | | 797 Old Springfield Rd | | | | Vandalia | OH | 45377 | |
| Peters David | | 689 Shadowood Ln Ne | | | | Warren | OH | 44484 | |
| Peters David P | | 1031 Wegman Rd | | | | Rochester | NY | 14624-1530 | |
| Peters Dominic | | 8058 Cliffview Dr | | | | Poland | OH | 44514-2760 | |
| Peters Donald D | | 4813 Belmont St | | | | Midland | MI | 48640 | |
| Peters Dry Cleaning | | c/o PO Box 450 | 76 West Ave | | | Lockport | NY | 14094 | |
| Peters Dry Cleaning | | 316 Willow St | | | | Lockport | NY | 14094 | |
| Peters Dry Cleaning | | c o PO Box 450 | 76 West Ave | | | Lockport | NY | 14094 | |
| Peters Dwight | | 1960 Bell Rd S | | | | Iowa Pk | TX | 76367 | |
| Peters Earl W Inc | | Peters Dry Cleaning | 316 Willow St | | | Lockport | NY | 14094 | |
| Peters Engineering & Consultin | | 2670 Zimmer Rd | | | | Williamston | MI | 48895 | |
| Peters Engineering Inc & Eft | | 2670 Zimmer Rd | | | | Williamston | MI | 48895 | |
| Peters Engineering Inc Eft | | 2670 Zimmer Rd | | | | Williamston | MI | 48895 | |
| Peters Florence | | 13410 Hawkins Rd | | | | Hubbard Lake | MI | 49747-9516 | |
| Peters George E | | 3217 Pennway Dr | | | | Anderson | IN | 46013-2025 | |
| Peters George R Associates In | | 650 E Big Beaver Ste C | | | | Troy | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peters Heat Treating Inc | | PO Box 624 | | | | Meadville | PA | 16335-0624 | |
| Peters Heat Treating Inc | | 215 Race St | | | | Meadville | PA | 16335 | |
| Peters Ii Jeffery | | 4748 Germantown Pk | | | | Dayton | OH | 45418 | |
| Peters James | | 1315 S B St | | | | Elwood | IN | 46036 | |
| Peters Jean | | 1841 Culver Ave | | | | Kettering | OH | 45420 | |
| Peters Jeffrey | | 3966 Hollansburg Sampson Rd | | | | Greenville | OH | 45331 | |
| Peters Jo | | PO Box 6365 | | | | Saginaw | MI | 48608-6365 | |
| Peters Joyce E | | 2414 N Miller Rd | | | | Saginaw | MI | 48609-9533 | |
| Peters Jr Jerry | | 8799 Ashbrook Dr | | | | West Chester | OH | 45069 | |
| Peters Jr William C | | 2084 Oakview Dr Ne | | | | Warren | OH | 44484-3970 | |
| Peters Kay | | 6274 N Genesee Rd | | | | Flint | MI | 48506 | |
| Peters Keith | | 5908 Evergreen | | | | Midland | MI | 48642 | |
| Peters Larry C | | 179 Ash St | | | | Lockport | NY | 14094 | |
| Peters Manufacturing Co Inc | | 215 Sherman | | | | Vassar | MI | 48768-9673 | |
| Peters Margaret B | | 1158 Westover Dr Se | | | | Warren | OH | 44484-2738 | |
| Peters Mark | | 2238 Arcanum Ithaca Rd | | | | Arcanum | OH | 45304 | |
| Peters Mfg Co Inc | | 214 Sherman St | | | | Vassar | MI | 38768 | |
| Peters Mfg Co Inc | | PO Box 1673 | | | | Vassar | MI | 38768 | |
| Peters Mfg Co Inc Eft | | 214 Sherman St | | | | Vassar | MI | 38768 | |
| Peters Michael | | 1519 Alto Rd East | | | | Kokomo | IN | 46902 | |
| Peters Michael | | 26400 Meadowview Rd | | | | Farmington Hills | MI | 48331 | |
| Peters Nathan | | 819 Santa Cruz Ave | | | | Dayton | OH | 45410 | |
| Peters Ora | | 1519 Alto Rd East | | | | Kokomo | IN | 46902 | |
| Peters Pamelia | | 1335 S I St | | | | Elwood | IN | 46036-2358 | |
| Peters Patricia A | | 11584 W Brady | | | | Chesaning | MI | 48616-1029 | |
| Peters Raymond | | 7435 Mccliggott Rd | | | | Saginaw | MI | 48609-5082 | |
| Peters Richard | | 111 S Cadillac Dr | | | | Boardman | OH | 44512 | |
| Peters Richard | | 3245 Shawnee Ct | | | | Waterford | MI | 48329 | |
| Peters Robert | | 3346 Beaver Rd | | | | Bay City | MI | 48706-1166 | |
| Peters Russell R Company | | 1370 Pineview St | | | | Gaylord | MI | 49735 | |
| Peters Scott | | 7080 S County Rd 25a | | | | Tipp City | OH | 45371 | |
| Peters Scott | | 813 Westhafer Dr | | | | Vandalia | OH | 45377 | |
| Peters Steven | | 140 Camelot Dr Apt 16 | | | | Saginaw | MI | 48603 | |
| Peters Steven R | | 140 Camelot Dr Apt I 6 | | | | Saginaw | MI | 48603-6417 | |
| Peters Thomas | | 5135 Limerock St | | | | Miamisburg | OH | 45342 | |
| Peters Thomas | | 8234 W 400 S | | | | Russiaville | IN | 46979-9536 | |
| Peters Timothy | | 1427 Sandstone Cl | | | | Dayton | OH | 45440 | |
| Peters Timothy | | 4479 Plank Rd | | | | Lockport | NY | 14094 | |
| Peters Tracy | | 1465 Beachland | | | | Keego Harbor | MI | 48320 | |
| Peters William J | | 3308 Dodge Rd | | | | Clio | MI | 48420-0000 | |
| Petersen Christian | | 1114 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Petersen Frank | | 2419 Gold Ave | | | | Flint | MI | 48503 | |
| Petersen Keri | | 1609 Settlers Passage | | | | Midland | MI | 48642 | |
| Petersen Kevin | | 445 E Main St | | | | Circleville | OH | 43113 | |
| Petersen Michael W | | 245 Wildflower Rd | | | | Kimberling City | MO | 65686-9853 | |
| Petersen Richard | | 1609 Settlers Passage | | | | Midland | MI | 48642 | |
| Petersen Robert | | 3339 B 3 Cabaret Trail So | | | | Saginaw | MI | 48603 | |
| Petersen Robert | | 3832 Stone Rd | | | | Middleport | NY | 14105 | |
| Peterson American Corp | | Peterson Spring Co | 1375 Peterson Industrial Dr | | | Greenville | IL | 62246 | |
| Peterson American Corp | | Peterson Spring Div | 32601 Industrial Dr | | | Madison Heights | MI | 48071 | |
| Peterson American Corp | | Peterson Spring Co | 21200 Telegraph Rd | | | Southfield | MI | 48034 | |
| Peterson American Corp | | 21200 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Peterson American Corp | | Peterson Spring Georgia Plant | 600 Old Hull Rd | | | Athens | GA | 30613 | |
| Peterson American Corp | | Peterson Spring Cima | 16805 Heimbach Rd | | | Three Rivers | MI | 49093-962 | |
| Peterson American Corp | | Peterson Spring Three Rivers | 800 W Broadway | | | Three Rivers | MI | 49093-1946 | |
| Peterson Arnott | | 3960 Fullington Rd | | | | Attica | NY | 14011 | |
| Peterson Barbara | | 9333 Access Rd | | | | Brookville | OH | 45309 | |
| Peterson Brandon | | 141 Scottsville Rd | | | | Rochester | NY | 14611-4224 | |
| Peterson Catharine | | 6321 Heron Ct | | | | Clarkston | MI | 48346 | |
| Peterson Christopher | | 4422 M 61 | | | | Standish | MI | 48658 | |
| Peterson Consulting | | Limited Partnership | Ste 1300 Spear St Tower | 1 Market St | | San Francisco | CA | 94104-1000 | |
| Peterson Consulting Limited Partnership | | Ste 1300 Spear St Tower | 1 Market St | | | San Francisco | CA | 94104-1000 | |
| Peterson Dale | | 9407 Farrand Rd | | | | Otisville | MI | 48463 | |
| Peterson Damon | | 629 N 27th W Ave | | | | Tulsa | OK | 74127 | |
| Peterson David | | 520 Jackson Rd | | | | Aurora | OH | 44202 | |
| Peterson Donna | | 3509 Greenview Ave | | | | Rainbow City | AL | 35906 | |
| Peterson Gary | | 1763 Spruce Ct | | | | So Milwaukee | WI | 53172-1044 | |
| Peterson Gregory | | 7020 Idlewood Ct | | | | Waterford | WI | 53185 | |
| Peterson Henry G | | 1928 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Peterson Henry G | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Peterson James | | 2331 15th St Sw | | | | Loveland | CO | 80537 | |
| Peterson Jane | | 1625 S Elizabeth St | | | | Kokomo | IN | 46902 | |
| Peterson Jane A | | 1625 S Elizabeth St | | | | Kokomo | IN | 46902-2457 | |
| Peterson Jeffery | | 41487 Thoreau Ridge | | | | Novi | MI | 48377 | |
| Peterson Jeffery M | | 41487 Thoreau Ridge | | | | Novi | MI | 48377 | |
| Peterson Jeffrey | | 647 Linwood Ave | | | | Columbus | OH | 43205 | |
| Peterson Johnny | | 4341 Bonnie Brae Ave | | | | Vandalia | OH | 45377 | |
| Peterson Johnson & Murray | | 3 S Pinckeny Ste 700 | | | | Madison | WI | 53703 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2711 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peterson Jonathan | | 7403 Nash Rd | | | | North Tonawanda | NY | 14120 | |
| Peterson Jorja | | 3408 Woodhaven Tr | | | | Kokomo | IN | 46902 | |
| Peterson Joy | | 2930 W Parnell Ave 2 | | | | Milwaukee | WI | 53221 | |
| Peterson Kimberlee | | 3920 Tahoe | | | | Walled Lake | MI | 48390 | |
| Peterson Lewis | | 1128 Hamilton Ave | | | | Sidney | OH | 45365 | |
| Peterson Lien | | 10278 Rich Pvt | | | | West Olive | MI | 49460 | |
| Peterson Lien P | | 10278 Rich | | | | West Olive | MI | 49460 | |
| Peterson Lucille | | 838 Griggs Se | | | | Grand Rapids | MI | 49507-2730 | |
| Peterson Manufacturing Co | | 4200 E 135th St | | | | Grandview | MO | 64030 | |
| Peterson Manufacturing Co | Accounts Payable | 4200 East 135th St | | | | Grandview | MO | 64030 | |
| Peterson Manufacturing Co | | 700 W 143rd St | | | | Plainfield | IL | 60544 | |
| Peterson Mark | | 6441 Casper Ridge Dr | | | | El Paso | TX | 79912 | |
| Peterson Martha | | 3323 Seton Hill Dr | | | | Bellbrook | OH | 45305 | |
| Peterson Mfg Co Eft | | 155 Cattlemen Rd | | | | Sarasota | FL | 34232 | |
| Peterson Mfg Co Inc | | 700 W 143rd St | | | | Plainfield | IL | 60544 | |
| Peterson Michelle | | 4341 Bonnie Brae Ave | | | | Vandalia | OH | 45377 | |
| Peterson Mitchal | | 5280 Belsay Rd | | | | Grand Blanc | MI | 48439 | |
| Peterson Morris Joyce E | | 4862 N County Rd 300 E | | | | Peru | IN | 46970-0000 | |
| Peterson Nanette | | 939 St Rt 7 Se | | | | Brookfield | OH | 44403-9632 | |
| Peterson Pamaleea | | 751 S County Rd 750 W | | | | Kokomo | IN | 46901-8725 | |
| Peterson Pamela | | 7020 Idlewood Ct | | | | Waterford | MI | 53185 | |
| Peterson Paul | | 3323 Seton Hill Dr | | | | Bellbrook | OH | 45305 | |
| Peterson Philip | | 1516 Kings Carriage Rd | | | | Grand Blanc | MI | 48439 | |
| Peterson Randall | | 3398 Stoneyridge Dr | | | | Hudsonville | MI | 49426 | |
| Peterson Robert | | 1323 W German Rd | | | | Bay City | MI | 48708-9662 | |
| Peterson Robin | | G 2128 West Plaza Dr | | | | Clio | MI | 48420 | |
| Peterson Russell | | 629 Thornehill Trail | | | | Oxford | MI | 48371-5104 | |
| Peterson Scott | | 1172 Summerlyn Dr | | | | Grand Blanc | MI | 48439 | |
| Peterson Shannon | | 5500 Woodfield Ct | | | | Grand Blanc | MI | 48439 | |
| Peterson Shirley | | 1227 Joal Dr | | | | Flint | MI | 48532 | |
| Peterson Spring Cima Plant | | Division 20 | 16805 Heimbach Rd | | | Three Rivers | MI | 49093 | |
| Peterson Spring Cima Plant Division 20 | | Lock Box 771259 | | | | Detroit | MI | 48277-1259 | |
| Peterson Spring Co Eft | | 21200 Telegraph | | | | Southfield | MI | 48034 | |
| Peterson Spring Co Eft Peterson American Corp | | 21200 Telegraph | | | | Southfield | MI | 48034 | |
| Peterson Spring Georgia Eft Plant | | Plant | Old Hull Rd | PO Box 5859 | | Athens | GA | 30601 | |
| Peterson Spring Georgia Eft Plant | | Lock Box 771259 | | | | Detroit | MI | 48277 | |
| Peterson Spring Maumee Plant | | Div No 03 | 1625 Commerce Rd | PO Box 369 | | Holland | OH | 43528-0369 | |
| Peterson Spring Maumee Plt Eft Div No 03 | | Lock Box 771259 | | | | Detroit | MI | 48277-1259 | |
| Peterson Steve | | 180 Sandy Point La | | | | Hartsville | SC | 29550 | |
| Peterson Thomas | | 2013 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Peterson Thomas | | 5050 Reinhardt Ln | | | | Bay City | MI | 48706-3254 | |
| Peterson Thomas R | | 7264 Nickett Dr | | | | N Tonawanda | MI | 14120-1451 | |
| Peterson Thomas R | | 7264 Nickett Dr | | | | N Tonawanda | NY | 14120 | |
| Peterson Tool Co | | 739 Fesslers Ln | | | | Nashville | TN | 37210 | |
| Peterson Tool Co | | 739 Fesslers Ln | | | | Nashville | TN | 37210 | |
| Peterson Tool Co | | PO Box 100830 | | | | Nashville | TN | 37224 | |
| Peterson Tool Co Ef | | 739 Fesslers Ln | | | | Nashville | TN | 37210 | |
| Peterson Tool Company Inc | Susan | 739 Fesslers Ln | PO Box 100830 | | | Nashville | TN | 37224-0830 | |
| Peterson Tool Company Inc | | Peterson Coating Technologies | 739 Fesslers Ln | | | Nashville | TN | 37210-430 | |
| Peterson Tool Company Inc | | 739 Fesslers Ln | | | | Nashville | TN | 37210-4315 | |
| Peterson William | | 283 Armstrong Pl | | | | Caledonia | NY | 14423 | |
| Petery Robert | | 852 Via Descanso Dr | | | | El Paso | TX | 79912-2616 | |
| Petes Auto & Truck Parts Inc | | 2544 Port Sheldon Rd | | | | Jenison | MI | 49428 | |
| Petes Auto and Truck Parts Inc | | 2544 Port Sheldon Rd | | | | Jenison | MI | 49428 | |
| Petes Radiator Service | | 651 Oak St | | | | Adrian | MI | 49221 | |
| Petes Radiator Service Inc | | 651 Oak St | | | | Adrian | MI | 49221 | |
| Petiet Jack | | 1115 Keneberry Way | | | | East Grand Rapids | MI | 49506 | |
| Petiprin Brian | | 3036 Canterbury Dr | | | | Bay City | MI | 48706 | |
| Petiya Eugene | | 4597 Rt 82 | | | | Newton Falls | OH | 44444 | |
| Petnuch John | | 5341 Georgiann Dr | | | | Gibsonia | PA | 15044-9632 | |
| Peto Joseph L | | 326 North Dr | | | | Davison | MI | 48423-1627 | |
| Petra Industries Inc | | PO Box 6190 | | | | Edmond | OK | 73083-6190 | |
| Petra Industries Inc | | 2101 S Kelly Ave | | | | Edmond | OK | 73013-3665 | |
| Petra Jameson | | 10801 Chadsworth | | | | Indianapolis | IN | 46236 | |
| Petra Julias | | 3982 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Petrach Robert | | 2345 Oak Ridge Rd | | | | Troy | MI | 48098 | |
| Petraglia Michael | | 7077 Lincoln Ave Ext | | | | Lockport | NY | 14094-6219 | |
| Petrail Duke C o Tracy Moore | | 105 Summitt Dr | | | | Columbia | TN | 38401 | |
| Petrarca Karen | | 1303 Willow Brook Ne | | | | Warren | OH | 44483 | |
| Petrarca Karen J | | 1303 Willow Brook Dr Ne | | | | Warren | OH | 44483-4649 | |
| Petrarca Matthew | | 716 Olive St | | | | Niles | OH | 44446 | |
| Petree Jesse | | 153 N Dixie Dr Apt 11 | | | | Vandalia | OH | 45377-2033 | |
| Petree Stockton | | 1001 W Fourth St | | | | Winston Salem | NC | 27101 | |
| Petree Stockton | | 3500 One First Union Ctr | 301 S College St | | | Charlotte | NC | 28202-6001 | |
| Petree Stockton 3500 One First Union Center | | 301 S College St | | | | Charlotte | NC | 28202-6001 | |
| Petrella Dexter | | 6489 Mc Candlish Rd | | | | Grand Blanc | MI | 48439 | |
| Petrella Dexter L | | 6489 Mccandlish Rd | | | | Grand Blanc | MI | 48439-9555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Petretich Francis | | 6780 Leffingwell Rd | | | | Canfield | OH | 44406 | |
| Petrey Teresa | | 4323 Amston Dr | | | | Dayton | OH | 45424 | |
| Petricca Amanda | | 1350 Burhaven Dr | | | | Rochester Hls | MI | 48306 | |
| Petricca Darryl | | 1350 Burhaven Dr | | | | Rochester Hills | MI | 48306 | |
| Petrick David | | 1006 Woodglen Ave | | | | Newton Falls | OH | 44444 | |
| Petrick Dawn | | 1006 Woodglen Dr | | | | Newton Falls | OH | 44444 | |
| Petrick Nancy | | 6568 State Route 225 | | | | Ravenna | OH | 44266-9295 | |
| Petrick Robert | | 230 Ctr St | | | | Sandusky | OH | 44870 | |
| Petrick Stanley E | | 1139 Bristol Champion Townli | | | | Bristolville | OH | 44402-0000 | |
| Petrick Terrilyn K | | 1139 Bristol Champion Townla | | | | Bristolville | OH | 44402-0000 | |
| Petrie James | | PO Box 1623 | | | | Warren | MI | 48090-1623 | |
| Petrie James | | PO Box 1623 | | | | Warren | MI | 48090 | |
| Petrie John | | PO Box 1461 | | | | Troy | MI | 48099-1461 | |
| Petrie John | John Petrie | 5825 Delphi Dr | | | | Troy | MI | 48098 | |
| Petrie Richard | | 7660 S 68th St | | | | Franklin | WI | 53132-9210 | |
| Petrie Ronald | | 7624 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Petriken David P | | 5211 Moceri Ln | | | | Grand Blanc | MI | 48439-4329 | |
| Petriken Kathryn | | 1343 Schafer Dr | | | | Burton | MI | 48509 | |
| Petriken Michael | | 1343 Schafer Dr | | | | Burton | MI | 48509 | |
| Petrilla Michelle | | 2585 Allyson Dr Se | | | | Warren | OH | 44484 | |
| Petrill John J | | 8315 Hidden Creek Ct | | | | Flushing | MI | 48433-9429 | |
| Petrill Maryann | | 8315 Hidden Creek Ct | | | | Flushing | MI | 48433 | |
| Petrill Melissa | | 8315 Hidden Creek Ct | | | | Flushing | MI | 48433 | |
| Petrimoulx Jerome | | 3407 Sherwood Dr | | | | Bay City | MI | 48706 | |
| Petro Anthony C | | 913 Sycamore Ct | | | | Eastlake | OH | 44095-5411 | |
| Petro Canada | | 385 Southdown Rd | | | | Mississauga | ON | L5J 2Y3 | Canada |
| Petro Canada Products | Mike Hannon Credit Dept | 385 Southdown Rd | | | | Mississauga | ON | L5J 2Y3 | Canada |
| Petro Canada Products | Mike Hannon Credit Dept | 200 5140 Yonge St | | | | North York | ON | M2N 6L6 | Canada |
| Petro Chem Processing Inc | | Service Group Of Nortru Inc | 515 Lycaste | | | Detroit | MI | 48214 | |
| Petro Chem Processing Inc | | 515 Lycaste St | | | | Detroit | MI | 48214 | |
| Petro Chem Processing Inc Eft | | 515 Lycaste | | | | Detroit | MI | 48214 | |
| Petro Chem Technical Services | | 15996 North Barkers Landing | Ste 130 | | | Houston | TX | 77079 | |
| Petro Dawn | | 3270 Laurel Pk | | | | Hubbard | OH | 44425 | |
| Petro Environmental Tech | | 7851 Palace Dr | | | | Cincinnati | OH | 45249 | |
| Petro Jr George | | 10355 Stratton Rd | | | | Salem | OH | 44460 | |
| Petro Linda | | 2607 Denton Dr | | | | Waukesha | WI | 53188 | |
| Petro Mark | | PO Box 463 | | | | Swayzee | IN | 46986-0463 | |
| Petro Stopping Centers Lp | | 6080 Surety Dr | | | | El Paso | TX | 79905 | |
| Petroci Linda | | 7146 Rapids Rd | | | | Lockport | NY | 14094 | |
| Petrocon Inc | | Union St | PO Box 96 | | | Modina | PA | 19358 | |
| Petroferm Inc | | 2416 Lynndale Rd | Rmt Add Chg 4 01 Tbk Ltr | | | Fernandia Beach | FL | 32034 | |
| Petroferm Inc | | 2416 Lynndale Rd | | | | Fernandia Beach | FL | 32034 | |
| Petroferm Inc | | 2416 Lynndale Rd | | | | Fernandina Beach | FL | 32034 | |
| Petroferm Uk Ltd | | Heron Chemical Works Moor Ln | | | | Lancaster | | LA1 1QQ | United Kingdom |
| Petrofes James | | 543 W Evanston Rd | | | | Tipp City | OH | 45371 | |
| Petrokar Corporation | | Co A&g Autorepaire Getty Gas | Statio 2001 Grevasand Neek Rd | | | Brooklyn | NY | 11229 | |
| Petrokar Corporation | Accounts Payable | 2536 East 28th St | | | | Brooklyn | NY | 11235 | |
| Petroleum Geo Services Inc | | Optical Productsengineering | Attn Accounts Payable | | | Houston | TX | 77079 | |
| Petroleum Geo Services Inc | | Optical Products engineering | Attn Accounts Payable | 738 Hwy 6 SouthSte 1000 | | Houston | TX | 77079 | |
| Petroleum Geo Services Incg | | 738 Hwy 6 South Ste 1000 | | | | Houston | TX | 77079 | |
| Petroleum Geo Servicesinc | | Optical Products engineering | 16010 Barkers Point Ln | | | Houston | TX | 77079 | |
| Petroleum Systems Services | | Corporation | 2789 Route 9 | | | Malta | NY | 12020-4357 | |
| Petroleum Systems Services Cor | | 2789 Route 9 | | | | Malta | NY | 12020 | |
| Petroleum Systems Services Corporation | | 2789 Route 9 | | | | Malta | NY | 12020-4357 | |
| Petroleum Ust Release Compensation Board | | 50 W Broad St | Ste 1500 | | | Columbus | OH | 43216-3188 | |
| Petropoulos Elizabeth | | PO Box 6722 | | | | Kokomo | IN | 46904-6722 | |
| Petropoulos Theodore | | 9432 Mcenrue Rd | | | | Swartz Creek | MI | 48473-8504 | |
| Petrosky Aron | | 4873 Baxman Rd | | | | Bay City | MI | 48706 | |
| Petrosky Deonne | | 1124 Shadowridge Dr | | | | Niles | OH | 44446 | |
| Petrosky Donald W | | 8501 Ditch Rd | | | | Chesaning | MI | 48616-9713 | |
| Petrosky Joanne | | 37 Navajo | | | | Girard | OH | 44420 | |
| Petrosky Richard | | 1124 Shadowridge | Drive | | | Niles | OH | 44446 | |
| Petrovic James | | PO Box 323 | | | | Muskego | WI | 53150-0323 | |
| Petrovic James Charles | | PO Box 323 | | | | Muskego | WI | 53150-0323 | |
| Petrowski Ii Frank | | 413 Terrace | | | | Flushing | MI | 48433 | |
| Petrowski James | | 3229 Delevan Ct | Apt 1 | | | Saginaw | MI | 48603 | |
| Petrowski Richard | | 2316 Porter Hwy | | | | Adrian | MI | 49221 | |
| Petrowsky Beverly | | 2105 Providence Ct | | | | Eau Claire | WI | 54703-4104 | |
| Petrucci Maria | | 1027 Cane Patch | | | | Webster | NY | 14580-1875 | |
| Petrucelli Frank | | 1520 Sw 5th Court | | | | Ft Lauderdale | FL | 33312 | |
| Petrunia John | | 317 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Petrunia John F | | 317 Greenbriar Dr | | | | Cortland | OH | 44410-1614 | |
| Petrunyak John | | 5786 Bowmiller Rd | | | | Lockport | NY | 14094-9051 | |
| Petrus Ronald | | 4222 Carlisle Ave | | | | Austintown | OH | 44511 | |
| Petruska Beverly M | | 4830 Salem Ave | | | | Dayton | OH | 45416 | |
| Petrusko Ellen M | | 733 Dresden Dr | | | | Hubbard | OH | 44425-1219 | |
| Petrusko George | | 7392 Bedford Rd | | | | Hubbard | OH | 44425 | |
| Petruzzelos Banquet Hall | | 3.82266e+008 | 6950 Rochester Rd | | | Troy | MI | 48085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Petruzzelos Banquet Hall | MI | 6950 Rochester Rd | | | | Troy | MI | 48085 | |
| Petry David | | 6561 Eagle Ridge Dr | | | | El Paso | TX | 79912 | |
| Petry Donald | | 5293 Fiora Dr | | | | Lewisburg | OH | 45338 | |
| Petry Jr Joseph L | | 14 Wexford Circle Nw | | | | Cartersville | GA | 30121-4760 | |
| Petry William | | 711 West Wenger Rd 157 | | | | Englewood | OH | 45322 | |
| Pett Carol | | 1510 Ryan St | | | | Bay City | MI | 48708 | |
| Pett Nathaniel | | Star Quality Control Inc | 2525 E Paris Ave Se Ste 100 | | | Grand Rapids | MI | 49546 | |
| Pettenati Richard | | 2509 Larchmont Ave Ne | | | | Warren | OH | 44483 | |
| Pettenati Richard | | 2509 Larchmont Ave Ne | | | | Warren | OH | 44483-2840 | |
| Pettenger Richard V | | 17831 Haydish Rd | | | | Hillman | MI | 49746-7984 | |
| Pettey Machine Works | | PO Box 729 | | | | Trinity | AL | 35673 | |
| Pettey Machine Works | Cust Service | 16 N Seneca Dr | PO Box 729 | | | Trinity | AL | 35673 | |
| Pettey Machine Works | | Remit Chg 11 18 99 Kw | 16 N Seneca Dr | | | Trinity | AL | 35673 | |
| Pettey Machine Works Inc | | 16 N Seneca Dr | | | | Trinity | AL | 35673 | |
| Pettiford Edwin D | | 107 Deeter Dr | | | | Clayton | OH | 45315-8832 | |
| Pettiford Joan A | | 107 Deeter Dr | | | | Clayton | OH | 45315-8832 | |
| Pettigrew Michael L | | 4023 Greenfield Dr | | | | Anderson | IN | 46013-5030 | |
| Pettigrew Willie | | PO Box 8034 | | | | Flint | MI | 48501 | |
| Pettine Kenneth | | 333 W Academy St | | | | Albion | NY | 14411-1503 | |
| Pettis Curtis | | 1817 Benson Dr | | | | Dayton | OH | 45406-0000 | |
| Pettis Joan | | 2227 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Pettit Angela | | 6300 Dog Leg Rd | | | | Clayton | OH | 45415 | |
| Pettit Cathryn | | 5714 Otto Pk Pl | | | | Lockport | NY | 14094-5868 | |
| Pettit Donn | | 825 Merry John Dr | | | | Miamisburg | OH | 45342 | |
| Pettit Douglass | | 2179 Bowers Rd | | | | Lapeer | MI | 48446 | |
| Pettit Gordon | | 2523 W Mt Forest Rd | | | | Bentley | MI | 48613 | |
| Pettit Jr Eugene | | 1487 S Johnsville Rd | | | | New Lebanon | OH | 45345 | |
| Pettit Jr James | | 17 W Sunrise Ave | | | | Trotwood | OH | 45426-2734 | |
| Pettit Mary | | 6511 Dalton Dr | | | | Flushing | MI | 48433 | |
| Pettit Paul H | | 7098 Fieldcrest Dr | | | | Lockport | NY | 14094-1612 | |
| Pettit Rodney | | 102 Casewood Dr | | | | Wilson | NY | 14172-9770 | |
| Pettit Rodney | | 102 Casewood Dr | | | | Wilson | NY | 14172 | |
| Pettit Stacey | | 221 Erie St | | | | Lockport | NY | 14094 | |
| Pettitt Edward | | 5604 Ide Rd | | | | Burt | NY | 14028 | |
| Pettke Dennis | | 16781 Verna Ln | | | | Yorba Linda | CA | 92886 | |
| Pettrone Christine M | | 4513 E Henrietta Rd | | | | Henrietta | NY | 14467-9716 | |
| Pettus D | | PO Box 248 | | | | Deberry | TX | 75639 | |
| Pettus Ronnie | | 103 Prairie Court | | | | Madison | AL | 35758 | |
| Petty Bernard | | 5673 N 86th Pl | | | | Milwaukee | WI | 53225-2804 | |
| Petty Billy | | 630 Rosenwald St | | | | Moulton | AL | 35650-1327 | |
| Petty Bridget R | | 8380 Misty Meadows | | | | Grand Blanc | MI | 48439-7427 | |
| Petty Bridgett R | | 8380 Misty Meadows | | | | Grand Blanc | MI | 48439 | |
| Petty Cash | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Petty Cash Hilgendorf Kathye | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Petty Cash Reimbursement | Nancy Waller | For Wal Mart | | | | | | | |
| Petty Cash Wyatt Joan | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Petty Charles T | | 4711 E 85 S | | | | Marion | IN | 46953-9646 | |
| Petty Dionysus | | 4142 Grandview Dr | | | | Flushing | MI | 48433 | |
| Petty Enterprises | Accounts Payable | 311 Branson Mill Rd | | | | Randleman | NC | 27317 | |
| Petty John | | 1370 W Ctr Ave Rd | | | | Essexville | MI | 48732 | |
| Petty Jr Harold | | 2267 Holton Rd | | | | Grove City | OH | 43123 | |
| Petty Karen | | 1503 W Grand Ave | | | | Dayton | OH | 45407 | |
| Petty Larrie | | 515 W 11th St | | | | Peru | IN | 46970 | |
| Petty Mary | | 224 Crutcher Cir | | | | Athens | AL | 35611-4773 | |
| Petty Mary | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | | Huntsville | AL | 35801 | |
| Petty Monique | | 1503 W Grand Ave | | | | Dayton | OH | 45407 | |
| Petty Shelley | | 1811 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Petty Sr James | | 1503 Grand Ave | | | | Dayton | OH | 45407-1837 | |
| Pettyes David | | 3657 Mill Creek Dr | | | | Lake Orion | MI | 48360 | |
| Pettyjohn Linda | | 9521 W Sandy View Dr | | | | Mears | MI | 49436 | |
| Pettyjohn Linda Rae | | 9521 W Sandy View Dr | | | | Mears | MI | 49436 | |
| Pettyplace Allan | | 9341 Pettit Rd | | | | Birch Run | MI | 48415 | |
| Petula Associates Ltd | | PO Box 971555 Dept 5501 | | | | Dallas | TX | 75397-1555 | |
| Petway & Blackshear | | 208 Third Ave North | Fifth Fl | | | Nashville | TN | 37201 | |
| Petway and Blackshear | | 208 Third Ave North | Fifth Fl | | | Nashville | TN | 37201 | |
| Petyak James | | 315 Noble Dr | | | | Brookhaven | MS | 39601 | |
| Petyak Michael A | | 5318 Cadwallader Sonk Rd | | | | Fowler | OH | 44418-9735 | |
| Petyak Sharon | | 5318 Cadwallader Sonk Rd | | | | Fowler | OH | 44418-9735 | |
| Petzold Mathias | | 2908 Ravine Dr | Apt 102 | | | Lake Orion | MI | 48360 | |
| Peugeot | | Tour Manhattan | La Defense | | | Paris | | 92094 | France |
| Peugeot Citroen Automobile | | Comptabilites Fournisseurs | Tsa 10012 78091 | Yvelines | | Cedex | | 9 | France |
| Peugeot Citroen Automobiles | | Poissy | | | | Cedex | | 78985 | France |
| Peugeot Citroen Automobiles Sa | | | | | | Poissy Cedex | | 78985 | France |
| Peugeot Citroen Moteur | | 49 Rue Noel Pons | Bp 420 | | | 92004 Nanterre Ce | | | France |
| Peugeot Japy Industries S A | Patrick Cicchini | Apico Inc | 30600 Telegraph Rd Ste 2183 | | | Bingham Farms | MI | 48025 | |
| Peugeot Japy Industries Sa | | Usine Sous Roches Bp 22059 | F 25402 Audincourt Cedex | | | | | | France |
| Peugeot Japy Industries Sa | | Les Usines Sous Roches | | | | Valentigney | | 25700 | France |
| Peugeot Japy Sa | | Les Usines Sous Roches | | | | Valentigney | | 25700 | France |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Peugeot Mfc Adm | | | | | | Beaulieu Mandeure | | 23350 | France |
| Peugeot Sogedac | | La Defense | | | | Paris | | 92094 | France |
| Peugh Darrel | | 767 Hunters Trail | | | | Kokomo | IN | 46901 | |
| Peuler Ruth | | 7349 Old Lantern Dr | | | | Caledonia | MI | 49316 | |
| Pevahouse Sylvia D | | 2918 Mcdonald Dr | | | | Decatur | AL | 35603-4528 | |
| Pevitt Cheryl | | 48489 Hudson Bay Court | | | | Shelby Township | MI | 48315 | |
| Pewabic Society Inc | | 10125 Jefferson | | | | Detroit | MI | 48214 | |
| Pex N A Ltd | | 100 Hart St | | | | Niceville | FL | 32578 | |
| Peyatt James | | 2219 Stewart Dr Nw | | | | Warren | OH | 44485 | |
| Peyko Vincent | | 850 Trailwood Dr | | | | Boardman | OH | 44512 | |
| Peyok Donald | | 400 S Bradleyville Rd | | | | Reese | MI | 48757-9571 | |
| Peyton Aaron | | 194 East Second St | Apt 6e | | | New York | NY | 10009 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | | Tuscaloosa | AL | 35401 | |
| Peyton Chasity | | 404 Skipper St | | | | Union | OH | 45322 | |
| Peyton James | | 3113 Ohio Ave | | | | Middletown | OH | 45042 | |
| Peyton Lula | | PO Box 784 | | | | Magnolia | MS | 39652 | |
| Peyton Manzel | | 1438 Sioux Dr | | | | Xenia | OH | 45385-4235 | |
| Peyton Randolph Inc | | 110 Windsor Dr | | | | Cortland | OH | 44410 | |
| Peyton Renita | | 4607 Kentfield Dr | | | | Trotwood | OH | 45426 | |
| Peyton Steven C | | 4370 Overland Trail | | | | Kettering | OH | 45429-1836 | |
| Pezall Kathleen | | 3608 E Fitzsimmons Rd | | | | Oak Creek | WI | 53154 | |
| Pezall Robert | | 3608 E Fitzsimmons Rd | | | | Oak Creek | WI | 53154-5425 | |
| Pezeshki Khosrow | | 1658 W Elm St | | | | Kokomo | IN | 46901 | |
| Pezo Paul | | 2915 W Saginaw Rd | | | | Mayville | MI | 48744 | |
| Pezzetti Michael | | 4394 Brandywyne Dr | | | | Troy | MI | 48098 | |
| Pf Markey Inc | | Pfmi | 2880 Universal Dr | | | Saginaw | MI | 48603-5769 | |
| Pfaff Dahl Carol | | 6339 Covered Wagon Trail | | | | Flint | MI | 48532 | |
| Pfaff Glenn | | 3142 Autumn View Ln | | | | Metamora | MI | 48455 | |
| Pfaff Gregory | | 1756 Peter Smith Rd | | | | Kent | NY | 14477 | |
| Pfaff Linda and Vandermale Bellamy Gilchrist Vandevusse and | | Cafferty Pc | 333 W Fort St 11th Fl | | | Detroit | MI | 48226 | |
| Pfaff Linda Mae | | 22876 Huron River Dr | | | | Rockwood | MI | 48173 | |
| Pfahler David | | 70 Marquette Dr Ne | | | | Lancaster | OH | 43130 | |
| Pfaltzgaff Co The | | Shenango Refractories | 606 Mccleary Ave | | | New Castle | PA | 16101 | |
| Pfander Thomas | | 314 Hunter St | | | | Saginaw | MI | 48602-3230 | |
| Pfander Tom | | 314 Hunter St | | | | Saginaw | MI | 48602 | |
| Pfann Glenn | | 109 W Miami Trl | | | | Sandusky | OH | 44870-6156 | |
| Pfannenberg Inc | | 4087 Walden Ave | | | | Lancaster | NY | 14086 | |
| Pfannenberg Inc  Eft | | PO Box 3103 | | | | Buffalo | NY | 14240-3103 | |
| Pfannenberg Inc Eft | | 4087 Walden Ave | | | | Lancaster | NY | 14086 | |
| Pfannenschwarz Gmbh | | Nordstr 12 | | | | Nordheim | | 74226 | Germany |
| Pfannenschwarz Gmbh  Eft | | Nordstrasse 12 | 74226 Nordheim | | | | | | Germany |
| Pfannenschwarz Gmbh Eft | | Nordstrasse 12 | 74226 Nordheim | | | | | | Germany |
| Pfannes Verna L | | 1501 E Gladwin Rd | | | | Harrison | MI | 48625-9549 | |
| Pfarrer Jonathan | | 5996 Rudy Rd | | | | Tipp City | OH | 45371 | |
| Pfarrer Michelle | | PO Box 8024 Mc481tchn00 | | | | Plymouth | MI | 48170 | |
| Pfarrer William | | PO Box 8024 Mc481tchn00 | | | | Plymouth | MI | 48170 | |
| Pfaus Jeffrey | | 5901 Darby Circle | | | | Noblesville | IN | 46060 | |
| Pfb Corp | | Morval Div | 68 Shirley Ave | | | Kitchener | ON | N2G 4E1 | Canada |
| Pfe International | David Haimes | 475 Goddard St | | | | Irvine | CA | 92618 | |
| Pfeffer Patricia A | | 3557 S 24th St | | | | Milwaukee | WI | 53221-1419 | |
| Pfefferkorn Charles | | 1322 E Perkins Ave | | | | Sandusky | OH | 44870 | |
| Pfefferkorn Sue A | | 1322 E Perkins Ave | | | | Sandusky | OH | 44870-5025 | |
| Pfefferle Jeanette | | 7419 Broerman Rd | | | | Dayton | OH | 45414 | |
| Pfeifenberger Steven | | 55536 St Regis | | | | Shelby Township | MI | 48315 | |
| Pfeiffer Arnold | | 3352 E Hemphill Rd | | | | Burton | MI | 48529-1433 | |
| Pfeiffer Brandy | | 29830 West 12 Mile Rd | 306 | | | Farmington Hills | MI | 48334 | |
| Pfeiffer Christopher | | 1054 White Rd | | | | Brockport | NY | 14420 | |
| Pfeiffer College | | PO Box 960 | | | | Misenheimer | NC | 28109-0960 | |
| Pfeiffer Deanna L | | PO Box 209 | | | | Miami | IN | 46959-0209 | |
| Pfeiffer Garry | | 8146 Ohara Dr | | | | Davison | MI | 48423 | |
| Pfeiffer Jeffrey | | 391 Mary Ln | | | | Frankenmuth | MI | 48734 | |
| Pfeiffer Jr Robert | | 82 Barry Rd | | | | Rochester | NY | 14617 | |
| Pfeiffer Mary | | 807 Dorn Dr | | | | Sandusky | OH | 44870 | |
| Pfeiffer Monte | | 2025 Sheridan Ave Ne | | | | Warren | OH | 44483 | |
| Pfeiffer Robert | | PO Box 13392 | | | | Rochester | NY | 14613-0392 | |
| Pfeiffer Vacuum | David X6535 | 24 Trafalgar Sq | | | | Nashua | NH | 03063 | |
| Pfeiffer Vacuum Inc | | 568 Gibralter Dr | | | | Milpitas | CA | 95035 | |
| Pfeiffer Vacuum Inc | | PO Box 414278 | | | | Boston | MA | 02241-4278 | |
| Pfeiffer Vacuum Inc | | 24 Trafalgar Square | | | | Nashua | NH | 03063-1988 | |
| Pfeiffer Vacuum Inc | | 24 Trafalgar Square | | | | Nashua | NH | 030631988 | |
| Pfeiffer Vacuum Technology Inc | | 24 Trafalgar Sq | | | | Nashua | NH | 03063-198 | |
| Pfeiffer Vacuum Technologyinc | | 24 Trafalgar Square | | | | Nashua | NH | 03063 | |
| Pfeil Michael | | 3184 Buena Vista Rd | | | | S Charleston | OH | 45368 | |
| Pfenninger Adam | | 934 Hotchkiss | | | | Bay City | MI | 48706 | |
| Pfenninger Amy | | 1990 Fraser | | | | Kawkawlin | MI | 48631 | |
| Pfenninger Melvin | | 934 E Hotchkiss | | | | Bay City | MI | 48706 | |
| Pfenninger Nicole | | 934 Hotchkiss | | | | Bay City | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pferd Milwaukee Brush Co Inc | Accounts Payable | W142 N9251 Fountain Blvd | | | | Menomonee Falls | WI | 53051 | |
| Pferd Milwaukee Brush Co Inc Attn accounts Payable | | W142 N9251 Fountain Blvd | | | | Menomonee Falls | WI | 53051 | |
| Pfetzing John | | 4678 Phillipsburg Union | Road | | | Englewood | OH | 45322-9731 | |
| Pfg De Mexico Sa De Cv | | Complejo Industrial | | | | Chihuahua | | 31109 | Mexico |
| Pfg De Mexico Sa De Cv | | Juan Ruiz De Alarcon 317 | Complejo Industrial | | | Chihuahua | | 31109 | Mexico |
| Pfg De Mexico Sa De Cv | | Juan Ruiz De Alarcon 317 | | | | Chihuahua | | 31320 | Mexico |
| Pfister Anthony | | 79 Viking Dr | | | | Eaton | OH | 45320 | |
| Pfister Charles | | 6182 Birkdale | | | | West Chester | OH | 45069 | |
| Pfister Robert | | 2830 Orphans Rd | | | | Eldorado | OH | 45321 | |
| Pfizer Inc | | 235 East 42Nd St | | | | New York | NY | 10017 | |
| Pfizer Inc Pfizer | c/o Edwards & Angell | John Hooper Esq | 750 Lexington Ave | | | New York | NY | 10022 | |
| Pflanzer John | | 1920 South Force Rd | | | | Attica | MI | 48412 | |
| Pflanzer Scott | | 2083 West Ridge Dr | | | | Davison | MI | 48423 | |
| Pflieger Thomas | | 1345 Springdale 7 | | | | Sandusky | OH | 44870-7022 | |
| Pfm Technologies Llc | | 51968 Monaco Dr | | | | Macomb | MI | 48042 | |
| Pfohl Brothers Group | | Administrative Fund | Mj Percival De Maximis Inc | 33300 5 Mile Rd Ste 104 | | Livonia | MI | 48154 | |
| Pfohl Brothers Group Admin Fnd | | D Tranfaglia Baker & Hostetler | 1050 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Pfohl Brothers Group Admin Fnd D Tranfaglia Baker and Hostetler | | 1050 Connecticut Ave Nw | | | | Washington | DC | 20036 | |
| Pfohl Brothers Group Administrative Fund | | Mj Percival De Maximis Inc | 33300 5 Mile Rd Ste 104 | | | Livonia | MI | 48154 | |
| Pfohl Brothers Grp Admin Fund | | Brenda Andre Keller & Heckman | 10001 G St Nw Ste 500w | | | Washington | DC | 20001 | |
| Pfohl Brothers Grp Admin Fund Brenda Andre Keller and Heckman | | 10001 G St Nw Ste 500w | | | | Washington | DC | 20001 | |
| Pfohl Brothers Landfill Group | | Remedial Fund | C o T Mounteer Keller&heckman | 1001 G St Nw Ste 500 W | | Washington | DC | 20001 | |
| Pfohl Brothers Landfill Group | | Remedial Fund | D Tranfaglia Baker & Hostetler | 1050 Connecticut Ave Nw | | Washington | DC | 20036 | |
| Pfohl Brothers Landfill Group | | Administrative Fund | Mj Percival De Maximis Inc | Ste 104 33300 5 Mile Rd | | Livonia | MI | 48154 | |
| Pfohl Brothers Landfill Group Administrative Fund | | Mj Percival De Maximis Inc | Ste 104 33300 5 Mile Rd | | | Livonia | MI | 48154 | |
| Pfohl Brothers Landfill Group Remedial Fund | | D Tranfaglia Baker and Hostetler | 1050 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Pfohl Brothers Landfill Group Remedial Fund | | C o T Mounteer Keller and  heckman | 1001 G St Nw Ste 500 W | | | Washington | DC | 20001 | |
| Pfohl Michael | | 14351 Jeremy Dr | | | | Carmel | IN | 46033 | |
| Pfortune Art & Design Inc | | 9549 Valparaiso Court | | | | Indianapolis | IN | 46268 | |
| Pfortune Art and Design Inc | | 9549 Valparaiso Court | | | | Indianapolis | IN | 46268 | |
| Pfoutz Adam C | | 276 Summer Meadows | | | | Campobello | SC | 29322 | |
| Pfoutz Adam C | | 276 Summer Meadows | | | | Campobello | SC | 29322 | |
| Pfoutz Margaret | | 276 Summer Meadows | | | | Campobello | SC | 29322 | |
| Pfromm Charles | | 2930 Engelson Rd | | | | Marion | NY | 14505 | |
| Pfs Thermoplastic Powder | | Coatings Inc | 3400 W 7th St | | | Big Spring | TX | 79720 | |
| Pft Roberson | | PO Box 71092 | | | | Chicago | IL | 60694-1092 | |
| Pfund Judith Ann | | 3890 S Mackinaw | | | | Bay City | MI | 48706-9433 | |
| Pfund Junior R | | 3392 Hidden Rd | | | | Bay City | MI | 48706-1242 | |
| Pfund Ronald C | | 8071 Mystic Lake Dr | | | | Lake | MI | 48632-9425 | |
| Pfundt Stephen | | 7263 Fraser Rd | | | | Freeland | MI | 48623 | |
| Pg Mcsorls Inc | | Formerly All Sorts 100599 | 225 Lake Drwy W | Rmt Chg 1 01 Tbk Ltr | | Ajax | ON | L1S 5A3 | Canada |
| Pg Mcsorls Inc | | 327 Viewmount St | | | | Oshawa | ON | L1H 7C2 | Canada |
| Pg Mcsorls Inc | | 225 Lake Drwy W | | | | Ajax | ON | L1S 5A3 | Canada |
| Pg Mcsorls Inc | | PO Box 765 Station A | | | | Oshawa Canada | ON | L1H 7M9 | Canada |
| Pga Tournament Corporation | | Pga Hospitality | 100 Ave Of The Champions | | | Palm Beach Gardens | FL | 33418 | |
| Pga Tournament Corporation | Accounts Receivables | PO Box 31089 | | | | Palm Beach Gardens | FL | 33420 | |
| Pgf Technology Group | Accounts Payable | 2993 Technology Dr | | | | Rochester Hills | MI | 48309 | |
| Pgk Engineering | | PO Box 99063 | | | | Troy | MI | 48099 | |
| Pgk Engineering Eft | | Pgk Services Inc | 989 Chicago Rd | Rmt Chng 03 31 04 Qz859y | | Troy | MI | 48083 | |
| Pgm Corporation | | Precision Grinding & Mfg Inc | 1305 Emerson St | | | Rochester | NY | 14606 | |
| Pgm Products Inc | | 21072 Ryan Rd | | | | Warren | MI | 48091 | |
| PGS | | 717 Shallow Creek Ln | | | | Plano | TX | 75025 | |
| Pgs Inc | | 2570 Industrial Row Dr | | | | Troy | MI | 48084 | |
| Pgs Incorporated | | PO Box 471465 | | | | Tulsa | OK | 74147-1465 | |
| Pgs Incorporated | | 2570 Industrial Row | | | | Troy | MI | 48084 | |
| Pgs Incorporated | | 2684 Industrial Row | | | | Troy | MI | 48084 | |
| Pgs Limited | | Adr Chg 11 9 99 Kw | 717 Shallow Creek Ln | | | Plano Per Keith | TX | 75025 | |
| Pgs Limited | | 717 Shallow Creek Ln | | | | Plano | TX | 75025 | |
| Pgs Ltd | | 717 Shallow Creek Ln | | | | Plano | TX | 75025 | |
| Pgs Scientific | | 7311 Governors Way | | | | Frederick | MD | 21704 | |
| Pgt Services Inc | | 6715 Conner Rd | | | | East Amherst | NY | 14051 | |
| Pgt Trucking Inc | | One Pgt Way | | | | Monaca | PA | 15061-0400 | |
| Pgt Trucking Inc | | PO Box 30000 Dept 5060 | | | | Hartford | CT | 06150-5060 | |
| Ph Box Co Ltd | | Commercial Battery Co | 2086 Niagara Falls Blvd | | | Tonawanda | NY | 14150 | |
| Ph Box Co Ltd | | Commercial Battery Co | 2739 Union Rd | | | Cheektowaga | NY | 14227 | |
| Ph Group Inc | | Trueblood | 2241 Citygate Dr | | | Columbus | OH | 43219 | |
| Ph Hydraulics & Automation Inc | | Ph Group Inc | 2365 Scioto Harper Dr | | | Columbus | OH | 43204 | |
| Ph Hydraulics & Automation Inc | | Ph Companies | 2241 Citygate Dr | | | Columbus | OH | 43219 | |
| Ph Hydraulics and Automation Inc | | PO Box 64 1094 | | | | Cincinnati | OH | 45264-1094 | |
| Phadke Associates Inc | | 1 Shawnee Court | | | | Colts Neck | NJ | 07722-1472 | |
| Phadke Associates Inc | | 1 Shawnee Ct | | | | Colts Neck | NJ | 07722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Phadke Associates Inc | | 1 Shawnee Court | | | | Colts Neck | NJ | 077221472 | |
| Phadke Milind | | 94 Highland Pkwy | | | | Rochester | NY | 14620 | |
| Phaez Electronics Service | | 610 Main St | Add Chg 02 02 05 Ah | | | Emlenton | PA | 16373 | |
| Phaez Electronics Service | | 610 Main St | | | | Emlenton | PA | 16373 | |
| Phaez Electronics Service | | PO Box 631 | | | | Emlenton | PA | 16373 | |
| Phagan Lisa | | 147 Appian Way | | | | Anderson | IN | 46013 | |
| Phalen Darlene | | 2503 Springdale Ct | | | | Kokomo | IN | 46902 | |
| Phalen Dennis T | | 2503 Springdale Ct | | | | Kokomo | IN | 46902-9570 | |
| Phalen Michael | | 12480 E Bristol Rd | | | | Davison | MI | 48423 | |
| Pham Deborah | | 4555 Irelan St | | | | Kettering | OH | 45440 | |
| Pham Du | | 5280 Pkside Trail | | | | Solon | OH | 44139 | |
| Pham Francis | | 323 N Euclid Ave 176 | | | | Santa Ana | CA | 92703 | |
| Pham Gina | | 2522 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Pham Hai V | | 16542 Ross Ln | | | | Huntington Beach | CA | 92647 | |
| Pham Kiet | | 7201 San Croft Dr | | | | Huber Heights | OH | 45424 | |
| Pham Linh | | 2522 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Pham Ngoc | | 2134 Carrington Ln | | | | Miamisburg | OH | 45342 | |
| Pham Thanh | | 1810 W Wisconsin Ave | Apt 72b | | | Milwaukee | WI | 53233 | |
| Pham Tony T | | 3021 Mary Common | | | | Santa Ana | CA | 92703 | |
| Phan Emily | | 2881 Laurel Pk Dr | | | | Saginaw | MI | 48603 | |
| Phan Hy | | 1813 Tam O Shanter Ct | | | | Kokomo | IN | 46902 | |
| Phan Kai Shen | | 2557 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Phan Phuc | | 2881 Laurel | Park Dr | | | Saginaw | MI | 48603 | |
| Phan Thanh | | 92 Eden Ln | | | | Rochester | NY | 14626-3310 | |
| Phaneuf Cathy | | 3949 Hollenbeck Rd | | | | Columbiaville | MI | 48421 | |
| Phanmaha Anne | | 5502 Turtle Cove | | | | Flint | MI | 48506 | |
| Phares Andrew H | | 206 Pendleton St | | | | Bay City | MI | 48708-6788 | |
| Pharis Samantha | | 3026 Lauria Rd | | | | Bay City | MI | 48706 | |
| Pharma Care Inc | | Cherry St Pharmacy | 209 South Cherry St | | | Flushing | MI | 48433 | |
| Pharma Care Inc | | Dba Tri County Medical Care | 201 S Cherry St | | | Flushing | MI | 48433 | |
| Pharma Care Inc Dba Tri County Medical Care | | 201 S Cherry St | | | | Flushing | MI | 48433 | |
| Pharmacia Corporation F k a Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Pharmacia Corporation F/k/a Monsanto Company | c/o Krieg Devault LLP | Vicki J Wright | One Indiana Square | | | Indianapolis | IN | 46204-2079 | |
| Pharmacia Corporation fka Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Pharmacia Corporation fka Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Pharris Jeffrey | | 7734 E 50 N | | | | Greentown | IN | 46936 | |
| Pharris Michael | | 5205 N 7 Mile Rd | | | | Pinconning | MI | 48650-8915 | |
| Phasa Developments | | 1 Raynham Rd Bishops | | | | Stortford | | CM235PB | United Kingdom |
| Phase 1 Technology | | Corporation | 46 Jefryn Blvd | | | Deer Pk | NY | 11729 | |
| Phase 1 Technology Corp | | 46 E Jefryn Blvd | | | | Deer Pk | NY | 11729 | |
| Phase 1 Technology Corporation | | 46 Jefryn Blvd | | | | Deer Pk | NY | 11729 | |
| Phase Iv Distribution Inc | | 340 Town Hill Rd | | | | New Hartford | CT | 06057 | |
| Phase Iv Distribution Inc | | 340 Town Hill Rd | Add Chg 3 30 04 Cm | | | New Hartford | CT | 06057 | |
| Phase Liner Of Michigan Inc | | PO Box 1422 | | | | Saginaw | MI | 48603 | |
| Phase Liner Of Michigan Inc | | 3175 Christy Way Ste 5 | | | | Saginaw | MI | 48603 | |
| Phatnoise Inc | | 12233 W Olympic Blvd Ste 380 | | | | Los Angeles | CA | 90064 | |
| Phc Industries Inc | | Power Hose Couplings Industrie | 3115 Pittsburg St | | | Fort Wayne | IN | 46803-2259 | |
| Phc Industries Inc Eft | | PO Box 11225 | | | | Fort Wayne | IN | 46856 | |
| Phc Industries Inc Eft | | 3115 Pittsburgh St | | | | Fort Wayne | IN | 46803 | |
| Phea | | Acct Of Edward S Corsey Jr | Case 186 60 0293 | PO Box 1463 | | Harrisburg | PA | 18660-0293 | |
| Phea Acct Of Edward S Corsey Jr | | Case 186 60 0293 | PO Box 1463 | | | Harrisburg | PA | 17105 | |
| Pheaa | | PO Box 1463 | | | | Harrisburg | PA | 17105 | |
| Pheaa | | Acct Of D R Jones Stubblefield | Case 316 72 0399 | PO Box 1463 | | Harrisburg | PA | 31672-0399 | |
| Pheaa | | Account Of Donna Stubblefield | Case 316 72 0399 | PO Box 1463 | | Harrisburg | PA | 31672-0399 | |
| Pheaa Account Of Donna Stubblefield | | Case 316 72 0399 | PO Box 1463 | | | Harrisburg | PA | 17105 | |
| Pheaa Acct Of D R Jones Stubblefield | | Case 316 72 0399 | PO Box 1463 | | | Harrisburg | PA | 17105 | |
| Pheaa Acct Of Lonnie J Nicholas | | Acct 161 48 3929 | | | | | | | |
| Pheaa Acct Of T A Bednar | | 1.66429e+007 | PO Box 1463 | | | Harrisburg | PA | 16564-2918 | |
| Pheaa Acct Of T A Bednar 16642918 | | PO Box 1463 | | | | Harrisburg | PA | 17105 | |
| Pheidre Gater | | 256 Manchu Ct | | | | Clinton | MS | 39056 | |
| Pheilshifter Bernard | | 160 Brandy Brook La | | | | Rochester | NY | 14612 | |
| Phelan April | | 250 S Sulphur Springs Rd | | | | New Lebanon | OH | 45345 | |
| Phelan Johnson | | 2857 Driftwood | | | | Saginaw | MI | 48601 | |
| Phelan Rory | | 845 Squirrel Hill Dr | | | | Boardman | OH | 44512 | |
| Phelon R E Co Inc | | Slaughter Company | 801 Hailey St | | | Ardmore | OK | 73401-5113 | |
| Phelon R E Company Inc | | Slaughter Co | 720 Moore Sw | | | Ardmore | OK | 73401 | |
| Phelps Cecil | | 18 N Cherry St | | | | Germantown | OH | 45327 | |
| Phelps Dennis | | 5070 Summit Dr | | | | Saginaw | MI | 48603 | |
| Phelps Dodge | | Kevin Costello And Michael Leach | 2600 N Central Ave | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Chicago Rod Inc | | 2324 S Kenneth Ave | | | | Chicago | IL | 60623 | |
| Phelps Dodge Copper | | Frmly Cyprus Climax Metals | PO Box 75371 | | | Charlotte | NC | 28275 | |
| Phelps Dodge Copper | | PO Box 75371 | | | | Charlotte | NC | 28275 | |
| Phelps Dodge Corp | | Phelps Dodge Magnet Wire | 2131 S Coliseum Blvd | | | Fort Wayne | IN | 46803 | |
| Phelps Dodge Corp | | Phelps Dodge Magnet Wire Co | 4300 New Haven St | | | Fort Wayne | IN | 46803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Phelps Dodge Corp | | Phelps Dodge Magnet Wire Co | PO Box 91557 | | | Chicago | IL | 60693-1557 | |
| Phelps Dodge Corp | | Phelps Dodge Magnet Wire Co | | | | Chicago | IL | 60693-155 | |
| Phelps Dodge Corp | | 1 N Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Corporation | Ira Schwarzwald Director Of Credit | One North Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Corporation | | 12059 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Phelps Dodge Corporation | | On North Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Corporation | | One North Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Corporation Eft | | One North Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge High Performance | Attn Credit Dept | One North Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Industries Inc | | Pd Wire & Cable | 2131 S Coliseum Blvd | | | Fort Wayne | IN | 46803 | |
| Phelps Dodge Magnet Wire Co | | PO Box 91557 | | | | Chicago | IL | 60693-1557 | |
| Phelps Dodge Magnet Wire Co | Attn Credit Dept | One N Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Magnet Wire Company | Attn Credit Dept | One North Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Magnet Wire Company | Ira Schwarzwald | One North Central Ave | | | | Phoenix | AZ | 85004 | |
| Phelps Dodge Wire & Cable Trad | | Monterrey Nuevo Laredo Km 25 | Ave Mexico 101 Esq Autopista | | | Cienega De Flores | | 65550 | Mexico |
| Phelps Dodge Wire & Cable Trad | | Ave Mexico 101 Esq Autopista | Monterrey Nuevo Laredo Km 25 | | | Cienega De Flores | | 65550 | Mexico |
| Phelps Dunbar Llp | | 111 East Capitol Ste 600 | | | | Jackson | MS | 39225-3066 | |
| Phelps Dunbar LLP | | PO Box 23066 | | | | Jackson | MS | 39225-3066 | |
| Phelps Dunbar Llp  Eft | | PO Box 23066 | | | | Jackson | MS | 39225-3066 | |
| Phelps George C | | 4001 N Virginia Ave | | | | Muncie | IN | 47304-1552 | |
| Phelps John | | 9322 E 56th St | | | | Newaygo | MI | 49337 | |
| Phelps John W | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Phelps John W | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Phelps John W And Deborah J Phelps | c/o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Phelps John W And Deborah J Phelps | c/o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Phelps Karen | | 15511 Frandsche Rd | | | | Chesaning | MI | 48616 | |
| Phelps Karen | | 5070 Summit Dr | | | | Saginaw | MI | 48603 | |
| Phelps R | | 989 W Borton | | | | Essexville | MI | 48732 | |
| Phelps Robert | | 416 Leland Dr | | | | Flushing | MI | 48433 | |
| Phelps William B | | 7623 River Ridge Rd | | | | Canadian Lakes | MI | 49346-8961 | |
| Phenix Controls | | PO Box 11390 | | | | Rochester | NY | 14611 | |
| Phenix Controls | | PO Box 11390 | 635 Jay St | | | Rochester | NY | 14611 | |
| Phenix Controls Co | | Phenix Fab | 961 Lyell Ave | | | Rochester | NY | 14606 | |
| Phenix Controls Co | | Phenix Controls | 873 West Ave Bldg 9 | | | Rochester | NY | 14611 | |
| Phh Homequity Corp | | 249 Danbury Rd | | | | Wilton | CT | 06897 | |
| Phh Vehicle Mgt | | PO Box 1067 | File 99334 | | | Charlotte | NC | 28201-1067 | |
| Phhs Band | | PO Box 362 | | | | Pendleton | IN | 46064 | |
| Phi | | 14955 E Salt Lake Ave | | | | City Of Industry | CA | 91746-0000 | |
| Phi Beta Sigma Inc | | Ala Aim Univ | PO Box 3381 | | | Huntsville | AL | 35810 | |
| Phi Beta Sigma Inc Ala Aim Univ | | PO Box 3381 | | | | Huntsville | AL | 35810 | |
| Phi Sample | | For Sample Items Only | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Phibro Tech Inc Cp Chemicals Inc | | 65 Challenger Rd | | | | Ridgefield Pk | NJ | 07660 | |
| Phier International Corp | | 1640 Northwind Blvd | | | | Libertyville | IL | 60048 | |
| Phiera | | 17195 Us Hwy 98 West | | | | Foley | AL | 36535 | |
| Phifer Catherine | | 530 Oak Knoll Ave Ne | | | | Warren | OH | 44483 | |
| Phifer Michael | | 530 Oak Knoll Ne | | | | Warren | OH | 44483 | |
| Phifer Mona L | | 1901 Versailles Dr | | | | Kokomo | IN | 46902-5961 | |
| Phihong Usa Corporation | Thomas Chin | 47800 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Phil Hart Management Serv Inc | | 3985 Silver Meadow Ln | | | | Grand Prairie | TX | 75052 | |
| Phil Hart Management Services | | Inc | 3985 Silver Meadow Ln | | | Grand Prairie | TX | 75052 | |
| Phil Hart Management Services Inc | | 3985 Silver Meadow Ln | | | | Grand Prairie | TX | 75052 | |
| Phil Hart Management Services Inc | | 3985 Silver Meadow Ln | | | | Grand Prairie | TX | 75052 | |
| Phil Mar Equipment Inc | | Water & Waste Water Equipment | 1466 E 357 St | | | Willoughby | OH | 44095 | |
| Phil Martin | | 4981 S County Rd 200 E | | | | Logansport | IN | 46947 | |
| Phil Menard | | 8621 Pinegate Way | | | | Huber Heights | OH | 45424 | |
| Phil Oshita | | 13611 Saigon Ln | | | | Santa Ana | CA | 92705-2846 | |
| Phil Wood | | 20 Fraser Dr | | | | Hilton | NY | 14468 | |
| Phila Assn of Day Nurseries | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Philadelphia Gas Works | | 800 West Montgomery Ave | | | | Philadelphia | PA | 19122 | |
| Philadelphia Mixing Solutions | | PO Box 8500 2180 | | | | Philadelphia | PA | 19178-2180 | |
| Philadelphia Service Center | | Acct Of Keith P Bunting | Case 215 42 5361 | PO Box 57 | | Bensalem | PA | 21542-5361 | |
| Philadelphia Service Center | | Acct Of Janet S Minor | Case 231 06 4277 | PO Box 57 | | Bensalem | PA | 23106-4277 | |
| Philadelphia Service Center Acct Of Janet S Minor | | Case 231 06 4277 | PO Box 57 | | | Bensalem | PA | 19020 | |
| Philadelphia Service Center Acct Of Keith P Bunting | | Case 215 42 5361 | PO Box 57 | | | Bensalem | PA | 19020 | |
| Philander Smith College | | 812 W 13th St | | | | Little Rock | AR | 72202 | |
| Philbrick Kenneth | | 5 Highland Ave | | | | Haverstraw | NY | 10927 | |
| Philfleet Advantage | | PO Box 659764 | | | | San Antonio | TX | 78265-9764 | |
| Philfleet Advantage | | C o Alliance Data Systems Corp | 8035 Quivira Rd | | | Shawnee Mission | KS | 66215 | |
| Philfleet Advantage | | PO Box 2177 | | | | Shawnee Mission | KS | 66201-1177 | |
| Philform Inc | | Orbitform | 1600 Executive Dr | | | Jackson | MI | 49203 | |
| Philip A Geddes Trustee | | Acct Of Nathaniel Winton | Case 9382605 | PO Box 2388 | | Decatur | AL | 35602 | |
| Philip A Geddes Trustee Acct Of Nathaniel Winton | | Case 9382605 | PO Box 2388 | | | Decatur | AL | 35602 | |
| Philip Abramowitz | | 5397 Stone Rd | | | | Lockport | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Philip Bourne | | 160 Canal Rd | | | | Spencerport | NY | 14559 | |
| Philip Brian Richards | | 570 84th St SE | | | | Byron Center | MI | 49315 | |
| Philip Campbell | | 27660 N St Rd 37 | | | | Elwood | IN | 46036 | |
| Philip Carson Jr | | 103 E Ionia St | | | | Bay City | MI | 48706 | |
| Philip Chase | | 1354 Ne Alex Way No 252 | | | | Hillsboro | OR | 97124 | |
| Philip Christopher | | 20 Florentine Way | | | | Rochester | NY | 14624 | |
| Philip Cirrincione | | 214 Pardee Rd | | | | Rochester | NY | 14609 | |
| Philip Clark | | 1145 Jackson Rd | | | | Vandalia | OH | 45377 | |
| Philip Cook | | 18 Donat Dr | | | | Peru | IN | 46970 | |
| Philip Cowan | | 11040 S 100 W | | | | Bunker Hill | IN | 46914 | |
| Philip Cummings | | 7435 S Canal Rd | | | | Lockport | NY | 14094 | |
| Philip Dauria | | 134 Dale Dr | | | | Tonawanda | NY | 14150 | |
| Philip Dean | | 7404 Grandwood Dr | | | | Swartz Creek | MI | 48473 | |
| Philip Dipiazza | | 127 Robert Quigley Dr | | | | Scottsville | NY | 14546 | |
| Philip Drake | | 116 Homestead Ln | | | | Saginaw | MI | 48601 | |
| Philip Dunn | | 625 Cayuga St Apt 6 | | | | Lewiston | NY | 14092 | |
| Philip E Hodgman | | 411 B W Lake Lansing Rd | | | | East Lansing | MI | 48823 | |
| Philip Eggert | | 8359 Chadsworth Dr | | | | Mt Morris | MI | 48458 | |
| Philip Elias | | 125 Bay Knoll Rd | | | | Rochester | NY | 14622 | |
| Philip Fry | | 604 E 125th Ter | | | | Olathe | KS | 66061 | |
| Philip Fuschino Jr | | 1304 Cloverfield Ave | | | | Kettering | OH | 45429 | |
| Philip Geddes Trustee | | PO Box 2388 | | | | Decatur | AL | 35602 | |
| Philip Gerow | | 91 Lake St | | | | Perry | NY | 14530 | |
| Philip Gonzalez | | 3073 Mt Read Blvd | | | | Rochester | NY | 14616 | |
| Philip Guastaferro | | 6442 Rapids Rd | | | | Lockport | NY | 14094 | |
| Philip H Beauvais Iii | | G 1328 W Bristol Rd | | | | Flint | MI | 48507 | |
| Philip Hall | | 7064 Bollinger Rd | | | | Conover | OH | 45317 | |
| Philip Heiman | | 300 Walnut St | | | | Lockport | NY | 14094 | |
| Philip Helmbueger | | 1872 Como Pk | | | | Lancaster | NY | 14086 | |
| Philip Hessinger | | 1107 Cain Rd | | | | Youngstown | NY | 14174 | |
| Philip Huffman | | 2549 Bellwick Rd | | | | Hubbard | OH | 44425 | |
| Philip Jackson | | 6340 Fox Glen Dr Apt 77 | | | | Saginaw | MI | 48638 | |
| Philip Jezierski | | 1013 Nebobish | | | | Essexville | MI | 48732 | |
| Philip Johnson | | 109 Sobieski St | | | | Rochester | NY | 14621 | |
| Philip Kaczka | | 319 Ctr St | | | | Sandusky | OH | 44870 | |
| Philip Kerrissey | | 74 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Philip Kingsley | | 1990 Oakwood Rd | | | | Adrian | MI | 49221 | |
| Philip Kozminski | | 19801 Lake Montcalm Rd | | | | Howard City | MI | 49329 | |
| Philip Kuntz | | 318 W Herr St | | | | Englewood | OH | 45322-1220 | |
| Philip La Delfa | | 4 Ronald Cir | | | | Spencerport | NY | 14559 | |
| Philip Leathers | | 2029 Fuller Rd | | | | Burt | NY | 14028 | |
| Philip M Boling | | 4604 North Hereford Dr | | | | Muncie | IN | 47304 | |
| Philip Mancini | | 162 10th Ave | | | | N Tonawanda | NY | 14120 | |
| Philip Mccann | | 8125 S Opentrail Ln | | | | Golden Canyon | AZ | 85218 | |
| Philip Metal Inc | | 20521 Chagrin Blvd Ste 200 | | | | Cleveland | OH | 44122 | |
| Philip Metals Inc | | PO Box 931939 N | | | | Cleveland | OH | 44193-0246 | |
| Philip Metals Inc | | 20521 Chagrin Blvd | | | | Cleveland | OH | 44122 | |
| Philip Miller | | 15 Whisper Way | | | | Eaton | OH | 45320 | |
| Philip Montgomery | | 521 Lawrence St | | | | Sandusky | OH | 44870 | |
| Philip Moorman | | 508 W Washington St | | | | Fairmount | IN | 46928 | |
| Philip Morris | | 135 Saratoga Way | | | | Anderson | IN | 46013 | |
| Philip Perrin | | 7628 Sharts Rd | | | | Springboro | OH | 45066 | |
| Philip Peters | | 56 York Ave | | | | Dayton | OH | 45403 | |
| Philip Ploughman | | 9735 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032 | |
| Philip R Carson | | 748 Ann Ave | | | | Kansas City | KS | 66101 | |
| Philip R Sturtz | | 608 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Philip Randolph Institute A | | Saginaw Chapter | PO Box 1107 | | | Saginaw | MI | 48606 | |
| Philip Randolph Institute A Saginaw Chapter | | PO Box 1107 | | | | Saginaw | MI | 48606 | |
| Philip Rawlins | | 333 Sycamore St | | | | Brookville | OH | 45309 | |
| Philip Reeves | | 1178 W Vienna Rd | | | | Clio | MI | 48420 | |
| Philip Rewa | | 617 East Grant | | | | Greenville | MI | 48838 | |
| Philip Richards | | 570 84th St Se | | | | Byron Ctr | MI | 49315 | |
| Philip Richmond | | 2930 Albright Apt 101 | | | | Kokomo | IN | 46902 | |
| Philip S Warden | Pillsbury Winthrop Shaw | Pittman LLP | 50 Fremont St | | | San Francisco | CA | 94105 | |
| Philip Sacchitella Sr | | 320 Taylor Rd | | | | Honeoye Falls | NY | 14472 | |
| Philip Schuyler | | 250 Degeorge Cir Apt 8 | | | | Rochester | NY | 14626 | |
| Philip Services Atlanta | | Fmly Allwaste Environmental | 1642 Forest Pkwy | Uptd Per Afc 08 12 05 Gj | | Lake City | GA | 30294 | |
| Philip Services Corp | | 5151 San Felipe Ave | Ste 1600 | | | Houston | TX | 77056 | |
| Philip Services Corp | | Chemical Reclaimation Service | 405 Powell St | | | Avalon | TX | 76623 | |
| Philip Services Corp | | PO Box 3069 Dept 4 | | | | Houston | TX | 772533-3069 | |
| Philip Services Corp | | PO Box 3069 Dept 4 | | | | Houston | TX | 772533069 | |
| Philip Services Corp | | 803 E 120 Th St | | | | Chicago | IL | 60628 | |
| Philip Services Corp Dba Allwaste Container | | 5151 San Felipe Ste 160C | | | | Houston | TX | 77056 | |
| Philip Services Corporation | c o William J Burnett Esq | Flaster Greenberg PC | 8 Penn Center 15th Fl | | | Philadelphia | PA | 19103 | |
| Philip Services Corporation Environmental Services | | PO Box 3069 Dept 4 | | | | Houston | TX | 77253 | |
| Philip Services Of Birmingham I | | 340 Industrial Ln | | | | Birmingham | AL | 35211 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2719 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Philip Services Site Prp Group c/o American Environmental Consultants | | PO Box 310 | | | | Mont Vernon | NH | 03057 | |
| Philip Services Site Prp Group c/o American Environmental Consultants | | PO Box 310 | | | | Mont Vernon | NH | 3057 | |
| Philip Smith | | 6820 Minnick Raod | | | | Lockport | NY | 14094 | |
| Philip Stoutjesdyk | | 7500 Boulder Bluff | | | | Jenison | MI | 49428 | |
| Philip Strik | | 691 S Paul Dr | | | | Bunker Hill | IN | 46914 | |
| Philip Tew | | 1005 Sherman St Se | | | | Decatur | AL | 35601 | |
| Philip Tougas | | 3004 15th Ave | | | | So Milwaukee | WI | 53172 | |
| Philip Ussat | | 3116 Powhattan Rd | | | | Kettering | OH | 45420 | |
| Philip W Atkinson Jr Estate of | | PO Box 16 | | | | North Turner | ME | 04266-0016 | |
| Philip Wick | | 6651 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Philip William Partridge Oakmount Control Systems | | St Maurice View | | | | Plymouth Devon | | PL7 1FQ | United Kingdom |
| Philip Wooleyhan | | 6097 Reger Dr | | | | Lockport | NY | 14094 | |
| Philip York | | 21330 Hwy 157 | | | | Town Creek | AL | 35672 | |
| Philip Zimmer | | 4901 South 28th St | | | | Greenfield | WI | 53221 | |
| Philips Apm | David Faine | Automotive Playback Modules | Philipsstrabe 1 | | | Wetzler | | 35576 | Germany |
| Philips Automotive | Stefan Schmitt | Playback Modules | Philipsstrabe 1 | | | Wetzler | | 35576 | Germany |
| Philips Car Stereo Intl Gmbh | | Philipsstrasse 1 | Wetzlar Hessen 35576 | | | | | | Germany |
| Philips Components | | PO Box 281659 | | | | Atlanta | GA | 30384-1659 | |
| Philips Components Discrete | | Products Div | 3200 North First St | Ks From 789563608 | | San Jose | CA | 95134 | |
| Philips Components Discrete | | PO Box 281659 | | | | Atlanta | GA | 30384-1659 | |
| Philips Components Eft | | 1000 West Maude Ave | Ks From 613909464 | | | Sunnydale | CA | 94085-2810 | |
| Philips Components Limited Uk Sales Office | | Cross Oak Ln | | | | Redhill Sy | | RH115HA | United Kingdom |
| Philips Display Components Co | | 700 N Pratt St | | | | Ottawa | OH | 45875 | |
| Philips Electr North America | | Philips Technologies | 150 Knotter Dr | | | Cheshire | CT | 06410 | |
| Philips Electronics Na Corp | | Philips Components | 325 Electronics Blvd Ste F | | | Huntsville | AL | 35824 | |
| Philips Electronics North Amer | | Philips Speech Processing | 14140 Midway Rd Ste 100 | | | Dallas | TX | 75244 | |
| Philips Electronics North Amer | | PO Box 8500 S 7010 | | | | Philadelphia | PA | 19178 | |
| Philips Electronics North Amer | | Philips Semicondcors Inc | 1817 Dogwood Dr | | | Kokomo | IN | 46902 | |
| Philips Electronics North Amer | | Philips Components Discrete Pr | | | | Chicago | IL | | |
| Philips Electronics North Amer | | Philips Components Discrete Pr | PO Box 95607 | | | Chicago | IL | 60690 | |
| Philips Electronics North Amer | | Philips Semiconductors | 811 E Arques Ave | | | Sunnyvale | CA | 94086 | |
| Philips Electronics North Amer | | Philips Silicon Valley Ctr | 1000 W Maude Ave | | | Sunnyvale | CA | 94086 | |
| Philips Electronics North Amer | | Flat Panel Display Co | 3200 N 1st St | | | San Jose | CA | 95134 | |
| Philips Electronics North Amer | | Philips Electronic Instruments | 440 N Medinah Rd 2nd Fl | | | Roselle | IL | 60172-2331 | |
| Philips Electronics North Amer | | 5550 Prairie Stone Pky Ste 150 | | | | Hoffman Estates | IL | 60192 | |
| Philips Electronics North Amer | | Philips Components | 325 Electronics Blvd Ste F | | | Huntsville | AL | 35824 | |
| Philips Electronics North Amer | | Philips Emt Americas | 5110 Mcginnis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Philips Electronics North Amer | | PO Box 751419 | | | | Charlotte | NC | 28275 | |
| Philips Electronics North Amer | | Philips Electronic Mfg Technol | 1817 Dogwood Dr | | | Kokomo | IN | 46902 | |
| Philips Electronics North Amer | | 5110 Mcginnis Ferry Rd | | | | Alpharetta | GA | 30202 | |
| Philips Electronics North Amer | | Edax International Div | 91 Mc Kee Dr | | | Mahwah | NJ | 07430 | |
| Philips Electronics North Amer | | Philips High Tech Plastics | 34119 W 12 Mile Rd Ste 104 | | | Farmington Hills | MI | 48331 | |
| Philips Electronics North Amer | | Philips Components | 34119 W 12 Mile Rd Ste 104 | | | Farmington Hills | MI | 48331-3371 | |
| Philips Electronics North Amer | | Philips Mobile Display Systems | 34119 W 12 Mile Rd Ste 104 | | | Farmington Hills | MI | 48331 | |
| Philips Electronics North Amer | | Philips Lighting Co | 34119 W 12 Mile Rd Ste 102 | | | Farmington Hills | MI | 48331 | |
| Philips Electronics North Amer | | Philips Semiconductors | 34119 W 12 Mile Rd Ste 103 | | | Farmington Hills | MI | 48331 | |
| Philips Electronics North America | | 1817 Dogwood Dr | | | | Kokomo | IN | 46902 | |
| Philips Electronics North America | | 5550 Prairie Stone Pky Ste 150 | | | | Hoffman Estates | IL | 60192 | |
| Philips Electronics Nv | | C o Philips Emt Americas | 5110 Mcginnis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Philips Electronics U K Ltd | | Cross Oak Ln | | | | Redhill Surrey | | RH1 5HA | United Kingdom |
| Philips Enabling Technologies | | Philips Etg | Tweestationstraat 80 | | | Brussel | | 01070 | Belgium |
| Philips Enabling Technologies | | Philips Etg | Anton Philipsweg 4 | | | Lommel | | 03920 | Belgium |
| Philips Enabling Technologies Group | Attn General Counsel | Anton Philipsweg 4 | | | | Lommel | | | Belgium |
| Philips Etg | | Fmly Philips Prmf Belguim | Anton Philipsweg 4 | Lommel Rmt Chg 10 01mh | | B3920 Belguim | | | Belgium |
| Philips Etg Business Unit Htp | | Industriezone Balendijk 115C | A Philipsweg 4 Lomel | | | B3920 | | | Belgium |
| Philips Etg Business Unit Htp | | Industriezone Balendijk 115C | A Philipsweg 4 Lomel | | | B3920 | | | Belgium |
| Philips Gmbh | | Philipsstr 1 | | | | Wetzlar | | 35576 | Germany |
| Philips Gmbh Philips Semicondutors Mrktg & Sale | | Hammerbrookstr 69 | | | | Hamburg Hh | | 20097 | Germany |
| Philips High Tech Plastics | | 34119 W 12 Mile Rd Ste 104A | | | | Farmington Hills | MI | 48331 | |
| Philips High Tech Plastics | | Div Of Philips Electronics | North America | 34119 W 12 Mile Rd Ste 104a | | Farmington Hills | MI | 48331 | |
| Philips High Tech Plastics Eft Philips Mexican Borderzone | | PO Box 9068 | | | | El Paso | TX | 79982 | |
| Philips Lighting Co | | 34119 W 12 Mi Rd Ste 102 | | | | Farmington Hills | MI | 48331 | |
| Philips Lighting Co | | Fmly Philips Electronic Na7 96 | 34119 W 12 Mi Rd Ste 102 | | | Farmington Hills | MI | 48331 | |
| Philips Medical | | Fmly Agilent Technologies Inc | 2401 4th Ave Ste 500 | | | Seattle | WA | 98121 | |
| Philips Medical Systems | | PO Box 406538 | | | | Atlanta | GA | 30384-6538 | |
| Philips Medical Systems | | Fmly Marconi Medical Systems | 595 Miner Rd | | | Cleveland | OH | 44143 | |
| Philips Medical Systems Cleveland Inc | | PO Box 406629 | | | | Atlanta | GA | 30384-6629 | |
| Philips Medical Systems North | | 2301 5th Ave Ste 200 | | | | Seattle | WA | 98121-1825 | |
| Philips North America Eft | | Philips High Tech Plastics Div | 12430 Mercantile | | | El Paso | TX | 79928 | |
| Philips Optical Storage | | 5914 W Ctyard Dr Ste 160 | | | | Austin | TX | 78730 | |
| Philips Optical Storage | Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | | New York | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Philips Optical Storage | c o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | | New York | NY | 10022 | |
| Philips Optical Storage | | 5914 W Courtyard Dr Ste 160 | | | | Austin | TX | 78730 | |
| Philips Optical Storage | Gerard Kleisterlee | Amstelplein 2 Breitner Ctr | PO Box 77900 1070 Mx | | | Amsterdam | | | Netherlands |
| Philips Optical Storage Eft | | Frmly Philips Components | 1000 West Maude Ave | | | Sunnyvale | CA | 94086 | |
| Philips Optical Storage Eft | | 5914 W Courtyard Dr Ste 160 | | | | Austin | TX | 78730 | |
| Philips Portugueas Sa | | Parque Industrial De Ovar | Lugar Da Pardala | | | Ovar | | 3880 728 | Portugal |
| Philips Semiconductor Inc | Tinah Whitney | PO Box 198056 | | | | Atlanta | GA | 30387 | |
| Philips Semiconductors | | Co Mohrfield Marketing | 4173 Millersville Rd | | | Indianapolis | IN | 46205 | |
| Philips Semiconductors | | C o Mohrfield Marketing | 4173 Millersville Rd | | | Indianapolis | IN | 46205 | |
| Philips Semiconductors | Sam L Trency | 1817 Dogwood Dr | | | | Kokomo | IN | 46902 | |
| Philips Semiconductors | | 1817 Dogwood | | | | Kokomo | IN | 46902 | |
| Philips Semiconductors | | 811 E Arques Ave | Rmt Chg 10 00 Tbk Ltr | | | Sunnyvale | CA | 94088-3409 | |
| Philips Semiconductors | | PO Box 198056 | | | | Atlanta | GA | 30384-8056 | |
| Philips Semiconductors | | 34119 West Twelve Mile Rd | Ste 103 | | | Farmington Hills | MI | 48331 | |
| Philips Semiconductors | Maria Kenney | 34119 W 12 Mile Rd | Ste 103 | | | Farmington Hills | MI | 48331 | |
| Philips Semiconductors Eft | | 34119 West Twelve Mile Rd | Ste 103 | | | Farmington Hills | MI | 48331 | |
| Philips Semiconductors Inc | Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | | New York | NY | 10022 | |
| Philips Semiconductors Inc | Robert N Michaelson | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | | New York | NY | 10022 | |
| Philips Semiconductors Inc | | 811 E Arques Ave | | | | Sunnyvale | CA | 94086 | |
| Philips Semiconductors Inc | c o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | | New York | NY | 10022 | |
| Philips Semiconductors Inc | | 4444 Delp St | | | | Memphis | TN | 38118 | |
| Philips Semiconductors Inc | | Av Chimalhuacan 3569 1 A | | | | Zapopan | | 45050 | Mexico |
| Philips Semiconductors Inc | Monica Aguilar | Av Chimalhuacan 3569 1 A | | | | Zapopan Ja | | L45050 | Mexico |
| Philips Semiconductors Ltd Philips Microwave | | 276 Bath Rd | | | | Hayes Middx | | UB3 5BX | United Kingdom |
| Philips Ultrasound Inc | | 22100 Bothell Everett Hwy | Post Office Box 3003 | | | Bothell | WA | 98041-3003 | |
| Phill Kline | | 120 Sw 10th Ave | 2nd Fl | | | Topeka | KS | 66612-1597 | |
| Phillabaum Charles E | | 7317 Weaver Rd | | | | Germantown | OH | 45327-9392 | |
| Phillabaum Mitchell | | 15184 State Route 725 | | | | Germantown | OH | 45327 | |
| Phillip Allen | | 802 Waldman | | | | Flint | MI | 48507 | |
| Phillip Alston | | 1148 Barnette Rd | | | | Minor Hill | TN | 38473 | |
| Phillip B Knight | | 5975 Bishop Rd | | | | Detroit | MI | 48224 | |
| Phillip Bailey | | 9700 Brookville Plbrg Rd | | | | Brookville | OH | 45309 | |
| Phillip Bastin | | 2812 Dunbarton Ct Sw | | | | Decatur | AL | 35603 | |
| Phillip Bayless | | 3927 Reinwood Dr | | | | Dayton | OH | 45414 | |
| Phillip Berwanger | | 5798 Us Route 35 E | | | | Jamestown | OH | 45335 | |
| Phillip Blanks | | 1136 Heatherwoode Rd | | | | Flint | MI | 48532 | |
| Phillip Bonner | | 81 Doris Ln | | | | Reform | AL | 35481 | |
| Phillip Boyles | | 3627 Co Rd 305 | | | | Moulton | AL | 35650 | |
| Phillip Bradley | | 714 Crawford St | | | | Flint | MI | 48507 | |
| Phillip Brummett | | 1609 Edendale Rd | | | | Dayton | OH | 45432 | |
| Phillip Burage | | 399 Penn St | | | | Brookhaven | MS | 39601 | |
| Phillip Burton | | 1506 Buchanan St | | | | Athens | AL | 35611 | |
| Phillip Clock | | 8040 E 850 S | | | | Fairmount | IN | 46928 | |
| Phillip Crook | | 506 S 22nd | | | | Saginaw | MI | 48601 | |
| Phillip Cumper | | 4165 Forest River Trl | | | | Columbiaville | MI | 48421 | |
| Phillip Dauffenbach | | PO Box 691 | | | | Clinton | MS | 39060-0691 | |
| Phillip Davis | | 5353 E 630 N | | | | Frankfort | IN | 46041 | |
| Phillip Davis | | 3000 N Apperson Way Lot 361 | | | | Kokomo | IN | 46901 | |
| Phillip Davis | | Central Credit Union Of Fl | 8384 Baymeadows Rd | Ste 8 | | Jacksonville | FL | 32003 | |
| Phillip Davis C o Central Cu Of Fl | | 8384 Bay Meadows Rd Ste 8 | | | | Jacksonville | FL | 32003 | |
| Phillip Davis Central Credit Union Of Fl | | 8384 Baymeadows Rd | Ste 8 | | | Jacksonville | FL | 32003 | |
| Phillip Day | | 1020 Woods View Court | | | | Miamisburg | OH | 45342 | |
| Phillip Duby | | 2727 Witters St | | | | Saginaw | MI | 48602 | |
| Phillip Dye | | 5190 Calla Ave Nw | | | | Warren | OH | 44483-1220 | |
| Phillip E Schmitt Jr | | PO Box 1125 | | | | Birmingham | MI | 48012 | |
| Phillip Few | | 133 Molly Ave | | | | Trotwood | OH | 45426 | |
| Phillip Garza | | 305 Douglas Dr | | | | Sandusky | OH | 44870 | |
| Phillip Gern | | 6263 Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Phillip Haak | | 7241 Knickerbocker Rd | | | | Ontario | NY | 14519 | |
| Phillip Hawkins | | 755 Old Sheffield Gap Rd | | | | Attalla | AL | 35954 | |
| Phillip Hemry | | 1045 White Oak Dr | | | | Springfield | OH | 45504 | |
| Phillip Hibst | | 1305 Pk Ave 80 | | | | Alexandria | IN | 46001 | |
| Phillip Hodge | | 2520 County Rd 188 | | | | Moulton | AL | 35650 | |
| Phillip Houston | | 315 Tanglewood Dr | | | | Athens | AL | 35611 | |
| Phillip Hudson | | 2666 Miami Village Dr | | | | Miamisburg | OH | 45342 | |
| Phillip Huizinga | | 4753 Stuart Se | | | | Kentwood | MI | 49508 | |
| Phillip Humphrey | | 2064 County Line Rd | | | | Barker | NY | 14012 | |
| Phillip Johnson | | 28 Idlewood Dr | | | | Brockport | NY | 14420 | |
| Phillip Johnson | | 511 W Paterson St | | | | Flint | MI | 48503 | |
| Phillip Johnson | | 2061 Crestwood Dr | | | | Caledonia | WI | 53108 | |
| Phillip Kerridge | | 602 Main St Apt2 | | | | Flushing | MI | 48433 | |
| Phillip Koch | | 8673 Vassar Rd | | | | Millington | MI | 48746 | |
| Phillip Matthew Ng | | 6260 Summerhill Dr | | | | Hudsonville | MI | 49426 | |
| Phillip Mayo | | 622 Caffery St East | | | | Grove City | OH | 43123 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2721 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Phillip Mcelyea | | 14394 Crooked Stick Pl | | | | Athens | AL | 35613 | |
| Phillip Mcmurry | | 2611 Novel Dr | | | | Hueytown | AL | 35023 | |
| Phillip Miller | | 1405 Bramble Way | | | | Anderson | IN | 46011 | |
| Phillip Miller | | PO Box 143 | | | | Cicero | IN | 46034 | |
| Phillip Miller | | 437 Yale St | | | | Saginaw | MI | 48602 | |
| Phillip Moore | | 6045 Patrick | | | | North Branch | MI | 48461 | |
| Phillip Morad | | 1804 Vienna Rd | | | | Niles | OH | 44446 | |
| Phillip Nowlin | | 1563 Minnesota | | | | Columbus | OH | 43211 | |
| Phillip Parker | | 9595 County Rd 87 | | | | Moulton | AL | 35650 | |
| Phillip Parris | | 208 Rivercrest Dr | | | | Anderson | IN | 46016 | |
| Phillip Parrish | | 4352 N Jennings Rd | | | | Flint | MI | 48504 | |
| Phillip Pennington | | 5466 Cloeraine Dr | | | | Huber Heights | OH | 45424 | |
| Phillip Pierce | | 1211 Greenfield Dr | | | | Greenfield | IN | 46140 | |
| Phillip Razzano | | 4995 Pkman Rd Nw | | | | Warren | OH | 44481-9144 | |
| Phillip Redman | | 3713 Red Bud Ln | | | | Kokomo | IN | 46902 | |
| Phillip S Caruso Law Office | | 1201 N Prospect Ave | Chg Per Dc 2 02 Cp | | | Milwaukee | WI | 53202 | |
| Phillip Services Corporation | c o Williwam J Burnett Esq | Flaster Greenber PC | 8 Penn Center 15th Fl | | | Philadelphia | PA | 19103 | |
| Phillip Sharp | | PO Box 9003 | | | | Dayton | OH | 45409 | |
| Phillip Shue | | 6158 Tree Line | | | | Grand Blanc | MI | 48439 | |
| Phillip Sleva | | 17135 Hickory Ridge Rd | | | | Holly | MI | 48442 | |
| Phillip Strong | | 1022 Alcox Dr | | | | Midland | MI | 48640 | |
| Phillip Tackentien | | 40 Elmwood Pl | | | | Cartersville | GA | 30121 | |
| Phillip Terry | | 173 Seneca Springs Dr | | | | Trinity | AL | 35673 | |
| Phillip Thompson | | 3462 Jo Ann Dr | | | | Jackson | MS | 39213 | |
| Phillip Thompson | | 171 Green Vista Dr | | | | Enon | OH | 45323-1660 | |
| Phillip Verdusco | | 2810 Oakwood Ave | | | | Saginaw | MI | 48601 | |
| Phillip Ward | | 308 W Jefferson St | | | | Kirklin | IN | 46050 | |
| Phillip Wheeler | | 7400 Crystal Lake Dr Apt 9 | | | | Swartz Creek | MI | 48473 | |
| Phillip Wheeler | | 17765 First St | | | | Atlanta | MI | 49709 | |
| Phillip Williams | | 4231 S 580 W | | | | Russiaville | IN | 46979 | |
| Phillip Woods | | 974 Pool Ave | | | | Vandalia | OH | 45377 | |
| Phillip Zimmerman | | 11989 S Newcosta | | | | Sand Lake | MI | 49343 | |
| Philips & Temro | | Industries Ltd | 100 Paquin Rd | Add Chng 031504 Qz859y | | Winnipeg | MB | R2J 3V4 | Canada |
| Philips & Temro Eft | | Industries Ltd | 100 Paquin Rd | Add Chng 03 15 04 Qz859y | | Winnipeg | MB | R2J 3V4 | Canada |
| Philips & Temro Industries Inc | David J Hawkins | 9700 W 74th St | | | | Eden Prairie | MN | 55344 | |
| Philips & Temro Industries Lt | | 100 Paquin Rd | | | | Winnipeg | MB | R2J 3V4 | Canada |
| Philips & Temro Industries Ltd | | 2426 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Philips Alan | | 4086 Culver Rd | | | | Rochester | NY | 14622 | |
| Philips Albert | | 5957 N 74th St | | | | Milwaukee | WI | 53218-1831 | |
| Philips Alfred | | 3263 Buell Rd | | | | Cincinnati | OH | 45251 | |
| Philips Alfred Eugene | | 28 Hallwood Ave | | | | Dayton | OH | 45417 | |
| Philips Allen | | 5519 Sibbie Rd | | | | Abbeville | GA | 31001 | |
| Philips Belva Anne | | 300 E Hawthorne St | | | | Milliken | CO | 80543 | |
| Philips Brandy | | 5089 Wellfleet Dr | | | | Trotwood | OH | 45426 | |
| Philips Brian | | 4518 Landmark Dr | | | | Rock Hill | SC | 29732 | |
| Philips Brian | | 6140 Prospect St | | | | Newfane | NY | 14108 | |
| Philips Buford | | 107 Bailey St Apt 6 | | | | Rainbow City | AL | 35906 | |
| Philips Building Supply | | PO Box 1528 | | | | Laurel | MS | 39441 | |
| Philips Building Supply | | Plus 1104 Hwy 15 | | | | Laurel | MS | 39440 | |
| Philips Building Supply Of La | | Phillips Lumber Plus | 1104 Hwy 15 N | | | Laurel | MS | 39440 | |
| Philips Business Inf | | 201 Seven Locks Rd | Ste 300 | | | Potomac | MD | | |
| Philips Business Informatio | | PO Box 60055 | | | | Potomac | MD | 20859-0055 | |
| Philips C | | 7572 Gill Rd | | | | Gasport | NY | 14067 | |
| Philips Cathy | | 3213 Pinnacle Pk Dr | | | | Dayton | OH | 45418-2983 | |
| Philips Charles | | 180 Mckee Rd | | | | Harvest | AL | 35749 | |
| Philips Christine M | | PO Box 176 | | | | Edwards | MS | 39066-0176 | |
| Philips Christopher | | Pobox 17961 | | | | Anaheim | CA | 92817 | |
| Philips Christopher | | 1669 Harts Ferry Rd | | | | Ohatchee | AL | 36271 | |
| Philips Constance K | | 16899 Se 94th Sunnybrook Cir | | | | The Villages | FL | 32162-1833 | |
| Philips Crystal | | 5450 Broomall St | | | | Huber Heights | OH | 45424 | |
| Philips Dana | | 2795 Main St | | | | Newfane | NY | 14108 | |
| Philips Danny R | | 7336 Villa Dr | | | | Sarasota | FL | 34238 | |
| Philips David | | 4909 County Rd 327 | | | | Trinity | AL | 35673 | |
| Philips David | | 1517 Kingston Ave | | | | N Tonawanda | NY | 14120 | |
| Philips David | | 660 Perry Creek Dr | | | | Grand Blanc | MI | 48439 | |
| Philips Della C | | 32 Landau Dr | | | | Rochester | NY | 14606-5804 | |
| Philips Dennis | | 223 West Neapolis St | | | | Abbeville | GA | 31001 | |
| Philips Dennis P | | 2444 River Rd | | | | Niagara Falls | NY | 14304-3737 | |
| Philips Devin Lee | | 1024 Sonoma Circle A | | | | Longmont | CO | 80501 | |
| Philips Don & Associates In | | 3101 W Tech Rd | | | | Miamisburg | OH | 45342 | |
| Philips Don & Associates Inc | | 3101 W Tech Rd | | | | Miamisburg | OH | 45342 | |
| Philips Donna | | 386 Fisher Hill | | | | Sharon | PA | 16146 | |
| Philips Douglas | | 2338 Eugene St | | | | Burton | MI | 48519 | |
| Philips Earl B | | 3528 Viewell Ave | | | | Dayton | OH | 45414-5336 | |
| Philips Earl L | | 92 Blue Ridge Dr | | | | Newnan | GA | 30265-2161 | |
| Philips Earle | | 3243 Dogwood Cir South | | | | Indianapolis | IN | 46268 | |
| Philips Edmund A | | Dba Southeastern Safety Shoe | 2413 Forest Dr | | | Leeds | AL | 35094 | |
| Philips Edmund A | | Dba Southeastern Safety Shoe | 537 Forest Dr | | | Leeds | AL | 35094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2722 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Philips Edmund A Dba Southeastern Safety Shoe | | 537 Forest Dr | | | | Leeds | AL | 35094 | |
| Philips Edward | | 2622 Orange Meadow Ln | | | | Kalamazoo | MI | 49004 | |
| Philips Edward C | | 4848 Pyrmont Rd | | | | Lewisburg | OH | 45338-9761 | |
| Philips Edward J | | 3615 E 2nd St | | | | Dayton | OH | 45403-1721 | |
| Philips Elizabeth | | 11100 Torrey Rd | | | | Fenton | MI | 48430-9701 | |
| Philips Elizabeth A | | 590 Helen St | | | | Mount Morris | MI | 48458-1923 | |
| Philips Equipment Systems | | 9948 W Bryn Mawr Ave | | | | Rosemont | IL | 60018 | |
| Philips Equipment Systems Inc | | PO Box 645 | | | | Skokie | IL | 60076-0645 | |
| Philips Erma J | | 27760 Phillips Pl | | | | Robertsdale | AL | 36567 | |
| Philips Fred | | 24625 Lisa Dr | | | | Athens | AL | 35613-7246 | |
| Philips Gary M | | 795 Schnorf Jones Rd | | | | Laura | OH | 45337-9605 | |
| Philips George | | 3339 Orchard Ave Se | | | | Warren | OH | 44484-3245 | |
| Philips George E | | 7524 Pinto Bluff St | | | | Las Vegas | NV | 89131-4771 | |
| Philips Geraldine | | 1915 34th Ave | | | | Meridian | MS | 39301 | |
| Philips Glenda J | | 2900 Apperson Way N Lot 318 | | | | Kokomo | IN | 46901-1485 | |
| Philips Hollis | | 1535 78th St | | | | Newaygo | MI | 49337-9204 | |
| Philips Industries | | Electrical Harness Division | 11250 Pagemill Rd Ste 150 | | | Dallas | TX | 75243-8313 | |
| Philips Industries | | Dept 8746 | | | | Los Angeles | CA | 90084-8746 | |
| Philips Industries | Accounts Payable | 12070 Burke St | | | | Santa Fe Springs | CA | 90670 | |
| Philips Industries | | Commercial Venta Products | Division 12070 Burke St | | | Santa Fe Springs | CA | 90670 | |
| Philips Industries Eft | | Ra Phillips Industries Inc | 12070 Burke St | | | Santa Fe Springs | CA | 90670 | |
| Philips Industries Inc | | 1515 E 22nd St | | | | Anderson | IN | 46016-4613 | |
| Philips Island | | 3812 Red Root Rd | | | | Lake Orion | MI | 48360 | |
| Philips J F Iron & Metal Co | | Phillips Industries Inc | 1515 E 22nd St | PO Box 2236 Ph2488134640 | | Hold Per Cmcallister | IN | 46014 | |
| Philips J F Iron and Metal Eft Co | | 1515 E 22nd St | | | | Anderson | IN | 46014 | |
| Philips James | | 1910 Sycamore Dr | | | | Dorr | MI | 49323 | |
| Philips James J | | 7060 White Oak Dr | | | | Hubbard | OH | 44425-3056 | |
| Philips James Karen | | 293 Jefferson Ave | | | | Sharon | PA | 16146 | |
| Philips Jamie | | 146 Oak St | | | | Fairborn | OH | 45324 | |
| Philips Janice | | 2911 Loffer Ct | | | | Dayton | OH | 45449 | |
| Philips Jay | | 3525 E 191st St | | | | Noblesville | IN | 46061 | |
| Philips Je Co Inc | | 2720 S La Cienega Blvd | | | | Los Angeles | CA | 90034 | |
| Philips Jeff | | 1474 Spring Ave | | | | Gadsden | AL | 35901 | |
| Philips Jeffrey | | 1530 Wsycamore St | | | | Kokomo | IN | 46901 | |
| Philips Jennifer | | 952 E Middletown Rd | | | | North Lima | OH | 44452-9760 | |
| Philips Jerry | | 301 Porter Ave | | | | Campbell | OH | 44405 | |
| Philips Jim | | 1604 Primrose Ln | | | | Kokomo | IN | 46901-2521 | |
| Philips John | | 2378 Norfolk Dr | 203 | | | Rochester Hills | MI | 48309 | |
| Philips John | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Philips John | | 1034 Pepperwood Ct | | | | Brighton | MI | 48116 | |
| Philips John | | 7740 Lincoln Ave Ext | | | | Lockport | NY | 14094-9321 | |
| Philips Joseph | | 4412 John St | | | | Niagara Falls | NY | 14305 | |
| Philips Jr Carl | | 3999 Kul Circle So | | | | Hilliard | OH | 43026 | |
| Philips Jr Paul | | PO Box 4264 | | | | Prescott | MI | 48756 | |
| Philips Jr Robert | | 752 Whitmore Ave | | | | Dayton | OH | 45417 | |
| Philips Jr Steven | | 5361 Brookhollow Dr | | | | Jackson | MS | 39212 | |
| Philips Judith A | | PO Box 671 | | | | Canfield | OH | 44406-0671 | |
| Philips Judith C | | 1016 Genesee Ave Ne | | | | Warren | OH | 44483-4212 | |
| Philips Julieta | | 8949 Gardengate Dr | | | | Huber Heights | OH | 45424 | |
| Philips Kathrine | | 295 Florence St | | | | Sharon | PA | 16146-1908 | |
| Philips Kevin | | 110 Belleaire | | | | Springfield | OH | 45503 | |
| Philips Kevin | | 509 Dewitt Ave | | | | Sandusky | OH | 44870 | |
| Philips Kim E | | 4422 Crittenden Ave | | | | Indianapolis | IN | 46205-2232 | |
| Philips Kyle | | 6246 Westwood Dr | | | | Newfane | NY | 14108 | |
| Philips L | | 9411 Farley | | | | Kansas City | MO | 64138 | |
| Philips Larry | | 2428 Alexandria St Sw | | | | Decatur | AL | 35603 | |
| Philips Leslie | | 6301 Mckenzie Cr | | | | Flint | MI | 48507 | |
| Philips Linda G | | 1108 S Bell St | | | | Kokomo | IN | 46902-1611 | |
| Philips Lytle Hitchcock | | Blaine & Huber Llp | 3400 Hsbc Ctr | | | Buffalo | NY | 14203 | |
| Philips Lytle Hitchcock | | Blaine and Huber Llp | 1400 1st Federal Plaza | | | Rochester | NY | 14614 | |
| Philips Lytle Hitchcock | | Blaine & Huber Llp | 1400 1st Federal Plaza | | | Rochester | NY | 14614 | |
| Philips Lytle Hitchcock Blaine and Huber Llp | | 3400 Hsbc Ctr | | | | Buffalo | NY | 14203 | |
| Philips Machine Servicein | | 367 George St | | | | Beckley | WV | 25801 | |
| Philips Marcus | | 6246 Westwood Dr | | | | Newfane | NY | 14108 | |
| Philips Martha | | 2229 Allen Blvd | | | | Gadsden | AL | 35903 | |
| Philips Mary B | | 6123 E 800 S | | | | Walton | IN | 46994-9763 | |
| Philips Mcfall Mccaffrey | | Mcvay & Murrah Pc | 12th Fl One Leadership Sq | 211 North Robinson | | Oklahoma City | OK | 73102 | |
| Philips Mcfall Mccaffrey Mcvay & Murrah | | 211 North Robinson | | | | Oklahoma City | OK | 73102 | |
| Philips Mcfall Mccaffrey Mcvay and Murrah Pc | | 12th Fl One Leadership Sq | 211 North Robinson | | | Oklahoma City | OK | 73102 | |
| Philips Melanie | | 2425 Reeves Rd | | | | Warren | OH | 44483 | |
| Philips Michael | | 14946 Copper Tree Way | | | | Carmel | IN | 46033 | |
| Philips Michael | | 5 Savage Rd | | | | Kendall Pk | NJ | 08824 | |
| Philips Michelle | | 5034 Weidner Rd | | | | Springboro | OH | 45066 | |
| Philips Mine & Mill Inc | | 9953 Broadway St | | | | Irwin | PA | 15642-1559 | |
| Philips Mine & Mill Inc | | PO Box 409 | | | | Irwin | PA | 15642 | |
| Philips Mine and Mill Inc | | PO Box 409 | | | | Irwin | PA | 15642 | |
| Philips Nancy | | 5943 Verdi Dr | | | | Dayton | OH | 45449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Phillips Natalie | | 795 Schnorf Jones Rd | | | | Laura | OH | 45337 | |
| Phillips Nizer Llp | Sandra A Riemer Esq | 666 Fifth Ave | | | | New York | NY | 10103 | |
| Phillips Olen L | | 1626 S 475 E | | | | Anderson | IN | 46017-9770 | |
| Phillips Ormonde & Fitzpatrick | | Level 21 22 367 Collins St | | | | Melbourne | | 03000 | |
| Phillips Ormonde And | | Fitzpatrick | PO Box 323 | Collins St W 8007 Melbourne | | | | | Australia |
| Phillips Ormonde And Fitzpatrick | | 367 Collins St | 3000 Melbourne | | | | | | Australia |
| Phillips Patricia | | PO Box 291846 | | | | Kettering | OH | 45429 | |
| Phillips Patricia | | 320 W Midlothian Blvd | | | | Youngstown | OH | 44511 | |
| Phillips Patrick M | | 2801 Niles Cortland Rd Ne | | | | Cortland | OH | 44410-1731 | |
| Phillips Paul | | 6246 Westwood Dr | | | | Newfane | NY | 14108 | |
| Phillips Paul N | | 5271 Mills Dr | | | | Prescott | MI | 48756-9106 | |
| Phillips Paula | | 9005 Mandel | | | | Centerville | OH | 45458 | |
| Phillips Petroleum Co | | Advanced Materials Div | 1699 W Adams Blvd | | | Bartlesville | OK | 74005 | |
| Phillips Petroleum Co | | Phillips 66 Co | 411 S Keeler Ave | | | Bartlesville | OK | 74003-662 | |
| Phillips Petroleum Co | | Phillips Chemical Co | 402 Phillips Bldg | 402 Phillips Bldg | | Bartlesville | OK | 74004 | |
| Phillips Petroleum Co Eft | | Phillips Chemical Co | 402 Phillips Bldg | | | Bartlesville | OK | 74004 | |
| Phillips Place Ltd | | 7575 Dr Phillips Blvd Ste 310 | | | | Orlando | FL | 32819 | |
| Phillips Plastics | Bob Cervanka | 703 Pro Med Ln Ste 201 | | | | Carmel | IN | 46032 | |
| Phillips Plastics Corp | | 4356 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Phillips Plastics Corp | | 4356 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Phillips Plastics Corp | | PO Box 689576 | | | | Milwaukee | WI | 53268-9576 | |
| Phillips Plastics Corp | | Design Development Ctr | 1201 Hanley Rd | | | Hudson | WI | 54016 | |
| Phillips Plastics Corp | Milt Halsted | 1201 Hanley Rd | | | | Hudson | WI | 54016 | |
| Phillips Plastics Corp | | Eau Claire Multi Shot Div | 1233 International Dr | | | Eau Claire | WI | 54701 | |
| Phillips Plastics Corp | Tracy Petersoncheryl Walker | One Plastics Dr | | | | Phillips | WI | 54555 | |
| Phillips Plastics Corp | Cheryl Walker | 1233 International Dr | | | | Eau Claire | WI | 54701 | |
| Phillips Plastics Corp | Cheryl Walker | Decorative Insert Molding | 2930 Mondovi Rd | | | Eau Claire | WI | 54701 | |
| Phillips Plastics Corp | | 7 Long Lake Dr | | | | Phillips | WI | 54555-9605 | |
| Phillips Plastics Corp | | 1 Plastics Dr | | | | Phillips | WI | 54555 | |
| Phillips Plastics Corp | | 2930 Mondovi Rd | | | | Eau Claire | WI | 54701 | |
| Phillips Plastics Corp | | Custom Business Unit | 1156 S Airport Rd | | | Phillips | WI | 54555 | |
| Phillips Plastics Corp | | 422 Technology Dr E | | | | Menomonie | WI | 54751 | |
| Phillips Plastics Corp | | Phillips Metal Injection Moldi | 422 Technology Dr E | | | Menomonie | WI | 54751 | |
| Phillips Plastics Corp | | Phillips Magnesium Injection M | 428 Technology Dr E | | | Menomonie | WI | 54751 | |
| Phillips Plastics Corp | | Phillips Plastics Metal Inject | 422 Technology Dr E | | | Menomonie | WI | 54751 | |
| Phillips Plastics Corp | | Detroit Sales Office | 30230 Orchard Lake Rd Ste 150 | | | Farmington Hills | MI | 48334 | |
| Phillips Plastics Corp Eft | | Ad Chg Per Ltr 06 23 05 Gj | Metal Injection Molding | 422 Technology Dr E | | Menomonie | WI | 54751 | |
| Phillips Plastics Corporation | Attn Mark Hueg | 1201 Hanley Rd | | | | Hudson | WI | 54016 | |
| Phillips Plastics Corporation | John C Johnson | Phillips Plastics Corporation | Technology Ctr N4660 1165th St | | | Prescott | WI | 54021-7644 | |
| Phillips Plastics Corporation | Accounts Payable | 1201 Hanley Rd | | | | Hudson | WI | 54016 | |
| Phillips Plastics Corporation | Attn Mark Hueg | 1201 Hanley Rd | | | | Hudson | WI | 54016 | |
| Phillips Plastics Corporation | | Precision Decorating | 939 S Whelen Ave | | | Medford | WI | 54451 | |
| Phillips Plastics Corporation | | One Plastics Dr | | | | Phillips | WI | 54555 | |
| Phillips Products | | C o Prototype Technologies | 1201 Hanley Rd | | | Hudson | WI | 54016 | |
| Phillips R E | | 9 Bramhall Rd | | | | Skelmersdale | | WN8 8RW | United Kingdom |
| Phillips Ra Industries Inc | | Phillips Industries | 12012 Burke St | | | Santa Fe Springs | CA | 90670 | |
| Phillips Racing Wire | | 360 N Delaware Ave Unit C 2 | | | | Deland | FL | 32720 | |
| Phillips Racing Wire | Accounts Payable | 360 North Delaware Ave Unit C 2 | | | | Deland | FL | 32720 | |
| Phillips Raychelle | | 2717 W 76 St | | | | Los Angeles | CA | 90043 | |
| Phillips Ready Mix | Jason Main Offi | 620 Phillips Dr | PO Box 187 | | | Alpha | OH | 45301 | |
| Phillips Richard | | 929 Tazewell Pike | | | | Luttrell | TN | 37779 | |
| Phillips Richard | | 822 S Main | | | | Fairmount | IN | 46928 | |
| Phillips Richard | | 3640 Middlebury Dr | | | | Kalamazoo | MI | 49006 | |
| Phillips Richard D | | 10472 S 25 W | | | | Bunker Hill | IN | 46914 | |
| Phillips Robert | c/o Laudig George Rutherford & Sipes | Linda George EsqW Russell Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Phillips Robert | Linda George Esqw Russell Sipes | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Phillips Robert | c/o Laudig George Rutherford & Sipes | Linda George EsqW Russell Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Phillips Roger | | 161 Huntington Trail | | | | Cortland | OH | 44410 | |
| Phillips Ronald | | 1560 E Alex Bell Rd | | | | Dayton | OH | 45459 | |
| Phillips Ronald | | 199 Webster Rd | | | | Fitzgerald | GA | 31750-8632 | |
| Phillips Ronald E | | 2101 Robinhood Dr | | | | Miamisburg | OH | 45342-2037 | |
| Phillips Sand & Gravel Co | | 620 Phillips Dr | | | | Alpha | OH | 45301 | |
| Phillips Sandra | | 511 Fletcher | | | | Tonawanda | NY | 14150 | |
| Phillips Sandra J | | Hc 78 Box 215 | | | | Rock Cave | WV | 26234-9732 | |
| Phillips Sandra J | | 7126 Orangeville Kinsman Rd | | | | Kinsman | OH | 44428 | |
| Phillips Sara | | 2080 Beaufait Ave | | | | Grosse Pointe Woods | MI | 48236 | |
| Phillips Sean | | 519 Norman Ave 306 | | | | Dayton | OH | 45406 | |
| Phillips Service Industries In | | Psi | 11878 Hubbard | | | Livonia | MI | 48150 | |
| Phillips Services Inc | | 11878 Hubbard | | | | Livonia | MI | 48150 | |
| Phillips Shawn | | 925 Layer Rd | | | | Leavittsburg | OH | 44430 | |
| Phillips Sherry | | PO Box 1352 | | | | Athens | AL | 35612-6352 | |
| Phillips Sherry | | 5271 S Mills Dr | | | | Prescott | MI | 48756 | |
| Phillips Sherry | | 5223 Lobdell Rd | | | | Mayville | MI | 48744 | |
| Phillips Steven | | 6228 Charles Gate St | | | | Huber Heights | OH | 45424 | |
| Phillips Steven | | 7006 Kinsey Rd | | | | Englewood | OH | 45322 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2724 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Phillips Steven | | PO Box 187 | | | | Daleville | IN | 47334 | |
| Phillips Steven | | 2029 Lynn Dr | | | | Kokomo | IN | 46902-6505 | |
| Phillips Steven | | 8100 Sheridan Rd | | | | Millington | MI | 48746 | |
| Phillips Susan | | 5666 Lindbergh Ave | | | | Niagara Falls | NY | 14304 | |
| Phillips Tabitha | | 511 7th Ave Sw | | | | Attalla | AL | 35954 | |
| Phillips Terrisete | | 1039 Salem Ave 4 | | | | Dayton | OH | 45405 | |
| Phillips Thomas | | 3837 Pine Rd | | | | Beaverton | MI | 48612 | |
| Phillips Timothy | | 9802 Haight Rd | | | | Barker | NY | 14012-9525 | |
| Phillips Timothy | | 13318 Lake Shore Dr | | | | Fenton | MI | 48430 | |
| Phillips Todd | | 601 W Wenger Rd Apt 119 | | | | Englewood | OH | 45322 | |
| Phillips Todd | | 3322 Craig Dr | | | | N Tonawanda | NY | 14120 | |
| Phillips Tony P | | 1081 Old Mill Farms Dr | | | | Mansfield | OH | 30055 | |
| Phillips Walter L | | 500 Pleside Ave Nw | | | | Grand Rapids | MI | 49544-3411 | |
| Phillips William | | 8484 Crystal Dr | | | | Boardman | OH | 44512 | |
| Phillips William | | 100 Whitfield St | | | | Athens | AL | 35613 | |
| Phillips William | | 4222 Schwinn Dr | | | | Dayton | OH | 45404 | |
| Phillis Ann Maloy | | Acct Of Nathaniel Maloy Jr | Acct 0035675 | 100 N Houston 3rd Flr | | Ft Worth | TX | 46468-6043 | |
| Phillis Ann Maloy Acct Of Nathaniel Maloy Jr | | Acct 0035675 | 100 N Houston 3rd Flr | | | Ft Worth | TX | 76196-0260 | |
| Phillis Cates | | 6584 Co Rd 81 | | | | Danville | AL | 35619 | |
| Phillis Robert | | 300 Larry Ave | | | | Covington | OH | 45318 | |
| Philp Morris | | 2428 Baldwin | | | | Saginaw | MI | 48601 | |
| Phillpotts Scott | | 3432 Dodge Rd | | | | Clio | MI | 48420 | |
| Philo C | | 4272 Creek View Dr | | | | Hudsonville | MI | 49426 | |
| Philo Linda | | 4272 Creek View Dr | | | | Hudsonville | MI | 49426 | |
| Philp Douglas | | 6275 Greenview Dr | | | | Burton | MI | 48509 | |
| Philp Joan | | 1119 Howe Rd | | | | Burton | MI | 48509 | |
| Philp Steven J | | 424 Bills Rd | | | | Macedon | NY | 14502-9324 | |
| Philpac Corp | | 1144 Military Rd | | | | Buffalo | NY | 14217-2232 | |
| Philpac Corp  Eft | | 1144 Military Rd | | | | Buffalo | NY | 14217 | |
| Philpac Corp Eft | | Eft Rjct | 1144 Military Rd | | | Buffalo | NY | 14217 | |
| Philpot Barbara | | 3590 Saint James Ave | | | | Dayton | OH | 45406-2538 | |
| Philpot Nicholas | | 103 Puritan Pl | | | | Dayton | OH | 45420 | |
| Philpot Stephanie | | 1920 Cemetery Rd | | | | Kettering | OH | 45429 | |
| Philpott Douglas M Pc | | 1415 Mott Foundation Bldg | | | | Flint | MI | 48502-5035 | |
| Phils Auto | | PO Box 545 | | | | Centerville | UT | 84014 | |
| Philsonic Usa | Jay Lee | 171 W Orangethorpe Ave | | | | Placentia | CA | 92870 | |
| Phinney Tool & Die Cc | Accounts Payable | PO Box 270 | | | | Medina | NY | 14103-0270 | |
| Phinney Tool & Die Cc | | 11023 West Ctr St Ext | PO Box 270 | | | Medina | NY | 14103-0270 | |
| Phippard Jacqueline | | 122 Bewley Dr | | | | Southdene | | L32 9PG | United Kingdom |
| Phipps Alan D | | 3235 Wyatt Dr | | | | Bowling Green | KY | 42101 | |
| Phipps Barry W | | 221 Huston Ln | | | | Kokomo | IN | 46901-5823 | |
| Phipps Cari | | 318 N Miami | | | | Trenton | OH | 45067 | |
| Phipps Charles | | 10685 Shadowood Trl | | | | Canfield | OH | 44406-9724 | |
| Phipps Curtis | | 4650 Peters Rd | | | | Troy | OH | 45373 | |
| Phipps Delphia | | 3020 Matthew Dr | | | | Kokomo | IN | 46902 | |
| Phipps Harley G | | 3121 Fletcher St | | | | Anderson | IN | 46016-5348 | |
| Phipps Honeycutt Sherry | | 33 Broadway St | | | | Tipp City | OH | 45371 | |
| Phipps James L | | 58 Rio Grande Dr | | | | North Chilli | NY | 14514-9760 | |
| Phipps John | | 2842 Warrington Close | | | | Tucker | GA | 30084 | |
| Phipps John O | | 2842 Warrington Close | | | | Tucker | GA | 30084-2598 | |
| Phipps Joshua | | 6821 Sweet Potato Ridge Rd | | | | Englewood | OH | 45320 | |
| Phipps Kellie | | 218 Voyager Blvd | | | | Dayton | OH | 45427 | |
| Phipps Linda L | | 2811 Bridgestone Cr | | | | Kokomo | IN | 46902-7007 | |
| Phipps Michael | | 3800 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Phipps Michael S | | 8769 N Boot Lake Rd | | | | Manistique | MI | 49854 | |
| Phipps Phyllis A | | 1637 E 850 S | | | | Bunker Hill | IN | 46914-9678 | |
| Phipps Randy | | 3700 Braddock St | | | | Kettering | OH | 45420-1210 | |
| Phipps Rene | | 2498 Audri Ln | | | | Kokomo | IN | 46901 | |
| Phipps William | | 2525 South Staint Rt 235 | | | | Saint Paris | OH | 43072 | |
| Phj & W | | 600 Peachtree St Ne | | | | Atlanta | GA | 30308 | |
| Phj Productions | | Khj Productions | 1107 Delaware Circle | | | Downingtown | PA | 19335 | |
| Phoenix Ag Inc | | Fmly Phoenix Consulting Inc | 30 Overbrook Dr Ste C | | | Monroe | OH | 45050 | |
| Phoenix Ag Inc | | PO Box 711148 | | | | Cincinnati | OH | 45271-1148 | |
| Phoenix America Inc | Accounts Payable | 4717 Clubview Dr | | | | Fort Wayne | IN | 46804 | |
| Phoenix Analysis & Design | | 7755 S Research Dr Ste 110 | | | | Tempe | AZ | 85284 | |
| Phoenix Analysis & Design | | Technologies | 7755 S Research Dr 110 | | | Tempe | AZ | 85284-1803 | |
| Phoenix Analysis & Design Technologies | | 7755 S Research Dr Ste 110 | | | | Tempe | AZ | 85284-1803 | |
| Phoenix Analysis and Design Technologies | | 7755 S Research Dr 110 | | | | Tempe | AZ | 85284-1803 | |
| Phoenix Calibration Ltd | | 1440 South State College B | Ste E2 | | | Anaheim | CA | 92805-5720 | |
| Phoenix Consulting Inc | | 30 Overbrook Dr Ste C | | | | Monroe | OH | 45050 | |
| Phoenix Disposal Inc | | 38 S Meridian Rd | Rc Add Chg 8 17 01 Bt | | | Youngstown | OH | 44509 | |
| Phoenix Disposal Inc | | 38 S Meridian Rd | | | | Youngstown | OH | 44509 | |
| Phoenix Dynamics Ltd | Accounts Payable | Liverpoole Rd Kidsgrove | | | | Stoke On Trent | | ST7 4EH | United Kingdom |
| Phoenix Group | | | | | | Dalian | | 116001 | China |
| Phoenix Hecht | | PO Box 60622 | | | | Charlotte | NC | 28260 | |
| Phoenix Hydraulic Presses | | 4701 Northwest Pky | | | | Hilliard | OH | 43026 | |
| Phoenix Hydraulic Presses | | 4701 Northwest Pkwy | | | | Hilliard | OH | 43026 | |
| Phoenix Hydraulic Presses Inc | | 4701 Northwest Pkwy | | | | Hilliard | OH | 43026 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2725 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Phoenix Ii William | | 1480 Greene Lake Dr Apt 3 | | | | Xenia | OH | 45385 | |
| Phoenix Imaging | | 36853 Heatherton Rd | | | | Farmington | MI | 48335-2925 | |
| Phoenix Imaging Inc | | 19045 Farmington Rd | | | | Livonia | MI | 48152-3268 | |
| Phoenix Imaging Inc | | 19045 Farmington Rd | | | | Livonia | MI | 48152 | |
| Phoenix Industrial Supply | | 1683 Doug Olson | | | | El Paso | TX | 79936 | |
| Phoenix Instrumentation Inc | | 15475 N Greenway Hayden Ste E | | | | Scottsdale | AZ | 85260 | |
| Phoenix Instrumentation Inc El | | 15475 N Greenway Hayden No B2 | | | | Scottsdale | AZ | 85260 | |
| Phoenix Instruments Inc | | 65 N Plains Industrial Rd | | | | Wallingford | CT | 06492-2463 | |
| Phoenix Instruments Inc | | 65 N Plains Industrial Rd | | | | Wallingford | CT | 064922463 | |
| Phoenix International Corp | | 5300 Rising Moon Rd | | | | Springfield | IL | 62707 | |
| Phoenix International Corp | | 1750 Ndsu Research Pk Dr | | | | Fargo | ND | 48102 | |
| Phoenix International Corp | | 1441 44th St Nw | | | | Fargo | ND | 58102-2854 | |
| Phoenix International Corp | | 1441 44th St Nw | | | | Fargo | ND | 58102 | |
| Phoenix International Freight | | PO Box 1546 | | | | Bensenville | IL | 60106 | |
| Phoenix International Freight | | Services Ltd Scwscacpfw | 6920 Engle Rd | | | Middleburg Heights | OH | 44130-9998 | |
| Phoenix International Freight Services Ltc | | 36960 Eagle Way | | | | Chicago | IL | 60678-1369 | |
| Phoenix J J Express Ltd | | PO Box 91898 | | | | Elk Grove Village | IL | 60007 | |
| Phoenix Manufacturing Co | | 1290 Us 42 North | | | | Delaware | OH | 43015 | |
| Phoenix Mecano Inc | | Rose & Krieger | 7330 Executive Way | | | Frederick | MD | 21704-8377 | |
| Phoenix Mecano Inc | | 7330 Executive Way | | | | Frederick | MD | 21704 | |
| Phoenix Passive Components | | 508 Twilight Trl Ste 204 | | | | Richardson | TX | 75080-8101 | |
| Phoenix Passive Components Inc | | 508 Twilight Trail Ste 204 | | | | Richardson | TX | 75080 | |
| Phoenix Pumps Inc | | 8935 Gateway Blvd S Ste A2 | | | | El Paso | TX | 79904 | |
| Phoenix Pumps Inc | | 3552 E Corona | | | | Phoenix | AR | 85040 | |
| Phoenix Pumps Inc | | 6400 Airport Rd Ste E Bldg A | | | | El Paso | TX | 79925 | |
| Phoenix Pumps Inc Or Calif | | 7856 Convoy Court | | | | San Diego | CA | 92111 | |
| Phoenix Quality Inspections | | Inc | 2001 Thickson Rd S Unit 7 | | | Whitby | ON | L1N 6J3 | Canada |
| Phoenix Quality Inspections In | | Phoenix Quality Personnel | 2001 Thickson Rd Units 6&7 | | | Whitby | ON | L1N 6J3 | Canada |
| Phoenix Rep Sales | Jim Keffer | 3001 Lbj Freeway | | | | Dallas | TX | 75234 | |
| Phoenix Rep Sales | | 3001 Lbj Freeway | Ste 130 | | | Dallas | TX | 75234 | |
| Phoenix Rep Sales | Robert Derby | Tapalpa 2 | Vallarta Poniente | | | Guadalajara Jalisco | | 44110 | Mexico |
| Phoenix Safety Management Inc | | 5549 N Military Trail Ste 2501 | | | | Boca Raton | FL | 33496 | |
| Phoenix Safety Management Inc | | 5549 N Military Trl Ste 2501 | | | | Boca Raton | FL | 33496 | |
| Phoenix Scale Company | | 6802 N 47th Ave Ste 9 | | | | Glendale | AZ | 85301-3599 | |
| Phoenix Scottsdale United Way | | 1515 E Osborn Rd | | | | Phoenix | AZ | 03 | |
| Phoenix Scottsdale United Way | | 1515 E Osborn Rd | | | | Phoenix | AZ | 85014 | |
| Phoenix Sealing Prod Inc | Pierette Berry | 14614 Nine Mile Rd | | | | East Pointe | MI | 48021 | |
| Phoenix Small Tool Repair | | 1819 S 7th St | | | | Phoenix | AZ | 85034 | |
| Phoenix Specialty Mfg Co Inc | Sarah Kinsey | PO Box 418 | | | | Bamberg | SC | 29003-0418 | |
| Phoenix Specialty Mfg Co Inc | | PO Box 418 | | | | Bamberg | SC | 29003 | |
| Phoenix Specialty Mfg Co Inc | | Hwy 301 S | | | | Bamberg | SC | 29003 | |
| Phoenix Specialty Mfg Co Inc | | Hwy 301 South | | | | Bamberg | SC | 29003 | |
| Phoenix Vacuum Tech | Greg | 2899 Aiello Dr | | | | San Jose | CA | 95111 | |
| Phoenix Wire Cloth Inc | | 585 Stephenson Hwy | | | | Troy | MI | 48083-1134 | |
| Phoenix Wire Cloth Inc | | PO Box 610 | | | | Troy | MI | 48099 | |
| Phoenix Wirecloth | | PO Box 610 | | | | Troy | MI | 48099-0610 | |
| Phoenix X Ray | Mathias Mey | Systems and Services Inc. | | | | St Petersburg | FL | 33701 | |
| Phoenix X Ray Systems | | & Services Inc | 3883 Via Percador Unit A | | | Camarillo | CA | 93012 | |
| Phoenix X Ray Systems & Svcs I | | 3883 Via Pascador Unit A | | | | Camarillo | CA | 93012 | |
| Phoenix X Ray Systems Eft and Services Inc | | 3883 Via Pescador Unit A | | | | Camarillo | CA | 93012 | |
| Phone Supplements Inc | | PO Box 68043 | | | | Anaheim | CA | 92817-0843 | |
| Phone Supplements Inc | | 2121 West University Ave | Ste 104 | | | Tempe | AZ | 85281 | |
| Phostech Lithium Inc | | 1995 Rue Jean Talon S Bureau | | | | | PQ | G1N 4H9 | Canada |
| Phostech Lithium Inc | | A s Beaudoin Doray Tremblay | 6721 Rue Beaubien Est | | | Montreal | PQ | H1M 3B2 | Canada |
| Phostech Lithium Inc A s Beaudoin Doray Tremblay | | 6721 Rue Beaubien Est | | | | Montreal | PQ | H1M 3B2 | Canada |
| Photenhauer Christina T | | 1225 Dowling Ct | | | | Westland | MI | 48186 | |
| Photo Etch Technology | Todd Marshall | 5150 126th Ave North | | | | Clearwater | FL | 33760 | |
| Photo Instrument Tooling Co | | Rm Chg 12 05 04am | PO Box 157 Rm Chg | 9750 Rte 126 | | Yorkville | IL | 60560 | |
| Photo Metric Inc | | 15801 Graham St | | | | Huntington Beach | CA | 92649 | |
| Photo Research Inc | | Church St Station | PO Box 11486a | | | New York | NY | 10286-1486 | |
| Photo Research Inc | | 9731 Topanga Canyon P | | | | Chatsworth | CA | 91311 | |
| Photo Research Inc Eft | | 9731 Topanga Canyon P | | | | Chatsworth | CA | 91311-4135 | |
| Photo Stencil | Raul Quinones | 4725 Centennial Blvd | | | | Colorado Springs | CO | 80919 | |
| Photo Stencil Inc | | 4725 Centennial Blvd | Remit Updte 07 99 Letter | | | Colorado Springs | CO | 80919 | |
| Photo Stencil Inc | | 4725 Centennial Blvd | | | | Colorado Springs | CO | 80919 | |
| Photo Stencil LLC | Lars H Fuller Esq | Rothgerber Johnson & Lyons LLP | 1200 17th St Ste 3000 | | | Denver | CO | 80202-5855 | |
| Photo Stencil Llc | Lars H Fuller | Rothgerber Johnson & Lyons Llp | One Tabor Ctr Ste 3000 1200 Seventeenth St | | | Denver | CO | 80202-5855 | |
| Photo Stencil Inc | | 4725 Centennial Blvd | | | | Colorado Springs | CO | 80919 | |
| Photocircuits Corp | Rpitsicalisphotocircuitscom | PO Box 7247 6814 | | | | Philadelphia | PA | 19170-6814 | |
| Photocircuits Corp | | Photocircuits Div | | | | Chicago | IL | | |
| Photocircuits Corp | | Photocircuits Div | PO Box 75209 | | | Chicago | IL | 60690-6312 | |
| Photocircuits Corp | Attn Controller | 31 Sea Cliff Ave | | | | Glen Cove | NY | 11542 | |
| Photocircuits Corp | Charlotte Sims | C o Jnbailey & Associates | Receiving Dept | 31 Sea Cliff Ave | | Glen Cove | NY | 11542 | |
| Photocircuits Corp | | 31 Sea Cliff Ave | | | | Glen Cove | NY | 11542 | |
| Photocircuits Corporation | | PO Box 7247 6814 | | | | Philadelphia | PA | 19170-6814 | |
| Photocircuits Corporation | | Photocircuit Atlanta | 350 Dividend Dr | | | Peachtree City | GA | 30269-1922 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2726 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Photocircuits Corporation | | 45 Seacliff Ave | | | | Glen Cove | NY | 11542 | |
| Photocircuits Corporation Eft | | 45 Seacliff Ave | | | | Glen Cove | NY | 11542 | |
| Photometrics Inc | | 15801 Graham St | | | | Huntington Beach | CA | 92649 | |
| Photon Dynamics | Tony Sanchez | 5970 Optical Court | | | | San Jose | CA | 95138 | |
| Photonic Instrument Inc | | 37 W 144 Baker Hill Ct | | | | Saint Charles | IL | 60175 | |
| Photonic Instruments Inc | | 37w144 Baker Hill Ct | | | | Saint Charles | IL | 60175 | |
| Photostencil | Valeria Quinones | 4725 Centennial Blvd | | | | Colorado Spring | CO | 80919 | |
| Photovac Development Corp Inc | | Photovac Laser | 3513 Farm Bank Way | | | Grove City | OH | 43123 | |
| Photovac Incorporated | | C o Orr Safety Equipment | PO Box 41183 | | | Indianapolis | IN | 46241 | |
| Photovac Laser Corporation | | 3513 Farm Bank Way | | | | Grove City | OH | 43123 | |
| Phr Environmental Consultants | | Inc | 5290 Overpass Rd Ste 220 | | | Santa Barbara | CA | 93111-2051 | |
| Phr Environmental Consultants Inc | | 5290 Overpass Rd Ste 220 | | | | Santa Barbara | CA | 93111-2051 | |
| Phred Development Nc | | Phred Solutions | 101 N Main St Ste 14 | | | Breckenridge | CO | 80424 | |
| Phred Solutions Inc | | PO Box 4960 | | | | Breckenridge | CO | 80424-4960 | |
| Phred Solutions Inc | | 110 N Main St Ste 14 | | | | Breckenridge | CO | 80424-4960 | |
| Phtp Automotive Mexico Sa De C | | Phtp Automotive Us Inc | 10710 Gateway North Ste B 5 | Pmb 164 | | El Paso | TX | 79924 | |
| Phtp Automotive Mexico Sa De C | | Taguchi 250 Norte | | | | Ciudad Juarez | | 32675 | Mexico |
| Phtp Automotive Mexico Sa De C | | Helvoet Rubber & Plastic | Av Taguchi 250 Cuidad Juarez | | | Chihuahua | | 32675 | Mexico |
| Phtp Automotive Mexico Sa De C Phtp Automotive Us Inc | | 10710 Gateway North Ste B 5 | Pmb 164 | | | El Paso | TX | 79924 | |
| Phu Phat | | 12206 Barrett Brae | | | | Houston | TX | 77072 | |
| Phull Parminder | | 29045 Hearthstone | | | | Novi | MI | 48377 | |
| Phung Sang | | 4402 Wildacres | | | | Houston | TX | 77072 | |
| Phuong Nguyen | | 601 Forester Ct | | | | West Carroll | OH | 45449 | |
| Phycomp Usa Inc | Rick Felix | C o Nes Marketing | 4835 University Square 15 | | | Huntsville | AL | 35816 | |
| Phygen Inc | | 1400 Marshall St Ne | | | | Minneapolis | MN | 55413 | |
| Phylis Vanderhoning | | 12621 Hoskins Ne | | | | Cedar Springs | MI | 49319 | |
| Phyliss Sample | | 3972 Yellow Stone | | | | Dayton | OH | 45416 | |
| Phyllis & M Pierce | | E M Pierce Jt Ten | 1595 Parmenter Rd | | | Corunna | MI | 48817-1701 | |
| Phyllis Ailor | | 6212 Jeff Ct | | | | Kokomo | IN | 46901 | |
| Phyllis Ashby | | PO Box 6581 | | | | Kokomo | IN | 46904 | |
| Phyllis Baker | | 38 W Bruce Ave | | | | Dayton | OH | 45405 | |
| Phyllis Bracher Trustee | | PO Box 210 | | | | Memphis | TN | 38101-0210 | |
| Phyllis Brown | | 3500 Brown St | | | | Anderson | IN | 46013 | |
| Phyllis Brubaker | | 1117 Ruddell Dr | | | | Kokomo | IN | 46901 | |
| Phyllis Clements | | 2330 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Phyllis Conrad | | 236 Trace Harbor Rd | | | | Madison | MS | 39110 | |
| Phyllis Cummings | | 1906 N Jay St | | | | Kokomo | IN | 46901 | |
| Phyllis De Coste | | 1022 Whitlock Rd | | | | Rochester | NY | 14609 | |
| Phyllis Ferguson | | 4126 Race St | | | | Flint | MI | 48504 | |
| Phyllis Fitchpatrick | | 9664 S 300 E | | | | Amboy | IN | 46911 | |
| Phyllis Flask | | 7050 Downs Rd Nw W | | | | Warren | OH | 44481-9413 | |
| Phyllis Fralix | | PO Box 52 | | | | Elkton | TN | 38455 | |
| Phyllis Frost | | 1446 Ives Ave | | | | Burton | MI | 48509 | |
| Phyllis Harris | | 79 Monroe St | | | | Lockport | NY | 14094 | |
| Phyllis Howard | | 297 County Rd 1395 | | | | Falkville | AL | 35622 | |
| Phyllis Huff | | 4491 Friberg Church Rd | | | | Wichita Falls | TX | 76305 | |
| Phyllis Johnson | | 1558 Larchmont Ave Ne | | | | Warren | OH | 44483 | |
| Phyllis Leapheart | | 19792 Prairie | | | | Detroit | MI | 48221 | |
| Phyllis Marquardt | | 557 Kathys Way | | | | Xenia | OH | 45385 | |
| Phyllis Martin | | 7126 W 1100 S | | | | Amboy | IN | 46911 | |
| Phyllis Meiring | | 63753 E Vacation Dr | | | | Tucson | AZ | 85739 | |
| Phyllis Miller | | 7364 Crystal Lake Dr Apt 9 | | | | Swartz Creek | MI | 48473 | |
| Phyllis Parent | | 12440 South East St | | | | Kokomo | IN | 46901 | |
| Phyllis Pendleton | | 3194 W Cass Ave | | | | Flint | MI | 48504 | |
| Phyllis Phipps | | 1637 E 850 S | | | | Bunker Hill | IN | 46914 | |
| Phyllis Robinson | | 7400 West Blvd Apt 114 | | | | Boardman | OH | 44512 | |
| Phyllis Smith | | 293 King George Iii Dr | | | | Flint | MI | 48507 | |
| Phyllis Tabit | | 7266 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Phyllis Taylor | | 609 Haywood Dr | | | | Cleveland | TN | 37312 | |
| Phyllis Thomann | | 1272 Hurd Rd | | | | Clio | MI | 48420 | |
| Phyllis Wells | | 153 E Bishop Ave | | | | Flint | MI | 48505 | |
| Phyllis White | | 261 Co Rd 327 | | | | Danville | AL | 35619 | |
| Phyllis Williams | | PO Box 2995 | | | | Tuscaloosa | AL | 35403 | |
| Phyllis Wood | | 2486 Stonebrook | | | | Davison | MI | 48423 | |
| Phyllis Woods | | PO Box 2656 | | | | Anderson | IN | 46018 | |
| Phyllis Young | | 2019 Sherman St | | | | Anderson | IN | 46016 | |
| Physical Acoustics Corp | | 195 Clarksville Rd | | | | Princeton Junction | NJ | 08550 | |
| Physical Acoustics Corporation | | 195 Clarksville Rd | | | | Princeton Junction | NJ | 085505303 | |
| Physical Acoustics Corporation | | 195 Clarksville Rd | | | | Princeton Junction | NJ | 08550-5303 | |
| Physical Electronics Inc | | 6509 Flying Cloud Dr | | | | Eden Prairie | MN | 55344 | |
| Physical Electronics Usa Eft | | Fmly Perkin Elmer Phys Elec | 18725 Lake Dr East | | | Chanhassen | MN | 55344 | |
| Physical Electronics Usa Eft | | PO Box 1450 Nw 5212 | | | | Minneapolis | MN | 55485-5212 | |
| Physical Electronics Usa Inc | | 18725 Lake Dr E | | | | Chanhassen | MN | 55317 | |
| Physical Optics Corp | Jeff Laine | 20600 Gramercy Pl | Building 100 | | | Torrance | CA | 90501-1821 | |
| Physical Optics Corporation | | 20600 Grammercy Pl | | | | Torrance | CA | 90501 | |
| Physical Optics Corporation | Lisa Nakagawa | 20600 Gramercy Pl Ste 10 | | | | Torrance | CA | 90501 | |
| Physical Therapy In Motion | | 505 East Michigan Ave | | | | Saline | MI | 48176 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2727 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Physical Therapy In Motion Inc | | Saline Physical Therapy | 505 E Michigan Ave | | | Saline | MI | 48176 | |
| Physical Therapy Specialists | | Acct Of Susan Dolney | Case 9201578 | | | | | 38162-6258 | |
| Physical Therapy Specialists Acct Of Susan Dolney | | Case 9201578 | | | | | | | |
| Physician Anesthesia Service | | Acct Of Michael L Brown | Case 93 0538 Gc D | | | | | 36964-8469 | |
| Physician Anesthesia Service Acct Of Michael L Brown | | Case 93 0538 Gc D | | | | | | | |
| Physician Anesthesia Service | | Acct Of Larry D Croftchik | Case 93 384 Gc | | | | | 36346-7334 | |
| Physician Anesthesia Service Acct Of Larry D Croftchik | | Case 93 384 Gc | | | | | | | |
| Physicians Immediate Care | | Occupational Care Network | And Urgent Care Ctrs | 4350 Morsay Dr | | Rockford | IL | 61107 | |
| Physicians Immediate Care Ltd | | Chg Per W9 3 10 04 Cp | 11475 N 2nd St | | | Machesney Pk | IL | 61115 | |
| Physicians Immediate Care Ltd | | 11475 N 2nd St | | | | Machesney Pk | IL | 61115 | |
| Physicians Immediate Care Occupational Care Network | | And Urgent Care Ctrs | 4350 Morsay Dr | | | Rockford | IL | 61107 | |
| Physicians Reference | | Laboratory Llc | PO Box 7210 | | | Shawnee Mission | KS | 66207-0210 | |
| Physicians Reference | | Laboratory Llc 742808597 | PO Box 802262 | | | Kansas City | MO | 64180 | |
| Physicians Reference Laboratory Llc | | PO Box 802262 | | | | Kansas City | MO | 64180 | |
| Physicians Reference Laboratory Llc | | PO Box 7210 | | | | Shawnee Mission | KS | 66207-0210 | |
| Phytec America Llc | | 203 Parfitt Way Sw Ste G100 | | | | Bainbridge Island | WA | 98110 | |
| Phytec America Llc | | 203 Parfitt Way Sw Ste G 100 | | | | Bainbridge Island | WA | 98110 | |
| Phytron Inc | | 1345 Main St | | | | Waltham | MA | 02451 | |
| Pi & I Motor Express Inc | | PO Box 685 | | | | Sharon | PA | 16146 | |
| Pi and I Motor Express Inc | | PO Box 685 | | | | Sharon | PA | 16146 | |
| Pi Research | | Brookfield Motorsports Ctr | Twentypence Rd | Cb4 8ps Cottenham Cambridge | | United Kingdom | | | |
| Pi Research Brookfield Motorsports Ctr | | Twentypence Rd | Cb4 8ps Cottenham Cambridge | | | | | | United Kingdom |
| Pi Research Usa Inc | | Pi Technology Usa | 8250 Haverstick Rd Ste 275 | | | Indianapolis | IN | 46240 | |
| Pi Research Usa Inc Pi Technology Usa | | 8250 Haverstick Rd Ste 275 | | | | Indianapolis | IN | 46240 | |
| Pi Tape | | 344 N Vinewood | | | | Escondido | CA | 92029 | |
| Pi Tape | | PO Box 463087 | | | | Escondido | CA | 92046-3087 | |
| Pi Technology Ltd | | Milton Hall | Milton Cambridge | | | Great Britain | | | United Kingdom |
| Pi Technology Ltd | | Milton Hall Church Ln | | | | Milton Cambridge | | CB4 6AB | United Kingdom |
| Pi Technology Ltd | | Milton Hall | Milton Cambridge | | | | | | United Kingdom |
| Pi Technology Usa | | 47023 W Five Mile Rd | | | | Plymouth | MI | 48170 | |
| Piab Usa | | 65 Sharp St | | | | Hingham | MA | 02043 | |
| Piaggio Spa | | | | | | Pontedera Pisa | | 56025 | Italy |
| Pianga Anthony J | | 33955 Arrowhead St | | | | Westland | MI | 48185-2718 | |
| Piano James | | 313 Lowden Pt Rd | | | | Rochester | NY | 14612 | |
| Piano Robert | | 104 Jordache La | | | | Spencerport | NY | 14559 | |
| Pianoforte Supplies Ltd | | Wellesbourne Industrial Estate | | | | Warwick Warwickshire | | CV35 9JV | United Kingdom |
| Pianoforte Supplies Ltd | | Airfield Industrial Estate | Wellesbourne Hld D Fidler | Warwick Warwickshire Gb Cv359j | | | | | United Kingdom |
| Pianoforte Supplies Ltd Airfield Industrial Estate | | Wellesbourne | Warwick Warwickshire Gb Cv359j | | | Great Britain | | | United Kingdom |
| Piar Mary L | | 8469 Farrand Rd | | | | Montrose | MI | 48457-9779 | |
| Piatkowski James | | 2521 Samoset | | | | Royal Oak | MI | 48073 | |
| Piatkowski James | | 7649 Ring Neck Dr | | | | Waterford | MI | 48327 | |
| Piatkowski Juliana | | 20316 Washtenaw | | | | Harper Woods | MI | 48225 | |
| Piatkowski Raymond | | 45358 Delmar Dr | | | | Macomb | MI | 48044-3556 | |
| Piatkowski Ronald | | 833 Losson Rd | | | | Cheektowaga | NY | 14227 | |
| Piatt Construction | | 12740 Hwy C | | | | Richmond | MO | 64085 | |
| Piazza Joseph | | 1959 Rainbow Dr | | | | Rochester Hills | MI | 48306 | |
| Piazza Samuel J | | 1775 Lake Rd | | | | Hamlin | NY | 14464-9509 | |
| Piazza Sandra L | | 1775 Lake Rd | | | | Hamlin | NY | 14464-9509 | |
| Piazza Thomas | | 50258 Margaret Ave | | | | Macomb | MI | 48044 | |
| Pic Design | Becky Or C s | 86 Benson Rd PO Box 1004 | | | | Middlebury | CT | 06762-10 | |
| Pic Design Corp | | Lock Box 664 | | | | Cincinnati | OH | 45269 | |
| Pic Group Holdings Ltd | | 199 Wentworth St E | | | | Oshawa | ON | L1H 3V6 | Canada |
| Pic Inc | Vicky Mcfeely | 445 West Main St | PO Box 613 | | | Canfield | OH | 44406 | |
| Pic Med Health Clinic | | 2001 S Garnett Rd Ste F | | | | Tulsa | OK | 74128-1838 | |
| Pic Productivity Improvement | | Pic Group The | 700 E Mandoline | | | Madison Heights | MI | 48071 | |
| Pic Productivity Improvement | | Pic Group The | 199 Wentworth St E | | | Oshawa | ON | L1H 3V6 | Canada |
| Pic Productivity Improvement | | 25 Century Blvd Ste 600 | | | | Nashville | TN | 37214 | |
| Pic Productivity Improvement C | | PO Box Stn Main 5600 | | | | Burlington | ON | L7R 4X3 | Canada |
| PIC Productivity Improvement Ctr | Attn Cathy Burgess | 199 Wentworth St E | | | | Oshawa | ON | L1H 3V6 | Canada |
| Piccard Jeffrey | | 1677 Mayflower Dr Sw | | | | Wyoming | MI | 49509-3771 | |
| Piccard Marvin | | 11400 Watson Dr | | | | Sparta | MI | 49345 | |
| Piccirilli Edna | | 23 Pierce Ave | | | | Sharpsville | PA | 16150 | |
| Piccirilli Edna | James A Fredericka Esq | Ambrosy And Fredericka | 144 North Pk Ave | Ste 200 | | Warren | OH | 44481-1124 | |
| Piccirilli Stefania | | 529 S Edgeworth | | | | Royal Oak | MI | 48067 | |
| Picciurro Joseph | | 3562 Alderdale | | | | Sterling Hts | MI | 48310 | |
| Piccone John | | 103 Bru Mar Dr | | | | Rochester | NY | 14606 | |
| Picea Properties Llc | | C o Michael Jurgenson Member | 6967 Streamview Dr | | | Lambertville | MI | 48144 | |
| Picea Properties Llc | | 6967 Streamview Dr | | | | Lambertville | MI | 48144 | |
| Picea Properties Llc C o Michael Jurgenson Member | | 6967 Streamview Dr | | | | Lambertville | MI | 48144 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2728 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pich Eva | | 1226 Kings Cove Ct | | | | Rochester Hills | MI | 48306 | |
| Pichardo Susana | | 734 Lily Cache Ln | | | | Bolingbrook | IL | 60440 | |
| Piche Gladys L | | 8180 South 35th St | | | | Franklin | WI | 53132 | |
| Piche Gladys L | | 8180 S 35th St | | | | Franklin | WI | 53132-9301 | |
| Piche Mark | | 3023 West 13 Mile Rd | Apt 325 | | | Royal Oak | MI | 48073 | |
| Pichette Paul | | 97 Garden Terrace | | | | Edison | NJ | 08817 | |
| Pichette Paul | | 12 Bergen Pl | | | | Edison | NJ | 088174502 | |
| Pichey Jr Rowland | | 3 Carmen Rd Lower | | | | Amherst | NY | 14226 | |
| Pichey Michele | | 380 East Ave | | | | Lockport | NY | 14094 | |
| Pichey Robert | | 3722 Beechwood Ave | | | | Flint | MI | 48506-3123 | |
| Pichler James J | | 9856 E Sunburst Dr | | | | Sun Lakes | AZ | 85248-6275 | |
| Pichon Vincent | | 1403 Finger Lakes | | | | Dayton | OH | 45458 | |
| Pichulo Robert | | 3243 W Coldwater Rd | | | | Mt Morris | MI | 48458 | |
| Pichulo Robert O | | G3243 West Coldwater Rd | | | | Mt Morris | MI | 48458-0000 | |
| Picio II Paul C | | 45782 Keding St | | | | Utica | MI | 48317-6018 | |
| Picio II Paul C | | 45782 Keding St | | | | Utica | MI | 48317-6018 | |
| Pick Heaters Inc | | PO Box 516 | | | | West Bend | WI | 53095 | |
| Pick Heaters Inc | | 730 Indiana | | | | West Bend | WI | 53095 | |
| Pick Up & Delivery Service | | P & D Service Inc | 9135 Infirmary Rd | | | Ravenna | OH | 44266 | |
| Pick Up and Delivery Service | | 9135 Infirmary Rd | | | | Ravenna | OH | 44266 | |
| Pickard Angela Basile | | Dba Pickard Enterprises | 570 Greenwood Pl | | | Angola | NY | 14006 | |
| Pickard Angela Basile Dba Pickard Enterprises | | 570 Greenwood Pl | | | | Angola | NY | 14006 | |
| Pickard Donna J | | 3203 N 2nd Pl | | | | Broken Arrow | OK | 74012 | |
| Pickard Enterprises | | 570 Greenwood Pl | | | | Angola | NY | 14006 | |
| Pickard Ricky | | 5184 Birchcrest Dr | | | | Swartz Creek | MI | 48473-1002 | |
| Pickard Ricky A | | 5184 Birchcrest Dr | | | | Swartz Creek | MI | 48473 | |
| Pickaway Cnty Common Pleas Crt | | PO Box 270 | | | | Circleville | OH | 43113 | |
| Pickaway County Csea | | Acct Of Gene W Thorne | Case 80 Ci 93 | 113 S Court St PO Box 855 | | Circleville | OH | 28042-4547 | |
| Pickaway County Csea Acct Of Gene W Thorne | | Case 80 Ci 93 | 113 S Court St PO Box 855 | | | Circleville | OH | 43113 | |
| Pickaway County Treasurer | | See Tx200000200 | 207 S Court St Room 2 | | | Circleville | OH | 43113-1691 | |
| Pickaway County Treasurer | | 207 S Court St Room 2 | | | | Circleville | OH | 43113-1691 | |
| Pickaway County Treasurer | | Court House | 207 South Court St | | | Circleville | OH | 43113 | |
| Pickel Jerry M | | 9164 S 750 W | | | | Pendleton | IN | 46064-9756 | |
| Pickell Jill | | 210 Pine St | | | | Essexville | MI | 48732 | |
| Pickell Michael | | 9795 E Washington Rd | | | | Saginaw | MI | 48601 | |
| Pickelman Brian | | 5185 Faircrest Ln | | | | Saginaw | MI | 48603 | |
| Pickelman Dale | | 5116 Dewberry St | | | | Saginaw | MI | 48603 | |
| Pickelmann Deland | | 12830 S Beyer Rd | | | | Birch Run | MI | 48415-9450 | |
| Pickens Barnes & Abernathy | | PO Box 74170 | | | | Cedar Rapids | IA | 52407-4170 | |
| Pickens Barnes and Abernathy | | PO Box 74170 | | | | Cedar Rapids | IA | 52407-4170 | |
| Pickens County Ga | | Pickens County Tax Commissioner | 35 West Church St | Ste 100 | | Jasper | GA | 30143 | |
| Pickens County Tax | | Commissioner | 52 North Main St | Ste 205 | | Jasper | GA | 30143-1565 | |
| Pickens County Tax Commissioner | | 52 North Main St | Ste 205 | | | Jasper | GA | 30143-1565 | |
| Pickens Deborah | | 3201 Baypoint Dr | | | | Rochester Hills | MI | 48309 | |
| Pickens Gary | | 5459 Springridge Rd | | | | Raymond | MS | 39154 | |
| Pickens Judy | | 5459 Springridge Rd | | | | Raymond | MS | 39154 | |
| Pickens Mattie | | PO Box 091824 | | | | Milwaukee | WI | 53216 | |
| Pickens Pamela | | 41 Butler Ave | | | | Buffalo | NY | 14208 | |
| Pickens Patricia B | | 1094 Woodland Pl | | | | Sharon | PA | 16146-3048 | |
| Pickens Randy | | 920 Co Rd 20 | | | | Mt Hope | AL | 35651 | |
| Pickens Roofing | Clint Robinson | & Sheet Metals Inc | 300 South Ave | | | Spartanburg | SC | 29304 | |
| Pickens Sandra | | PO Box 645 | | | | Moundville | AL | 35474 | |
| Pickens Shirley | | 4551 N 30th St | | | | Milwaukee | WI | 53209-6049 | |
| Pickens Steven | | 28 Lansdowne Ln | | | | Carmel | IN | 46033 | |
| Pickens Timothy | | 6229 Pk Rd | | | | Leavittsburg | OH | 44430 | |
| Pickens Warner A | | 201 Zachery Taylor Cir | | | | Jackson | MS | 39213-2114 | |
| Pickerell Matthew | | 3218 Lefferson Rd | | | | Middletown | OH | 45044 | |
| Pickering Barbara | | 00 Ew 4160 S | | | | Kokomo | IN | 46902-0000 | |
| Pickering Interfaces | | 2900 Northwest Vine St | | | | Grants Pass | OR | 97526 | |
| Pickering Interfaces Inc | | Accounting Department | 2900 Northwest Vine St | | | Grants Pass | OR | 97526 | |
| Pickering Interfaces Ltd | | Stephenson Rd | | | | Clacton On Sea | | CO154NL | United Kingdom |
| Pickering Interfaces Ltd | | Stephenson Rd | | | | Clacton On Sea | | 0CO15- 4NL | United Kingdom |
| Pickering James S Dba Picks Welding | | 2740 St Rt 72 S | | | | Jamestown | OH | 45335 | |
| Pickering Ralph | | 35 Flyntwood Dr | | | | Anderson | IN | 46012 | |
| Pickering Ronny C | | 426 Merrick St | | | | Adrian | MI | 49221-3219 | |
| Pickering Shirley | | 4116 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Pickering Valuation | | 6797 N High St Ste 203 | | | | Columbus | OH | 42085 | |
| Pickering Valuation | | 6797 N High St Ste 203 | | | | Columbus | OH | 43085 | |
| Pickett Charles E | | 2139 Emmons Ave | | | | Dayton | OH | 45420-2807 | |
| Pickett David | | 219 Lucky Ln | | | | Pendleton | IN | 46064 | |
| Pickett David | | 93 Croxteth Dr | | | | Rainford | | WA11 8LA | United Kingdom |
| Pickett Dennis | | 2537 W Sycamore St | | | | Kokomo | IN | 46901-4032 | |
| Pickett Enterprises Inc | | 3341 Successful Way | | | | Dayton | OH | 45414-4317 | |
| Pickett Enterprises Inc | | PO Box 552 | | | | Dayton | OH | 45405 | |
| Pickett Ethan | | 500 Jacob Way 201 | | | | Rochester | MI | 48307 | |
| Pickett Gary | | 664 South Clinton Blvd | | | | Bunker Hill | IN | 46914 | |
| Pickett James | | 68 Tindall Ln Sw | | | | Brookhaven | MS | 39601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pickett Jerry A | | 1806 S Indiana Ave | | | | Kokomo | IN | 46902-2060 | |
| Pickett Joseph | | 424 6th Ave Sw | | | | Decatur | AL | 35601 | |
| Pickett Kenneth F | | 2050 N Union St Apt 107 | | | | Spencerport | NY | 14559-1169 | |
| Pickett Marketha | | PO Box 6845 | | | | Huntsville | AL | 35824-0845 | |
| Pickett Mary | | 1471 Chatham Dr | | | | Saginaw | MI | 48601 | |
| Pickett Randal | | 439 Shoal Creek Rd | | | | Goodspring | TN | 38460-5309 | |
| Pickett Raymond | | 1538 S Co Rd 300 E | | | | Kokomo | IN | 46902 | |
| Pickett Richard | | 725 Eaton Ave | | | | Hamilton | OH | 45013 | |
| Pickett Tammera | | 500 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Pickett Tara | | 1626 Poplar Dr | | | | Fairborn | OH | 45324 | |
| Pickett Thomas | | 1561 Lomas Verdes | | | | Rochester Hills | MI | 48306 | |
| Pickett William | | 1367 Powell School Rd | | | | Goodspring | TN | 38460 | |
| Pickford J | | 23 Copthorne Rd | | | | Liverpool | | L32 0RJ | United Kingdom |
| Pickford Mary Foundation | | C O Henry Stotsenberg | 43460 Ridge Pk Dr Ste 255 | Add Chg 2 02 Tb | | Temecula | CA | 92590 | |
| Pickford Mary Foundation C O Henry Stotsenberg | | 43460 Ridge Pk Dr Ste 255 | | | | Temecula | CA | 92590 | |
| Pickle Gary | | 1915 Fall Hill Ave | | | | Fredericksbur | VA | 22401 | |
| Pickles N S | | 25 Selkirk Dr | Eccleston | | | St Helens | | WA10 5P | United Kingdom |
| Pickles Paul | | 1366 West Gorman Rd | | | | Adrian | MI | 49221 | |
| Pickles Robert D | | 355 Walnut St | | | | Lockport | NY | 14094-3832 | |
| Pickles Roberta A | | 12 Juniper St | | | | Lockport | NY | 14094-3106 | |
| Picklesimer Charles F | | 9757 W National Rd | | | | New Carlisle | OH | 45344-9291 | |
| Pickney Gary | | 9029 Harrison Run Dr | | | | Indianapolis | IN | 46256 | |
| Pickney Gregory | | 10083 Pkshore Dr | | | | Noblesville | IN | 46060 | |
| Pickney Michael | | 1055 Petosky Cl | | | | Adrian | MI | 49221 | |
| Pickney Michael C | | Petty Cash Custodian | 1450 E Beecher St | | | Adrian | MI | 49221 | |
| Pickney Michael C Petty Cash Custodian | | 1450 E Beecher St | | | | Adrian | MI | 49221 | |
| Pickrel Bros Inc Eft | | 901 S Perry St | | | | Dayton | OH | 45402 | |
| Pickrel Bros Inc Eft | | 901 S Perry St | | | | Dayton | OH | 45402 | |
| Pickrel Brothers | Teresa | 901 S. Perry St | | | | Dayton | OH | 45402-2526 | |
| Pickrel Brothers Inc | Thomas Pickrel | Pickrel Bros Inc | 901 South Perry | | | Dayton | OH | 45402 | |
| Pickrel Brothers Inc | | 901 S Perry St | | | | Dayton | OH | 45402-252 | |
| Pickrel Brothers Inc | Shawna harry | 901 S Perry St | | | | Dayton | OH | 45402-2526 | |
| Pickrel Brothersconsign | | 901 South Perry St | | | | Dayton | OH | 45402 | |
| Picks Welding | | 2740 State Rte 72 S | | | | Jamestown | OH | 45335 | |
| Picks Welding | | Dba Picks Welding | 2740 St Rt 72 S | | | Jamestown | OH | 45335 | |
| Pickup & Delivery Service Inc | | 9135 Infirmary Rd | | | | Ravenna | OH | 44266 | |
| Picmg Headquarters | | 401 Edgewater Pl | Ste 500 | | | Wakefield | MA | 01880 | |
| Pico Corp | | 444 Constitution Ave | | | | Camarillo | CA | 93012 | |
| Pico Crimping Tools Co | | Pico Corp | 444 Consitution Ave | | | Camarillo | CA | 93012 | |
| Pico Of Canada | Accounts Payable | 7547 Hedley Ave | | | | Burnaby | BC | V5E 2E4 | Canada |
| Pico Of Canada | | 7547 Hedley Ave | | | | Burnaby | | V5E 2R1 | Canada |
| Picofarad Inc | | 237 D North Euclid Way | | | | Anaheim | CA | 92801 | |
| Picolight Inc | Frank Lindquist | 1480 Arthur Ave | | | | Louisville | CO | 80027-3077 | |
| Picosecond Pulse Labs | Barb Foster | 2500 55th St | | | | Boulder | CO | 80301 | |
| Picosecond Pulse Labs Inc | Joe Kramer | 2500 55th St | | | | Boulder | CO | 80301 | |
| Picosecond Pulse Labs Inc | | PO Box 44 | | | | Boulder | CO | 80306 | |
| Picton Todd | | 665 Mcgavran Dr | | | | Vista | CA | 92083 | |
| Picuri Michael J | | 501 Sycamore Trl | | | | Cortland | OH | 44410-1127 | |
| Picut Acquisition Corp | | Dba American Products Co Inc | 610 Rahway Ave | | | Union | NJ | 07083 | |
| Pid Analyzers Llc | | 25 Walpole Pk South Dr | | | | Walpole | MA | 02081 | |
| Piearson Clare | | 2782 Bobbie Pl Apt 2b | | | | Kettering | OH | 45429 | |
| Piechnik Joan F | | 3401 Leith St | | | | Flint | MI | 48506-3156 | |
| Piechocki Ii M | | 2006 Pelton Park Dr | | | | Sandusky | OH | 44870 | |
| Piecuch Mitchell | | 18170 Greatwood Ln | | | | Mantua | OH | 44255-9545 | |
| Piedmont Automotive Products Inc | | 1058 Rocky Branch Rd | | | | Clarkesville | GA | 30523 | |
| Piedmont Clarklift Inc | | PO Box 16328 | | | | Greenville | SC | 29606 | |
| Piedmont Diesel Service Inc | | 1019 B Old Charlotte Rd | | | | Albemarle | NC | 28001 | |
| Piedmont Natural Gas Co Inc | | 1915 Rexford Rd | | | | Charlotte | NC | 28233 | |
| Piedmont Natural Gas Company | | Inc | PO Box 33068 | | | Charlotte | NC | 28233 | |
| Piedmont Natural Gas Company | CBO Bankruptcy | 4339 S Tryon St | | | | Charlotte | NC | 28217-1733 | |
| Piedmont Natural Gas Company Inc | | PO Box 33068 | | | | Charlotte | NC | 28233 | |
| Piedmont Plastics Inc | | PO Box 890216 | | | | Charlotte | NC | 28289-0216 | |
| Piedmonte Steven | | 16652 Lynch Rd | | | | Holley | NY | 14470 | |
| Piedmonte Steven | | 16652 Lynch Rd | | | | Holley | NY | 14470 | |
| Piedra Juan | | 3693 Brianwick Dr | | | | Kokomo | IN | 46902 | |
| Piegols Dennis | | 939 Kaypat Dr | | | | Hope | MI | 48628 | |
| Piekarski Dennis | | S73 W14883 Cherrywood Dr | | | | Muskego | WI | 53150 | |
| Piekarski Mary | | S73 W14883 Cherrywood Dr | | | | Muskego | WI | 53150 | |
| Piel Gene | | 3341 N 400 W | | | | Sharpsville | IN | 46068 | |
| Piel Kip | | 123 Monticello Ct | | | | Kokomo | IN | 46902 | |
| Pielecha Jr Stanley E | | 73 Bradwood Rd | | | | West Seneca | NY | 14224-4223 | |
| Pienta David W | | 7930 Alpine Ave | | | | Sparta | MI | 49345-9386 | |
| Pienta Richard | | 380 Arthur Nw | | | | Marne | MI | 49435 | |
| Pieper Electric Inc | | 5070 N 35th St | | | | Milwaukee | WI | 53209 | |
| Pieper Electric Inc | | 5070 North 35th St | | | | Milwaukee | WI | 53209 | |
| Pier Alexander C o Csan Pymt Ctr | | PO Box 73365 | | | | Houston | TX | 77273 | |
| Pier Associates Inc | | 2317 Manchester Rd | | | | Akron | OH | 44314-3638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pier Associates Inc Eft | | 2317 Manchester Rd | | | | Akron | OH | 44314 | |
| Pier Associates Inc Eft | | 2317 Manchester Rd | | | | Akron | OH | 44314 | |
| Pier Misty | | 936 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |
| Pierburg Ag | Accounts Payable | Alfred Pierburg Strasse 1 | | | | Nuess | | 41460 | Germany |
| Pierburg Gmbh | | Alfred Pierburg Strasse 1 | D41460 Neuss | | | | | | Germany |
| Pierburg Gmbh | | Alfred Pierburg Strasse 1 | | | | Neuss | | 41460 | Germany |
| Pierburg Gmbh Werk Berlin | | Scheringstrasse 2 | | | | Berlin | | 13355 | Germany |
| Pierburg Inc | | 47519 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Pierburg Inc | | 1797 Atlantic Blvd | | | | Auburn Hills | MI | 48236 | |
| Pierburg Inc | | 5 Southchase Ct | | | | Fountain Inn | SC | 29644 | |
| Pierburg Inc | Michael H Phillips | 5 Southchase Ct | | | | Fountain Inn | SC | 29644 | |
| Pierburg Inc Eft | | 5 Southchase Ct | | | | Fountain Inn | SC | 29644 | |
| Pierburg Instruments | | C o Anderson Elecronics Inc | 37525 Enterprise Court | | | Farmington Hills | MI | 48331 | |
| Pierburg Instruments Inc | | 47519 Halyard Dr | | | | Plymouth | MI | 48170-2438 | |
| Pierburg Instruments Inc Eft | | C o Miller George O Co | 5858 E Molloy Rd | | | Syracuse | NY | 13211 | |
| Pierburg Instruments Inc Eft | | 1797 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Pierburg Instruments Inc Eft | | Formerly Flo Tron | 1797 Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Pierce & Pierce Pc | | 255 S Woodward Ave Ste 205 | | | | Birmingham | MI | 48009 | |
| Pierce and Pierce Pc | | 255 S Woodward Ave Ste 205 | | | | Birmingham | MI | 48009 | |
| Pierce Atwood Attorneys | | One Monument Sq | | | | Portland | ME | 04101 | |
| Pierce Atwood Llp | Keith J Cunningham | One Monument Square | | | | Portland | ME | 04101 | |
| Pierce Barney | | 104 Yellow Poplar Ln | | | | Harvest | AL | 35749 | |
| Pierce Barney Wayne | | 104 Yellow Poplar Ln | | | | Harvest | AL | 35749 | |
| Pierce Charles | | 7816 Merganser Pl | | | | Tuscaloosa | AL | 35405 | |
| Pierce Charmain | | PO Box 31253 | | | | Dayton | OH | 45437 | |
| Pierce Co | | Win Power | 35 N 8th St | | | Upland | IN | 46989 | |
| Pierce Company Inc | | Department 6047 | | | | Carol Stream | IL | 60122-6047 | |
| Pierce Company Inc | | 35 North 8th St | | | | Upland | IN | 46989 | |
| Pierce David | | 10548 W Cortez Cir Apt 18 | | | | Franklin | WI | 53132-1566 | |
| Pierce David | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Pierce David | | 22093 Shakespeare | | | | Eastpointe | MI | 48021 | |
| Pierce David | | PO Box 125 | | | | Daleville | IN | 47334 | |
| Pierce David | | 1579 Sundale Ave | | | | Dayton | OH | 45406 | |
| Pierce Emily | | 818 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Pierce Gary L | | 224 W Birch Ln | | | | Alexandria | IN | 46001-8376 | |
| Pierce J J | | 41 Herons Wharf | Appley Bridge | | | Wigan | | WN5 98T | United Kingdom |
| Pierce Jerome | | 6922 Ellen Boat Ln | | | | Canal Winchester | OH | 43110-4712 | |
| Pierce Jimmie W | | Box 5012 Shields Rd | | | | Lewisburg | OH | 45338-0000 | |
| Pierce Jo W | | 146 Shamrock Circle | Apt 12 | | | Pendleton | IN | 46064 | |
| Pierce John | | 509 Pecan Ave | | | | Portage | MI | 49024 | |
| Pierce Jr Harold L | | 3735 Vineyard Ne | | | | Grand Rapids | MI | 49525-2432 | |
| Pierce Jr John | | 11337 Lippelman Rd Apt 325 | | | | Cincinnati | OH | 45246 | |
| Pierce Jr Louis | | PO Box 138 | | | | Reese | MI | 48757-0138 | |
| Pierce Kyle | | 1551 Dunlap Nw | | | | Grand Rapids | MI | 49504 | |
| Pierce Leaora | | 423 Burliegh Ave | | | | Dayton | OH | 45407 | |
| Pierce Leo | | 5800 Bazetta Rd | | | | Cortland | OH | 44410 | |
| Pierce Lori | | 2948 Rt 35 East | | | | W Alexandria | OH | 45381 | |
| Pierce Manufacturing Inc | Accounts Payable | PO Box 2017 | | | | Appleton | WI | 54913 | |
| Pierce Mark | | 2175 Wayward Dr | | | | Rochester Hills | MI | 48309 | |
| Pierce Mark | | 614 Chestnut St | | | | Xenia | OH | 45385 | |
| Pierce Maureen E | | 1606 S Sheridan Sl | | | | Bay City | MI | 48708-8128 | |
| Pierce Michael | | 67 Straub Rd | | | | Rochester | NY | 14626 | |
| Pierce Michael | | 1783 Ransburg | | | | Columbus | OH | 43223 | |
| Pierce Monte | | 100 Telegraph Rd PO Box 67 | | | | Middleport | NY | 14105 | |
| Pierce Norman | | 1233 Thistleberry Ln | | | | Webster | NY | 14580 | |
| Pierce Norman L | | 1233 Thistleberry Ln | | | | Webster | NY | 14580-8800 | |
| Pierce Phillip R | | 1211 Greenfield Dr | | | | Greenfield | IN | 46140-1036 | |
| Pierce Randall | | 1705 S Harrison St | | | | Alexandria | IN | 46001 | |
| Pierce Richard L | | 40 Ellington Cir | | | | Rochester | NY | 14612-3076 | |
| Pierce Robert W | | 4868 Hoffman Norton Rd | | | | Bristolville | OH | 44402-9647 | |
| Pierce Ronald | | 43 Point Pleasant Rd | | | | Rochester | NY | 14622-1631 | |
| Pierce Roy | | 122 Pierce Ln | | | | Pearl | MS | 39208 | |
| Pierce Sr Dorian | | 3626 Runyon Ave | | | | Trotwood | OH | 45426 | |
| Pierce Thomas A | | 7108 Rook Rd | | | | Bridgeport | MI | 48722-9712 | |
| Pierce Tonja | | 3315 Carter | | | | Saginaw | MI | 48601-0000 | |
| Pierce Vicky S | | 6635 S 125 W | | | | Bunker Hill | IN | 46914-9645 | |
| Pierce William | | Common Sense Fastener Technolc | 3391 W 200 S | | | Russiaville | IN | 46979 | |
| Pierce William P | | Dba Common Sense Fastener | Technology Inc | 3391 W 200 S | | Russiaville | IN | 46979-7450 | |
| Pierce William P Dba Common Sense Fastener | | Technology Inc | 3391 W 200 S | | | Russiaville | IN | 46979-7450 | |
| Piercey Jody | | 125 Jersey | | | | Dayton | OH | 45403 | |
| Pierik Ronald | | 26 Royal View Dr | | | | Rochester | NY | 14625 | |
| Pierino Pietrantoni | | 25 Carrington Dr | | | | Rochester | NY | 14626 | |
| Pieron Randy | | 1102 Zuni | | | | Burton | MI | 48509 | |
| Pierre Iii Daniel | | 442 Mitchell Dr | | | | Lake Charles | LA | 70615 | |
| Pierre Josue | | 600 Northpoint Apt K 6 | | | | Jackson | MS | 39211 | |
| Pierre Lafleur | | 12166 Wahl Rd | | | | Saint Charles | MI | 48655 | |
| Pierre William Lafieur | | 12166 Wahl Rd | | | | St Charles | MI | 48655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pierres Quickprint | | 1005 Cleveland Rd | | | | Sandusky | OH | 44870 | |
| Piers | | C O School Of Labor & | Industrial Relations Msu | 403 S Kedzie | | East Lansing | MI | 48824 | |
| Piers C O School Of Labor and | | Industrial Relations Msu | 403 S Kedzie | | | East Lansing | MI | 48824 | |
| Piersall David M | | 368 Weeping Willow Dr | | | | Flint | MI | 48506-4547 | |
| Piershalski John A | | 1714 Huth Rd | | | | Grand Island | NY | 14072 | |
| Piershalski Stephen | | 117 Autumnwood Dr | | | | Grand Island | NY | 14072-1366 | |
| Piersoll Jonathan | | 5020 Broughton Pl | | | | Dayton | OH | 45431 | |
| Pierson Brian | | 5594 Horseshoe Ln | | | | Lapeer | MI | 48446-9684 | |
| Pierson Christine | | 8941 King Graves Rd | | | | Warren | OH | 44484 | |
| Pierson Douglas | | 608 Walsh Dr | | | | New Carlisle | OH | 45344 | |
| Pierson Edgar W | | 1677 Dodge Dr Nw | | | | Warren | OH | 44485-1822 | |
| Pierson Fitchett Hunzeker | | Blake & Loftis | PO Box 95109 | Ste B | | Lincoln | NE | 68509 | |
| Pierson Fitchett Hunzeker Blake and Loftis | | PO Box 95109 | Ste B | | | Lincoln | NE | 68509 | |
| Pierson Janet | | 7482 Pontiac Po Bx 662 | | | | Goodrich | MI | 48438-0662 | |
| Pierson Mica | | 827 Foley Dr | | | | Vandalia | OH | 45377 | |
| Pierson William | | 418 S Holcombe St | | | | Stillwater | MN | 55082 | |
| Pierz William | | 4 E Fairfield Ave | | | | New Castle | PA | 16105 | |
| Pieszala Donna | | 6643 Heather Dr | | | | Lockport | NY | 14094 | |
| Pieszala Fredrick | | 6643 Heather Dr | | | | Lockport | NY | 14094 | |
| Piet Alicia | | 10251 East Avondale Circle | | | | Superior Township | MI | 48198 | |
| Pietra James | | 1130 Suzylynn | | | | Youngstown | OH | 44512 | |
| Pietra Kathryn | | 8219 Clover Ln | | | | Garrettsville | OH | 44231-1060 | |
| Pietragallo Bosick & Gordon | | 1 Oxford Centre 38th Fl | | | | Pittsburgh | PA | 15219 | |
| Pietragallo Bosick and Gordon | | 1 Oxford Centre 38th Fl | | | | Pittsburgh | PA | 15219 | |
| Pietrangelo Gregory | | 3316 Lakeside View Dr | | | | Falls Church | VA | 22041 | |
| Pietrantoni Domenica V | | 25 Carrington Dr | | | | Rochester | NY | 14626-4461 | |
| Pietrantoni Gianfranco | | 112 Crosby Ln | | | | Rochester | NY | 14612-3328 | |
| Pietrantoni Pierino | | 25 Carrington Dr | | | | Rochester | NY | 14626-4461 | |
| Pietrantoni Sabatino | | 191 Crosby Ln | | | | Rochester | NY | 14612 | |
| Pietras James | | 5838 Swancreek | | | | Saginaw | MI | 48609 | |
| Pietras Joseph | | 2151 Laporte Rd | | | | Hemlock | MI | 48626-9508 | |
| Pietro Cucchi America Inc | Leticia | 1631 Brummel Ave. | Elk Grove Village | | | Elk Grove Vill | IL | 60007 | |
| Pietros Mussie | | 16835 Auburn Springs Rd | | | | Chagrin Falls | OH | 44023 | |
| Pietrouski Edward | | 5305 Smith Steward Rd | | | | Girard | OH | 44420 | |
| Pietrowski Edward | | 6193 Bixler Rd | | | | Newfane | NY | 14108 | |
| Pietrowski Melanie | | 6193 Bixler Rd | | | | Newfane | NY | 14108 | |
| Pietrzak Jeffrey | | 3316 W Southland Dr | | | | Franklin | WI | 53132-8435 | |
| Pietrzak Mark | | 3720 Hanchett | | | | Saginaw | MI | 48604 | |
| Pietrzykowski Kelly | | 43 Priscilla Ln | | | | Lockport | NY | 14094 | |
| Pietsch G Prof | | Rwth Aachen University | Schinkelstrabe 2 | 52056 Aachen | | | | | Germany |
| Pietsch G Prof Rwth Aachen University | | Schinkelstrabe 2 | 52056 Aachen | | | | | | Germany |
| Pietsch Lawrence J | | 2431 S Hidden Shores Dr | | | | Manistique | MI | 49854 | |
| Piety Jay | | 2233 Emerald Pines Ln | | | | Westfield | IN | 46074 | |
| Pifer William | | 13118 Collins Rd | | | | Berlin Hts | OH | 44814-9615 | |
| Pigford Michael | | 1272 Oak Vinyard Dr | | | | Jackson | MS | 39272 | |
| Pigg Brian | | 1570 Woodman Dr Apt 208 | | | | Dayton | OH | 45432 | |
| Pigg Cindy | | 1531 Fauver Ave | | | | Dayton | OH | 45410 | |
| Pigg Delois | | 418 Tumbleweed Dr | | | | Kokomo | IN | 46901 | |
| Pigg Gary | | 15 Ducktown Rd | | | | Iron City | TN | 38463 | |
| Pigg George E | | 301 Ctr St Gordon | | | | Arcanum | OH | 45304-0000 | |
| Pigg Tiffani | | 6767 White Springs Dr | | | | Greenville | OH | 45331 | |
| Pigg Vernon G | | 109 Mound St | | | | Brookville | OH | 45309-1309 | |
| Pigott Timothy | | 4737 Woodvale | | | | Tuscaloosa | AL | 35405 | |
| Piher International Corp | Kathy Fields | 1640 Northwind Blvd | | | | Libertyville | IL | 60048 | |
| Pikaart Jacob | | 1926 Hickory Bark Ln | | | | Bloomfield | MI | 48304-1118 | |
| Pike Adam Troy | | 2201 14th Ave 1 205 | | | | Longmont | CO | 80504 | |
| Pike Jack H | | 33602 Bremerton St | | | | Dana Point | CA | 92629 | |
| Pike Karen | | 2264 W North Union Rd | | | | Auburn | MI | 48611 | |
| Pike Maureen | | 10592 W Cortez Cir Apt 34 | | | | Franklin | WI | 53132-2607 | |
| Pike Robert | | 1801 Swann Rd | | | | Ransomville | NY | 14131 | |
| Pike Township Court Clerk | | 5665 Lafayette Rd Ste B | | | | Indianapolis | IN | 46254 | |
| Pikes Peak United Way | | 518 North Nevada | | | | Colorado Springs | CO | 80903 | |
| Pikey Cheryl | | 3413 Ellis Pk Dr | | | | Burton | MI | 48519 | |
| Piland Brenda | | 2702 Bristol Dr Sw | | | | Decatur | AL | 35603-1188 | |
| Piland Brenda | J Barton Warren Esq | Warren & Simpson PC | 105 North Side Sq | | | Huntsville | AL | 35801 | |
| Piland Brenda | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | | Huntsville | AL | 35801 | |
| Pilant Marilyn | | 2511 S 112th E Ave | | | | Tulsa | OK | 74129 | |
| Pilarski Gary | | 11460 Orchardview Dr | | | | Fenton | MI | 48430 | |
| Pilditch Mary A | | 5905 Thistle Dr | | | | Saginaw | MI | 48603-4365 | |
| Pildner Martin | | 3854 S Brennen Rd | | | | Hemlock | MI | 48626 | |
| Pilger Dale | | 1106 Annandale Dr | | | | Madison | MS | 39110 | |
| Pilger Dale R | | 8183 Caribou Lake Ln | | | | Clackston | MI | 48346 | |
| Pilgram James | | 43 Arden St | | | | Buffalo | NY | 14215 | |
| Pilgrim Consolidators Inc | | 300 Elm St | | | | Bridgewater | MA | 02324 | |
| Pilgrim Consolidators Inc | | Scacplgr | 1029 Pearl St | | | Brockton | MA | 02301 | |
| Pilhorn G | | 6401 Sand Beach Blvd | | | | Shreveport | LA | 91105-4411 | |
| Pilhorn Robert J | | 1748 W Creek Rd | | | | Burt | NY | 14028-9726 | |
| Pilkenton Steve E | | 1852 Sunrise Ln | | | | Lebanon | OH | 45036-7871 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pilkey Harold | | 5362 Old Franklin Court | | | | Grand Blanc | MI | 48439 | |
| Pilkington A C | | Whitfield House | Downham Rd South | | | Heswall | | L60 5SF | United Kingdom |
| Pilkington K | | 6828 Laurelview | | | | Dayton | OH | 45424 | |
| Pilkington North America Inc | | 4370 Alum Creek Dr | | | | Columbus | OH | 43207 | |
| Pilkington North America Inc | | 4370 Alum Creek Dr | | | | Columbus | OH | 43207-4519 | |
| Pillar Corp | | Pillar Industries Div | 21905 Gateway Rd | | | Brookfield | WI | 53045 | |
| Pillar Corp | | 21905 Gateway Rd | | | | Brookfield | WI | 53045 | |
| Pillar Corp | | Pillar Industries | 257b Adams Smith St | | | Sykesville | MD | 21784 | |
| Pillar Induction Co LLC | | 21905 Gateway Blvd | | | | Brookfield | WI | 53045 | |
| Pillar Induction Company | Jeff Veser | 21905 Gateway Rd | | | | Brookfield | WI | 53045 | |
| Pillar Induction Company Llc | | Frmly Pillar Industries | 21905 Gateway Rd | | | Brookfield | WI | 53045 | |
| Pillar Induction Company Llc | | 3328 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Pillar Industries | | C o Stahl Engineering Co | 1800 N Meridian St Ste 600 | | | Indianapolis | IN | 46202 | |
| Pillar Industries | Jeff | 135 S. Lasalle | Dept 3328 | | | Chicago | IL | 60674-3328 | |
| Pillar Industries Lp | | N92 W 15800 Megal Dr | | | | Menomonee Falls | WI | 53051 | |
| Pillar Industries Lp | | Pillar Cycle Dyne Div | 1800 N Meridian St Ste 600 | | | Indianapolis | IN | 46202 | |
| Pillar Industries Lp | | 6600 Burrows St | | | | Sterling Heights | MI | 48314 | |
| Pillar Industries Lp | | Pillar Powersonics | 7750 Strausser St Nw | | | Canton | OH | 44720 | |
| Pillarhouse Inc | | 635 Touhy Ave | | | | Elk Grove Village | IL | 60007 | |
| Pillarhouse Inc | Theresa Tellez | 635 Touhy Ave. | | | | Elk Grove | IL | 60007 | |
| Pillarhouse International Ltc | | Rodney Way Wood Ford Indstl E | | | | Chelmsford Essex | | CM1 3BY | United Kingdom |
| Pillarhouse International Ltc | | Rodney Way Widford Chelmsford | Cm1 3by Essex | | | Great Britian | | | United Kingdom |
| Pillarhouse Usa | Theresa Tellez | 635 Touhy Ave | | | | Elk Grv Village | IL | 60007 | |
| Pillarhouse USA Inc | J Ted Donovan | Finkel Goldstein Rosenbloom & Nash LLP | 26 Broadway Ste 711 | | | New York | NY | 11004 | |
| Pillarhouse Usa Inc | Theresa Tellez | 635 Touhy Ave | | | | Elk Grove | IL | 60007 | |
| Pillarhouse Usa Inc Eft | J Ted Donovan | Finkel Goldstein Rosenbloom & Nash LLP | 26 Broadway Ste 711 | | | New York | NY | 11004 | |
| Pillarhouse Usa Inc Eft | | 635 Touhy Ave | | | | Elk Grove | IL | 60007 | |
| Pillarisetty Madhurima | | 3524 South Creek Dr | | | | Rochester | MI | 48306 | |
| Pillarsetty Kavitha | | 333 Escuela Ave 125 | | | | Mountain View | CA | 94040 | |
| Pillen Randall | | 4149 W Pioneer Rd 144 | | | | Mequon | WI | 53097-1505 | |
| Pillow Express Delivery Inc | | 5434 N Keystone Ave | | | | Indianapolis | IN | 46220-3456 | |
| Pillow Express Delivery Inc | | Union Planter Bank | PO Box 7208 | | | Indianapolis | IN | 46206-7208 | |
| Pillow Express Delivery Inc Union Planter Bank | | PO Box 7208 | | | | Indianapolis | IN | 46206-7208 | |
| Pillow Oratha | | 5840 Devington Circle | | | | Indianapolis | IN | 46226 | |
| Pillsbury David | | 5364 Wyndemere Sq | | | | Swartz Creek | MI | 48473-8905 | |
| Pillsbury Madison & Sutro Llp | | File 72391 10 PO Box 60000 | | | | San Francisco | CA | 94160-2391 | |
| Pillsbury Madison and Sutro Llp | | File 72391 10 PO Box 60000 | | | | San Francisco | CA | 94160-2391 | |
| Pillsbury Winthrop Llp | | PO Box 60000 | | | | San Francisco | CA | 94160-2391 | |
| Pillsbury Winthrop Shaw | | Pittman Llp Nm Chg 4 07 05cp | 2 Houston Ctr | 909 Fannin 22nd Fl | | Houston | TX | 77010 | |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th Fl | | | | Costa Mesa | CA | 92626-7122 | |
| Pillsbury Winthrop Shaw Pittman LLP | Attn Mark D Houle Esq | 650 Town Center Dr 7th Fl | | | | Costa Mesa | CA | 92626 | |
| Pillsbury Winthrop Shaw Pittman Llp | | PO Box 60000 | File 72391 | | | San Francisco | CA | 94160-2391 | |
| Pillsbury Winthrop Shaw Pittman Llp | Mark D Houle | 650 Town Ctr Dr Ste 550 | | | | Costa Mesa | CA | 92626-7122 | |
| Pillsbury Winthrop Shaw Pittman Llp | Karen B Dine | 650 Town Ctr Dr Ste 550 | | | | Costa Mesa | CA | 92626 | |
| Pilon Carol | | 5318 Butterfield Dr | | | | Flint | MI | 48506 | |
| Pilon Gregory | | 5318 Butterfield Dr | | | | Flint | MI | 48506-1535 | |
| Pilon James E | | 105 W Summit St | | | | Durand | MI | 48429-1274 | |
| Pilot Air Freight | | PO Box 7777 W9015 | Rmt Chg 3 02 Mh | | | Philadelphia | PA | 19175-9015 | |
| Pilot Air Freight | | PO Box 97 | | | | Lima | PA | 19037-0097 | |
| Pilot Air Freight Corp | | PO Box 7780 1401 | | | | Philadelphia | PA | 19182 | |
| Pilot Air Freight Corp | | PO Box 7777 W9015 | | | | Philadelphia | PA | 19175-9015 | |
| Pilot Air Freight Corp | | 30665 Beverly Rd | | | | Romulus | MI | 48174 | |
| Pilot Airfreight | | PO Box 97 | | | | Lima | PA | 19037-0097 | |
| Pilot Airfreight | | PO Box 97 | | | | Lima | PA | 19037 | |
| Pilot Industries Inc | | Pilot Electronics | 425 West Michigan Ave | | | Grass Lakes | MI | 49240 | |
| Pilot Industries Inc | | Dept 249601 PO Box 67000 | | | | Detroit | MI | 48267-2496 | |
| Pilot Industries Inc | | Addr Chg 3 10 00 | Dept 249601 PO Box 67000 | Add Chg 2 02 Tb | | Detroit | MI | 48267-2496 | |
| Pilot Industries Inc | | Pilot Metal Products Div | 715 E Duncan | | | Manchester | MI | 48158 | |
| Pilot Industries Inc | | Pilot Plastics | 2319 Bishop Cir E | | | Dexter | MI | 48130 | |
| Pilot Tool & Die | | 603 E Church Ave | | | | Reed City | MI | 49677 | |
| Pilot Transport | | 12781 Emersom Dr | | | | Brighton | MI | 48116 | |
| Pilot Transport Inc | | PO Box 258 | | | | Brighton | MI | 48116-0258 | |
| Pilot Transport Inc | | PO Box 258 | 12781 Emerson Dr | | | Brighton | MI | 48116-0258 | |
| Pilot Transport Inc Eft | | 313 486 3700 Scac Ptnh | PO Box 258 | | | Brighton | MI | 48116-0258 | |
| Pilozzi Christine | | 82 Clinton St | | | | Tonawanda | NY | 14150 | |
| Pilski Peter | | 87 Passaic Ave | | | | Lockport | NY | 14094 | |
| Pilson Martha | | 17 N Dunlap Ave | | | | Youngstown | OH | 44509 | |
| Pilz Automation Safety Lp | | 7150 Commerce Blvd | | | | Canton | MI | 48187 | |
| Pilz Industrial Electronics Lp | | 818 W 9th St | | | | Greensburg | IN | 47240 | |
| Pim Kelly Ann | | 3329 E 30th St | | | | Tulsa | OK | 74114 | |
| Pima Co Az | | Pima County Treasurer | 115 N Church Ave | | | Tucson | AZ | 85701 | |
| Pima County Community College | | District | Bursars Accounts Receivable | 4905d East Broadway Blvd | | Tucson | AZ | 85709-1225 | |
| Pima County Community College District | | Bursars Accounts Receivable | 4905d East Broadway Blvd | | | Tucson | AZ | 85709-1225 | |
| Pima County Treasurer | | 115 N Church Ave | | | | Tucson | AZ | 85701-1199 | |
| Pima County Treasurer Pima County Assessor Pima County Arizona | Pima County Attorneys Office Civil Division | 32 N Stone Ave Ste 2100 | | | | Tucson | AZ | 85701 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2733 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pimc Nv | | Wetenschapspark 5 | 3590 Diepenbeek | | | Belgium | | | Belgium |
| Pimentel Melissa | | 1393 N Van Vleet Rd | | | | Flushing | MI | 48433 | |
| Pimley John | | 183 Berkshire Ln | | | | Noblesville | IN | 46062 | |
| Pina Robert | | 4112 Slipperywood Pl | | | | Dayton | OH | 45424 | |
| Pinacle | | 76 Division St Ste 206 | | | | Welland | ON | L3B327 | Canada |
| Pinagapani Sachithanandam | | 1760 Kirts Blvd | Apt 208 | | | Troy | MI | 48084 | |
| Pinal County Treasurer | | PO Box 729 | | | | Florence | AZ | 85232-0729 | |
| Pinal County Treasurer | Dolores J Doolittle | Dolores J Dolittle | PO Box 729 | | | Florence | AZ | 85232-0729 | |
| Pinces Audrey M | | 5485 Desert Ln | | | | Dublin | OH | 43016-9655 | |
| Pinchbeck Patricia | | 741 Trails End Dr | | | | Amherst | OH | 44001 | |
| Pinckney Community Schools | | Community Education | 2130 East M 36 | | | Pinckney | MI | 48169 | |
| Pinckney Community Schools Community Education | | PO Box 9 | | | | Pinckney | MI | 48169 | |
| Pinckney Robert E | | PO Box 3495 | | | | Warren | OH | 44485-0495 | |
| Pincomb Lisa | | 151 Alexander St | | | | Caro | MI | 48723 | |
| Pind Testers Inc | | Spectral Dynamics | 13220 Evening Creek Dr Ste 116 | | | San Diego | CA | 92128 | |
| Pinder Farber Mike | | 5082 Harbor Oaks Dr | | | | Waterford | MI | 48329 | |
| Pindroh Shawn | | 2404 Featherston Dr | | | | Miamisburg | OH | 45342 | |
| Pine Belt Ind | | Lock Box 1030 | | | | Hattiesburg | MS | 39401 | |
| Pine Belt Ind | | 103 S 19th Ave | | | | Hattiesburg | MS | 39401 | |
| Pine Belt Oil Co Inc | | 224 E 5th St | | | | Hattiesburg | MS | 39401 | |
| Pine Belt Oil Co Inc | | PO Box 668 | | | | Hattiesburg | MS | 39403 | |
| Pine Club | | 1926 Brown St | PO Box 152 | | | Dayton | OH | 45409 | |
| Pine Cone Federal Credit Union | | 5992 E Molloy Rd | | | | Syracusee | NY | 13211 | |
| Pine Crest Inn | | 85 Pine Crest Ln | | | | Tryon | NC | 28782 | |
| Pine Forest Auto Sales | | G 8008 Clio Rd | | | | Mt Morris | MI | 48458 | |
| Pine Grove Group | Accounts Payable | PO Box 131 | | | | Pine Grove | CA | 95665 | |
| Pine Instrument Co Inc | | 101 Industrial Dr | | | | Grove City | PA | 16127 | |
| Pine Instrument Co Inc | | Ecd | 101 Industrial Dr | | | Grove City | PA | 16127 | |
| Pine Lake Country Club | | 3300 Pine Lake Rd | | | | Orchard Lake | MI | 48324 | |
| Pine Marilyn | | 6 Butler Mill Rd | | | | Elma | WA | 98541 | |
| Pine Mark A | | 1739 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Pine Mark A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Pine Rest Christian Mental | | Health Services 381368360 | Psychological Consultation Cnt | | | Grand Rapids | MI | 49501-0165 | |
| Pine Rest Christian Mental Health Services | | Psychological Consultation Cnt | 300 68th St Se | 300 68th St Se | | Grand Rapids | MI | 49501-0165 | |
| Pine Ridge Landfill | | 520 Murphy Rd | | | | Meridian | MS | 39301 | |
| Pine River Plastics | | Co Oldford & Associates | 3555 Walnut St | | | Port Huron | MI | 48060 | |
| Pine River Plastics | | C o Oldford & Associates | 3555 Walnut St | | | Port Huron | MI | 48060 | |
| Pine River Plastics Inc | | 2574 Solutions Ctr | | | | Chicago | IL | 60677-2005 | |
| Pine River Plastics Inc | | 1111 Fred W Moore Hwy | | | | Saint Clair | MI | 48079-1813 | |
| Pine River Plastics Inc | | 1111 F W More Hwy | | | | Saint Clair | MI | 48079 | |
| Pine River Plastics Inc Eft | | 2574 Solutions Ctr | | | | Chicago | IL | 60677-2005 | |
| Pine River Plastics Inc Eft | | 1111 Fred W Moore Hwy | Rmt Chg 01 19 05 Ah | | | Saint Clair | MI | 48079-1813 | |
| Pine Valley Packaging | | 1 Parratt Rd | | | | Uxbridge | ON | L9P 1R1 | Canada |
| Pine Valley Packaging Limited | | 1 Parratt Rd | | | | Uxbridge | ON | L9P 1R1 | Canada |
| Pine Valley Packaging Ltd | | 1 Parratt Rd | | | | Uxbridge | ON | L9P 1R1 | Canada |
| Pine Valley Packaging Ltd Eft | | 1 Parratt Rd | | | | Uxbridge | ON | L9P 1R1 | Canada |
| Pine Valley Pkg  Eft | | 1 Parratt Rd | | | | Uxbridge | ON | L9P 1R1 | Canada |
| Pinebelt Work Activity Ctr | | 1723 Stanley Sl | | | | Hattiesburg | MS | 39401 | |
| Pineiro Edwin | | 4205 Sunset Ave | | | | Newportville | PA | 19056 | |
| Pinellas County | | Tax Collector | PO Box 10832 | Chg Add 3 5 03 Cp | | Clearwater | FL | 33757-1729 | |
| Pinellas County Tax Collector | | PO Box 10832 | | | | Clearwater | FL | 33757-1729 | |
| Pinellas County Tax Collector | | PO Box 10832 | | | | Clearwater | FL | 33757 | |
| Pinero Benny | | 210 Sundown Trail | | | | Amherst | NY | 14221 | |
| Pinet Kamlach | | 301 Fenwick Dr | | | | New Carlisle | OH | 45344 | |
| Pingleton Barbara | | 1859 County Line | | | | Kendall | NY | 14476 | |
| Pingleton Myrl | | 8015 Brainard Woods Dr | | | | Centerville | OH | 45458 | |
| Pinheiro Jose | | 6617 El Poste Ct | | | | El Paso | TX | 79912 | |
| Pinheiro Neto Advogados | Louis Belluco | Scs Quadra 1 Bloco I 6 Andar | Cep 70304 900 Brasilia Df | | | | | | Brazil |
| Pinion Manufacturing | | 10835 E Admiral Pl | | | | Tulsa | OK | 74158 | |
| Pinion Products Inc | Denise | 1244 Robinhood Dr Ste 108 | | | | Brownsville | TX | 78521 | |
| Pinjarkar Sanjay | | 3820 Thornberry Court | | | | Rochester Hills | MI | 48309 | |
| Pinkard Brian | | 625 Chandler | | | | Trotwood | OH | 45426 | |
| Pinkard Dante | | 4066 Myron Ave | | | | Dayton | OH | 45416 | |
| Pinkert Christopher | | 85 Annette Dr | | | | West Seneca | NY | 14224 | |
| Pinkerton Consulting & Investi | | PO Box 406394 | | | | Atlanta | GA | 30384-6394 | |
| Pinkerton Consulting &investig | | 13950 Ballantyne Corporate P | Ste 300 | | | Charlotte | NC | 28277 | |
| Pinkerton Consulting and Investi | | PO Box 406394 | | | | Atlanta | GA | 30384-6394 | |
| Pinkerton Jr Thomas | | 3105 Overlook Dr Ne | | | | Warren | OH | 44483 | |
| Pinkerton Systems Integration | | 450 North Wiget Ln | | | | Walnut Creek | CA | 94598 | |
| Pinkerton Systems Integration | | Lockbox 1056852 | PO Box 100837 | | | Pasadena | CA | 91189-0837 | |
| Pinkerton Systems Integration East | | PO Box 905539 | | | | Charlotte | NC | 28290-5539 | |
| Pinkerton Thomas | | 9133 Huffman Rd | | | | Farmersville | OH | 45325 | |
| Pinkertons Inc | | Pinkertons Security Service | 1695 Service Rd Ne Ste 200 | | | Grand Rapids | MI | 49503 | |
| Pinkertons Inc | | Pinkerton Security & Investiga | 2715 Mackey Office Pl Ste 200 | | | Shreveport | LA | 71118 | |
| Pinkertons Inc  Eft Pinkerton Security and Invest | | 15910 Ventura Blvd Ste 900 | | | | Encino | CA | 91436-3095 | |
| Pinkertons Inc Eft | | Pinkerton Security & Invest | PO Box 4655 Lockbox 2111 | | | Carol Stream | IL | 60197-4655 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2734 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pinkins Jr Henry | | 35 Fawn Ln | | | | Douglas | GA | 31533 | |
| Pinkler Carl H | | PO Box 10286 | | | | Chicago | IL | 60610-0286 | |
| Pinkney Betty E | | 7801 Castle Rock Dr Ne | | | | Warren | OH | 44484-1410 | |
| Pinkowski Dawn M | | 1318 Marquette Ave | | | | S Milwaukee | WI | 53172-2420 | |
| Pinley Inc | Ping Li | 3051 Corvin Dr | | | | Santa Clara | CA | 95051 | |
| Pinnacle Automation Inc | | 801 Church St Ne Ste 6 | | | | Decatur | AL | 35602 | |
| Pinnacle Automation Incor Eft | | 801 Church St Ne Ste 6 | | | | Decatur | AL | 35602 | |
| Pinnacle Contracting Inc | | 7701 Forsyth Blvd Ste 1140 | Ad Chg Per Ltr 08 16 05 Gj | | | St Louis | MO | 63105 | |
| Pinnacle Contracting Inc | | 7701 Forsyth Blvd Ste 1140 | | | | Saint Louis | MO | 63105 | |
| Pinnacle Data Systems | Sheri Myers | 6600 Port Rd | Ste 100 | | | Groveport | OH | 43125 | |
| Pinnacle Data Systems Inc | Dave Critser | 6600 Port Rd | Ste 100 | | | Groveport | OH | 43125 | |
| Pinnacle Freight Specialists | | Inc | 685 Grand Ave East Box 1313 | | | Chatham | ON | N7M 5R9 | Canada |
| Pinnacle Freight Specialists Inc | Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Pinnacle Freight Specialists Inc | | 685 Grand Ave East Box 1313 | | | | Chatham | ON | N7M 5R9 | Canada |
| Pinnacle Freight Systems | | 4379 S Howell Ave | | | | Milwaukee | WI | 53207 | |
| Pinnacle Road Landfill | C/o Waste Management | 1001 Fannin | Ste 4000 | | | Houston | TX | 77002 | |
| Pinnacle West Capital Corp | | PO Box 53999 Station 9996 | | | | Phoenix | AZ | 85072 | |
| Pinnacle West Corporation | | Treasury Operations | PO Box 53920 Mail Station 9996 | | | Phoenix | AZ | 85072-3920 | |
| Pinnekamp Dale | | 2238 Ridgemoor Ct | | | | Burton | MI | 48509-1391 | |
| Pinnell Monica A | | 1626 Birney St | | | | Saginaw | MI | 48602-2824 | |
| Pinner Brian | | 13120 Sawgrass Court | | | | Taylor | MI | 48180 | |
| Pinney Lyndon | | 15740 Lakeside Village Dr | Apt 203 | | | Clinton Township | MI | 48038 | |
| Pinney Vaughn W | | 12325 Clio Rd | | | | Clio | MI | 48420-1046 | |
| Pinnow Edward A | | 221 N 11 Mile Rd | | | | Linwood | MI | 48634-9732 | |
| Pino Avalos Cesar Gerardo | | 700 N Zaragosa Pmb 274 | | | | El Paso | TX | 79907 | |
| Pino Bryon | | 10313 Ellen Ct Ne | | | | Albuquerque | NM | 87112 | |
| Pinoli Judith | | 10270 Pkedge Cir | | | | Franklin | WI | 53132-1234 | |
| Pinsenschaum Ryan | | 4901 Sparrow Dr | | | | Dayton | OH | 45424 | |
| Pinsent Masons | | 1 Pk Row | Leeds Ls1 5ab | | | United Kingdom | | | United Kingdom |
| Pinsent Masons | | 1 Pk Row | Leeds Ls1 5ab | | | | | | United Kingdom |
| Pinson Charles | | 132 Wright Rd | | | | West Milton | OH | 45383-1618 | |
| Pinson Cornell | | 3023 Miller Rd | | | | Flint | MI | 48503 | |
| Pintar John | | 7348 Botting Rd | | | | Racine | WI | 53402-9742 | |
| Pintar Joseph | | 5200 Old Barn Ln | | | | Clio | MI | 48420 | |
| Pinter Door Sales Inc | | 592 Georges Rd | | | | Monmouth Junction | NJ | 08852-971 | |
| Pinter Door Sales Inc | | PO Box 216 | | | | Monmouth Junction | NJ | 08852 | |
| Pinter Door Sales Inc | | 592 Georges | | | | Monmouth Junction | NJ | 08852 | |
| Pinter Margaret | | 4831 Westchester Dr Apt 216 | | | | Youngstown | OH | 44515-2536 | |
| Pinter Mary | | 3329 Eagles Loft Unit B | | | | Cortland | OH | 44410 | |
| Pinti Anna | | 549 Country Club Dr Ne | | | | Warren | OH | 44484 | |
| Pinti Catherine P | | PO Box 433 | | | | Windham | OH | 44288-0433 | |
| Pinti Joseph | | PO Box 433 | | | | Windham | OH | 44288-0433 | |
| Pinto Alfredo | | 1509 W Kimberly Ave | | | | Anaheim | CA | 92802 | |
| Pinto M | | 36 Netherfield | | | | Widnes | | WA8 8BX | United Kingdom |
| Pinto Michael | | 3344 Elm Hill Dr | | | | Warren | OH | 44485 | |
| Pinto Nancy H | | 3915 Northwood Dr Se | | | | Warren | OH | 44484-2645 | |
| Pinto Robert | | 2933 Mayor Dr | | | | Kokomo | IN | 46902 | |
| Pinto Samuel | | 4575 Beach Ridge Rd | | | | Lockport | NY | 14094 | |
| Pintura Estampado Y Montaje Sa De C | | Carr Cya Salamanca Km 5 | | | | Celaya | | 38020 | Mexico |
| Pintura Estampado Y Montaje Sa De C | Accounts Payable | Carr Cya Salamanca Km 5 | | | | Celaya Gto | | 38020 | Mexico |
| Pinwar Iii John J | | 40 Cypress Run | | | | Bluffton | SC | 29909-5081 | |
| Pinwar Iv John | | 2413 S Thayer Rd | | | | Freeland | MI | 48623 | |
| Pinwar Julie | | 2413 S Thayer Rd | | | | Freeland | MI | 48623 | |
| Pioch Bethann | | 49983 Crusader Dr | | | | Macomb | MI | 48044 | |
| Piolax Corp | | 2350 Green Rd Ste 180 | | | | Ann Arbor | MI | 48105 | |
| Piolax Corp | | 139 Etowah Industrial Ct | | | | Canton | GA | 30114 | |
| Piolax Corp Eft | | 139 Etowah Industrial Ct | | | | Canton | GA | 30114 | |
| Piolax Corporation | | PO Box 101913 | | | | Atlanta | GA | 30392-1913 | |
| Piolax Inc | | 51 Iwaicho Hodogaya Ku | | | | Yokohama Kanagawa | | 0240 -0023 | Japan |
| Piolax Inc | | 51 Iwaicho Hodogaya Ku | | | | Yokohama Kanagawa | | 240 0023 | Japan |
| Pioneer Americas Inc | | 4205 Hwy 75 | | | | St Gabriel | LA | 70776 | |
| Pioneer Automotive Technologie | | 9465 Counselors Row Ste 200 | | | | Indianapolis | IN | 46240 | |
| Pioneer Automotive Technologie | | 100 S Pioneer Blvd | | | | Springboro | OH | 45066 | |
| Pioneer Construction Inc | | 550 Kirtland St Sw | | | | Grand Rapids | MI | 49507 | |
| Pioneer Construction Inc | | Frmly Ace Hi Crane Inc | 550 Kirtland St Sw | Nm And Add Chg 2 12 | | Grand Rapids | MI | 49507 | |
| Pioneer Credit Recovery Inc | | 26 Edward St PO Box 158 | | | | Arcade | NY | 14009 | |
| Pioneer Enterprise | | PO Box 1870 | | | | New Liskeard | ON | P0J 1P0 | Canada |
| Pioneer Enterprise | Rene Lachapelle | 301 Hawn Dr | PO Box 1870 | | | New Liskeard | ON | P0J 1P0 | Canada |
| Pioneer Fence Company Inc | | 3200 West Kenosha St | | | | Broken Arrow | OK | 74012 | |
| Pioneer Graphics | | 213 S Grant St | | | | Fitzgerald | GA | 31750 | |
| Pioneer Graphics | | 228 S Grant St | | | | Fitzgerald | GA | 31750 | |
| Pioneer Graphics | | PO Box 855 | | | | Fitzgerald | GA | 31750 | |
| Pioneer Indl Components Inc | | PO Box 93809 | | | | Chicago | IL | 60673-3809 | |
| Pioneer Indl Components Pioneer Au Tomotive Electronics Sales Inc | Kevin M Martin | 22630 Haggerty Rd | | | | Farmington | MI | 48335 | |
| Pioneer Industrial Components | | Co Pioneer Automotive Electro | 9465 Counselors Row Ste 200 | | | Indianapolis | IN | 46240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pioneer Industrial Components | IN | C o Pioneer Automotive Electro | 9465 Counselors Row Ste 200 | | | Indianapolis | IN | 46240 | |
| Pioneer Industrial Components | | 100 Pioneer Blvd | | | | Springboro | OH | 45066 | |
| Pioneer Industrial Components | | Inc | 100 Pioneer Blvd | | | Springboro | OH | 45066 | |
| Pioneer Industries Inc | | 155 Marine St | | | | Farmingdale | NY | 11735 | |
| Pioneer Mercantile Co Inc | | 1111 21st St | | | | Bakersfield | CA | 93301-4612 | |
| Pioneer Metal Finishing Corp | | 525 Ternes Dr | | | | Monroe | MI | 48162 | |
| Pioneer Metal Finishing Corp | | Monroe Div | PO Box 689832 | | | Milwaukee | WI | 53268-9832 | |
| Pioneer Metal Finishing Corp Monroe Div | | PO Box 689832 | | | | Milwaukee | WI | 53268-9832 | |
| Pioneer military | | PO Box 605100 | | | | Cleveland | OH | 44105 | |
| Pioneer Na Inc | Gary Hickman & Gregory R Pierson | 2265 E 220th St | PO Box 1720 | | | Long Beach | CA | 90801-1720 | |
| Pioneer North America Inc | co Max J Newman Esq | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Pioneer Power &signal | | 5440 Naiman Pky | | | | Solon | OH | 44139 | |
| Pioneer Printers Inc | | 7455 Bronson Way | | | | Cumming | GA | 30041 | |
| Pioneer Printers Inc | | Pioneer Products | 1087 Erie Ave | | | North Tonawanda | NY | 14120 | |
| Pioneer Printers Inc | | 1087 Erie Ave | | | | North Tonawanda | NY | 14120 | |
| Pioneer Research Corp | Bob Phillips | 3443 North Central Ave | Ste 1200 | | | Phoenix | AZ | 85012 | |
| Pioneer Rim & Wheel | | 2500 Kennedy St Ne | | | | Minneapolis | MN | 55413-2807 | |
| Pioneer Speakers Inc | | 8701 Siempre Viva Rd | | | | San Diego | CA | 92154 | |
| Pioneer Speakers Inc | | 212 W 24th St | | | | National City | CA | 91950 | |
| Pioneer Speakers Inc Eft | | 212 W 24th St | | | | National City | CA | 91950 | |
| Pioneer Standard | Joe Tenik | 23550 Commerce Pk Rd | | | | Beachwood | OH | 44122 | |
| Pioneer Standard Elect Inc | | 29125 Solon Rd | | | | Solon | OH | 44139 | |
| Pioneer Standard Electronic | | 6065 Pkland Blvd | | | | Mayfield Hts | OH | 44124 | |
| Pioneer Standard Electronics | | PO Box 371287 | | | | Pittsburgh | PA | 15250-7287 | |
| Pioneer Standard Electronics | | Inc Eft | PO Box 371287 | | | Pittsburg | PA | 15250-7287 | |
| Pioneer Standard Electronics | | 20 Mall RD STE 425 | | | | Burlington | MA | 01803-4127 | |
| Pioneer Standard Electronics | | PO Box 73625 N | | | | Cleveland | OH | 44190 | |
| Pioneer Standard Electronics | | 4800 E 101st St | | | | Cleveland | OH | 44105 | |
| Pioneer Standard Electronics | Frank Kaim | Power & Signal | 4670 Richmon D Rd Ste 120 | | | Cleveland | OH | 44128-5918 | |
| Pioneer Standard Electronics | | 4800 E 131st St | | | | Cleveland | OH | 44105-7132 | |
| Pioneer Standard Electronics | | 2385 Edison Rd | | | | Twinsburg | OH | 44087 | |
| Pioneer Standard Electronics | | Power & Signal | 4670 Richmond Rd Ste 120 | | | Cleveland | OH | 44128-5918 | |
| Pioneer Standard Electronics | | Inc Eft | 4670 Richmond Rd Ste 120 | | | Cleveland | OH | 44128-5918 | |
| Pioneer Standard Electronics I | | 120 Bishops Way Ste 163 | | | | Brookfield | WI | 53005 | |
| Pioneer Standard Electronics I | | Pioneer dallas | 13765 Beta Rd | | | Dallas | TX | 75244 | |
| Pioneer Standard Electronics I | | 1250 Pittsford Victor Rd Bldg | | | | Pittsford | NY | 14534 | |
| Pioneer Standard Electronics I | | 8741 Gander Creek Dr | | | | Miamisburg | OH | 45342-5435 | |
| Pioneer Standard Electronics I | | 8915 Adams Rd | | | | Keithville | LA | 71047 | |
| Pioneer Standard Electronics I | | Pioneer Packard Div | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Pioneer Standard Electronics I | | Pioneer Packard | 5725 Delphi Dr M c 483 400 311 | | | Troy | MI | 48098 | |
| Pioneer Standard Electronics I | | Pioneer Chicago Div | 2171 Executive Dr Ste 200 | | | Addison | IL | 60101 | |
| Pioneer Standard Electronics I | | 4908 E Mcdowell Rd Ste 103 | | | | Phoenix | AZ | 85008 | |
| Pioneer Standard Electronics I | | 6675 Pkland Blvd | | | | Solon | OH | 44139 | |
| Pioneer Standard Electronics I | | 6521 Davis Industrial Pky | | | | Solon | OH | 44139 | |
| Pioneer Standard Electronics Inc | | PO Box 371287 | | | | Pittsburg | PA | 15250-7287 | |
| Pioneer Std Electronics Inc | | 1177 W Long Lake Rd | | | | Troy | MI | 48098 | |
| Pioneer Systems | Rosie bob | 15350 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Pioneer Transport Inc | | PO Box 158 | | | | Arcade | NY | 14009 | |
| Pionk Teresa | | 8135 Wilson | | | | Shelby Twp | MI | 48316 | |
| Piontkowski Beth | | 1507 Wisconsin Ave | | | | Flint | MI | 48506 | |
| Piorkowski Anthony | | 396 W Prevo Rd | | | | Linwood | MI | 48634 | |
| Piorkowski Daniel | | 543 Angus Ct | | | | Bay City | MI | 48708 | |
| Piorkowski Eric | | 1717 Kaiser Tower Rd | | | | Pinconning | MI | 48650 | |
| Piorkowski Karen | | 6220 Burningtree Dr | | | | Burton | MI | 48509 | |
| Piorkowski Steven | | 6220 Burningtree Dr | | | | Burton | MI | 48509-1383 | |
| Piotr Wawrzyczek | | Pwpt Wasko Sp Zoo | Ul Berbeckiego 6 | | | Gliwice | | 44-100 | Poland |
| Piotrowski Alicia K | | 5414 E Potter Rd | | | | Burton | MI | 48509-1346 | |
| Piotrowski Kevin | | 45716 Bristol Circle | | | | Novi | MI | 48377 | |
| Piotrowski Lawrence | | 5271 Grouse Ct | | | | Beaverton | MI | 48612 | |
| Piotrowski Mark | | 12300 Whisper Ridge Dr | | | | Freeland | MI | 48623 | |
| Pipe Craft Inc | | 759 State Rd | | | | Princeton | NJ | 08540 | |
| Pipe Craft Inc | | PO Box 687 | | | | Belle Mead | NJ | 08502 | |
| Pipe Valves Inc | | 885 W 5th Ave | | | | Columbus | OH | 43212-2633 | |
| Pipe Valves Inc | | PO Box 1865 | | | | Columbus | OH | 43216 | |
| Pipenur Nancy M | | 547 Belvedere Ave Se | | | | Warren | OH | 44483-6128 | |
| Pipenur William J | | 547 Belvedere Ave Se | | | | Warren | OH | 44483-6128 | |
| Piper Barry | | 204 Greenbriar Dr | | | | Cortland | OH | 44410-1613 | |
| Piper Dennis | | 9401 Kinsman Pymatuning Rd | | | | Kinsman | OH | 44428 | |
| Piper Marbury Rudnick & Wolfe | | Frnly Piper & Marbury 7 2000 | 36 S Charles St Charles Ctr S | | | Baltimore | MD | 21201-3018 | |
| Piper Marbury Rudnick & Wolfe | | 1200 19th St Nw | | | | Washington | DC | 20036-2430 | |
| Piper Marbury Rudnick & Wolfe | | 203 N La Salle St Ste 1800 | Chg Per Dc 2 28 02 Cp | | | Chicago | IL | 60601-1293 | |
| Piper Marbury Rudnick and Wolfe | | 1200 19th St Nw | | | | Washington | DC | 20036-2430 | |
| Piper Marbury Rudnick and Wolfe | | 203 N La Salle St Ste 1800 | | | | Chicago | IL | 60601-1293 | |
| Piper Marbury Rudnick and Wolfe Llp | | 36 S Charles St Charles Ctr S | | | | Baltimore | MD | 21201-3018 | |
| Piper Plastics Inc | Bruce | 1840 Enterprise Dr | | | | Libertyville | IL | 60048 | |
| Piper Snowton | | PO Box 3545 | | | | San Berndno | CA | 92413 | |
| Piper W | | 4583 Glen Moor Way | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pipes Ransom | | 3200 Pipes Ln | | | | Liberty | MS | 39645 | |
| Pipiles Ernest | | 2759 W Lake Rd | | | | Wilson | NY | 14172 | |
| Pipiles Vadonna M | | 2759 W Lake Rd | | | | Wilson | NY | 14172-9722 | |
| Pipiles William | | 2465 West Creek Rd | | | | Newfane | NY | 14108 | |
| Piping & Equipment Co Inc | | Hold Per Dana Fidler | 48 Refreshment Pl | Rmt Chg 8 00 Ltr Tbk | | Decatur | AL | 35602 | |
| Piping & Equipment Co Inc | | 48 Refreshment Pl Ratliff Inds | | | | Decatur | AL | 35601 | |
| Piping & Equipment Co Inc A Usflow Company | | PO Box 931641 | | | | Cleveland | OH | 44193 | |
| Piping Design Inc | | Hold For Rc 02 08 05 | 20875 Crossroads Circle | | | Brookfield | WI | 53005 | |
| Piping Design Inc | | PO Box 619820 | | | | Dallas | TX | 75261 | |
| Piping Solutions Inc | | 2525 Crooks Ste 101 | | | | Troy | MI | 48084 | |
| Piping Solutions Inc | | 2525 Crooks Rd Ste 100 | | | | Troy | MI | 48084-4733 | |
| Pippel Lloyd | | 2186 Fernwood Dr | | | | Jenison | MI | 49428-9119 | |
| Pippen George | | 617 Northumberland Ave | | | | Buffalo | NY | 14215 | |
| Pippen S | | 535 Shirley Ave | | | | Buffalo | NY | 14215 | |
| Pippin Aaron | | 443 Ctr St | | | | Xenia | OH | 45385 | |
| Pippins Donald | | 2725 W Auburn | | | | Saginaw | MI | 48601 | |
| Pippins Miron | | 1216 Johnston St Se | | | | Grand Rapids | MI | 49507-2803 | |
| Pippins Patricia A | | 5054 Shady Oaks Trl | | | | Flint | MI | 48532-2358 | |
| Pippins Perry | | 628 Shoreline Dr | | | | Fenton | MI | 48430 | |
| Piqua Concrete Co | | Plant 8395 N Piqua | Lockington Rd | | | Piqua | OH | 45356 | |
| Piqua Concrete Co Plant 8395 N Piqua | | Lockington Rd | | | | Piqua | OH | 45356 | |
| Piqua Concrete Corp | | 8395 N Pqua Lockington Rd | | | | Piqua | OH | 45356-9701 | |
| Piqua Materials Inc | | Lock Box 630048 | Add Chg 3 01 | | | Cincinnati | OH | 45263-0048 | |
| Piqua Materials Inc | | Lock Box 630048 | | | | Cincinnati | OH | 45263-0048 | |
| Piqua Materials Inc | | 11641 Mosteller Rd | | | | Cincinnati | OH | 45241 | |
| Piqua Materials Inc | | 1750 W Statler Rd | | | | Piqua | OH | 45356-926 | |
| Piqua Materials Inc | | 1750 W Statler Rd | | | | Piqua | OH | 45356-9264 | |
| Piqua Steel Co Inc | | 6025 N Piqua Troy Rd | | | | Piqua | OH | 45356 | |
| Piqua Steel Co | | PO Box 1198 | | | | Piqua | OH | 45356 | |
| Piqua Steel Co Inc | | 4243 W Us Rte 36 | | | | Piqua | OH | 45356 | |
| Piqua Technologies Inc | | 1620 S Main St | | | | Piqua | OH | 45356 | |
| Piqua Technologies Inc | | PO Box 740 | | | | Piqua | OH | 45356 | |
| Piqua Technologies Inc Eft | | 1620 S Main Rd | | | | Piqua | OH | 45356 | |
| Piqua Transfer & Storage Compa | | PO Box 823 | | | | Piqua | OH | 45356 | |
| Piqua Transfer and Storage Compa | | PO Box 823 | | | | Piqua | OH | 45356 | |
| Piquarea United Fund Inc | | PO Box 631 | | | | Piqua | OH | 45356-0631 | |
| Pirelli Communications | | Cables And Systems | 700 Industrial Dr | | | Lexington | SC | 29072 | |
| Pires A | | 5928 Bradford Lns | | | | Tuscaloosa | AL | 35405 | |
| Pirich Andrew | | 1242 W Vienna Rd | | | | Clio | MI | 48420 | |
| Pirie Rebecca D | | PO Box 190 | | | | Lennon | MI | 48449-0190 | |
| Pirigyi Dale | | 1860 Meadowlark Dr | | | | Niles | OH | 44446 | |
| Pirigyi Dale M | | 1860 Meadowlark Ln | | | | Niles | OH | 44446-4133 | |
| Pirigyi Jr Robert | | 538 Mosier Rd | | | | Girard | OH | 44420 | |
| Pirigyi Robert | | 1644 Stillwagon Rd | | | | Niles | OH | 44446 | |
| Pirigyi Tiffany | | 307 Morse Ave | | | | Niles | OH | 44446 | |
| Pirk Donald | | 8790 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032-9697 | |
| Pirkle J | | PO Box 194 | | | | Northport | AL | 35476 | |
| Pirnie Malcolm Inc | | Malcom Pirnie Inc | S 3515 Abbott Rd | | | Buffalo | NY | 14219 | |
| Pirnie Malcolm Inc | | Malcom Pirnie Inc | 40 Centre Dr | | | Orchard Pk | NY | 14127 | |
| Pirnie Malcolm Inc Malcom Pirnie Inc | | PO Box 1938 | | | | Buffalo | NY | 14219 | |
| Pirnie Malcome Inc | | 645 Griswold St Ste 1950 | | | | Detroit | MI | 48226-4115 | |
| Pirnie Malcome Inc | | Malcom Pirnie Inc | 40 Centre Dr | | | Orchard Pk | NY | 14127 | |
| Pirok Gary | | 955 Covell Nw | | | | Grand Rapids | MI | 49504 | |
| Pirone Frank | | 5305 Sycamore Hill Dr | | | | New Middletown | OH | 44442 | |
| Pirone Michael | | 17926 Forreston Oak Dr | | | | Noblesville | IN | 46060 | |
| Piroozi Nicholas A | | 8138 Denton Hill | | | | Fenton | MI | 48430 | |
| Piroozi Hamid | | 13675 High Point Cir | | | | Noblesville | IN | 46060 | |
| Pirrello Frank | | 389 Grassy Creek Way | | | | Centerville | OH | 45458-9446 | |
| Pirrello Karen | | 389 Grassy Creek Way | | | | Centerville | OH | 45458 | |
| Pirrotta Lucia | | G 2121 Dutcher St | | | | Flint | MI | 48532-4539 | |
| Pirstar Inc | | Champion Auto Ctr | 4461 Mahoning Ave Nw | | | Warren | OH | 44483 | |
| Pirstar Inc | | Champion Auto Ctr | 4457 Mahoning Ave Nw | | | Warren | OH | 44483 | |
| Pirtek Newark | | 701 A Springfield Rd S | | | | Kenilworth | NJ | 07033 | |
| Pirtle Julian | | 4800 Dresden Ct | | | | Saginaw | MI | 48601 | |
| Pirtle Ronald | | 524 Barrington Court | | | | Bloomfield Hills | MI | 48304 | |
| Pirtz Frank | | 959 St Rt 534 | | | | Newton Falls | OH | 44444 | |
| Pirtz Michael | | 1889 Countryside Dr | | | | Austintown | OH | 44515 | |
| Pirtz Michael J | | 5467 State Route 303 | | | | Newton Falls | OH | 44444-8508 | |
| Pisano Larry | | 407 Wyandotte Pl | | | | Huron | OH | 44839-1863 | |
| Pisarek John | | 42 First Ave | | | | N Tonawanda | NY | 14120 | |
| Piscataqua Brokerage Inc | | 583 Portsmouth Ave | | | | Greenland | NH | 03840 | |
| Piscataway Township Schools | | Adult And Continuing Education | 1515 Stelton Rd | | | Piscataway | NJ | 088551332 | |
| Piscataway Township Schools Adult And Continuing Education | | 1515 Stelton Rd | | | | Piscataway | NJ | 08855-1332 | |
| Piscitelli Kristin | | 6121 Christopher Ct | | | | Romeo | MI | 48065 | |
| Piscitelli Michele | | 5061 Maybee Rd | | | | Clarkston | MI | 48346 | |
| Piscitello John | | 119 Michaels Walk | | | | Lancaster | NY | 14086 | |
| Pisha Donald | | Pobox 252 | | | | Kingston | MI | 48741 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pishati Uma | MI | 29301 Morningview | | | | Farmington Hills | MI | 48334 | |
| Pishotti Brian | | 1649 Sunset Dr Ne | | | | Warren | OH | 44483 | |
| Pishotti Frankie J | | 7866 Castle Rock Dr Ne | | | | Warren | OH | 44484-1409 | |
| Pishotti Kristin | | 1649 Sunset Dr Ne | | | | Warren | OH | 44483 | |
| Piston Automotive Inc | | 4015 Michigan Ave | | | | Detroit | MI | 48210-326 | |
| Piston Automotive Llc Eft | | 4015 Michigan Ave | | | | Detroit | MI | 48210-3266 | |
| Piston Automotive Llc Eft | | Fmly Piston Packaging Co Llc | 4015 Michigan Ave | | | Detroit | MI | 48210-3266 | |
| Piston Modules Llc | | 4015 Michigan Ave | | | | Detroit | MI | 48210 | |
| Piston Packaging Co Llc | | 4015 Michigan Ave | | | | Detroit | MI | 48210 | |
| Piston Ring Service | | 660 Wall St | | | | Winnipeg | MB | R3C 2P7 | Canada |
| Pistor Roy | | 1136 Michigan Ave | | | | Adrian | MI | 49221 | |
| Pisu Pierluigi | | 1170 Chambers Rd | Apt 5b | | | Columbus | OH | 43212 | |
| Pit & Balcony Inc | | 805 N Hamilton | | | | Saginaw | MI | 48602 | |
| Pit and Balcony Inc | | 805 N Hamilton | | | | Saginaw | MI | 48602 | |
| Pitcock Danney | | 15120 Romalong Ln | | | | Carmel | IN | 46032 | |
| Pitcock Jeffrey | | 15120 Romalong Ln | | | | Carmel | IN | 46032 | |
| Pitech Industries Inc | | 10525 Heritage Rd | | | | Norval Canada | ON | L0P 1K0 | Canada |
| Pitech Industries Inc | | 10525 Heritage Rd | | | | Norval | ON | L0P 1K0 | Canada |
| Pitek Leon | | 4085 N Linden Rd | | | | Flint | MI | 48504-1351 | |
| Pitnii Angela | | 36 Bentley Ave North | | | | Niles | OH | 44446 | |
| Pitnii Sunday | | 48 N Bentley Ave | | | | Niles | OH | 44446 | |
| Pitman Patti | | 1233 Fall River Circle | | | | Longmont | CO | 80501 | |
| Pitner Mary J | | 812 N Western Ave | | | | Kokomo | IN | 46901-3202 | |
| Pitney Bowes | | PO Box 856390 | | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes | | PO Box 856460 | | | | Louisville | KY | 40285-6460 | |
| Pitney Bowes | | Reserve Account | PO Box 856056 | | | Louisville | KY | 40285-6056 | |
| Pitney Bowes | | Waterview Resolution | Attn Thora Xifaras | 4901 Belfort Rd Ste 120 | | Jacksonville | FL | 32256 | |
| Pitney Bowes | | 2225 American Dr | | | | Neenah | WI | 54956-1005 | |
| Pitney Bowes | | 2225 American Dr | | | | Neenah | WI | 54956 | |
| Pitney Bowes Co Management | | Services Inc | PO Box 845801 | | | Dallas | TX | 75284-5801 | |
| Pitney Bowes Co Mgmt Serv Eft | | One Elmcroft 30 04 | | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Credit Corp | | 6133 N River Rd Ste 400 | | | | Rosemont | IL | 50018 | |
| Pitney Bowes Credit Corp | | PO Box 85390 | | | | Louisville | KY | 40285-5390 | |
| Pitney Bowes Credit Corp | | Pitney Works | PO Box 856460 | | | Louisville | KY | 40285 | |
| Pitney Bowes Credit Corp | | PO Box 856460 | | | | Louisville | KY | 40285 | |
| Pitney Bowes Credit Corp | | Pob 85460 | | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Credit Corp | | PO Box 856460 | | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Credit Corp | | PO Box 85460 | | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Credit Corp | | PO Box 38460 | | | | Louisville | KY | 40233-8460 | |
| Pitney Bowes Credit Corp | | PO Box 856460 | | | | Louisville | KY | 40285-6460 | |
| Pitney Bowes Credit Corp | | 1313 No Atlantic 3rd Fl | | | | Spokane | WA | 99201 | |
| Pitney Bowes Credit Corp | | 2225 American Dr | | | | Neenah | WI | 54956 | |
| Pitney Bowes Credit Corp | | PO Box 5151 | | | | Shelton | CT | 06484-7151 | |
| Pitney Bowes Credit Corp | | Pbcc | 27 Waterview Dr | | | Shelton | CT | 06484 | |
| Pitney Bowes Credit Corp | | 3020 Old Ranch Pkwy 400 | | | | Seal Beach | CA | 90740 | |
| Pitney Bowes Credit Corporatio | | Ltr On File Address Change | PO Box 856460 | | | Louisville | KY | 40285-6460 | |
| Pitney Bowes Credit Corporation | | PO Box 856460 | | | | Louisville | KY | 40285-5460 | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | | | Shelton | CT | 06484-4361 | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | | | Shelton | CT | 06484-5151 | |
| Pitney Bowes Inc | | 10001 N Broadway Extention | | | | Oklahoma City | OK | 73114 | |
| Pitney Bowes Inc | | 18503 Sigma Rd Ste 100 | | | | San Antonio | TX | 78258 | |
| Pitney Bowes Inc | | 1435 Crossways Blvd Ste 303 | | | | Chesapeake | VA | 23320-2917 | |
| Pitney Bowes Inc | | 405 N French Rd Ste 116 | | | | Amherst | NY | 14228-2097 | |
| Pitney Bowes Inc | | 405 N French Rd | | | | Buffalo | NY | 14228 | |
| Pitney Bowes Inc | | PO Box 856390 | | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Inc | | PO Box 85037 | | | | Louisville | KY | 40285 | |
| Pitney Bowes Inc | | PO Box 856210 | | | | Louisville | KY | 40285-5210 | |
| Pitney Bowes Inc | | 3755 Broadmoor Se | | | | Grand Rapids | MI | 40512 | |
| Pitney Bowes Inc | | PO Box 856037 | | | | Lousville | KY | 40285-6037 | |
| Pitney Bowes Inc | | PO Box 38460 | | | | Louisville | KY | 40233 | |
| Pitney Bowes Inc | | PO Box 856390 | Louisville Ky 40285 6390 | | | Lousville | KY | 40285-6390 | |
| Pitney Bowes Inc | | Facsimile Div | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| Pitney Bowes Inc | | Facsimile Systems Div | 1901 Embassy Square Blvd | | | Louisville | KY | 40299 | |
| Pitney Bowes Inc | | N e Cor 8th & Arch Sts | | | | Philadelphia | PA | 19106 | |
| Pitney Bowes Inc | | 8435 Georgetown Rd Ste 300 | | | | Indianapolis | IN | 46268 | |
| Pitney Bowes Inc | | Pitney Bowes Business Systems | 6429 Oakbrook Pkwy | | | Fort Wayne | IN | 46825 | |
| Pitney Bowes Inc | | PO Box 15775 | Service Dept | | | Lenexa | KS | 66285 | |
| Pitney Bowes Inc | | Postage By Phone System | PO Box 7900071 | | | Saint Louis | MO | 63179-0071 | |
| Pitney Bowes Inc | | 8701 Long St | | | | Shawnee Mission | KS | 66215 | |
| Pitney Bowes Inc | | 17 Goodyear | | | | Irvine | CA | 92714-0000 | |
| Pitney Bowes Inc | | Management Services | 17515 W 9 Mile Rd Ste 180 | | | Southfield | MI | 48075 | |
| Pitney Bowes Inc | | Management Services | 1324 Rankin | | | Troy | MI | 48083 | |
| Pitney Bowes Inc | | 355 Eisenhower Ln S | | | | Lombard | IL | 60148-5406 | |
| Pitney Bowes Inc | | Pitney Bowes Management Servic | 30200 Stephenson Hwy | | | Madison Heights | MI | 48017 | |
| Pitney Bowes Inc | | 8375 Dix Ellis Trail Ste 301 | | | | Jacksonville | FL | 32256-8294 | |
| Pitney Bowes Inc | | 2323 S 102nd St | | | | Milwaukee | WI | 53227 | |
| Pitney Bowes Inc | | 2225 American Dr | | | | Neenah | WI | 54956 | |
| Pitney Bowes Inc | | Pitney Bowes Copier Systems | 100 Oakview Dr | | | Trumbull | CT | 06611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pitney Bowes Inc | | Facsimile Division | 100 Oakview Dr | Rnt Add Chg 07 17 03 Vc | | Trumbull | CT | 06611 | |
| Pitney Bowes Inc | | 1 Elmcroft Rd | | | | Stamford | CT | 069260700 | |
| Pitney Bowes Inc | | 27 Waterview Dr | | | | Shelton | CT | 06484 | |
| Pitney Bowes Inc | | 1 Parrott Dr | | | | Shelton | CT | 064844705 | |
| Pitney Bowes Inc | | 235 Addison Rd | | | | Windsor | CT | 06095-2332 | |
| Pitney Bowes Inc | | 990 7th North St | | | | Liverpool | NY | 13088 | |
| Pitney Bowes Inc | | 430 New Karner Rd | | | | Albany | NY | 12205 | |
| Pitney Bowes Inc | | 9424 N 25th Ave | | | | Phoenix | AZ | 85021 | |
| Pitney Bowes Inc | | 1545 Keystone | | | | Lansing | MI | 48911-4077 | |
| Pitney Bowes Inc | | 10767 Gateway Blvd W Ste 400 | | | | El Paso | TX | 79935 | |
| Pitney Bowes Inc | | 2828 S Arlington St | | | | Akron | OH | 44312 | |
| Pitney Bowes Inc | | 6749 Engle Rd Ste E | | | | Middleburg Heights | OH | 44130 | |
| Pitney Bowes Inc Facsimile Division | | PO Box 856390 | | | | Louisville | KY | 40285-6390 | |
| Pitney Bowes Inc Facsimile Div | | PO Box 856037 | | | | Louisville | KY | 40285-6037 | |
| Pitney Bowes Inc Facsimile Div | | PO Box 970 | 24590 Lahser | | | Southfield | MI | 48034 | |
| Pitney Bowes Inc Facsimile Div | | PO Box 856037 | | | | Louisville | KY | 40285-6037 | |
| Pitney Bowes Management | | Services | PO Box 845801 | | | Dallas | TX | 75284-5801 | |
| Pitney Bowes Management | | Services Uptd Per Ltr 6 5 5 Gj | Gm Central Mail Processing Fac | 1324 Rankin St | | Troy | MI | 48083 | |
| Pitney Bowes Management Servc | Ed | Svcs Ad Chg Per Ltr 1 7 05 Gj | Gm Central Mail Processing Fac | 1324 Rankin St | | Troy | MI | 48083 | |
| Pitney Bowes Management Services | | PO Box 845801 | | | | Dallas | TX | 75284-5801 | |
| Pitney Bowes Management Services | | Gm Central Mail Processing Fac | 1324 Rankin St | | | Troy | MI | 48083 | |
| Pitney Bowes Managment Svcs In | Pitney Bowes Credit Corporation | attn Recovery Dept | 27 Waterview Dr | | | Shelton | CT | 06484-4361 | |
| Pitney Bowes Purchase Power | | 875 1st Indiana Plaza | | | | Indianapolis | IN | 46204 | |
| Pitney Bowes Sales | | PO Box 856042 | | | | Louisville | KY | 40285-6042 | |
| Pitney Bowes Waterview Resolution | | 3158 S 108th E Ave Ste 255 | | | | Tulsa | OK | 74146 | |
| Pitney Hardin Llp | Ronald S Beacher | Attn Thora Xifaras | 4901 Belfort Rd Ste 120 | | | Jacksonville | FL | 32256 | |
| Pitneyworks | | 7 Times Square | | | | New York | NY | 10036 | |
| Pitof Stephen | | PO Box 85042 | | | | Louisville | KY | 40285-5042 | |
| Pitsenbarger Pamela | | 1268 Katerina Court | | | | Bellbrook | OH | 45305-9782 | |
| Pitsinger Elaine | | 13401 Wenwood Dr | | | | Fenton | MI | 48430 | |
| Pitsinger Ronnie R | | 7430 Larissa Court | | | | Dayton | OH | 45414-2247 | |
| Pitstick Sharon | | 103 Abrum Ct | | | | Goose Creek | SC | 29445-8214 | |
| Pitstick Timothy | | 1678 South Elm St | Apt A | | | West Carrollton | OH | 45449 | |
| Pitt Dowty Mcgehee Mirer & | | 4359 East Enon Rd | | | | Yellow Spring | OH | 45387 | |
| Pitt Dowty Mcgehee Mirer and Palmer Pc | | Palmer Pc | 306 S Washington Ste 600 | | | Royal Oak | MI | 48067 | |
| Pitt Hubbard & Marshall | | 306 S Washington Ste 600 | | | | Royal Oak | MI | 48067 | |
| Pitt Hubbard and Marshall | | 201 Devonshire St | | | | Boston | MA | 02110 | |
| Pitt Ohio Express In | Ted Thompson | 201 Devonshire St | | | | Boston | MA | 02110 | |
| Pitt Ohio Express Inc | | 15 27th St | | | | Pittsburgh | PA | 15222 | |
| Pitt Ohio Express Inc | | PO Box 643271 | | | | Pittsburgh | PA | 15264-3271 | |
| Pittaway Alan | | 15 27th St | Add Chg 9 30 04 Cm | | | Pittsburgh | PA | 15222-4729 | |
| Pittenger Christine | | 94 Mcardle St | | | | Rochester | NY | 14611-1514 | |
| Pittenger Diane | | 4033 E Farrand Rd | | | | Clio | MI | 48420-9131 | |
| Pittenger George | | 1476 Mc Ewen St | | | | Burton | MI | 48509 | |
| Pittenger Michael | | 4033 E Farrand Rd | | | | Clio | MI | 48420 | |
| Pittenger Neil | | 9204 Chesterfield Dr | | | | Swartz Creek | MI | 48473 | |
| Pittington Mark S | | 8344 E Farrand Rd | | | | Otisville | MI | 48463-9476 | |
| Pitti Rudolf | | 917 South Cardiff St | | | | Anaheim | CA | 92806 | |
| Pittler Kenneth | | 6800 Grove Bell Dr | | | | Dayton | OH | 45424 | |
| Pittman | Margie Dority Carol | 133 Chestnut St | | | | Lockport | NY | 14094 | |
| Pittman Cleveland L | | 343 Godshall Dr | PO Box 3 | | | Harleysville | PA | 19438 | |
| Pittman Cornelia | | 3614 Jamaica Dr | | | | Augusta | GA | 30909 | |
| Pittman div Of Penn Eng | Carolyn H | 411 N Main St | | | | Fitzgerald | GA | 31750 | |
| Pittman Ella | | 343 Godshall Dr | | | | Harleysville | PA | 19438 | |
| Pittman Legree Tanglar | | 3702 Roberta St | | | | New Castle | IN | 47362-1558 | |
| Pittman Leshan | | 697 Joseph Ave | | | | Rochester | NY | 14621 | |
| Pittman R | | 5840 Charlesgate Rd | | | | Huber Heights | OH | 45424 | |
| Pittman Wisdom A | | 419 Homewood Ave | | | | Dayton | OH | 45405 | |
| Pittmas Thomas | | 922 E Foss | | | | Flint | MI | 48505-2233 | |
| Pitts Bonnie | | 2401 Thacther | | | | Saginaw | MI | 48601 | |
| Pitts Bonnie L | | G 7153 N Ctr Rd | | | | Mt Morris | MI | 48458 | |
| Pitts Carol | | 7153 N Ctr Rd | | | | Mount Morris | MI | 48458-8982 | |
| Pitts Charles | | 1229 Plymouth Ave S | | | | Rochester | NY | 14611-3807 | |
| Pitts Darius | | PO Box 21 | | | | Ashburn | GA | 31714 | |
| Pitts David | | 157 Phyllis Ave | | | | Buffalo | NY | 14215 | |
| Pitts Geraldine | | 1229 Plymouth Ave S | | | | Rochester | NY | 14611 | |
| Pitts Hilda | | 14363 Blackburn Rd | | | | Athens | AL | 35611-7415 | |
| Pitts Ii Kenneth | | 469 Alexander St | | | | Rochester | NY | 14605 | |
| Pitts James | | 212 Clinton Plaza Ste 133 | | | | Clinton | MS | 50056 | |
| Pitts Jason | | 368 S 76 Terrace | | | | Kansas City | KS | 66111 | |
| Pitts Jr Herman | | 6576 Timber Ridge Dr | | | | Bloomfield Hills | MI | 48301 | |
| Pitts Judy Revenue | | 347 Bethlehem Church Rd | | | | Fitzgerald | GA | 31750-7338 | |
| Pitts Judy Revenue Commissioner Automobile | | Commissioner Automobile | License Office | 800 Forrest Ave Ste 15 | | Gadsden | AL | 35901-3641 | |
| Pitts Kimberly | | License Office | 800 Forrest Ave Ste 15 | | | Gadsden | AL | 35901-3641 | |
| Pitts Lauren | | PO Box 40513 | | | | Cincinnati | OH | 45246 | |
| Pitts M | | 165 Cedar St | | | | Florence | MS | 39073 | |
| | | 299 Oriel Dr | | | | Liverpool | | L10 6LL | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pitts Melissa | | 3629 W Second St | | | | Dayton | OH | 45417 | |
| Pitts Phaedrienne | | 1003 Newton St Apt2a | | | | Gadsden | AL | 35901 | |
| Pitts Sheila | | PO Box 27018 | | | | Cincinnati | OH | 45227-0018 | |
| Pitts Sr James A | | PO Box 1387 | | | | Hermitage | PA | 16148-0387 | |
| Pitts Terry | | 8868 Stephenson Rd | | | | Onsted | MI | 49265-9300 | |
| Pitts Terry | | 10821 Bunker Hill Rd | | | | Jackson | MI | 49201 | |
| Pitts Thomas | | 455 E Main St | Box 303 | | | Washingtonville | OH | 44490 | |
| Pitts Virgil | | 3400 Valerie Dr | | | | Dayton | OH | 45405 | |
| Pitts William D | | 6270 State Route 88 | | | | Kinsman | OH | 44428-9791 | |
| Pitts William R | | 18630 Robson St | | | | Detroit | MI | 48235-2809 | |
| Pittsbrgh Johnstown Altoona Ex | | 73 Mc Candless Ave | | | | Pittsburgh | PA | 15201-2631 | |
| Pittsburg Tank & Tower Co Inc | | 1 Watertank Pl | | | | Henderson | KY | 42420-562 | |
| Pittsburg City Treas | | Treas Ofc City Cty Bldg | | | | Pittsburgh | PA | 15219 | |
| Pittsburgh City Treasurer | | Act D Stubblefield 316720399 | Treas Ofc City County Bldg | | | Pittsburgh | PA | 15219 | |
| Pittsburgh City Treasurer Act D Stubblefield 316720399 | | Treas Ofc City County Bldg | | | | Pittsburgh | PA | 15219 | |
| Pittsburgh Conference | Tammy Yallum | 300 Penn Ctr Blvd Ste 332 | | | | Pittsburgh | PA | 15235 | |
| Pittsburgh Expomart | | 105 Mall Blvd Ste 230 East | | | | Monroeville | PA | 15146 | |
| Pittsburgh Fayette Express Inc | | PO Box 141 | | | | Charleroi | PA | 15022 | |
| Pittsburgh Investors | | Partnership | 473 Washington St | | | Norwood | MA | 02062-2330 | |
| Pittsburgh Investors Partnership | | 473 Washington St | | | | Norwood | MA | 02062-2330 | |
| Pittsburgh Logistics Systems | | Inc | 1010 Ohio River Blvd | | | Pittsburgh | PA | 15202 | |
| Pittsburgh Logistics Systems Inc | | 1010 Ohio River Blvd | | | | Pittsburgh | PA | 15202 | |
| Pittsburgh Monroe Tube Corp | | Monroe Tube Co | Route 208 | | | Monroe | NY | 10950 | |
| Pittsburgh Pa Tres | | | | | | | | 3707 3734 | |
| Pittsburgh Tank & Tower Co | | 515 Pennell | | | | Henderson | KY | 42420 | |
| Pittsburgh Tank and Tower Co | | PO Box 913 | | | | Henderson | KY | 42420 | |
| Pittsburgh Tank Corp | | 1500 Industrial Dr | | | | Monangahela | PA | 15063 | |
| Pittsburgh Tank Corporation | | 1500 Industrial Dr | | | | Monongahela | PA | 15063 | |
| Pittsburgh Technical Institute | | Student Accts Office | 635 Smithfield St | | | Pittsburgh | PA | 15222 | |
| Pittsburgh Technical Institute | | Boyd School | 1111 Mckee Rd | | | Oakdale | PA | 15071 | |
| Pittsburgh Technical Institute Boyd Schoo | | 1111 Mckee Rd | | | | Oakdale | PA | 15071 | |
| Pittsburgh Technical Institute Student Accts Office | | 635 Smithfield St | | | | Pittsburgh | PA | 15222 | |
| Pittsburgh Tool Steel | | PO Box 646 | | | | New Castle | PA | 16103-0646 | |
| Pittsburgh Tube Co | | C o Lawrence Boensch | 5 Mechanic St Ste 200 | | | Oxford | MI | 48371 | |
| Pittsfield Products Inc | | 5741 Jackson Rd | | | | Ann Arbor | MI | 48103-950 | |
| Pittsfield Products Inc Eft | | PO Box 1027 | | | | Ann Arbor | MI | 48106 | |
| Pituley John P | | 102 Hastings Ln | | | | Rochester | NY | 14617-2537 | |
| Pitz Marcel | | 24675 West Highland Ct | | | | Farmington Hills | MI | 48335 | |
| Pitzer Amy | | 3511 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Pitzer Leon | | 1213 Alpine Dr | | | | Sandusky | OH | 44870-5018 | |
| Pitzer Paul | | 3511 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Pitzer Richard J | | 5242 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9516 | |
| Pivot Point Inc | | 225 N Highland St | | | | Hustisford | WI | 53034 | |
| Pivot Punch Corp | | 6550 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Pivot Punch Corp | | PO Box 10715 | | | | Newark | NJ | 071930715 | |
| Pivot Punch Corp | | PO Box 10715 | | | | Newark | NJ | 07193-0715 | |
| Pivot Punch Corporation | | PO Box 10715 | | | | Newark | NJ | 07193-0715 | |
| Pivot Corp | | 10210 Ne Points Dr 3 400 | Plaza At Yarrow Bay | | | Kirkland | WA | 98033 | |
| Pivotal Corp | | 224 W Esplanade Ste 300 | | | | Vancouver | BC | V7M 3M6 | Canada |
| Pivotal Corporation | | Dept Ch 10721 | | | | Palatine | IL | 60055-0721 | |
| Pivotal Corporation | | 858 Beatty St Ste 700 | Chg Rmt Add 01 07 04 Vc | | | Vancouver | BC | V6B 1C1 | Canada |
| Pivotal Software | | 1111 E Toughy Ave Ste 550 | | | | Des Plaines | IL | 60018 | |
| Pivox Corp | | 9 Camellia | | | | Irvine | CA | 92620 | |
| Pivox Corporation | | 9 Camellia | | | | Irvine | CA | 92620 | |
| Piw Inc | | PO Box 7 | | | | Brookwood | AL | 35444 | |
| Piwowar Charles | | 2504 Kent Ave | | | | Kokomo | IN | 46902 | |
| Piwowar George | | 115 N Indiana Ave | | | | Kokomo | IN | 46901 | |
| Piwowarski Arthur | | 6923 Hart Rd | | | | Saginaw | MI | 48609 | |
| Pixler Jake | | 60 Eagle Loop | | | | Purvis | MS | 39475 | |
| Pixley Lumber Company | | PO Box 308 | 715 W Will Rogers Blvd | | | Claremore | OK | 74018-0308 | |
| Pixley Richards | Julie Hathaway | 40 Grissom Rd Building 1 | | | | Plymouth | MA | 02360 | |
| Pixley Richards Eft | | 9 Collins Ave | | | | Plymouth | MA | 02360 | |
| Pixley Richards Eft | | 9 Collins Ave | | | | Plymouth | MA | 02360 | |
| Pixley Richards Holding Inc | Janis Galotti | 9 Collins Ave | | | | Plymouth | MA | 02360 | |
| Pixley Richards Inc | | 5760 N Hawkeye Ct Sw | | | | Wyoming | MI | 49509-953 | |
| Pixley Richards Inc | Danielle Obey X258 | PO Box 8500 55328 | | | | Philadelphia | PA | 19178-5328 | |
| Pixley Richards Inc | Danielle Obey X258 | PO Box 8500 55328 | | | | Philadelphia | PA | 19178-5328 | |
| Pixley Richards Inc | | Plymouth Industrial Pk | 9 Collins Rd | | | Plymouth | MA | 02360 | |
| Pixley Richards Inc | Accounts Payable | 9 Collins Ave | | | | Plymouth | MA | 02360-4885 | |
| Pixley Richards Inc | | 9 Collins Rd | Plymouth Industrial Pk | | | Plymouth | MA | 023604808 | |
| Pixley Richards Inc | J Galotti Prodk Lowe New Prog | 4 Collins Ave | | | | Plymouth | MA | 02360 | |
| Pixley Richards Inc Plymouth Industrial Park | | 9 Collins Ave | | | | Plymouth | MA | 02360-4885 | |
| Pixley Richards West Inc | | 1501 W 17th St | | | | Tempe | AZ | 85281-6225 | |
| Pizana Carlos | | 6004 Tautoga | | | | El Paso | TX | 79924 | |
| Pizano Gloria | | 19711 W Meadowbrook Ave | | | | Litchfield Pk | AZ | 85340-6608 | |
| Pizur Mark | | W147 S7272 Durham Dr | | | | Muskego | WI | 53150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pizur Ralph D | | 1547 Bedell Rd | | | | Grand Island | NY | 14072-1856 | |
| Pizza Shack | | 4350 Buffalo Rd | | | | North Chili | NY | 14514 | |
| Pizzato Guilherme G | | 3900 Holland Rd | | | | Saginaw | MI | 48601-9494 | |
| Pizzo Jr Jerry S | | 105 Sundance Ct | | | | Santa Teresa | NM | 88008-9304 | |
| Pizzuto Lois A | | 2312 Delon Ave | | | | Kokomo | IN | 46901-5003 | |
| Pj and t Transportation Llc | | 15149 County Rd 19 5C | | | | Alvordton | OH | 43501 | |
| Pj Equipment Co Inc | | 784 State Rte 36 | | | | Belford | NJ | 077181421 | |
| Pj Equipment Co Inc | | 784 Hwy 36 | | | | Belford | NJ | 07718 | |
| Pj Packaging Inc | | Brown Packaging | 2210 S Huron Dr | | | Santa Ana | CA | 92704 | |
| Pj&t Transportation Llc | | Scwscacpjin | 15149 County Rd 19 5C | | | Alvordton | OH | 43501 | |
| Pjax | Mark Williams | 2850 Kramer Dr | | | | Gibsonia | PA | 15044 | |
| Pjax | | Scwscacpjxi | PO Box 951775 | Add Chg 8 18 04 Cm | | Cleveland | OH | 44193 | |
| Pjax | | PO Box 951775 | | | | Cleveland | OH | 44193 | |
| Pjp Alleged Generators Group | | Account | Carpenter Bennett & Morrisey | 100 Mulberry 3 Gateway Cnt | | Newark | NJ | 07102 | |
| Pjp Alleged Generators Group Account | | Carpenter Bennett and Morrisey | 100 Mulberry 3 Gateway Cnt | | | Newark | NJ | 07102 | |
| Pjp Properties Llp | | Purex House Farfield Pk Manvers | | | | Rotherham South Yorkshir | | S63 5DB | United Kingdom |
| Pjp Prp Group Account | | P Goodwin Saul Ewing Remick | 50 W State St Ste 1104 | | | Trenton | NJ | 08608 | |
| Pjp Prp Group Account P Goodwin Saul Ewing Remick | | 50 W State St Ste 1104 | | | | Trenton | NJ | 08608 | |
| Pjs Catering Restaurant & | | Carryout | 3119 Cleveland Rd W | | | Huron | OH | 44839 | |
| Pjs Catering Restaurant and Carryout | | 3119 Cleveland Rd W | | | | Huron | OH | 44839 | |
| Pk Alex Bell Inc | | 5730 Springboro Pike | | | | Dayton | OH | 45449-2842 | |
| Pkg Express Inc | | Frmly Ultimate Express Inc | 260 E 200 North | Name Chg 10 07 04 Cm | | Rushville | IN | 46173 | |
| Pkg Express Inc | | PO Box 535 | | | | Rushville | IN | 46173 | |
| Pkg Instrument Inc | | 367 Paul Rd | | | | Rochester | NY | 14624 | |
| Pkm Panel Systems Corp | | 43 Ferry St | | | | South River | NJ | 08882 | |
| Pkm Panel Systems Corporation | | 43 Ferry St | | | | South River | NJ | 08882 | |
| Pkm Panel Systems Corporation | | PO Box 272 | | | | South River | NJ | 08882 | |
| Pla Holding Vi Llc | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Pla Holding Vi Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | | Chicago | IL | 60601 | |
| Pla Holding Vi Llc | C/o The Prudential Insurance Cc | 8 Campus Dr | | | | Parsippany | NJ | 07054 | |
| Pla Industrial Fund I Llc | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Pla Industrial Fund I Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | | Chicago | IL | 60601 | |
| Pla Industrial Fund I Llc | C/o The Prudential Insurance Cc | 8 Campus Dr | | | | Parsippany | NJ | 07054 | |
| Pla Mexico Industrial Manager I Llc | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Pla Mexico Industrial Manager I Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | | Chicago | IL | 60601 | |
| Pla Mexico Industrial Manager I Llc | C/o The Prudential Insurance Cc | 8 Campus Dr | | | | Parsippany | NJ | 07054 | |
| Plabell Rubber Products Inc | | 300 324 S St Clair St | | | | Toledo | OH | 43602-1846 | |
| Plabell Rubber Products Inc | | 300 South St Clair St | | | | Toledo | OH | 43697 | |
| Plabell Rubber Products Inc | | 300 South St. Clair St | | | | Toledo | OH | 43697 | |
| Placek Anna | | 4190 Gardner Barclay Rc | | | | Farmdale | OH | 44417-9770 | |
| Placek Anton M | | 5422 Cadwallader Sonk Rd | | | | Fowler | OH | 44418-9714 | |
| Placek Edward T | | 2497 Northview Dr | | | | Cortland | OH | 44410-1743 | |
| Placencio Keith | | 6901 Canyon Run | | | | El Paso | TX | 79912 | |
| Placer Brian | | 4781 Damon | | | | Warren | MI | 44483 | |
| Placer County District Atty | | PO Box 5700 | | | | Auburn | CA | 95604 | |
| Placer Raymond | | PO Box 345 | | | | Niles | OH | 44446-0345 | |
| Placher Margaret | | 18475 Nelson Rd | | | | St Charles | MI | 48655 | |
| Plachetko Andrzej | | 1338 Finger Lakes | | | | Centerville | OH | 45958 | |
| Placid Industries | Jeff Pedu | 100 River St | | | | Lake Placid | NY | 12946 | |
| Placid Industries Inc | | 100 River St | | | | Lake Placid | NY | 12946-1005 | |
| Placid Industries Inc | Jeff | 100 River St | | | | Lake Placid | NY | 12946 | |
| Plackard Dennis L | | 824 Saddle Ln Ct | | | | Anderson | IN | 46013-0000 | |
| Plafima Placa Fierro Y Eft | | Maquila Sa Cv | Thomas Jefferson No 109 | 76138 Queretaro Qrc | | | | | Mexico |
| Plafima Placa Fierro Y Eft Maquila Sa Cv | | Thomas Jefferson No 109 | 76138 Queretaro Qro | | | | | | Mexico |
| Plafima Placa Fierro Y Maquila | | Thomas Jefferson 99 | Col Zona Ind Carrillo Puerto | | | Queretaro | | 76138 | Mexico |
| Plainfield Molding Inc | | 24035 River Walk Ct | | | | Plainfield | IL | 60544 | |
| Plainfield Molding Inc | | 24125 W 111th St | | | | Naperville | IL | 60564 | |
| Plainfield Molding Inc | | 24035 River Walk Court | | | | Plainfield | IL | 60544 | |
| Plainfield Stamp Illinois Inc | | 1351 North Division St | | | | Plainfield | IL | 60544 | |
| Plainfield Stamping | | Illinois Inc | PO Box 265 | Upd Rmt 31604 Vc | | Plainfield | IL | 60544 | |
| Plainfield Stamping Eft | | Illinois Inc | PO Box 265 | Upd Rmt 3 16 04 Vc | | Plainfield | IL | 60544 | |
| Plainfield Stamping Illinois Inc | | 3860 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Plainfield Stamping Texas | | 11530 Pellicano Dr | | | | El Paso | TX | 79936 | |
| Plainfield Stamping Texas | | 11530 Pellicano Dr | | | | El Paso | TX | 79936 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | | Plainfield | IL | 60544 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | | Plainfield | IL | 60544 | |
| Plainfield Tool & Engry Inc | | Plainfield Stamping Illinois | 24035 Riverwalk Ct | | | Plainfield | IL | 60544-8145 | |
| Plainfield Tool & Engrg Inc | | Plainfield Stamping Illinois | 24035 Riverwalk Ct | | | Plainfield | IL | 60544 | |
| Plaintiff class in Bernstein v Delphi Trust I et al In re Delphi Securities Derivative & ERISA Litig | Gary S Graifman Esq | c o Kantrowitz Goldhamer & Graifman PC | 747 Chestnut Ridge Rd | | | Chestnut Ridge | NY | 10977 | |
| Plaisier Bruce | | 1532 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Plaisier Bruce | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Plaisted Cheryle | | 800 Mckinley Ave | | | | Butler | PA | 16001 | |
| Plambeck David | | 810 N Graham Rd | | | | Saginaw | MI | 48609 | |
| Plamondon Jr Gerald | | 3153 E Mount Morris Rd | | | | Mount Morris | MI | 48458-8992 | |
| Plan Tech Inc | | 30230 Orchard Lake Rd Ste 12C | | | | Farmington Hills | MI | 48334 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2741 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Planar Systems Inc | | PO Box 4500 Unit 95 | | | | Portland | OR | 97208-4500 | |
| Planar Systems Inc | | 1400 Nw Compton Dr | | | | Beaverton | OR | 97006 | |
| Planchak Michael | | 7381 Mcsmith Ln | | | | Dayton | OH | 45414-2482 | |
| Plandome Service Station | Kevin Fitzpatrick | 540 Plandome Rd | | | | Manhasset | NY | 11030 | |
| Plandome Service Station | Kevin Fitzpatricka | 540 Plandome Rda | | | | Manhasset | NY | 11030 | |
| Plane Cargo Inc | | 753 Port America Pl 102 | | | | Grapevine | TX | 76051 | |
| Plane Edna J | | 1802 East Cora Ave | | | | St Francis | WI | 53235 | |
| Plane Greg | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Planes Moving & Storage | | 9823 Cincinnati Dayton Rd | | | | West Chester | OH | 45069 | |
| Planes Moving and Storage | | Dept 810 | | | | Cincinnati | OH | 45269 | |
| Planet Advantage Ltd | | Broadhead Rd Edgeworth | Fox House Top Oth Ln | | | Bolton | | BL7OJQ | United Kingdom |
| Planet Hi Fi Mobile Electronic Supe | | 311 A East St | | | | Plainville | CT | 06062-3200 | |
| Planet Stereo Inc | | 628 N Azusa Ave | | | | Covina | CA | 91722-3505 | |
| Planet Tv & Appliances Inc | | 900 High Ridge Rd | | | | Stamford | CT | 06905-1915 | |
| Planitec Moldes Tecnicos Eft | | Lda | PO Box 58 | 2480 901 Porto De Mos | | | | | Portugal |
| Planitec Moldes Tecnicos Eft Lda | | Zona Industrial Santeira | Lote 5 2480 112 Pedreiras | | | | | | Portugal |
| Planitec Moldes Tecnicos Lda | | Lugar De Santeira Estrada Naci | Nr 1 Ao Km 106 Porto De Mos | | | Pedreiras Porto De M | | 2480-112 | Portugal |
| Plank Jeffrey | | 10525 S Fordney Rd | | | | Saint Charles | MI | 48655-9518 | |
| Planned Change Internship | | Larry Lippitt | 1916 Cambridge Rd | | | Ann Arbor | MI | 48104 | |
| Planned Change Internship Larry Lippitt | | 1916 Cambridge Rd | | | | Ann Arbor | MI | 48104 | |
| Planned Changed Internship | | 1916 Cambridge | | | | Ann Arbor | MI | 48104 | |
| Planned Storage | | Dorcan Ind Estate | Murdock Rd | | | Swindon | | SN35HQ | United Kingdom |
| Planning Edge Inc | | 217 Pierce St Ste 209 | | | | Birmingham | MI | 48009 | |
| Planning Edge Inc | | 30833 Northwestern Hwy Ste 214 | | | | Farmington Hills | MI | 48334 | |
| Planning Perspective Inc | | 1035 S Adams | | | | Birmingham | MI | 48009 | |
| Planning Perspectives Inc | | 1035 S Adams | | | | Birmingham | MI | 48009 | |
| Plano Office Supply | | 705 Ave K | | | | Plano | TX | 75074 | |
| Plano Office Supply Inc | | 705 Ave K | | | | Plano | TX | 75074 | |
| Plansee Holding Co | | 187 Enterprise Dr | | | | Philipsburg | PA | 16866 | |
| Plant Allen | | 2570 Griffith Dr | | | | Cortland | OH | 44410 | |
| Plant Beverly J | | 9041 Gilbert Rd | | | | Ravenna | OH | 44266-9216 | |
| Plant Donald T | | 9041 Gilbert Rd | | | | Ravenna | OH | 44266-9216 | |
| Plant Elaine | | 2570 Griffith | | | | Cortland | OH | 44410 | |
| Plant Engineering Consultants | | 521 Airport Rd | | | | Chattanooga | TN | 37421 | |
| Plant Insulation Company | c/o Jackson & Wallace LLP | 580 California St | 15Th Fl | | | San Francisco | CA | 94104 | |
| Plant Jennifer | | 7963 Fenton Rd | | | | Orwell | OH | 44076 | |
| Plant Mechanical Services Inc | | Hoist & Crane Service Grp | 915 Distributors Row | | | Harahan | LA | 70123 | |
| Plant Nora B | | 9064 Howland Springs Rd Se | | | | Warren | OH | 44484-5618 | |
| Plant To Plant Express | | 24500 Ctr Ridge Rd Ste 235 | Rmt Add Chg 1 19 05 Cm | | | Westlake | OH | 44145 | |
| Plante & Moran Pllc | | 2601 Cambridge Ct Ste 500 | | | | Auburn Hills | MI | 48326 | |
| Plante and Moran Pllc | | PO Box 79001 Drawer 2003 | | | | Detroit | MI | 48279-2003 | |
| Plante David | | 4 Ivanhoe Ter | | | | Wichita Falls | TX | 76306 | |
| Planters Lifesavers Co | | 4020 Planters Rd | | | | Fort Smith | AR | 72903 | |
| Planthaber Jason | | 327 Bogart Rd | | | | Huron | OH | 44839 | |
| Planthaber John | | 507 Wilder Ave | | | | Huron | OH | 44839 | |
| Plantz Christopher | | 2106 Kingswood Dr | | | | Flint | MI | 48507 | |
| Plantz Cindy | | 2106 Kingswood Dr | | | | Flint | MI | 48507 | |
| Plantz Theresa | | 3611 Diamond Mill Rd | | | | Germantown | OH | 45372 | |
| Plas Tech | | 33195 Harper Ave | | | | Saint Clair Shores | MI | 48082 | |
| Plas Tech Engineered Products | | Inc | 33195 Harper Ave | | | St Clair Shores | MI | 48082 | |
| Plas Tech Engineered Products | | Plastech | 33195 Harper Ave | | | Saint Clair Shores | MI | 48082 | |
| Plas Tech Engineered Products | | 22000 Garrison Ave | | | | Dearborn | MI | 48124 | |
| Plas Tech Engineered Products | | 1111 S Colling Rd | | | | Caro | MI | 48723 | |
| Plas Ties | | 142723 Chambers Rd | | | | Tustin | CA | 92780-6910 | |
| Plas Tix Usa Inc | | 510 S Riverview Ave | | | | Miamisburg | OH | 45342 | |
| Plas Tix Usa Inc | | 510 S Riverview | | | | Miamisburg | OH | 45342-302 | |
| Plas Tix Usa Inc Eft | | 510 S Riverview Ave | 8 31 04 Am | | | Miamisburg | OH | 45342 | |
| Plascencia Gabriela | | 129 S Turner | | | | Fullerton | CA | 92833 | |
| Plasco Inc | | 3075 Plainfield Rd | | | | Kettering | OH | 45432 | |
| Plasco Inc | | 2400 Darnell Dr | | | | Spring Valley | OH | 45370 | |
| Plasco Inc | | Spring Valley Assembly | 2434 Darnell Dr | | | Spring Valley | OH | 45370 | |
| Plasco Inc Eft | | 3075 Plainfield Rd | | | | Kettering | OH | 45432 | |
| Plasco Ink | Kevin Stewart | 3075 Plainfield Rd | | | | Kettering | OH | 45432 | |
| Plashek Angela | | 166 Lexington Farm | | | | Union | OH | 45322 | |
| Plaskewicz Ronald W | | 4801 Berrywood Dr W | | | | Saginaw | MI | 48603-1080 | |
| Plasma Etch | | 3522 Arrowhead Dr | | | | Carson City | NV | 89706 | |
| Plasma Technics Inc | | 1900 William St | | | | Racine | WI | 53404 | |
| Plasma Technics Inc | | 1505 Crabapple Dr | | | | Rachine | WI | 53405 | |
| Plasma Technology Systems | | 1260 Elmer St | | | | Belmont | CA | 94002 | |
| Plasma Technology Systems Llc | | 1260 Elmer St | | | | Belmont | CA | 94002 | |
| Plasmatech | Custserv | 9812 Klingerman St. South | | | | El Monte | CA | 91733 | |
| Plasmatreat North America Inc | | 2810 Argentia Rd Unit 1 | | | | Mississauga | ON | L5N 8L2 | Canada |
| Plasmon | | 4425 Arrows West Dr | | | | Colorado Spring | CO | 80907 | |
| Plasmon | Nadine Washington | 4425 Arrows West Dr | | | | Colorado Springs | CO | 80907 | |
| Plasmon | | 4425 Arrows West Dr | | | | Colorado Springs | CO | 80907 | |
| Plasmon Data Systems Ltd | Catherine Hack | Whiting Way Melbourn | Hertfordshire | | | | | SG8 6EN | United Kingdom |
| Plasmon Lms | Nadine Washington | 4425 Arrows West Dr | | | | Colorado Springs | CO | 80907 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2742 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Plassotech | | 16255 Ventura Blvd Ste 615 | | | | Encino | CA | 91436 | |
| Plassotech Inc | | 16255 Ventura Blvd Ste 615 | | | | Encino | CA | 91436 | |
| Plast O Foam Llc | | 24601 Capital Buelvard | | | | Clinton Town | MI | 48036 | |
| Plast O Meric Inc | | PO Box 360 | | | | Sussex | WI | 53089 | |
| Plast O Meric Inc | | 733 E Water St | | | | North Baltimore | OH | 45872 | |
| Plast O Meric Inc Eft | | PO Box 360 | | | | Sussex | WI | 53089 | |
| Plast O Meric Inc Eft | | PO Box 931984 | | | | Cleveland | OH | 44193 | |
| Plast O Meric Mp Inc | | 733 E Water St | | | | North Baltimore | OH | 45872 | |
| Plastafab | | 120 W Walnut St | | | | Fullerton | CA | 92832 | |
| Plastafab Co | | 120 W Walnut Ave | Rm Chg 8 17 04 Am | | | Fullerton | CA | 92832 | |
| Plastech | Terry Raul | 918 S Union St Bryan | | | | | OH | 43506 | |
| Plastech Corporation | | Accounts Payable | PO Box 7 | | | Rush City | MN | 55069 | |
| Plastech Corporation | Accounts Payable | PO Box 7 | | | | Rush City | MN | 55069 | |
| Plastech Eng Bryan | | 918 S Union St | | | | Bryan | OH | 43506 | |
| Plastech Engineered Eft Products Inc | | 33195 Harper Ave | | | | St Clair Shores | MI | 48082 | |
| Plastech Engineered Products | Kimberly Forbes | 705 E Van Riper Rd | | | | Fowlerville | MI | 48836 | |
| Plastech Engineered Products I | | Plastech Croswell | 100 Seltzer Rd | | | Croswell | MI | 48422 | |
| Plastech Engineered Products I | | 2500 Executive Hills Dr | | | | Auburn Hills | MI | 48326-2983 | |
| Plastech Engineered Products Inc | Accounts Payable | 22000 Garrison St | | | | Dearborn | MI | 48124 | |
| Plastech Engineered Products Inc | | 100 Seltzer Rd | | | | Croswell | MI | 48422 | |
| Plastech Exterior Systems | | 5919 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Plastech Exterior Systems Inc | | Plas Tech Infinite Opportuniti | 22000 Garrison | | | Dearborn | MI | 48124-2306 | |
| Plastech Exterior Systems Inc | Ebony Cooper | 22000 Garrison | | | | Dearborn | MI | 48124 | |
| Plastech Exterior Systems Inc | Ebony Cooper | 22000 Garrison | Ad Chg Per Afc 07 12 05 Gj | | | Dearborn | MI | 48124 | |
| Plastech Exterior Systems Inc | | Columbia Metal Stamping Div | 3636 W 58th St | | | Cleveland | OH | 44102-5641 | |
| Plastech Louisville | Accounts Payable | 8161 National Turnpike | | | | Louisville | KY | 40214 | |
| Plastech Manufacturing | | 1111 S Colling Rd | | | | Caro | MI | 48723-929 | |
| Plastech Manufacturing  Eft Corp | | 1111 S Colling Rd | | | | Caro | MI | 48723-9292 | |
| Plastech Manufacturing Eft | | Corp | 1111 S Colling Rd | | | Caro | MI | 48723-9292 | |
| Plastech Wauseon | | 3170 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Plasteco Inc | | 8535 Market St | | | | Houston | TX | 77029 | |
| Plastek Group | Accounts Payable | 2425 West 23rd St | | | | Erie | PA | 16505 | |
| Plastek Industries Inc | | Engineered Plastics Div | 3001 W 15th St | | | Erie | PA | 16505 | |
| Plastek Industries Inc Eft | | 2425 W 23rd St | | | | Erie | PA | 16506 | |
| Plasthing Hot Runner Systems | | Plasthing Usa | | | | Mishawaka | IN | 46544 | |
| Plasthing Hot Runner Systems I | | Plasthing Usa | 1717 E 6th St | | | Mishawaka | IN | 46544 | |
| Plasthing Hot Runner Systems Plasthing Usa | | 1717 E 6th St | | | | Mishawaka | IN | 46544 | |
| Plasti Cert Inc | The Law Offices of Markian R Slobodian | 801 North Second Street | | | | Harrisburg | PA | 17102 | |
| Plasti Clip Corp | | 38 Perry Rd | | | | Milford | NH | 03055-4308 | |
| Plasti Clip Corp | | 38 Perry Rd | | | | Milford | NH | 030554308 | |
| Plasti Clip Corp | | Precision Design | 38 Perry Rd | | | Milford | NH | 03055 | |
| Plasti Line | Nikitia Thompson | 623 East Emory Rd | | | | Powell | TN | 37849 | |
| Plasti Line Inc | | Pobox 711127 | | | | Cincinnati | OH | 45271 | |
| Plasti Quip Inc | | | | | | Milford | CT | 06460 | |
| Plastic & Metal Components | | 381 Bridgeport Ave | | | | Indianapolis | IN | 46250 | |
| Plastic Assembly Technologies | | Form Glodfelter & Assoc Inc | 8459 Castlewood Dr Ste E | | | Indianapolis | IN | 46250 | |
| Plastic Assembly Technologies | | 8459 Castlewood Dr Ste E | | | | Indianapolis | IN | 46250 | |
| Plastic Bonding Equipment | | 20331 Lake Forest Dr | C 7&8 | | | Lake Forest | CA | 92630 | |
| Plastic Bottles Inc | | 14 N Long St | | | | Williamsville | NY | 14221 | |
| Plastic Components Inc | | N116w 18271 Morse Dr | | | | Germantown | WI | 53022 | |
| Plastic Connection Inc | Craig Hodgin | 4844 Carmel Club Dr | | | | Charlotte | NC | 28226 | |
| Plastic Decorators Inc | Mary Spiegel X 205 | 1330 Holmes Rd | | | | Elgin | IL | 601231202 | |
| Plastic Decorators Inc | | 1330 Holmes Rd | | | | Elgin | IL | 60123 | |
| Plastic Decorators Inc | | 1330 Holmes Rd | | | | Elgin | IL | 60123-1202 | |
| Plastic Dist & Fabricators | Tucker Mccall | 419 River St | | | | Haverhill | MA | 01832 | |
| Plastic Engineer Components | | Inc | 8051 Moorsbridge Rd | Add Chg 5 3 04 Ah Dcn 10750426 | | Portage | MI | 49024 | |
| Plastic Engineered  Eft Components Inc | | PO Box 86 Sds 12 2320 | | | | Minneapolis | MN | 55486-2320 | |
| Plastic Engineered Components | | Pec | 111 Barclay Blvd Ste 210 | | | Lincolnshire | WI | 60069-3610 | |
| Plastic Engineered Eft | | Components Inc | PO Box 86 Sds 12 232C | | | Minneapolis | MN | 55486-2320 | |
| Plastic Engineering & | | Technical Services Inc | 4141 Luella Ln | Addr Chg 9 21 98 | | Auburn Hills | MI | 48326 | |
| Plastic Engineering & Technica | | P E T S | 4141 Luella Ln | | | Auburn Hills | MI | 48326 | |
| Plastic Engineering and Technical Services Inc | | 4141 Luella Ln | | | | Auburn Hills | MI | 48326 | |
| Plastic Engineering Company Of | | PO Box 470532 | | | | Tulsa | OK | 74147 | |
| Plastic Engineering Company Of | | 6801 E 44th St | | | | Tulsa | OK | 74147 | |
| Plastic Engineering Div | | Sds 12 2320 | PO Box 86 | | | Minneapolis | MN | 55486-2320 | |
| Plastic Film | | 1921 Bellaire Ave | | | | Royal Oak | MI | 48067 | |
| Plastic Gearing Design & Analy | | 2365 Donamere Cir | | | | Centerville | OH | 45459 | |
| Plastic Innovations & Tooling | | 720 Ann Arbor Trl | | | | Clare | MI | 48617 | |
| Plastic Innovations & Tooling | | Inc Eft | 720 Ann Arbor Trail | | | Clare | MI | 48617 | |
| Plastic Innovations and Tooling Inc | | 720 Ann Arbor Trail | | | | Clare | MI | 48617 | |
| Plastic Mold Technology | | 4201 Broadmoor Se | | | | Kentwood | MI | 49512 | |
| Plastic Mold Technology Inc | | Woldring Plastic Mold Technolo | 4201 Broadmoor Ave Se | | | Grand Rapids | MI | 49512-3934 | |
| Plastic Molding Development | | Inc | 42400 Yearegc | | | Sterling Heights | MI | 48314 | |
| Plastic Molding Development In | | 42400 Yearego Dr | | | | Sterling Heights | MI | 48314 | |
| Plastic Molding Development Inc | | 42400 Yearegc | | | | Sterling Heights | MI | 48314 | |
| Plastic Molding Technology Inc | | 12280 Rojas Dr Unit A | | | | El Paso | TX | 79936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Plastic Molding Technology Inc | | Pmt | 12280 Rojas Dr Ste A | | | El Paso | TX | 79936 | |
| Plastic Moldings Co Llc | | 1451 S Miller Ave | | | | Shelbyville | IN | 46176 | |
| Plastic Moldings Company Llc | | Pmc | 2181 Grand Ave | | | Cincinnati | OH | 45214-150 | |
| Plastic Moldings Company Llc | Dale Turner | Plastic Moldings Company Llc | 2181 Grand Ave | | | Cincinnati | OH | 45214-1593 | |
| Plastic Moldings Company Llc | | Pmc | 2181 Grand Ave | | | Cincinnati | OH | 45214-150 | |
| Plastic Moldings Corp | | Hold Dale Scheer 6 21 00 | | | | Cincinnati | OH | 45214-1593 | |
| Plastic Moldings Corp | | 2181 Grand Ave | | | | Cincinnati | OH | 45214-1593 | |
| Plastic Moldings Corp The | | Pmc | 2181 Grand Ave | | | Cincinnati | OH | 45214-150 | |
| Plastic Omnium Auto Exterior LLC | Attn Bruno Asseln | 1050 Wilshire Dr Ste 170 | | | | Troy | MI | 48084 | |
| Plastic Omnium Auto Exteriors Llc | | 5100 Old Pearman Dairy Rd | | | | Anderson | SC | 29625 | |
| Plastic Omnium Auto Exteriors Llc | | Attention Accounts Payable | 5100 Old Pearman Dairy Rd | | | Anderson | SC | 29625 | |
| Plastic Omnium Systemes Urbain | | 1 Rue Du Parc 1 Et 3 | | | | Levallois Perret | | 92300 | France |
| Plastic Packaging Technologies | | 750 S 65th St | | | | Kansas City | KS | 66111 | |
| Plastic Packaging Technologies | | Llc | 750 S 65th St | | | Kansas City | KS | 66111 | |
| Plastic Packaging Technologies Llc | | 750 S 65th St | | | | Kansas City | KS | 66111 | |
| Plastic Plate Inc | Attn Nick Hrnyak | 5460 Cascade Rd Se | | | | Grand Rapids | MI | 49546 | |
| Plastic Process Equip | | 8303 Corporate Pk Dr | | | | Macedonia | OH | 44056 | |
| Plastic Process Equipment Inc | | 3615 Walnut Ave | | | | Chino | CA | 91710 | |
| Plastic Process Equipment Inc | | 8303 Corporate Pk Dr | | | | Macedonia | OH | 44056 | |
| Plastic Process Equipment Inc | | Eft | 7950 Empire Pkwy | | | Macedonia | OH | 44056 | |
| Plastic Process Equipt | | PO Box 425 | | | | Northfield | OH | 44067-0425 | |
| Plastic Process Equipt | | PO Box 425 | | | | Northfield | OH | 440670425 | |
| Plastic Process Equipt | | PO Box 425 | | | | Northfield | OH | 44067-0425 | |
| Plastic Products & Supply Inc | | 1607 Belmont Ave | | | | Youngstown | OH | 44504 | |
| Plastic Products and Supply Inc | | 1607 Belmont Ave | | | | Youngstown | OH | 44504 | |
| Plastic Resources Inc | | Mountain West Plastic | 495 N 1000 W | | | Logan | UT | 84321 | |
| Plastic Sales & Manufacturing | | Co Inc | 3124 Gillham Plaza | | | Kansas City | MO | 64109 | |
| Plastic Sales and Manufacturing Co Inc | | PO Box 411125 | | | | Kansas City | MO | 64141 | |
| Plastic Sales And Mfg Co | | 3124 Gillham Plz | | | | Kansas City | MO | 64109-1710 | |
| Plastic Seidel Gmbh & Co Kg | | Feldschneiderweg 10 | | | | Nussdorf By | | 73365 | Germany |
| Plastic Solutions Inc | | 759 W Chippewa Ave | | | | South Bend | IN | 46614 | |
| Plastic Solutions Inc | | 701 W Chippewa Ave | | | | South Bend | IN | 46614 | |
| Plastic Solutions Inc | | PO Box 2378 | 759 West Chippewa Ave | | | South Bend | IN | 46680 | |
| Plastic Solutions Inc | | PO Box 2378 | 759 West Chippewa Ave | | | South Bend | IN | 46680 | |
| Plastic Solutions Inc | | 759 W Chippewa Ave | PO Box 2378 | | | South Bend | IN | 46680 | |
| Plastic Solutions Inc | | PO Box 2378 | 759 West Chippewa Ave | | | South Bend | IN | 46680 | |
| Plastic Solutions Inc Eft | | PO Box 2378 | | | | South Bend | IN | 46680 | |
| Plastic Supply & Fabrication Co | | 7743 E 38th St | | | | Tulsa | OK | 74145 | |
| Plastic Systems Inc | | 465 Cornwall Ave | | | | Buffalo | NY | 14215 | |
| Plastic Systems Of Greater Buf | | 254 Rano St | | | | Buffalo | NY | 14207 | |
| Plastic Trim Inc | | 3909 Research Blvd | | | | Dayton | OH | 45430-2107 | |
| Plastic Trim Inc | | 3909 Research Blvd | | | | Dayton | OH | 45430 | |
| Plastic Trim Inc | | 3909 Research Blvd | | | | Beaver Creek | OH | 45430 | |
| Plastic Trim Inc | | 258 Hopeland Ave | | | | Dayton | OH | 45408 | |
| Plastic Trim Llc | | Starboard Industries | 3909 Research Blvd | | | Dayton | OH | 45430 | |
| Plasticert | Scott Krochek | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Plasticert Inc | Accounts Payable | 3438 Bridgeview Rd | | | | Stewartstown | PA | 17363 | |
| Plasticert Inc | Terry Warren | 3438 Bridgeview Rd | | | | Stewartstown | PA | 17363-7991 | |
| Plasticert Inc | Markian R Slobodian | The Law Offices Of Markian R Slobodian | 801 North Second St | | | Harrisburg | PA | 17102 | |
| PlastiCert Inc | The Law Offices of Markian R Slobodian | 801 N Second St | | | | Harrisburg | PA | 17102 | |
| Plastico | Kathy | 32 Flicker St | | | | Memphis | TN | 38104 | |
| Plasticoid Company | | 249 W High St | | | | Elkton | MD | 21921 | |
| Plasticos Abc Spain Sa | | Rls Hold Per Marie 52002 Cp | Poligono Indstrl Las Casas C H | 42005 Soria | | | | | Spain |
| Plasticos Abc Spain Sa | | Poligono Indstrl Las Casas C H | 42005 Soria | | | | | | Spain |
| Plasticos Abc Spain Sa Eft | | Poligono Indstrl Las Casas C H | 42005 Soria | | | | | | Spain |
| Plasticos Abc Spain Sa Eft | | Rls Hold Per Marie 5 20 02 Cp | Poligono Indstrl Las Casas C H | 42005 Soria | | | | | Spain |
| Plasticos Automotrices De Sahagun | Accounts Payable | Corredor Ind S n Cd | | | | Sahagun | | 43990 | Mexico |
| Plasticos Automotrices De Sahagun | | Corredor Ind Sn Cd | | | | Sahagun | | 43990 | Mexico |
| Plasticos Flambeau S De Rl De | | Calle 17 No 3692 | Col Ampliacion Morelos | | | Saltillo | | 25217 | Mexico |
| Plasticos Flambeau S De Rl De | | Col Ampliacion Morelos | Calle 17 No 3692 | | | Saltillo | | 25217 | Mexico |
| Plasticos Flambeau S De Rl Eft | | De Cv | Calle 17 No 3692 Col Ampliacio | Morelos Parque Ind Amistad | | Coah Cp 25017 | | | Mexico |
| Plasticos Flambeau S De Rl Eft De Cv | | Calle 17 No 3692 Col Ampliacio | Morelos Parque Ind Amistad | | | Coah Cp 25017 | | | Mexico |
| Plasticos Helios Sa De Cv | | Av 25 Julio No 21 B | Colonia La Piedad | | | Queretaro | | 76150 | Mexico |
| Plasticos Helios Sa De Cv Eft | | Calle 25 De Julio | No 21 B Col La Piedad | 76150 Queretaro Qrc | | | | | Mexico |
| Plasticos Helios Sa De Cv Eft Calle 25 De Julic | | No 21 B Col La Piedad | 76150 Queretaro Qro | | | | | | Mexico |
| Plasticos Morell Sa | | Torre Bovera 41 49 | Zona Ind Del Nordeste | | | Sant Andreu De La Ba | | 08950 | Spain |
| Plasticos Morell Sa | | Zona Ind Del Nordeste | Torre Bovera 41 49 | | | Sant Andreu De La Ba | | 08950 | Spain |
| Plasticos Morell Sa | | Zona Ind Del Nordeste | | | | Sant Andreu De La Ba | | 08950 | Spain |
| Plasticos Morell Sa | | Esplugues De Llobregat | 08950 Barcelona | | | | | | Spain |
| Plasticos Y Desechables De | | Matamoros Need Bank Verif | Encantada 116 Playa So | H Matamoros Tam | | | | | Mexico |
| Plasticos Y Desechables De Mat | | Encantada 116 | | | | H Matamoros | | | Mexico |
| Plasticos Y Desechables De Matamoros | | Encantada 116 Playa So | H Matamoros Tam | | | | | | Mexico |
| Plasticraft Inc | | Certified Tool & Mfg | PO Box 88638a | | | Chicago | IL | 60680 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2744 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Plasticraft Inc | | 2500 S Eastwood Dr | | | | Woodstock | IL | 60098 | |
| Plasticraft Inc | | Div Of Certified Tool & Mfg Co | 1201 Estes | Rmt Chg 7 20 05 Am | | Elk Grove Village | IL | 60007 | |
| Plastics & Veneers Sales Ltd | | 43 Forth St | | | | Liverpool | | L208NL | United Kingdom |
| Plastics Engineering & | | Development Inc | 2731 Loker Ave West | | | Carlsbad | CA | 92008 | |
| Plastics Engineering & Dev | Accounts Payable | 2731 Loker Ave West | | | | Carlsbad | CA | 92008 | |
| Plastics Engineering & Development In | | 2731 Loker Ave West | | | | Carlsbad | CA | 92008 | |
| Plastics International | Accounts Payable | 7741 Kelly Rd | | | | Canutillo | TX | 79835 | |
| Plastics Machinery Technology | | PO Box 1027 | | | | Richmond | IN | 47375-1027 | |
| Plastics Machinery Technology | | 500 Industrial Pky | | | | Richmond | IN | 47374-7926 | |
| Plastics Machinery Technology | | 500 Industrial Pkwy | | | | Richmond | IN | 47375-1027 | |
| Plastics Resources Inc | Hal Fronk | 495 North 1000 West | | | | Logan | UT | 84321 | |
| Plastics Resources Inc | | 495 North 1000 West | | | | Logan | UT | 84323-3291 | |
| Plastics Resources Inc | | PO Box 3291 | | | | Logan | UT | 84323-3291 | |
| Plastics Resources Inc | Hal Fronk | 495 North 1000 West | | | | Logan | UT | 84321-0000 | |
| Plastics Unlimited Inc | Karla carol | 12012 W Fairview Ave | Pobox 26443 | | | Milwaukee | WI | 53226 | |
| Plasticsource Inc | Marquette Commercial Finance | Add Chg 01 10 05 Ah | 15 Founders Blvd | | | El Paso | TX | 79906 | |
| Plasticsource Inc | | PO Box 12864 | | | | El Paso | TX | 79913-0864 | |
| Plasticsource Inc Marquette Commercial Finance | | PO Box 3358 | | | | Fort Worth | TX | 76113 | |
| Plastfab Inc | | 1425 Palomares Ave | | | | La Verne | CA | 91750-5294 | |
| Plastiform Inc | | 3336 Towerwood Dr | | | | Dallas | TX | 75234 | |
| Plastigage Corp | | 2917 Wildwood Ave | | | | Jackson | MI | 49202-3936 | |
| Plastigage Corp | | PO Box 1167 | 2917 Wildwood Ave | | | Jackson | MI | 49204 | |
| Plastigage Corp  Eft | | PO Box 1167 | | | | Jackson | MI | 49202 | |
| Plastigage Corp Eft | | Fmly Gordon Plastics Div | 2917 Wildwood Ave | | | Jackson | MI | 49202 | |
| Plastigage Corp Eft | | PO Box 1167 | | | | Jackson | MI | 49202 | |
| Plastiques Cellulaires | | Polyform Inc | 454 Edouard | | | Granby | PQ | J2G 3Z3 | Canada |
| Plastiques Cellulaires Polyform Inc | | 454 Edouard | | | | Granby | PQ | J2G 3Z3 | Canada |
| Plastomer Corp | | PO Box 67000 Dept 15601 | | | | Detroit | MI | 48267-0156 | |
| Plastomer Corp | | PO Box 6700 Dept 15601 | | | | Detroit | MI | 48267-0156 | |
| Plastomer Corp | | 37819 Schoolcraft Rd | | | | Livonia | MI | 48150-1096 | |
| Plastomer Corp | | 37819 Schoolcraft | | | | Livonia | MI | 48150 | |
| Plastomer Corp | Plastomer Corporation | Donald Show | 37819 Schoolcraft | | | Livonia | MI | 48150 | |
| Plastomer Corporation | Donald Show | 37819 Schoolcraft | | | | Livonia | MI | 48150 | |
| Plastomer Inc | | C o Fred Harris & Associates | 850 Stephenson Hwy Ste 508 | | | Troy | MI | 48083-1174 | |
| Plaszczak & Baugof | | 137 North Pk St | | | | Kalamazoo | MI | 49007 | |
| Platco | | PO Box 45004 | | | | Westlake | OH | 44145 | |
| Platco Co | | 26610 Ctr Ridge Rd | | | | Cleveland | OH | 44145 | |
| Plate Electronics Inc | Accounts Payable | 2147 135th St | | | | New Sharon | IA | 50207 | |
| Platenak Bruce | | 7944 Jewell Greenville Rd | | | | Kinsman | OH | 44428 | |
| Platenak Frank | | 3617 Main St | Apt 84 | | | Mineral Ridge | OH | 44440-9764 | |
| Platform Co Uk Ltd The | | Castle Hill Terrace | Ste F The Summit | | | Maidenhead Berkshire | | SL6 4JP | United Kingdom |
| Platform Computing Corp | | 2000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075 | |
| Platform Computing Corp | | 3760 14th Ave | | | | Markham | ON | L3R 3T7 | Canada |
| Platform Computing Inc | | PO Box 95070 | | | | Chicago | IL | 60694-5070 | |
| Plath Michael | | 1841 Ironwood Dr | | | | Fairborn | OH | 45324 | |
| Plating Performance Products | | Inc | 20 Wilkinson Rd Unit 18 | | | Brampton | ON | L6T 5B2 | Canada |
| Plating Performance Products I | | 20 Wilkinson Rd Unit 18 | | | | Brampton | ON | L6T 5B2 | Canada |
| Plating Performance Products Inc | | 20 Wilkinson Rd Unit 18 | | | | Brampton | ON | L6T 5B2 | Canada |
| Plating Specialties Inc | | 1675 E 10 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Plating Specialties Inc | | 1675 E Ten Mile Rd | | | | Madison Hgts | MI | 48071 | |
| Plating Technology Inc | | 1525 W River Rd | | | | Dayton | OH | 45418 | |
| Plating Technology Inc | | 800 Frebis Ave | | | | Columbus | OH | 43206 | |
| Plating Technology Inc | | Equipment Div The | 800 Frebis Ave | | | Columbus | OH | 43206 | |
| Plating Technology Inc | | Equipment Div | 1415 S 22nd St | | | Columbus | OH | 43206-3087 | |
| Plating Technology Inc Eft | | 800 Frebis Ave | | | | Columbus | OH | 43206 | |
| Plating Test Cell Supply Co | | 948 B Wayside Rd | | | | Cleveland | OH | 44110 | |
| Plating Test Supply Co | | 948 B Wayside Rd | | | | Cleveland | OH | 44110 | |
| Platinum Financial Services | | 1300 Crthse Rd PO Box 940 | | | | Stafford | VA | 22554 | |
| Platinum Financial Srvcs | | PO Box 940 | | | | Stafford | VA | 22554 | |
| Platinum Publishing Services | | 355 Industrial Circle | | | | White City | OR | 97503-1095 | |
| Platko David | | 8148 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Platko James J | | 2374 S Outer Dr | | | | Saginaw | MI | 48601-6642 | |
| Platt Bros & Co Inc | | PO Box 1030 | 2670 S Main | | | Waterbury | CT | 06721-1030 | |
| Platt Bros & Co Inc Eft | | PO Box 1030 | 2670 S Main | | | Waterbury | CT | 067211030 | |
| Platt Bros and Co Inc  Eft | | PO Box 1030 | | | | Waterbury | CT | 06721 | |
| Platt Brothers & Co The | | 2670 S Main St | | | | Waterbury | CT | 06706-261 | |
| Platt Christine C Md | | 1 Lakeview Pk | | | | Rochester | NY | 14613 | |
| Platt Christine C Md | | Chg Per W9 7 15 03 | 1 Lakeview Pk | | | Rochester | NY | 14613 | |
| Platt Luggage Inc | | 4051 West 51st St | | | | Chicago | IL | 60632-4294 | |
| Platt Melissa | | 6364 Sterling Woods Dr | | | | Clayton | OH | 45315 | |
| Platt Ronald | | PO Box 385 | | | | Freeland | MI | 48623-0385 | |
| Platt Sam | | 204 Duke Dr | | | | Kokomo | IN | 46902 | |
| Platt Shenstone Joanne | | 1692 N Renaud | | | | Grosse Pointe Woods | MI | 48236 | |
| Platt Stephen | | 10 Westover Close | | | | Maghull | | L31 7BU | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2745 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Platte Cty Ct Clerk Garn | | 328 Main Box 5ch | | | | Platte City | MO | 64079 | |
| Platte Cty Crt Clerk | | 415 3rd St Ste 5 | | | | Platte City | MO | 64079 | |
| Platte Wanda | | 278 Flint Ridge Dr | | | | Gahanna | OH | 43230-2950 | |
| Platts | | PO Box 848093 | | | | Dallas | TX | 75284 | |
| Platts | | PO Box 848093 | | | | Dallas | TX | 75284-8093 | |
| Platts | | 2542 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Platts | | 2 Penn Plaza 25th Fl | | | | New York | NY | 10121 | |
| Platusich Alexandria | | 2465 Lancashire Dr | Apt 2a | | | Ann Arbor | MI | 48105 | |
| Platzer & Orchard Enterprises | | Sentry Business Products | 3910 Niagara Falls Blvd | | | North Tonawanda | NY | 14120 | |
| Platzer Joseph | | 120 Kettle Run | | | | East Aurora | NY | 14052 | |
| Plaunt Dwayne | | 8312 Hickory Dr | | | | Sterling Heights | MI | 48312 | |
| Plaunt Dwayne | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Player Larry | | 824 Meredith St | | | | Dayton | OH | 45407 | |
| Plaza Associates | | Holiday Inn Dayton Mall | 31 Prestige Plaza Dr | | | Miamisburg | OH | 45342-3767 | |
| Plaza Finance | | 4646 Se 29th | | | | Del City | OK | 73115 | |
| Plaza Pedro | | 7869 Pardee | | | | Taylor | MI | 48180 | |
| Plaza Pedro | | 124 Co Rd 498 | | | | Trinity | AL | 35673 | |
| Plc Direct By Koyo Inc | | Automationdirectcom | 3505 Hutchinson Rd | Rmt Chg 8 1 00 Letter Kl | | Cumming | GA | 30040 | |
| Plc Direct By Koyo Inc Automationdirectcom | | PO Box 402417 | | | | Atlanta | GA | 30384-2417 | |
| Ple Group | | 3401 Pk Ctr Dr Ste 345 | | | | Dayton | OH | 45414 | |
| Pleas Annie | | 4359 Devonshire Dr | | | | Boardman | OH | 44512 | |
| Pleas Edward | | 257 Outlook Ave | | | | Youngstown | OH | 44504-1846 | |
| Pleasant Lita | | 822 Heather Dr | | | | Dayton | OH | 45405 | |
| Pleasant Mack | | 480 Adams St | | | | Buffalo | NY | 14212 | |
| Pleasant Precision Inc | | Round Mate Systems | 13840 Us Rte 68 S | | | Kenton | OH | 43326 | |
| Pleasant Precision Inc | | 13840 Us Rt 68 S | | | | Kenton | OH | 43326 | |
| Pleasant Precision Inc | | 6886 Wishart St | | | | Huntsville | OH | 43324 | |
| Pleasurecraft Marine Engine | Accounts Payable | PO Box 369 | | | | Little Mountain | SC | 29075 | |
| Plecha Janice | | 4205 Arbor Dr | | | | Lockport | NY | 14094 | |
| Plecha Nicole | | 4255 Tonawanda Creek Rd | | | | E Amherst | NY | 14051 | |
| Plem Jose | | W241 N6606 Fir St | | | | Sussex | WI | 53089-3028 | |
| Plemons Brandon | | 6538 Celestine St | | | | Huber Heights | OH | 45424 | |
| Plemons Sherri | | 4907 Hackett Dr | | | | Dayton | OH | 45418 | |
| Pleninger Edward | | 6274 Chestnut Ln | | | | Burton | MI | 48519-1370 | |
| Plennert John N | | 452 Cambridge Ave | | | | South Lyon | MI | 48178-1503 | |
| Plesea Daniel A | | 14591 Lara Circle | | | | N Fort Myers | FL | 33917 | |
| Plesea Rick | | 219 Golf Dr | | | | Cortland | OH | 44410 | |
| Plesea Rick A | | 2728 Coopers Ct | | | | Myrtle Beach | SC | 29579-3217 | |
| Pletzke Nicholas | | 1913 34th St | | | | Bay City | MI | 48708 | |
| Pletzke Thomas | | 1913 34th St | | | | Bay City | MI | 48708-8151 | |
| Plevak Joan | | 2231 W Mallory Ave | | | | Milwaukee | WI | 53221-4262 | |
| Plevak Wayne R | | 2716 Markridge Dr | | | | Racine | WI | 53405-0000 | |
| Plew James | | 18058 Grassy Knoll Dr | | | | Westfield | IN | 46074 | |
| Plew Patricia | | 387 Lamarck Dr | | | | Snyder | NY | 14225 | |
| Plew Roy | | 53 Fairoaks Ln | | | | Cheektowaga | NY | 14227 | |
| Plew Sharon Lee | | 3117 Carter St | | | | Kokomo | IN | 46901-0000 | |
| Plews Shadley Racher & Braun | | 1346 N Delaware St | | | | Indianapolis | IN | 46202 | |
| Plews Shadley Racher and Braun | | 1346 N Delaware St | | | | Indianapolis | IN | 46202 | |
| Plexus | | 40675 Encyclopedia Circle | | | | Fremont | CA | 94538 | |
| Plexus Corp | | 55 Jewelers Pk Dr | | | | Neenah | WI | 54957-0677 | |
| Plexus Corp | | 55 Jewelers Pk Dr | | | | Neenah | WI | 54956 | |
| Plexus Electonic Assembly | Jared Lange | 1700 93rd Ln Ne | | | | Minneapolis | MN | 55449 | |
| Plexus Intl Sales & Logistic | | 5984 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Plexus Intl Sales&logistics | | PO Box 2700 | | | | Neenah | WI | 54957-2700 | |
| Plexus Intl Sales&logistics | Accounts Payable | 25 C Spur Dr | | | | El Paso | TX | 79906 | |
| Plexus Manufacturing Inc | | 4416 Russell Rd | | | | Mukilteo | WA | 98275-5422 | |
| Plexus Noble | | 1408 Northland Dr | | | | St Paul | MN | 55120-1013 | |
| Plexus Services Corp | Jennifer Silbey | Attn Sdc Finance | 20001 North Creek Pkwy | | | Bothell | WA | 98011 | |
| Plexus Services Corp | | 21363 Network Pl | | | | Chicago | IL | 60673-1213 | |
| Plf Enterprises Inc | | Dba Detroit Body Products | PO Box 930159 | | | Wixom | MI | 48393 | |
| Plf Enterprises Inc | | PO Box 930159 | | | | Wixom | MI | 48393-0159 | |
| Plh Word Processing | | Enterprises | PO Box 3456 | | | Decatur | IL | 62524-3456 | |
| Plh Word Processing Enterprises | | PO Box 3456 | | | | Decatur | IL | 62524-3456 | |
| PLI LLC | | 1509 Rapids Dr | Pobox 044051 | | | Racine | WI | 53404-7001 | |
| Pliant Corp | | 1475 E Woodfield Rd Ste 700 | | | | Schaumburg | IL | 60173 | |
| Pliant Corp Chippewa Falls | | 1701 First Ave | PO Box 189 | | | Chippewa Falls | WI | 54729-0189 | |
| Pliant Corporation | | PO Box 932415 | | | | Atlanta | GA | 31193-2415 | |
| Pliers International Inc | | Nickerson Machinery | 10 Keith Way | | | Hingham | MA | 02043 | |
| Plies Levi | | 4207 Briar Cliff | | | | Wichita Falls | TX | 76309 | |
| Plimmer Audrey | | 9317 Morant Bay Ave | | | | Las Vegas | NV | 89148-1211 | |
| Pliskin Dan | | 350 Nimitz Ave | | | | Redwood City | CA | 94061 | |
| Pliszka Joseph | | 88 Meadowbrook | | | | Cheektowaga | NY | 14206 | |
| Plitt Crane & Equipment Inc | | PO Box 3084 | | | | Brownsville | TX | 78523-3084 | |
| Ploeg Donald | | 4319 Heritage Dr | | | | Hudsonville | MI | 49426-9169 | |
| Ploeners Automotive Products Co | | PO Box 1408 | | | | Wilmington | DE | 19899-1408 | |
| Ploeners Automotive Products Co | | 510 S Market St | | | | Wilmington | DE | 19801-5209 | |
| Plotar Joseph | | 4028 Beebe Rd | | | | Newfane | NY | 14108 | |
| Plothow Kimberly S | | 5203 S 200 W | | | | Peru | IN | 46970-7785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Plotner Jane A | | PO Box 6 | | | | Edgewater | FL | 32132-0006 | |
| Plotner Mary S | | 2511 Acorn Dr | | | | Kokomo | IN | 46902-7522 | |
| Plott Chris | | 2135 Braceville Robinson Rd | | | | Southington | OH | 44470-9542 | |
| Plott Clifford S | | 4465 Helsey Fusselman Rd | | | | Southington | OH | 44470-9512 | |
| Plott Clinton | | 4363 Helsey Fusselman Rd | | | | Southington | OH | 44470 | |
| Ploughman Philip | | 9735 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032-9107 | |
| Ploughman William | | 9735 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032 | |
| Plouse Cliff | | 7469 Hutton Rd | | | | Oakfield | NY | 14125 | |
| Pls Of Canada Co | | Professional Leasing Services | | | | Oshawa | ON | L1H 6EB | Canada |
| Pls Of Canada Co Professional Leasing Services | | 35235 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Pls Programmierbare Logik & Sy | | Strasse Der Freundschaft 92 | | | | Lauta | | 02991 | Germany |
| Pls Programmierbare Logik Eft | | & Systems Gmbh | Technologiepark | D 02991 Lauta | | | | | Germany |
| Pls Programmierbare Logik Eft and Systems Gmbh | | Technologiepark | D 02991 Lauta | | | | | | Germany |
| Plucinski Sylvester S | | 9452 Heddy Dr | | | | Flushing | MI | 48433-1043 | |
| Plude Scott | | 325 E 6th St 9 | | | | Royal Oak | MI | 48067 | |
| Plum Borough Earned Income Tax | | 4575 New Texas Rd | | | | Pittsburgh | PA | 15239 | |
| Plum Timothy | | 3788 E Kens Ln | | | | Midland | MI | 48642 | |
| Plum Valley Transfer | | 1624 Plum Valley Ne | | | | Mancelona | MI | 49859 | |
| Plumb Robert | | 37 Somerset St | | | | Swartz Creek | MI | 48473 | |
| Plumb Sharon | | 11003 Macomber Dr | | | | Greenville | MI | 48838 | |
| Plumbo Angela | | 267 Robert St | | | | W Carrollton | OH | 45449 | |
| Plumbrook Auto Care | | 43753 Utica Rd | | | | Sterling Heights | MI | 48314 | |
| Plumley Companies | | C o Ninowske Wood & Mcconnell | 31700 Telegraph Rd | | | Bingham Farms | MI | 48025 | |
| Plumley Companies | | Division Of Dana Corporation | 100 Plumley Dr Bldg 12 | | | Paris | TN | 38242 | |
| Plumley Companies Inc | | PO Box 307099 | | | | Nashville | TN | 37230-7099 | |
| Plumley Rubber Co | | C o Ninowski Wood Mcconnell | 550 Stephenson Hwy Ste 401 | | | Troy | MI | 48083 | |
| Plummer David | | 81 Prospect St | | | | Somerset | NJ | 08873 | |
| Plummer Gary | | 310 East Second St PO Box 185 | | | | Silver Grove | KY | 41085 | |
| Plummer James E | | 636 Geeting Dr | | | | Anderson | IN | 46012-3911 | |
| Plummer Jerry D | | 2142 Finland Dr | | | | Dayton | OH | 45439-2762 | |
| Plummer Joseph | | 143 Lightner Ln | | | | Union | OH | 45322 | |
| Plummer Jr Joseph | | 413 Applegate Rd | | | | Union | OH | 45322 | |
| Plummer Leon A | | 1929 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Plummer Leon A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Plummer Richard | | 5907 Rosebury Dr | | | | Huber Heights | OH | 45424 | |
| Plummer Robert L | | 904 E Cothrell St | | | | Olathe | KS | 66061-2981 | |
| Plummer Trucking Inc | | PO Box 115 | | | | Latty | OH | 45855 | |
| Plump Clarence | | PO Box 26478 | | | | Trotwood | OH | 45426 | |
| Plumtree Apartments Homes | | 10459 W College Ave | | | | Hales Corners | WI | 53130 | |
| Plumtree Apts C o Hall Financial | | 32600 Five Mile Rd | | | | Livonia | MI | 48154 | |
| Plunkett & Cooney | | Douglas C Bernstein | 38505 Woodward Ave | Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Plunkett & Cooney Pc | | Attn Douglas C Bernstein Esq | 38505 Woodward Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Plunkett & Cooney Pc | | 900 Marquette Bldg | 243 W Congress Ste 800 | | | Detroit | MI | 48226-3260 | |
| Plunkett & Cooney Pc | | Ste 210 | 1695 Woodward Ave | | | Bloomfield Hls | MI | 48013 | |
| Plunkett and Cooney Pc 900 Marquette Bldg | | 243 W Congress Ste 800 | | | | Detroit | MI | 48226-3260 | |
| Plunkett and Cooney Pc Suite 210 | | 1695 Woodward Ave | | | | Bloomfield Hls | MI | 48013 | |
| Plunkett Matthew | | 901 County Rd 8 | | | | Crossville | AL | 35962 | |
| Pluritec Italia Spa | | Via Candossino 6 | | | | Burolo Divrea | | 10010 | Italy |
| Pluritec North America | | Dba Acd North America | 2130 A Pond Rd | | | Ronkonkoma | NY | 11779 | |
| Pluritec North America Dba Acd North America | | 2130 A Pond Rd | | | | Ronkonkoma | NY | 11779 | |
| Plus Vision Corp Of America In | | 9610 Sw Sunshine Ct Ste 1000 | | | | Beaverton | OR | 97005 | |
| Plus Vision Corporation | | Unit 195 | PO Box 5037 | | | Portland | OR | 97208 | |
| Pluspetrol International Inc | | 5599 San Felipe Ste 1000 | | | | Houston | TX | 77056 | |
| Pluta Nancy | | 12212 W Chapman Ave | | | | Greenfield | WI | 53228 | |
| Plutat Brian | | 2730 Tumbleweed Dr | | | | Kokomo | IN | 46901 | |
| Plutino Bruno | | 155 Doncaster Rd | | | | Rochester | NY | 14623 | |
| Pluto Sr Donald J | | 2131 Montana Ave | | | | Saginaw | MI | 48601-5314 | |
| Plyler Robert | | 7188 Wildwood Dr | | | | Brookfield | OH | 44403 | |
| Plymouth Locomotive Works Inc | Accounts Payable | Bell&high Sts | | | | Plymouth | OH | 44865 | |
| Plymouth Plating Works Inc | | 42200 Joy Rd | | | | Plymouth | MI | 48170 | |
| Plymouth Plating Works Inc | | 42200 Joy Rd | | | | Plymouth | MI | 48170-4636 | |
| Plymouth Rock Transportation C | | 95 Maple St | | | | Stoneham | MA | 02180 | |
| Plymouth Rubber & Transmission | Doug Hartman | Pobox 6086 | | | | Plymouth | MI | 48170-0699 | |
| Plymouth Rubber Co Inc | | 135 S Lasalle Dept 1621 | | | | Chicago | IL | 60674 | |
| Plymouth Rubber Co Inc | | Automotive Sales Div | 104 Revere St | | | Canton | MA | 020212996 | |
| Plymouth Rubber Co Inc | | 104 Revere St | | | | Gallup Canton | MA | 02021 | |
| Plymouth Rubber Co Inc | | 104 Revere St | | | | Canton | MA | 02021-2996 | |
| Plymouth Rubber Co Inc | | 104 Revere St | | | | Canton | MA | 02021-292 | |
| Plymouth Rubber Co Inc Eft | | 135 S La Salle Dept 1621 | | | | Chicago | IL | 60674-1621 | |
| Plymouth Rubber Co Inc Eft | | 104 Revere St | | | | Canton | MA | 02021 | |
| Plymouth Rubber Company Inc | Victor Bass | Burns & Levinson Llp | 125 Summer St | | | Boston | MA | 02110 | |
| Plymouth Rubber Company Inc | Atten Victor Bass Esq | Burns & Levinson LLP | 125 Summer St | | | Boston | MA | 021101624 | |
| Plymouth State College | | Bursars Office | 17 High St Msc 19 | | | Plymouth | NH | 032641600 | |
| Plymouth State College | | Bursars Office | 17 High St Msc 19 | | | Plymouth | NH | 03264-1600 | |
| Plymouth Steel Corp | | 8505 Dixie Hwy | | | | Florence | KY | 41042 | |
| Plymouth Steel Corp | | 22700 Nagel St | | | | Warren | MI | 48089-372 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Plymouth Steel Corp Eft | | PO Box 67 757 | | | | Detroit | MI | 48267 | |
| Plymouth Steel Corp Eft | | 22700 Nagel St | | | | Warren | MI | 48089 | |
| Plymouth Tube | | 29 W 150 Warrenville Rd | | | | Warrenville | IL | 60555 | |
| Plymouth Tube Co | | 3089 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Plymouth Tube Co | | 1209 E 12th St | | | | Streator | IL | 61364 | |
| Plymouth Tube Co | | 29 W 150 Warrenville Rd | | | | Warrenville | IL | 60555-352 | |
| Plymouth Tube Co | | Plymouth Extruded Shapes | 201 Commerce Ct | | | Hopkinsville | KY | 42240 | |
| Plymouth Tube Co Eft | | 29 W 150 Warrenville Rd | | | | Warrenville | IL | 60555-3528 | |
| Plymouth Twp Wayne | | Treasurer | PO Box 8040 | | | Plymouth | MI | 48170 | |
| Plymouth United Way | | C o United Way Community Serv | PO Box 6356 | | | Plymouth | MI | 48170-0356 | |
| Plymouth United Way C o United Way Community Serv | | 1212 Griswold | | | | Detroit | MI | 48226 | |
| Pm & Am Expediting | | 4974 Farwell | | | | Horton | MI | 49246 | |
| Pm and Am Expediting | | 4974 Farwell | | | | Horton | MI | 49246 | |
| Pm Fab | Paul Qualls | 8203 Camborne Ln | | | | Houston | TX | 77070 | |
| Pm Factors Inc D/b/a 1st Pmf Bancorp | c/o Law Office Of Scott E Shapiro PC | S E Shapiro H Yun | 17337 Ventura Blvd | Ste 200 | | Encino | CA | 91316 | |
| Pm Industries Inc | | 14320 Nw Science Pk Dr | | | | Portland | OR | 97229-5488 | |
| Pm Plastics | Accounts Payable | 627 Capital Dr | | | | Pewaukee | WI | 53072 | |
| Pm Plastics Ltd | | 2900 St Etienne Blvd | | | | Windsor | ON | M8W 5E6 | Canada |
| Pm Trucking | | Rr 4 PO Box 470 | | | | Emporium | PA | 15834 | |
| Pmbr Multistate Specialist | | 1247 6th St | | | | Santa Monica | CA | 90401 | |
| Pmc | | 27 Casebridge Ct | | | | Scarborough | ON | M1B4Y4 | Canada |
| Pmc Acquisition Corp | | Package Machinery Co | 380 Union St | | | West Springfield | MA | 01089 | |
| Pmc Acquisition Corp Package Machinery Co | | 380 Union St | | | | West Springfield | MA | 01089 | |
| Pmc Gage Inc | | 3900 Ben Hur Ave | | | | Willoughby | OH | 44094 | |
| Pmc Gage Inc | | Pmc Lonestar | 3900 Ben Hur Ave | | | Willoughby | OH | 44094 | |
| Pmc Molding Inc | | Pmc Services | 356c Market St | | | Kenilworth | NJ | 07033 | |
| Pmc Sales Inc | | Pmc | 4678 Danver Se | | | Grand Rapids | MI | 49512 | |
| Pmc Sales Inc | | Pmc Machinery | 15800 Centennial Dr | | | Northville | MI | 48167 | |
| Pmc Services | | 356 C Market St | | | | Kenilworth | NJ | 07033 | |
| Pmcr cash Plus | | PO Box 408 | | | | Belding | MI | 48809 | |
| Pmf Rentals | | 124 Plunkett Dr | | | | Zelienople | PA | 16063 | |
| PMG Pennsylvania Corp fka Sinterstahl Corporation | | 187 Enterprise Dr | PO Box 211 | | | Philipsburg | PA | 16866 | |
| Pmi Industries Inc | Jay C Marino | 5300 St Clair Ave | | | | Cleveland | OH | 44103-1312 | |
| Pmi Wales Ltd | | Unit 1 Briton Ferry Industrial Est | Briton Ferry | Neath | | Neath Port Talbot | | 0SALL- 2HZ | United Kingdom |
| Pmi Wales Ltd | | Unit 1 Britonferry Indust Estate | Briton Ferry | Neath | | Neath Port Talbot | | SALL2HZ | United Kingdom |
| Pmj Automec Usa Inc | Chantay Heath | Dba Cencorp | 410 S Sunset St | Ste D | | Longmont | CO | 80501 | |
| Pmj Cencorp | | 410 South Sunset St | | | | Longmont | CO | 80501 | |
| Pmj Cencorp | | 410 S Sunset St Ste A | | | | Longmont | CO | 80501 | |
| Pmj Cencorp | | 410 S Sunset Ste D | | | | Longmont | CO | 80501 | |
| Pmj Cencorp   Eft | | 410 S Sunset St Ste A | | | | Longmont | CO | 80501 | |
| Pmj Cencorp Llc | | 410 S Sunset St Ste A | | | | Longmont | CO | 80501 | |
| Pml Flightlink Ltd | | Newman Ln | | | | Alton Hampshire | | GU34 2QW | United Kingdom |
| Pml Flightlink Ltd | | Riverwey Industrial Pk | Newman Ln Alton Hampshire | | | | | Gu34 2qw | United Kingdom |
| Pml Flightlink Ltd | | Newman Ln | | | | Alton Hampshire | | 0GU34- 2QW | United Kingdom |
| Pmr Systems & Solutions Inc | | 632 W 24th St | | | | Tempe | AZ | 85282 | |
| Pmr Systems and Solutions Inc | | 632 W 24th St | | | | Tempe | AZ | 85282 | |
| Pmr Systems Inc | Kevin Ham | 632 W 24th St | | | | Tempe | AZ | 85282-1930 | |
| Pmr Technology Inc | | PO Box 84 | | | | South Lyon | MI | 48178 | |
| Pmr Technology Inc | | 1165 Horseshoe Dr | | | | South Lyon | MI | 48178 | |
| Pms Manufactured Products Inc | Dayne Perruzzi | 10 Sadler St Ext | | | | Gloucester | MA | 01930 | |
| PMS Manufactured Products Inc | | 10 Sadler St Ext | | | | Gloucester | MA | 01930 | |
| Pmsa Ambulance Services | | 10932 Bennett Dr | | | | Morrice | MI | 48857 | |
| Pmt Grou Inc | | 800 Union Ave | | | | Bridgeport | CT | 06607 | |
| Pmt Publishing Inc | | PO Box 66200 | | | | Mobile | AL | 36660 | |
| Pmx Industries Inc Eft | | Reinstated Eft 3 24 99 | 5300 Willow Creek Dr Sw | | | Cedar Rapids | IA | 52404-4303 | |
| Pmx Industries Inc Eft | | PO Box 6700 Dept 151901 | | | | Detroit | MI | 48267-1519 | |
| Pnc Bank Kentucky Inc | | Corporate Trust Dept | | | | Louisville | KY | 40296 | |
| Pnc Bank Loan No 940950201 Agent For 1401 Troy Assoc Lp | | 1843 Solutions Ctr | Lockbox 771843 | | | Chicago | IL | 60677-1008 | |
| Pnc Inc | | Palmer Neubauer Corp | 117 E Mason St | | | Polo | IL | 61064 | |
| Pnc Inc Pnc Palmer Neubauer Corp | | 117 E Mason St | | | | Polo | IL | 61064 | |
| Pnc Incorporated | Accounts Payable | 117 East Mason | | | | Polo | IL | 61064 | |
| Pneu Con | | Pneumatic Conveying Inc | 960 E Grevillea Ct | | | Ontario | CA | 91761 | |
| Pneu Con Pneumatic Conveying Inc | | 960 E Grevillea Ct | | | | Ontario | CA | 91761 | |
| Pneuform Bending Machines Ltd | | 1 Elliott Pk Eastern Rd | | | | Aldershot Hants | | GU12 4YA | United Kingdom |
| Pneuform Machines Ltd | | Fmly Pneuform Bending Machines | 1 Elliott Pk Eastern Rd | Aldershot Hampshire Gu12 4tf | | | | | United Kingdom |
| Pneuform Machines Ltd | | 1 Elliott Pk Eastern Rd | Aldershot Hampshire Gu12 4tf | | | Great Britain | | | United Kingdom |
| Pneumatic Automation Inc | | 705 Thames Cir | | | | Pelham | AL | 35124 | |
| Pneumatic Automation Inc | Holly | 705 Thames Circle | | | | Pelham | AL | 35124 | |
| Pneumatic Automation Inc Eft | | 705 Thames Circle | | | | Pelham | AL | 35124 | |
| Pneumatic Conveying | | C o Osborn Equipment Sales | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Pneumatic Conveying | | Co Osborn Equipment Sales | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Pneumatic Conveying | | 960 East Grevillea Court | | | | Ontario | CA | 91761 | |
| Pneumatic Conveying Inc | | Pneu Con | 960 E Grevillea Ct | | | Ontario | CA | 91761-5612 | |
| Pneumatic Cylinder & Couples I | | 1214 Shappert Dr | | | | Machesney Park | IL | 61115-1418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pneumatic Cylinders & Couplers | | Inc | 1214 Shappert Dr | | | Machesney Park | IL | 61115-1418 | |
| Pneumatic Cylinders and Couplers Inc | | PO Box 16305 | | | | Loves Pk | IL | 61132 | |
| Pneumatic Scale Corp | | PO Box 71920 | | | | Chicago | IL | 60694 | |
| Pneumatic Scale Corp | | 10 Ascot Pky | | | | Cuyahoga Falls | OH | 44223 | |
| Pneumatic Scale Corp | | Frmly Barry Wehmiller Co | 10 Ascot Pky | | | Cuyahoga Falls | OH | 44223 | |
| Pneumatic Technology Inc | | 26673 Lawrence | | | | Center Line | MI | 48015 | |
| Pneumatics Unlimited Inc | | 2243 West Yale Ave | | | | Englewood | CO | 80110 | |
| Pneumo Abex Corporation Successor In Interest To Abex Corp | c/o Mcquaid Metzler Bedford & Van Zandt | Penthouse Ste | 221 Main St | | | San Francisco | CA | 94105-1909 | |
| Pneutronics | Linda Joesph | 26 Clinton Dr | Unit 103 | | | Hollis | NH | 03049 | |
| Pnp Luftfedersysteme Gmbh | | Goldberger Str 47 | | | | Crivitz | | 19089 | Germany |
| Pnp Luftfedersysteme Gmbh | | Rechtsanwalt Michael Wilkens | Blankeneser Bahnhofstrabe 23 | 22587 Hamburg F c M Wilkens | | | | | Germany |
| Pnuematic Technology Inc | Dave Zabel | 26673 Lawrence | | | | Centerline | MI | 48015 | |
| Pnw Boces | | Adult Education Department | 200 Boces Dr | | | Yorktown Heights | NY | 10598-4399 | |
| Pnw Boces Adult Education Department | | 200 Boces Dr | | | | Yorktown Heights | NY | 10598-4399 | |
| Poad Kevin | | 737 Redbud Ln | | | | Greenwood | IN | 46142 | |
| Poag Samuel | | 100 Kimberly Cove | | | | Clinton | MS | 39056 | |
| Poage Michael | | 2801 S Dort Hwy Lot 49 | | | | Flint | MI | 48507 | |
| Pobanz David W | | 6847 French Rd | | | | Unionville | MI | 48767-9779 | |
| Poblocki Paving Corp | | 525 S 116th St | | | | Milwaukee | WI | 53214 | |
| Poblocki Paving Corp | | PO Box 13456 | | | | Wauwatosa | WI | 53213-0456 | |
| Pobock Greg M | | 7584 Trumbower Trl | | | | Millington | MI | 48746-9040 | |
| Pobock James J | | 10366 Calkins Rd | | | | Swartz Creek | MI | 48473-9757 | |
| Pobock Thomas | | 1077 N Mckinley Rd | | | | Flushing | MI | 48433-9450 | |
| Pobuda Daniel | | 5 Furman Heights Dr | | | | Fairport | NY | 14450-9190 | |
| POC for Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, Special P | | | | | | | | | |
| Pocatko Tad | | 3917 Cumberland Dr | | | | Youngstown | OH | 44515 | |
| Poch Kenneth | | 9 Irondale Dr | | | | Depew | NY | 14043 | |
| Pociask David | | 1866 E Montana Ave | | | | Oak Creek | WI | 53154 | |
| Pociask Kathryn | | 1866 E Montana Ave | | | | Oak Creek | WI | 53154 | |
| Pocket G | | 2312 Grovewood Ave | | | | Parma | OH | 44134 | |
| Pocketspec Technologies Inc | | 325 East 2nd Ave | | | | Denver | CO | 80206-5203 | |
| Pocock Andrew | | 8941 Swinging Gate Dr | | | | Huber Heights | OH | 45424 | |
| Podboy Jacqueline | | 15589 Grove Rd | | | | Garrettsville | OH | 44231 | |
| Podesta D F | | 2 Girvan Crescent | Ashton In Makerfield | | | Wigan | | WN4 0SS | United Kingdom |
| Podgurski Ii Arthur | | 2465 N Bond St | | | | Saginaw | MI | 48602 | |
| Podgurski Jr Ed | | 8611 Sr 61 | | | | Berlin Hts | OH | 44814 | |
| Podojak Michael | | 913 N Linn St | | | | Bay City | MI | 48706 | |
| Podraza Paul | | 51 John St | | | | Spotswood | NJ | 08884 | |
| Podsiadlik Daniel | | 2327 Gatesboro Dr E | | | | Saginaw | MI | 48603 | |
| Podsiadlik Daniel E | | 2327 Gatesboro Dr E | | | | Saginaw | MI | 48603-3770 | |
| Podwell Thomas W | | 509 Jeff Dr | | | | Kokomo | IN | 46901-3722 | |
| Podwys Stanley | | 3374 Breezewood Trl | | | | Ortonville | MI | 48462-9231 | |
| Poe Clyde | | 2424 Utah St | | | | Jackson | MS | 39213 | |
| Poe Clyde E | | 2424 Utah St | | | | Jackson | MS | 39213-5413 | |
| Poe Gerald | | 5111 Algonquin Trl | | | | Kokomo | IN | 46902-5306 | |
| Poe Joe M | | 732 Danforth Dr | | | | Madison | MS | 39110-6304 | |
| Poe Richard D | | 2256 Nandi Hills Trail | | | | Swartz Creek | MI | 48473-7912 | |
| Poe Sr Randolph | | 9460 Belsay Rd | | | | Millington | MI | 48746 | |
| Poe William | | 4901 Caprice Dr | | | | Middletown | OH | 45044-7159 | |
| Poe William | | 4901 Caprice | | | | Middletown | OH | 45044 | |
| Poeder James | | 10545 Mapleview Ave | | | | Allendale | MI | 49401 | |
| Poeller Jay | | 35 Spalding St | | | | Lockport | NY | 14094-4507 | |
| Poeppelmann Gmbh & Co Kunststo | | Bakumer Str 73 | | | | Lohne | | 49393 | Germany |
| Poeppelmann Kunststoff Technik | | Daimlerstr 9 | | | | Lohne | | 49393 | Germany |
| Poeppelmann Kunststoff Technik Gmbh | | Daimlerstr 9 | Postfach 1 | | | Lohne | | 49393 | Germany |
| Poeppelmeier Mark | | 46 South Irwin St | | | | Dayton | OH | 45403 | |
| Poeppelmeier William | | 1844 Weathered Wood Tr | | | | Centerville | OH | 45459 | |
| Poettinger Thomas | | 3078 Talon Circle | | | | Lake Orion | MI | 48360 | |
| Poettinger Thomas E | | 3078 Talon Circle | | | | Lake Orion | MI | 48360 | |
| Poff Aroul M | | 29434 Persimmon Tree Rd | | | | Anderson | AL | 35610-3410 | |
| Poff Kathleen M | | 3303 N Euclid | | | | Bay City | MI | 48706-1328 | |
| Poff Stacia | | 3123 Alexander Pl Unit 101 | | | | Beavercreek | OH | 45431 | |
| Poggiali James | | 9704 Wikel Rd | | | | Huron | OH | 44839 | |
| Pogue Brian | | 2767 E County Rd 450 N | | | | Frankfort | IN | 46041 | |
| Pogue Florence | | 4107 Mill Ct | | | | Kokomo | IN | 46902 | |
| Pogue Jr Russell W | | 603 Knoll Wood Ln | | | | Greentown | IN | 46936-9617 | |
| Pogue Julia | | 7346 Oakbay Dr | | | | Noblesville | IN | 46062 | |
| Pogue Kristy | | 8744 N 400 E | | | | Frankfort | IN | 46041 | |
| Pogue Ronald | | 7346 Oakbay Dr | | | | Noblesville | IN | 46062-9424 | |
| Poharatnyj Myron | | 6490 Clinton St | | | | Elma | NY | 14059-9487 | |
| Pohl Automatisierungstechnik | | St Georg Ring 14 | D 31199 Diekholzen | | | | | | Germany |
| Pohl Mark | | 103 Pkers Dr | | | | Portland | MI | 48875 | |
| Pohl Robert G | | 1960 Cortina Dr | | | | Dayton | OH | 45459-1352 | |
| Pohl Transportation Inc | | PO Box 334 | | | | Versailles | OH | 45380-0334 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2749 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pohlman Annette | | 351 Torrent Court | | | | Rochester Hills | MI | 48307 | |
| Pohlman Inc | Norman W Pressman | Goldstein & Pressman Pc | 121 Hunter Ave Ste 101 | | | St Louis | MO | 63124-2082 | |
| Pohlman Inc | | 140 Long Rd | | | | Chesterfield | MO | 63005 | |
| Pohlman Inc | | 1 Research Pk Dr | Remit Updte 9 16 04 Cs | | | St Charles | MO | 63304 | |
| Pohlman Inc | | PO Box 503378 | | | | St Louis | MO | 63150-3378 | |
| Pohlman Kevin | | 351 Torrent Court | | | | Rochester Hills | MI | 48307 | |
| Pohlman P | | 455 Hawksmoore Dr | | | | Clarkston | MI | 48348 | |
| Pohlman Wenda | | 6898 W 500 N | | | | Kokomo | IN | 46901 | |
| Pohuski Larry S | | 2164 Pkwy Dr | | | | Niles | OH | 44446-5801 | |
| Poi Sinelli Shalton Welte Suelthaus PC | Paul D Snyder & Matthew D Wright | 6201 College Blvd Ste 500 | | | | Overland Park | KS | 66211 | |
| Poidomani Joseph | | 901 Moorehead Dr | | | | Batavia | IL | 60510 | |
| Poinan John P | | 99 Versailles Rd | | | | Rochester | NY | 14621-1444 | |
| Poinan Richard | | 172 Woodmill Dr | | | | Rochester | NY | 14626 | |
| Poinan Robert | | 598 Long Pond Rd | | | | Rochester | NY | 14612 | |
| Poindexter Arthur L | | 1009 Linwood Dr | | | | Troy | OH | 45373-1809 | |
| Poindexter Barbara | | 3210 S Winston | Apt 1 | | | Tulsa | OK | 74135 | |
| Poindexter Joseph | | 6287 Tracy Pl | | | | Mason | OH | 45040-3407 | |
| Poindexter Jr Arthur | | 1022 Nutmeg Square North | | | | Troy | OH | 45373 | |
| Poindexter Jr Theophlis | | 545 Red Beech Dr | | | | Flint | MI | 48506 | |
| Poindexter Robert | | 1044 Mystic Ln N | | | | Troy | OH | 45373 | |
| Poindexter Shiloh | | 1100 South Mullberry St | | | | Troy | OH | 45373 | |
| Poineau Betty L | | 545 Rushing St | | | | Richmond Hill | GA | 31324-6443 | |
| Poineau Sandra | | 3720 Church | | | | Saginaw | MI | 48604 | |
| Poinsett Scott | | 4162 Heather Hill Dr | | | | Grand Blanc | MI | 48439 | |
| Point 5 Technologies | | 353 W Lancaster Ave | Ste 130 | | | Wayne | PA | 19087 | |
| Point Dedicated | Michelle Hamp | 1300 E Big Beaver | | | | Troy | MI | 48083 | |
| Point Dedicated Services | | 1300 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Point Dedicated Services Eft | | 1300 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Point Dedicated Services Llc | | Point Logistics | 1607 E Big Beaver Rd | | | Troy | MI | 48083-2066 | |
| Point Five Technologies | R Donald Avellino | 353 W Lancaster Ave | Ste 130 | | | Wayne | PA | 19087 | |
| Point North Apartments | | PO Box 61 | | | | Dewitt | MI | 48820 | |
| Point Park College | | 201 Wood St | | | | Pittsburgh | PA | 15222 | |
| Point Six Inc | | 391 Codell Dr | | | | Lexington | KY | 40509 | |
| Pointer Dallas | | 1112 County Rd 173 | | | | Moulton | AL | 35650 | |
| Pointer Fueling Services Inc | | PO Box 1493 | | | | Owasso | OK | 74055 | |
| Pointer Jonathan | | 212 Kirby Rd | | | | Hillsboro | AL | 35643-3828 | |
| Pointer Jr John | | 21 Wright Ave | | | | Buffalo | NY | 14215-3513 | |
| Pointer William | | 7443 E 400 S | | | | Kokomo | IN | 46902 | |
| Pointer Yalonda | | 1239 Everett Dr | | | | Dayton | OH | 45407 | |
| Pointsec | | 1333 N California Blvd Ste 445 | | | | Walnut Creek | CA | 94596-4588 | |
| Pointsec Mobile Technologies I | | 1333 N California Blvd Ste 445 | | | | Walnut Creek | CA | 94596 | |
| Poirier Brian | | 6713 Rushleigh Rd | | | | Englewood | OH | 45322 | |
| Poirier Justin | | 318 Fox Chase Blvd | | | | Grand Blanc | MI | 48439 | |
| Poirier Sonia | | 1655 Terri Lou Pl | | | | Galloway | OH | 43119 | |
| Poisson Jr Paul | | 2441 Bradshire Rd | | | | Miamisburg | OH | 45342-5245 | |
| Poisson Roger | | 11504 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Poitra Tammie | c/o Pringle & Herigstad PC | D L Hoffarth D J Hogue | 20 Sw 1St | Pobox 1000 | | Minot | ND | 58701-1000 | |
| Poke Minnie | | 2917 Sheila Dr Apt G | | | | Kokomo | IN | 46902 | |
| Pokelwaldt Norman E | | 3001 Martins Point Rd | | | | Kitty Hawk | NC | 27949-3868 | |
| Poker David | | 12250 W James Ave | | | | Franklin | WI | 53132 | |
| Poklar Judy | | 4083 W College Ave | | | | Milwaukee | WI | 53221 | |
| Pokorny Edward | | 4739 W Tesch Ave | | | | Milwaukee | WI | 53220 | |
| Pokorny Otmar | | 2516 Sheid Rd | | | | Huron | OH | 44839 | |
| Pokorny Sales & Mfg Co Inc | | 20 Tierney Rd | | | | Lake Hopatcong | NJ | 078492237 | |
| Pokorny Sales & Mfg Co Inc | | 20 Tierney Rd | | | | Lake Hopatcong | NJ | 07849-2237 | |
| Pokorny Sales & Mfg Inc | | 20 Tierney Rd | | | | Lake Hopatcong | NJ | 07849 | |
| Pokorny Sales and Mfg Inc | | 20 Tierney Rd | | | | Lake Hopatcong | NJ | 07849 | |
| Pokorzynski Rick | | 5260 Surf Dr Ne | | | | Rockford | MI | 49341-8517 | |
| Polak Jr John M | | 41 Gridley St | | | | Trenton | NJ | 08610-5145 | |
| Polak Leslee L | | 112 Shelby St | | | | Sebring | FL | 33876-9764 | |
| Polanco Rudy | | 11440 Brink Ave | | | | Norwalk | CA | 90650 | |
| Polanco Sergio | | 2150 W Rainbow Ridge | | | | Tucson | AZ | 85745 | |
| Poland Iii William A | | 206 Caldwell Circle | | | | Bluffton | SC | 29910-6264 | |
| Poland J | | 21 Cheltenham Crescent | | | | Liverpool | | L36 4QD | United Kingdom |
| Polando Donald | | 4505 Sodom Hutchings Rd | | | | Fowler | OH | 44418 | |
| Polando Karen S | | 4505 Sodom Hutchings Rd | | | | Fowler | OH | 44418-9706 | |
| Polando Paul M | | 15861 Pine Lily Ct | | | | Clermont | FL | 34714-7206 | |
| Polar Burr Inc | | Cryogenic Systems & Parts | 3595 Cadillac Ave | | | Costa Mesa | CA | 92626 | |
| Polar Co | Coleen | 7031 Corporate Way | | | | Dayton | OH | 45459-4223 | |
| Polar Environmental Service Co | | 7031 Corporate Way | | | | Dayton | OH | 45459 | |
| Polar Environmental Service Co | | PO Box 71 3117 | | | | Columbus | OH | 43271-3117 | |
| Polar Oil & Chemical Inc | | 7031 Corporate Way | | | | Dayton | OH | 45459 | |
| Polar Oil & Chemical Inc Eft | | 7031 Corporate Way | | | | Dayton | OH | 45459 | |
| Polar Refrigeration Company | | 12345 Grand River Ave | | | | Detroit | MI | 48204 | |
| Polaris Career Center | | Adult Education | 7285 Old Oak Blvd | | | Middleburg Hts | OH | 44130-3375 | |
| Polaris Career Center Adult Education | | 7285 Old Oak Blvd | | | | Middleburg Hts | OH | 44130-3375 | |
| Polaris Contract Manufacturing | Stephanie Cole | 15 Barnabas Rd | | | | Marion | MA | 02738 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2750 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Polaris Industrial Corporation | | Dayton Wire Products | 7 Dayton Wire Pkwy | | | Dayton | OH | 45404 | |
| Polaris Industries | | 805 Seminole Ave | | | | Osceola | WI | 54020-8175 | |
| Polaris Industries | Accounts Payable | PO Box 47200 | | | | Hamel | MN | 55340 | |
| Polaris Industries Inc | | Plant 2 | | | | Osceola | WI | 54020 | |
| Polaris Industries Inc | | 2100 Hwy 55 | 805 Seminole Ave | | | Medina | MN | 55340 | |
| Polaris Industries Inc | Accounts Payable | PO Box 47200 | | | | Hamel | MN | 55340 | |
| Polaris Plastics Inc | | 18704 South Ferris Pl | | | | Rancho Dominguez | CA | 90220 | |
| Polaris Plate Heat Exchangers | | Llc | 28 May St | | | Edison | NJ | 08837 | |
| Polaris Plate Heat Exchangers | | 28 May St | | | | Edison | NJ | 08837 | |
| Polaris Plate Heat Exchangers Llc | | 28 May St | | | | Edison | NJ | 08837 | |
| Polaroid Corp | | Commercial Optics Div | 1 Upland Rd | | | Norwood | MA | 02062 | |
| Polc Finnbarr P | | 66 Bridgeport | | | | Irvine | CA | 92620 | |
| Polega Edward | | 2008 33rd St | | | | Bay City | MI | 48708 | |
| Polega Marie | | 220 S Green Rd | | | | Bay City | MI | 48708 | |
| Polega Melvin | | 220 S Green Rd | | | | Bay City | MI | 48708-9132 | |
| Polehonki Ralph | | 7724 Amberwood Trl | | | | Boardman | OH | 44512 | |
| Polenick Richard | | 683 Oak Knoll Ne | | | | Warren | OH | 44483 | |
| Poletta Gabriel | | 61 Stone Fence Cir | | | | Rochester | NY | 14626 | |
| Polette Lori | | 812 Firestar Ln | | | | El Paso | TX | 79912 | |
| Polhamus Thomas | | 1425 Barberry Ct | | | | Troy | OH | 45373 | |
| Poli Donna | | 3309 E Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Poli Kevin | | 217 Oakland | | | | East Lansing | MI | 48823 | |
| Poli Pamela G | | 4279 Latifee Court | | | | Swarte Creek | MI | 48473-0000 | |
| Polikarpus Kaius | | 2445 Green Acres Rd | | | | Grand Blanc | MI | 48439 | |
| Polimeros Zotz Sa De Cv | | Parque Industrial Aj | Bermudez Fulton 905 | | | Cd Juarez | | 32470 | Mexico |
| Polimoon As | | Ruselokkeveien 6 | | | | Oslo | | 00125 | Norway |
| Polimoon As | Polimoon as Kambo Components | Ase Tellefsen Polimoon Kristiansand | | PO Box 1514 | Lundsiden Torsgt 49 | Kristiansand | | N 4688 | Norway |
| Polimoon As  Eft | | PO Box 553 | 1522 Moss | | | | | | Norway |
| Polimoon As Eft | | PO Box 553 | 1522 Moss | | | Norway | | | |
| Polimoon as Kambo Components | | Ase Tellefsen Polimoon Kristiansand | PO Box 1514 | Lundsiden Torsgt 49 | | Kristiansand | | N 4688 | Norway |
| Polimoon Bv | | Einsteinstraat 22 | 6902 Pb Zevenaar | | | | | | Netherlands |
| Polimoon Bv | | Einsteinstraat 22 | 6900 Pb Zevenaar | | | | | | Netherlands |
| Poling Emily | | 8989 Spring Dr | | | | Windham | OH | 44288-1430 | |
| Poling James | | 1631 Emmons Ave | | | | Dayton | OH | 45410 | |
| Poling Melroy I | | 1921 21 Mile Rd | | | | Cedar Springs | MI | 49319-8339 | |
| Poling Sandra L | | 512 W Wenger Rd | | | | Englewood | OH | 45322-2001 | |
| Polinko Raymond | | 4551 N Pk Ave | | | | Warren | OH | 44484 | |
| Polinsky Mary | | 8401 Lakehurst Rd | | | | El Paso | TX | 79912 | |
| Poliolies Sa De Cv | | Km 525 Carretera Mexico Tolu | | | | Lerma | | 52000 | Mexico |
| Poliolies Sa De Cv | | Km 525 Carretera Mexico | Toluca Cp 52000 Lerma Edo De | | | | | | Mexico |
| Poliolies Sa De Cv Eft | | Fernando Montes De Oca No 71 | Condensa | | | City Df | | 06140 | Mexico |
| Poliski Michael | | 6700 Fairoaks Dr | | | | Alto | MI | 49302 | |
| Polisoto David | | 2665 Dodge Rd | | | | East Amherst | NY | 14051 | |
| Polisoto Shelly | | 103 Ontario St | | | | Lockport | NY | 14094 | |
| Politano Guido W | | 1876 S Lost Lake Rd | | | | Middletown | IN | 47356-9205 | |
| Political Action Committee | | Delphi Automotive Systems Corp | Attn Thomas C Woods | 5725 Delphi Dr M c 483400521 | | Troy | MI | CF CP | |
| Political Action Committee  Delphi Automotive Systems Corp | | Attn Thomas C Woods | 5725 Delphi Dr M c 483400521 | | | Troy | MI | 48098-2815 | |
| Polito Christy | | 20 Simone Terrace | | | | Webster | NY | 14580 | |
| Polito Irene | | 20 Simone Terrace | | | | Webster | NY | 14580 | |
| Polito Jr Angelo | | 28 Pk Ave | | | | Batavia | NY | 14020 | |
| Polito Michael | | 20 Simone Ter | | | | Webster | NY | 14580-2232 | |
| Polito Michael A | | Samuel F Prato Esq | Alliance Building Ste I 435 | I 83 East Main St | | Rochester | NY | 14604 | |
| Politsky Edward | | 7781 Castle Rock Dr Ne | | | | Warren | OH | 44484-1480 | |
| Politsky Peter | | 4050 Kibler Toot Rd | | | | Warren | OH | 44481 | |
| Politsky Robert | | 4050 Kibler Toot Rd Sw | | | | Warren | OH | 44481-9188 | |
| Polk Audio | | 5601 Metro Dr | | | | Baltimore | MD | 21215 | |
| Polk Audio Inc | | 5601 Metro Dr | | | | Baltimore | MD | 21215 | |
| Polk Charles | | 5580 Kirkridge Trail | | | | Oakland Township | MI | 48306 | |
| Polk County Sheriff | | 206 6th Ave 114 | | | | Des Moines | IA | 50309 | |
| Polk County Sheriff | | Acct Of Tammy R Madden | File Ix796 | Polk County Courthouse Rm 208 | | Des Moines | IA | 44566-9684 | |
| Polk County Sheriff Acct Of Tammy R Madden | | File Ix796 | Polk County Courthouse Rm 208 | | | Des Moines | IA | 50309 | |
| Polk County Tax Collector | | 40 Courthouse St | PO Box 308 | | | Columbus | NC | 28722 | |
| Polk County Tax Collector | | PO Box 1189 | | | | Lakeland | FL | 33831 | |
| Polk County Tax Collector | | PO Box 1189 | | | | Bartow | FL | 33830-1189 | |
| Polk Herman | | 601 Joyce St | | | | Pearl | MS | 39208 | |
| Polk Jackie | | 5580 Kirkridge Trail | | | | Oakland Twp | MI | 48306 | |
| Polk Jacquelyn | | 5580 Kirkridge Trail | | | | Oakland Township | MI | 48306 | |
| Polk Joseph | | 1716 Willow Ct | | | | Kokomo | IN | 46902 | |
| Polk R L & Co | | PO Box 77709 | | | | Detroit | MI | 48277 | |
| Polk R L & Co Eft | | PO Box 771265 | | | | Detroit | MI | 48277-1265 | |
| Polk R L and Co Eft | | PO Box 771265 | | | | Detroit | MI | 48277-1265 | |
| Polk Rl & Co | | 26955 Northwestern Hwy | | | | Southfield | MI | 48034-4716 | |
| Polk Rufus | | 1603 W Mott Ave | | | | Flint | MI | 48504 | |
| Polk Sandra | | 3525 N 50th St | | | | Milwaukee | WI | 53216-2928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Polk Theodore | | 3381 N Van Dyke Rd | | | | Filion | MI | 48432-9723 | |
| Polk W | | PO Box 1543 | | | | Decatur | AL | 35602 | |
| Polk Willie | | 1419 Chatham Dr | | | | Flint | MI | 48505-2591 | |
| Polke Kizziah | | 2737 25th St | | | | Tuscaloosa | AL | 35401 | |
| Polkerstma Refuse Site Prp | | Trust Fund P Mazor | Autumn Hills Recycling | 700 56th Ave | | Zeeland | MI | 49464 | |
| Polkerstma Refuse Site Prp Trust Fund P Mazor | | Autumn Hills Recycling | 700 56th Ave | | | Zeeland | MI | 49464 | |
| Polkerstma Refuse Site Prp Grp | | C o R Mitjans Bankers Tr Co | Four Albany Fl No 9 | | | New York | NY | 10006 | |
| Polkerstma Refuse Site Prp Grp C o R Mitjans Bankers Tr Co | | Four Albany Fl No 9 | | | | New York | NY | 10006 | |
| Polkinghorne Kent M | | Ss376761704 | 16034 Marguerite | | | Birmingham | MI | 48025 | |
| Polkinghorne Kent M | | 16034 Marguerite | | | | Birmingham | MI | 48025 | |
| Poll H Electric Co The | | 240 Stanford Pky | Findlay Industrial Pk | | | Findlay | OH | 45840 | |
| Poll H Electric Co The | | 1414 First St | | | | Sandusky | OH | 44870 | |
| Poll H Electric Co The | | 1948 Spruce St | | | | Defiance | OH | 43512 | |
| Poll H Electric Co The | Tom Obrien | 2 16 North St. Clair St | PO Box 557 | | | Toledo | OH | 43697-0557 | |
| Poll H Electric Co The | | 2 16 N St Clair St | | | | Toledo | OH | 43604-1529 | |
| Pollack Paul | | 530 Lakes Edge | | | | Oxford | MI | 48371 | |
| Pollak | Accounts Payable | 6 Butterfield Trail Blvd | | | | El Paso | TX | 79906 | |
| Pollak A Stoneridge Company | | 195 Freeport St Dorchester | District | | | Boston | MA | 02122 | |
| Pollak Corporation | | Transportation Electronics Div | 11801 Miriam Dr Ste B1 | | | El Paso | TX | 79936 | |
| Pollak Corporation | | Fmly General Instrument | 11801 Miriam Dr Ste B1 | | | El Paso | TX | 79936 | |
| Pollak Engineered Products Efl | | 300 Dan Rd | | | | Canton | MA | 02021 | |
| Pollak Engineered Products Efl | | PO Box 931558 | | | | Cleveland | OH | 44193-5021 | |
| Pollak Engineered Products Efl | | Group | PO Box 931558 | | | Cleveland | OH | 44193-5021 | |
| Pollak Engineered Products Efl Group | | PO Box 931558 | | | | Cleveland | OH | 44193-5021 | |
| Pollak Engineered Products Grp | | 300 Dan Rd | | | | Canton | MA | 02021 | |
| Pollak Switch Products Spj   Attn Esther Urita | | 6 Butterfield Trail | Ups Acct 753005 | | | El Paso | TX | 79906 | |
| Pollard C E | | 38 Homechase House | Chase Rd | | | Birkdale | | | United Kingdom |
| Pollard Deloris | | 4301 Forest Ridge Blvd | | | | Dayton | OH | 45424 | |
| Pollard Goldie E | | 1948 Wood Ln | | | | Flint | MI | 48503-4555 | |
| Pollard Gwendolyn | | 618 Liscum Dr | | | | Dayton | OH | 45427 | |
| Pollard James | | 4301 Forest Ridge Blvd | | | | Dayton | OH | 45424 | |
| Pollard Katherine R | | 1651 Southwest Blvd Sw | | | | Warren | OH | 44485-3967 | |
| Pollard Kimberly | | 437 Lorenz Ave | | | | Dayton | OH | 45417 | |
| Pollard M | | 4855 Airline Apt 35B | | | | Bossier City | LA | 71111-0000 | |
| Pollard Mark | | 321 Meadows Dr | | | | Greentown | IN | 46936 | |
| Pollard Marlene | | 1211 Melrose Dr | | | | Anderson | IN | 46011-2350 | |
| Pollard Paul D | | 1396 Betty Dr | | | | Beavercreek | OH | 45434-6812 | |
| Pollard Rebecca L | | 1028 Ingleside Ave | | | | Flint | MI | 48507-2330 | |
| Pollard Thomas | | 3129 Bunker Hill Rd | | | | Pulaski | TN | 38478-7326 | |
| Pollard Valerie | | 1309 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Pollard William C | | 953 Blooming Grove Rd | | | | Pulaski | TN | 38478-6810 | |
| Polle Raymond J | | 3732 Latta Rd | | | | Rochester | NY | 14612-2816 | |
| Polley Sheila | | 9 Cambridge | | | | Frankenmuth | MI | 48734 | |
| Pollice John | | 2325 Hayes St | | | | Marne | MI | 49435 | |
| Pollick James | | 570 Churchgrove Rd | | | | Frankenmuth | MI | 48734-9736 | |
| Pollick Jeff | | 9203 Heatherfield Ln | | | | Saginaw | MI | 48609 | |
| Pollick Ronald | | 4331 Sugar Bush Ln | | | | Grant | MI | 49327 | |
| Pollitte Wesley | | 2510 Winslow | | | | Imlay City | MI | 48444 | |
| Pollock Charles B | | 824 Navaho Dr | | | | Maysville | KY | 41056 | |
| Pollock George | | 211 Washington Rd | | | | Troy | OH | 45373 | |
| Pollock Investments Inc | | Pollock Paper Distributors | 1 Pollock Pl | | | Grand Prairie | TX | 75050 | |
| Pollock Investments Inc | | Pollock Paper Distributors | 3802 Binz Engleman Ste 143 | Remit Updt 05 2000 Letter | | San Antonio | TX | 78219 | |
| Pollock Investments Inc | | Pollock Paper Distributors | 14411 Atlanta Rd | | | Laredo | TX | 78041 | |
| Pollock Investments Inc Pollock Paper Distributors | | 3802 Binz Engleman Ste 143 | | | | San Antonio | TX | 78219 | |
| Pollock James | | 3360 Leawood Dr | | | | Beavercreek | OH | 45434 | |
| Pollock Joan | | 236 Adelaide St Se | | | | Warren | OH | 44483 | |
| Pollock Lora | | 411 Ackerman Pl | | | | Xenia | OH | 45385 | |
| Pollock Marsha | | 4235 Farnham Ave | | | | Dayton | OH | 45420 | |
| Pollock Michelle | | 30 Timberwood Ln | | | | Springboro | OH | 45066 | |
| Pollock P B & Son Inc | | 17050 Masonic | PO Box 3 | | | Fraser | MI | 48026 | |
| Pollock P B and Son Inc | | 17050 Masonic | PO Box 3 | | | Fraser | MI | 48026 | |
| Pollock Paper Distributors | | 7201 S Sunnylane | | | | Oklahoma City | OK | 73135 | |
| Pollock Paper Distributors | | Box 300073 | | | | Dallas | TX | 75303-0073 | |
| Pollock Research & Design Inc | | Simmers Crane Design & Service | 171 Cooper Ave Ste 112 | | | Tonawanda | NY | 14150-6644 | |
| Pollock Research & Design Inc | | Simmers Engineering & Crane Co | 1146 Salem Pky | | | Salem | OH | 44460-1063 | |
| Pollock Sandra | | 3125 Hobart Ave | | | | Kettering | OH | 45429 | |
| Pollock Sandra E | | PO Box 223 | | | | Lillian | AL | 36549 | |
| Pollock Stacey | | 6111 East Ave | | | | Newfane | NY | 14108 | |
| Pollock Sue B | | 525 Hazelhurst St | | | | New Lebanon | OH | 45345-1511 | |
| Pollock Thomas D | | 12993 Aubrey Ln | | | | Bokeelia | FL | 33922-2608 | |
| Pollok William | | 126 Lake Meadow Dr | | | | Rochester | NY | 14612 | |
| Pollow John F | | 4308 Church Rd | | | | Lockport | NY | 14094-9769 | |
| Pollution Control Products Co | | 2677 Freewood Dr | | | | Dallas | TX | 75220 | |
| Pollution Control Products Co | | 2677 Freewood Rd | | | | Dallas | TX | 75220-2584 | |
| Pollution Solutions Of Vermont Inc | | 54 Ave D | | | | Williston | VT | 05495 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Polly April | | 14617 Strauss Dr | 2428 | | | Carmel | IN | 46032 | |
| Polly Hammett | | 16931 Glaze Rd | | | | Athens | AL | 35611 | |
| Polly Smith | | 41 Grand Ave | | | | Bolton | MS | 39041 | |
| Polmounter Glenn D | | 9008 N Lewis Rd | | | | Clio | MI | 48420-9727 | |
| Polmounter Linda | | 9008 Lewis Rd | | | | Clio | MI | 48420 | |
| Polo Custom Products | Wayne H | 3601 West 29th St | | | | Topeka | KS | 66614 | |
| Polochock Andrew N | | 767 Mahan Denman Rd | | | | Bristolville | OH | 44402-0000 | |
| Polonowski Donald | | 6775 Cannonsburg Rd | | | | Belmont | MI | 49306 | |
| Polovina Mark | | 6291 E Potter Rd | | | | Davison | MI | 48423 | |
| Polsgrove Warren B | | 4261 Grange Hall Rd Lot 193 | | | | Holly | MI | 48442-1198 | |
| Polster Peter E | | 6980 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3430 | |
| Polston Companies Inc | | Pci | 2720 Hemlock Ct Ste 100 | | | Broken Arrow | OK | 74012 | |
| Polston Companies Inc Eft | | 2720 N Hemlock Cr Ste 100 | | | | Broken Arrow | OK | 74012 | |
| Polston John | | 426 S Clayton Rd | | | | New Lebanon | OH | 45345-1665 | |
| Poltron Corporation | | 8673 Grovemont Cir | | | | Gaithersburg | MD | 20877 | |
| Poltron Corporation Eft | | 8673 Grovemont Cir | | | | Gaithersburg | MD | 20877 | |
| Polvinen Mary | | 10520 Village Court | | | | Grand Blanc | MI | 48439 | |
| Polvinen Mary Ann | | 10520 Village Ct | | | | Grand Blanc | MI | 48439 | |
| Polvos Metalicos Sa | | Avenida De Alava No 30 | 20500 Mondragon | | | | | | Spain |
| Polvos Metalicos Sa | | Polmetasa | Av Alava 30 | | | Mondragon | | 20500 | Spain |
| Polvos Metalicos Sa Eft | | Avda Alava 30 | Mondragon Guipuzcoa | | | | | 20500 | Spain |
| Polvos Metalicos Sa Eft | | Avenida De Alava No 30 | 20500 Mondragon | | | | | | Spain |
| Polvos Metalicos Sa Eft | | Avda Alava 30 | Mondragon Guipuzcoa | | | | | 20500 | Spain |
| Poly Chem Corp | | 3108 Wroxton Rd | | | | Houston | TX | 77005 | |
| Poly Chem Mfg Corp Eft | | 20218 Ataseocita Lake Dr | | | | Humble | TX | 77346 | |
| Poly Chem Mfg Corp Eft | | 20218 Ataseocita Lake Dr | | | | Humble | TX | 77346 | |
| Poly Flex Inc | | 19660 8 Mile Rd | | | | Southfield | MI | 48075-5729 | |
| Poly Flex Products Llc | | 34481 Industrial Rd | Rmt Chg 12 08 04 Ah | | | Livonia | MI | 48150 | |
| Poly Flex Products Llc | | PO Box 2804 | | | | Ann Arbor | MI | 48106 | |
| Poly One Distribution | Wendy Mennella | 10115 Kincey Ave Ste 240 | | | | Huntersville | NC | 28078 | |
| Poly Optical Products Inc | | Poly Optical | 17475 Gillette Ave | | | Irvin | CA | 92714 | |
| Poly Optical Products Inc | | 17475 Gillette Ave | | | | Irvine | CA | 92614-5633 | |
| Poly Optical Products Inc | | PO Box 901732 | | | | Cleveland | OH | 44190-1732 | |
| Poly Roll Inc | | Polycast Components Moving Ind | 7031 Shaker Rd Box J | | | Loudon | NH | 03307 | |
| Poly Roll Inc | | 7031 Shaker Rd | | | | Loudon | NH | 03307 | |
| Poly Roll Inc Polycast Components Moving Ind | | 7031 Shaker Rd Box J | | | | Loudon | NH | 03307 | |
| Poly Scientific Litton Sys Eft | | Litton Systems Inc | 1213 N Main St | | | Blacksburg | VA | 24060-3127 | |
| Poly Tech Graphics Inc | | 30685 Barrington Ave Ste 150 | | | | Madison Heights | MI | 48071 | |
| Poly Tech Industries Inc | | Poly Tech | 30685 Barrington Ave Ste 150 | | | Madison Heights | MI | 48071 | |
| Poly Tech Industries Inc Eft | | Dba Poly Tech Graphics | 30685 Barrington Ave Ste 150 | | | Madison Heights | MI | 48071 | |
| Poly Tech Services Inc | | 2094 Pless Dr | | | | Brighton | MI | 48114 | |
| Poly Tech Services Inc | | 2094 Pless Dr | | | | Brighton | MI | 48116 | |
| Polyamide High Performance Gmbh | | PO Box 500 | | | | Obernburg | | 63785 | Germany |
| Polyamide High Performance Gmbh | Accounts Payable | PO Box 500 | | | | Obernburg | | 63784 | Germany |
| Polycel Inc | | 1460 Grimm Dr | Per Invoice 031803 | | | Erie | PA | 16501 | |
| Polycel Inc | | 1460 Grimm Dr | | | | Erie | PA | 16501 | |
| Polycel Inc | | 1460 Grimm Dr | Per Invoice 03 18 03 | | | Erie | PA | 16501 | |
| Polycel Inc | | 1633 Woodland Ave | | | | Columbus | OH | 43219-113 | |
| Polycom Inc | | PO Box 200976 | | | | Dallas | TX | 75320-0976 | |
| Polycom Inc | | 4750 Willow Rd | | | | Pleasanton | CA | 94588 | |
| Polycom Inc | | 1565 Barber Ln | | | | Milpitas | CA | 95035 | |
| Polycom Inc | | 2584 Junction Ave | | | | San Jose | CA | 95134-1902 | |
| Polycorp | | 33 York St | | | | Elora | ON | NOB 1S0 | Canada |
| Polycraft Products | Ellie Bundy | 5511 State Route 128 | | | | Cleves | OH | 45002 | |
| Polycycle Industrial Products | | Inc | 5501 Campbells Run Rd | | | Pittsburgh | PA | 15205 | |
| Polycycle Industrial Products | | 5501 Campbells Run Rd | | | | Pittsburgh | PA | 15205 | |
| Polycycle Industrial Products Inc | | 5501 Campbells Run Rd | | | | Pittsburgh | PA | 15205 | |
| Polyfirst Packaging | | 2261 Innovation Way | | | | Hartford | WI | 53027 | |
| Polyline Corp | | 1401 Estes Ave | | | | Elk Grove Village | IL | 60007-5405 | |
| Polyline Corporation | | 1401 Estes Ave | | | | Elk Grove Village | IL | 60007 | |
| Polymag Inc | | 685 Station Rd | | | | Bellport | NY | 11713 | |
| Polymag Inc | | 685 Station Rd | Rmvd Eft 93004 Cs | | | Bellport | NY | 11713 | |
| Polymag Inc | | 685 Station Rd | Rmvd Eft 9 30 04 Cs | | | Bellport | NY | 11713 | |
| Polymag Inc | | Ratnam Associates | 685 Station Rd | | | Bellport | NY | 11713 | |
| Polymer Concentrates Inc | | 179 Woodlawn St | | | | Clinton | MA | 015101831 | |
| Polymer Concentrates Inc | Accounts Payable | 179 Woodlawn St | | | | Clinton | MA | 01510 | |
| Polymer Concentrates Inc | | PO Box 42 | | | | Clinton | MA | 01510-0042 | |
| Polymer Concentrates Inc | | 179 Woodlawn St | | | | Clinton | MA | 01510-1831 | |
| Polymer Concrete Corp | | 13500 Pleasant Ave | | | | Detroit | MI | 48217 | |
| Polymer Concrete Corp Eft | | 13500 Pleasant | | | | Detroit | MI | 48217 | |
| Polymer Concrete Corporation | | 13500 Pleasant | | | | Detroit | MI | 48217 | |
| Polymer Conversions Inc | | 5732 Big Tree Rd | | | | Orchard Pk | NY | 14127-4104 | |
| Polymer Conversions Inc | | 5732 Big Tree Rd | | | | Orchard Pk | NY | 14127-410 | |
| Polymer Conversions Inc | | 5732 Big Tree Rd | | | | Orchard Pk | NY | 14127 | |
| Polymer Diagnostics Inc | | 1 Geon Ctr | | | | Avon Lake | OH | 44012 | |
| Polymer International Corp | | Intertape Polymer Group | 248 Industrial Dr | | | Rayne | LA | 70578 | |
| Polymer Molding Inc | | 1655 W 20th St | | | | Erie | PA | 16502-2192 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Polymer Packaging Inc | | 7576 Freedom Ave Nw | | | | North Canton | OH | 44720 | |
| Polymer Packaging Inc | | 4092 Holiday St Nw | | | | Canton | OH | 44718 | |
| Polymer Packaging Inc Eft | | 4092 Holiday St Nw | | | | Canton | OH | 44718 | |
| Polymer Sealing Solutions Inc | | Seals Division | 2531 Bremer Dr | PO Box 176 | | Fort Wayne | IN | 46801 | |
| Polymer Sealing Solutions Inc Seals Division | | 2842 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Polymer Sealing Solutions Inc Seals Division | | 2842 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Polymer Services Inc | | 2400 Custer Rd | | | | Deckerville | MI | 48427 | |
| Polymer Systems Inc | | 63 Fuller Way | | | | Berlin | CT | 06037 | |
| Polymer Tec Gmbh | | Haystr 7 13 | | | | Bad Sobernheim | | 55566 | Germany |
| Polymer Tec Gmbh | | Haystrabe 7 13 | D 55560 Bad Sobernheim | | | | | | Germany |
| Polymer Technologies | | PO Box 91855 | | | | Chicago | IL | 60693 | |
| Polymer Technologies | | 420 N University Blvd | | | | Whitwater | WI | 53190 | |
| Polymer Technology Corp | Accounts Payable | 5617 Walton Ave | | | | Menomonie | WI | 54751 | |
| Polymer Technology Corp | | 5617 Walton Ave Ne | | | | Menomonie | WI | 54751 | |
| Polymer Technology Corp Eft | | 5617 Walton Ave Ne | | | | Menomonie | WI | 54751 | |
| Polymer Technology Corporation | | 5617 Walton Avene | | | | Menomonie | WI | 54751 | |
| Polymer Training Resources | | Systems For Productivity | 1803 Hull Ave | | | Des Moines | IA | 50313-4738 | |
| Polymer Training Resources Llc | | 1803 Hull Ave | | | | Des Moines | IA | 50313-4738 | |
| Polymer Training Resources Systems For Productivity | | 1803 Hull Ave | | | | Des Moines | IA | 50313-4738 | |
| Polymerica Ltd | | 50450 E Russell Schmidt Blvd | | | | Chesterfield | MI | 48051 | |
| Polymerland Inc | | 9930 Kincey Ave | | | | Huntersville | NC | 28078 | |
| Polymerland Inc | | 9930 Kincey Ave | Add Chg Ltr 8 01 Mh | | | Huntersville | NC | 28078 | |
| Polymerland Service Cntr Corp | | PO Box 676336 | | | | Dallas | TX | 75267-0336 | |
| Polymerland Service Cntr Corp | | PO Box 676336 | | | | Dallas | TX | 752670336 | |
| Polymersealing Solutions Eft Inc Dba Dowty O Rings North | | America | 22878 Network Pl | | | Chicago | IL | 60673-1228 | |
| Polymetallurgical Corp | | PO Box 3249 North Attleborc | 262 Broad St | | | | MA | 02760 | |
| Polymetallurgical Corp | | 262 Broad St | | | | No Attleboro | MA | 02761 | |
| Polymetallurgical Corp | | PO Box 3249 | | | | No Attleboro | MA | 02761 | |
| Polymetallurgical Corp | | 262 Broad St | | | | North Attleboro | MA | 02760-115 | |
| Polymetallurgical Corp | | 262 Broad St | | | | North Attleboro | | 02760-1154 | |
| Polymore Circuit Tech Llp | | 1626 Mustang Dr | | | | Maryville | TN | 37801-3766 | |
| Polymore Circuit Technologies | | Lp | 1626 Mustang Dr | | | Maryville | TN | 37801 | |
| Polymore Circuit Technologies | | 1626 Mustang Dr | | | | Maryville | TN | 37801 | |
| Polymore Circuit Technologies Lp | | 1626 Mustang Dr | | | | Maryville | TN | 37801 | |
| Polynorm Automotive North Amer | | 44700 Grand River Ave | | | | Novi | MI | 48375-1008 | |
| Polynorm Automotive North Amer | | Frmly Delwal | 44700 Grand River PO Box 709 | Updt 5 2000 | | Novi | MI | 48375-0709 | |
| Polynorm Automotive North Eft America Inc | | PO Box 709 | | | | Novi | MI | 48376 | |
| Polyone Corp | | 733 E Water St | | | | North Baltimore | OH | 45872 | |
| Polyone Corp | | 4075 Millennium Blvd Se | | | | Massillon | OH | 44646 | |
| Polyone Corp | | 80 N West St | | | | Norwalk | OH | 44857-1239 | |
| Polyone Corp | | Polyone Distribution | 29933 Commerce Blvd | | | Chesterfield | MI | 48051 | |
| Polyone Corp | | 107 Jackson St | | | | Dyersburg | TN | 38024 | |
| Polyone Corp | | Dept Ch 10489 | | | | Palatine | IL | 60055-0489 | |
| Polyone Corp | | 33587 Walker Rd | | | | Avon Lake | OH | 44012 | |
| Polyone Corp   Eft | | 200 Public Square | | | | Cleveland | OH | 44114-2304 | |
| Polyone Corp Eft | | Ma Hanna Merged With Polyone | 200 Public Square | Ma Willnot Use Rd | | Cleveland | OH | 44114-2304 | |
| Polyone Corporation | | 107 Jackson St | PO Box 728 | | | Dyersburg | TN | 38025-0728 | |
| Polyone Corporation | | Dept Ch 10489 | | | | Palatine | IL | 60055-0489 | |
| Polyone Corporation | | 33587 Walker Rd | | | | Avon Lake | OH | 44012 | |
| Polyone Corporation EM Group | | 33587 Walker Rd | | | | Avon Lake | OH | 44012 | |
| Polyone Distribucion Mexico Ef | | Sa De Cv | Calle 3 No 4 B Industrial | 53370 Naucalpan Alce Blanco | | | | | Mexico |
| Polyone Distribucion Mexico Ef Sa De Cv | | Calle 3 No 4 B Industrial | 53370 Naucalpan Alce Blancc | | | | | | Mexico |
| PolyOne Distribution | | 2600 E 107th St | | | | Lemont | IL | 60439 | |
| Polyone Distribution  Eft | | Dept Ch 14046 | | | | Palatine | IL | 60055-4046 | |
| Polyone Distribution Corp | | 1213 Wn Carrier Pkwy | Ste 430 | | | Grand Prairie | TX | 75050 | |
| Polyone Distribution Eft | | 990 E 107th St | | | | Lemont | IL | 60439 | |
| Polyone Distribution Eft | | Frmly Hanna Ma Resin Distribut | 990 E 107th St | | | Lemont | VA | 60439 | |
| Polyone Distribution Mexico Sa | | Calle 3 No 4 B Frac Ind Alle B | | | | Naucalpan | | 53370 | Mexico |
| Polyone Engineered Films | | Lock Box Ch 106002 | | | | Palatine | IL | 60055-060 | |
| Polyone Engineered Films | | Lock Box Ch 106002 | | | | Palatine | IL | 60055-0602 | |
| Polyone Engineered Films Eft | | Frmly Osullivan Corp | PO Box 3510 | | | Winchester | VA | 22601 | |
| Polyone Engineered Films Group | | 1944 Valley Ave | | | | Winchester | VA | 22601-6306 | |
| Polyone Engineered Films Group | | 6915 Rochester Rd Ste 100 | | | | Troy | MI | 48098 | |
| Polyone Engineered Films Group | | Dept Ch 10602 | | | | Palatine | IL | 60055-0602 | |
| Polyone Engineered Films Group | Attn K John Sweet | 1944 Valley Ave | | | | Winchester | VA | 22601 | |
| Polyone Engineered Films Inc | Accounts Payable | 1944 Valley Ave | | | | Winchester | VA | 22601 | |
| Polyquip Equipment Engineering Pte Lt | | Block 20 Woodlands Link 06 04 | | | | | | | Singapore |
| Polysi Technologies Inc | | Add Chg 12 08 04 Ah | 5108 Rex Mcleod Dr | | | Sanford | NC | 27330 | |
| Polysi Technologies Inc | | 5108 Rex Mcleod Dr | | | | Sanford | NC | 27330 | |
| Polysi Technologies Inc | | 1057 Jaycox Rd | | | | Avon | OH | 44011-131 | |
| Polyspace Technologies | | 100 Cummings Ctr Ste 207p | | | | Beverly | MA | 01915 | |
| Polyspace Technologies Inc | | 100 Cummings Ctr Ste 207p | | | | Beverly | MA | 01915 | |
| Polytec Pi Inc | | 1342 Bell Ave Ste 3 A | | | | Tustin | CA | 92780 | |
| Polytec Pi Inc | | 16 Albert St | | | | Auburn | MA | 01501 | |
| Polytech | Richard Walls | 1755 Wallace Ave | | | | St Charles | IL | 60174 | |
| Polytech | Finn | 100 Forest Ave. | | | | Hudson | MA | 01749-2826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Polytech Filtration Systems | | Inc | Chiswick Pk | 100 Forest Ave | | Hudson | MA | 017492826 | |
| Polytech Filtration Systems Inc | | 100 Forest Ave | | | | Hudson | MA | 017492826 | |
| Polytech Filtration Systems Inc | | Chiswick Pk | 100 Forest Ave | | | Hudson | MA | 01749-2826 | |
| Polytechnic University | | Bursars Office | 333 Jay St | PO Box 353 | | Brooklyn | NY | 11201 | |
| Polytechnic University Bursars Office | | 333 Jay St | PO Box 353 | | | Brooklyn | NY | 11201 | |
| Polythane Systems Inc | | PO Box 1452 | | | | Spring | TX | 77383-1452 | |
| Polythane Systems Inc | | 2400 Spring Stuebner Rd | | | | Spring | TX | 77389 | |
| Polythane Systems Inc | | Psi | 2400 Spring Stuebner Rd | | | Spring | TX | 77389 | |
| Polywheels Manufacturing Ltd | | | | | | Oakville | ON | L6H1A7 | Canada |
| Polzin Curtis | | G 3339 Cheyenne Ave | | | | Burton | MI | 48529 | |
| Polzin David | | 6181 Fox Glenn Dr 231 | | | | Saginaw | MI | 48603 | |
| Polzin James | | 5196 So Two Mile | | | | Bay City | MI | 48706 | |
| Polzin Jason | | 774 Boston Rd | | | | Ontario | NY | 14519 | |
| Polzin John D | | 944 White Mountain Dr | | | | Fhow Low | AZ | 85901 | |
| Polzin Michael | | 908 Shady Shore Dr | | | | Bay City | MI | 48706 | |
| Polzin Pamela | | 5536 S Anita | | | | Saginaw | MI | 48601 | |
| Polzin Rudolph | | 6147 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Polzin Thomas | | 1670 Sullivan Dr | | | | Saginaw | MI | 48603 | |
| Pom Group Inc | | Precision Optical Manufacturin | 2350 Pontiac Rd | | | Auburn Hills | MI | 48326 | |
| Pom Group Inc | | 2350 Pontiac Rd | | | | Auburn Hills | MI | 48326 | |
| Poma Eric | | 431 Moore St | | | | Hubbard | OH | 44425 | |
| Pomahatch Edwin | | PO Box 1213 | | | | Tifton | GA | 31793 | |
| Pomahatch Mary | | PO Box 1213 | | | | Tifton | GA | 31793 | |
| Pomaville Judith A | | 1756 E Birch Rd | | | | Pinconning | MI | 48650-0000 | |
| Pomaville Len | | 101 E Second PO Box 233 | | | | Pinconning | MI | 48650 | |
| Pomaville Michael | | 1797 River Rd | | | | Midland | MI | 48642 | |
| Pomaville Ramon D | | 433 S Huron Rd | | | | Linwood | MI | 48634-9408 | |
| Pomella David E | | 14645 Third St | | | | Hubbard Lake | MI | 49747-9710 | |
| Pomella Linda A | | 5130 Kenicott Trail | | | | Brighton | MI | 48114-9074 | |
| Pomeroy Dennis O | | 1900 Circle Dr | | | | Fairgrove | MI | 48733-9773 | |
| Pomeroy Michelle | | 10428 Washburn Rd | | | | Ortonville | MI | 48462 | |
| Pomeroy William C | | 3765 W Caro Rd | | | | Caro | MI | 48723-9670 | |
| Pomerson Keith | | 622 Rockwell St | | | | Sandusky | OH | 44870 | |
| Pomerville Dean | | 3633 King Edward Way | | | | Beavercreek | OH | 45431 | |
| Pomorski Janice | | 480 Yarmouth | | | | Bloomfield Hills | MI | 48301 | |
| Pompei Carmen | | 23 Clingan Rd | | | | Struthers | OH | 44471 | |
| Pompes Diesel 2000 Inc | | 713 Rue De Leglise | | | | St Romuald | QC | G6W 5M6 | Canada |
| Pompes Diesel 2000 Inc | | 713 Rue De Leglise | | | | St Romuald | PQ | G6W 5M6 | Canada |
| Pompes Diesel De L Estrie Inc | D'amours Michel | 300 Rue Queen | | | | Lennoxville | PQ | J1M1K6 | Canada |
| Pompes Diesel De Lestrie Inc | | 300 Rue Queen | | | | Lennoxville | QC | J1M 1K6 | Canada |
| Pompes Diesel De Lestrie Inc | | 300 Rue Queen | | | | Lennoxville | PQ | J1M 1K6 | Canada |
| Pompes Inject Goudreault 2002 | | 1130 St Edouard | | | | Plessisville | PQ | G6L 3L4 | Canada |
| Pompes Inject Goudreault 2002 | | 1130 St Edouard | | | | Plessisville | QC | G6L 3L4 | Canada |
| Pompey Ollie J | | PO Box 1244 | | | | Lockport | NY | 14095-1244 | |
| Pompey Ronnie | | 1370 Lamont St | | | | Saginaw | MI | 48601 | |
| Pomposa Booze | | 2363 Weatherwood Rd | | | | Corona | CA | 92879 | |
| Ponam Precision Gages | | 6618 San Fernando Rd | | | | Glendale | CA | 91201 | |
| Ponce Enrile Cayetano Reyes | | & Manalastas | PO Box 1333 | Central Post Office | | Makati | | | Philippines |
| Ponce Enrile Cayetano Reyes and Manalastas | | PO Box 1333 | Central Post Office | | | Makati Philippines | | | Philippines |
| Ponciano Claudio | | 9588 Wolf Creek Pike | | | | Trotwood | OH | 45426-4146 | |
| Pond Jennifer | | 543 North Rt 235 | | | | St Paris | OH | 43072 | |
| Ponder Ellarease | | PO Box 896 | | | | Flint | MI | 48501-0896 | |
| Ponder S | | PO Box 492 | | | | Dayton | OH | 45405 | |
| Ponder Stanley | | 535 Brooklyn | | | | Dayton | OH | 45417 | |
| Ponds Jason | | 104 Oak St | | | | Trotwood | OH | 45426 | |
| Pongrac Julie | | 1280 E Long Lake Rd | | | | Troy | MI | 48085 | |
| Pongracz Joseph | | PO Box 420 | | | | Howell | NJ | 07731 | |
| Poni G Allen | | 913 Sw 39th St | | | | Moore | OK | 73160 | |
| Poniatowski Stephen | | 1916 E Whitefeather Rd | | | | Pinconning | MI | 48650-8416 | |
| Ponichtera Jeremy | | 2460 Plainview Dr | | | | Saginaw | MI | 48603 | |
| Ponichtera Jeremy | | 3132 Gulfstream Dr | | | | Saginaw | MI | 48603 | |
| Poniewasz Ronald | | 3475 Helsey Fusselman Rd | | | | Southington | OH | 44470 | |
| Ponsetto Robert D | | 1374 Iva St | | | | Burton | MI | 48509-1527 | |
| Ponsler Sarah | | 6897 E 100 N | | | | Kokomo | IN | 46901 | |
| Pontello Cindy | | 2114 Valley Vista | | | | Davison | MI | 48423 | |
| Pontiac  Gmc Division | | General Motors Care | PO Box 70595 | | | Chicago | IL | 60673 | |
| Pontiac  Gmc Division General Motors Care | | PO Box 70595 | | | | Chicago | IL | 60673 | |
| Pontiac Asthma & Allergy | | 1265 W Huron Ste 101 | | | | Waterford | MI | 48328 | |
| Pontiac Ceiling & Partition Co | | Metro Interiors Inc | | | | Pontiac | MI | 48342 | |
| Pontiac Ceiling & Partition Co | | Removed Eft 1 8 01 Sc | PO Box 430119 | | | Pontiac | MI | 48343 | |
| Pontiac Ceiling and Partition Co | | PO Box 430119 | 715 Auburn Rd | 715 Auburn Rd | | Pontiac | MI | 48343 | |
| Pontiac Central High School | | 300 W Huron | | | | Pontiac | MI | 48341 | |
| Pontiac City Of Oakland | | PO Box 431406 | | | | Pontiac | MI | 48343 | |
| Pontiac City Treasurer | | | | | | | | 02107 | |
| Pontiac Coil Inc | | 5800 Moody Dr | | | | Clarkston | MI | 48348-4768 | |
| Pontiac Coil Inc | Accounts Payable | 5800 Moody Dr | | | | Clarkston | MI | 48348 | |
| Pontiac Family Dental Center | | 1101 W Huron | | | | Waterford | MI | 48328 | |
| Pontiac Family Dental Cntr | | 1101 W Huron | | | | Pontiac | MI | 48328 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2755 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pontiac Letter Shop Inc | | 4887 Highland Rd | | | | Waterford | MI | 48328 | |
| Pontiac Letter Shop Inc | Ron Gardner | 4887 Highland Rd M 59 | | | | Waterford | MI | 48328 | |
| Pontiac Letter Shop Inc | | Printing And Label Specialists | 145 E Pike St | | | Pontiac | MI | 48342-2634 | |
| Pontiac Letter Shop Inc Eft | | 4887 Highland Rd | | | | Waterford | MI | 48328 | |
| Pontiac Osteo Hospital Acct Of Joyce Frezzell | | Case 103161 94020 | | | | | | | |
| Pontiac Osteopathic Hospital | | Acct Of Leif H Chapman | Case 100416 | | | | | 56670-3016 | |
| Pontiac Osteopathic Hospital Acct Of Leif H Chapman | | Case 100416 | | | | | | | |
| Pontiac Place Rent Account | | Dept N 111 5000556888 | PO Box 4776 | | | Carol Stream | IL | 60197-4776 | |
| Pontiac Place Rent Account Dept N 111 5000556888 | | PO Box 4776 | | | | Carol Stream | IL | 60197-4776 | |
| Pontiac Plastics | | Sold To Total Plastics Inc | 4260 Giddings Rd | | | Auburn Hills | MI | 48326 | |
| Pontiac Plastics | | 4260 Giddings Rd | | | | Auburn Hills | MI | 48326 | |
| Pontiac Plastics And Supply Co | | 4260 Giddings Rd | | | | Auburn Hills | MI | 48326-152 | |
| Pontiac Restoration Inc | | PO Box 1998 | | | | Jupiter | FL | 33468 | |
| Pontiso Richard | | 11196 Lewis Rd | | | | Clio | MI | 48420 | |
| Pontius Lisa | | 5650 Mcintosh | | | | Dayton | OH | 45449 | |
| Ponton Kenneth | | 2238 Rollins | | | | Grand Blanc | MI | 48439 | |
| Pontremoli Louis | | 1537 Werner Ave Nw | | | | Walker | MI | 49544 | |
| Pony Express Courier Corp | | PO Box 105404 | | | | Atlanta | GA | 64111 | |
| Pony Express Courier Corp | | 3130 Terrace | | | | Kansas City | MO | 64111 | |
| Pool Ada | | 2647 Crosswood Ln | | | | Shreveport | LA | 71118 | |
| Pool James N | | 23246 Al Hwy 157 | | | | Town Creek | AL | 35672-5614 | |
| Pool Sandra K | | 357 Shangri La Cir | | | | Plainwell | MI | 49080-9105 | |
| Poole Curtis | | 110 Chapel Cliff Dr | | | | Raymond | MS | 39154-9570 | |
| Poole Dennis | | PO Box 119 | | | | Elkton | TN | 38455-0119 | |
| Poole Donald | | 4765 Belmont Pl | | | | Dayton | OH | 45424 | |
| Poole Douglas | | 1041 Warburton Dr | | | | Trotwood | OH | 45426-2255 | |
| Poole Douglas | | 7059 Safari Dr | | | | Huber Heights | OH | 45424 | |
| Poole Edgbert | | 335 S Poole Rd | | | | Danville | AL | 35619-6453 | |
| Poole Floyd | | 4616 Meyer Rd | | | | Ntonawanda | NY | 14120 | |
| Poole Floyd C | | 4616 Mayer Rd | | | | North Tonawanda | NY | 14120 | |
| Poole Gary W | | 203 Wellington Rd | | | | Athens | AL | 35613-2505 | |
| Poole Guy L | | 7005 Fox Rd | | | | Oakfield | NY | 14125-9740 | |
| Poole Gwendolyn | | PO Box 1250 | | | | Youngstown | OH | 44501 | |
| Poole Hope | | 114 Eastwood Dr | | | | Madison | MS | 39110 | |
| Poole James R | | 47 Le 16388a | | | | Pachuta | MS | 39347-0000 | |
| Poole Larry | | 1141 3rd Ave | | | | Gadsden | AL | 35901 | |
| Poole Marsha | | 87 Lyle Dr | | | | Decatur | AL | 35603 | |
| Poole Randolph | | 17450 34 Mile Rd | | | | Armada | MI | 48005 | |
| Poole Reginald | | 114 Eastwood Dr | | | | Madison | MS | 39110-8311 | |
| Poole Ruth S | | 3812 Blue Grass Ct | | | | Anderson | IN | 46011-1639 | |
| Poole Todd | | 7497 Dunmore Pointe | | | | Noblesville | IN | 46060 | |
| Poole Tony | | 8745 Hwy 19 N | | | | Collinsville | MS | 39325 | |
| Pooley Inc | | 207 W Huron | Rm Chg 120204 Am | | | Buffalo | NY | 14201 | |
| Pooley Inc | | 207 W Huron St | | | | Buffalo | NY | 14201-235 | |
| Pooley Inc | | 207 W Huron | Rm Chg 12 02 04 Am | | | Buffalo | NY | 14201 | |
| Poor Phillip | | 4510 Pitt St | | | | Anderson | IN | 46013 | |
| Poore Cox Baker Ray & Byrne | | PO Box 1708 | | | | Knoxville | TN | 37901-1708 | |
| Poore Cox Baker Ray and Byrne | | PO Box 1708 | | | | Knoxville | TN | 37901-1708 | |
| Poore Deborah | | 4905 Castle Dr | | | | Dayton | OH | 45424 | |
| Poore Ii Reynoldo | | 27 Delaware Ave | | | | Dayton | OH | 45405 | |
| Poorman Kenneth D | | 504 Oakridge Dr | | | | Boardman | OH | 44512-3146 | |
| Poors George A | | 6219 S Us Hwy 51 Lot 200 | | | | Janesville | WI | 53546-9521 | |
| Poot Jack | | 6741 Meyers Lake Ave | | | | Rockford | MI | 49341 | |
| Pop A Lock | | 1060 E County Line Rc | Ste 3 A210 | | | Ridgeland | MS | 39157 | |
| Pop A Lock Of Jackson Ms | | PO Box 86814 | | | | Baton Rouge | LA | 70817 | |
| Popadich Charles | | 701 E Hemphill Rd | | | | Flint | MI | 48507-2821 | |
| Pope And Talbot Inc | | 1500 Sw First Ave | Ste 200 | | | Portland | OR | 97201 | |
| Pope Ballard Shepard & Fowle | | Ltd | 69 W Washington St | | | Chicago | IL | 60602 | |
| Pope Ballard Shepard and Fowle Ltd | | 69 W Washington St | | | | Chicago | IL | 60602 | |
| Pope Beth | | 2099 Forest Dr | | | | Lapeer | MI | 48446 | |
| Pope Betty | | PO Box 127 | | | | Prospect | TN | 38477-0127 | |
| Pope Brent | | PO Box 1378 | | | | Wylie | TX | 75098 | |
| Pope C | | 704 34Th St E Apt A | | | | Tuscaloosa | AL | 35405 | |
| Pope Chandra | | 2875 Oaklawn Pk | | | | Saginaw | MI | 48603 | |
| Pope Christine | | 6065 S Steel Rd | | | | St Charles | MI | 48655 | |
| Pope Corp | | 1407 Allen Dr Ste G | | | | Troy | MI | 48083 | |
| Pope Corp | | 25377 Brest Rd | | | | Taylor | MI | 48180 | |
| Pope Corp | | 261 River St | | | | Haverhill | MA | 01832 | |
| Pope County Ar | | Pope County Tax Collector | 100 West Main St | | | Russellville | AR | 72801 | |
| Pope County Arkansas | Pope County Tax Collector | 100 W Main | | | | Russellville | AR | 72801 | |
| Pope County Collectors Office | | 100 West Main | | | | Russellville | AR | 72801 | |
| Pope Douglas Dean | | 4505 Redmond Dr Apt11 201 | | | | Longmont | CO | 80503 | |
| Pope Edlene | | 3609 Race St | | | | Flint | MI | 48504-3575 | |
| Pope Jerry E | | 139 Carriage Pk Dr | | | | Alexandria | KY | 41001-1080 | |
| Pope Johnny L | | 25 Hastings Ave | | | | Buffalo | NY | 14215-2831 | |
| Pope Jr Crawford | | 824 Dalewood Pl | | | | Trotwood | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pope Judith E | | 5325 Old Springfield Rd | | | | Tipp City | OH | 45371-9274 | |
| Pope Kenneth | | 27 Camelot Court Apt B | | | | Buffalo | NY | 14214 | |
| Pope Michael J | | 6065 S Steel Rd | | | | Saint Charles | MI | 48655-8700 | |
| Pope Randy | | 3327 E North Union Rd | | | | Bay City | MI | 48706-2538 | |
| Pope Sandra P | | 158 North Rd | | | | Niles | OH | 44446-1945 | |
| Pope Scientific Inc | | 351 N Dekora Woods Blvd | | | | Saukville | WI | 53080 | |
| Pope Steven | | 4754 102 Ave | | | | Grd Junction | MI | 49056 | |
| Pope Tracy | | 20 Rio Grande Dr | | | | North Chili | NY | 14514 | |
| Pope Wanda | | 2300 Covert Rd | | | | Burton | MI | 48509 | |
| Popejoy Christie J | | PO Box 195 | | | | Burlington | IN | 46915-0195 | |
| Popejoy Lorraine H | | 304 N Jefferson St | | | | Flora | IN | 46929-1035 | |
| Popejoy Steven | | PO Box 195 | | | | Burlington | IN | 46915 | |
| Popejr William | | 3537 W 200 S | | | | Russiaville | IN | 46979 | |
| Popelka Allen A | | 4825 N Pkwy | | | | Kokomo | IN | 46901-3940 | |
| Popelka Sheralyn | | 506 N Webster St | | | | Kokomo | IN | 46901-4403 | |
| Popham Haik Schnobrich & | | Kaufman Ltd Tin 410947885 | 222 S 9th St Ste 3300 | | | Minneapolis | MN | 55402 | |
| Popham Haik Schnobrich and Kaufman Ltd | | 222 S 9th St Ste 3300 | | | | Minneapolis | MN | 55402 | |
| Popielarczyk Jeffrey | | 3629 Sunnyview Dr | | | | Lafayette | IN | 47905 | |
| Popielarczyk Jeffrey J | | 19 Berkshire Dr | | | | Clifton Pk | NY | 12065 | |
| Popilek Robert | | 2379 N Belsay Rd | | | | Burton | MI | 48509 | |
| Popke Carol | | 3916 Mason Rd | | | | Monroeville | OH | 44847 | |
| Poplar Patricia F | | 3622 Alexander St | | | | Flint | MI | 48505-3846 | |
| Poplewski Alan R | | 11520 Roosevelt Rd | | | | Saginaw | MI | 48609-9724 | |
| Popoff Peter | | 1518 Berrywood Ln | | | | Flint | MI | 48507 | |
| Popour Carl J | | 730 Bishop Rd | | | | Leavittsburg | OH | 44430-9682 | |
| Popour Margaret | | 138 Lauder Ave Nw | | | | Warren | OH | 44483-1417 | |
| Popovich John | | 7863b Walnut St | | | | Youngstown | OH | 44512 | |
| Popovich Jr Joseph | | 3424 Niagara Falls Blvd | | | | Amherst | NY | 14228 | |
| Popovich Marko | | 307 Fairmount Ave Ne | | | | Warren | OH | 44483 | |
| Popp Christine | | 325 Pearson Moss Ln | | | | Laredo | TX | 78045 | |
| Popp Irving | | 7070 East Holland Rd | | | | Saginaw | MI | 48601 | |
| Poppas Debra | | 5595 Bay Hill Dr | | | | Canfield | OH | 44406 | |
| Poppe & Co Giessener | | Gummiwarenfabrik Gmbh & Co Kg | Leihgesterner Weg 33 37 | D 35337 Giessen | | | | | Germany |
| Poppe & Co Giessener Gummiwarenfabrik Gmbh & Co Kg | | Postfach 100 765 | D 35337 Giessen | | | | | | Germany |
| Poppe & Potthoff Gmbh & Co | | Engerstr 35 37 | D 33824 Werther | | | | | | Germany |
| Poppe & Potthoff Gmbh & Co | | Engerstr 35 37 | | | | Werther | | 33824 | Germany |
| Poppe and Pothoff Gmbh and Co | | Postfach 11 50 | D 33819 Werther | | | | | | Germany |
| Poppe Automotive Whse Inc | | 716 S Frio St | | | | San Antonio | TX | 78207-5011 | |
| Poppe Gmbh & Co Kg | | Leihgesterner Weg 33 37 | | | | Giessen | | 35392 | Germany |
| Poppelmann Gmbh & Co | | Bakumer Strabe 73 Pob 1160 | | | | Lohne | | 49393 | Germany |
| Poppelmann Gmbh & Co | | PO Box 1160 | | | | 49378 Lohne | | | Germany |
| Poppelmann Kunststoff Eft | | Technik Gmbh & Co Kg | Damilerstrasse 9 | D 49393 Lohne | | | | | Germany |
| Poppelmann Kunststoff Technik GmbH & Co KG | Dieter Kalvelage | Bakumer Str 73 | | | | Lohne | | D-49393 | Germany |
| Poppelmann Kunststoff Technik Gmbh & Co Kg | | Damilerstrasse 9 | D 49393 Lohne | | | | | | Germany |
| Poppen And Mackie Inc | | 7 Ionia Ave Sw | | | | Grand Rapids | MI | 49503 | |
| Popper & Wisniewski | | Acct Of Jesse L Howard | Case 91m1 122879 | 1 North La Salle St Ste 3300 | | Chicago | IL | 34644-5137 | |
| Popper and Wisniewski Acct Of Jesse L Howard | | Case 91m1 122879 | 1 North La Salle St Ste 3300 | | | Chicago | IL | 60602 | |
| Poppitt Ii Alfred J | | 1441 Terrace Dr | | | | Lantana | TX | 76226-6666 | |
| Poprocky Ray | | 819 Mayfield Rd | | | | Sharpsville | PA | 16150-1843 | |
| Poptic Karen A | | 719 W Broad St | | | | Newton Falls | OH | 44444-1215 | |
| Poptic Marianne M | | 8519 Warwick Rd Se | | | | Warren | OH | 44484-3058 | |
| Poptic Robert | | 2016 Lyntz Rd | | | | Lordstown | OH | 44481 | |
| Popular Science | | PO Box 62457 | | | | Tampa | FL | 33662-4578 | |
| Poracky Angelita G | | 8584 Southern Blvd | | | | Boardman | OH | 44512-6710 | |
| Porat Avner | | 818 W Bender Rd | | | | Glendale | WI | 53217-4152 | |
| Poray Irene | | 9 Misty Pine Rd | | | | Fairport | NY | 14450 | |
| Poray William | | 9 Misty Pine Rd | | | | Fairport | NY | 14450 | |
| Poray William | | 15 Red Barn Circle | | | | Pittsford | NY | 14534 | |
| Porcaro Gloria | | 1236 University Driv | | | | Yardley | PA | 19067 | |
| Porcelain Steel Buildings Co | | Psb Co | 1 Armor Pl | | | Dayton | OH | 45408-144 | |
| Porceline Co | | 7329 Revenna Rd | | | | Concord | OH | 44077 | |
| Porcelli Lyn | | 6311 Balsam Fir Court | | | | Clarence Ctr | NY | 14032 | |
| Porch Martin | | 403 Harolds Dr | | | | Huntsville | AL | 35806 | |
| Porch Michael | | 603 W 38th St | | | | Anderson | IN | 46013 | |
| Porche Florence | | 1309 Scarlett Dr | | | | Anderson | IN | 46013 | |
| Porche Philip | | 5612 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Porex Technologies Corp | | 500 Bohannon Rd | | | | Fairburn | GA | 30213 | |
| Porex Technologies Corp Eft | | 500 Bohannon Rd | | | | Fairburn | GA | 30213 | |
| Porfirio Ruiz | | PO Box 3593 | | | | Wichita Falls | TX | 76301 | |
| Porite Taiwan Co Ltd | | 3 Chung Pu Lin 8 Ta Pu Li | Chu Nan Chen | | | Maioli Hsien Taiwan Roc | | 35000 | Twn |
| Porite Taiwan Co Ltd | | 3 Chung Pu Lin 8 Ta Pu Li | Chu Nan Chen | | | Maioli Hsien Taiwan Roc | | 35000 | Taiwan Provinc China |
| Porras Lydia | | 1051 Site Dr Sp 242 | | | | Brea | CA | 92621 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2757 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Porras Orlando | | 1864 Agua Dulce | | | | El Paso | TX | 79936 | |
| Porras Yahir | | 45112 Elmhurst Court | | | | Utica | MI | 48317 | |
| Porretta Thomas | | 7730 Humphrey Rd | | | | Gasport | NY | 14067-9308 | |
| Porroni Judy M | | 43 Hamilton Dr | | | | Lockport | NY | 14094-5518 | |
| Porsche Ag | Thorsten Brobeil | Entwicklung Porschestrasse | D 71287 Weissach | | | | | | Germany |
| Porsche Ag | Hr Schwerdtfeger | Porschestrasse | 71287 Weissach | | | Allaemagen | | | Germany |
| Porsche Dring Hcfag | | | | | | Stuttgart | | 70432 | Germany |
| Porsche Engineering Group Gmbh | | Porschostrabe | 71287 Weiseach | | | | | | Germany |
| Porsche Engineering Group Gmbh | | Am Hauptbahnhof 2 | D 70173 Stuttgart | | | | | | Germany |
| Porsche Engineering Services | Accounts Payable | 1965 Research Dr | | | | Troy | MI | 48083 | |
| Porsha Pepper | | 219 Adams Harris Circle | | | | Yazoo | MS | 39194 | |
| Porshia Mcgowan | | 274 Sawyer St | | | | Rochester | NY | 14619 | |
| Port A Cool | | 3512 Refuge Trl | | | | Franklin | TN | 37065 | |
| Port A Cool | | 3512 Refuge Trl | | | | Thompsons Station | TN | 37179 | |
| Port A Cool | | PO Box 1152 | | | | Franklin | TN | 37065 | |
| Port City Cab Co | | Lof Name Chg 10 94 Sold | Kalamazoo Cab | 770 W Sherman | | Muskegon | MI | 49441 | |
| Port City Cab Co | | 770 W Sherman | | | | Muskegon | MI | 49441 | |
| Port City Castings Corp affiliate of Port City Die Cast Inc | c o Parmenter O Toole | Port City Castings Corp | 601 Terrace St | | | Muskegon | MI | 49443-0786 | |
| Port City Castings Group | Dale Keyser | 1985 E Laketon Ave | | | | Muskegon | MI | 49442 | |
| Port City Die Cast Co Eft | | 1985 E Laketon Ave | | | | Muskegon | MI | 49442 | |
| Port City Die Cast Inc | | 1985 E Laketon Ave | | | | Muskegon | MI | 49442-612 | |
| Port City Metal Products Inc | | 1985 E Laketon Ave | | | | Muskegon | MI | 49442 | |
| Port City Metal Products Inc | c o Parmenter O Toole | 601 Terrace St | | | | Muskegon | MI | 49443-0786 | |
| Port City Properties Inc | | 6533 E 46th St | | | | Tulsa | OK | 74145-5812 | |
| Port City Rentals Inc | | 3252 Old Shell Rd | | | | Mobile | AL | 36607 | |
| Port City Rubber & Gasket Co | | 5770 I10 Ind Pkwy | | | | Theodore | AL | 36590 | |
| Port Clinton Oh Tax Dept | | | | | | | | 03461 | |
| Port Huron Hospital | | Acct Of Allen R Pelletier | Case Coph 93 466 Gc | | | | | 37352-7608 | |
| Port Huron Hospital Acct Of Allen R Pelletier | | Case Coph 93 466 Gc | | | | | | | |
| Port Huron Housing Commission | | 905 Seventh St | | | | Port Huron | MI | 48060 | |
| Port Norfolk Commodity Warehou | | 400 Woodlake Dr | | | | Chesapeake | VA | 23320 | |
| Port Plastics Inc | | 5985 Pacific Ctr Blvd 201 | | | | San Diego | CA | 92121 | |
| Port Plastics Inc | | 16750 Chestnut St | PO Box 408 | | | City Of Industry | CA | 91747-0408 | |
| Porta Fab Corp | | 18080 Chesterfield Airpt Rd | | | | Chesterfield | MO | 63005 | |
| Porta Fab Corp | | PO Box 1084 | | | | Chesterfield | MO | 63006-1084 | |
| Porta Systems Corp | | North Hills Signal Process | 575 Under Hill Blvd | | | Syoset | NY | 11795 | |
| Portable Pipe Hangers Inc | | 5534 Harvey Wilson Dr | | | | Houston | TX | 77020 | |
| Portable Pipe Hangers Inc | | 5534 Harvey Wilson Dr | | | | Houston | TX | 77020-8016 | |
| Portacraft Inc | | 1701 E Eclinger Ste C7 | | | | Santa Ana | CA | 92705 | |
| Portacraft Inc | | 1701 E Edinger Ave St C7 | | | | Santa Ana | CA | 92705-5011 | |
| Portage Awning Co | | 1547 Hartville Rd | | | | Randolph | OH | 44265 | |
| Portage Cnty Bureau Of Support | | Account Of Ralph E Cash | Case 83 Cv 0133 | PO Box 748 | | Ravenna | OH | | |
| Portage Cnty Bureau Of Support Account Of Ralph E Cash | | Case 83 Cv 0133 | PO Box 748 | | | Ravenna | OH | | |
| Portage Cnty Municipal Crt Clk | | 214 S Water St | | | | Kent | OH | 44240 | |
| Portage County C S E A | | Account Of Ronald J Armbruster | Case 90 Dr 0599 | PO Box 1208 | | Ravenna | OH | 27938-2423 | |
| Portage County C S E A Account Of Ronald J Armbruster | | Case 90 Dr 0599 | PO Box 1208 | | | Ravenna | OH | 44266-1208 | |
| Portage County Clerk Of Court | | Acct Of Neil Milkowski | Case 89pa 42 | 1516 Church St | | Stevens Point | WI | 39176-7085 | |
| Portage County Clerk Of Court Acct Of Neil Milkowski | | Case 89pa 42 | 1516 Church St | | | Stevens Point | WI | 54481 | |
| Portage County F O P 7c | | PO Box 122 | | | | Ravenna | OH | 44266 | |
| Portage County Municipal Cour | | Acct Of Howard W Coles | Case K95cvf000671 | 214 S Water St | | Kent | OH | 10334-4661 | |
| Portage County Municipal Cour Acct Of Howard W Coles | | Case K95cvf000671 | 214 S Water St | | | Kent | OH | 44240 | |
| Portage County Municipal Court | | Acct Of Linda White | Case R94cv2673 | PO Box 958 | | Ravenna | OH | 27252-4892 | |
| Portage County Municipal Court | | PO Box 958 | | | | Ravenna | OH | 44266 | |
| Portage County Municipal Court Acct Of Linda White | | Case R94cv2673 | PO Box 958 | | | Ravenna | OH | 44266 | |
| Portage County Sanitary Engr | | PO Box 1217 | | | | Ravenna | OH | 44266-1217 | |
| Portage County Treasurer | | 449 S Meridian 1st Fl | PO Box 1217 | | | Ravenna | OH | 44266 | |
| Portage County Treasurer | | Administration Building | 449 S Meridian St | | | Ravenna | OH | 44266-2966 | |
| Portage County Treasurer | | Add PO Box 2 24 03 Cp | 449 S Meridian St | PO Box 1217 | | Ravenna | OH | 44266-1217 | |
| Portage County Treasurer | | 449 S Meridian St | PO Box 1217 | | | Ravenna | OH | 44266-1217 | |
| Portage County Water Resou Oh | | 449 S Meridian St | PO Box 812 | | | Ravenna | OH | 44266 | |
| Portage County Water Resou Oh | | 449 S Meridian St | PO Box 1217 | | | Ravenna | OH | 44266-1217 | |
| Portage Csea | | Acct Of Anthony R Dardzinski | Case 84 Cv 1011 | 449 S Meridian St | | Ravenna | OH | 27850-1290 | |
| Portage Csea Acct Of Anthony R Dardzinski | | Case 84 Cv 1011 | 449 S Meridian St | | | Ravenna | OH | 44266 | |
| Portage Cty Municipal Ct Clerk | | Acct Of Scott Welsh | Case 94 Cvi 2856 | PO Box 958 | | Ravenna | OH | 30072-2623 | |
| Portage Cty Municipal Ct Clerk Acct Of Scott Welsh | | Case 94 Cvi 2856 | PO Box 958 | | | Ravenna | OH | 44266 | |
| Portdraft Ltd | | Valley Way | | | | Market Harborough L | | LE16 7PS | United Kingdom |
| Porte Dennis | | S66 W13696 Saroyan Rd | | | | Muskego | WI | 53150 | |
| Portell Richard | | 12721 Wisner Ave | | | | Grant | MI | 49327-9626 | |
| Portenga Richard | | 230 South Moorland | | | | Ravenna | MI | 49451 | |
| Porter Aallen | | PO Box 561 | | | | Cortland | OH | 44410-0561 | |
| Porter Alan | | 7202 Rochester Rd | | | | Lockport | NY | 14094-1641 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2758 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Porter Annie C | | 5103 Pennswood Pl | | | | Jackson | MS | 39206-3121 | |
| Porter B | | 3307 Kings Hwy | | | | Dayton | OH | 45406 | |
| Porter Bernard | | 14427 Oakley | | | | Chesaning | MI | 48616 | |
| Porter Brenda | | 1259 Springborrow Dr | | | | Flint | MI | 48532 | |
| Porter Burke E Machinery Cc | | Porter Burke Automotive Syst | | | | Grand Rapids | MI | 49505-603 | |
| Porter Burke E Machinery Cc | | Porter Burke Automotive Syste | 730 Plymouth Ave Ne | | | Grand Rapids | MI | 49505-6034 | |
| Porter Carlos | | 15198 Hillsboro Ludlow Rd | | | | Lena | MS | 39094 | |
| Porter Carol | | 208 E Grant St | | | | Greentown | IN | 46936-1203 | |
| Porter Charles | | 1300 E 9th 1901 | | | | Cleveland | OH | 44114 | |
| Porter Clay | | 1911 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Porter Connie J | | 907 Walt Lake Trl | | | | Sandusky | OH | 44870-5802 | |
| Porter County Court Clerk | | 16 E Lincolnway 106 | | | | Valparaiso | IN | 46383 | |
| Porter Cynthia | | 508 W Strub Rd | | | | Sandusky | OH | 44870 | |
| Porter D | | 101 Country Club Dr No 212 | | | | Marshall | TX | 75672 | |
| Porter Dana | | 2347 Riviera Dr | | | | Anderson | IN | 46012 | |
| Porter Dawn | | 2309 N Locke St | | | | Kokomo | IN | 46901 | |
| Porter Debbie | | 3772 Cordell Dr | | | | Kettering | OH | 45439 | |
| Porter Deborah L | | 7 Southdowns Dr | | | | Kokomo | IN | 46902-5116 | |
| Porter Della | | 12090 Hegel Rd | | | | Goodrich | MI | 48438 | |
| Porter Donna | | 0224 Peach Trl Nw | | | | Brookhaven | MS | 39601 | |
| Porter Dorothy | | 505 Tanglewood Dr | | | | Gadsden | AL | 35901 | |
| Porter Emma | | PO Box 362 | | | | Summit | MS | 39666 | |
| Porter Engineered Systems Inc | | Lockbox 184801 | PO Box 67000 | | | Detroit | MI | 48267-1848 | |
| Porter Engineered Systems Inc | | Lockbox 184801 | | | | Detroit | MI | 48267 | |
| Porter Engineered Systems Ohio | | 6225 Cochran Rd | | | | Solon | OH | 44139-3307 | |
| Porter Frederick | | PO Box 68492 | | | | Jackson | MS | 39286 | |
| Porter Gary L | | 1111 Yellowbrick Rd | | | | Pendleton | IN | 46064-9133 | |
| Porter Gerald L | | 6804 E 150 N | | | | Kewanna | IN | 46939-9021 | |
| Porter Gilbert | | 2600 W 350 N | | | | Kokomo | IN | 46901 | |
| Porter Group Llc | | 28700 Cabot Dr Ste 800 | | | | Novi | MI | 48377 | |
| Porter H | | 7 Beech Ave | Melling | | | Liverpool | | L31 1BJ | United Kingdom |
| Porter Holly | | 1281 Laurel Greene Pl | | | | Galloway | OH | 43119 | |
| Porter Iii Samuel | | 1138 North Ave | | | | Niagara Falls | NY | 14305 | |
| Porter Instrument Co Inc | | 245 Township Line Rd | | | | Hatfield | PA | 19440 | |
| Porter Instrument Co Inc | | PO Box 907 | | | | Hatfield | PA | 19440 | |
| Porter Instrument Company Inc | Charlene | 245 Township Line Rd | PO Box 907 | | | Hatfield | PA | 19440-0907 | |
| Porter Instrument Company Inc | | 245 Township Line Rd | | | | Hatfield | PA | 19440 | |
| Porter Jacqueline | | 5828 Woodstone Dr | | | | Trotwood | OH | 45426 | |
| Porter Jacqueline | | 2238 Copeman Blvd | | | | Flint | MI | 48504-2995 | |
| Porter James | | 3357 Brookgate Dr | | | | Flint | MI | 48507 | |
| Porter Jeanamarie | | PO Box 124 | | | | Sharpsville | IN | 46068-0124 | |
| Porter Jeanne | | 1833 West Mayer Ln | Apt 12304 | | | Oak Creek | WI | 53154 | |
| Porter John | | 437 Fox Cir | | | | Noblesville | IN | 46060 | |
| Porter John C | | 2989 Malibu Dr Sw | | | | Warren | OH | 44481-9230 | |
| Porter John F | | 437 Fox Cir | | | | Noblesville | IN | 46060-4119 | |
| Porter Jr Kenneth | | 1010 Dotson Rd | | | | Crystal Springs | MS | 39059 | |
| Porter Jr Richard | | 5582 Lux Blvd | | | | Lafayette | IN | 47905 | |
| Porter Judy | | 5582 Lux Blvd | | | | Lafayette | IN | 47905 | |
| Porter Katherine R | | 950 Buckley Dr | | | | Jackson | MS | 39206-6107 | |
| Porter Larry J | | 35 Carlton Woods | | | | Springboro | OH | 45066-9515 | |
| Porter Latonya | | 504 Fleetfoot St | | | | Dayton | OH | 45408 | |
| Porter Michael | | 244 Rogers Circle | | | | Brookhaven | MS | 39601 | |
| Porter Michael | | 9302 Sand Pointe | | | | Whitmore Lake | MI | 48189 | |
| Porter Micheal | | 541 Columbus St W | | | | Fayette | AL | 35555 | |
| Porter Monty | | 1045 Alhambra Dr Apt 6 | | | | Anderson | IN | 46012 | |
| Porter Morris | | 4906 Oaklawn Dr | | | | Cincinnati | OH | 45227 | |
| Porter Peggy T | | PO Box 561 | | | | Cortland | OH | 44410-0561 | |
| Porter Precision Products | Customer Serv | 2734 Banning Rd | Pobox 398706 | | | Cincinnati | OH | 45239-8706 | |
| Porter Precision Products Co | | Dept 1501 | | | | Cincinnati | OH | 45263-1501 | |
| Porter Precision Products Co | | 2734 Banning Rd | | | | Cincinnati | OH | 45239-5504 | |
| Porter Precision Products Eft | | Dept 1501 | | | | Cincinnati | OH | 45263-1501 | |
| Porter Ralph | | 720 Marsha Dr | | | | Kokomo | IN | 46902-4338 | |
| Porter Rickey | | 2251 Sw Penguin Ln | | | | Smithdale | MS | 39664-7427 | |
| Porter Robert G | | 4904 Dawn St | | | | Anderson | IN | 46013-1312 | |
| Porter Roslynn | | 190 Genesee Pk Blvd | | | | Rochester | NY | 14619 | |
| Porter Sandra | | 8622 Kenilworth Dr | | | | Springfield | VA | 22151 | |
| Porter Sclinda | | 479 Clairbrook Ave | | | | Columbus | OH | 43228-2541 | |
| Porter Sr Anthony S | | PO Box 194 | | | | Newfane | NY | 14108-0194 | |
| Porter Stephen | | 6078 Dado Dr | | | | Noblesville | IN | 46062 | |
| Porter Steven | | 1130 County Rd 233 | | | | Moulton | AL | 35650 | |
| Porter Timothy | | 1110 N 850 E | | | | Greentown | IN | 46936 | |
| Porter Walker Inc | | 15 16 Public Square | PO Box 519 | | | Columbia | TN | 38402-0519 | |
| Porter Walker Inc | | 15 16 Public Sq | | | | Columbia | TN | 38401 | |
| Porter Walker Inc | | PO Box 440536 | | | | Nashville | TN | 37244-0536 | |
| Porter Wells Jr | | 415 Lakeshore Rd | | | | Jackson | MS | 39212 | |
| Porter Whitney | | 6078 Dado Dr | | | | Noblesville | IN | 46062 | |
| Porter Willard | | 3747 Chisholm Dr | | | | Anderson | IN | 46012 | |
| Porter William M | | 7508 Smokey Rd | | | | Berlin Hts | OH | 44814-9486 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Porter Wright Morris & | | Arthur | 130 W 2nd St PO Box 1805 | | | Dayton | OH | 45401-1805 | |
| Porter Wright Morris and Arthur | | 41 South High St | | | | Columbus | OH | 43215 | |
| Porterfield Clarence | | 1073 Archland Dr | | | | Cincinnati | OH | 45224 | |
| Porterfield Donna | | 721 S 4th Ave | | | | Saginaw | MI | 48601-2135 | |
| Porterfield Doris J | | 1006 E Holland Ave | | | | Saginaw | MI | 48601-2624 | |
| Porterfield Harper & Mills Pa | | Rm Chg Per Goi 04 20 04 Am | Ste 600 | 22 Inverness Ctr Pkwy | | Birmingham | AL | 35242 | |
| Porterfield Harper & Mills Pa | | PO Box 530790 | | | | Birmingham | AL | 35253-0790 | |
| Porterfield Jerome | | 3864 Cypress Creek Dr | | | | Columbus | OH | 43229 | |
| Porterfield Jr Henry | | PO Box 14306 | | | | Saginaw | MI | 48601-0306 | |
| Portfleet Timothy | | 7360 West Leonard St | | | | Coopersville | MI | 49404 | |
| Porth Matthew | | Dba Timez Up Sound | 4444 Day Rd | Chg Per W9 6 14 04 Cp | | Lockport | NY | 14094 | |
| Porth Matthew | | 4444 Day Rd | | | | Lockport | NY | 14094 | |
| Porth Matthew Dba Timez Up Sound | | 4444 Day Rd | | | | Lockport | NY | 14094 | |
| Porth Rhonda | | 4444 Day Rd | | | | Lockport | NY | 14094 | |
| Portia Howell | | 3530 Glenmere Dr | | | | Youngstown | OH | 44511 | |
| Portia Wynn | | 726 Church St | | | | Decatur | AL | 35601 | |
| Portis Wayman | | 5014 Ballard Dr | | | | Dayton | OH | 45418 | |
| Portland Air Freight | | 16 Johnson Rd | | | | Portland | ME | 04102 | |
| Portland Community College | | Accounts Receivable Ri A6 | PO Box 19000 | | | Portland | OR | 97280-0990 | |
| Portland Community College Accounts Receivable Ri A6 | | PO Box 19000 | | | | Portland | OR | 97280-0990 | |
| Portland Industries | | 853 Broadway 1516 | | | | New York | NY | 10003 | |
| Portland North | | 110 Gray Rd | | | | Falmouth | ME | 04105-2018 | |
| Portland Plastics | | PO Box 436 | | | | Portland | MI | 48875 | |
| Portland Plastics | | 3 Industrial Dr | | | | Portland | MI | 48875 | |
| Portland Plastics Co | | 3 Industrial Dr | | | | Portland | MI | 48875 | |
| Portland Products Inc | | Arnold Machine Co | 430 Lyons Rd | | | Portland | MI | 48875-105 | |
| Portland Products Inc | | 430 Lyons Rd | | | | Portland | MI | 48875 | |
| Portland State University | | Cashiers Office | PO Box 908 | | | Portland | OR | 97207-0908 | |
| Portland State University Cashiers Office | | PO Box 908 | | | | Portland | OR | 97207-0908 | |
| Portland Tax Collector | | 100 S Russell | | | | Portland | TN | 37148-1208 | |
| Portman Equipment | | Lock Box 0176 | | | | Cincinnati | OH | 45264-0176 | |
| Portman Equipment | | Addr Chg 10 7 | 4331 Rossplain Rd | | | Cincinnati | OH | 45236 | |
| Portman Equipment Co | | Portman Training Ctr | 9015 Shell Rd | | | Cincinnati | OH | 45236 | |
| Portman Equipment Co | | 4331 Rossplain Rd | | | | Cincinnati | OH | 45236 | |
| Portmarnock Inc  Eft | | 39 Edgewood Dr | | | | Hampton | NH | 03482 | |
| Portmarnock Inc Eft | | 39 Edgewood Dr | | | | Hampton | NH | 03482 | |
| Portsmouth City Treasurer | | 801 Crawford St | | | | Portsmouth | VA | 23704 | |
| Portsmouth Municipal Court Clerk | | 728 Second St | | | | Portsmouth | OH | 45662 | |
| Portune Emily | | 1369 West Second Ave | | | | Columbus | OH | 43212 | |
| Portwine David H | | 10760 Dice Rd | | | | Freeland | MI | 48623-9208 | |
| Portwine Heidi | | 3117 N Ctr | | | | Saginaw | MI | 48603 | |
| Portwine Ronald | | 3861 Jim Dr | PO Box 20 | | | Bridgeport | MI | 48722 | |
| Porvair Advanced Materials Inc | | 700 Shepherd St | | | | Hendersonville | NC | 28792 | |
| Porvair Fuel Cell Technology | | 700 Shepherd St | | | | Hendersonville | NC | 28792 | |
| Porvair Fuel Cell Technology | | PO Box 601479 | | | | Charlotte | NC | 28260-1479 | |
| Porvair Materials Inc | | 700 Shepherd St | | | | Hendersonville | NC | 28792-647 | |
| Porzelanfabrik Frauenthal Gmbh | | Prinz Eugen Strasse 30 4a | | | | Wien | | 01040 | Austria |
| Porzellanfabrik Frauenthal Gmb | | Gamserstrasse 38 A 8523 | | | | Frauental | | | Austria |
| Porzellanfabrik Frauenthal Gmb | Irene Begsteiger | Gamserstrasse 38 A 8523 | | | | Frauental | | | Austria |
| Porzellanfabrik Frauenthal Gmb | | Attn Irene Begsteiger | Gamserstrasse 38 A 8523 | | | Frauental Austria | | | Austria |
| Porzio Bromberg & Newman Pc | Brett S Moore Esq | 100 Southgate Pkwy | PO Box 1997 | | | Morristown | NJ | 07960 | |
| Posch Joseph | | 4905 Strugeon Creek Pkwy | | | | Midland | MI | 48640 | |
| Posey Angela | | 1123 3rd Ave | | | | Gadsden | AL | 35901 | |
| Posey Dennis F | | 943 County Rd 352 | | | | Trinity | AL | 35673-4127 | |
| Posey Donna | | 26 S Quentin Ave | | | | Dayton | OH | 45403-2261 | |
| Posey Larry | | 18387 Cross Key Rd | | | | Athens | AL | 35614-5614 | |
| Posh Bagel At Mtn View | | 444 Castro St Ste 120 | | | | Mountain View | CA | 94041 | |
| Posi Flate | | C o Osborn Equipment Sales | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Posi Flate | | C/o Osborn Equipment Sales | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Posi Flate | | 1125 Willow Lake Blvd | | | | Saint Paul | MN | 55110 | |
| Posic Sa | | Rue Jaquet Droz 7 | Case Postale 710 | | | Neuchatel | | CH 2002 | Switzerland |
| Positano Nicholas J | | Dba Njp Associates | 14c Fairway Dr | | | Mechanicville | NY | 12118 | |
| Positano Nicholas J Dba Njp Associates | | 14c Fairway Dr | | | | Mechanicville | NY | 12118 | |
| Positive Pest Control | | 392 Dale Trl | | | | Brookhaven | MS | 39602 | |
| Positive Pest Control | | PO Box 295 | | | | Brookhaven | MS | 39602 | |
| Positive Promotions | | 40 01 168th St | | | | Flushing | NY | 11358 | |
| Positive Promotions | | 40 04 168th St | | | | Flushing | NY | 11358 | |
| Positive Promotions | | Addr 7 97 | 40 01 168th St | | | Flushing | NY | 11358 | |
| Positive Promotions | | 15 Gilpin Ave | | | | Hauppauge | NY | 11788-8821 | |
| Positive Promotions Inc | | 40 01 168th St | | | | Flushing | NY | 11358 | |
| Positrol | Cust Service | 3890 Virginia Ave | | | | Cincinnati | OH | 45227 | |
| Positrol Inc | Barry Cox | 3890 Virginia Ave | | | | Cincinnati | OH | 45227-3410 | |
| Positron Corporation | Accounts Payable | 4614 Wyland Dr | | | | Elkhart | IN | 46516 | |
| Positronic Industries Inc | Ginna Hoskins | 423 N Campbell | | | | Springfield | MO | 65806 | |
| Pospiech Patricia | | 7276 Harbor Dr Ne | | | | Rockford | MI | 49341-9507 | |
| Poss Floyd | | PO Box 74 | | | | Conklin | MI | 49403 | |
| Poss Joan | | PO Box 74 | | | | Conklin | MI | 49403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Posson Diane | | PO Box 384 | | | | Tomales | CA | 94971 | |
| Post Brian | | 7461 Greentree Dr | | | | Jenison | MI | 49428-8717 | |
| Post Chris | | 4664 Sheldon Court | | | | Hudsonville | MI | 49426 | |
| Post Chris E | | 4664 Sheldon Court | | | | Hudsonville | MI | 49426-7810 | |
| Post David | | 5909 Silas Moffitt Way | | | | Carmel | IN | 46033 | |
| Post Master | | 8710 Bash St | | | | Indianapolis | IN | 46256 | |
| Post Master Columbus Ohio | | Lincoln Village | 4150 Shoppers Ln | | | Columbus | OH | 43228 | |
| Post Meridien Plastic Ltd | | Pm Plastics | 2900 St Etienne Blvd | | | Windsor | ON | N8W 5E6 | Canada |
| Post Production Solutions | | 6299 Pennington Rd | | | | Clinton | MI | 49236 | |
| Post Production Solutions | | PO Box 91 | | | | Tecumseh | MI | 49286 | |
| Post Randall | | 9961 Pitsburg Laura Rd | | | | Arcanum | OH | 45304 | |
| Post Richard | | 7627 Drake State Line Ne | | | | Burghill | OH | 44404 | |
| Post Richard A | | 109 Oakland | | | | Durand | MI | 48429 | |
| Post Robert | | 4592 Jack Pine Dr | | | | Holland | MI | 49423 | |
| Post Robert | | 105 S Airport | | | | Saginaw | MI | 48601-9233 | |
| Post Roger W | | 2706 Campbell St | | | | Sandusky | OH | 44870-7226 | |
| Post Scott | | 5568 Pinecrest Cir | | | | Noblesville | IN | 46062 | |
| Post Tiffany | | 4777 Scofield Carleton | | | | Carleton | MI | 48117 | |
| Postage By Phone | | 405 North French Rd | Ste 116 | | | Buffalo | NY | 14228-2097 | |
| Postage By Phone | | 405 N French Rd | Ste 116 | | | Buffalo | NY | 14228-2097 | |
| Postage By Phone | | Acct 35947205 | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| Postage By Phone | | 2220 Caldwell St | | | | Sandusky | OH | 44870-9998 | |
| Postage By Phone | | PO Box 7900071 | | | | St Louis | MO | 63179-0071 | |
| Postage By Phone | | O A Pitney Bowes | PO Box 952856 | Nm Corr 3 04 02 Cp | | St Louis | MO | 63195-2856 | |
| Postage By Phone Acct 35947205 | | PO Box 856042 | | | | Louisville | KY | 40285-6042 | |
| Postage By Phone O A Pitney Bowes | | PO Box 952856 | | | | St Louis | MO | 63195-2856 | |
| Postal Annex 82 | | 2498 Roll Dr | | | | San Diego | CA | 92154 | |
| Postell Claudell E | | 79 Snowberry Cres | | | | Rochester | NY | 14606-4657 | |
| Postell Lawrence | | 2224 Kensington Ave | | | | Dayton | OH | 45417 | |
| Postema Roger | | 4319 Winter Cress Dr | | | | Rockford | MI | 49341 | |
| Postler & Jaeckle Corp | | 615 South Ave | | | | Rochester | NY | 14620-1315 | |
| Postler and Jaeckle Corp | | 615 South Ave | | | | Rochester | NY | 14620-1315 | |
| Postlethwait Beverly | | PO Box 1972 | | | | Warren | OH | 44482-1972 | |
| Postlethwait George | | 15 Constitution Cr | | | | Rochester | NY | 14624 | |
| Postlethweight Barbara | | 253 Hollowview Ct | | | | Noblesville | IN | 46060-1259 | |
| Postley Tanya | | 2141 Oreilly Rd | | | | Benton | MS | 39039 | |
| Postma Edward L | | 9825 84th St | | | | Alto | MI | 49302-9298 | |
| Postma Jr Benjamin | | 64 Ida Red Ave Apt208 | | | | Sparta | MI | 49345 | |
| Postmaster | | United States Postal Service | 5313 E Independence | | | Tulsa | OK | 74115-9998 | |
| Postmaster | | 303 S Court St | | | | Ellisville | MS | 39437 | |
| Postmaster | | 1505 Raible Ave | | | | Anderson | IN | 46011-9998 | |
| Postmaster | | 2220 Caldwell | | | | Sandusky | OH | 44870 | |
| Postmaster | | 2844 Livernois Rd | | | | Troy | MI | 48099 | |
| Postmaster | | General Mail Facility | 1401 Fort St | | | Detroit | MI | 48232-9998 | |
| Postmaster | | Us Postal Service | 2844 Livernois | | | Troy | MI | 48007 | |
| Postmaster | Bmeu | 2719 S Webster St | | | | Kokomo | IN | 46902-9998 | |
| Postmaster | | PO Box 59653 | | | | Saginaw | MI | 48605 | |
| Postmaster | | PO Box 9998 | | | | Ft Defiance | AZ | 86504-9998 | |
| Postmaster Anderson | | 1505 Raible Ave | | | | Anderson | IN | 46011 | |
| Postmaster Clinton | | | | | | Clinton | MS | | |
| Postmaster General Mail Facility | | 1401 Fort St | | | | Detroit | MI | 48232-9998 | |
| Postmaster Landrum | | 500 E Rutherford St | | | | Landrum | SC | 29356-9998 | |
| Postmaster Lockport | | East Ave | | | | Lockport | NY | 14094 | |
| Postmaster Milwaukee | | Main Office Window 9 | PO Box 5066 | | | Milwaukee | WI | 53201 | |
| Postmaster Milwaukee Main Office Window 9 | | PO Box 5066 | | | | Milwaukee | WI | 53201 | |
| Postmaster Saginaw | | 2333 S Washington | | | | Saginaw | MI | 48605 | |
| Postmaster Saginaw | | PO Box 59653 | | | | Saginaw | MI | 48605 | |
| Postmaster Warren | | 201 N High St | | | | Warren | OH | 44481 | |
| Postulka Thomas P | | 1220 S Armstrong St | | | | Kokomo | IN | 46902-6305 | |
| Postway Bernadine | | 2031 Germantown St | | | | Dayton | OH | 45408 | |
| Postway Robert | | 509 Paul L Dunbar St | | | | Dayton | OH | 45407 | |
| Potamkin Cadillac Buick | | Chevrolet Geo Ltd | 798 11th Ave | | | New York | NY | 10019 | |
| Potamkin Cadillac Buick Chevrolet Geo Ltd | | 798 11th Ave | | | | New York | NY | 10019 | |
| Poteat Sharon E | | 75 Westbrook Dr | | | | Tryon | NC | 28782 | |
| Poteet Lisa | | 4270 Shawnee Trl | | | | Jamestown | OH | 45335 | |
| Poteet Steven | | PO Box 415 | | | | Somerville | AL | 35670 | |
| Potenza Dell S | | 19761 Chesapeake Ln | | | | Huntington Beach | CA | 92646 | |
| Potenzo Nicholas R | | 1644 Quaker Rd | | | | Barker | NY | 14012-9616 | |
| Potesta Mark | | 3808 Gatwick Dr | | | | Troy | MI | 48083 | |
| Potestivo & Associates | | 36150 Dequindre Rd Ste 620 | | | | Sterling Hts | MI | 48310 | |
| Potluri Mallikarjuna | | 4685 Scotch Pine Dr | | | | Troy | MI | 48085 | |
| Potochnik Anthony | | 6697 E Calla Rd | | | | New Middleton | OH | 44442 | |
| Potock Carol | | 400 Elruth Ct Apt 142 | | | | Girard | OH | 44420-3032 | |
| Potocki Diana | | 51 Princeton Blvd | | | | Kenmore | NY | 14217 | |
| Potomac Edison Co | | 5 N Kent St | | | | Winchester | VA | 22601 | |
| Potomac Edison Co | | Joint Judicial Ctr | 5 North Kent St | | | Winchester | VA | 22601 | |
| Potomac Electric Power Co | | 701 Ninth St Nw | | | | Washington | DC | 20608-0001 | |
| Potomac Photonics | | 4445 Nicole Dr | | | | Lanham | MD | 20706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Potomac Photonics Inc | | 4445 Nicole Dr | | | | Lanham | MD | 20706 | |
| Potomac Tv Communications | | 529 14th St Nw Ste 480 | National Press Building | | | Washington | DC | 20045 | |
| Potraie Nelson | | 1315 Hillcrest Court | | | | Muskegon | MI | 49442 | |
| Pottawatomie Cty Ct Clerk | | 325 N Broadway | | | | Shawnee | OK | 74801 | |
| Pottenger Glenda | | 5311 Logan Ave | | | | Dayton | OH | 45431 | |
| Potter & Brumfield | | C o Century Technical Sales | 3261 Atlantic Ave Ste 213 | | | Raleigh | NC | 27604 | |
| Potter & Dickson | | 194 Nassau St | | | | Princeton | NJ | 08542 | |
| Potter and Dickson | | 194 Nassau St | | | | Princeton | NJ | 08542 | |
| Potter Anderson & Corroon | | 131 N Market St | Corr Chg 3 01 02 Cp | | | Wilmington | DE | 19899-0951 | |
| Potter Anderson and Corroon | | PO Box 951 | | | | Wilmington | DE | 19899 | |
| Potter April | | 5319 Sabra Ave | | | | Huber Heights | OH | 45424 | |
| Potter Associates Inc | | 24 Browncroft Blvd | | | | Rochester | NY | 14609 | |
| Potter Associates Inc Eft | | 24 Browncroft Blvd | | | | Rochester | NY | 14609 | |
| Potter Claiborn Geelhood Inc | | Computer Support Technology | 1409 G Allen Dr | | | Troy | MI | 48083-4003 | |
| Potter Derek | | 5319 Sabra Ave | | | | Huber Heights | OH | 45424 | |
| Potter Duane | | 1467 Fieldcrest Dr | | | | Webster | NY | 14580 | |
| Potter Edward | | 8626 Ctr Rd | | | | Wilmington | OH | 45177 | |
| Potter James | | 10329 Walnut Shrs | | | | Fenton | MI | 48430 | |
| Potter Jennifer I | | 8236 Virgil | | | | Dearborn Hgts | MI | 48127 | |
| Potter John | | 8204 W Weller St | | | | Yorktown | IN | 47396 | |
| Potter Jr Kenneth | | 2896 North Rd Ne | | | | Warren | OH | 44483 | |
| Potter Mark | | 6343 Bartz Rd | | | | Lockport | NY | 14094 | |
| Potter Matthew | | 25529 Virginia Dr | | | | Warren | MI | 48091 | |
| Potter Michael | | N 38w 26876 Glacier Rd | | | | Pewaukee | WI | 53072 | |
| Potter Michael | | N 38w 26876 Glacier Rd | | | | Pewaukee | WI | 53072 | |
| Potter Michael | | 6147 North Ridge | | | | New Lothrop | MI | 48460 | |
| Potter Michael | | 674 Zehnder Dr | | | | Frankenmuth | MI | 48734 | |
| Potter Robert | | 12219 Gillette St | | | | Overland Pk | KS | 66213 | |
| Potter Stephen | | 79 Laffak Rd | | | | St Helens | | WA11 9EH | United Kingdom |
| Potterfield Ren Trucking Inc | | Rt1 Box 225a | | | | Monroe City | MO | 63456 | |
| Potters Industries Inc | | PO Box 840 | | | | Valley Forge | PA | 19482-0840 | |
| Potters Industries Inc | Attn Michele Gryga | Credit Dept | 1200 W Swedesford Rd | | | Berwyn | PA | 19312 | |
| Potters Industries Inc | Jennifer A Bellwoar | Corporate Headquarters | PO Box 840 | | | Valley Forge | PA | 19482-0840 | |
| Potti Shyam | | 5020 South Lake Shore Dr | Apt 1610 | | | Chicago | IL | 60615 | |
| Potts Anderson | | 14180 Hunter Rd | | | | Harvest | AL | 35749 | |
| Potts April | | 9946 Perkins Rd | | | | Wichita Falls | TX | 76306 | |
| Potts Deanna | | 180 S Tippecanoe Dr | | | | Tipp City | OH | 45371 | |
| Potts James | | 502 W Sherman St | | | | Caro | MI | 48723 | |
| Potts Jeffrey | | 8117 Simms Rd | | | | Lockport | NY | 14094 | |
| Potts John | | 1265 F Todd Ln | | | | Troy | OH | 45373 | |
| Potts Jr Robert | | 753 Oak Knoll | | | | Warren | OH | 44484 | |
| Potts K | | 41 North Mount Rd | | | | Liverpool | | L32 2AZ | United Kingdom |
| Potts Kenneth | | 306 Willowbrook Dr | | | | No Brunswick | NJ | 08902 | |
| Potts M | | 23 Leyburn Close | | | | Liverpool | | L32 3XN | United Kingdom |
| Potts Mary | | 2009 Essex Ave | | | | Saginaw | MI | 48602 | |
| Potts Mary C | | 10047 Evans Rd | | | | Saginaw | MI | 48609-9615 | |
| Potts Robert | | 3732 Upper Mt Rd | | | | Sanborn | NY | 14132 | |
| Potts Robert | | 6100 Borror Rd | | | | Grove City | OH | 43123 | |
| Potts Tena | | 1481 Woodman Dr | | | | Riverside | OH | 45432 | |
| Potts Vicky L | | 315 E State St | | | | Kokomo | IN | 46902-1648 | |
| Potvin Dennis | | 1399 Mcewen St | | | | Burton | MI | 48509 | |
| Potvin Dennis | | 1106 Fenton Hills Dr | | | | Flint | MI | 48507 | |
| Poudrerie De Luxembourg Sa | | | | | | Kockelscheuer | | 01899 | Luxembourg |
| Pouk & Steinle Inc | | 2520 Rubidoux Blvd | | | | Riverside | CA | 92519-3039 | |
| Pouk & Steinle Inc | | 2520 Rubidoux Blvd | | | | Riverside | CA | 92509 | |
| Pouk and Steinle Inc | | PO Box 3039 | | | | Riverside | CA | 92519-3039 | |
| Poulakos Michael J | | 6922 Middle Rd Apt 4 | | | | Racine | WI | 53402-1384 | |
| Poulard Darlene | | 2433 S 300 E Rd | | | | Kokomo | IN | 46902 | |
| Poulard Kenneth | | 2433 S 300 E | | | | Kokomo | IN | 46902 | |
| Poulard Kenneth | | 2433 S 300 E Rd | | | | Kokomo | IN | 46902 | |
| Poulin Jamie | | 3552 Innerkip Crescent | | | | Windsor | ON | N8W 5V1 | |
| Poulis Nicholas | | 268 Whitetail Run | | | | Cortland | OH | 44410 | |
| Poull William R | | 3810 Sunnycrest Dr | | | | Brookfield | WI | 53005-2177 | |
| Poulos Gust | | 13031 Creekview Dr E | | | | Utica | MI | 48315-4713 | |
| Poulos Gustave | | 16 Joyce Pl | | | | Parlin | NJ | 088591902 | |
| Poulos Randall J | | PO Box 274 | | | | Freeland | MI | 48623 | |
| Poulos Thomas | | 13031 Creekview | | | | Shelby Twp | MI | 48315 | |
| Poulsen Richard | | 333 Ellenwood Dr | | | | W Carrollton | OH | 45449 | |
| Poulson Marilyn | | 12159 Webster Rd | | | | Clio | MI | 48420 | |
| Poulter Michael | | 126 Pennwood Dr | | | | Rochester | NY | 14625 | |
| Pound Cynthia | | 2125 Koehler Ave | | | | Dayton | OH | 45414 | |
| Pounds Adina | | 177 South Cleveland | | | | Niles | OH | 44446 | |
| Pounds Brian | | 1725 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Pounds Derick L | | 2525 Warwick St | | | | Saginaw | MI | 48602-3356 | |
| Pounds Lola | | 2444 Godwin Ave Se | | | | Grand Rapids | MI | 49507-3507 | |
| Pounds Michael | | 4115 Vina Villa Ave | | | | Dayton | OH | 45417 | |
| Povec Beverly A | | 242 Rosemont Ave | | | | Youngstown | OH | 44515-3221 | |
| Povey Roy K | | 5906 Big Tree Rd | | | | Lakeville | NY | 14480-9722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Povich Douglas | MI | 2851 Dorset Pl | | | | Saginaw | MI | 48603-2827 | |
| Povoluski John | | 173 Winter Ln | | | | Cortland | OH | 44410-1129 | |
| Pow Canada Inc  Eft | | 255 Mcbrine Dr | | | | Kitchener  Canada | ON | 0N2R - 1G7 | Canada |
| Pow Canada Inc Eft | | 255 Mcbrine Dr | | | | Kitchener | ON | N2R 1G7 | Canada |
| Powder Bulk Products Inc | | 5124 Birch Dr | | | | Lexington | MI | 48450 | |
| Powder Cote Ii | | PO Box 368 | | | | Mt Clemens Ns | MI | 48043 | |
| Powder Cote Ii Inc | | 50 N Rose St | | | | Mount Clemens | MI | 48043-5405 | |
| Powder Systems Technologies In | | 465 Cornwall Ave | | | | Buffalo | NY | 14215 | |
| Powder Tech Associates Inc | | 31 Flagship Dr | | | | North Andover | MA | 01845 | |
| Powder Tech Associates Inc | | 31 Flagship Dr | | | | North Andover | MA | 01845-6194 | |
| Powder Tech Associates Inc | | 31 Flagship Dr | | | | North Andover | MA | 018456194 | |
| Powder Technology Inc | | P T I | 1119 Riverwood Dr | | | Burnsville | MN | 55337 | |
| Powder Technology Inc | | Pti | 14331 Ewing Ave S | | | Burnsville | MN | 55306 | |
| Powder Technology Inc P T I | | PO Box 1464 | | | | Burnsville | MN | 55337 | |
| Powders Eric | | 4305 Maxlin Rd | | | | Kettering | OH | 45429 | |
| Powdertech Corporation | Kenneth Bartelt | President | 5103 Evans Ave | | | Valpariso | IN | 46383-8387 | |
| Powe Catherine | | 3000 N Appersonway | | | | Kokomo | IN | 46901 | |
| Powe Lillie | | 1224 Winesap Way Apt H | | | | Anderson | IN | 46013 | |
| Powe Sr Edward | | 18 Pineville Rd | | | | Waynesboro | MS | 39367 | |
| Powe Tyrone | | 5145 Salem Ave Box 125 | | | | Dayton | OH | 45426 | |
| Powell & Associates | | 24100 Lakeshore Blvd | | | | Euclid | OH | 44123 | |
| Powell Adam | | 10270 Farrand Rd | | | | Montrose | MI | 48457 | |
| Powell Aisha | | 100 Apt G W Lake Dr | | | | Vandalia | OH | 45377 | |
| Powell and Associates | | 24100 Lakeshore Blvd | | | | Euclid | OH | 44123 | |
| Powell Anthony | | 13375 Gasper Rd | | | | Cheasning | MI | 48616 | |
| Powell Brandon | | 124 Marsha Dr | | | | Miamisburg | OH | 45342 | |
| Powell Brothers Tractor & Euip | Rebecca Powell | 110 Queen Annes Ln | | | | Seneca | SC | 29678 | |
| Powell Charlene S | | 2608 S Peck Ct | Unit C | | | Independence | MO | 64055 | |
| Powell Charlotte | | 5121 Osceola Dr | | | | Dayton | OH | 45427 | |
| Powell Christopher | | 741 Brookwood Dr | | | | Brookhaven | MS | 39601 | |
| Powell Christopher | | 397 Shock Dr | | | | New Lebanon | OH | 45345 | |
| Powell Company The | Angie Garver | 3255 St. Johns Rd | | | | Lima | OH | 45004 | |
| Powell Darlene | | 200 33rd Ave | | | | Tuscaloosa | AL | 35404 | |
| Powell Deloris | | 1840 Ravenwood Ave | | | | Dayton | OH | 45406 | |
| Powell Demarlo | | 68 Oxford Ave | | | | Dayton | OH | 45407 | |
| Powell Dennis | | 38 Pinewood Knoll | | | | Rochester | NY | 14624 | |
| Powell Dennis | | 38 Pinewood Knoll | | | | Rochester | NY | 14624 | |
| Powell Diana | | 540 Blaine St | | | | Dayton | OH | 45407 | |
| Powell Donald | | 2910 Old Marion Rd | | | | Meridian | MS | 39301 | |
| Powell E L & Sons Trucking | | Co Inc | PO Box 356 | | | Tulsa | OK | 74101 | |
| Powell E L and Sons Trucking Co Inc | | PO Box 954829 | | | | St Louis | MO | 83195 | |
| Powell Eleanor | | 6411 Western Way | | | | Flint | MI | 48532 | |
| Powell Electrical Mfg Co | | 8550 Mosley Dr | | | | Houston | TX | 77075 | |
| Powell Electronics Inc | | 4500 Fuller Dr Ste 130 | | | | Irving | TX | 75038 | |
| Powell Electronics Inc | | PO Box 8500 S 1500 | | | | Philadelphia | PA | 19178-1500 | |
| Powell Electronics Inc | | 4848 S Island Ave | | | | Philadelphia | PA | 19153 | |
| Powell Electronics Inc | | 2260 Lundy Ave | | | | San Jose | CA | 95131 | |
| Powell Electronics Inc | | 7705 Industrial Dr Ste C | | | | Spring Grove | IL | 60081 | |
| Powell Electronics Inc Eft | | Enterprise & Island Aves | | | | Philadelphia | PA | 19178-1500 | |
| Powell Electronics | | 6767 Madison Pike N W St 100 | | | | Huntsville | AL | 35806 | |
| Powell Eugene | | 357 Hillcrest Ave | | | | Somerset | NJ | 08873 | |
| Powell Fab & Mfg | | 740 E Monroe | | | | St Louis | MO | 48880 | |
| Powell George | | 140 Beechwood Dr | | | | Cortland | OH | 44410 | |
| Powell Hubert | | 150 Thistle Ln | | | | Fitzgerald | GA | 31750 | |
| Powell Irene H | | 1724 Montrose Dr | | | | Tuscaloosa | AL | 35405-3651 | |
| Powell Ivan | | 828 St Agnes | | | | Dayton | OH | 45407 | |
| Powell J | | 28 Canterbury Close | Aintree | | | Liverpool | | L10 8LA | United Kingdom |
| Powell Jack W | | 6942 Delsle Fourman Rd | | | | Arcanum | OH | 45304-9729 | |
| Powell Jackie | | 788 Zetus Rd Ne | | | | Brookhaven | MS | 39601 | |
| Powell James | | 3324 Audubon Ridge Dr | | | | Louisville | KY | 40213 | |
| Powell James | | 3901 Oak St Ext | | | | Lowellville | OH | 44436 | |
| Powell Janice L | | 1923 Versailles Dr | | | | Kokomo | IN | 46902-5962 | |
| Powell Jeffery | | 83 The Shires | | | | St Helens | | WA10 3XL | United Kingdom |
| Powell Jeffrey | | 96 Upland Dr | | | | Rochester | NY | 14617 | |
| Powell Jeffrey | | 5054 Loganberry Dr | | | | Saginaw | MI | 48603 | |
| Powell Jennifer | | 1308 Camp Hill Way Apt 4 | | | | W Carrollton | OH | 45449 | |
| Powell Jimmy | | PO Box 27 | | | | Jayess | MS | 39641-0027 | |
| Powell Jo Anna | | 114 Second St | | | | Tipton | IN | 46072-1808 | |
| Powell Joan | | PO Box 464 | | | | Bolton | MS | 39041 | |
| Powell Jr James | | PO Box 2711 | | | | Anderson | IN | 46018 | |
| Powell Jr James | | 6365 Webb Dr | | | | Flint | MI | 48506 | |
| Powell Jr Roosevelt | | 5435 Mendelberger Dr | | | | Flint | MI | 48505-1060 | |
| Powell Jr Timothy | | 5701 Glenn Ave | | | | Flint | MI | 48505-5122 | |
| Powell Judith | | 1170 Box 44 Evanston Rd | | | | Tipp City | OH | 45371 | |
| Powell Kenny | | 2409 Vance Drrive | | | | Edmond | OK | 73013 | |
| Powell Kimberly | | 872 E Pasadena Ave | | | | Youngstown | OH | 44502 | |
| Powell Kristy | | 2515 Willard | | | | Saginaw | MI | 48602 | |
| Powell Larry | | 1481 S 1100 E | | | | Greentown | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Powell Larry | | 3914 Sodum Hutchings R | D | | | Cortland | OH | 44410 | |
| Powell Larry | | 9934 Ridge Rd | | | | Kinsman | OH | 44428 | |
| Powell Leroy A | | 11136 Grand Blanc Rd | | | | Gaines | MI | 48436-9744 | |
| Powell M | | 2421 2Nd Ave N E | | | | Tuscaloosa | AL | 35406 | |
| Powell Margy S | | 7629 State Route 7 | | | | Kinsman | OH | 44428-9756 | |
| Powell Martha | | 308 Dayton Pk | | | | Germantown | OH | 45327 | |
| Powell Mary Jo | | 140 Beechwood Dr | | | | Cortland | OH | 44410 | |
| Powell Mary L | | 6 Natchez Cv | | | | Clinton | MS | 39056-9629 | |
| Powell Melynda | | 339 A Lovington Dr | | | | Fairborn | OH | 45324 | |
| Powell Michael | | 5380 Eastport Ave | | | | Dayton | OH | 45427-2732 | |
| Powell Mikael | | 480 Mildred Circle | | | | Florence | MS | 39073 | |
| Powell Mildred | | 79 Gothic St | | | | Rochester | NY | 14621 | |
| Powell Moving & Exped | D | 4937 Starr St Se | | | | Grandrapids | MI | 49546 | |
| Powell Moving & Expediting | | Service Inc Scac Pwmv | 4937 Starr S E | | | Grand Rapids | MI | 49546 | |
| Powell Moving & Expediting Eft Service Inc | | 4937 Starr S E | | | | Grand Rapids | MI | 49546 | |
| Powell Nicholas | | 3201 N Eastman | | | | Midland | MI | 48642 | |
| Powell Nicole | | 9061 Lake Rd | | | | Montrose | MI | 48457 | |
| Powell Norval L | | 48 Lawson Ave | | | | New Lebanon | OH | 45345-1416 | |
| Powell Preston | | 726 E Pkwy | | | | Flint | MI | 48505 | |
| Powell Randy | | 4894 Thoreau Ave | | | | Huber Heights | OH | 45424 | |
| Powell Rex | | 29444 Calcarson Rd | | | | Ardmore | IN | 46031 | |
| Powell Richard | | 228 Cohasset Dr | | | | Hermitage | PA | 16148 | |
| Powell Richard G | | 303 W Chickasaw St | | | | Lindsay | OK | 73052-5414 | |
| Powell Robert | | 67 Pomeroy St | | | | Rochester | NY | 14621 | |
| Powell Robert | | 5339 Pyrmont Rd | | | | Lewisburg | OH | 45338 | |
| Powell Robert H | | 890 Horrell Rd | | | | Trotwood | OH | 45426-2223 | |
| Powell Rodney | | 273 Lawson Ave | | | | New Lebanon | OH | 45345 | |
| Powell Roger | | 1843 Village Green Blvd | 201 | | | Rochester Hills | MI | 48307 | |
| Powell Roger D | | 2474 Rushbrook Dr | | | | Flushing | MI | 48433-2516 | |
| Powell Rogers & Speaks | | PO Box 61107 | | | | Harrisburg | PA | 17106-1107 | |
| Powell Rogers and Speaks | | PO Box 61107 | | | | Harrisburg | PA | 17106-1107 | |
| Powell Romulas | | 4855 S 200 E | | | | Kokomo | IN | 46902 | |
| Powell Ronnie | | 1515 Marion St Sw | | | | Decatur | AL | 35601-2734 | |
| Powell Roy | | 5997 Fergus St | | | | St Charles | MI | 48649 | |
| Powell Samantha | | 6865 Ginger Ave | | | | Enon | OH | 45323 | |
| Powell Sandi | | PO Box 44 | | | | Fowler | OH | 44418 | |
| Powell Sandra | | 527 S 950 E | | | | Greentown | IN | 46936 | |
| Powell Sandra | | 5091 Yorktowne Dr | | | | Mt Morris | MI | 48458 | |
| Powell Scott | | 104 Foxwatch Cir | | | | Harvest | AL | 35749-7930 | |
| Powell Shaan | | 2240 S Schreiber Rd | | | | Midland | MI | 48640 | |
| Powell Shulonda | | 233 Lorenz Ave | | | | Dayton | OH | 45417 | |
| Powell Sidney | | 2861 Adams St | | | | Indianapolis | IN | 46218 | |
| Powell Soloman | | 101 Monroe St | | | | Lockport | NY | 14094 | |
| Powell Steven | | 1749 S 350 E | | | | Tipton | IN | 46072 | |
| Powell Susan | | 1662 Suman Ave | | | | Dayton | OH | 45403 | |
| Powell Tammy | | 1101 Sizemore St | | | | Gadsden | AL | 35903 | |
| Powell Terrea | | 4519 College View Dr | | | | Dayton | OH | 45427 | |
| Powell Terry | | 5614 Oxley Dr | | | | Flint | MI | 48504 | |
| Powell Thomas | | 1258 Holly Hill Dr | | | | Miamisburg | OH | 45342 | |
| Powell Valerie | | 5287 Coco Dr | | | | Huber Heights | OH | 45424 | |
| Powell Vera | | PO Box 508 | | | | Bolton | MS | 39041-0508 | |
| Powell Vince | | 1481 S 1100 E | | | | Greentown | IN | 46936 | |
| Powell Walter | | 2416 Lowell Ln | | | | Anderson | IN | 46016 | |
| Powell Wayne | | 1056 Black Rd | | | | W Alexandria | OH | 45381 | |
| Powell Welding | | 13925 Fish River Acre Circle | | | | Foley | AL | 36535 | |
| Powell William | | 1004 E Jefferson St | | | | Tipton | IN | 46072 | |
| Powells Devin | | 2118 Maryland Ave | | | | Flint | MI | 48506-4915 | |
| Powells Truck & Equipment Co | | 13260 Wards Rd | | | | Lynchburg | VA | 24501-7130 | |
| Power & Pumps Inc | | 1605 Camp Ln | | | | Albany | GA | 31707 | |
| Power & Pumps Inc | | Valves & Controls | 1605 Camp Ln | | | Albany | GA | 31707 | |
| Power & Signal Group | | PO Box 371287 | | | | Pittsburgh | PA | 15250-7287 | |
| Power & Signal Group | | PO Box 371287 | | | | Pittsburgh | PA | 15250-728 | |
| Power & Signal Group | | 4670 Richmond Rd Ste 120 | | | | Cleveland | OH | 44128-5918 | |
| Power & Signal Group | | 4670 Richmond Ste 120 | | | | Warrensville | OH | 44128 | |
| Power & Signal Group | Summer Sherman | Was Pioneer Elect | 5440 Naiman Pkwy | | | Solon | OH | 44139 | |
| Power & Signal Group | | 4670 Richmond Rd | Ste 120 | | | Cleveland | OH | 44128 | |
| Power & Signal Group | Accounts Payable | 5440 Naiman Pkwy | | | | Solon | OH | 44139 | |
| Power & Signal Group Gmbh | | Itterpark 9 | | | | Hilden | | D-40724 | Germany |
| Power & Signal Group Solon | | 5440 Naiman Pkwy | | | | Solon | OH | 44139 | |
| Power and Pumps Inc | | 1605 Camp Ln | | | | Albany | GA | 31707 | |
| Power And Signal | Ezar | 4670 Richmond Rd | Ste 120 | | | Cleveland | OH | 44128-5918 | |
| Power And Signal | Joe Jaudon | Accounts Payable Dept | 4670 Richmond Rd | Ste 120 | | Cleveland | OH | 44128 | |
| Power And Signal Group | Phil Pharst | PO Box 371287 | | | | Pittsburg | PA | 15250-7287 | |
| Power And Signal Group | Customer Support 1 | PO Box 371287 | | | | Pittsburg | PA | 15250 | |
| Power and Signal Group | | PO Box 371287 | | | | Pittsburgh | PA | 15250-7287 | |
| Power And Signal Group | | 4670 Richmond Rd Ste 120 | | | | Cleveland | OH | 44128 | |
| Power And Signal Group | | 4670 Richmond Rd Ste 120 | 4670 Richmond Rd Ste 120 | | | Cleveland | OH | 44128 | |
| Power And Signal Group | | Accounts Payable Dept | 4670 Richmond Rd Ste 120 | | | Warrensville Heights | OH | 44128 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2764 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Power And Signal Group Hilden | Accounts Payable | Itterpark 9 | | | | Hilden | | 40724 | Germany |
| Power Brushes Inc | | 756 Byrne Rd | | | | Toledo | OH | 43609 | |
| Power Brushes Inc | | 756 S Byrne | | | | Toledo | OH | 43609 | |
| Power Components | Accounts Payable | 56641 Twin Branch Dr | | | | Mishawaka | IN | 46546 | |
| Power Components | Regina Lopez | 56641 Twin Branch Dr | | | | Mishawaka | IN | 46545 | |
| Power Components | Accounts Payable | 56641 Twin Branch Dr | | | | Mishawaka | IN | 46546 | |
| Power Connection Corp | | Dba Kem Battery Co | 10041 San Fernando Rd | | | Pacoima | CA | 91331 | |
| Power Connection Corp Dba Kem Battery Co | | 10041 San Fernando Rd | | | | Pacoima | CA | 91331 | |
| Power Conversion Technologies | | Inc | 152 Nickle Rd | | | Harmony | PA | 16037 | |
| Power Conversion Technologies | | Pcti | 152 Nickle Rd | | | Harmony | PA | 16037 | |
| Power Conversion Technologies Inc | | 152 Nickle Rd | | | | Harmony | PA | 16037 | |
| Power Coolant and Chemical | Chuck Austin | 15619 Frohock Pl | | | | Charlotte | NC | 28277 | |
| Power Designers Llc | | 931 E Main Ste Ste 4 | | | | Madison | WI | 53703 | |
| Power Designers Llc | | 931 E Main St Ste 4 | | | | Madison | WI | 53703 | |
| Power Distributing | Lori | PO Box 24544 | | | | Seattle | WA | | |
| Power Distributing Inc | | PO Box 24544 | | | | Seattle | WA | 98124-0054 | |
| Power Drives Inc | | 133 Hopkins St | | | | Buffalo | NY | 14220 | |
| Power Drives Inc | | PO Box 10 | 133 Hopkins St | | | Buffalo | NY | 14220-0010 | |
| Power Drives Inc | | PO Box 10 | | | | Buffalo | NY | 14220-0010 | |
| Power Drives Inc | | 325 Mt Read Blvd | | | | Rochester | NY | 14611 | |
| Power Dynamics | Mary Fowler | Accounts Payable | 145 Algonquin Pkwy | | | Whippany | NJ | 07981 | |
| Power Dynamics Inc | | 203 Pallet Ln Bldg C 25 | | | | Harvey | LA | 70058 | |
| Power Dynamics Llc | | PO Box 992 | | | | Harvey | LA | 70059 | |
| Power Dynamics Llc | | 203 Pallet Ln Bldg C 25 | | | | Harvey | LA | 70058 | |
| Power Equipment Co Of Memphis | | 3050 Broad | | | | Memphis | TN | 38112 | |
| Power Equipment Company | | 2011 Williamsburg Rd | | | | Richmond | VA | 23231 | |
| Power Equipment Company Of | | 3050 Broad Ave | | | | Memphis | TN | 38122 | |
| Power Equipment Company Of Memphis | | PO Box 22007 | | | | Memphis | TN | 38122 | |
| Power Equipment International | | 1903 Hwy 281 S | | | | Alice | TX | 78332-5747 | |
| Power Equipment International | | 711 N Cage | | | | Pharr | TX | 78577-3116 | |
| Power Equipment International Inc | | 7749 I 37 | | | | Corpus Christi | TX | 78409 | |
| Power Flow Systems Inc | Dave Antikainen | 2236 Reliable Pkwy | | | | Chicago | IL | 60686-00 | |
| Power Gear | Accounts Payable | 1217 East 7th St | | | | Mishawaka | IN | 46544 | |
| Power Great Lakes Inc | Cindy | Dept 77 5626 | | | | Chicago | IL | 60678-5626 | |
| Power Harvey A | | 11574 Courtney Lr | | | | Northport | AL | 35475-4955 | |
| Power Integrations | John Olliver | 5245 Hellyer Ave | | | | San Jose | CA | 95138 | |
| Power Integrations Inc | | 5245 Hellyer Ave | | | | San Jose | CA | 95138 | |
| Power Integrations Inc | | 1343 Canton Rd Ste C1 | | | | Marietta | GA | 30066 | |
| Power Js | | 60 Drake Crescent | | | | Liverpool | | L10 7LT | United Kingdom |
| Power Lube Injection Llc | D0n | 1509 Rapids Dr | | | | Racine | WI | 53404 | |
| Power mation Div Inc | | W 238 N1690 Rockwood Dr | | | | Waukesha | WI | 53188 | |
| Power Mation Div Inc | | 1310 Energy Ln | | | | St Paul | MN | 55108-0198 | |
| Power Mation Div Inc | | PO Box 8198 | | | | St Paul | MN | 55108-0198 | |
| Power mation Div Inc | | 1310 Energy Ln | | | | Saint Paul | MN | 55108-525 | |
| Power Mation Division | | 1310 Energy Ln | | | | St Paul | MN | 55108 | |
| Power Measurement Ltd | | 2195 Keating Cross Rd | | | | Saanichton Canada | BC | V8M 2A5 | Canada |
| Power Measurement Ltd | | 2195 Keating Cross Rd | | | | Saanichton | BC | V8M 2A5 | Canada |
| Power On | | 8801 Washington Blvd Ste 101 | | | | Roseville | CA | 95678 | |
| Power Packer Europa Bv | | Edisonstraat 2 | | | | Oldenzaal | | 7575 AT | Netherlands |
| Power Packer Europa Bv | | Edisonstraat 2 | PO Box 327 | 7570 Ah Oldenzaal Hollanc | | | | | Netherlands |
| Power Packer Europa Bv Edisonstraat 2 | | PO Box 327 | 7570 Ah Oldenzaal Holland | | | | | | Netherlands |
| Power Paragon | | Do Not Use Use H150005 | | | | Anaheim | CA | 92616 | |
| Power Paragoninc | | Power Systems Group | 501 E Ball Rd | | | Anaheim | CA | 92805 | |
| Power Plus Engineering Inc | | 28064 Ctr Oaks Ct | | | | Wixom | MI | 48393-3343 | |
| Power Plus Industrial | | 5025 Wayneland Dr Ste G 6 | | | | Jackson | MS | 39211 | |
| Power Plus Industrial | | 202 Universal Dr | | | | Mendenhall | MS | 39114 | |
| Power Production Inc | | Great Lakes Power | 655 Wheat Ln | | | Wood Dale | IL | 60191 | |
| Power Production Inc | Accounts Payable | 655 Wheat Ln | | | | Wood Dale | IL | 60191 | |
| Power Rick | | 1731 Bruce Ln | | | | Anderson | IN | 46012 | |
| Power Sales Corporation | | Blk 23 Sin Ming Rd 01 27 | | | | | | 570023 | Singapore |
| Power Sales Corporation | Accounts Payable | Block 23 Sin Ming Rd 01 27 | | | | Singapore | | 570023 | Singapore |
| Power Services | | 998 Dimco Way | | | | Centerville | OH | 45458 | |
| Power Services | | PO Box 750066 | | | | Centerville | OH | 45475 | |
| Power Services Llc | | 998 Dimco Way | | | | Centerville | OH | 45458 | |
| Power Services LLC | John T O Brien | Power Services | PO Box 750066 | | | Dayton | OH | 45475 | |
| Power Shred Inc | | 2714 20th St S Ste A | | | | Birmingham | AL | 35209 | |
| Power Shred Inc | | 2714 20th St South Ste A | | | | Birmingham | AL | 35209 | |
| Power Sources Manufacturers | | Association | PO Box 418 | | | Mendham | NJ | 079450418 | |
| Power Sources Manufacturers Association | | PO Box 418 | | | | Mendham | NJ | 07945-0418 | |
| Power Sources Manufactures Ass | | 36 Horizon Dr | | | | Mendham | NJ | 07945 | |
| Power Sources Unlimited Inc | Denise Mancuso 508 384 1419 X100 | 200 Stonewall Blvd | Ste 4 | | | Wrentham | MA | 00209-3-22 | |
| Power St | | 136 Cross Ln | | | | Prescott | | L35 5DU | United Kingdom |
| Power Super Site | | 5964 G Peachtree Corners E | | | | Norcross | GA | 30071 | |
| Power Supersite Inc | | 5964 G Peachtree Corners E | | | | Norcross | GA | 30071 | |
| Power Supply Concepts Inc | | 840 Jupiter Pk Dr | Units 103 104 | | | Jupiter | FL | 33458 | |
| Power Systems Inc | | 805 Mcfarland Rd | | | | Alpharetta | GA | 30004 | |
| Power Systems Inc | | 805 Mc Farland Rd | | | | Alpharetta | GA | 30201-5673 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2765 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Power Systems Inc Of Ga | | 805 Mcfarland Rd | Add Chg 09 16 04 Ah | | | Alpharetta | GA | 30004 | |
| Power Systems Inc Of Ga Eft | | PO Box 525 | | | | Alpharetta | GA | 30009-0525 | |
| Power Systems Llc | | 2488 Browncroft Blvd | | | | Rochester | NY | 14625 | |
| Power Systems Llc | | PO Box 25368 | | | | Rochester | NY | 14625-0368 | |
| Power Systems Llc Eft | | PO Box 25368 | | | | Rochester | NY | 14625-0368 | |
| Power Systems Research Sa | | Rue De Praetere 2 4 | | | | Bruxelles | | 01000 | Belgium |
| Power Systems Research Sa Eft | | Rue De Praetere 2 4 | B 1000 Brussels | | | | | | Belgium |
| Power Technology Associates | | Inc | 1200 Providence Hwy | | | Sharon | MA | 02067 | |
| Power Technology Associates Inc | | 1200 Providence Hwy | | | | Sharon | MA | 02067 | |
| Power Ten | | C o Northern Technical Sales | 30 Grove St | | | Pittsford | NY | 14534 | |
| Power Ten | | C o Northern Technical Sales | 30 Grove St | Add Supp Nam PO Box 3 5 Mh | | Pittsford | NY | 14534 | |
| Power Ten | | 120 T Knowles Dr | | | | Los Gatos | CA | 95032-1828 | |
| Power Ten C o Northern Technical Sales | | 30 Grove St | PO Box 768 | | | Pittsford | NY | 14534 | |
| Power Teresa | | 18 Northpark | | | | Northpark | | L32 2AS | United Kingdom |
| Power Terri | | 3087 W 300 S | | | | Kokomo | IN | 46902 | |
| Power Tool & Supply Co Inc | | Ks From 607592979 | 3699 Leharps Rd | Add Chg 6 97 Letter | | Youngstown | OH | 44515 | |
| Power Tool & Supply Co Inc | | Pts | 3699 Leharps Dr | | | Youngstown | OH | 44515-1437 | |
| Power Tool and Supply Co Inc Ef | | 3699 Leharps Rd | | | | Youngstown | OH | 44515 | |
| Power Tools & Abrasives Inc Ef | | 790 Walck Rd | | | | North Tonawanda | NY | 14120 | |
| Power Tools & Supply Inc | | 4184 Pier N Blvd Ste D | | | | Flint | MI | 48531 | |
| Power Tools & Supply Inc | | 4184 Pier N Blvd Ste D | | | | Flint | MI | 48504 | |
| Power Tools & Supply Inc | | 4300 S Creyts Rd | | | | Lansing | MI | 48917 | |
| Power Tools & Supply Inc | | 8551 Boulder Ct | | | | Walled Lake | MI | 48390 | |
| Power Tools & Supply Inc Eft | | Ks From 004528576 | 8551 Boulder Ct | | | Walled Lake | MI | 48390 | |
| Power Tools and Abrasives Inc Ef | | PO Box 1301 | | | | North Tonawanda | NY | 14120 | |
| Power Tools and Supply Inc Eft | | 8551 Boulder Ct | | | | Walled Lake | MI | 48390 | |
| Power Tools Distribution | | C o Atlas Copco Mexicana | Blvd Abraham Lincoln 13 | | | Tlanepantla | | 54073 | Mexico |
| Power Torque Inc | Adam Setlich | 1741 Rudder Industrial Dr | | | | St Louis | MO | 63026 | |
| Power Train Components Inc | | PO Box 805 | | | | Bryan | OH | 43506-0805 | |
| Power Train Components Inc | | 509 E Edgerton St | | | | Bryan | OH | 43506-1315 | |
| Power Transmission Specialti | | 8803 Sorensen Ave | | | | Santa Fe Springs | CA | 90670 | |
| Power Transportation | | Services Inc | PO Box 33 | | | Amherstburg | ON | N9V 2Z2 | Canada |
| Power Transportation Services Inc | | PO Box 33 | | | | Amherstburg Canada | ON | N9V 2Z2 | Canada |
| Power Washer | Chris Thompson | 1465 Ravineview Ct | | | | Bloomfield Hills | MI | 48304 | |
| Power Washer Inc | Chris Thompson | 1000 S Old Woodward Ste 201 | | | | Birmingham | MI | 48009 | |
| Powerbox | Gary Walloch | 555 Burbank St | Ste N | | | Broomfield | CO | 80020 | |
| Powercare & Service Solutions | | Interstate Powercare | 12215 Market St | | | Livonia | MI | 48150 | |
| Powerco Credit Union | | Acct Of Elwood Fuller Jr | Case 93 C01593 | | | Troy | MI | 26846-3863 | |
| Powerco Credit Union Acct Of Elwood Fuller Jr | | Case 93 C01593 | 2301 W Big Beaver Rd Ste 921 | 2301 W Big Beaver Rd Ste 921 | | Troy | MI | 48084 | |
| Powered Equipment & Repair | | 600 E Voorhees St | | | | Terre Haute | IN | 47802-3072 | |
| Powered Equipment & Repair | | 600 Voorhees St | | | | Terre Haute | IN | 47802-3072 | |
| Powered Equipment and Repair | | PO Box 147 | | | | Terre Haute | IN | 47808 | |
| Powerhold Inc | | 63 Old Indian Trl | | | | Middlefield | CT | 064551248 | |
| Powerhold Inc | Chad Spooner | 63 Old Indian Trail | PO Box 447 | | | Middlefield | CT | 06455-0447 | |
| Powerhold Inc | Chad Spooner | Old Indian Trail | PO Box 447 | | | Middlefield | CT | 06455 | |
| Powerhold Products Inc | | Old Indian Trail | PO Box 447 | | | Middlefield | CT | 06455 | |
| Powerhouse Electronics | Chuck Bryan | 7 Raymond Ave | | | | Salem | NH | 03079 | |
| Powerhouse Technology | | PO Box 25340 | | | | Farmington | NY | 14425 | |
| Powerhouse Technology | | 5605 Rd 96 | | | | Farmington | NY | 14425 | |
| Powerhouse Technology Inc | | 5605 Rte 96 | | | | Farmington | NY | 14425 | |
| Powerline Inc | | 1400 Axtell | | | | Troy | MI | 48084-704 | |
| Powerline Inc | | 1400 Axtell Rd | | | | Troy | MI | 48084 | |
| Powerline Inc Eft | | 1400 Axtell Rd | | | | Troy | MI | 48084 | |
| Powermation Div Inc | | W 238 N1690 Rockwood Dr | | | | Waukesha | WI | 53188 | |
| Powermotion Inc | Kenny | 90 Robert Jemison Rd | | | | Birmingham | AL | 35209 | |
| Powermotion Inc | | 90 Robert Jemison Rd | | | | Birmingham | AL | 35209-3607 | |
| Powers & Hall | | 100 Franklin St | | | | Boston | MA | 021101586 | |
| Powers & Sons Llc | | Frmly Letts Industries Inc | 1613 Magda Dr | | | Montpelier | OH | 43543 | |
| Powers & Sons Llc | | 1613 Magda Dr | | | | Montpelier | OH | 43543 | |
| Powers Adam | | 1681 Apache Tr | | | | Xenia | OH | 45385 | |
| Powers and Hall | | 100 Franklin St | | | | Boston | MA | 02110-1586 | |
| Powers and Sons Llc | | 1322 Solutions Ctr | | | | Chicago | IL | 60677-1003 | |
| Powers and Sons Llc | | 1 Industrial Ave | | | | Pioneer | OH | 43554 | |
| Powers Angela | | 2258 Village Woods Dr | | | | Grand Blanc | MI | 48439 | |
| Powers Annie F | | PO Box 38 | | | | Silverhill | AL | 36576 | |
| Powers Anthony | | 3109 Mayfair Dr | | | | Kokomo | IN | 46902 | |
| Powers Anthony R | | 3109 Mayfair Dr | | | | Kokomo | IN | 46902-3935 | |
| Powers Brenda | | 21939 Nelson Rd | | | | Elkmont | AL | 35620-7311 | |
| Powers Brian | | 1016 Hidden Landing Tr E | | | | W Carrollton | OH | 45449 | |
| Powers Brian | | PO Box 152 | | | | Gratis | OH | 45330-0152 | |
| Powers Corwin | | 838 Wake Forest Rd | | | | Riverside | OH | 45431 | |
| Powers Daniel | | 1117 Kusterer Dr Nw | | | | Grand Rapids | MI | 49544-3609 | |
| Powers Darci | | 7880 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Powers David | | 1684 Morrison Rd | | | | Rose City | MI | 48654 | |
| Powers Dennis R | | 14 Equestrian Way | | | | Scarborough | ME | 04074-9631 | |
| Powers Gregory | | 115 Tumbleweed Dr | | | | Sharpsville | IN | 46068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Powers Industrial Eft | | Equipment Ltd | 5713 Kenwick | | | San Antonio | TX | 78238 | |
| Powers Industrial Equipment Co | | 5713 Kenwick | | | | San Antonio | TX | 78238-1816 | |
| Powers Industrial Equipment In | | Dunn & Co | 1480 Common Dr A | | | El Paso | TX | 79936 | |
| Powers Industrial Equipment Ltd | | PO Box 4946 | | | | Houston | TX | 77210 | |
| Powers Jack | | 8081 Kensington Blvd Apt538 | | | | Davison | MI | 48423 | |
| Powers James | | 501 West Church St | | | | Mason | OH | 45040 | |
| Powers James | | 1366 County Rd 225 | | | | Moulton | AL | 35650 | |
| Powers Janet | | 581 Howland Wilson Rd Se | | | | Warren | OH | 44484-2545 | |
| Powers Jennifer | | 19135 Golden Meadow Way | | | | Noblesville | IN | 46060 | |
| Powers Johanna | | 1930 Atlantic Ave | | | | Sandusky | OH | 44870 | |
| Powers Jonathan | | 1115 Oakdale Ave | | | | Dayton | OH | 45420 | |
| Powers Joseph | | 1021 Knodt Rd | | | | Essexville | MI | 48732-9421 | |
| Powers Jr Claude | | 835 Camp Creek Rd | | | | Waynesville | OH | 45068 | |
| Powers Jr Randal | | 139 Strawberry Fields Dr | | | | Germantown | OH | 45327 | |
| Powers Kevin | | Rt3 Box 137b | | | | Williamsburg | KY | 40769 | |
| Powers Lambert Leser Et Al | | PO Box 835 | | | | Bay City | MI | 48505 | |
| Powers Lori | | 1065 E Princeton Ave | | | | Flint | MI | 48505 | |
| Powers Matthew | | 3448 Harwood | | | | Kettering | OH | 45429 | |
| Powers Matthew | | 2258 Village Woods Dr | | | | Grand Blanc | MI | 48439 | |
| Powers Michael | | 4239 Carthel Dr | | | | Hamilton | OH | 45011-2313 | |
| Powers Michael | | 3285 Mt Morris | | | | Mt Morris | MI | 48458 | |
| Powers Of Oklahoma | | 6010 S 66th E Ave | | | | Tulsa | OK | 74145-9210 | |
| Powers Ray B | | 2048 County Rd 47 | | | | Waterloo | OH | 45688 | |
| Powers Robbie | | 1324 Renslar Ave | | | | Dayton | OH | 45432-3131 | |
| Powers S | | 1115 Oakdale Ave | | | | Dayton | OH | 45420 | |
| Powers Sandra L | | 3109 Mayfair Dr | | | | Kokomo | IN | 46902-3935 | |
| Powers Susan | | 2725 Marigold Dr | | | | Dayton | OH | 45449-3257 | |
| Powers Susan G | | 2728 Valley Ave Nw | | | | Grand Rapids | MI | 49544-1755 | |
| Powers Teresa | | 838 Wake Forest Rd | | | | Riverside | OH | 45431 | |
| Powers Terrance J | | 2725 Marigold Dr | | | | Dayton | OH | 45449-3257 | |
| Powers Todd | | 2734 Bahns Dr | | | | Beavercreek | OH | 45432 | |
| Powers Tonya | | 2857 Shar Pei Ln Sw | | | | Bogue Chitto | MS | 39629-5147 | |
| Powers Tyrone | | 383 Niagara Falls Blvd | | | | Amherst | NY | 14226-3030 | |
| Powers Vicky | | 241 Belcher Rd | | | | Boiling Springs | SC | 29316 | |
| Powers Vicky L | | 241 Belcher Rd | | | | Boiling Springs | SC | 29316 | |
| Powers William | | 305 Campbell Dr | | | | Athens | AL | 35611-4013 | |
| Powers Williams Jane | | 9027 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Powerscore | | Billing Department | 37v New Orleans Rd | | | Hilton Head Island | SC | 29928 | |
| Powerscore Billing Department | | 37v New Orleans Rd | | | | Hilton Head Island | SC | 29928 | |
| Powersim Inc | | 35 Farrwood Dr | | | | Andover | MA | 01810 | |
| Powersim Inc  Eft | | 35 Farrwood Dr | | | | Andover | MA | 01810 | |
| Powersim Inc Eft | | 35 Farrwood Dr | | | | Andover | MA | 01810 | |
| Powersoftware Dot Com Ltd | | 6 Mayfield Gardens Ste 5 | Ab15 7yz Aberdeen | | | Scotland | | | United Kingdom |
| Powersoftware Dot Com Ltd | | 6 Mayfield Gardens Ste 5 | Ab15 7yz Aberdeen | | | Scotland Uk | | | United Kingdom |
| Powersoftwarecom Ltd | | 6 Mayfield Gardens | | | | Aberdeen Aberdeensh | | AB15 7YZ | United Kingdom |
| Powertec Industrial Corp | | 3958 Airway Dr | | | | Rock Hill | SC | 29732 | |
| Powertec Industrial Motors | | 2606 Eden Terrace | | | | Rock Hill | SC | 29730 | |
| Powertec Industrial Motors | | 5200 Upper Metro Pl Ste 110 | | | | Dublin | OH | 43017 | |
| Powertech Components Inc | | 1715 Grandstand Dr | | | | San Antonio | TX | 78238 | |
| Powertech Components Inc Eft | | 3400 West Warner Ave | | | | Sanata Ana | CA | 92704 | |
| Powertech Services Inc | | 2680 Horizon Dr Se C5 | | | | Grand Rapids | MI | 49546 | |
| Powertech Services Inc | | 4095 S Dye Rd | | | | Swartz Creek | MI | 48473-1570 | |
| Powerten Inc | | PO Box 60220 | | | | Los Angeles | CA | 90060-0220 | |
| Powerten Inc | | 9250 Brown Deer Rd | | | | San Diego | CA | 92121 | |
| Powerten Inc | | 4.08871e+008 | 9250 Brown Deer Rd | | | San Diego | CA | 92121 | |
| Powertrain Engineers Inc | | W293 N3819 Round Hill Cir | | | | Pewaukee | WI | 53072 | |
| Powertrans Freight Systems Inc | | 582 Supreme Dr | | | | Bensenville | IL | 60106 | |
| Powertrans Freight Systems Inc | | 604 Supreme Dr | Uptd As Per Goi 3 22 05 Gj | | | Bensenville | IL | 60106 | |
| Powertrans Freight Systems Inc | | 604 Supreme Dr | | | | Bensenville | IL | 60106 | |
| Powertrans Freight Systems Inc | | 1515 W 178th St | | | | Gardena | CA | 90248 | |
| Powertronic Systems Inc | Bob Jordan | 13700 Chef Menteur Hwy | | | | New Orleans | LA | 70129 | |
| Powertronix Corporation | Linda Svensson | 1125 E Hillsdale Blvd | | | | Foster City | CA | 94404 | |
| Powervar Inc | Rob Inman | 1450 Lakeside Dr | | | | Waukeegan | IL | 60085 | |
| Powerware Corporation | | PO Box 93810 | | | | Chicago | IL | 60673-3810 | |
| Powerware Corporation | | 2727 Kurtz St | | | | San Diego | CA | 92110 | |
| Powerware Systems Inc | | 8609 Six Forks Rd | | | | Raleigh | NC | 27615-2966 | |
| Powerware Systems Inc | | PO Box 93810 | | | | Chicago | IL | 60673 | |
| Powerway | Percy Gendreau | 6919 Hilldale Court | | | | Indianopolis | IN | 46250 | |
| Powerway Inc | | 6919 Hillsdale Ct | | | | Indianapolis | IN | 46250 | |
| Poweski Mary | | 404 Westchester Drse | | | | Warren | OH | 44484 | |
| Poweski Robert | | 404 Westchester Dr Se | | | | Warren | OH | 44484 | |
| Powlison Dennis L | | 3254 Birch Run West | | | | Adrian | MI | 49221-0000 | |
| Powlison Jesusa | | 3254 Birch Run | | | | Adrian | MI | 49221 | |
| Poyer Charles | | 7390 Bishop Rd | | | | Appleton | NY | 14008 | |
| Poyer Dennis W | | 3633 Kawkawlin River Dr | | | | Bay City | MI | 48706-1773 | |
| Poyer Gerard J | | 7899 Beaver Rd | | | | Saint Charles | MI | 48655-8634 | |
| Poyer Ronald | | 202 Hudson St | | | | Merrill | MI | 48637 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2767 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Poyfair Nancy D | | 5713 Campbell Blvd | | | | Lockport | NY | 14094-9201 | |
| Poyfair Stefanie | | 1 Beverly Ave | | | | Lockport | NY | 14094 | |
| Poyner & Spruill Llp | | 3600 Glenwood Ave | | | | Raleigh | NC | 27612 | |
| Poyner and Spruill Llp | | PO Box 10096 | | | | Raleigh | NC | 27605-0096 | |
| Poynter Bryan | | 2169 Finland Dr | | | | Dayton | OH | 45439 | |
| Poynter Distributing Inc 2 | Todd Poynter | 322 Catalpa Ct | | | | Noblesville | IN | 46060 | |
| Pozenel Gary R | | 706 Maple St | | | | Essexville | MI | 48732-1520 | |
| Pozenel John E | | PO Box 751444 | | | | Dayton | OH | 45475-1444 | |
| Pozorski Patricia | | 501 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Pozzuto James | | 598 Warner Rd | | | | Hubbard | OH | 44425 | |
| Pozzuto Mark | | 5114 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Ppa Supply Inc | Kim Kretz | Peeler Pressroom and Abrasives | 1534 Marsetta Dr | | | Dayton | OH | 45432 | |
| Ppa Supply Inc | Tom kim Kretz | 712 North Fairfield Rd. | | | | Dayton | OH | 45434 | |
| Ppb Inc | | 740 13th St Ste 325 | | | | San Diego | CA | 92101 | |
| Ppc Specialty Metals | | 1504 Miller St | | | | Monroe | NC | 28110 | |
| Ppf Inc | | 4024 S Oak St | | | | Metamora | MI | 48455 | |
| Ppg Architectural Finishes Inc | | Pittsburgh Paints | 23361 Telegraph Rd | | | Southfield | MI | 48034 | |
| Ppg Ind Glass | | One Ppg Pl 8e | | | | Pittsburgh | PA | 15272 | |
| Ppg Industries De Mexico Sa De | | Libramiento Tequisquipan 66 | Zona Industrial | | | San Juan Del Rio | | 86702 | Mexico |
| Ppg Industries De Mexico Sa De | | Libramiento Tequisquipan 66 | | | | San Juan Del Rio | | 76800 | Mexico |
| Ppg Industries Fiber Glass Pro | | Ppg Industries Inc | 940 Washburn Switch Rd | | | Shelby | NC | 28150-9089 | |
| Ppg Industries Inc | | 1 Ppg Pl | | | | Pittsburgh | PA | 15272-000 | |
| Ppg Industries Inc | Paul M King | One Ppg Pl | | | | Pittsburgh | PA | 15272-0001 | |
| Ppg Industries Inc | | 125 Colfax St | | | | Springdale | PA | 15144 | |
| Ppg Industries Inc | | Coatings And Resins Div | 125 Colfax St | | | Springdale | PA | 15144 | |
| Ppg Industries Inc | | 150 Ferry St | | | | Creighton | PA | 15030-1101 | |
| Ppg Industries Inc | c/o Jones Day | Matthew J Engott | 500 Grant St Ste 3100 | One Mellon Bank Center | | Pittsburgh | PA | 15219 | |
| Ppg Industries Inc | | C & R Group | 125 Colfax St | | | Springdale | PA | 15144 | |
| Ppg Industries Inc | | 4840 Mcknight Rd | | | | Pittsburgh | PA | 15237-341 | |
| Ppg Industries Inc | | Glass Group | One Ppg Pl 8e | | | Pittsburgh | PA | 15272 | |
| Ppg Industries Inc | c/o Cummings/Riter Consultants Inc | Kenneth J Bird | 10 Duff Rd | Ste 500 | | Pittsburgh | PA | 15235 | |
| Ppg Industries Inc | | PO Box 360175 | | | | Pittsburgh | PA | 15251-6175 | |
| Ppg Industries Inc | Brian Mcguire Remediation Proj Mgr | 4325 Rosanna Dr | Building C | | | Allison Pk | PA | 15101 | |
| Ppg Industries Inc | | 650 Clark Ave | | | | King Of Prussia | PA | 19406 | |
| Ppg Industries Inc | | 300 Ruthar Dr | | | | Newark | DE | 19711 | |
| Ppg Industries Inc | | Regional Support Ctr | PO Box 7017 | | | Chillicothe | OH | 45601 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Ppg Industries Inc | | Glass Group | 5066 State Rte 30 | | | Crestline | OH | 44827 | |
| Ppg Industries Inc | Chrsitopher J Canham Sr Credit Mgr Automotive | One Ppg Pl | | | | Pittsburgh | PA | 15272 | |
| Ppg Industries Inc | Douglas W Stark | One Ppg Pl | | | | Pittsburgh | PA | 15272 | |
| Ppg Industries Inc | Christopher J Canham Sr Credit Mgr Automotive | One Ppg Pl | | | | Pittsburgh | PA | 15272 | |
| Ppg Industries Inc | | Grow Automotive | 1330 Piedmont | | | Troy | MI | 48083 | |
| Ppg Industries Inc | | 11965 Brookfield St | | | | Livonia | MI | 48150 | |
| Ppg Industries Inc | | Pretreatment & Specialty Produ | 5875 New King Ct | | | Troy | MI | 48098-2692 | |
| Ppg Industries Inc | | 5875 New King Ct | | | | Troy | MI | 48098 | |
| Ppg Industries Inc | | Ppg Detroit grow Automotive | 14000 Stansbury | | | Detroit | MI | 48227 | |
| Ppg Industries Inc | | 424 E Inglefield Rd | | | | Evansville | IN | 47711 | |
| Ppg Industries Inc | | Pretreatment & Spec Products | PO Box 3510 | 5875 New King Ct | | Troy | MI | 48007-3510 | |
| Ppg Industries Inc | | Fiber Glass Div | 940 Washburn Switch Rd | | | Shelby | NC | 28150 | |
| Ppg Industries Inc | | 2200 Helton Dr Pps | | | | Lawrenceburg | TN | 38464 | |
| PPG Industries Inc | | One PPG Pl | | | | Pittsburgh | PA | 15272 | |
| Ppg Industries Inc | | Coatings & Resins Group | 961 Division St | | | Adrian | MI | 49221 | |
| Ppg Industries Inc | | 23000 Saint Clair Ave | | | | Euclid | OH | 44117 | |
| Ppg Industries Inc | Linda Obrien | 23000 St. Clair St | | | | Euclid | OH | 44117 | |
| Ppg Industries Inc Eft | | PO Box 360175 | | | | Pittsburgh | PA | 15251-6175 | |
| Ppg Industries Inc Eft | | Fiber Glass Div | PO Box 360175m | Add Chg 3 09 05 Cm | | Pittsburgh | PA | 15251-6175 | |
| Ppg Industries Inc Eft Pretreatment and Spec Products | | PO Box 3510 | | | | Troy | MI | 48007-3510 | |
| Ppg Industries Inc Fiber Glass Div | | PO Box 360175m | | | | Pittsburgh | PA | 15251-6175 | |
| Ppg Industries Inc Regional Support Center | | PO Box 7017 | | | | Chillicothe | OH | 45601 | |
| Ppg Industries Incorporated | | Works No 1 | PO Box 7036 | | | Creighton | PA | 15030 | |
| Ppg Industries Truck Fleet | | PO Box 360175 | | | | Pittsburgh | PA | 15251 | |
| Ppg Industries Truck Fleet Eft | | PO Box 360175 | | | | Pittsburgh | PA | 15251 | |
| Ppi Adhesive Products Corp | | 580 Reed Rd A5 | | | | Broomall | PA | 19008 | |
| Ppi Adhesive Products Corp | | 580 Reed Rd Ste A5 | | | | Broomall | PA | 19008 | |
| Ppi Adhesive Products Corp | | 429 Stonebluff Rd | | | | El Paso | TX | 79912-331 | |
| Ppi Modular Structures Inc | | 129 Glidden Rd | | | | Brampton | ON | L6W 3L9 | Canada |
| Ppi Time Zero | | 262 Buffalo Ave | | | | Paterson | NJ | 07503 | |
| Ppl Corp | | 2 N 9th St | | | | Allentown | PA | 18101-1179 | |
| Ppm | | 806 Genesee | | | | Kansas | MO | 64101 | |
| Ppm Inc | | 23500 Mercantile Rd | | | | Cleveland | OH | 44122 | |
| Ppm Inc  Eft | | 23500 Mercantile Rd Unit 1 | | | | Cleveland | OH | 44122 | |
| Ppm Inc Eft | | 23500 Mercantile Rd Unit 1 | | | | Cleveland | OH | 44122 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2768 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ppm Inc Of Georgia | | Uspci | 1875 Forge | | | Tucker | GA | 30084 | |
| Ppm Manufacturing Svcs | | 10005 Bermuda Ave | | | | El Paso | TX | 79925 | |
| Ppm Tucker | | 1875 Forge St | | | | Tucker | GA | 30084 | |
| Ppoinsot | | Fournitures Aeronautiques | 2rue Marie Doffe | | | Clamart | | 92140 | France |
| Ppool Julia | | 818 Xenia Ave | | | | Xenia | OH | 45385 | |
| Ppt Vision Inc | | PO Box 1414 Ncb 07 | | | | Minneapolis | MN | 55480-1414 | |
| Ppt Vision Inc | | 12988 Valley View Rd | | | | Eden Prairie | MN | 55344 | |
| Ppuh Improdex Sp Z O O | | Ul Legionow 187 | 43 500 Czechowice Dziedzice | | | | | | Poland |
| Ppuh Improdex Sp Zoo | | Improdex Sp Zoo | Ul Legionow 187 | | | Czechowice Dziedzice | | 43 500 | Poland |
| Pr Jci Lake Shore | | 477 Jutras South | | | | Tecumseh | ON | N8N 5C4 | Canada |
| PR Newswire | | GPO Box 5897 | | | | New York | NY | 10087-5897 | |
| Pr Newswire Inc | | G PO Box 5897 | | | | New York | NY | 10087-5897 | |
| Pr Newswire Inc | | PO Box Gpo 5897 | | | | New York | NY | 10087-5897 | |
| Pr Newswire Inc | | GPO Box 5897 | | | | New York | NY | 10087-5897 | |
| Pr Newswire Inc | | 1515 Broadway | GPO Box 5897 | | | New York | NY | 10087-5897 | |
| Pr Rebuilders Services Cod | | Cod Shipments Only | PO Box 3525 | | | Carolina | PR | 00628 | |
| Pr Transportation Inc | | 1515 E Alexis Rd | | | | Toledo | OH | 43612 | |
| Pra Co Inc | | Vantage Plastics | 1415 W Cedar Rd | | | Standish | MI | 48658 | |
| PRA Company dba Vantage Plastics | Vantage Plastics | 1415 W Cedar | | | | Standish | MI | 48658 | |
| Prab Conveyors | | C o Monaco Inc | 1313 Spring St | | | Cincinnati | OH | 45210 | |
| Prab Inc | | Prab Conveyor | 5944 E Kilgore Rd | | | Kalamazoo | MI | 49001-9776 | |
| Prab Robots Inc | | Prab Conveyors | 5944 E Kilgore Rd | PO Box 2121 | | Kalamazoo | MI | 49003 | |
| Prab Robots Inc | | Hapman Conveyors | 6002 E Kilgore | | | Kalamazoo | MI | 49003 | |
| Prab Robots Inc Eft | | PO Box 2121 | | | | Kalamazoo | MI | 49003 | |
| Prabhu Naveen | | 575 S Rengstorff Ave 169 | | | | Mountain View | CA | 94040 | |
| Prabucki Ronald | | 55 Independence Dr | | | | Lockport | NY | 14094 | |
| Prach Robert | | 28748 Couzens | | | | Madison Heights | MI | 48071 | |
| Prachaseri Deborah | | 1860 Carter Rd | | | | Rochester Hills | MI | 48306 | |
| Prachaseri Victoria | | 1860 Carter Rd | | | | Rochester Hills | MI | 48306 | |
| Practical Components Inc | | 10867 Portal Dr | | | | Los Alamitos | CA | 90720-103 | |
| Practical Components Inc Eft | | PO Box 1037 | | | | Los Alamitos | CA | 90720-1037 | |
| Practical Components Inc Eft | | 15211 Springdale St | | | | Huntington Beach | CA | 92649 | |
| Practical Components Marketing | | Services | 06 18 Unity Centre | 51 Bukit Batok Crescent | | | | 658077 | Singapore |
| Practical Components Marketing | | 51 Bukit Batok Crescent 06 18 | Unity Centre | | | | | 658077 | Singapore |
| Practical Components Marketing | | Services | 51 Bukit Batok Crescent 06 18 | Unity Centre 658077 | | | | | Singapore |
| Practical Components Marketing Services | | 51 Bukit Batok Crescent 06 18 | Unity Centre 658077 | | | | | | Singapore |
| Practical Engineering Inc | | 2 Central St | | | | Framingham | MA | 01701 | |
| Practical Management Inc | | 3280 West Hacienda Ave Ste 205 | | | | Las Vegas | NV | 89118 | |
| Practical Schools | | 900 East Ball Rd | | | | Anaheim | CA | 92805 | |
| Practicing Institute Of | | Engineering Inc | 385 Jordan Rd | | | Troy | NY | 12180-7620 | |
| Practicing Institute Of Engineering Inc | | 385 Jordan Rd | | | | Troy | NY | 12180-7620 | |
| Practicing Law Institute Inc | | 810 7th Ave | | | | New York | NY | 10019-5818 | |
| Practising Law Institute | Amy Brook | 810 Seventh Ave 25th Fl | | | | New York | NY | 10019 | |
| Practising Law Institute | | 810 Seventh Ave | | | | New York | NY | 10019 | |
| Practising Law Institute | | 810 Seventh Ave 25th Fl | | | | New York | NY | 10019 | |
| Pradarelli Kenneth | | S47 W22488 Lawns Dale Ct | | | | Waukesha | WI | 53189-8012 | |
| Pradarelli Kimberly | | 123b W Ctr St | | | | Whitewater | WI | 53190 | |
| Pradeep K Gupta Inc | | Pkg | 117 Southbury Rd | | | Clifton Pk | NY | 12065-7714 | |
| Pradeep K Gupta Inc Pkg | | 117 Southbury Rd | | | | Clifton Pk | NY | 12065-7714 | |
| Praedictus Corp | | Automated Technology Associate | 9000 Keystone Crossing Ste 900 | | | Indianapolis | IN | 46240 | |
| Praedictus Corporation | | 1 Overlook Dr Box 11 | | | | Amherst | NH | 03031 | |
| Praet Tool & Engineering Inc | | 51214 Industrial Dr | | | | Macomb | MI | 48042 | |
| Praet Tool & Engineering Inc | | Frmly Accu Tech Industries Inc | 51214 Industrial Dr | Name Updt 8 00 Ltr | | Macomb | MI | 480432 | |
| Praet Tool and Engineering Inc | | 51214 Industrial Dr | | | | Macomb | MI | 48042 | |
| Pragmatic Instruments Inc | | 7313 Carroll Rd Ste J | | | | San Diego | CA | 92121-2319 | |
| Prahin Jr Stanley | | 3260 Midland Rd | | | | Saginaw | MI | 48603-9688 | |
| Prairie County | | Sheriff And Collector | PO Box 1021 | | | Des Arc | AR | 72040 | |
| Prairie County Ar | | Prairie County Sheriff  Collector | PO Box 1021 | | | Des Arc | AR | 72040 | |
| Prairie County Ar | | Prairie County Sheriff / Collector | PO Box 1021 | | | Des Arc | AR | 72040 | |
| Prairie Farms Dairy Anderson | | 722 Broadway St | | | | Anderson | IN | 46012 | |
| Prairie International Trucks | | 601 N 4th St | | | | Quincy | IL | 62301-2399 | |
| Prairie International Trucks | | 401 S Dirksen Pkwy | | | | Springfield | IL | 62703 | |
| Prairie International Trucks 234 | | 808 W Bradley Ave | | | | Champaign | IL | 61820-2525 | |
| Prairie State College | | 202 S Halsted St | | | | Chicago Heights | IL | 60461 | |
| Prairie View A And M Univ | | Executive Director | Student Financial Services | PO Box 2967 | | Prairie View | TX | 77446 | |
| Prairie View A And M Univ | | University Bursar | Post Office Box 248 | | | Prairie View | TX | 77446-2818 | |
| Prairie View A And M Univ Executive Director | | Student Financial Services | PO Box 2967 | | | Prairie View | TX | 77446 | |
| Prairie View A And M Univ University Bursar | | Post Office Box 248 | | | | Prairie View | TX | 77446-2818 | |
| Prak Rithy | | 725 Eldora Pl | | | | Longmont | CO | 80501 | |
| Prall Arthur | | 87 E Hotchkiss Rd | | | | Bay City | MI | 48706 | |
| Prall James | | 10946 Trail Ridge | | | | Grand Blanc | MI | 49738 | |
| Prana Inc | | Maqsa | 7505 Alamarda Ave | | | El Paso | TX | 79915 | |
| Prancik Sandra J | | PO Box 1723 | | | | Marion | IN | 46952-8123 | |
| Pranzatellis Stereo & Tv | | 1 E Main St | | | | Bound Brook | NJ | 08805-1970 | |
| Pranzatellis Stereo & Tv | | Pranzatellis Stereo & Tv | | | | Bound Brook | NJ | 08805-1970 | |
| Prasad Y K Md | | 40000 Grand River Ste 306 | | | | Novi | MI | 48375 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2769 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prasad Y K Md | | 40000 Grand River | | | | Novi | MI | 48375 | |
| Pratcher Leon | | 3302 Clovertree 4 | | | | Flint | MI | 48532 | |
| Prater Daniel | | 9930 Glenburr Ct | | | | Fishers | IN | 46038 | |
| Prater Henrean | | PO Box 1274 | | | | Troy | MI | 48099-1274 | |
| Prater James | | 10474 St Rte 28 | | | | Leesburg | OH | 45135 | |
| Prater James | | 231 Armstrong | | | | Fenton | MI | 48430 | |
| Prater Jason | | 5546 Glendell Dr | | | | Franklin | OH | 45005 | |
| Prater Jr John | | 25498 Copeland Rd | | | | Athens | AL | 35613-4724 | |
| Prater Michael | | 793 S Church St | | | | New Lebanon | OH | 45345 | |
| Prater Raymond | | 386 State Route 99 S | | | | Willard | OH | 44890 | |
| Prater Sheila G | | PO Box 6044 | | | | Kokomo | IN | 46904-6044 | |
| Prater Stacey | | 726 Sunnyvale Dr | | | | Gadsden | AL | 35901 | |
| Prater Wilgus | | 1948 Ontario Ave | | | | Dayton | OH | 45414 | |
| Prather Daryle | | 2640 S Cr 625 E | | | | Peru | IN | 46970-9756 | |
| Prather James | | 573 Raleigh Pl | | | | Wilmington | OH | 45177-2615 | |
| Prather Joan L | | 16236 E Glenbrook Blvd | | | | Fountain Hills | AZ | 85268-2239 | |
| Prather John G Law Offices | | PO Box 616 | | | | Somerset | KY | 42502-0616 | |
| Prather Jr Donald E | | 2608 Mill St | | | | Kokomo | IN | 46902-4679 | |
| Prather Jr Ralph | | 6995c E 340 Rd | | | | Talala | OK | 74080 | |
| Prather Justin | | 573 Raleigh Pl | | | | Wilmington | OH | 45177 | |
| Prather Lee | | 42 Pepermint Ln | | | | Willingboro | NJ | 08046-2716 | |
| Prather Leon | | 25 N Alder St | | | | Dayton | OH | 45417 | |
| Prather Linda S | | C & L Court Reporting & Video | Servicechg Per W9 8 11 04 Cp | 128 S Keeneland Dr | | Richmond | KY | 40476-0651 | |
| Prather Linda S C and L Court Reporting and Video | | Service | PO Box 651 | | | Richmond | KY | 40476-0651 | |
| Prather Melissa | | 7390 Cedar Knolls Dr | | | | Huber Heights | OH | 45424 | |
| Prativadi Govindarajan | | 61 King Anthony Way | | | | Getzville | NY | 14068 | |
| Pratt & Fossard | | 3432 Culpepper Ct Ste A | | | | Springfield | MO | 65804-3755 | |
| Pratt & Melville Llp | | 155 East Main Ste 210 | | | | Lexington | KY | 40507 | |
| Pratt & Whitney | | C o Loewenguth R G Co | 7466 W Henrietta Rd | | | Rush | NY | 14543 | |
| Pratt & Whitney | | Measurement Systems Inc | 66 Douglas St | | | Bloomfield | CT | 060023619 | |
| Pratt & Whitney | | Measurement Systems Inc | Fmly Moore Products Co | 66 Douglas St | | Bloomfield | CT | 060023619 | |
| Pratt & Whitney | Purmina Chadopadhyay | 1000 Marie Victorin | | | | Longueuil Quebec | | J4G 1A1 | Canada |
| Pratt & Whitney Div | | C o Metron Precision Inc | 29671 W 6 Mile Rd | | | Livonia | MI | 48152 | |
| Pratt & Whitney Measurement Sy | | 66 Douglas St | | | | Bloomfield | CT | 06002 | |
| Pratt and Fossard | | 3432 Culpeppppr Ct Ste A | | | | Springfield | MO | 65804-3755 | |
| Pratt And Whitney Measurement | | 66 Douglas St | | | | Bloomfield | CT | 06002-361 | |
| Pratt and Whitney Measurement Systems Inc | | 66 Douglas St | | | | Bloomfield | CT | 06002-3619 | |
| Pratt Brian | | 5185 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Pratt Burnerd America | | PO Box 44749 | | | | Detroit | MI | 48244-0749 | |
| Pratt Burnerd America | | 1919 N Pitcher St | | | | Kalamazoo | MI | 49007 | |
| Pratt Carol | | G4009 Hogarth Ave | | | | Flint | MI | 48532-4933 | |
| Pratt Daniel E | | 4150 Stonewall Cir | | | | Dayton | OH | 45415-1935 | |
| Pratt E N | | 19 The Blvd | | | | Liverpool | | L12 5JZ | United Kingdom |
| Pratt Eric | | 7306 Camino Del Sol | | | | El Paso | TX | 79911 | |
| Pratt Industries Inc | | 4978 Perimeter Pky | | | | Bessemer | AL | 35022 | |
| Pratt Industries New Orleans | | Frmly Delta Containers | 220 Plantation Rd | Add Chg 03 22 04 Ah | | New Orleans | LA | 70123 | |
| Pratt Industries New Orleans | | PO Box 198679 | | | | Atlanta | GA | 30384-8679 | |
| Pratt Industries Usa | | Converting Division Birmingham | PO Box 406803 | | | Atlanta | GA | 30384-6803 | |
| Pratt Industries Usa Converting Division Birmingham | | PO Box 406803 | | | | Atlanta | GA | 30384-6803 | |
| Pratt Industries Usa Inc Eft | | Bell Packaging Corporation | PO Box 406882 | | | Atlanta | GA | 30384-6882 | |
| Pratt Industries Usa Inc Eft Bell Packaging Corporation | | PO Box 406882 | | | | Atlanta | GA | 30384-6882 | |
| Pratt Institute | | Student Administrative Service | Bursar Office | | | Brooklyn | NY | 11205 | |
| Pratt Institute Student Administrative Service | | Bursar Office | | | | Brooklyn | NY | 11205 | |
| Pratt Jeremy | | 1705 Northview Blvd | | | | Kokomo | IN | 46901 | |
| Pratt June | | PO Box 2315 | | | | Saginaw | MI | 48605 | |
| Pratt Kathleen | | 2161 E Grand Blanc Rd | | | | Grand Blanc | MI | 48439 | |
| Pratt Laura | | 10428 N Roanoke Rd | | | | Roanoke | IN | 46783 | |
| Pratt Michael | | 6501 Hemmingway Rd | | | | Huber Heights | OH | 45424 | |
| Pratt Michael | | 3320 Grant | | | | Saginaw | MI | 48601 | |
| Pratt Nancy S | | 6623 Royal Pkwy N | | | | Lockport | NY | 14094-6631 | |
| Pratt Richard | | 9806 Willa Bonn Ct | | | | Noblesville | IN | 46062 | |
| Pratt Scott | | 3010 Clendening | | | | Gladwin | MI | 48624-1058 | |
| Pratt Teresa | | 5905 Rolling Hills Dr | | | | Rochester | MI | 48306 | |
| Pratt Teresa | | 19 The Blvd | | | | Grove Pk | | L12 5JZ | United Kingdom |
| Pratt Thomas | | 52 4th St | | | | Rochester | NY | 14609-6033 | |
| Pratt William | | PO Box 16 | | | | Gasport | NY | 14067-0016 | |
| Pratt William E | | PO Box 16 | | | | Gasport | NY | 14067-0016 | |
| Praturi Anand | | 1299 Katerina Court | | | | Bellbrook | OH | 45305 | |
| Praus Deborah | | 15 Waxwing Ln | | | | E Amherst | NY | 14051 | |
| Prause Paul | | 9016 Beryl Creek Way | | | | Elk Grove | CA | 95758 | |
| Prawdzik David | | 10250 Tosha Ln | | | | Grand Blanc | MI | 48439 | |
| Prawel Albert C | | 7956 Chestnut Ridge Rd | | | | Gasport | NY | 14067-9277 | |
| Prawel David | | Dba Longview Advisors Llc | 200 East 7th St Ste 201 | | | Loveland | CO | 80537 | |
| Prawel David Dba Longview Advisors Llc | | 200 East 7th St Ste 201 | | | | Loveland | CO | 80537 | |
| Prawiradjaja Ryan | | 272 Littleton St 539 | | | | West Lafayette | IN | 47906 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2770 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prawucki Daniel | | 6549 Litchfield Ln | | | | Middletown | OH | 45042 | |
| Praxair  Bently Welding | Perry Or Bret | 100 Janacek | | | | Brookfield | WI | 53045 | |
| Praxair De Mexico Sa De Cv | | Ave Del Maestro Entre Periferi | Splerno Col Bertha Del Albbeda | | | Matamoros | | 87463 | Mexico |
| Praxair Distribution Inc | | Praxair | 2510 New Butler Rd | | | New Castle | PA | 16101 | |
| Praxair Distribution Inc | | 1727 Mounds Rd | | | | Anderson | IN | 46016 | |
| Praxair Distribution Inc | | 15555 A South Keeler | | | | Olathe | KS | 66062 | |
| Praxair Distribution Inc | | 15555 A S Keeler | | | | Olathe | KS | 66062 | |
| Praxair Distribution Inc | | 1545 E Edinger Ave | | | | Santa Ana | CA | 92705 | |
| Praxair Distribution Inc | | Praxair | 7000 High Grove Blvd | | | Burrridge | IL | 60521 | |
| Praxair Distribution Inc | | Dept Ch 10660 | | | | Palatine | IL | 60055-0660 | |
| Praxair Distribution Inc | | Praxair | 39 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| Praxair Inc | | 100 Janacek Rd | | | | Brookfield | WI | 53045 | |
| Praxair Inc | | Linde Div 939 | 4501 Royal Ave | | | Niagara Falls | NY | 14303 | |
| Praxair Inc | | 175 E Pk Dr | | | | Tonawanda | NY | 14150-7891 | |
| Praxair Inc | | 185 Fox Meadow Dr | | | | Orchard Pk | NY | 14127 | |
| Praxair Inc | | Linde Div | 6515 E 82nd St Ste 106 | | | Indianapolis | IN | 46250-1544 | |
| Praxair Inc | | Apco Gas Tech | 1400 Polco St | | | Indianapolis | IN | 46222-5210 | |
| Praxair Inc | | Praxair | 4330 Kennedy Ave | | | East Chicago | IN | 46312 | |
| Praxair Inc | Judy Amarah | PO Box 1986 | | | | Danbury | CT | 06813-1986 | |
| Praxair Inc | | PO Box 91385 | | | | Chicago | IL | 60693-1385 | |
| Praxair Inc | | 6701 St John | | | | Kansas City | MO | 64123 | |
| Praxair Inc | Joe Campana | 39 Old Ridgebury Rd | | | | Danbury | CT | 06810-5113 | |
| Praxair Inc | | Linde Div | 300 Great Lakes Ave | | | Ecorse | MI | 48229 | |
| Praxair Inc | | Praxair 719 | 300 Great Lakes Ave | | | Ecorse | MI | 48229 | |
| Praxair Inc | | Linde Div | 7000 High Grove Blvd | | | Burr Ridge | IL | 60521 | |
| Praxair Inc | | PO Box 281901 | | | | Atlanta | GA | 30384-1901 | |
| Praxair Inc | | 55 Old Ridgebury Rd | | | | Danbury | CT | 06810 | |
| Praxair Inc | | 39 Old Ridgebury Rd Ste 7 | | | | Danbury | CT | 06810 | |
| Praxair Inc | | 308 Harper Dr | | | | Moorestown | NJ | 08057 | |
| Praxair Inc | | 777 Old Saw Mill River Rd | | | | Tarrytown | NY | 10591 | |
| Praxair Inc | | 7261 Engle Rd Ste 30€ | | | | Middleburg Heights | OH | 44130-3479 | |
| Praxair Inc Eft | | PO Box 91385 | | | | Chicago | IL | 60693-1385 | |
| Praxair Inc Eft | | Frmly Union Carbide Ind Gases | 55 Old Ridgebury Rd | | | Danbury | CT | 068105113 | |
| Praxair Mexico S De Rl De Cv | | Biologo Maximino Martinez No 3 | Colonia San Salvador Xochiman | | | | | 02870 | Mexico |
| Praxair Mexico Sa De Cv | | Av Roberto Fierro No 6415 | Colonia Parque Industrial | | | Juarex | | 32690 | Mexico |
| Praxair Mexico Sa De Cv Eft | | Blvd Manuel Avila Camacho No32 | Lomas De Chapultepec Mexico | | | | | | Mexico |
| Praxair Mrc | | 542 Rte 303 | | | | Orangeburg | NY | 10962 | |
| Praxair Mrc Eft | | 1500 Polco St | | | | Indianapolis | IN | 46224 | |
| Praxair Speciality Ceramics | | 16130 Wood Red Rd. | Ste 7 | | | Woodinville | WA | 98072 | |
| Praxair Speciality Ceramics | | 16130 Wood Red Rd | Ste 7 | | | Woodinville | WA | 98072 | |
| Praxair Surface Tech Inc | | 8501 Old Statesville Rd | | | | Charlotte | NC | 28269 | |
| Praxair Surface Technologies I | | Speciality Powders | 1555 Main St | | | Indianapolis | IN | 46224-653 | |
| Praxair Surface Technologies I | | Praxair | | | | Charlotte | NC | | |
| Praxair Surface Technologies I | | Praxair Specialty Ceramics | 16130 Woodinville Redmond Rd | Ste 7 | | Woodinville | WA | 98072 | |
| Praxair Surface Technologies I | | Praxair | PO Box 651287 | | | Charlotte | NC | 28265 | |
| Praxair Surface Technologies I | | Praxair Mrc | 542 Rte 303 | | | Orangeburg | NY | 10962 | |
| Praxair Gas Tech Inc | | 12000 Roosevelt Rd | | | | Hillside | IL | 60162 | |
| Praxiom Research Group Ltd | Ron Krebs | 3814 41 Ave | | | | Edmonton | AB | TGL5M4 | Canada |
| Praxxar | Alex Purcell | 618 Valle Vista Ave | | | | Oakland | CA | 94610 | |
| Pray David | | 2860 Wilmington Dayton Rd | | | | Bellbrook | OH | 45305 | |
| Pray James | | 430 Benita Dr | | | | Brockport | NY | 14420 | |
| Pray Mark | | PO Box 3683 | | | | Witchita Falls | TX | 76301-0683 | |
| Pray Matthew | | 6218 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Pray Shannon | | 12046 Schonboro | | | | Clio | MI | 48420 | |
| Pray Timothy D | | Dba Measurement & Machine Tech | 27729 Bohn | | | Roseville | MI | 48066-4384 | |
| Pray Timothy D Dba Measurement and Machine Tech | | 27729 Bohn | | | | Roseville | MI | 48066-4384 | |
| Prayle James | | 30 Newborough Ave | | | | Crosby | | L239TX | United Kingdom |
| Prc Corp | | North Frotage Rd | | | | Landing | NJ | 07850 | |
| Prc Corp | | North Frontage Rd | | | | Landing | NJ | 07850 | |
| Prc Desoto International Inc | | Ppg Aerospace | 6022 Corporate Way | | | Indianapolis | IN | 46278 | |
| Prc Desoto International Inc | | 5430 San Fernando Rd | | | | Glendale | CA | 91209 | |
| Prc Desoto International Inc | | 5454 San Fernando Rd | | | | Glendale | CA | 91203 | |
| Prchal Steven | | 32550 Edgewater Isle | | | | San Benito | TX | 78586 | |
| Prd Inc | | 747 Washboard Rd | | | | Springville | IN | 47462 | |
| Prd Inc  Eft | | Rr2 Box 641 | | | | Springville | IN | 47462-9521 | |
| Prd Inc Eft | | Addr Chg 10 98 | Rr2 PO Box 641 | | | Springville | IN | 47462-9521 | |
| Pre Alert Security Inc | Jeff Konitofsky | 60 Driscoll Dr | | | | Ivyland | PA | 18974 | |
| Pre Alert Security Inc | | 60 Driscoll Dr | | | | Ivyland | PA | 18974-1212 | |
| Pre Cal Services Inc | | 271 Route 380 West | | | | Apollo | PA | 15613 | |
| Preble County Common Pleas Court | | 101 E Main St 3rd Fl | | | | Eaton | OH | 45320 | |
| Preble County Common Pleas Crt | Clerk Of Courts Garn Dept | 101 E Main St 3rd Fl | | | | Eaton | OH | 45320 | |
| Preble County Csea | | Account Of James C Albert | Case 89 Dr 8336 | PO Box 206 | | Eaton | OH | | |
| Preble County Csea | | Account Of Tim Wojdacz | Case 86 Dr 7609 | PO Box 206 | | Eaton | OH | | |
| Preble County Csea Account Of James C Albert | | Case 89 Dr 8336 | PO Box 206 | | | Eaton | OH | 45320 | |
| Preble County Csea Account Of Tim Wojdacz | | Case 86 Dr 7609 | PO Box 206 | | | Eaton | OH | 45320 | |
| Prec Anodizing & Plating Inc | | 1601 N Miller St | | | | Anaheim | CA | 92806-1417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Precedent Cartage Co | | 13415 Leo Rd | | | | Leo | IN | 46765 | |
| Precicast Alu | | 22 Chemin Des Pres Secs | | | | Civrieux D Azergues | | 69380 | France |
| Precimold Inc | | 9 Marie Victorin Blvd | | | | Candiac | PQ | J5R 4S8 | Canada |
| Precimold Inc | | 9 Boul Marie Victorin | | | | Candiac | PQ | J5R 4S8 | Canada |
| Precimold Inc | | 9 Marie Victorin Blvd | | | | Candiac Canada | PQ | J5R 4S8 | Canada |
| Precious Metal Plating Co | | 30335 Palisades Pkwy | | | | Wickliffe | OH | 44092 | |
| Precise Machine & Fabrication | Hal Winstead | 3741 Cook Blvd | PO Box 6313 | | | Chesapeake | VA | 23323 | |
| Precise Medical Billing Inc | | 20755 Greenfield | Ste 603 | | | Southfield | MI | 48075 | |
| Precise Plastics Machinery Inc | | 2812 Market Loop | | | | Southlake | TX | 76092 | |
| Precise Sensors Inc | | PO Box 258 | | | | Buffalo | NY | 14231 | |
| Precise Sensors Inc | | PO Box 1579 | | | | Monrovia | CA | 91017 | |
| Precise Sensors Inc | | 235 W Chestnut Ave | | | | Monrovia | CA | 91016-3315 | |
| Precise Tool & Die Inc | | 1250 Piper Rd | | | | Leechburg | PA | 15656 | |
| Precise Tool and Die Inc | | 1250 Piper Rd | | | | Leechburg | PA | 15656 | |
| Precise Tool Eng Inc | Tony Gamboa | 2112 N. Dragoon St. | Ste 18 | | | Tucson | AZ | 85745 | |
| Precision Aluminum & Sawing | | PO Box 2278 St | 5604 S Soto St | | | Huntington Pk | CA | 90255-1578 | |
| Precision Armature | | 1028 Big Springs Rd Ne | | | | Brookhaven | MS | 39601 | |
| Precision Armature Service | | 1028 Big Springs Rd Ne | | | | Brookhaven | MS | 39601 | |
| Precision Art Coordinators | | 22 Alameida Ave | | | | East Providence | RI | 02914 | |
| Precision Auto Body | | 3289 Van Buren | | | | Richville | MI | 48758 | |
| Precision Autobody | | PO Box 68 | | | | Richville | MI | 48758 | |
| Precision Autobody | | 3289 S Vna Buren Rd | | | | Richville | MI | 48758 | |
| Precision Automation Co Inc | | 1841 Old Cuthbert Rd | | | | Cherry Hill | NJ | 08034 | |
| Precision Automotive | Rob Brouwer | 385 Vantage Dr | | | | Orleans | ON | K4A 3W2 | Canada |
| Precision Automotive Ind | | 3170 County Rd 42 W | | | | Burnsville | MN | 55337-4805 | |
| Precision Automotive Parts Of Oakland | c/o Archer Norris | 2033 Main St | No 800 | | | Walnut Creek | CA | 94596 | |
| Precision Balancing & | | Analyzing | 7265 Commerce Dr | | | Mentor | OH | 44060 | |
| Precision Balancing & Analyzin | | 7265 Commerce Dr | | | | Mentor | OH | 44060 | |
| Precision Balancing & Analyzin | | 480 Woodbin Circle | | | | Cleveland | OH | 44143 | |
| Precision Balancing & Analyzing Co | | 7265 Commerce Dr | | | | Mentor | OH | 44060-5307 | |
| Precision Balancing and Ana | Scott Koler | 7265 Commerce Dr | | | | Mentor | OH | 44060 | |
| Precision Balancing and Analyzing | | 7265 Commerce Dr | | | | Mentor | OH | 44060 | |
| Precision Balancing Co | | 448 N Holmes Ave | | | | Indianapolis | IN | 46222 | |
| Precision Balancing Company | | Inc | 444 N Holmes Ave | | | Indianapolis | IN | 46222 | |
| Precision Balancing Company Inc | | 444 N Holmes Ave | | | | Indianapolis | IN | 46222 | |
| Precision Body & Frame | | 2803 Venice Rd | | | | Sandusky | OH | 44870 | |
| Precision Body and Frame | | 2803 Venice Rd | | | | Sandusky | OH | 44870 | |
| Precision Brake & Wheel Inc | | 502 N Main | | | | Porterville | CA | 93257 | |
| Precision Brake & Wheel Inc | Mike Porter | 502 N Main St | | | | Porterville | CA | 93257-2315 | |
| Precision Brush Co Inc | | 6700 Pkland Blvd. | | | | Solon | OH | 44139 | |
| Precision Brush Company | Laure Lynch | 6700 Prakland Blvd. | | | | Solon | OH | 44139 | |
| Precision Cable Assemblies | Accounts Payable | 16830 Pheasant Dr | | | | Brookfield | WI | 53005 | |
| Precision Cable Assemblies Llc | | 16830 Pheasant Dr | | | | Brookfield | WI | 53005 | |
| Precision Cable Manufacturing | | 1290 E I 30 | | | | Rockwall | TX | 75087 | |
| Precision Cable Manufacturing | | 1290 E I 30 PO Box 1448 | | | | Rockwall | TX | 75087 | |
| Precision Calibration & | | Testing | 3799 Concord Rd | | | York | PA | 17402 | |
| Precision Calibration & Testin | | 3799 Concord Rd | | | | York | PA | 17402 | |
| Precision Calibration and Testing | | PO Box 3658 | | | | York | PA | 17402 | |
| Precision Calibration Of | | Standards & Instruments | 271 Route 380 West | | | Apollo | PA | 15613-9691 | |
| Precision Calibration Of Standards and Instruments | | 271 Route 380 West | | | | Apollo | PA | 15613-9691 | |
| Precision Certified Welding | | Inc | 203 N Jersey St | | | Dayton | OH | 45403 | |
| Precision Certified Welding | | 203 N Jersey St | | | | Dayton | OH | 45403 | |
| Precision Certified Welding Inc | | 203 N Jersey St | | | | Dayton | OH | 45403 | |
| Precision Cnc Service Llc | | 200 South Oxford Circle | | | | Meridianville | AL | 35759 | |
| Precision Cnc Service Llc | | 200 S Oxford Cir | | | | Meridianville | AL | 35759 | |
| Precision Communication Corp | | 42746 Mound Rd | | | | Sterling Heights | MI | 48314 | |
| Precision Communications | | Corporation | 42746 Mound Rd | | | Sterling Heights | MI | 48314 | |
| Precision Communications Corporation | | 42746 Mound Rd | | | | Sterling Heights | MI | 48314 | |
| Precision Compressor Parts | | 120 Interstate North Pky Se | Ste 105 | | | Atlanta | GA | 30339 | |
| Precision Compressor Parts Inc | | 120 Interstate North Pkwy | East Se Ste 105 | | | Atlanta | GA | 30339 | |
| Precision Compressor Parts Inc | | Add Chg 12 29 04 Ah | 120 Interstate North Pkwy | East Se Ste 105 | | Atlanta | GA | 30339 | |
| Precision Concepts Group Llc | | 2701 Boulder Pk Court | | | | Winston Salem | NC | 27101 | |
| Precision Contacts | Dean Wroblewski | 990 Suncast Ln | | | | El Dorodo | CA | 95762 | |
| Precision Control Systems Inc | | 9813 Valley View Rd | | | | Eden Prairie | MN | 55344 | |
| Precision Control Systems Inc | | 7887 Fuller Rd Ste 102 | | | | Eden Prairie | MN | 55344 | |
| Precision Conveyor Technology | | 34201 Melinz Pkwy | | | | Willoughby | OH | 44095 | |
| Precision Conveyor Technology | | Pct Industries Inc | 34201 Melinz Pky | | | East Lake | OH | 44095 | |
| Precision Design & Machine Inc | | Pdm | | | | Nashville | TN | 37209-105 | |
| Precision Design And Machine | | Inc | Peffen Machine Co | 6124 Cockrill Bend Circle | | Nashville | TN | 37209 | |
| Precision Design And Machine Inc | | Peffen Machine Co | 6124 Cockrill Bend Circle | | | Nashville | TN | 37209 | |
| Precision Design Systems Inc | | 100 Elmgrove Pk | | | | Rochester | NY | 14624 | |
| Precision Devices | Joe Kormos | 606 County St | PO Box 220 | | | Milan | MI | 48160 | |
| Precision Devices | Vance Mccrumb | PO Box 220 606 County St | | | | Milan | MI | 48160-0220 | |
| Precision Devices Inc | | 606 County St | | | | Milan | MI | 48160 | |
| Precision Devices Inc | Vance Mccrumb | 606 County St | PO Box 220 | | | Milan | MI | 48160-0220 | |
| Precision Devices Inc Eft | | 606 County St | | | | Milan | MI | 48160 | |
| Precision Devices Inc Eft | | 606 County St PO Box 220 | | | | Milan | MI | 48160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Precision Die & Stamping Inc | | 1704 W 10th St | | | | Tempe | AZ | 85281 | |
| Precision Die & Stamping Inc | | 1704 West Tenth St | | | | Tempe | AZ | 85281 | |
| Precision Die And Stamping Inc | Accounts Payable | 1704 West Tenth St | | | | Tempe | AZ | 85281 | |
| Precision Diesel Corp | Mr Jose Brasa | PO Box 1035 | | | | Sabana Seca | PR | 952 | |
| Precision Diesel Corp | | PO Box 1035 | | | | Sabana Seca | PR | 00952 | |
| Precision Diesel Corp | | Carr 864 Km 21 | Hato Tejas | | | Bayamon | PR | 00952 | |
| Precision Diesel Fuel Inj | Rex Varilek | 202 Second Ave | | | | Red Oak | IA | 51566 | |
| Precision Diesel Services Inc | Mr Dan Montegari | 74 Bell St | | | | West Babylon | NY | 11704 | |
| Precision Dynamics | Cust Serv | 60 Production Court | | | | New Britain | CT | 06051 | |
| Precision Dynamics Inc | Shane Butler Ca | 60 Production Court | | | | New Britain | CT | 06051 | |
| Precision Electrical Products | | 9320 Southwest Dr | | | | Fort Worth | TX | 76134 | |
| Precision Electrical Products | Accounts Payable | 9320 Soutwest Dr | | | | Fort Worth | TX | 76134 | |
| Precision Electronic Component | | Semiconductor Product Group | 3569 Inverness Blvd | | | Carmel | IN | 46032 | |
| Precision Electronics Inc | | 1048 Main Ave NW | | | | Hickory | NC | 28601-6065 | |
| Precision Engineering Co Eft | | 9300 52nd Ave N | | | | Minneapolis | MN | 55428-4022 | |
| Precision Engineering Co Eft | | Ks From 207870023 | 9300 52nd Ave N | | | Minneapolis | MN | 55428-4022 | |
| Precision Environmental & | Remediation Services Inc | 210 West St Georges Ave | | | | Linden | NJ | 07036 | |
| Precision Environmental and Remediation Services Inc | | 210 West St Georges Ave | | | | Linden | NJ | 07036 | |
| Precision Environmental Co | | 5722 Schaaf Rd | | | | Cleveland | OH | 44131 | |
| Precision Environmental Co | | 5722 Schaaf Rd | | | | Independence | OH | 44131 | |
| Precision Exhaust Systems Eft | | Ltd | Aloes Industrial Pk | Markman Township Pt Elizabeth | | | | | South Africa |
| Precision Exhaust Systems Eft Ltd | | C o Huppert Engr | 2655 Woodward Ave Ste 375 | | | Bloomfield Hills | MI | 48304 | South Africa |
| Precision Fasteners Inc | | 3 Laurel Dr | | | | Flanders | NJ | 07836 | |
| Precision Fasteners Inc | | 5 Laurel Dr Unit 16 | | | | Flanders | NJ | 07836 | |
| Precision Fiberglass Products | | 3105 Kashiwa St | | | | Torrance | CA | 90505-4089 | |
| Precision Fitting & Gauge Co | | Dept 3653 | | | | Tulsa | OK | 74182 | |
| Precision Fitting & Gauge Co | | 1214 S Joplin Ave | | | | Tulsa | OK | 74112 | |
| Precision Fitting And Gauge Co | Randy Williams | 1214 S Joplin Ave | | | | Tulsa | OK | 74112-5487 | |
| Precision Forming & Stamp | Kay Josetti | 2419 W Geroge St | | | | Chicago | IL | 60618-7930 | |
| Precision Fuel Injection Inc | Mr Samuel Gray | Shipman Industrial Pk | 16 185f Kalara St | | | Keaau | HI | 96749 | |
| Precision Fuel Injection Inc | Samuel Gray | 16 185f Kalara St | | | | Keaau | HI | 96749 | |
| Precision Gage & Tool Co | | 375 Gargrave Rd | | | | Dayton | OH | 45449-246 | |
| Precision Gage and Tool Co Eft | | 375 Gargrave Rd | | | | Dayton | OH | 45449 | |
| Precision Glassblowing | | 14775 East Hinsdale Ave | | | | Englewood | CO | 80112 | |
| Precision Governors Llc | Accounts Receivable | 2322 Seventh Ave | | | | Rockford | IL | 61104 | |
| Precision Grinding & Mfg | | Pgm | 1305 Emerson St | | | Rochester | NY | 14606-3006 | |
| Precision Grinding & Mfg Corp | Attn Douglas Cauwels | 1305 Emerson St | | | | Rochester | NY | 14606 | |
| Precision Grinding & Mfg Inc | | Pgm Corp | 1305 Emerson St | | | Rochester | NY | 14606 | |
| Precision Grinding Inc | | PO Box 19925 | | | | Birmingham | AL | 35219 | |
| Precision Grinding Inc | | 2101 Wenonah Oxmoor Rd | | | | Birmingham | AL | 35211 | |
| Precision Harness Inc | | 340 Transfer Dr Ste A | | | | Indianapolis | IN | 46214 | |
| Precision Harness Inc | Jeffrey M Boldt | Locke Reynolds Llp | 201 North Illinois St PO Box 44961 | | | Indianapolis | IN | 46244-0961 | |
| Precision Harness Inc | | 340 Transfer Dr Ste A | | | | Indianapolis | IN | 46214 | |
| Precision Harness Inc Eft | | 340 Transfer Dr Ste A | | | | Indianapolis | IN | 46214 | |
| Precision Hose Inc | | 2200 Centre Pk Ct | | | | Stone Mountain | GA | 30087 | |
| Precision Inc | Adeline Denison | 1800 Freeway Blvd | | | | Minneapolis | MN | 55430-17 | |
| Precision Inc | | 1800 Freeway Blvd | | | | Minneapolis | MN | 05543-17 | |
| Precision Inc | | 1800 Freeway Blvd | | | | Minneapolis | MN | 05543-0-17 | |
| Precision Indstrl Components | Sales Desk | Dba Pic Design | 86 Benson Rd | | | Middlebury | CT | 06762-1004 | |
| Precision Indstrl Components Dba Pic Design | Sales Desk | 86 Benson Rd | | | | Middlebury | CT | 06762-1004 | |
| Precision Industrial | | Automation Inc | 3520 Ibsen Ave | Formerly Teledyne Precision Co | | Cincinnati | OH | 45209 | |
| Precision Industrial Automatic | | 3520 Ibsen Ave | | | | Cincinnati | OH | 45209 | |
| Precision Industrial Automation Inc | | PO Box 67000 Dept 207801 | | | | Detroit | MI | 48267-2078 | |
| Precision Industrial Comp | | 86 Benson Rd | | | | Middlebury | CT | 06762-1004 | |
| Precision Industrial Component | | Pic Design | PO Box Dept 664 | | | Cincinnati | OH | 45269 | |
| Precision Industrial Component | | Pic Design | 86 Benson Rd | | | Middlebury | CT | 06762 | |
| Precision Industrial Supply | | Inc | 842 Watervliet Ave | | | Dayton | OH | 45420 | |
| Precision Industrial Supply Inc | | 842 Watervliet Ave | | | | Dayton | OH | 45420 | |
| Precision Industrial Tool | Kevin | 842 Watervliet Ave | | | | Dayton | OH | 45420 | |
| Precision Industrial Tool Supp | | 842 Watervliet Ave | | | | Dayton | OH | 45420 | |
| Precision Industries | Accounts Payable | PO Box 3377 | | | | Omaha | NE | 68103 | |
| Precision Industries Eft | | PO Box 77101 | | | | Minneapolis | MN | 55480-7101 | |
| Precision Industries Eft | | PO Box 77101 | | | | Minneapolis | MN | 55480-7101 | |
| Precision Industries Inc | | 159 Concourse Dr | | | | Pearl | MS | 39208 | |
| Precision Industries Inc | | 11129 Pellicano Dr | | | | El Paso | TX | 79935 | |
| Precision Instrumentation Co | Paul Otteman | 13413 Benson Ave | | | | Chino | CA | 91710 | |
| Precision Instrumentation Co | Paul Otteman | 13413 Benson Ave | | | | Chino | CA | 91710 | |
| Precision Instruments | Margaret Agajanian | 1411 N Fountain Way | | | | Anaheim | CA | 92806 | |
| Precision Instruments | | 1846 Miner St | | | | Des Plaines | IL | 60017 | |
| Precision Instruments | | PO Box 1306 | | | | Des Plaines | IL | 60017 | |
| Precision Instruments Inc | | 1846 Miner St | | | | Des Plaines | IL | 60016 | |
| Precision Interconnect | | 10025 Sw Freeman Court | | | | Wilsonville | OR | 97070-9289 | |
| Precision International | | Corporation | 105 Old Windsor Rd | | | Bloomfield | CT | 06002 | |
| Precision International Auto Parts | Accounts Payable | PO Box 510 | | | | Bohemia | NY | 11716 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Precision International Corp | | 105 Old Windsor Rd | | | | Bloomfield | CT | 060021438 | |
| Precision International Corporation | | PO Box 605 | | | | Bloomfield | CT | 06002 | |
| Precision Jhesa | Guillermo Jalil | 3339 Limerick Rd | | | | El Paso | TX | 79925 | |
| Precision Jhesa Sa De Cv | | 3339 Limerick Rd | | | | El Paso | TX | 79925 | |
| Precision Jhesa Sa De Cv | | H&j Industrial Machine Shop | 3339 Limerick Rd | | | El Paso | TX | 79925 | |
| Precision Joining Tech | | 720 Mound Rd | | | | Miamisburg | OH | 45342 | |
| Precision Joining Technologies Inc | | Attn Joseph J Kwiatkowski | PO Box 531 | | | Miamisburg | OH | 45343-0531 | |
| Precision Joining Technologies Inc | | Attn Joseph J Kwiatkowski | PO Box 531 | | | Miamisburg | OH | 45343-0531 | |
| Precision Label Specialist Inc | | 4887 Highland | | | | Waterford | MI | 48328 | |
| Precision Laser Align Co | | 44981 Coachman Ct | | | | Canton | MI | 48187 | |
| Precision Laser Align Co Eft | | 44981 Coachman Ct | | | | Canton | MI | 48187 | |
| Precision Machine Works | | 9222 Powell Rd | | | | Wichita Falls | TX | 76306 | |
| Precision Machinery Supply | | 4053 Kernachan Dr | | | | Muscle Shoals | AL | 35661 | |
| Precision Machining Limited | | Mayfield Industrial Estate | Dalkeith | | | Midlothian | | EH22 4AJ | United Kingdom |
| Precision Manufacturing | | Technology | 2410 E Co Rd 300 Sc | | | Danville | IN | 46122 | |
| Precision Manufacturing Co Inc | | 2159 Valley St | | | | Dayton | OH | 45404 | |
| Precision Manufacturing Co Inc | | 2149 Valley St | | | | Dayton | OH | 45404-2542 | |
| Precision Manufacturing Techno | | 2410 E County Rd 300 S | | | | Danville | IN | 46122 | |
| Precision Manufacturing Technology | | 2410 E Co Rd 300 Sc | | | | Danville | IN | 46122 | |
| Precision Masters Inc | | Maple Mold Technologies | 1985 Northfield Dr | | | Rochester Hills | MI | 48309 | |
| Precision Measurement Products | Tim Patrick | 510 Market Loop | Ste 202 | | | West Dundee | IL | 60118 | |
| Precision Measuring Corp | | 33250 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| Precision Measuring Corp | | PO Box 26118 | | | | Fraser | MI | 48026-6118 | |
| Precision Measuring Corp | | Box 12403 | | | | Toledo | OH | 43606-0003 | |
| Precision Metal Inc | Brian Cirbo | 12555 W 52nd Ave | | | | Arvada | CO | 80002 | |
| Precision Metal Parts Inc | | 4725 28th St B | | | | Saint Petersburg | FL | 33714 | |
| Precision Metal Parts Inc | | 4725 28th St N | | | | St Petersburg | FL | 33714 | |
| Precision Metal Parts Inc | | 4725 28th St N | | | | St Petersburg | FL | 33714 | |
| Precision Metals Mfg | Brian Cirbo | 12555 W 52nd Ave | | | | Arvada | CO | 80002 | |
| Precision Metals Parts | | 4725 28th St N | | | | St Petersburg | FL | 33714 | |
| Precision Metals Parts Inc | | 4725 28th St N | | | | St Petersburg | FL | 33714 | |
| Precision Metalsmiths Inc | Lori Chay | Dept 4169 | PO Box 2088 | | | Milwaukee | WI | 53201-2088 | |
| Precision Metrology | | 7350 N Teutonia Ave | | | | Milwaukee | WI | 53209 | |
| Precision Metrology Inc | Ron Culbreath | 335 Curie Dr | | | | Alpharetta | GA | 30005 | |
| Precision Metrology Inc | | Precision Metrology | 7350 N Teutonia Ave | | | Milwaukee | WI | 53209 | |
| Precision Mold & Die | | 200 N Copia | | | | El Paso | TX | 79936 | |
| Precision Mold & Die Eft | | 200 N Copia | | | | El Paso | TX | 79905 | |
| Precision Mold & Tool | | 315 North Pk Dr | | | | San Antonio | TX | 78216 | |
| Precision Mold & Tool | | 315 North Park Dr | | | | San Antonio | TX | 78216 | |
| Precision Mold & Tool Inc | Veronica Pena | 315 North Pk Dr | | | | San Antonio | TX | 78216 | |
| Precision Mold and Die Eft | | 200 N Copia | | | | El Paso | TX | 79905 | |
| Precision Optical Manufacturin | | Frmly Pom Co Inc | 2350 Pontiac Rd | | | Auburn Hills | MI | 48326 | |
| Precision Optical Systems | | 1 Upland Rd | | | | Norwood | MA | 02062 | |
| Precision Optical Systems | | Frmly Polaroid Corporation | 1 Upland | | | Norwood | MA | 02062 | |
| Precision Optical Systems Inc | | 1 Upland Rd Bldg N2 1 | | | | Norwood | MA | 02062 | |
| Precision Photography | | 1150 N Tustin Ave | | | | Anaheim | CA | 92807-0000 | |
| Precision Plastic & Die Co | | 1700 W Big Beaver Rd Ste 260 | | | | Troy | MI | 48084-3543 | |
| Precision Plastic & Die Co | | 205 Industrial Pky | | | | Ithaca | MI | 48847-947 | |
| Precision Plastic & Die Co Eft | | 205 Industrial Pkwy | | | | Ithaca | MI | 48847 | |
| Precision Plastic and Die Co Eft | | 205 Industrial Pkwy | | | | Ithaca | MI | 48847 | |
| Precision Plastic Inc | Jennifer Greg German | PO Box 329 | 900 W Connex Ion Way | | | Columbia City | IN | 46725 | |
| Precision Plastic Inc | | PO Box 75092 | | | | Chicago | IL | 606755092 | |
| Precision Plastic Inc | | PO Box 75092 | | | | Chicago | IL | 60675-5092 | |
| Precision Plastics Inc | | PO Box 75092 | | | | Chicago | IL | 60675-2001 | |
| Precision Plastics Of Indiana | | Precision Plastics | 900 W Connexion Way | | | Columbia City | IN | 46725 | |
| Precision Plating Co Inc | | 4123 W Peterson Ave | | | | Chicago | IL | 60646-6002 | |
| Precision Plating Co Inc | | 4123 W Peterson Ave | | | | Chicago | IL | 60646 | |
| Precision Plating Company Inc | | 4123 W Peterson Ave | | | | Chicago | IL | 60646-6002 | |
| Precision Plating Companyinc | Jeffrey Belmonti | 4123 W Peterson Ave | | | | Chicago | IL | 60646 | |
| Precision Plus Vacuum Par | Karen Ext 1518 | 2055 Niagara Falls Blvd | | | | Niagara Falls | NY | 14304 | |
| Precision Plus Vacuum Parts Ef | | Inc A Subsidiary Of Boc Group | 2055 Niagara Falls Blvd | | | Niagara Falls | NY | 14304 | |
| Precision Plus Vacuum Parts Ef Inc A Subsidiary Of Boc Group | | 2055 Niagara Falls Blvd | | | | Niagara Falls | NY | 14304 | |
| Precision Plus Vacuum Parts In | | 2055 Niagara Falls Blvd | | | | Niagara Falls | NY | 14304 | |
| Precision Pneumatics Limited | | Knowsley Ind Estate | Unit 1 Caddick Rd | | | Liverpool My | | L344AD | United Kingdom |
| Precision Pneumatics Llc | | 2071 9th Ave | | | | Ronkonkoma | NY | 11779 | |
| Precision Pneumatics Llc | | 2071 Ninth Ave | | | | Ronkonkoma | NY | 11779 | |
| Precision Polishing | | 8455 Morro Rd | | | | Atascadero | CA | 93422 | |
| Precision Powered Products | | Inc | 12227 C Fm 529 | | | Houston | TX | 77244 | |
| Precision Powered Products Inc | | PO Box 441445 | | | | Houston | TX | 77244 | |
| Precision Powered Products Inc | | 12227 C Fm 529 | | | | Houston | TX | 77041 | |
| Precision Prep & Finesse Inc | | Ppf Inc | PO Box 467 | Add Chng 08 12 02 Per Letter | | Metamora | MI | 48455 | |
| Precision Prep and Finesse Eft Inc | | PO Box 467 | | | | Metamora | MI | 48455 | |
| Precision Press & Label Inc | | 2217 Handley Ederville Rd | | | | Fort Worth | TX | 76181-0524 | |
| Precision Press & Label Inc | | 2221 Handley Ederville Rd | | | | Fort Worth | TX | 76118 | |
| Precision Press and Label Inc | | PO Box 185524 | | | | Fort Worth | TX | 76181-0524 | |
| Precision Products Group Inc | | Stone Industrial Div | 9207 51st Ave | | | College Pk | MD | 20740 | |
| Precision Products Group Inc | | Michigan Spring And Stamping D | 2700 Wickham Dr | | | Muskegon | MI | 49441-3532 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2774 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Precision Products Group Inc | | Michigan Spring And Stamping D | 2700 Wickham Dr | | | Muskegon | MI | 49443 | |
| Precision Products Group Inc | | Paramount Tube Div | 1430 Progress Rd | | | Fort Wayne | IN | 46808 | |
| Precision Products Group Inc | | Michigan Spring & Stamping El | 1210 Barranca Dr | | | El Paso | TX | 79935 | |
| Precision Prototype & Mfg | | 500 Marilin St | Rmt Corr 12 00 Letter Kl | | | Eaton Rapids | MI | 48827 | |
| Precision Prototype & Mfg Inc | | 500 Marilin St | | | | Eaton Rapids | MI | 48827 | |
| Precision Prototype and Mfg | | 500 Marilin St | | | | Eaton Rapids | MI | 48827 | |
| Precision Pump | | 13228 Se 30th St C4 | | | | Bellevue | WA | 98005-4403 | |
| Precision Punch Corp | | 119 John Downey Dr | | | | New Britain | CT | 06051 | |
| Precision Punch Corp | | PO Box 2850 | | | | New Britain | CT | 06051 | |
| Precision Quality | | 1600 Sw 81st St | | | | Oklahoma City | OK | 73159 | |
| Precision Quality Control Inc | | 5775 Taylor St | | | | Hudsonville | MI | 49426 | |
| Precision Quincy Corp | | 1625 N Lake Shore Dr | | | | Woodstock | IL | 60098-7439 | |
| Precision Quincy Corp | | 1625 W Lake Shore Dr | | | | Woodstock | IL | 60098 | |
| Precision Rebuilders | | 350 N Commercial | | | | St Clair | MO | 63077 | |
| Precision Reel Straightening | | Llc | 105 N Warner St | | | Oneida | NY | 13421 | |
| Precision Reel Straightening L | | Precision Payoff Systems | 105 N Warner St | | | Oneida | NY | 13421 | |
| Precision Reel Straightening Llc | | 105 N Warner St | | | | Oneida | NY | 13421 | |
| Precision Resource | | 171 Oak Grove Dr | | | | Mount Sterling | KY | 40353 | |
| Precision Resource Connecticut | | Formly Connecticut Fineblankin | 25 Forest Pkwy | | | Shelton | CT | 06484 | |
| Precision Resource Connecticut Div | | 25 Forest Pkwy | | | | Shelton | CT | 06484 | |
| Precision Resource Inc | | Precision Resource Kentucky Di | 171 Oak Grove Dr | | | Mount Sterling | KY | 40353 | |
| Precision Resource Inc | Joseph Tristine | Precision Resource Inc | 25 Forest Pkwy | | | Shelton | CT | 06484 | |
| Precision Resource Inc | | PO Box 30989 | | | | Hartford | CT | 60150 | |
| Precision Resource Inc | | Precision Resource Illinois Di | 601 Corporate Woods Pky | | | Vernon Hills | IL | 60061 | |
| Precision Resource Inc | | Precision Resources Grp | 25 Forest Pky | | | Shelton | CT | 06484-612 | |
| Precision Resource Inc Eft | | 601 Corporate Woods | | | | Vernon Hills | IL | 60061 | |
| Precision Resource Inc KY Div | Precision Resource Inc | 25 Forest Parkway | | | | Shelton | CT | 06484 | |
| Precision Resource Kentucky Division | | PO Box 30375 | | | | Hartford | CT | 06150 | |
| Precision Resource Kentucky Division | | PO Box 30375 | | | | Hartford | CT | 06150 | |
| Precision Roofing Inc | | PO Box 53 | | | | Good Hope | GA | 30641 | |
| Precision Roofing Inc | | 2635 Preston | | | | Good Hope | GA | 30641 | |
| Precision Rubber Plate Co Inc | | 5620 Elmwood Ave | | | | Indianapolis | IN | 46203-6029 | |
| Precision Rubber Plate Co Inc | | 5620 Elmwood Ave | | | | Indianapolis | IN | 46203 | |
| Precision Rubber Plate Co Inc | | Addr 5 97 | 5620 Elmwood Ave | | | Indianapolis | IN | 46203 | |
| Precision Southeast Inc | | 4900 Hwy 501 W | | | | Myrtle Beach | SC | 29579 | |
| Precision Southeast Inc | | 4900 Hwy 501 West | | | | Myrtle Beach | SC | 29578-1405 | |
| Precision Southeast Inc | | PO Box 1036 | | | | Charlotte | NC | 28201-1036 | |
| Precision Specialties | Jacquelyn Valencia | 1158 Campbell Ave | | | | San Jose | CA | 95126 | |
| Precision Springs | | Dens Rd | | | | Arbroath Angus | | DD-1RU | United Kingdom |
| Precision Stamping | Steve Morgan President | 500 Egan Ave | | | | Beaumont | CA | 92223 | |
| Precision Stamping Co | | 1244 Grand Oaks Dr | | | | Howell | MI | 48843-851 | |
| Precision Stamping Co Inc | | 1244 Grand Oaks Dr | | | | Howell | MI | 48843 | |
| Precision Stampings Inc | | 500 Egan Ave | | | | Beaumont | CA | 92223 | |
| Precision Stampings Inc | | 500 Egan Ave | | | | Beaumont | CA | 92223-2132 | |
| Precision Stampings Inc | | 500 Egan Ave | | | | Beaumont | CA | 92223 | |
| Precision Stampings Inc | Accounts Payable | 500 Eagan Ave | | | | Beaumont | CA | 92223 | |
| Precision Steel Services | Sue Young | 31 E. Sylvania Ave | | | | Toledo | OH | 43612 | |
| Precision Steel Services Inc | | 31 E Sylvania Ave | | | | Toledo | OH | 43612-1474 | |
| Precision Steel Services Inc | | 31 E Sylvania | | | | Toledo | OH | 43612 | |
| Precision Strip | | Pob 104 | | | | Minster | OH | 45865 | |
| Precision Strip Inc | | 86 S Ohio St | PO Box 104 | | | Minster | OH | 45865-0104 | |
| Precision Strip Inc | | 4400 Oxford State Rd | | | | Middletown | OH | 45044 | |
| Precision Strip Inc | | PO Box 631508 | | | | Cincinnati | OH | 45263-1508 | |
| Precision Strip Inc | | 315 Pk Ave | | | | Tipp City | OH | 45371-1870 | |
| Precision Strip Inc | | 315 Pk Ave | | | | Tipp City | OH | 45371 | |
| Precision Strip Transport | | PO Box 631540 | | | | Cincinnati | OH | 45263 | |
| Precision Strip Transport Eft | | Inc | Lock Box 1540 | | | Cincinnati | OH | 45263-1540 | |
| Precision Strip Transport Inc | | Scac Prsp Remove Eft Mail Ck | PO Box 72 9 5 | 3rd & Ohio St | | Minster | OH | 45865 | |
| Precision Strip Transport Inc | | Lock Box 1540 | | | | Cincinnati | OH | 45263-1540 | |
| Precision Tech Inc | | 500 E Woodrow Wilson Ste F | | | | Jackson | MS | 39216 | |
| Precision Tech Inc Eft | | 500 E Woodrow Wilson Ste F | | | | Jackson | MS | 39216 | |
| Precision Tech Inc Eft | | 500 E Woodrow Wilson Ste F | | | | Jackson | MS | 39216 | |
| Precision Technologies | | 211 Henderson Rd 13 02 | Henderson Industrial Pk | | | Henderson Ind Pk | | 159552 | |
| Precision Technologies | | Pte Ltd | 211 Henderson Rd No13 02 | Henderson Industrial Pk | | | | 159552 | Singapore |
| Precision Technologies | | 211 Henderson Rd 13 02 | | | | | | 159552 | Singapore |
| Precision Tensa Sa De Cv | | R Posada Pompa No 4046 | Magisterial | | | Cd Juarez Mexico | | 32350 | Mexico |
| Precision Tensa Sa De Cv | | R Posada Pompa No 4046 | Magisterial | | | Cd Juarez | | 32350 | Mexico |
| Precision Tooling & Automated | | Design | 1219 N 336 | | | Hidalgo | TX | 78557 | |
| Precision Tooling & Automated | | 1219 N 336 | | | | Hidalgo | TX | 78557 | |
| Precision Tooling and Automated Design | | PO Box 339 | | | | Hidalgo | TX | 78557 | |
| Precision Tools & Repair | | 1815 Bellaire | | | | Royal Oak | MI | 48067 | |
| Precision Tools & Repair Co | | 1815 Bellaire Ave | | | | Royal Oak | MI | 48067-1512 | |
| Precision Tools and Repair | | 1815 Bellaire | | | | Royal Oak | MI | 48067 | |
| Precision Tube Inc | | 1025 Fortune Dr | | | | Richmond | KY | 40475 | |
| Precision Turbo & Eng Rebuild | | 616 A South Main St | PO Box 425 | | | Hebron | IN | 46341-0425 | |
| Precision Turbo & Engine | | 616 A South Main St | PO Box 425 | | | Hebron | IN | 46341-0425 | |
| Precision Turbo & Engine Reb | | 616 A South Main St | PO Box 425 | | | Hebron | IN | 46341-0425 | |
| Precision Valve & Automation | Tony Hynes | 15 Solar Dr | | | | Halfmoon | NY | 12065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Precision Valve & Automation | | Inc Add Chg 2 2000 | 15 Solar Dr | | | Halfmoon | NY | 12065 | |
| Precision Valve & Automation | | | Halfmoon Clifton Pk | 15 Solar Dr | | New York | NY | 12065 | |
| Precision Valve & Automation I | | 15 Solar Dr | | | | Halfmoon | NY | 12065 | |
| Precision Valve & Automation Inc | | Halfmoon Clifton Pk | 15 Solar Dr | | | New York | NY | 12065 | |
| Precision Valve & Automation Inc | | 15 Solar Dr | | | | Halfmoon | NY | 12065 | |
| Precision Valve and Automat | Bob Deerfield | 15 Solar Dr | | | | Halfmoon | NY | 12065 | |
| Precision Wire Assemblies Inc | Accounts Payable | 551 East Main St | | | | Hagerstown | IN | 47346 | |
| Precision Wire Service Inc | Accounts Payable | 7493 East 800 North | | | | North Webster | IN | 46555 | |
| Precision Wire Technologies | | Frmly S&w Precision Products | 6320 Highview Dr | | | Fort Wayne | IN | 46818 | |
| Precision Wire Technologies Ll | | 6320 Highview Dr | | | | Fort Wayne | IN | 46818 | |
| Precision Wire Technologies Llc | | 6320 Highview Dr | | | | Fort Wayne | IN | 46818 | |
| Precision Wire Technologies Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Precite Inc | | Precite Sensor Systems | 55820 Grand River Ave Ste 250 | | | New Hudson | MI | 48165 | |
| Precite Inc Precite Sensor Systems | | 55820 Grand River Ave Ste 250 | | | | New Hudson | MI | 48165 | |
| Precitec Inc | | 55280 Grand River Ave Ste 250 | | | | New Hudson | MI | 48165 | |
| Precix Inc | Rhonda Snell | Box 30435 | | | | Hartford | CT | 06150-0435 | |
| Preco Inc | | Scp Global Technologies Div | 400 Benjamin Ln | | | Boise | ID | 83704 | |
| Preco Incorporated | Accounts Payable | 1651 North Main St | | | | Morton | IL | 61550 | |
| Preco Industries Inc | | 9705 Commerce Pkwy | | | | Lenexa | KS | 66219-0USA | |
| Preco Laser Systems Llc | | 500 Laser Dr | | | | Somerset | WI | 54025-9774 | |
| Precon Machining Oprimization Technologies Llc | | 15224 Kercheval St | | | | Grosse Pointe Pk | MI | 48230 | |
| Precon Machining Optimization | | Technologies Llc | 1423 East 12 Mile Rd | Add Chg 02 23 04 Ah | | Madison Heights | MI | 48071 | |
| Precon Machining Optimization | | Precon | 1423 E 12 Mile Rd | | | Madison Heights | MI | 48071 | |
| Precon Machining Optimization Technologies Llc | | 1423 East 12 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Precopi Christopher | | 1020 South Mesa Hills | Apt 5008 | | | El Paso | TX | 79912 | |
| Precorp | | 1962 N Chappel Dr | | | | Spanish Fork | UT | 84660 | |
| Precorp Inc | | 1962 North Chappel Dr | | | | Spanish Fork | UT | 84660 | |
| Precorp Inc | Jon Dansie | 1962 N. Chappel Dr | | | | Spanish Fork | UT | 84660 | |
| Precorp Inc | | PO Box 50720 | | | | Provo | UT | 84605-0720 | |
| Precup Barton D | | 103 Cardinal Ln | | | | Alexandria | IN | 46001 | |
| Pred Materials International | | Inc | Lincoln Building | 60 East 42nd St Ste 1456 | | New York | NY | 10165 | |
| Pred Materials International I | | 60 E 42nd St Ste 1456 | | | | New York | NY | 10165 | |
| Pred Materials International Inc | | Lincoln Building | 60 East 42nd St Ste 1456 | | | New York | NY | 10165 | |
| Predator Design & Engineering | | Engineering | 604 Amesbury Dr | | | Davison | MI | 48423 | |
| Predator Design & Engineering | | 604 Amesbury Dr | | | | Davison | MI | 48423 | |
| Predator Design and Eft Engineering | | 604 Amesbury Dr | | | | Davison | MI | 48423 | |
| Predator Trucking | | PO Box 315 | | | | Mcdonald | OH | 44437 | |
| Predator Trucking | | 3181 Trumbull Ave | Add Updt 3 04 05 Cm | | | Mcdonald | OH | 44437 | |
| Predict Dli | | PO Box 931898 | | | | Cleveland | OH | 44193-3046 | |
| Predict Dli | | Frmly Predict Monitor Service | Frmly Predict Tecnnologies10 98 | 9555 Rockside Rd Ste 350 | | Cleveland | OH | 44125-6231 | |
| Predictive Maintenance | | & Balancing Inc | 9220 North 107th St | | | Milwaukee | WI | 53224 | |
| Predictive Maintenance & Balan | | 9220 N 107th St | | | | Milwaukee | WI | 53224 | |
| Predictive Maintenance and Balancing Inc | | PO Box 241427 | | | | Milwaukee | WI | 53224 | |
| Predictive Maintenance Service | | 515 Morris St | | | | Uhrichsville | OH | 44683 | |
| Predmesky Philip | | 33133 Red Oask Ave | | | | Avon | OH | 44011 | |
| Predmore John | | 23 Wallingford Rise | | | | Fairport | NY | 14450-9390 | |
| Preferred Automotive Inc | Dean Carltona | 511 Main St | | | | Weymouth | MA | 02190 | |
| Preferred Care | | 304n504n | 259 Monroe Ave | | | Rochester | NY | 14607 | |
| Preferred Care | Mary Carroll | 259 Monroe Ave | | | | Rochester | NY | 14607 | |
| Preferred Engineering | | Division Of Cpr Iii Inc | 380 South St | | | Rochester | MI | 48307 | |
| Preferred Engineering Division Of Cpr Iii Inc | | PO Box 81458 | Attn Accts Rec Dept | | | Rochester | MI | 48308-1458 | |
| Preferred Equipment Company | Jeff Davis | 678 West Valleyview Ave | | | | Littleton | CO | 80120 | |
| Preferred Federal Credit Union | | 7473 North Storey Rd Pobox 129 | | | | Belding | MI | 48809 | |
| Preferred Federal Credit Union | | 7473 N Storey RdPO Box 129 | | | | Belding | MI | 48809 | |
| Preferred Federal Credit Union | | 7473 N Storey Rd PO Box 129 | | | | Belding | MI | 48838 | |
| Preferred Inc | | 5555 N Tacoma Ave Ste 12 | | | | Indianapolis | IN | 46220 | |
| Preferred Inc | | Industrial Painting & Roofing | 4871 Neo Pky | | | Cleveland | OH | 44128 | |
| Preferred Inc Cleveland | | 4871 Neo Pkwy | | | | Cleveland | OH | 44128 | |
| Preferred Inc Cleveland | | PO Box 75613 | | | | Cleveland | OH | 44101-4755 | |
| Preferred Office Systems Inc | | PO Box 530 | | | | North Hollywood | CA | 91603-0530 | |
| Preferred Quality Service Eft Inc | | 3440 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Preferred Quality Service Inc | | Frmly Preferred Inventory Ser | 3440 3 Mile Rd Nw | | | Grand Rapids | MI | 49544 | |
| Preferred Quality Service Inc | | O 11382 1st Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Preferred Services | Mr J Lambe | 105 Paddock Pl | | | | Simpsonville | SC | 29681 | |
| Preferred Sourcing Inc | | 3802 N 600 W Ste A | | | | Greenfield | IN | 46140 | |
| Preferred Sourcing Inc | | PO Box 6069 Dept 44 | | | | Indianapolis | IN | 46206 | |
| Preferred Sourcing Inc | | PO Box 6069 Dept 44 | | | | Indianapolis | IN | 46206-6069 | |
| Preferred Sourcing Inc | | 3802 North 600 West Ste A | | | | Greenfield | IN | 46140 | |
| Preferred Sourcing Inc | | 190 Pkwy W | | | | Duncan | SC | 29334 | |
| Preferred Sourcing Inc | | 30194 Wixom Rd | | | | Wixom | MI | 48393 | |
| Preferred Sourcing Llc | | PO Box 6069 | Dept 44 | | | Indianapolis | IN | 46206-6069 | |
| Preferred Sourcing Llc | | PO Box 6069 Dept 44 | | | | Indianapolis | IN | 46206-6069 | |
| Preferred Sourcing Llc | | 3802 North 600 West Ste A | | | | Greenfield | IN | 46140 | |
| Preferred Sourcing Llc | | 265 Pkwy East | | | | Duncan | SC | 29334 | |
| Preferred Sourcing LLC | co John R Humphrey | One Indiana Sq Ste 3500 | | | | Indianapolis | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Preferred Technical Group Eft | | Inc | 2910 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Preferred Technical Group Eft Inc | | PO Box 67000 Dept 21201 | | | | Detroit | MI | 48267-0212 | |
| Preferred Technical Group Inc | | Epic Technical Group | 2910 Waterview Dr | | | Rochester Hills | MI | 48309-3484 | |
| Preferred Technical Resources | | 305 N Pontiac Trail Ste C | | | | Walled Lake | MI | 48390 | |
| Preferred Technologies Of Amer | | Dunham Tool Co | 3 Dunham Dr | | | New Fairfield | CT | 06812 | |
| Preferred Transportation | | Services Inc Scac Pftj | 770 Pendale Rd | | | El Paso | TX | 79926 | |
| Preferred Transportation Eft Services Inc | | PO Box 26784 | | | | El Paso | TX | 79926 | |
| Preform Polymer & Sealants Llc | | 18780 Cranwood Industrial Pky | | | | Warrensville Heights | OH | 44128 | |
| Preform Polymer and Sealants Ef Llc | | 18780 Cranwood Pkwy | | | | Warrensville Heights | OH | 44128 | |
| Preform Polymers & Sealants Ef | | Llc | 18780 Cranwood Pkwy | | | Warrensville Heights | OH | 44128 | |
| Preform Sealants Inc | | C o Trideck Brownell Sales | 20304 Harper | | | Harper Woods | MI | 48225 | |
| Preform Sealants Inc | | 18780 Cranwood Industrial Pky | | | | Warrensville Heights | OH | 44128-4038 | |
| Preform Sealants Inc | | 18780 Cranwood Pkwy | | | | Cleveland | OH | 44128 | |
| Preger Patrick | | 4433 Alder Dr | | | | Flint | MI | 48506 | |
| Pregibon Donna | | 7815 Castle Rock Dr Ne | | | | Warren | OH | 44484-1410 | |
| Preibisch Alfred | | 726 Brickel Rd | | | | Jamestown | MI | 45335-9738 | |
| Prein & Newhof Pc | | 3260 Evergreen Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Prein & Newhof Pc | | 3355 Evergreen Dr Ne | | | | Grand Rapids | MI | 49505-9756 | |
| Preisch Clayton C | | 3904 Youngstown Rd | | | | Wilson | NY | 14172-9748 | |
| Preisch Yvonne B | | 6766 Wheeler Rd | | | | Lockport | NY | 14094-9454 | |
| Preiser Sharon | | 1321 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Preiss Jane | | 5316 S 21st St | | | | Milwaukee | WI | 53221-3821 | |
| Prekop James | | 14365 Hyland Dr | | | | Brookfield | WI | 53005 | |
| Prell John | | 340 Exchange St | | | | Alden | NY | 14004 | |
| Preller James | | 1356 Mayfair Ln | | | | Grayslake | IL | 60030 | |
| Prelog Barbara A | | 7625 S 74th St | | | | Franklin | WI | 53132-9020 | |
| Premacare | | Odden 1 Mailbox 115 | | | | Grimstad | | 4891 | Norway |
| Premacare | Terje Heiseldal Venture Dept | Odden 1 | 4891 Grimstad | | | | | | Norway |
| Premacare | Terje Heiseldal | Odden 1 | | | | | | | Norway |
| Premarc Corp | | 7505 E M 71 | | | | Durand | MI | 48429 | |
| Premarc Corporation | | Grand River Infrastructure Inc | 7505 Hwy M 71 | | | Durand | MI | 48429 | |
| Premarc Corporation | | 7505 Hwy M 71 | | | | Durand | MI | 48429 | |
| Premark Feg Corp | | Hobart Corp | 3495 Winton Rd S | | | Rochester | NY | 14623 | |
| Premcom Corp | | 85 Northpointe Pky Ste 1 | | | | Amherst | NY | 14228 | |
| Premcom Group | | 85 Northpointe Pkwy Ste 1 | | | | Amherst | NY | 14228 | |
| Premier | Alexis Worth | 2828 Highland Ave | | | | Cincinnati | OH | 45212 | |
| Premier    Eft | | 135 South Lasalle St Dept 2689 | | | | Chicago | IL | 60674-2689 | |
| Premier Artes Graficas | Juan M Medina Cel 8688277230 | Jaime Nuno 14 Y 16 | | | | H Matamoros Ta | | M87370 | Mexico |
| Premier Auto Outlet | Wayne Lewis | 284 Redbud | | | | Rogersville | MO | 65742 | |
| Premier Autoworkers | Eva | 84 Executive Dr | | | | Troy | MI | 48083 | |
| Premier Autoworkers Inc | | 84 Executive Dr | | | | Troy | MI | 48083 | |
| Premier Autoworkers Inc Eft | | PO Box 71544 | | | | Madison Heights | MI | 48071 | |
| Premier Cases | | Knowsley Ind Est Kirkby | Yardley Rd | | | Liverpool La | | L337SS | United Kingdom |
| Premier Cases Blackburn Ltd | | Yardley Rd | | | | Liverpool | | L33 7SS | United Kingdom |
| Premier Communications Group | | Premier Design Studio Inc | 123 South Main St Ste 260 | | | Royal Oak | MI | 48067 | |
| Premier Communications Group | Randy Fossano | 123 S Main St Ste 260 | | | | Royal Oak | MI | 48067 | |
| Premier Communications Group Premier Design Studio Inc | | 123 South Main St Ste 260 | | | | Royal Oak | MI | 48067 | |
| Premier Design Studio Inc | | Premier Communications Group | 123 S Main St Ste 260 | | | Royal Oak | MI | 48067 | |
| Premier Eft | | 4500 Euclid Ave | | | | Cleveland | OH | 44103 | |
| Premier Electronics Inc | | Premier Electronics | 15819 Boreas Dr | | | Mount Clemens | MI | 48044-5220 | |
| Premier Electronics Inc | | 15819 Boreas Dr | | | | Mount Clemens | MI | 48044-5220 | |
| Premier Engineering | Brett Macdonald | Clarendon House 59 75 | Queens Rd | | | Reading | | RG1 4RG | United Kingdom |
| Premier Expedited Se | | 1336 Seaborn St | | | | Mineralridge | OH | 44440 | |
| Premier Expedited Services Inc | | 1336 Seaborn St Ste 1 & 2 | | | | Mineral Ridge | OH | 44440 | |
| Premier Farnell Corp | | Newark Electronics 58 | 7272 Pk Cir Dr | | | Hanover | MD | 21076-1371 | |
| Premier Farnell Corp | | Schugars Kenneth M | 2357 Josephine | | | Muskegon | MI | 49444 | |
| Premier Farnell Corp | Chris Orr | 7527 Trailwind Dr | | | | Brownsburg | IN | 46112 | |
| Premier Farnell Corp | | Certanium Alloys & Research Co | 2402 Johnson Ferry Rd | | | Atlanta | GA | 30341 | |
| Premier Farnell Corp | | Newark Electronics 24 | 520 Gutheridge Ct Ste 150 | | | Norcross | GA | 30092 | |
| Premier Farnell Corp | | Newark Electronics | 7500 Viscount Blvd | | | El Paso | TX | 79925 | |
| Premier Farnell Corp | | Certanium Alloys Div | 19201 Cranwood Pky | | | Cleveland | OH | 44128 | |
| Premier Farnell Corp | | 7061 E Pleasant Valley Rd | | | | Independence | OH | 44131 | |
| Premier Farnell Corp | | Tpc Wire & Cable Div | 7061 E Pleasant Valley Rd | | | Independence | OH | 44131 | |
| Premier Farnell Corp | | Premier Fastener | 4500 Euclid Ave | | | Cleveland | OH | 44103 | |
| Premier Farnell Corp | | Rotanium Products Co | 19201 Cranwood Pky | | | Cleveland | OH | 44128 | |
| Premier Farnell Corp | | Rotanium Products | 4500 Euclid Ave | | | Cleveland | OH | 44101-4884 | |
| Premier Fastener Co | | C o Delaney Rob | 4500 Euclid Ave | | | Cleveland | OH | 44103 | |
| Premier Fastener Co | Chris Orr | 4500 Euclid Ave | | | | Cleveland | OH | 44103 | |
| Premier Finishing Inc | | 3180 Fruit Ridge Ave Nw | | | | Walker | MI | 49544 | |
| Premier Ind Corp | | Rontanium Prod Co Div | 4500 Euclid Ave | | | Cleveland | OH | 44103 | |
| Premier Industrial Corp | | Newark Electronics | 12880 Hillcrest Rd Ste 101 | | | Dallas | TX | 75230 | |
| Premier Industrial Corp | | Newark Electronics Co | 1313 Lyndon Ln | | | Louisville | KY | 40222 | |
| Premier Industrial Corp | | Newark Electronics | 501 Office Ctr Dr Ste 410 | | | Fort Washington | PA | 19034 | |
| Premier Industrial Corp | | Mcm Electronic | 650 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Premier Industrial Corp | | Newark Electronics | 500 N Pulaski Rd | | | Chicago | IL | 60624-1011 | |
| Premier Industrial Corp | | Newark Electronics | 6321 North Avondale Ste | | | Chicago | IL | 60640 | |
| Premier Industrial Corp | | Newark Electronic Div | 9525 South 79th Ave | | | Oak Lawn | IL | 60457 | |
| Premier Industrial Corp | | Newark Electronics | 520 Guthridge Ct | | | Norcross | GA | 30092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Premier Industrial Corp | | Newark Electronics | 277 Fairfield Rd | | | Fairfield | NJ | 07004 | |
| Premier Industrial Corp | | Newark Electronics | 197 Hwy 18 S | | | East Brunswick | NJ | 08816 | |
| Premier Industrial Corp | | Newark Electronics | 7449 Morgan Rd | | | Liverpool | NY | 13090 | |
| Premier Industrial Corp | | Newark Electronics | 12631 E Imperial Hwy | | | Santa Fe Springs | CA | 90670 | |
| Premier Industrial Corp | | Newark Electronics | 325 E Hillcrest Dr Ste 210 | | | Thousand Oaks | CA | 91360 | |
| Premier Industrial Corp | | Newark Electronics | 7500 Viscount Blvd | | | El Paso | TX | 79925 | |
| Premier Industrial Corp | | Newark Electronics | 7500 Viscount Ste 292 | | | El Paso | TX | 79925 | |
| Premier Industrial Corp | | Newark Electronics | 6500 Pearl Rd | | | Cleveland | OH | 44103 | |
| Premier Industrial Corp | | Tpc Wire & Cable Div | 4500 Euclid Ave | | | Cleveland | OH | 44103 | |
| Premier Industrial Corp | | Premier Fastener Company | 19201 Cranwood Pkwy | | | Warrensville Heights | OH | 44128 | |
| Premier Industrial Corp | | Newark Electronics | 5660 Southwyck Blvd Ste N | | | Toledo | OH | 43614 | |
| Premier Industrial Corp | | Newark Electronics | 6500 Pearl Rd | | | Parma Heights | OH | 44130 | |
| Premier Industrial Corp | | Tpc Wire & Cable Div | 7061 E Pleasant Valley Rd | | | Independence | OH | 44131 | |
| Premier Industrial Corp Newark Electronics | | 7500 Viscount Blvd | | | | El Paso | TX | 79925 | |
| Premier Industrial Corp Tpc Wire and Cable Div | | 135 S La Salle Dept 4570 | | | | Chicago | IL | 60674 | |
| Premier Lab Supply | | 2714 Sw Edgarce St | | | | Port St Lucie | FL | 34953 | |
| Premier Label Co Inc Eft | | 1205 E Washington St | | | | Muncie | IN | 47305 | |
| Premier Label Company Inc | | 1205 E Washington St | | | | Muncie | IN | 47305-2051 | |
| Premier Limousine Inc | | PO Box 70214 | | | | Rochester Hills | MI | 48307 | |
| Premier Manufacturing | | PO Box 73287 | | | | Chicago | IL | 60673-7287 | |
| Premier Manufacturing Eft | | Support Services Inc | 2828 Highland Av Attn Acctg | | | Cincinnati | OH | 45212 | |
| Premier Manufacturing Support | | 2828 Highland Ave | | | | Cincinnati | OH | 45212 | |
| Premier Manufacturing Support Services Inc | | 2828 Highland Ave Attn Acctg | | | | Cincinnati | OH | 45212 | |
| Premier Manufacturing Support Services Inc | Attn Don Morsch | 2828 Highland Ave | | | | Cincinnati | OH | 45212 | |
| Premier Manufacturing Support Svc | | 2828 Highland Ave | | | | Cincinnati | OH | 45212 | |
| Premier Manufacturing Support Svcs | | PO Box 73287 | | | | Chicago | IL | 60673-7287 | |
| Premier Manufacturing Support Svcs | | Broxell Close | | | | Warwick Warwickshire | | 0CV34- 5QF | United Kingdom |
| Premier Manufacturing Support Svcs | | Broxell Close | | | | Warwick Warwickshire | | CV34 5QF | United Kingdom |
| Premier Marketing | | 250 Bethany Farms Dr | | | | Ball Ground | GA | 30107 | |
| Premier Marketing | | 265 Commerce Blvd 312 | | | | Bogart | GA | 30622 | |
| Premier Marketing Inc | | 1925 Statham Dr | | | | Statham | GA | 30666-1822 | |
| Premier Mfg Support Services | Tom Cooper | 2828 Highland Ave | | | | Cincinnati | OH | 45212 | |
| Premier Mss | Craig Rudoff | 2828 Highland Ave. | | | | Cincinnati | OH | 45212 | |
| Premier Plastic Recyclers Inc | | 250 S Sycamore St | Add Chg 6 97 Letter | | | Ravenna | OH | 44266 | |
| Premier Plastic Recyclers Inc | | 250 S Sycamore St | | | | Ravenna | OH | 44266 | |
| Premier Plastic Technologies | | Inc Eft | 42155 Merrill Rd | | | Sterling Heights | MI | 48314-3233 | |
| Premier Plastic Technologies I | | 42155 Merrill Dr | | | | Sterling Heights | MI | 48314 | |
| Premier Plastic Technologies Inc | | 32700 Industrial Ave | | | | Madison Heights | MI | 48071 | |
| Premier Plastics Technologies | | C o Gerke Bakian & Associates | PO Box 81215 | | | Rochester | MI | 48308 | |
| Premier Pneumatics Inc | | 606 N Front St | PO Box 17 | | | Salina | KS | 67402-0017 | |
| Premier Pneumatics Inc | | 606 N Front St | | | | Salina | KS | 67401-1926 | |
| Premier Pressure Washing | | 177 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Premier Pressure Washing | | 177 South Colonial Dr | | | | Cortland | OH | 44410 | |
| Premier Products Inc | Vern J Steffel Jr | Steffel & Steffel | 332 E Columbia Ave | | | Battle Creek | MI | 49015 | |
| Premier Products Inc | | 3030 Kersten Ct | | | | Kalamazoo | MI | 49048 | |
| Premier Products Inc | | 3030 Kersten Ct | | | | Kalamazoo | MI | 49048 | |
| Premier Products Inc | | 3030 Kersten Ct | | | | Kalamazoo | MI | 49001 | |
| Premier Promotional Products | | 7800 South Elwood Ave | | | | Tulsa | OK | 74132-2807 | |
| Premier Pump Inc | | PO Box 643015 | | | | Cincinnati | OH | 45264 | |
| Premier Pump Inc | | 4891 Van Epps Rd | | | | Cleveland | OH | 44131 | |
| Premier Safety | Wilma | 3063 Dryden Rd | | | | Dayton | OH | 45439 | |
| Premier Safety & Service Inc | | 2 Industrial Pk Dr | | | | Oakdale | PA | 15071 | |
| Premier Safety & Service Inc | | 3063 Dryden Rd | | | | Dayton | OH | 45439 | |
| Premier Safety & Service Inc | Attn Keith Varadi President | Two Industrial Park Dr | | | | Oakdale | PA | 15071 | |
| Premier Safety and Service | Ed Gilbert | 3063 Dryden Rd | | | | Dayton | OH | 45439 | |
| Premier Safety and Service Inc | | 2 Industrial Pk Dr | | | | Oakdale | PA | 15071 | |
| Premier Semiconductors Service | Mike Applen | 2330 W University Dr 20 | | | | Tempe | AZ | 85281 | |
| Premier Solutions Inc | | 1 N Pennsylvania St Ste 110C | | | | Indianapolis | IN | 46204 | |
| Premier Solutions Inc | | 1 N Pennsylvania Ste 110C | | | | Indianapolis | IN | 46204-3102 | |
| Premier Sound & Communications | | 43512 Mound Rd Ste B | | | | Sterling Heights | MI | 48314 | |
| Premier Sound and Communications | | 43512 Mound Rd Ste B | | | | Sterling Heights | MI | 48314 | |
| Premier Specialty Products | Ricky Cueva | 24876 Apple St Ste A | | | | Santa Clarita | CA | 91321 | |
| Premier Springwater Distributi | | 1500 30th St | | | | Tuscaloosa | AL | 35401 | |
| Premier Staffing Inc | | Dept 1636 | | | | Tulsa | OK | 74182 | |
| Premier System Integrators Inc | | 140 Weakley Ln | | | | Smyrna | TN | 37167-202 | |
| Premier System Integrators Inc | | PO Box 329 | | | | Smyrna | TN | 37167 | |
| Premier Tool & Mold | | 11985 State Hwy 618 | | | | Conneaut Lake | PA | 16316 | |
| Premier Tool & Mold | | Remove Hold B Miller 4 2641 | Rr 1 Box 207 | | | Atlantic | PA | 16111 | |
| Premier Tool Works | | 16 W 171 Shore Court | | | | Burr Ridge | IL | 60527-5813 | |
| Premier Tool Works | | Div Of Integral Automation Inc | 16 W 171 Shore Court | | | Burr Ridge | IL | 60527-5813 | |
| Premier Transport Inc | | 191 Akron Rd | | | | Norwalk | OH | 44857 | |
| Premier Transportation & | | Warehousing Inc | 2132 E Dominguez St | | | Long Beach | CA | 90810 | |
| Premier Transportation and Warehousing Inc | | 2132 E Dominguez St | | | | Long Beach | CA | 90810 | |
| Premier Travel Partners | | 1228 Euclid Ave Ste 1120 | | | | Cleveland | OH | 44115 | |
| Premier Trim Llc | Accounts Payable | 3300 Nafta Pkwy Ste A | | | | Brownsville | TX | 78521 | |
| Premier Trim LLC | | 3300 Nafta Pky Ste A | | | | Brownsville | TX | 78526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Premier Trim Llc | | 3300 Nafta Pky Ste A | | | | Brownsville | TX | 78521 | |
| Premier Trim LLC | | 3300 Nafta Pky Ste A | | | | Brownsville | TX | 78526 | |
| Premier Trust | | PO Box 31116 | | | | Shreveport | LA | 71154-0001 | |
| Premiere Credit | | PO Box 19309 | | | | Indianapolis | IN | 46219-0309 | |
| Premiere Global Services | | PO Box 404351 | | | | Atlanta | GA | 30384-4351 | |
| Premiere Mold & Die Co Inc | | 4140 Helton Dr | | | | Florence | AL | 35630 | |
| Premiere Mold & Die Co Inc | | PO Box 2910 | | | | Florence | AL | 35630 | |
| Premiere Mold & Die Inc | Robert J Dinges President | 4140 Helton Dr | PO Box 2910 | | | Florence | AL | 35630 | |
| Premiere Signs Inc | Jeremy Mertz | 24742 Crestview Ct | | | | Farmington Hills | MI | 48335 | |
| Premium Air Systems Inc | | 1051 Naughton | | | | Troy | MI | 48083 | |
| Premium Water | Diane | 2244 S. Calhoun Rd | | | | New Berlin | WI | 53151 | |
| Premo Daniel J | | 718 Alvord | | | | Flint | MI | 48507-2522 | |
| Premo David | | 12175 Whal Rd | | | | St Charles | MI | 48655 | |
| Premo Jason | | 2876 Wexford | | | | Saginaw | MI | 48603 | |
| Premo Joanne | | 12175 Wahl Rd | | | | St Charles | MI | 48655 | |
| Premo Susan | | 8058 Mccann St | | | | Swartz Creek | MI | 48473-9114 | |
| Premo Thomas | | 9650 N Gleaner Rd | | | | Freeland | MI | 48623 | |
| Premo Timothy | | 5844 Willowbrook Dr | | | | Saginaw | MI | 48603 | |
| Premo Trucking Inc | | 2492 84th Ave | | | | Zeeland | MI | 49464 | |
| Premo Virginia | | 11261 Dice Rd | | | | Freeland | MI | 48623 | |
| Prenat Keith B | | 831 King Harry Pl | | | | Miamisburg | OH | 45342-2023 | |
| Prenco Progress & Engineering Corp | Accounts Payable | 149 Strachan Ave | | | | Toronto | ON | M6J 2S8 | Canada |
| Prenco Progress & Engineering Corp Lt | | 149 Strachan Ave | | | | Toronto | ON | M6J 2S8 | Canada |
| Prendergast James | | 8462 Willow Glen Ct | | | | Holland | OH | 43528 | |
| Prenger Ronald J | | 200a East High | | | | Jefferson City | MO | 65101-3288 | |
| Prenlyn Training midas | John Kelly | 8141 Ogontz Ave | | | | Philadelphia | PA | 19150 | |
| Prenovost Normandin Bergh & Dawe | | 2122 North Broadway | Ste 200 | | | Santa Ana | CA | 92706 | |
| Prentice Hall | | Customer Service Ctr | PO Box 11075 | | | Des Moines | IA | 50336-1075 | |
| Prentice Hall | | Legal & Financial Services | PO Box 102670 | | | Atlanta | GA | 30368-0670 | |
| Prentice Hall Direct | | PO Box 10806 | | | | Des Moines | IA | 50336-0806 | |
| Prentice Hall Legal and Financial Services | | PO Box 102670 | | | | Atlanta | GA | 30368-0670 | |
| Prentice Ronald | | 101 Langloise Ave | Ste 505 | | | Windsor | ON | N9A 6Y2 | |
| Prentice William H Inc | | Eaton Furniture Ctr | 472 Franklin St | | | Buffalo | NY | 14202-1302 | |
| Prentice William H Inc | | 472 Franklin St | | | | Buffalo | NY | 14202 | |
| Prentice William H Inc | | Office Furniture Ctr | 777 Young St | | | Tonawanda | NY | 14150 | |
| Prentice William H Inc Eft | | 472 Franklin St | | | | Buffalo | NY | 14202 | |
| Prentiss Johnson | | PO Box 68042 | | | | Jackson | MS | 39286 | |
| Prep Co | | 3061 Dryden Rd | | | | Dayton | OH | 45439 | |
| Prepco Services Inc | | 3065 Dryden Rd | | | | Moraine | OH | 45439 | |
| Prepmaster Review Inc | | 609 W 18th St | Ste E | | | Austin | TX | 78701-1142 | |
| Prepress Lamps Ltd | | 117 119 Hove Ave | | | | Walthamstow | | E17 7NG | United Kingdom |
| Prepress Supply | | 18433 Amistad St | | | | Fountain Valley | CA | 92708 | |
| Pres On Products Inc | | 21 Factory Rd | | | | Addison | IL | 60101-5101 | |
| Prescient Enterprise Solutions | | 2 Grove St | | | | Medway | MA | 02053 | |
| Prescient Enterprise Solutions | | Attn Chad Wolcott | 2 Grove St Ste 200 | | | Medway | MA | 02053 | |
| Prescient Enterprise Solutions | Chad Wolcott | 2 Grove St Ste 200 | | | | Medway | MA | 02053 | |
| Prescient Technologies Inc | | 3 Gold Post Rd | | | | Dover | NH | 03820-521 | |
| Prescient Technologies Inc | | Pti Consulting | 3 Gold Post Rd | | | Dover | NH | 03820 | |
| Prescient Technologies Inc | Joe Register | 3 Gold Post Rd | | | | Dover | NH | 03820 | |
| Presco Ronald | | 111 Huntington Trl | | | | Cortland | OH | 44410-1645 | |
| Prescott College | | 220 Grove Ave | | | | Prescott | AZ | 86301 | |
| Prescott Dennis | | 2405 Whisper Ridge Dr | | | | Burton | MI | 48509 | |
| Prescott Edward | | 223 Lody Ln | | | | Kokomo | IN | 46901-4103 | |
| Prescott Mark | | 9342 Pinecrest Ct | | | | Davison | MI | 48423 | |
| Prescott Mark | | 9342 Pinecrest Ct | | | | Davison | MI | 48423 | |
| Prescott Roy | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Prescott Roy C | | 836 Doc Vickers Rd | | | | Ambrose | GA | 31512 | |
| Presenting Solutions | | 185 Avenida La Pata | | | | San Clemente | CA | 92673 | |
| Presenting Solutions | | 931 Calle Negocio Ste H | | | | San Clemente | CA | 92673 | |
| Presenting Solutions Llc | | 185 Avenida La Pata | | | | San Clemente | CA | 92673-6307 | |
| Presicci Raymond A | | 20e Hill Court Cir | | | | Rochester | NY | 14621-1127 | |
| Presidential Financial Corp | | Assignee Premier Tool and Mold | Caller Service 105100 | | | Tucker | GA | 30085-5100 | |
| Presidential Financial Corp | | Assignee Main Chb Inc | Caller Service 105100 | | | Tucker | GA | 30085-5100 | |
| Presidential Financial Corp | | Assignee Chb Technologies Inc | Caller Service 105100 | | | Tucker | GA | 30085-5100 | |
| Presidential Transportation | | Div Of Prezo Inc | 201 E Scott St | Rm Chg 7 29 04 Am | | Wichita Falls | TX | 76301 | |
| Presidential Transportation Div Of Prezo Inc | | PO Box 1350 | | | | Wichita Falls | TX | 76307 | |
| Presidents Club | Millie Sadauskas | One Chamber Plaza | Fifth and Main St | | | Dayton | OH | 45402 | |
| Presidents Club | Millie Sadauskas | One Chamber Plaza | Fifth & Main St | | | Dayton | OH | 45402 | |
| Presidio Components Inc | | Post Office Box 81576 | | | | San Diego | CA | 92138-1576 | |
| Presidio Components Inc | | 7169 Construction Court | | | | San Diego | CA | 92121 | |
| Presidio Components Inc | | 7169 Construction Ct | | | | San Diego | CA | 92121 | |
| Presidio Components Inc | | 7185 Construction Ct | | | | San Diego | CA | 92121 | |
| Presler Mark | | 11428 Mason Dr | | | | Grant | MI | 49327 | |
| Presley Alvis E | | 6436 Pk Rd | | | | Anderson | IN | 46011-9472 | |
| Presley Billy | | 16303 4 Mile Rd | | | | Morley | MI | 49336 | |
| Presley Brenda | | 3000 Ashley St | | | | Gadsden | AL | 35904 | |
| Presley Douglas W | | 14851 E 430 Rd | | | | Claremore | OK | 74017 | |
| Presley Gene | | 3749 Joal Ln | | | | Flint | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Presley Gregory | | PO Box 370 | | | | Waynesville | OH | 45068 | |
| Presley Hal | | PO Box 414 | | | | Broxton | GA | 31519 | |
| Presley James | | 2310 Schaefer | | | | Saginaw | MI | 48602 | |
| Presley Jr Hal | | 211 Pinecrest Dr | | | | Broxton | GA | 31519 | |
| Presley Tamara | | 1729 Rosemont Blvd | | | | Dayton | OH | 45420-3237 | |
| Presley Tamara | | 1729 Rose Mont Blvd | | | | Dayton | OH | 45420 | |
| Presley Tara | | 21 King Rd | | | | Somerset | NJ | 08873 | |
| Presley Timothy | | 2989 B Carmody Blvd | | | | Middletown | OH | 45042 | |
| Presley William | | 2349 Shell Oil Rd | | | | Brandon | MS | 39042 | |
| Presmet Corp The | | Gkn Sintered Metals Worcester | 112 Harding St | | | Worcester | MA | 01604-502 | |
| Presnull Robert C | | 13575 Bueche Rd | | | | Montrose | MI | 48457-9348 | |
| Presnull Robert C | | 13575 Bueche Rd | | | | Montrose | MI | 48457 | |
| Presort Services Inc | | 3584 Roger B Chaffee Blvd | | | | Grand Rapids | MI | 49548 | |
| Presort Services Inc | | 3594 Roger B Chaffee Dr Se | | | | Grand Rapids | MI | 49548 | |
| Presort Services Inc | | PO Box 24096 | | | | Lansing | MI | 48909-4096 | |
| Presray Corporation | | 159 Charles Colman Blvd | | | | Pawling | NY | 12564-1188 | |
| Presray Pawling Corp | | 157 Charles Colman Blvd | | | | Pawling | NY | 12564 | |
| Press Automation Inc | | 3120 Lexington Pk Dr | | | | Elkhart | IN | 46514 | |
| Press Automation Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Press Automation Inc Eft | | 3120 Lexington Pk Dr | | | | Elkhart | IN | 46514 | |
| Press Automation Systems | | 2008 Holland Sylvania Rd | | | | Toledo | OH | 43615 | |
| Press Chong Sun | | 7337 Reims Dr Apt B | | | | Centerville | OH | 45459 | |
| Press Masters | Greg Gronwall | 5 Northwest Dr | | | | Plainville | CT | 06062 | |
| Press Parts & Accessories Co | | 625 Thompson Dr | | | | Marine City | MI | 48039 | |
| Press Parts & Accessories Co | | 625 Thompson Dr | PO Box 246 | | | Marine City | MI | 48039 | |
| Press Parts and Accessories Co | | 625 Thompson Dr | PO Box 246 | | | Marine City | MI | 48039 | |
| Press Room Equipment Co | | 807 A N Prince Ln | | | | Springfield | MO | 65802 | |
| Press Room Equipment Inc | | 807 N Prince Ln Ste A | | | | Springfield | MO | 65802 | |
| Press Todd | | 7337 Reims Dr Apt B | | | | Centerville | OH | 45459 | |
| Pressac Communications Ltd | | Glaisdale Dr West | | | | Nottingham | | NG8 4GY | |
| Pressac Communications Ltd | | Glaisdale Dr West | Bilborough Nottingham Ng8 4gy | | | | | | United Kingdom |
| Pressac Communications Ltd | | Glaisdale Dr West | Bilborough Nottingham Ng8 4gy | | | United Kingdom | | | United Kingdom |
| Pressac Holdings Plc | | C o Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Pressac Inc | | Co Ro Whitesell & Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346-2314 | |
| Pressac Inc | | 24350 Orchard Lake Rd Ste 115 | | | | Farmington Hills | MI | 48336 | |
| Pressac Inc Co Ro Whitesell and Associates | | 5900 S Main St Ste 100 | | | | Clarkston | MI | 48346-2314 | |
| Pressac Interconnect Ltd | | Long Eaton | Acton Grove | | | Nottingham Nt | | NG101F | United Kingdom |
| Pressac Ltd | | Glaisdale Dr W | | | | Bilborough Nottinga | | NG8 4GY | United Kingdom |
| Pressac Ltd | | C o Ro Whitesell & Associates | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346 | |
| Pressac Marketing Inc | | C o Robert O Whitesell & Assoc | 6000 W Creek Rd Ste 21 | | | Cleveland | OH | 44131 | |
| Presscut Industries | | 2828 Nagle St | | | | Dallas | TX | 75220 | |
| Presseau Claude F | | General Delivery | C o Hope Hill Childrens Home | | | Hope | KY | 40334-9999 | |
| Presseau Claude F | | General Delivery | C o Hope Hill Childrens Home | | | Hope | KY | 40334-9999 | |
| Pressed Steel Tank Co Inc | | Ford Motor Company | 1445 South 66th St | | | West Allis | WI | 53214- 492 | |
| Pressed Steel Tank Company Inc | Accounts Payable | 1445 South 66th St | | | | West Allis | WI | 53214 | |
| Pressey Robert | | 4307 W 250 S | | | | Russiaville | IN | 46979 | |
| Pressey Robert J | | 4307 W Co Rd 250 S | | | | Russiaville | IN | 46979-9454 | |
| Pressform Co | | 12607 Beech Daly | | | | Detroit | MI | 48239 | |
| Pressgrove James | | 3515 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Pressler And Pressler | | 64 River Rd | | | | E Hanover | NJ | 07936 | |
| Pressler John | | 303 N Chilson | | | | Bay City | MI | 48706 | |
| Pressley Annie E | | PO Box 523 | | | | Fitzgerald | GA | 31750-0523 | |
| Pressley Deborah | | 1202 15th St | | | | Niagara Falls | NY | 14301 | |
| Pressley Terry | | 1202 15th St | | | | Niagara Falls | NY | 14301-1242 | |
| Pressley William | | 7 Gwyn Ln | | | | Bloomfield | NY | 14469-9540 | |
| Pressly Daniel | | Dba Pressly Photographic | 3662 Devon Dr Se | | | Warren | OH | 44484 | |
| Pressly Daniel Dba Pressly Photographic | | 3662 Devon Dr Se | | | | Warren | OH | 44484 | |
| Pressly Photographic | | 3662 Devon Dr Se | | | | Warren | OH | 44484 | |
| Pressnall Ronald C | | 812 Eastgate Dr | | | | Anderson | IN | 46012-9690 | |
| Pressnell George | | 28929 Pettusville Rd | | | | Elkmont | AL | 35620 | |
| Pressnell Ronnie | | 106 Callaway Ln | | | | Meridianville | AL | 35759-1504 | |
| Presson David | | 9991 Bonn Rd | | | | Fountain City | IN | 47341 | |
| Presstronics Incorporated | Daniel Pessetti | 601 First Ave | | | | Rochelle | IL | 61018 | |
| Pressure Devises Inc | Accounts Payable | PO Box 130 | | | | West Union | SC | 29696 | |
| Pressure Products Company Inc | | 4540 W Washington St | | | | Charleston | WV | 25313 | |
| Pressure Products Company Inc | | 4540 West Washington | | | | Charleston | WV | 25313 | |
| Pressure Vessel Service Inc | | Basic Chemical Solutions LLC | 525 Seaport Blvd | | | Redwood City | CA | 94063 | |
| Pressure Vessel Service Inc | Attn James Wallace | Basic Chemical Solutions | 525 Seaport Blvd | | | Redwood City | CA | 94063 | |
| Pressure Vessel Service Inc | | Basic Chemical Solutions | 12522 Los Nietos | | | Santa Fe Springs | CA | 90670 | |
| Presswood Loretta B | | 505 Falls Ave | | | | Youngstown | OH | 44502-1607 | |
| Prestage Michael | | 1905 Broadway Blvd | | | | Florence | AL | 35630 | |
| Prestel April | | 141 Sandhurst St | | | | Verona | OH | 45378 | |
| Prestera Trucking Inc | | 19129 Us Rt 52 | | | | South Point | OH | 45680 | |
| Prestera Trucking Inc | | PO Box 399 | | | | South Point | OH | 45680 | |
| Prestige Buffalo Ny | | PO Box 901700 | | | | Cleveland | OH | 44190-1700 | |
| Prestige Carpet Cleaning Inc | | 51486 Oro Dr | | | | Shelby Twp | MI | 48315 | |
| Prestige Glass Co | | 1517 E 4th St | | | | Dayton | OH | 45403 | |
| Prestige Glass Company Inc | | PO Box 1443 | | | | Dayton | OH | 45401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prestige Graphics Inc | Derek Dixon | 9630 Ridgehaven Court | | | | San Diego | CA | 92123-16 | |
| Prestige Locksmith Services | | Beaver Sq Shopping Ctr | 1360 N Fairfield Rd | | | Beavercreek | OH | 45432 | |
| Prestige Locksmith Services | | 1350 N Fairfield Rd | | | | Beavercreek | OH | 45432 | |
| Prestige Pontiac Olds | | G 7401 Clio Rd | | | | Mt Morris | MI | 48458 | |
| Prestley Patricia | | 1743 Naylor Lloyd Rd Apt 419 | | | | Girard | OH | 44420-3551 | |
| Prestole Division | | PO Box 3103 | | | | Columbus | OH | 43271-3103 | |
| Prestole Division | | Of Nn Metal Stampings Inc | 510 Maple St | PO Box 248 | | Pioneer | OH | 43554 | |
| Prestolite Electric | Bonnie | Dept 05301 Pobox 6700C | | | | Detroit | MI | 48267-0053 | |
| Prestolite Electric Inc | | Prestolite Products Div | Highway 20w | PO Box 2205 | | Decatur | AL | 35609-2205 | |
| Prestolite Electric Inc | Accounts Payable | 400 Main St | | | | Arcade | NY | 14009 | |
| Prestolite Electric Inc Prestolite Products Div | | PO Box 67000 Dept 08101 | | | | Detroit | MI | 48267-0081 | |
| Prestolite Electric Ltd | Robert Bamford | Larden Rd | | | | London | | W3 7RP | |
| Prestolite Electric Ltd | | Larden Rd | W3 7rp Action London | | | | | | United Kingdom |
| Prestolite Electric Ltd | | Larden Rd | W3 7rp Action London | | | England | | | United Kingdom |
| Prestolite Power & Switch | | PO Box 67000 Dept 26601 | | | | Detroit | MI | 48267-0266 | |
| Prestolite Power and Switch | | PO Box 67000 Dept 26601 | | | | Detroit | MI | 48267-0266 | |
| Prestolite Wire Corp | | 1 Prestolite Dr | | | | Paragould | AR | 72450 | |
| Prestolite Wire Corp | | 200 Galleria Officentre Ste 20 | | | | Southfield | MI | 48034 | |
| Prestolite Wire Corp | | 330 Southwell Blvd | | | | Tifton | GA | 31794 | |
| Prestolite Wire Corp | | 1600 W Laquinta Rd Bldg 1 | | | | Nogales | AZ | 85621 | |
| Prestolite Wire Corporation | Greg Ulewicz | 200 Galleria Officentre Ste 212 | | | | Southfield | MI | 48034 | |
| Prestolite Wire Corporation | | 200 Galleria Officentre Ste 212 | | | | Southfield | MI | 48034 | |
| Prestolite Wire Corporation | Accounts Payable | 330 Southwell Blvd | | | | Tifton | GA | 31794 | |
| Prestolite Wire Corporation Ef | | 200 Galleria Officentre Ste200 | | | | Southfield | MI | 48086 | |
| Prestolite Wire Corporation Ef | | Sds 12 2276 PO Box 86 | | | | Minneapolis | MN | 55480-2276 | |
| Preston | | 160 Locke Dr | | | | Marlborough | MA | 01752 | |
| Preston Carol | | 2919 Joyce Dr | | | | Kokomo | IN | 46902 | |
| Preston Charles | | 28 Marshall Ave | | | | Germantown | OH | 45327-1468 | |
| Preston Charles | | 7403 Brookstone Dr | | | | Carlisle | OH | 45005 | |
| Preston Charlie A Co Inc | | 109 E Main St | | | | Maple Shade | NJ | 08052 | |
| Preston Clarence L | | 13485 Allis Rd | | | | Albion | NY | 14411-9518 | |
| Preston Colangelo | | PO Box 71293 | | | | Tuscaloosa | AL | 35407 | |
| Preston D J Inc | | Rte 19 | | | | Caneadea | NY | 14717 | |
| Preston Gary | | 2804 Mix St | | | | Bay City | MI | 48708-8685 | |
| Preston Grover | | 5889 Densmore | | | | Livonia | NY | 14487 | |
| Preston Jake | | 2061 Rhoades Rd | | | | Farmersville | OH | 45325 | |
| Preston Joseph | | 709 North Heincke Rd | | | | Miamisburg | OH | 45342 | |
| Preston Jr Billy | | 12 E Walnut St | | | | Tipp City | OH | 45371 | |
| Preston Kimberly | | 1305 Heinz Ave | | | | Sharon | PA | 16146-4010 | |
| Preston Larry | | 10060 Cowpath Rd | | | | St Paris | OH | 43072 | |
| Preston Linda | | 3906 Hooper Dr | | | | Wichita Falls | TX | 76306 | |
| Preston Lonnie | | 4632 Palomar Ave | | | | Trotwood | OH | 45426 | |
| Preston Mark | | 172 Alder Rd | | | | West Derby | | L12 9ES | United Kingdom |
| Preston Melanie | | 661 Sherman Ave | | | | Sharon | PA | 16146-3957 | |
| Preston Productions Inc | | 160 Locke Dr | | | | Malborough | MA | 01752 | |
| Preston Productions Inc Eft | | 160 Locke Dr | | | | Marlborough | MA | 01752 | |
| Preston Pylant | | 20540 Old Elkmont Rd | | | | Athens | AL | 35614 | |
| Preston Robert S | | 4458 Lancashire Cl | | | | Troy | MI | 48085-3640 | |
| Preston Rose L | | 564 Spruce Ave | | | | Sharon | PA | 16146-4010 | |
| Preston Shawndale | | 827 Mccleary Ave Apt C | | | | Dayton | OH | 45406 | |
| Preston Smith | | Box 2685 | | | | Claremore | OK | 74018 | |
| Preston Spence | | 3 Redberry | | | | East Brunswick | NJ | 8816 | |
| Preston Spence | | 3 Redberry | | | | East Brunswick | NJ | 08816 | |
| Preston Stanley | | 2221 Maysville Rd | | | | Huntsville | AL | 35811 | |
| Preston Stephanie | | 534 Baldwin Ave | | | | Niles | OH | 44446 | |
| Preston Susan L | | 1054 Huffman Ave | | | | Dayton | OH | 45403-2906 | |
| Preston Trucking Co Inc Eft | | 151 Easton Blvd | | | | Preston | MD | 21655 | |
| Preston Trucking Co Inc Eft | | Scac Pres | 151 Easton Blvd | Per Tim Devine | | Preston | MD | 21655 | |
| Preston University | | 1204 Airport Pkwy | | | | Cheyenne | WY | 82001 | |
| Preston Vicki | | 5889 Densmore Rd | | | | Livonia | NY | 14487 | |
| Preston Vivian | | Add Chg 3 98 8 98 | 1097 Lakepointe | | | Grosse Pte Pk | MI | 48230 | |
| Preston Vivian | | 1097 Lakepointe | | | | Grosse Pte Pk | MI | 48230 | |
| Preston Wheeler | | 5653 Bee Ln | | | | Milford | OH | 45150 | |
| Preston Zachary | | 8430 Towson Blvd | | | | Miamisburg | OH | 45432 | |
| Prestorp Xytec | | C o D E Service | 21650 West 11 Mile Rd | | | Southfield | MI | 48076 | |
| Prestridge Eugene | | PO Box 192 | | | | Tanner | AL | 35671-0192 | |
| Prestwick Circuits Ltd | | Oldhall East Shewalton Rd | Ka11 5ar Irvine Scotland | | | | | | United Kingdom |
| Prestwick Circuits Ltd | | Tt Electronics Prestwick Circu | Mosshill Enstel Est | | | Ayr Aryshire | | KA66BE | United Kingdom |
| Prestwick Circuits Ltd | | Tt Electronics Prestwick Circu | Oldhall East Shewalton Rd | | | Irvine Ayrshire | | KA11 5AR | United Kingdom |
| Prestwick Circuits Ltd Eft | | Oldhall East Shewalton Rd | Ka11 5ar Irvine Scotland | | | United Kingdom | | | United Kingdom |
| Prestwick Circuits Ltd Tt Electronics Prestwick Circuits | | Oldhall East Shewalton Rd | Ka11 5ar Irvine Scotland | | | Irvine Ayrshire | | KA11 5AR | United Kingdom |
| Pretten W C | | 69 Cottage Ln | | | | Ormskirk | | L39 3NF | United Kingdom |
| Pretti De Mexico Sa De Cv | | Km 86 Carretera Libre A Celay | | | | Villa Corregidora | | 76900 | Mexico |
| Pretti Electric Corp | | 1721 White Horse Rd | | | | Greenville | SC | 29605 | |
| Pretti Electric Corp | Accounts Payable | PO Box 9056 | | | | Greenville | SC | 29604 | |
| Pretti Electric Corporation | | PO Box 9056 | | | | Greenville | SC | 29604 | |
| Pretti Electric Corporation | | Hold Per Dana Fidler | 1721 White Horse Rd | | | Greenville | SC | 29605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pretzer Wayne | | 1749 East Stewart Rd | | | | Midland | MI | 48640 | |
| Preuett Consulting Company Llc | Wayne Preuett | 11 Golden Corner Way | | | | Randolph | NJ | 07869-3490 | |
| Preuit J | | 2026 Jefferson Av Sw | | | | Decatur | AL | 35603 | |
| Preusser Michelle | | 2075 Weir Rd Ne Lot1 | | | | Warren | OH | 44483 | |
| Prevent Blindness Ohio Dayton | | 313 Jefferson St Ste 284 | | | | Dayton | OH | 45402 | |
| Prevention | | PO Box 8216 | | | | Red Oak | IA | 51591-1216 | |
| Prevention | | PO Box 8216 | Addt Updt 03 22 04 Ah | | | Red Oak | IA | 51591-1216 | |
| Previant Goldberg Uelman Gratz Miller & Brueggeman Sc | Jill M Hartley Marianne G Robbins Timothy C Hall | 1555 N Rivercenter Dr | Ste 202 | | | Milwaukee | WI | 53212 | |
| Previte Dean | Law Offices of Howard S Teitelbaum LLC | | Bruce M Iverson | 1076 Hwy 18 | | E Burnswick | NJ | 08816 | |
| Previte Dean | | 9 Jean Rd | | | | E Brunswick | NJ | 08816-1367 | |
| Previte Dean | | 9 Jean Rd | | | | E Brunswick | NJ | 08816-1367 | |
| Previte Dean | | 9 Jean Rd | | | | E Brunswick | NJ | 088161367 | |
| Prevo Leanne | | 2700 N Washington 179 | | | | Kokomo | IN | 46901 | |
| Prevo Naomi | | 614 Chestnut St | | | | Xenia | OH | 45385 | |
| Prevo Richard | | 2081 Indian Rd | | | | Lapeer | MI | 48446 | |
| Prevost Car Inc | | 35 Boul Gagnon | | | | Ste Claire | QC | G0R 2VO | Canada |
| Prevost Car Inc | | 35 Gagnon Blvd | 35 Gagnon Blvd | | | Ste Claire | QC | G0R 2V0 | Canada |
| Prevost Car Inc | | 35 Boul Gagnon | | | | Ste Claire | QC | G0R 2V0 | Canada |
| Prevost Jean | | 2232 E 18th St | | | | Loveland | CO | 80538 | |
| Prevost Renee | | 4792 South 200 West | | | | Kokomo | IN | 46902 | |
| Prevost Robert | | 6118 Route 21 | | | | Williamson | NY | 14589 | |
| Prevost Vincent | | 4792 South 200 West | | | | Kokomo | IN | 46902 | |
| Prewett Douglas F | | 1128 E 31st St | | | | Anderson | IN | 46016-5617 | |
| Prewitt Angela | | 7612 Stonecrest Dr | | | | Huber Heights | OH | 45424 | |
| Prewitt Byron | | 716 34th St E C | | | | Tuscaloosa | AL | 35405 | |
| Prewitt Carol | | 5516 24th Ave E | | | | Tuscaloosa | AL | 35405 | |
| Prewitt Derrick | | 4709 Cypress Crk Rd E 622 | | | | Tuscaloosa | AL | 35405 | |
| Prewitt Felecia | | 3611 Rice Mine Rd Ne 220 | | | | Tuscaloosa | AL | 35406 | |
| Prewitt Georgia | | 5958 Cutzean Dr 1505 | | | | Dayton | OH | 45426 | |
| Prewitt Ii Charles | | 5171 Larchview Dr | | | | Huber Heights | OH | 45424 | |
| Prex | | C o Frank W Gill & Associates | PO Box 577 | | | Noblesville | IN | 46061-0577 | |
| Prex | Merri Niekamp | 128 West Third St | | | | Greenville | OH | 45331 | |
| Prex Corp | | C o Uson Corp | | | | Houston | TX | 77040 | |
| Prex Lp | Kaye Slade | 8640 North Eldridge Pkwy | 5215 Hollister | | | Houston | TX | 77041 | |
| Prex Lp | | 8640 N Eldridge Pky | | | | Houston | TX | 77041 | |
| Preyco Mfg Co Inc | | 1184 N Main St | | | | Waterbury | CT | 06704-311 | |
| Preyco Mfg Co Inc Eft | | PO Box 4057 | | | | Waterbury | CT | 06704 | |
| Preyco Mfg Co Inc Eft | | 1184 North Main St | | | | Waterbury | CT | 06704 | |
| Prezgay Joseph | | 3629 Pleasant Dr | | | | Hermitage | PA | 16148 | |
| Preziosi Antonio | | 7 Flamingo Dr | | | | Rochester | NY | 14624 | |
| Preziosi Antonio | | 7 Flamingo Dr | | | | Rochester | NY | 14624-2240 | |
| Prg Schultz International Eft | | Frmly Prg Commercial Div | 26311 Junipero Serra Rd | | | San Juan Capistrano | CA | 92675 | |
| Prg Schultz International Eft Inc | | PO Box 100101 | | | | Atlanta | GA | 30384-0101 | |
| Pri Automation Inc | | PO Box 6056 | | | | Boston | MA | 02212-6056 | |
| Pri Automation Inc | | Precision Robots Inc | 805 Middlesex Turnpike | | | Billerica | MA | 018213986 | |
| Pri Automation Inc | | 805 Middlesex Tpke | | | | Billerica | MA | 01821 | |
| Priamus System Technologies | | Llc | 3061 Nationwide Pkwy | | | Brunswick | OH | 44212 | |
| Priamus System Technologies Ag | | Bahnhofstrasse 36 | Ch 8201 Schaffhausen | | | | | | Switzerland |
| Priamus System Technologies Ag | | Bahnhofstrasse 36 | | | | Schaffhausen | | 08200 | Switzerland |
| Priamus System Technologies Ag | Christopherus Bader | Bahnhofstrasse 36 PO Box 1117 | Ch 8201 Schaffhausen | | | | | | Switzerland |
| Priamus System Technologies Ll | | 3061 Nationwide Pky | | | | Brunswick | OH | 44212 | |
| Priamus System Technologies Llc | | 3061 Nationwide Pkwy | | | | Brunswick | OH | 44212 | |
| Pribble Linda M | | 2014 Pkwood Dr | | | | Johnstown | CO | 80534 | |
| Price Andrew | | 500 Licia Ln | | | | Webster | NY | 14580 | |
| Price Anton | | W259 S6810 Brook Ct | | | | Waukesha | WI | 53186 | |
| Price Bert | | 3507 Ohio St | | | | Sandusky | OH | 44870 | |
| Price Beverly J | | 205 W 3rd St | | | | Niles | OH | 44446-1419 | |
| Price Bradley | | 5226 West 100 South | | | | Russiaville | IN | 46979 | |
| Price Bradley | | 523 Church St | | | | Chesaning | MI | 48616 | |
| Price Bradley Allen | | 619 Meadowcrest Dr | | | | South Beloit | IL | 61080 | |
| Price Brent | | 11706 Wolfcreek Pk | | | | Brookville | OH | 45309 | |
| Price Brian | | 401 Walnut St | | | | Xenia | OH | 45385 | |
| Price Bruce Linda | | 4009 Delphos Ave | | | | Dayton | OH | 45407 | |
| Price Carletta | | 301 Worman Dr | | | | Gahanna | OH | 43230-2675 | |
| Price Carolyn S | | 690 Westphal Ave | | | | Whitehall | OH | 43213-2847 | |
| Price Cauley | | 1512 Audubon Dr | | | | Aiken | SC | 29801 | |
| Price Chad | | 3211 Lantz Rd | | | | Beavercreek | OH | 45432 | |
| Price Charles | | 511 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Price Charles E | | 1035 Fairfield Dr | | | | Hudsonville | MI | 49426-8700 | |
| Price Cynthia | | 2924 E 500 S | | | | Cutler | IN | 46920 | |
| Price Daniel | | 472 Hawley St | | | | Lockport | NY | 14094 | |
| Price Daniel O | | 5113 Glenmina Dr | | | | Dayton | OH | 45440-2207 | |
| Price Demond | | 1726 Oak St Sw | | | | Warren | OH | 44485-3570 | |
| Price Dixie | | 13417 W State Rd 32 | | | | Yorktown | IN | 47396-9717 | |
| Price Douglas | | 322 Mccabe St | | | | Eaton | OH | 45320 | |
| Price Engineering Co Inc | | 1175 Cottonwood Ave | | | | Hartland | WI | 53029-8309 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2782 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Price Engineering Co Inc | | 22577 Johnson Dr | | | | Waukesha | WI | 53186 | |
| Price Engineering Co Inc Eft | | 22577 Johnson Dr | | | | Waukesha | WI | 53186 | |
| Price Ernest H | | 4766 Logan Arms Dr | | | | Youngstown | OH | 44505-1217 | |
| Price Ethel L | | 1520 E Vermont St | | | | Indianapolis | IN | 46201-3047 | |
| Price Fencing Inc | | Fences By Price | 1031 Loop 11 | | | Wichita Falls | TX | 76305 | |
| Price Fencing Inc | | PO Box 184 | | | | Wichita Falls | TX | 76307 | |
| Price Gary | | 1510 S Rangeline Rd | | | | Anderson | IN | 46012 | |
| Price Gary | | 54 North Turner Rd | | | | Austintown | OH | 44515 | |
| Price Gary | | 2926 Meisner Ave | | | | Flint | MI | 48506-2434 | |
| Price Hattie | | 3251 Sun Valley Dr | | | | Saginaw | MI | 48601 | |
| Price Heneveld Cooper Dewitt & | | Litton 616949961C | 695 Kenmore Ave Se | | | Grand Rapids | MI | 49546 | |
| Price Heneveld Cooper Dewitt & | | Litton | PO Box 2567 | | | Grand Rapids | MI | 48071 | |
| Price Heneveld Cooper Dewitt & Litton | | PO Box 2567 | | | | Grand Rapids | MI | 49501-2567 | |
| Price Heneveld Cooper Dewitt & Litton | | PO Box 2567 | | | | Grand Rapids | MI | 495012567 | |
| Price Heneveld Cooper DeWitt & Litton LLP | | PO Box 2567 | | | | Grand Rapids | MI | 49501-2567 | |
| Price Heneveld Cooper Dewitt and Litton | | PO Box 2567 | | | | Grand Rapids | MI | 49501 | |
| Price Heneveld Cooper Dewitt and Litton Llp | | PO Box 2567 | | | | Grand Rapids | MI | 49501-2567 | |
| Price Heneveld Cooper DeWitt Litton LLP | | PO Box 2567 | | | | Grand Rapids | MI | 49501-2567 | |
| Price Iii A | | PO Box 312 | | | | Springport | IN | 47386 | |
| Price International | | 5033 Us Hwy 271 N | | | | Tyler | TX | 75708-6000 | |
| Price Jacqueline | | 6515 PO Box | | | | East Brunswick | NJ | 08816 | |
| Price James | | 7928 Melody Rd | | | | Dayton | OH | 45415 | |
| Price Jeffery A | | PO Box 6824 | | | | Kokomo | IN | 46904-6824 | |
| Price Jeffrey | | 3595 E Co Rd 300 N | | | | Frankfort | IN | 46041 | |
| Price Jeffrey | | 11826 S Luce Rd | | | | Perrinton | MI | 48871 | |
| Price Jenelle R | | 1812 E Wheeler St | | | | Kokomo | IN | 46902-2440 | |
| Price Jerome | | 8091 Boulder | | | | Davison | MI | 48423 | |
| Price Jerry | | 5023 Hussey Rd | | | | Jamestown | OH | 45335 | |
| Price Joe | | 3630 Rue Foret Apt 156 | | | | Flint | MI | 48532-2849 | |
| Price John | | 4877 Dixie Rd | | | | Saginaw | MI | 48601 | |
| Price Jonathan L | | 2669 Heather Ln Nw | | | | Warren | OH | 44485-1237 | |
| Price Joshua | | 2804 Winburn Ave | | | | Dayton | OH | 45420 | |
| Price Jr Billy | | 3231 White Oak Dr | | | | Dayton | OH | 45420 | |
| Price Jr Cecil | | 2349 Bellevue Ave | | | | Columbus | OH | 43207-2819 | |
| Price Jr Darcell | | PO Box 484 | | | | Grand Blanc | MI | 48480 | |
| Price Jr John | | 506 Rubythroat Ln | | | | Clayton | OH | 45315 | |
| Price Jr Robert E | | 437 Doane St | | | | Beaverton | MI | 48612-8141 | |
| Price Jr Walter | | 75 Wainwright Dr | | | | Riverside | OH | 45431 | |
| Price Karen | | 2987 Edgemoor | | | | Moraine | OH | 45339 | |
| Price Kendall | | 8959 Cedarview Ave | | | | Jenison | MI | 49428-9512 | |
| Price Kenneth | | 11575 Casa Loma | | | | Brighton | MI | 48116 | |
| Price Larry | | 8765 Sugar Pine Point | | | | Indianapolis | IN | 46256 | |
| Price Latoya | | 620 Walnut Grove Dr | | | | Pearl | MS | 39208 | |
| Price Laura C | | 4766 Logan Arms Dr | | | | Youngstown | OH | 44505-1217 | |
| Price Lawrence | | 14810 Ashton | | | | Detroit | MI | 48223 | |
| Price Lena R | | 436 Deeds Ave | | | | Dayton | OH | 45404-1722 | |
| Price M | | Kings Moss Farm | Pimbo Rd Kings Moss | | | St Helens | | WA11 8R | United Kingdom |
| Price M B | | 84 Wirral Dr | | | | Wigan | | WN3 6LD | United Kingdom |
| Price M Lisa | | 4315 Carlyle Garth | | | | Belcamp | MD | 21017 | |
| Price Margaret | | 20 2c Charles St | | | | Westwood | NJ | 07675 | |
| Price Marie | | 450 Nhigh St | | | | Cortland | OH | 44410 | |
| Price Mary | | 13412 S 1000 E | | | | Galveston | IN | 46932 | |
| Price Matthew | | 5515 Katherine Ct | | | | Saginaw | MI | 48603 | |
| Price Michael | | 251 Foothill Dr | | | | Brookville | OH | 45309 | |
| Price Michael | | 313 Linwood Ln | | | | Wabash | IN | 46992-1137 | |
| Price Michelle | | 1548e 600s | | | | Jonesboro | IN | 46938 | |
| Price Olga | | 3501 Tally Ho Dr | | | | Kokomo | IN | 46902 | |
| Price Pamela | | 641 N Lapeer St | | | | Davison | MI | 48423-1218 | |
| Price Paul E | | 2439 Harmony Dr | | | | Xenia | OH | 45385-4898 | |
| Price Pete | | 3112 Enclave Ct | | | | Kokomo | IN | 46902 | |
| Price Printed Circuits Inc | | 1300 Holmes Rd | | | | Elgin | IL | 60120 | |
| Price Printed Circuits Inc | | 1300 Holmes Rd | | | | Elgin | IL | 60123 | |
| Price Priscilla | | 1033 E Philadelphia | | | | Flint | MI | 48505 | |
| Price Rahsaan | | 1213 Wisconsin Blvd | | | | Dayton | OH | 45408 | |
| Price Randall | | 3501 Tally Ho Dr | | | | Kokomo | IN | 46902 | |
| Price Richard | | 3255 Bill Strong Rd | | | | Edwards | MS | 39066 | |
| Price Richard | | 4136 Springfield St | | | | Burton | MI | 48509 | |
| Price Riley S | | 5071 Hwy 433 W | | | | Bentonia | MS | 39040 | |
| Price Robert | | 4364 Route 77 | | | | North Java | NY | 14113 | |
| Price Robert E Jr | | 437 Doane St | | | | Beaverton | MI | 48612 | |
| Price Roger | | 2505 Blake St | | | | Saginaw | MI | 48602 | |
| Price Roxanne | | 3690 Hess Ave 1 | | | | Saginaw | MI | 48601 | |
| Price Russell | | 40565 Shakespeare | | | | Sterling Heights | MI | 48313 | |
| Price Sean | | 4999 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Price Shamonica | | 1033 E Philadelphia | | | | Flint | MI | 48505 | |
| Price Sharon | | 748 Cambridge Ave | | | | Youngstown | OH | 44502 | |
| Price Sherry | | 629 Cedar Crest Rd | | | | West Blocton | AL | 35184 | |
| Price Shirlyn | | 5259 Vanalleo Dr | | | | Saginaw | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Price Thomas | | 15660 Olive Branch Dr | | | | La Mirada | CA | 90638 | |
| Price Thomas | | 2308 Brist Champ Twl Rd | | | | Bristolville | OH | 44402 | |
| Price Timothy | | 708 S Crawford St | | | | Troy | OH | 45373 | |
| Price Tina | | 2724 Dunstan Nw | | | | Warren | OH | 44485 | |
| Price Tina | | 133 Kings Ridge Dr | | | | Brandon | MS | 39047 | |
| Price Tracy | | 2804 Winburn Ave | | | | Dayton | OH | 45420 | |
| Price Tracy | | 51 Malvern Close | | | | | | L32 2BS | United Kingdom |
| Price W | | 10359 Henderson Rd | | | | Otisville | MI | 48463 | |
| Price Waterhouse | | PO Box 7247 8073 | | | | Philadelphia | PA | 19710-8073 | |
| Price Waterhouse | | 2050 N Woodward Ave Ste 200 | | | | Bloomfield Hills | MI | 48304 | |
| Price Waterhouse | | Calle 100 No 11a35 | | | | Bogota Columbia | CO | | |
| Price Waterhouse | | 200 E Randolph | | | | Chicago | IL | 60601 | |
| Price Waterhouse | | 161 Marsh Wall | | | | London | | E14 95Q | United Kingdom |
| Price Waterhouse | | 161 Marsh Wall | | | | London England | | E14 95Q | United Kingdom |
| Price Waterhouse | | PO Box 783027 | Sandton 2146 | | | | | | South Africa |
| Price Waterhouse | | Bank Of Boston Intl 20th Fl | 152 W 57th St | | | New York | NY | 10019 | |
| Price Waterhouse | | Calle 100 No 11a35 | | | | Bogota Columbia | | | Colombia |
| Price Waterhouse Bank Of Boston Intl 20th Fl | | 152 W 57th St | | | | New York | NY | 10019 | |
| Price Waterhouse Coopers Llp | Da&cr 89510 213 5 | PO Box 890377 | | | | Dallas | TX | 75389-0377 | |
| Price Waterhouse Coopers Llp | | PO Box 7247 8001 | | | | Philadelphia | PA | 19170-8001 | |
| Price Waterhouse Coopers Llp | | 1301 K St Nw Ste 800w | | | | Washington | DC | 20005-3333 | |
| Price Waterhouse Coopers Llp | | PO Box 75647 | | | | Chicago | IL | 60675-5647 | |
| Price Waterhouse Coopers Llp | | 1177 Ave Of The Americas | | | | New York | NY | 10036 | |
| Price Waterhouse Coopers LLP | | Ste 3000 Box 82 | Royal Trust Tower TD Centre | | | Toronto | ON | M5K 1G8 | Canada |
| Price Waterhouse Coopers Sc | | Mariano Escobedo 573 | Col Chepultepec Polanco | | | City | | 11560 | Mexico |
| Price William | | 206 Sandy Court | | | | Kokomo | IN | 46901 | |
| Price William A | | 4365 W 300 N | | | | Anderson | IN | 46011 | |
| Price William H | | 1507 Lake Rd | | | | Youngstown | NY | 14174-9777 | |
| Priceville High School | | 317 Hwy 67 South | | | | Decatur | AL | 35603 | |
| Pricewaterhouse Coopers | | Tour Aig | 34 Pl Des Corrolles | 92908 Paris La Defense Cedex | | | | | France |
| Pricewaterhouse Coopers Llp | | North American Ctr | 5700 Yonge St Ste 190C | | | North York | ON | M2M 4K7 | Canada |
| Pricewaterhouse Coopers Tour Aig | | 34 Pl Des Corrolles | 92908 Paris La Defense Cedex | | | | | | France |
| Pricewaterhousecooper Eft | | Av Tecnologico 100 Pisco 6 | 76030 Queretaro Qro | | | | | | Mexico |
| Pricewaterhousecooper Eft | | Av Tecnologico 100 Pisco 6 | 76030 Queretaro Qro | | | | | | Mexico |
| Pricewaterhousecoopers | | 1301 K St Nw | Ste 800w | | | Washington | DC | 20005 | |
| Pricewaterhousecoopers | | Marino Escobedo 573 | Col Rincon Del Bosque | | | Mexico Df | | 11580 | Mexico |
| Pricewaterhousecoopers | | 5700younge St | Ste 1900 | | | North York | ON | M2M 4K7 | Canada |
| Pricewaterhousecoopers | | 202 Hi Bin Rd | | | | Shanghai | | 200021 | China |
| Pricewaterhousecoopers | | Ave John F Kennedy | Edificio Banco Nova Scotia | 3er Piso Apartado Po 1286 | | Santo Domingo Rep Do | | | Dominican Republic |
| Pricewaterhousecoopers | | 15Th Fl Bangkok City Tower | 179\74 80 S Sathorn Rc | | | | | 10120 Bangkok | China |
| Pricewaterhousecoopers Ave John F Kennedy | | Edificio Banco Nova Scotia | 3er Piso Apartado Po 1286 | | | Santo Domingo Rep Do | | | Dominican Republic |
| Pricewaterhousecoopers Llp | | Chg Corr 5 05 04 Cp | 1900 K St Nw Ste 900 | | | Washington | DC | 20006 | |
| Pricewaterhousecoopers Llp | | PO Box 7247 8001 | | | | Philadelphia | PA | 19170-8001 | |
| Pricewaterhousecoopers Llp | | PO Box 75647 | | | | Chicago | IL | 60675-5647 | |
| Pricewaterhousecoopers Llp | | 200 E Randolph Dr | | | | Chicago | IL | 60601-6401 | |
| Pricewaterhousecoopers Llp | | PO Box 65640 | | | | Charlotte | NC | 28265-0640 | |
| Pricewaterhousecoopers Llp | | Technology Knowledge Organizat | 9399 W Higgins Rd Ste 1100 | | | Rosemont | IL | 60018 | |
| Pricewaterhousecoopers Llp | | 400 Campus Dr | | | | Florham Pk | NJ | 07932 | |
| Pricewaterhousecoopers Llp | | Bp Tower 27th Fl | 200 Public Square | | | Cleveland | OH | 44114-2301 | |
| Prichard Hawkins Davis & | | Young Llp Upt goi 3 24 04 Vc | 10101 Reunion Pl Ste 600 | Union Square | | San Antonio | TX | 78216 | |
| Prichard Hawkins Davis & Young Llp | | 10101 Reunion Pl Ste 600 | Union Square | | | San Antonio | TX | 78216 | |
| Prichard Jacqueline | | 403 Apple Rd | | | | Amelia | OH | 45102-1107 | |
| Prichard Sean | | 2225 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Prichard William | | 995 Burnside Dr | | | | Tipp City | OH | 45371 | |
| Pricilla Winans | | 4766 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Prickett Thomas | | 882 W Chicago St | | | | Elgin | IL | 60123 | |
| Pricoa Relocation France Sas | | 15 Rue Croix Castel | Ep 70 78502 Maisons Lacitte | | | Cedex | | | France |
| Pricoar Relocation | Lori Elmore | 538 Kings Rd | | | | London | | SW 10- 0SZ | United Kingdom |
| Priddy Natalie | | 124 E Champion Ave | | | | Warren | OH | 44483 | |
| Priddy Peter J | | 8401 N Cherry Knoll Dr | | | | Middletown | IN | 47356-9541 | |
| Pride Byrdean | | 22406 Easter Ferry Rd | | | | Elkmont | AL | 35620-6504 | |
| Pride Gage Assoc | Bill Gstalder | 6725 W. Central Ave | Ste M | | | Toledo | OH | 43617 | |
| Pride Gage Associates Llc | | Pmb 152 | 6725 West Central Ave Ste M | | | Toledo | OH | 43617 | |
| Pride Gage Associates Llc | | 6725 W Central Ave Ste M | | | | Toledo | OH | 43617 | |
| Pride In Saginaw Inc | | PO Box 872 | | | | Saginaw | MI | 48606 | |
| Pride Transportation | | 611 Howard St | | | | Findlay | OH | 45840 | |
| Pride Trucking Network Inc | | 2373 Water St | | | | Port Huron | MI | 48061-0638 | |
| Pride Trucking Network Inc | | PO Box 610638 | | | | Port Huron | MI | 48061-0638 | |
| Pridemore Margaret P | | 2930 Mayor Dr | | | | Kokomo | IN | 46902 | |
| Pridemore Mark | | Dba Walkers Machine | 50 N Jackson St | | | Port Clinton | OH | 43452 | |
| Pridemore Mark Dba Walkers Machine | | 50 N Jackson St | | | | Port Clinton | OH | 43452 | |
| Pridgen Brandy | | 277 Montana Dr | | | | Xenia | OH | 45385 | |
| Pridgen Mark | | 277 Montana Dr | | | | Xenia | OH | 45385 | |
| Pridgeon & Clay Inc | | 50 Cottage Grove Sw | | | | Grand Rapids | MI | 49507-162 | |
| Pridgeon & Clay Inc | | 50 Cottage Grove Sw | | | | Grand Rapids | MI | 49507 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2784 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pridgeon & Clay Inc | | Dept 771014 | | | | Detroit | MI | 48277-1014 | |
| Pridgeon & Clay Inc | | 50 Cottage Grove Sw | | | | Grand Rapids | MI | 49507 | |
| Pridgeon & Clay Inc | Bruce Penno | 50 Cottage Grove Sw | | | | Grand Rapids | MI | 49507 | |
| Pridgeon & Clay Inc Eft | | 50 Cottage Grove Sw | | | | Grand Rapids | MI | 49507 | |
| Pridgeon & Clay Kft | | Vasut Ut 35/a | H 6088 Apostag | | | | | | Hungary |
| Pridgeon and Clay Kft | | Vasut Ut 35 a | H 6088 Apostag | | | | | | Hungary |
| Pridmore Philip | | 1523 Lisbon St | | | | East Liverpool | OH | 43920 | |
| Priebe Robert | | N28 W22152 Indianwood Ct | | | | Waukesha | WI | 53186-1077 | |
| Priefer Daniel | | 621 E Andrews Court | | | | Oak Creek | WI | 53154 | |
| Priefer Justin | | 540 East Golden Ln | | | | Oak Creek | WI | 53154 | |
| Priest Aaron | E Powell Miller Esq | Miller Shea Pc | Miller Shea Building | 950 West University Dr Ste 300 | | Rochester | MI | 48307 | |
| Priest Aaron | Peter D Fischbein Esq | 777 Terrace Ave | | | | Hasbrouck Heights | NJ | 07604 | |
| Priest Aaron | c/o Peter D Fischbein | 777 Terrace Ave | | | | Hasbrouck Heights | NJ | 07604 | |
| Priest Aaron | Frederic S Fox Esq | Kaplan Fox & Klisheimer Llp | 805 Third Ave | 22nd Fl | | New York | NY | 10022 | |
| Priest Edward M | | 11556 Barnsley Rd | | | | Lowell | MI | 49331-8660 | |
| Priest George L | | 350 Livingston St | | | | New Haven | CT | 06511 | |
| Priest Iii Carl | | 3867 Downs Rd | | | | Walworth | NY | 14568 | |
| Priest Kathleen | | 1714 Brentwood Dr | | | | Troy | MI | 48098 | |
| Priest William | | 712 Orchard View | | | | Royal Oak | MI | 48073 | |
| Priestap Terry E | | 417 Dasher Dr | | | | Lakeway | TX | 78734 | |
| Priester Brisco | | 78 Boston St | | | | Newark | NJ | 07103 | |
| Priester Robert | | 558 Oak Knoll Ave Se | | | | Warren | OH | 44483-6043 | |
| Priestley Gary L | | 1762 S Sheridan Rd | | | | Caro | MI | 48723-9628 | |
| Priestly John | | PO Box 8024 Mc481chn005 | | | | Plymouth | MI | 48170 | |
| Priestly John | | PO Box 8024 | Mc 481 Chn 009 | | | Plymouth | MI | 48170 | |
| Prieto Luis | | 18717 Hewes Court | | | | Noblesville | IN | 46062 | |
| Prieto Patricia | | 509 Venetian Way | | | | Kokomo | IN | 46901 | |
| Prieto Raymundo | | 509 Venetian Way | | | | Kokomo | IN | 46901 | |
| Prieur Jr Gregory | | 4609 Canada Rd | | | | Birch Run | MI | 48415 | |
| Prieur Michael | | 4081 Barker Dr | | | | Clio | MI | 48420-9435 | |
| Prieur Richard | | 3525 Deer Rd | | | | Spruce | MI | 48762 | |
| Prieur Richard | | 3525 Deer Rd | | | | Spruce | MI | 48762 | |
| Prill Richard A | | 2083 Bentley Rd | | | | Bentley | MI | 48613-9669 | |
| Prim Rodney | | 190 Remsen Ave | | | | New Brunswick | NJ | 08901 | |
| Prima North America Convergent Lasers | Pam Lind | 711 E Main St | | | | Chicopee | MA | 01020 | |
| Prima North America Convergent Lenses | | | | | | | | | |
| Prima North America Inc | | Convergent Lasers Div | 711 E Main St | | | Chicopee | MA | 01020 | |
| Prima North America Inc Convergent Laser Division | | PO Box 771177 Dept 77000 | | | | Detroit | MI | 48277-1177 | |
| Prima North America Inc Eft | | Convergent Laser Division | 1 Picker Rd | | | Sturbridge | MA | 01566 | |
| Prima North America Inc Eft Laserdyne Systems Division | | PO Box 77000 Dept 771177 | | | | Detroit | MI | 48277-1177 | |
| Primary Eye Care Associates | | 212 East Blue Starr Dr | | | | Claremore | OK | 74017 | |
| Primary Properties L P | | C o Chase Enterprises | 225 Asylum St No 29th flr | | | Hartford | CT | 06103-1516 | |
| Primary Properties L P C o Chase Enterprises | | 225 Asylum St No 29th flr | | | | Hartford | CT | 06103-1516 | |
| Primary Tool & Cutter Grinding | | Inc | 35524 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Primary Tool and Cutter Grinding Inc | | 35524 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Primas Willie | | 1585 Fromm Dr | | | | Saginaw | MI | 48603 | |
| Primasonics | | Technology Centre Gilwilly Estate | | | | Penrith Cumbria | | | United Kingdom |
| Primasonics International Ltd | | Technology Centre | Gilwilly Estate | Ca11 9bd Penrith Cumbia | | United Kingdom | | | United Kingdom |
| Primasonics International Ltd Technology Centre | | Gilwilly Estate | Ca11 9bd Penrith Cumbria | | | | | | United Kingdom |
| Prinatech Inc | | Attn Primatech Training Institute | 50 Northwoods Blvd | | | Columbus | OH | 43235 | |
| Prime Automation Inc | | Hydraulic & Air Controls | 4140 Perimeter Dr | | | Columbus | OH | 43228-1049 | |
| Prime Automotive Whse Inc | | PO Box 747 | | | | Olive Branch | MS | 38654-0747 | |
| Prime Connections | | 33 Elm St | | | | Champlain | NY | 12919 | |
| Prime Contract Carrier Inc | | PO Box 59052 | | | | Schaumburg | IL | 60159 | |
| Prime Contract Carrier Inc | | 2300 E Higgins Rd | | | | Elk Grove Vlg | IL | 60007 | |
| Prime Controls | | 1010 W 17th St | | | | Costa Mesa | CA | 92627 | |
| Prime Dawn | | 806 Pawtucket Dr | | | | Hope | MI | 48628 | |
| Prime Design Inc | | 1817 Iowa Ave | | | | Lorain | OH | 44052-3359 | |
| Prime Inc | | PO Box 4208 | | | | Springfield | MO | 65808 | |
| Prime Industrial Products | | 1500 E Spruce | | | | Olathe | KS | 66061-3647 | |
| Prime Industrial Products Inc | | PO Box 783 | | | | Olathe | KS | 66051-0783 | |
| Prime Industries | | 1500 Farmer Rd G 4 | | | | Conyers | GA | 30012 | |
| Prime Industries | | Lock Box 409503 | | | | Atlanta | GA | 30384-9503 | |
| Prime Mantenimiento De Computadores | | Y Servicios Asoc Sa De Cv | Leibnitz No 196 | | | Col Anzures | | 11590 | Mexico |
| Prime Mantenimiento De Computadores Y Servicios Asoc Sa De Cv | | Leibnitz No 196 | | | | Col Anzures | | 11590 | Mexico |
| Prime Metals Rasco | | Fmly Reynolds Metal Co | PO Box 27002 | Ks From 089028518 | | Richmond | VA | 23261 | |
| Prime Metals Rasco Eft | | 3910 Roger B Chaffee Blvd | | | | Grand Rapids | MI | 49548 | |
| Prime One Contracting | | 3361 36th St SE | | | | Kentwood | MI | 49512-2809 | |
| Prime Service Inc | | Prime Equipment | 16225 Pk Ten Pl Ste 200 | | | Houston | TX | 77084 | |
| Prime Service Inc | | Prime Energy Systems | 2440 Holloway Rd | | | Louisville | KY | 40299 | |
| Prime Service Inc | | Prime Energy Systems | 9 Schiber Ct | | | Maryville | IL | 62062 | |
| Prime Service Inc | | Prime Energy Div | 12169 Liberty Dr Ne | | | Covington | GA | 30014 | |
| Prime Systems Incorporated | | 32915 Aurora Rd Ste 100 | | | | Cleveland | OH | 44139 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2785 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prime Systems Network Inc | | 420 S Court St | | | | Medina | OH | 44256 | |
| Prime Systems Network Inc | | 420 South Court St | | | | Medina | OH | 44256 | |
| Prime Systems Network Inc | | 420 South Court St | | | | Medina | OH | 44256-2304 | |
| Prime Tech Inc | | 1210 Warsaw Rd Ste 1200 | | | | Roswell | GA | 30076 | |
| Prime Tech Inc | | 1210 Warsaw Rd Ste 1200 | Add Chg Ltr 7 01 Csp | | | Roswell | GA | 30076 | |
| Prime Tech Sales Inc | | 1545 Mount Read Blvd | | | | Rochester | NY | 14606 | |
| Prime Tech Sales Inc | | 3690 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Prime Tech Sales Inc Eft | | 1545 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Prime Technology Group | Alex Bowden | 455 Gees Mill Business Court | | | | Conyers | GA | 30013 | |
| Prime Time Expediting | | 69783 Welding Rd | | | | Richmond | MI | 48062 | |
| Prime Time Services Inc | | 780 Curran Rd | | | | Shortsville | NY | 14548-9348 | |
| Prime Time Services Inc | | 780 Curran Rd | | | | Shortsville | NY | 14548 | |
| Prime Transportation Inc | | 17400 East Chestnut St | | | | Industry | CA | 91748 | |
| Prime Tube Inc | | PO Box 77943 | | | | Detroit | MI | 48277 | |
| Prime Tube Inc Eft | | 13101 Eckles Rd | | | | Plymouth | MI | 48170 | |
| Prime Wheel Corp | | 17705 S Main St | | | | Gardena | CA | 90248 | |
| Prime Wheel Corp  Eft | | 17705 S Main St | | | | Gardena | CA | 90248 | |
| Prime Wheel Corp Eft | | 17705 S Main St | | | | Gardena | CA | 90248 | |
| Primed Centerville Fb | | 6611 Clyo Rd | | | | Centerville | OH | 45459 | |
| Primedia Business Wards | | Communications | 13628 Collections Ctr Dr | | | Chicago | IL | 60693-0136 | |
| Primedia Business Wards Communications | | 13628 Collections Ctr Dr | | | | Chicago | IL | 60693-0136 | |
| Primedia Specialty Group Inc | | 12268 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Primetech Inc | | 3131 N Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Primetech Inc | | 3131 N Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Primetech Inc Eft | | 3131 N Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Primex Inc | | Klockit Div | N3211 Hwy H North | | | Lake Geneva | WI | 53147 | |
| Primex Wireless | | PO Box 194 | | | | Lake Geneva | WI | 53147-0194 | |
| Primex Wireless | | N3211 County Rd H | Rm Chg Per Goi 12 20 04 Am | | | Lake Geneva | WI | 53147 | |
| Primmer Sherrell | | 744 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Primo Sverige Ab | | PO Box 4073 | Se 514 12 Limmared | | | | | | Sweden |
| Primo Sverige Ab | | Limhamnsvagen 110 | Se 216 13 Limhamn | | | | | | Sweden |
| Primus Metals | Randy | 938 Quail St | | | | Lakewood | CO | 80215 | |
| Primus Metals Inc | Thomas H Keyse | Block Markus & Williams Llc | 1700 Lincoln St Ste 4000 | | | Denver | CO | 80203 | |
| Primus Metals Inc | Randy | 938 Quail St | Unit E | | | Lakewood | CO | 80215 | |
| Primus Metals Inc | c/o Horowitz Wake & Forbes | Peter C Forbes 14081 | 370 Seventeenth St | Ste 3950 | | Denver | CO | 80202 | |
| Primus Michael | | 1409 North 12th St | | | | Vincennes | IN | 47591 | |
| Prince & Izant Co | | PO Box 931247 | | | | Cleveland | OH | 44193 | |
| Prince & Izant Co | | 12333 Plaza Dr | | | | Cleveland | OH | 44130 | |
| Prince & Izant Co | | 12999 Plaza Dr | | | | Cleveland | OH | 44130-109 | |
| Prince Antonio | | 3869 Acadia Dr | | | | Lake Orion | MI | 48360 | |
| Prince Arnett | | 300 Barbara Ln | | | | Saginaw | MI | 48601-9487 | |
| Prince Baker | | 235 Congress Ave | | | | Rochester | NY | 14611 | |
| Prince Billy G | | 2019 Franklin Ave Sw | | | | Decatur | AL | 35603-1016 | |
| Prince Chinyere | | 11047 Oak Ln | Apt 3309 | | | Belleville | MI | 48111 | |
| Prince Dante | | 8348 Raglan Dr | | | | Warren | OH | 44484 | |
| Prince David | | 6435 Brewer Rd | | | | Flint | MI | 48507 | |
| Prince Donald | | 5 Railroad St | | | | Hillsboro | AL | 35643 | |
| Prince Electric Corp | | Pelco | 130 07 26th Ave | | | College Point | NY | 11354 | |
| Prince Fred | | 83 Wilkes Ave | | | | Buffalo | NY | 14215-3511 | |
| Prince Garland | | No 12 Bayberry | | | | Wichita Falls | TX | 76310 | |
| Prince Garland | | No 12 Bayberry | Chg Per W9 3 22 04 Cp | | | Wichita Falls | TX | 76310 | |
| Prince Georges County | | Treasury Division | PO Box 1700 | | | Upper Marlboro | MD | 20773-1700 | |
| Prince Georges County Maryland | C O Meyers Rodbell and Rosenbaum Pa | 6801 Kenilworth Ave Ste 400 | | | | Riverdale | MD | 20737-1385 | |
| Prince Georges County Treasury Division | | PO Box 1700 | | | | Upper Marlboro | MD | 20773-1700 | |
| Prince Georges United Way | | 9200 Basil Court Ste 207 | | | | Landover | MD | 20785 | |
| Prince Henry E | | PO Box 2161 | | | | Anderson | IN | 46018-2161 | |
| Prince Jamie | | 451 Clifton Dr Ne | | | | Warren | OH | 44484-1809 | |
| Prince Jessica | | 3010 Circle Dr | | | | Flint | MI | 48507-1814 | |
| Prince Manufacturing  Eft | | 19 W 8th St Ste 200 | | | | Holland | MI | 49423 | |
| Prince Manufacturing Corp Detr | | 6285 Concord St | | | | Detroit | MI | 48211 | |
| Prince Manufacturing Corp Oxfo | | 665 N Lapeer Rd | | | | Oxford | MI | 48371-3616 | |
| Prince Manufacturing Eft | | Frmly Pds Services Corp | 19 W 8th St Ste 200 | | | Holland | MI | 49423 | |
| Prince Manufacturing Oxford Ef | | PO Box 2519 | | | | Holland | MI | 49422 | |
| Prince Manufacturing Oxford Ef | | 19 W 8th St Ste 200 | | | | Holland | MI | 49423 | |
| Prince Manufacturing Oxford Ef | | Fmrly Pds Service Corp | 19 W 8th St Ste 200 | | | Holland | MI | 49423 | |
| Prince Manufacturing Oxford Ef | | PO Box 2519 | | | | Holland | MI | 49422 | |
| Prince Margaret | | 8348 Raglan Dr Ne | | | | Warren | OH | 44484-1447 | |
| Prince Milton | | 1127 Alpine Dr | | | | Sandusky | OH | 44870 | |
| Prince Ronald | | 3890 56th St Sw | | | | Grandville | MI | 49418 | |
| Prince Ronald L | | 3890 56th St Sw | | | | Grandville | MI | 49418-9712 | |
| Prince Simmons | | 41 Cutler St | | | | Rochester | NY | 14621 | |
| Prince Thomas | | 1507 Wilson Ave | | | | Saginaw | MI | 48603-4757 | |
| Prince Virginia | | 6435 Brewer Rd | | | | Flint | MI | 48507 | |
| Prince William | | 3385 Erhardt Dr | | | | Mount Morris | MI | 48458-9404 | |
| Prince Wm Cnty Cir Crt Clk | | 9311 Lee Ave | | | | Manassas | VA | 22110 | |
| Princella Wilbert | | 4581 N 60th St | | | | Milwaukee | WI | 53218 | |
| Princess Odonkor | | 1500 10 Windwillow Way | | | | Rochester | NY | 14624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Princess Patrick | | PO Box 404 | | | | Dayton | OH | 45401 | |
| Princess Theater | | 112 Second Ave Northeast | | | | Decatur | AL | 35601-2349 | |
| Princess Theatre | | 112 2nd Ave Ne | | | | Decatur | AL | 35601-2304 | |
| Princeton Pike Office Park Iv | | Bldg 4 Ste 209 | 3131 Princeton Pike | | | Lawrenceville | NJ | 08648 | |
| Princeton Review | | 4498 Main St 2 | | | | Amherst | NY | 14226 | |
| Princeton Review | | 410 Hampton Ave | | | | Pittsburgh | PA | 15221 | |
| Princeton Review | | Great Plains | 2847 N Sheffield | Ste 120 | | Chicago | IL | 60657 | |
| Princeton Review | | 9666 Olive St Rd Ste 140 | | | | St Louis | MO | 63132-3013 | |
| Princeton Review | | Ste 120 | 550 Pharr Rd | | | Atlanta | GA | 30305 | |
| Princeton Review | | 896 South Dixie Hwy | | | | Coral Gables | FL | 33146 | |
| Princeton Review | | 57 Union St | Ste 1 | | | Newton | MA | 02159 | |
| Princeton Review | | 125 Thayer St | | | | Providence | RI | 02906 | |
| Princeton Review | | 252 Nassau St | | | | Princeton | NJ | 08542 | |
| Princeton Review | | 775 Pk Ave | Ste 132 | | | Huntington | NY | 11743 | |
| Princeton Review | | 1313 West Ln | Ste A | | | Columbus | OH | 43221 | |
| Princeton Review | | 1350 W 5th Ave | Ste 131 | | | Columbus | OH | 43212 | |
| Princeton Review | | 3737 Park East Dr Ste 203 | | | | Cleveland | OH | 44122-4347 | |
| Princeton Review Anaheim | | 2151 Michelson Dr | | | | Irvine | CA | 92612 | |
| Princeton Review Denver | | 1515 Walnut St | | | | Boulder | CO | 80302 | |
| Princeton Review Detroit | | 1220 S University 209 | | | | Ann Arbor | MI | 48104 | |
| Princeton Review Great Plains | | 2847 N Sheffield | Ste 120 | | | Chicago | IL | 60657 | |
| Princeton Review La | | 10474 Santa Monica | Ste 403 | | | Los Angeles | CA | 90025 | |
| Princeton Review Online | | 150 Varick St Fl 11 | | | | New York | NY | 10013-1220 | |
| Princeton Review Suite 120 | | 550 Pharr Rd | | | | Atlanta | GA | 30305 | |
| Princeton University | | Undergraduate Financial Aid | Box 591 | 220 West College | | Princeton | NJ | 085440591 | |
| Princeton University Undergraduate Financial Aid | | Box 591 | 220 West College | | | Princeton | NJ | 08544-0591 | |
| Princing Nancy L | | 1255 Sunnydale St | | | | Burton | MI | 48509-1939 | |
| Princinsky Charles J | | 1517 Chestnut St | | | | Saginaw | MI | 48602-1825 | |
| Princinsky Daniel | | Dba Applied Energy Llc | 3412 Osler Ave | | | Saginaw | MI | 48602 | |
| Princinsky Daniel Dba Applied Energy Llc | | 3412 Osler Ave | | | | Saginaw | MI | 48602 | |
| Principal Consulting Inc | | 6107 C Memorial Hwy | | | | Tampa | FL | 33615 | |
| Principal Financial Group The | | PO Box 10360 | | | | Des Moines | IA | 50306-0360 | |
| Principal Knox Llc | | Dba Starke Memorial Hospital | PO Box 339 | | | Knox | IN | 46534 | |
| Principal Knox Llc Dba Starke Memorial Hospital | | PO Box 339 | | | | Knox | IN | 46534 | |
| Principal Life Insurance Co | | PO Box 310020 | | | | Des Moines | IA | 50331-0020 | |
| Principal Manufacturing Corp | | PO Box 77 6438 | | | | Chicago | IL | 60678-6438 | |
| Principal Manufacturing Corp | | 2800 South 19th Ave | | | | Broadview | IL | 60153 | |
| Principal Manufacturing Corp | | 2800 S 19th Ave | | | | Broadview | IL | 60153 | |
| Principal Mutual | | Dept 400 | | | | Philadelphia | PA | 19101 | |
| Principal Mutual Life Ins Co | | C o Eakin & Smith Inc | 2100 W End Ave Ste 950 | | | Nashville | TN | 37203 | |
| Principal Mutual Life Ins Co C O Eakin and Smith Inc | | 2100 W End Ave Ste 950 | | | | Nashville | TN | 37203 | |
| Principia | | PO Box 60119 | | | | St Louis | MO | 63160-0119 | |
| Prindible Lawrence R | | 2421 Beachview Dr Apt A 5 | | | | Ocean Springs | MS | 39564-9501 | |
| Prindle Mark W | | PO Box 379 | | | | Aurora | OH | 44202-0379 | |
| Prine Eldred | | 404 W Georgetown St | | | | Crystal Spgs | MS | 39059-2768 | |
| Prine Gary | | 8845 Reed Rd | | | | New Lothrop | MI | 48460-9702 | |
| Pring Randy | | 3884 S 450 E | | | | Anderson | IN | 46017 | |
| Pringle & Herlgstad PC | Debra L Hoffarth & David J Hogue | 20 SW 1st | PO Box 1000 | | | Minot | ND | 58701-1000 | |
| Pringle Adam G | | 1705 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Pringle Adam G | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Pringle Dale | | 9600 Birch Run Rd | | | | Millington | MI | 48746-9549 | |
| Pringle Earnest | | 3 Leah La | | | | N Chili | NY | 14514 | |
| Pringle Glenn | | 3478 Piedmont Ave | | | | Dayton | OH | 45416 | |
| Pringle Iii Donald | | 5535 Juniper Ln | | | | Saginaw | MI | 48603 | |
| Pringle Lu Ann | | 2598 Smeridian Rd | | | | Youngstown | OH | 44511 | |
| Pringle Nancy M | | 2311 Oak Rd | | | | Davison | MI | 48423-0000 | |
| Pringle Rodney & Mary Ann | | 1705 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Pringle Rodney & Mary Ann | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Pringle William J | | 1046 Passolt St | | | | Saginaw | MI | 48602-2942 | |
| Prinkey John R | | PO Box 473 | | | | Leavittsburg | OH | 44430-0473 | |
| Prinkey Noreen G | | 545 School Rd Nw | | | | Hutchinson | MN | 55350-1427 | |
| Print Center | | 420 East Dixie Dr | | | | West Carrollton | OH | 45449 | |
| Print Center The | | 420 E Dixie Dr | | | | West Carrollton | OH | 45449 | |
| Print Shop | | 5645 State St Ste B | | | | Saginaw | MI | 48603 | |
| Print Shop The | | 5645 State St | | | | Saginaw | MI | 48603 | |
| Print Works | | 1210 Culver Rd | | | | Rochester | NY | 14609 | |
| Print Works Plus | | 2011 East Main St | | | | Rochester | NY | 14609 | |
| Print Works Plus Eft | | 1210 Culver Rd | | | | Rochester | NY | 14609 | |
| Printcraft Marking Devices Inc | | 1193 Military Rd | | | | Kenmore | NY | 14217-1845 | |
| Printer Works Inc The | | 3481 Arden Rd | | | | Hayward | CA | 94545-3905 | |
| Printer Zink Inc | | Quality Printing | 1047 Broadway | | | Anderson | IN | 46012-2526 | |
| Printers Andre | | 1822 Wabash Ave Apt 4 | | | | Dayton | OH | 45405 | |
| Printers Jeanette | | PO Box 55 | | | | Dayton | OH | 45405 | |
| Printers Resource | | 4420 S Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Printerworks | | 3481 Arden Rd | | | | Hayward | CA | 94545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Printing & Label Specialist | | 145 E Pike St | | | | Pontiac | MI | 48342 | |
| Printing By Kendall & Co | | Fmly Kendall & Co | 5320 Corunna Rd | | | Flint | MI | 48532 | |
| Printing By Kendall and Cc | | 5320 Corunna Rd | | | | Flint | MI | 48532 | |
| Printprod Inc | Rob Or Sherry | 419 Bainbridge St. | | | | Dayton | OH | 45410 | |
| Printronix | | C o Peak Technologies Inc | 205 Bishops Way Ste 224 | | | Brookfield | WI | 53005 | |
| Printronix | Attn Repairs | 14600 Myford Rd | | | | Irvine | CA | 92606 | |
| Printronix | | Fmly Rjs Systems International | 14600 Myford Rd | Nm add Chg 11 01 Mh | | Irvine | CA | 92623-9559 | |
| Printronix Dba Rjs Systems | | 14600 Myford Rd | PO Box 19559 | | | Irvine | CA | 92623-9559 | |
| Printronix Inc | | 14600 Myford Rd | | | | Irvine | CA | 92614 | |
| Printserv Technologies Inc | | 24009 N Forest Dr | | | | Lake Zurich | IL | 60047 | |
| Printup Curtis | | 4315 Free Pike | | | | Dayton | OH | 45416 | |
| Printup Franklin | | 1120 Wyoming St | | | | Dayton | OH | 45410 | |
| Printup Richard | | 4790 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Printup Richard L | | 4790 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Printup S | | 4869 Thrall Rd | | | | Lockport | NY | 14094 | |
| Printup William | | 5065 Susies Ln | | | | Sanborn | NY | 14132 | |
| Prior David | | 626 East Whitethorn Dr | | | | Midland | MI | 48640 | |
| Prior Michael L | | 4025 Richmark Ln | | | | Bay City | MI | 48706-2227 | |
| Prior Pauline | | 8 Penryn Ave | | | | Laffak Farm | | WA11 9EX | United Kingdom |
| Prior Sherwin | | 2103 Rochelle Pk Dr | | | | Rochester Hills | MI | 48309 | |
| Priority Building Services | | 555 W Lambert Rd Ste K | | | | Brea | CA | 92821 | |
| Priority Custom Molding Inc | | 826 Distribution Dr | | | | Beavercreek | OH | 45434 | |
| Priority Expedited Trucking | | Inc Scwscacpxpk | 4665 Malsbary Rd | | | Cincinnati | OH | 45242-5645 | |
| Priority Expedited Trucking Inc | | 4665 Malsbary Rd | | | | Cincinnati | OH | 45242-5645 | |
| Priority Health | Jeff Hoerle | 442 Century Ln | | | | Holland | MI | 49423-4295 | |
| Priority Health | | 210t 382715520 | 1231 Ne Beltline | Updt 1099 Info 3 21 05 Cp | | Grand Rapids | MI | 49505 | |
| Priority Health | John T Gregg | | Barnes & Thornburg | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Priority Health | Rachel Pond | 1231 E Beltline NE | | | | Grand Rapids | MI | 49525 | |
| Priority Health Eft | | Billing Dept | 1231 Ne Beltline | | | Grand Rapids | MI | 49505 | |
| Priority Inc | | 1340 S Page Rd | | | | Aurora | OH | 44202 | |
| Priority Inc | | PO Box 279 | | | | Aurora | OH | 44202-0279 | |
| Priority Inc | | 16722 W Pk Cir | | | | Chagrin Falls | OH | 44023 | |
| Priority Management | | 5224 S Lewis | | | | Tulsa | OK | 74105 | |
| Priority Management Rabb And | | Associates | 5740 South | 875 East | | Zionsville | IN | 46077 | |
| Priority Management Rabb And Associates | | 5740 South | 875 East | | | Zionsville | IN | 46077 | |
| Priority Office Furniture | | 26 Via Pelayo | | | | Ranchosantamargarita | CA | 92688 | |
| Priority One | | 2310 S Green Bay Rd Ste C 333 | | | | Racine | WI | 53406-4058 | |
| Priority Plus Inspection Centre | Vince Carnovale | 2310 Carlauren Rd Unit 4 | | | | Toronto | | | |
| Priority Plus Inspection Centres | Vince Cornovale | 120 Carlauren Rd A | Unit 4 | | | Woodbridge | ON | L4L 8E5 | Canada |
| Priority Supply Inc | | 2430 Turner Ave Nw | | | | Walker | MI | 49544 | |
| Priority Supply Inc | | 2430 Turner Nw | | | | Walker | MI | 49544 | |
| Priority Supply Inc | James Byl | 2430 Turner Nw | | | | Walker | MI | 49544 | |
| Priority Supply Inc Eft | | 2430 Turner Ave Nw | | | | Walker | MI | 49544 | |
| Prisby Mark | | 70245 Lowe Plank | | | | Richmond | MI | 48062 | |
| Priscella Helmreich | | 5871 Edith Schneider Rd | | | | Harrison | MI | 48625 | |
| Priscilla Glover | | 11281 Dice | | | | Freeland | MI | 48623 | |
| Priscilla Jones | | 218 W Stewart Ave | | | | Flint | MI | 48505 | |
| Priscilla Norton | | 748 Virginia Dr Nw | | | | Warren | OH | 44483 | |
| Priscilla Roberson | | 33 Gail Ave | | | | Buffalo | NY | 14215 | |
| Priscilla Romera Serna | | 11712 Mohr Rd | | | | Kingsville | MD | 21087 | |
| Priscilla Romero Serna | | 163 Chapel Towne Circle | | | | Baltimore | MD | 21236 | |
| Priscilla Romero Serna | | 11712 Mohr Rd | | | | Kingsville | MD | 21087 | |
| Priscilla Stephens | | 3218 Northwestern Ave Apt 2 | | | | Racine | WI | 53404 | |
| Priscilla Taylor | | 1060 N Lincoln St | | | | Peru | IN | 46970 | |
| Prisim Business War Games | Jeff Jefebvre | 150 E Cook Ste 4 | | | | Libertyville | IL | 60048 | |
| Prisim Business War Games | | 150 E Cook Ave Ste 4 | | | | Libertyville | IL | 60048 | |
| Prisim Business War Games Inc | Jeff Lefebvre | 150 E Cook Ave Ste 4 | | | | Libertyville | IL | 60048 | |
| Prism Integrated Sanitation Mg | | Prism | 1705 2nd Ave | | | Dolomite | AL | 35061 | |
| Prism Integrated Sanitation Mg | | 1326 Willow Rd | | | | Sturtevant | WI | 53177-1917 | |
| Prism Technology & Assemblies | | 13125 E Eight Mile Rd | Ad Chg Per Ltr 041505 Gj | | | Warren | MI | 48089 | |
| Prism Technology & Assemblies | | 13125 E 8 Mile Rd | | | | Warren | MI | 48089-3276 | |
| Prism Technology & Assemblies | | 13125 E Eight Mile Rd | Ad Chg Per Ltr 04 15 05 Gj | | | Warren | MI | 48089 | |
| Prism Technology & Assemblies Llc | | 13125 e 8 mile rd | | | | warren | mi | 48089-3276 | Austria |
| Prism Technology and Assemblies | | 13125 E Eight Mile Rd | | | | Warren | MI | 48089 | |
| Prism Technology And Assemblies Llc | Accounts Payable | 13125 E 8 Mile Rd | | | | Warren | MI | 48089-3276 | |
| Prism Trucking Inc | | PO Box 400287 | | | | Pittsburgh | PA | 15268-0287 | |
| Prismark Llc | | 130 Main St | | | | Cold Spring Harbor | NY | 11724 | |
| Prismark Llc | | Bpa Technology & Mgmt Inc | 130 Main St | | | Cold Spring Harbor | NY | 11724 | |
| Prismark Partners Llc | | Prismark | 130 Main St | | | Cold Spring Harbor | NY | 11724 | |
| Pristine Facility Trust Fund | | Acct 12 9734 S Blackstone | Star Bank Na Mail Lo 5125 | 425 Walnut St | | Cincinnati | OH | 45202 | |
| Pristine Facility Trust Fund Acct 12 9734 S Blackstone | | Star Bank Na Mail Lo 5125 | 425 Walnut St | | | Cincinnati | OH | 45202 | |
| Pritch Norris and Elmita | | 4625 Milton | | | | Flint | MI | 48557 | |
| Pritchard Clyde B | | PO Box 250677 | | | | Franklin | MI | 48025 | |
| Pritchard Daniel L | | 5484 Poolbeg St | | | | Canal Winchester | OH | 43110-8119 | |
| Pritchard David | | 7180 St Ursula Dr | | | | Canfield | OH | 44406 | |
| Pritchard Deborah Brown | E Todd Tracy Esq | 5473 Blair Rd | Ste 200 | | | Dallas | TX | 75231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pritchard Gary | | 7031 Barrington Dr | | | | Canfield | OH | 44406 | |
| Pritchard Lori | | 8365 River Terrace Dr | | | | Franklin | WI | 53132-8221 | |
| Pritchard Natalie | | 1909 Woodland Ne | | | | Warren | OH | 44483 | |
| Pritchard Natalie A | | 1909 Woodland Ne | | | | Warren | OH | 44483 | |
| Pritchard Ronnie | | 7065 Dayton Liberty Pike | | | | Dayton | OH | 45418 | |
| Pritchard Supply | | Dba Johnstone Supply | 3015 S Kilson Dr | | | Santa Ana | CA | 92705 | |
| Pritchard Tracey | | 7180 St Ursula Dr | | | | Canfield | OH | 44406 | |
| Pritchard William | | 1880 Harlan Rd | | | | Waynesville | OH | 45068 | |
| Pritchett Billie | | 6137 Kenworthy Ct | | | | Flint | MI | 48532 | |
| Pritchett Brenda | | 1037 N 8th St | | | | Saginaw | MI | 48601-1125 | |
| Pritchett Brinda | | 125 Crisco Rd | | | | Union Grove | AL | 35175 | |
| Pritchett Donald | | 524 Pritchett Dr | | | | Union Grove | AL | 35175-7405 | |
| Pritchett Henry | | 4789 Hess Rd | | | | Saginaw | MI | 48601-6924 | |
| Pritchett James | | 45 Donaldson Rd | | | | Buffalo | NY | 14208-1540 | |
| Pritchett Jeffrey | | 51686 Kachina Ln | | | | Macomb Twp | MI | 48042 | |
| Pritchett Jeffrey P | | 3626 Sawgrass Dr | | | | Lafayette | IN | 47905 | |
| Pritchett Jerone | | 803 E Farrell Stret | | | | Niota | TN | 37826 | |
| Pritchett Jerry L | | Rte 1 Box 25 2 | | | | Pryor | OK | 74361 | |
| Pritchett Jr Johnny | | 3305 Lynn Dr | | | | Indianriver | MI | 49749 | |
| Pritchett Linda | | 401 Frost Dr | | | | Saginaw | MI | 48603 | |
| Pritchett Lula M | | 445 S 26th St | | | | Saginaw | MI | 48601-6414 | |
| Pritchett Thomas | | 3872 Heathfield Ct | | | | Zionsville | IN | 46077 | |
| Pritchett Wesley J | | 12712 E 82nd St N | | | | Owasso | OK | 74055 | |
| Pritish Sarkar | | 2929 Porlas Pl | | | | Saginaw | MI | 48603 | |
| Pritt Glenn | | 1901 W Mason Rd | | | | Milan | OH | 44846 | |
| Pritt Orville | | 18702 Miller Rd | | | | Richwood | OH | 43344 | |
| Private Lines Inc | | E3221 Hwy 161 | | | | Iola | WI | 54945 | |
| Privett James F | | PO Box 605 | | | | Gaston | IN | 47342-0605 | |
| Pro Air Cargo | | PO Box 250 | | | | Vienna | OH | 44473 | |
| Pro Am Safety Inc | | Addr Chg 10 17 95 | 551 Keystone Dr | | | Warrendale | PA | 15086 | |
| Pro Am Safety Inc | | 551 Keystone Dr | | | | Warrendale | PA | 15086 | |
| Pro Am Safety Inc | | 5295 Commerce Pky | | | | Cleveland | OH | 44130 | |
| Pro Automotive Electronics | | 606 East St | | | | Pittsfield | MA | 01201-5310 | |
| Pro Autosound & Security | | 2271 Eldorado Dr | | | | Billings | MT | 59102-5761 | |
| Pro Cnc | Paul Van Metre | 445 Sequioa Dr | Ste 113 | | | Bellingham | WA | 98226 | |
| Pro Corporation Pmc | | PO Box 8500 51615 | | | | Philadelphia | PA | 19178 | |
| Pro Corporation Pmc | | Adr Cng 8 98 4135841780 | 296 Nonotuck St | | | Florence | MA | 010621295 | |
| Pro Corporation Pmc | | 296 Nonotuck St | | | | Florence | MA | 01062 | |
| Pro Corporation Pmd | | 296 Nonotuck St | | | | Florence | MA | 01062 | |
| Pro Dec Products | Accounts Payable | PO Box 666 | | | | Stafford | TX | 77477 | |
| Pro Eff Lp | | 7 42916e 008 | 6920 Villa Hermosa | | | El Paso | TX | 79912 | |
| Pro Eff Lp | | 7 42916e+008 | 6920 Villa Hermosa | | | El Paso | TX | 79912 | |
| Pro Eff Lp | | 6920 Villa Hermosa | | | | El Paso | TX | 79912 | |
| Pro Electric Inc | | 5320 Speaker Rd | | | | Kansas City | KS | 66106 | |
| Pro Electric Services | | 5320 Speaker Rd | | | | Kansas City | KS | 66106 | |
| Pro Express | | PO Box 2039 | | | | Montebello | CA | 90640 | |
| Pro Express | | 1220 W Washington Blvd | | | | Montebello | CA | 90640 | |
| Pro Fab Machine Of Hartselle | | Inc | 2405 Hwy 31 Nw | | | Hartselle | AL | 35640 | |
| Pro Fab Machine Of Hartselle Inc | | 2405 Hwy 31 Nw | | | | Hartselle | AL | 35640 | |
| Pro Fab Of Hartselle Inc | | 2405 Hwy 31 Nw | | | | Hartselle | AL | 35640 | |
| Pro Fit International Inc | | 1335 Eagandale Ct | | | | Saint Paul | MN | 55121-135 | |
| Pro Fit International Inc | Scott A Knight | 1335 Eagandale Court | | | | Eagan | MN | 55121 | |
| Pro Transportation & | | Logistics Group Llc | 900 N Indiana Ave | | | Kansas City | MO | 64120 | |
| Pro Fleet Transportation and Logistics Group Llc | | PO Box 4040 | | | | Omaha | NE | 68104 | |
| Pro Form Plastics Inc | | 11624 East State Rd 250 | | | | Crothersville | IN | 47229 | |
| Pro Formance Fuel Inj Ser Inc | | Rr2 Box 242a | | | | Clearfield | PA | 16830 | |
| Pro Formance Fuel Injection | | R R 2 Box 242a | | | | Clearfield | PA | 16830 | |
| Pro Fusion Technologies Inc | | Pro Fusion | 3825 Old Conejo Rd | | | Newbury Pk | CA | 91320 | |
| Pro Fusion Technologies Inc | | 3825 Old Conejo Rd | | | | Newbury Pk | CA | 91320 | |
| Pro Industrial Supply | | 1033 Humble Ste 100 E | | | | El Paso | TX | 79915 | |
| Pro Industrial Welding Inc | | 12882 Lock 17 Rd | | | | Brookwood | AL | 35444 | |
| Pro Industrial Welding Inc | | Piw Inc | 16175 Hwy 216 | | | Brookwood | AL | 35444 | |
| Pro Line Paint Company | Chris Youell | Sherwin Williams Company | 1168 Harbor Ave | | | Long Beach | CA | 90813 | |
| Pro Link | | 148 Eastern Blvd | | | | Glastonbury | CT | 06033 | |
| Pro Med | | 765 Fork St | | | | Muskegon | MI | 49442 | |
| Pro Microhydraulics Llc | | 1807 Warwickshire Dr | | | | Houston | TX | 77077 | |
| Pro Mold | Christine Lebeda | 2319 Clayton Pl | | | | Berthoud | CO | 80513 | |
| Pro Mold Inc | | 350 Buell Rd | | | | Rochester | NY | 14624 | |
| Pro Mold Inc | | Dba Pro Mold & Die | 55 Chancellor Dr | | | Roselle | IL | 60172-3900 | |
| Pro Mold Inc | | 55 Chancellor Dr | | | | Roselle | IL | 60172 | |
| Pro Mold Inc  Eft | | 350 Buell Rd | | | | Rochester | NY | 14624 | |
| Pro Mold Inc Dba Pro Mold and Die | | 55 Chancellor Dr | | | | Roselle | IL | 60172-3900 | |
| Pro Mold Inc Eft | | 350 Buell Rd | | | | Rochester | NY | 14624 | |
| Pro Motive Power | Mr Jerry Jay | 1647 Canton Rd | | | | Marietta | GA | 30066 | |
| Pro Motor Engines Inc | Accounts Payable | 102 South Iredell Industrial Pk R | | | | Mooresville | NC | 28115 | |
| Pro Offset Service Inc | | PO Box 196 | | | | Hilton | NY | 14468 | |
| Pro Pack Solutions Inc | | 2890 A Hwy 78 Ste C | | | | Loganville | GA | 30052 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2789 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pro Pack Solutions Inc | | PO Box 370 | | | | Loganville | GA | 30052 | |
| Pro Pack Solutions Inc | | Frmly William N Turner Co Inc | PO Box 370 | | | Loganville | GA | 30052 | |
| Pro Parts Inc | Randy Buller | 221 11 Merrick Blvd | | | | Springfield Gardens | NY | 11413 | |
| Pro Plastics Equipment Inc | | 13097 Pkside Dr | | | | Fisher | IN | 46038 | |
| Pro Plastics Sales & Service | | Addr Chg 12 16 99 | 13097 Pkside Dr | | | Fishers | IN | 46038 | |
| Pro Plastics Sales and Service | | 13097 Pkside Dr | | | | Fishers | IN | 46038 | |
| Pro Resources Inc | | Global Technical Services | 1728 Spy Run Ave | | | Fort Wayne | IN | 46805 | |
| Pro Seal Inc | | Pro Seal Service Group | 32388 Edward | | | Madison Heights | MI | 48071 | |
| Pro Seal Inc | | Pro Seal Service Group | 35 W Silverdome Indust | | | Pontiac | MI | 48342 | |
| Pro Seal Service Group | | 502 State Rd 32 W | | | | Westfield | IN | 46074 | |
| Pro Seal Service Group | Ken Peck | 35 Silverdome Ind Pk West | | | | Pontiac | MI | 48342-2994 | |
| Pro Seal Service Group Inc | | 32388 Edward | | | | Madison Heights | MI | 48071 | |
| Pro Seal Service Group Inc Eft | Elaine Geisler | 32388 Edward | | | | Madison Heights | MI | 48071 | |
| Pro Stage Inc | | 333 A Enterprise St | | | | Ocoee | FL | 34761 | |
| Pro Stainless | Jim Stokes Insides Sales | 333 E Brokaw Rd | | | | San Jose | CA | 95112 | |
| Pro Stainless Inc | Joe Or Barry Grenier | 333 E Brokaw Rd | | | | San Jose | CA | 95112-4208 | |
| Pro Team Apparel Inc | | 20725 Watertown Rd | | | | Waukesha | WI | 53186 | |
| Pro Team Cleaning Inc | | Dba Baileys Cleaning Service | 2017 62nd Ave | Add Chg 04 04 05 Am | | Tuscaloosa | AL | 35401 | |
| Pro Team Cleaning Inc Dba Baileys Cleaning Service | | 2017 62nd Ave | | | | Tuscaloosa | AL | 35401 | |
| Pro Tec Corp | | 3293 Saint Etienne Blvd | | | | Windsor | ON | N8W 5B1 | Canada |
| Pro Tec Corporation | | PO Box 1878 | | | | Warren | MI | 48090 | |
| Pro Tec Corporation | | Lof Add Chg 10 95 | 3299 St Etienne Blvd | | | Windsor | ON | N8W 5B1 | Canada |
| Pro Tec Products | Shara | 2221 East 26th St | | | | Erie | PA | 16510 | |
| Pro Tech | | 711 West Ave | | | | Rochester | NY | 14611 | |
| Pro Tech Diesel | Mr Joe Gillespie | 130 South Douglas St | | | | Glendive | MT | 59330 | |
| Pro Tech Diesel | Joe Gillespie | 130 S Douglas | | | | Glendive | MT | 59330 | |
| Pro Tech Environmental & Const | | 2600 Miller Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Pro Tech Environmental Inc | | PO Box 141014 | | | | Grand Rapids | MI | 49514-1014 | |
| Pro Tech Environmental Inc | | 3512 Three Mi Rd Nw | | | | Grand Rapids | MI | 49514-1014 | |
| Pro Tech Industries | | 6079 Birch Dr | | | | Flint | MI | 48507 | |
| Pro Tech Industries Eft | | 6079 Birch Dr | | | | Flint | MI | 48507 | |
| Pro Tech Industries Inc | | 6079 Birch Dr | | | | Flint | MI | 48507 | |
| Pro Tech Lighting Inc | | 1695 E Maple Rd | | | | Troy | MI | 48083 | |
| Pro Tech Machine | | 3085 Joyce St | | | | Burton | MI | 48529 | |
| Pro Tech Machine Eft | | 3085 Joyce St | | | | Burton | MI | 48529 | |
| Pro Tech Machine Inc | | 3085 Joyce St | | | | Burton | MI | 48529 | |
| Pro Tech Machine Tools Inc | | 5358 Royalwood Rd | | | | Cleveland | OH | 44133 | |
| Pro Tech Plastics Inc | Joy Peurling | PO Box 5940 Dept 20 1087 | | | | Carol Stream | IL | 601975940 | |
| Pro Tech Plastics Inc | Roger A Dieker | 1295 W Helena Dr | | | | West Chicago | IL | 60185 | |
| Pro Tech Plastics Inc | Joy Peurling | PO Box 5940 Dept 20 1087 | | | | Carol Stream | IL | 60197-5940 | |
| Pro Tech Plastics Inc | Roger A Diekershawn Mock | 1295 Helena Dr | | | | West Chicago | IL | 60185-2677 | |
| Pro Tech Plastics Inc | | 1295 W Helena Dr | | | | West Chicago | IL | 60185 | |
| Pro Tech Plastics Inc | | Department 20 1087 | PO Box 5940 | | | Carol Stream | IL | 60197-5940 | |
| Pro Tech Products | | Alliance Plastics Parent | 14615 Anson Ave | | | Sante Fe Springs | CA | 90670 | |
| Pro Tech Products Alliance Plastics | | 14615 Anson Ave | | | | Sante Fe Springs | CA | 90670 | |
| Pro Tech Tire & Auto | | 570 Young St | | | | Barrie | ON | L4N 4E4 | Canada |
| Pro Tech Tire & Auto | Ed Jagta | 570 Yonge Sta | | | | Barrie | ON | L4N 4E4 | Canada |
| Pro Tech Tire & Auto | Ed Jagt | 570 Yonge St | | | | Barrie | ON | L4N 4E4 | Canada |
| Pro Tech Tire and Autc | | 570 Young St | | | | Barrie Canada | ON | L4N 4E4 | Canada |
| Pro Tech Welding & Fabrication | | Pro Tech Welding & Fabrication | 711 West Ave | | | Rochester | NY | 14611 | |
| Pro Tek And Die Inc | | 13625 S Alma Ave | | | | Gardena | CA | 90249 | |
| Pro Terra Environmental | | Contracting Co | | | | Columbus | OH | 43207 | |
| Pro Terra Environmental Contracting Co | | 2323 Refugee Rd S | | | | Columbus | OH | 43207 | |
| Proact Services Corp | | 1140 Conrad Industrial Dr | | | | Ludington | MI | 49431 | |
| Proact Services Corporation | | 1140 Conrad Industrial Dr | | | | Ludington | MI | 49431 | |
| Proainco | | 1730 Russ Randall St | | | | El Paso | TX | 79936 | |
| Proainco | | 949 Zactecas Ct | | | | El Paso | TX | 79907 | |
| Proainco | | Calle Durango 6185 | | | | Cuidad Juarez | | 32680 | Mexico |
| Proainco Sa De Cv | | Durango 6185 | Cuidad Juarez 32680 | | | | | | Mexico |
| Probate Court Division 3 | | County Courthouse 3rd Flr | | | | Farmington | MO | 63640 | |
| Probation Department | | 175 West 5th St 3rd Flr | | | | San Bernardino | CA | 92415 | |
| Probation Deptaccounting Div | | Acct Of Ricardo Santana | Case Sda 026553 | 175 W 5th St3rd Fl | | San Bernardino | CA | 56262-6705 | |
| Probation Deptaccounting Div Acct Of Ricardo Santana | | Case Sda 026553 | 175 W 5th St 3rd Fl | | | San Bernardino | CA | 92415 | |
| Probert Lawrence C | | 2995 Vollmer Dr | | | | Youngstown | OH | 44511-1961 | |
| Probst Edward P | | 2311 Georgeland Trl | | | | Dayton | OH | 45459-1363 | |
| Probst Robert | | 7540 Laurie Ln N | | | | Saginaw | MI | 48609-4942 | |
| ProBusiness Services Inc | Attn Pat Kell | 4125 Hopyard Road | | | | Pleasanton | CA | 94588 | |
| Probusiness Services Inc | | 4125 Hopyard Rd | | | | Pleasanton | CA | 94588 | |
| Procare Auto | | Mike Peth ste 300 | 4401 Rockside Rd | | | Independence | OH | 44131 | |
| Proceco | | 7300 Rue Tellier | | | | Montreal | PQ | H1N 3T7 | Canada |
| Proceco Ltee | | 7300 Rue Tellier | | | | Montreal | PQ | H1N 3T7 | Canada |
| Procedyne Corp | | Procedyne Polymer Recovery | 11 Industrial Dr | | | New Brunswick | NJ | 089013633 | |
| Procedyne Corp | | 11 Industrial Dr | | | | New Brunswick | NJ | 08901 | |
| Proceo Usa Inc | | 1005 Beaver Grade Rd Ste 102 | | | | Coraopolis | PA | 15108 | |
| Proceq Usa Inc | | 1005 Beaver Grade Rd Ste 102 | | | | Coraopolis | PA | 15108 | |
| Procesos Controlados Sa De Cv | | Cerro Del Tzirate 24 Los Ameri | Col Las Americas | | | Queretaro | | 76121 | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Proceso Controlados Sa De Eft | | Cv | Calle Cerro Del Tzirate No 24 | Colonia Las Americas 76121 | | Queretaro | | | Mexico |
| Proceso Controlados Sa De Eft Cv | | Calle Cerro Del Tzirate No 24 | Colonia Las Americas 76121 | | | Queretaro | | | Mexico |
| Process Air Designs Inc | Joe Fritch | 11500 Northridge Dr | | | | Evansville | IN | 47720 | |
| Process Analyser Systems Ltd | | Boston House Grove Tech Pk | Wantage Oxfordshire Ox12 9ff | | | United Kingdom | | | United Kingdom |
| Process Analyser Systems Ltd | | Boston House Grove Tech Pk | Wantage Oxfordshire Ox12 9ff | | | United Kingdom | | | United Kingdom |
| Process Analyser Systems Ltd | | Boston House Grove Technology | | | | Wantage Oxfordshire | | OX12 9FF | United Kingdom |
| Process Analyzers Llc | Accounts Receivable | 25 Walpole Pk S Dr | | | | Walpole | MA | 02081 | |
| Process Automation & Tool | | 2008 Township Dr | | | | Woodstock | GA | 30189 | |
| Process Automation Intl Ltd | | Pal Sales Inc Dba | 145 Flanders Rd | | | Bethlehem | CT | 06751 | |
| Process Automation Technologie | | 132 Buckeye Cove Rd | | | | Swannanoa | NC | 28778 | |
| Process Chiller Service | Rick Lake | 819 West 22nd St | Ste 109 | | | Tempe | AZ | 85282 | |
| Process Control Solutions | | PO Box 1038 | | | | Northboro | MA | 01532 | |
| Process Control Systems | | 327 Lake Hazeltine Dr | | | | Chaska | MN | 55318-1033 | |
| Process Control Technologies I | | 515 W Factory Rd | | | | Addison | IL | 60101 | |
| Process Controls Solutions | | 386 West Main St | | | | Northboro | MA | 01532 | |
| Process Development Canada Cor | | 500 Dundas St E Unit 1 | | | | Whitby | ON | L1N 2J4 | Canada |
| Process Development Canada Eft | | Corporation | 500 Dundas St E Ste 1 | | | Whitby | ON | L1N 2J4 | Canada |
| Process Development Canada Eft Corporation | | 500 Dundas St E Ste 1 | | | | Whitby | ON | L1N 2J4 | Canada |
| Process Development Corp | | 6060 Milo Rd | | | | Dayton | OH | 45414 | |
| Process Development Corp | | 33027 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Process Development Corp | | Galeana No 465 | | | | Zona Centro Cp | | 78000 | Mexico |
| Process Development Corp | | De Mexico S De R L De C V | Galeana 465 Col Centro | San Luis Potosi Slp Cp 78000 | | | | | Mexico |
| Process Development Corp Canada | Attn Melissa Burkett | 33027 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Process Development Corp De Me | | Galeana 465 | | | | San Luis Potosi | | 78000 | Mexico |
| Process Development Corp De Mexico S De R L De C V | | Galeana 465 Col Centro | San Luis Potosi Slp Cp 78000 | | | | | | Mexico |
| Process Development Corp Eft | | 6060 Milo Rd | | | | Dayton | OH | 45414 | |
| Process Development Corp Eft | | Ks From 787690163 | 33027 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Process Development Corp Eft | | 33027 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Process Development Corp Eft | | De Mexico S De R L De C V | Galeana 465 Col Centro | San Luis Potosi Slp Cp 78000 | | | | | Mexico |
| Process Development Corporation | Attn Melissa Burkett | 33027 School Craft | | | | Livonia | MI | 48150 | |
| Process Engineering | Jay Armstrong | 621 Moorefield Pk Dr | Ste G | | | Richmond | VA | 23236 | |
| Process Engineering & Eft | | Equipment Co | 571 Six Mile Rd Nw | | | Comstock Pk | MI | 49321 | |
| Process Engineering & Equipmen | | Peco | 571 6 Mile Rd Nw | | | Comstock Pk | MI | 49321 | |
| Process Engineering and Eft Equipment Co | | PO Box 2998 | | | | Grand Rapids | MI | 49501 | |
| Process Equip and Supply | Allen Deckelman | 31255 Loraine Rd | | | | Cleveland | OH | 44070 | |
| Process Equipment & Supply Eft | | Inc | 31255 Lorain Rd | 8.0054e+009 | | Cleveland | OH | 44070 | |
| Process Equipment & Supply Inc | | 31255 Lorain Rd | | | | Cleveland | OH | 44070 | |
| Process Equipment and Supply Eft Inc | | 31255 Lorain Rd | | | | Cleveland | OH | 44070 | |
| Process Equipment Co | | 6555 S State Rte 202 | | | | Tipp City | OH | 45371 | |
| Process Equipment Co Eft | | 6555 S State Route 202 | | | | Tipp City | OH | 45371 | |
| Process Equipment Co Inc | | PO Box 54069 | | | | Tulsa | OK | 74155 | |
| Process Equipment Co Inc | | 7630 E 46th Pl | | | | Tulsa | OK | 74155 | |
| Process Equipment Co Of Tipp C | | Design Engineer Assembly Div | 4191 Us Rte 40 | | | Tipp City | OH | 45371 | |
| Process Equipment Co Of Tipp C | | 6555 S State Route 202 | | | | Tipp City | OH | 45371-9444 | |
| Process Equipment Co Of Tipp C | | Robotic Accessories | 6555 S State Route 202 | | | Tipp City | OH | 45371 | |
| Process Equipment Company | | 6555 S State Route 202 | | | | Tipp City | OH | 45371 | |
| Process Equipment Company | | 3001 Antonio Ave | | | | Bakersfield | CA | 93308 | |
| Process Innovations Inc | | 4219 Kings Graves Rd | | | | Vienna | OH | 44473 | |
| Process Innovations Inc | | PO Box 25 | | | | Fowler | OH | 44418 | |
| Process Instruments Inc | | 615 E Carson St | | | | Pittsburgh | PA | 15203 | |
| Process Machinery | Anne | PO Box 3076 | 1316 State Docks Rd | | | Decatur | AL | 35601 | |
| Process Machinery Inc | | 1316 State Docks Rd | | | | Decatur | AL | 35601-4208 | |
| Process Machinery Inc | | PO Box 3076 | | | | Decatur | AL | 35602 | |
| Process Mechanical | | Installation | 195 Waydom Dr Rr1 | | | Ayr | ON | N0B 1E0 | Canada |
| Process Mechanical Installatio | | Process Industrial Co Inc | 195 Waydom Dr | | | Ayr | ON | N0B 1E0 | Canada |
| Process Mechanical Installation | | 195 Waydom Dr Rr1 | | | | Ayr Canada | ON | N0B 1E0 | Canada |
| Process Mfg Co Inc | | 5800 W 68th St | | | | Tulsa | OK | 74131-2415 | |
| Process Power Inc | Brent Grunden | 750 Beta Dr Unit E | | | | Cleveland | OH | 44143-0435 | |
| Process Power Inc | Dan Mclaughlin | 750 Beta Dr Ste E | PO Box 43435 | | | Cleveland | OH | 44143-0435 | |
| Process Prototype | | 27850 Wick Rd | | | | Romulus | MI | 48174 | |
| Process Prototype | | 27850 Wick Rd | | | | Romulus | MI | 48174 | |
| Process Pump & Seal Inc | | 2933 Glendale Milford Rd | | | | Cincinnati | OH | 45241 | |
| Process Pump & Seal Inc Eft | | 2933 Glendale Milford Rd | | | | Cinannati | OH | 45241-3130 | |
| Process Pump and Seal | J9ondisabato | 2933 Glendale Milford Rd | | | | Cincinnati | OH | 04524-1-31 | |
| Process Pump and Seal Inc | Jon Disabato | 2933 Glendale Milford Rd | | | | Cincinnati | OH | 45241 | |
| Process Pump and Seal Inc Eft | Pat M Or Marty | 2993 Woodsdale Rd. | | | | Trenton | OH | 45047 | |
| Process Pump and Seal Inc Eft | | 2933 Glendale Milford Rd | | | | Cinannati | OH | 45241-3130 | |
| Process Solutions Inc | | 7845 Palace Dr | | | | Cincinnati | OH | 45249 | |
| Process Specialties Inc | | 1660 W Linne Rd Bld A | | | | Tracy | CA | 95377 | |
| Process System Inc | Customer Serv | 23633 Pinewood Rd | | | | Warren | MI | 48091-4760 | |
| Process Systems | | 23633 Pinewood | | | | Warren | MI | 48091 | |
| Process Systems Inc | | 23633 Pinewood | | | | Warren | MI | 48091-4760 | |
| Process Systems Inc | | Rt 341 South | | | | Mellott | IN | 47958 | |
| Process Systems Inc Eft | | 23633 Pinewood | | | | Warren | MI | 48091 | |
| Process Systems Inc Eft | | PO Box 538247 | | | | Atlanta | GA | 30353-8247 | |
| Process Systems International | | 730 W 22nd St | | | | Tempe | AZ | 85282 | |
| Process Technologies Inc | | 48 F Wingco Ln | | | | Reading | PA | 19605 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2791 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Process Technologies Inc | | 48f Wingo Ln | | | | Reading | PA | 19605 | |
| Process Technologies Inc | | Pti | 436 W Rawson Ave | | | Oak Creek | WI | 53154 | |
| Process Technologies Inc | | 436 W Rawson Ave | | | | Oak Creek | WI | 53154 | |
| Process Technology & Controls | | Inc Lof Add Chg 12 94 | 23688 Research Dr | | | Farmington Hills | MI | 48335 | |
| Process Technology and Eft Controls Inc | | 23688 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Process Technology Inc | | 1991 Whitney Mesa Dr | | | | Henderson | NV | 89014 | |
| Process Technology Inc | | 7010 Lindsay Dr | | | | Cleveland | OH | 44060 | |
| Process Technology Inc | | PO Box 75722 | | | | Cleveland | OH | 44101-4755 | |
| Process Valve | Dan | 7205 Chagrin Rd | | | | Chagrin Falls | OH | 44023 | |
| Proch Jeffery | | 241 Talsman Dr Apt 1 | | | | Canfield | OH | 44406 | |
| Proch Margaret | | 241 Talsman Dr Apt 1 | | | | Canfield | OH | 44406 | |
| Prochnow Nancy A | | 3700 S Westport Ave 3032 | Pmb | | | Sioux Falls | SD | 57106-6344 | |
| Prock Leslie L | | 14150 S 42200 Rd | | | | Claremore | OK | 74017 | |
| Procon Products | Michelle Campbell | 910 Ridgely Rd | | | | Murfreesboro | TN | 37129 | |
| Procon Products | Cust Service | 910 Ridgely Rd | Vendor Will Not Except Terms | | | Murfreesboro | TN | 37129 | |
| Procter Angelica | | 5501 Autumn Woods Dr Apt 11 | | | | Trotwood | OH | 45426-1324 | |
| Proctor & Schwartz | | PO Box 4042 | | | | Boston | MA | 02211 | |
| Proctor Charlotte | | 1478 County Rd 170 | | | | Moulton | AL | 35650-6524 | |
| Proctor David | | 155 Cold Springs Court | | | | Springboro | OH | 45066 | |
| Proctor James W | | 2201 Chateau Dr | | | | Flint | MI | 48504-1623 | |
| Proctor Joe | | 108 Mthome Rd | | | | Trinity | AL | 35673 | |
| Proctor John H | | 4542 Hodgins Rd | | | | Lachine | MI | 49753-9742 | |
| Proctor Kenneth | | 1478 County Rd 170 | | | | Moulton | AL | 35650-6524 | |
| Proctor Larry | | 1341 County Rd 234 | | | | Moulton | AL | 35650 | |
| Proctor Mark | | 632 Central Way | | | | Anderson | IN | 46011 | |
| Proctor Martin | | 4142 Caine Rd | | | | Vassar | MI | 48768 | |
| Proctor Robert | | 1139 Wilford Ct | | | | Reese | MI | 48757 | |
| Proctor Rosemarie | | 182 Woburn Farm Circle | | | | Union | OH | 45322 | |
| Proctor Sheri | | 6369 St Andrews Dr | 9 | | | Canfield | OH | 44406 | |
| Proctor Shonn | | 1478 Co Rd 170 | | | | Moulton | AL | 35650 | |
| Proctor Stanley M Co | Doug Gorski | 2016 Midway Dr | PO Box 446 | | | Twinsburg | OH | 44087 | |
| Proctor Stanley M Co The | | 2016 Midway Dr | | | | Twinsburg | OH | 44087 | |
| Proctor William R | | 712 Bradfield Dr | | | | Trotwood | OH | 45426-2504 | |
| Procuniar Vicki | | 6219 Carnation Rd | | | | Miami Townshi | OH | 45449 | |
| Procurenet | | 2 Madison Rd | | | | Fairfield | NJ | 07004-2381 | |
| Prodec Products Inc | | PO Box 866 | | | | Stafford | TX | 77497 | |
| Prodesco Inc | | 700 Pk Ave | | | | Perkasie | PA | 18944 | |
| Prodesco Inc | | PO Box 237 | | | | Perkasie | PA | 18944 | |
| Prodesco Inc | | 700 W Pk Ave | | | | Perkasie | PA | 18944-1712 | |
| Prodiesel 1994 Inc | | 3945 Boul Leman | St Vincent De Paul | | | Laval | PQ | H7E 4V7 | Canada |
| Prodiesel Inc | Mr Kenny Miller | 4510 Merriam Dr | | | | Overland | KS | 66203 | |
| Prodiesel Inc | | 2833 John Deere Dr | | | | Knoxville | TN | 37917 | |
| Prodiesel Inc | | 3328 6th Ave S | | | | Birmingham | AL | 35222-2395 | |
| Prodiesel Inc | | 419 Main St W | | | | Johnson City | TN | 37601-6147 | |
| Prodiesel Inc | | 928 Main St | | | | Nashville | TN | 37206-3681 | |
| Prodiesel1994 Inc | | 3945 Boul Leman | St Vincent Depaul | | | Laval | QC | | Canada |
| Prodomax Industrial Automation | | 455 Welham Rd | | | | Barrie | ON | L4M 6E7 | Canada |
| Prodomax Ltd | | 455 Welham Rd | | | | Barrie | ON | L4M 6E7 | Canada |
| Prodrive Engelhard | | 30844 Century Dr | | | | Wixom | MI | 48393 | |
| Prodrive Engelhard Llc | | 30844 Century Dr | | | | Wixom | MI | 48393 | |
| Prodrive Karting | | 3649 Lafayette Rd | | | | Indianapolis | IN | 46222 | |
| Producao E Servicos De Eft | | Metalomecanica Lda | Urbanizacao Vale Das Ervas | Lote 6 2615 Alverca | | | | | Portugal |
| Producao E Servicos De Eft Metalomecanica Lda | | Urbanizacao Vale Das Ervas | Lote 6 2615 Alverca | | | | | | Portugal |
| Product & Tooling Technologies | | Ptt | 33957 Riviera | | | Fraser | MI | 48026 | |
| Product & Tooling Technologies | | Inc | 33957 Riviera | | | Fraser | MI | 48026 | |
| Product & Tooling Technologies Inc | | 33957 Riviera | | | | Fraser | MI | 48026 | |
| Product Action | Joe Baer | PO Box 501362 | | | | Indianapolis | IN | 43250-6362 | |
| Product Action International | | Llc | 2506 Reliable Pkwy | | | Chicago | IN | 60686-0025 | |
| Product Action International I | | 7998 Ctrpoint Dr Ste 800 | | | | Indianapolis | IN | 46256 | |
| Product Action International I | | 2506 Reliable Pky | | | | Chicago | IL | 60686-0025 | |
| Product Action International I | | 47676 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Product Action International Llc | | 2506 Reliable Pkwy | | | | Chicago | IL | 60686-0025 | |
| Product Action Intl Inc | | 7998 Ctrpoint Dr Ste 800 | Chg Add 08 05 03 Vc | | | Indianapolis | IN | 46256-3342 | |
| Product Action Intl Inc | | 2506 Reliable Pkwy | | | | Chicago | IL | 60686-0025 | |
| Product Action Of Canada Corp | | 6150 Don Murie St | | | | Niagara Falls | ON | L2E 6X8 | Canada |
| Product Genesis | Andy Marsella | 245 Bent St | | | | Cambridge | MA | 02141 | |
| Product Identification Corp | | 78 Edwin Rd | | | | South Windsor | CT | 060742414 | |
| Product Liability Advisory | | Council Inc Ste 510 | 1850 Centennial Pk Dr | | | Reston | VA | 22091 | |
| Product Liability Advisory | | Council 382468925 | 1850 Centennial Pk Dr Ste510 | | | Reston | VA | 20191-1517 | |
| Product Liability Advisory Council | | 1850 Centennial Pk Dr Ste510 | | | | Retson | VA | 20191-1517 | |
| Product Liability Advisory Council Inc Ste 510 | | 1850 Centennial Pk Dr | | | | Reston | VA | 22091 | |
| Product Liability Coordinating | | Committee | 1001 19th St Nw Ste 800 | | | Arlington | VA | 22209 | |
| Product Liability Coordinating Committee | | 1001 19th St Nw Ste 800 | | | | Arlington | VA | 22209 | |
| Product Quality Partners Inc | | 450 Main St Ste 207 | | | | Pleasanton | CA | 94566 | |
| Product Quality Partners Inc | | Quality Partners | 450 Main St Ste 207 | | | Pleasanton | CA | 94566 | |
| Product Sight Corp | | 4580 Klahanie Dr Se | | | | Issaquah | WA | 98029-5812 | |
| Product Sight Corporation | | Pmb 442 | 4580 Klahanie Dr Se | | | Issaquah | WA | 98029-5812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Product Sol Llc | | 2010 Cole Ave | | | | Birmingham | MI | 48009 | |
| Production Components Inc | | PO Box 12537 | | | | Knoxville | TN | 37912 | |
| Production Control Units Inc | | 2280 W Dorothy Ln | | | | Dayton | OH | 45439-1824 | |
| Production Control Units Inc | | PO Box 713111 | | | | Columbus | OH | 43271-3111 | |
| Production Design Services | | 401 Fame Rd | | | | Dayton | OH | 45449-231 | |
| Production Design Services Eft Inc | | 401 Fame Rd | | | | Dayton | OH | 45449 | |
| Production Design Services Inc | | 401 Fame Rd | | | | Dayton | OH | 45449 | |
| Production Design Servies | Chris Wright | 401 Fame Rd | | | | Dayton | OH | 45449 | |
| Production Devices | | 53 Island View Rd | | | | Hyannis | MA | 02601 | |
| Production Engsales Co | Peggy Summers | 1344 Woodman Dr | | | | Dayton | OH | 45432 | |
| Production Equipment Imports | | 1370 Nighshade Rd | | | | Carlsbad | CA | 92009 | |
| Production Equipment Imports | | 1370 Nightshade Rd | | | | Carlsbad | CA | 92009 | |
| Production Mach & Tool Co Inc | | 1225 Fm 368 S | | | | Iowa Pk | TX | 76367 | |
| Production Machine & Tool Co | | 1225 Fm Rd 368 S | | | | Iowa Pk | TX | 76367-2758 | |
| Production Machine Builders | | Llc | 10212 Meadow Ridges Ln | | | Knoxville | TN | 37922 | |
| Production Machine Builders Li | | 10212 Meadow Ridges Ln | | | | Knoxville | TN | 37922 | |
| Production Machine Builders Llc | | 10212 Meadow Ridges Ln | | | | Knoxville | TN | 37922 | |
| Production Machining Of Alma | | Inc | 6595 Jerome Rd | | | Alma | MI | 48801 | |
| Production Machining Of Alma I | | 6595 N Jerome Rd | | | | Alma | MI | 48801-970 | |
| Production Machining Of Eft Alma Inc | | 6595 Jerome Rd | | | | Alma | MI | 48801 | |
| Production Resource Group Llc | | Spl Intergrated Solutions | 268 Frank Rd | | | Frankenmuth | MI | 48734 | |
| Production Resources | Heather Pillsbu | 118 Seaboard Ln | Ste 106 | | | Franklin | TN | 37067 | |
| Production Resources Inc | | PO Box 62510 | | | | Cincinnati | OH | 45262-0510 | |
| Production Resources Inc | Heather  Becky | 4860 Duff Dr | | | | Cincinnati | OH | 45246 | |
| Production Resources Inc | Heather | 118 Seaboard Ln | Ste 106 | | | Franklin | TN | 37067 | |
| Production Resources Inc | | 118 Seaboard Sa Ste 10€ | Add Chg 5 4 4 Ah Dcn 10754717 | | | Franklin | TN | 37067 | |
| Production Resources Inc | | 118 Seaboard Ln Ste 106 | | | | Franklin | TN | 37067 | |
| Production Resources Inc | | 118 Seaboard Sa Ste 106 | | | | Franklin | TN | 37067 | |
| Production Resources Inc | Sales | 118 Seaboard Ln | Ste 106 | | | Franklin | TN | 37067-2819 | |
| Production Screw Machine Co | | Dba Production Screw Machine | 1414 E Second St | | | Dayton | OH | 45403 | |
| Production Screw Machine Co | | 1414 E Second St | | | | Dayton | OH | 45403-102 | |
| Production Screw Machine Company | David Musgrave | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Production Screw Machine Company | Ronald S Pretekin | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Production Service | Terri Dedrick | 16025 Brookpark Rd. | | | | Cleveland | OH | 44142 | |
| Production Service Co | | Oberlin Filter Co | 404 Pilot Ct | | | Waukesha | WI | 53188-2439 | |
| Production Service Co | Kenneth Ivancic | 16025 Brookpark Rd | | | | Cleveland | OH | 44142 | |
| Production Service Co | | 16025 Brookpark Rd | | | | Cleveland | OH | 44142 | |
| Production Service Co | | 16025 Brookpark Rd | | | | Cleveland | OH | 44142-162 | |
| Production Service Co Inc Eft | | 404 Pilot Court | | | | Waukesha | WI | 53188 | |
| Production Service Company | | 16025 Brookpark Rd | PO Box 597 | | | Cleveland | OH | 44142 | |
| Production Service Industries | | 1800 N River Rd Ne | | | | Warren | OH | 44483-2442 | |
| Production Service Industries | | 1800 North River Rd Ne | | | | Warren | OH | 44483 | |
| Production Services Inc | | PO Box 589 | | | | Hazel Pk | MI | 48030-0589 | |
| Production Solutions | | Of Wilmington Inc | 297 Louise St | | | Wilmington | OH | 45177 | |
| Production Solutions Of Wilmin | | Production Solutions | 297 Louise St | | | Wilmington | OH | 45177 | |
| Production Solutions Of Wilmington Inc | | 297 Louise St | | | | Wilmington | OH | 45177 | |
| Production Specialties Gr | Mark Malchow | N117w19237 Fulton Dr | PO Box 857 | | | Germantown | WI | 53022 | |
| Production Specialties Group I | | Psg | N117 W19237 Fulton Dr | | | Germantown | WI | 53022 | |
| Production Specialty Group Eft | | Machine Tool Speialists | N117 W19237 Fulton Dr | | | Germantown | WI | 53022 | |
| Production Specialty Group Eft Inc | | N117 W19237 Fulton Dr | | | | Germantown | WI | 53022 | |
| Production Spring Corp | | 15890 Sturgeon Ct | | | | Roseville | MI | 48066-1836 | |
| Production Spring Llc  Eft | | 15890 Sturgeon Ct | | | | Roseville | MI | 48066 | |
| Production Spring Llc Eft | | 15890 Sturgeon Court | | | | Roseville | MI | 48066 | |
| Production Stamping Corp | Accounts Payable | 301 East Vienna Ave | | | | Milwaukee | MI | 53212 | |
| Production Stamping Inc | | 28175 William Rosso Hwy | | | | New Baltimore | MI | 48047 | |
| Production Technologies Inc | | 7651 Washington Ave S | | | | Edina | MN | 55439-2417 | |
| Production Tool Co Cleveland | | Inc | 9002 Dutton Dr | | | Twinsburg | OH | 44087 | |
| Production Tool Co Cleveland Inc | | 9002 Dutton Dr | | | | Twinsburg | OH | 44087 | |
| Production Tool Co Of Clevelan | | 9002 Dutton Dr | | | | Twinsburg | OH | 44087-1931 | |
| Production Tool Supply | Customer Servic | Corporate Office 815820 001 | 8655 Gast 8 Mile Rd | | | Warren | MI | 48089 | |
| Production Tool Supply | Rose West | Account Number 815820 001 | 10801 Brookpark Rd | | | Cleveland | MI | 44130 | |
| Production Tool Supply Co | | 4782 44th St Se | | | | Grand Rapids | MI | 49512 | |
| Production Tool Supply Co | | Dept 587 PO Box 67000 | | | | Detroit | MI | 48267-0587 | |
| Production Tool Supply Co | | Pobox 67000 Dept 587 | | | | Detroit | MI | 48267 | |
| Production Tool Supply Co | | 12161 Telegraph Rd | | | | Redford | MI | 48239 | |
| Production Tool Supply Co | | 8655 E 8 Mile Rd | | | | Warren | MI | 48089-3019 | |
| Production Tool Supply Co | | 32011 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Production Tool Supply Co | | Pts Cdc Warehouse 20 | 21000 Macarthur | | | Warren | MI | 48089 | |
| Production Tool Supply Co | | Add Chgd 9 96 | 8655 E 8 Mile Rd | | | Warren | MI | 48089 | |
| Production Tool Supply Co | | 4416 N Grand River | | | | Lansing | MI | 48906 | |
| Production Tool Supply Co Eft | | PO Box 670587 | | | | Detroit | MI | 48267-0587 | |
| Production Tube Cutting | David Clarke | 1100 S. Smithville Rd | | | | Dayton | OH | 45403 | |
| Production Tube Cutting Inc | | PO Box 31076 | | | | Dayton | OH | 45431-0076 | |
| Production Tube Cutting Inc | | 1100 S Smithville Rd | | | | Dayton | OH | 45437 | |
| Production Tube Cutting Inc | R Bruce Benedict | Production Tube Cutting Inc | 1100 South Smithville Rd | | | Dayton | OH | 45403 | |
| Production Tube Cutting Inc | | 1100 S Smithville Rd | | | | Dayton | OH | 45403-3423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Production Tube Cutting Inc | | 1100 S Smithville Rd | | | | Dayton | OH | 45403-3423 | |
| Production Tube Fabricators Ef | | 22650 Sherwood | | | | Warren | MI | 48091 | |
| Productive Access Inc | | 19851 Yorba Linda Blvd Ste 203 | | | | Yorba Linda | CA | 92886 | |
| Productive Electric Inc | | 3937 Georgetown Verona Rd | | | | Lewisburg | OH | 45338 | |
| Productive Products Inc | Ed Kinowski | 3020 E Progress Dr 2 | | | | West Bend | WI | 53095 | |
| Productive Products Inc | | 3020 E Progress Dr Ste 2 | | | | West Bend | WI | 53095 | |
| Productive Products Inc | | 3020 E Progress Dr Unit 2 | | | | West Bend | WI | 53095 | |
| Productive Tool Products Inc | | 1075 Headquarters Pk Dr | | | | Saint Louis | MO | 63026 | |
| Productive Tool Products Inc | | 1075 Headquarters Pk Dr | | | | St Louis | MO | 63026 | |
| Productive Transporation | | Services Corp | 530 Grand Island Blvd | | | Tonawanda | NY | 14150 | |
| Productive Transporation Eft Services Corp | | 530 Grand Island Blvd | | | | Tonawanda | NY | 14150 | |
| Productivity Improvement | | Center Inc | 36510 Treasury Ctr | | | Chicago | IL | 60694-6500 | |
| Productivity Improvement | | Center Pic | 199 Wentworth St E | | | Oshawa | ON | L1H 3V6 | Canada |
| Productivity Improvement Cente | | Pic | 36510 Treasury Ctr | | | Chicago | IL | 60694-6500 | |
| Productivity Improvement Cente | | 25 Century Blvd Ste 600 | | | | Nashville | TN | 37214 | |
| Productivity Improvement Cente | | PO Box 5600 Unit 80683 | Station Main | | | Burlington | ON | L7R 4X3 | Canada |
| Productivity Improvement Center Inc | | 36510 Treasury Ctr | | | | Chicago | IL | 60694-6500 | |
| Productivity Improvement Center Pic | | PO Box 5600 Station Main | Unit 80683 | | | Burlington | ON | L7R 4X3 | Canada |
| Productivity Improvement Center Pic | | 199 Wentworth St E | | | | Oshawa Canada | ON | L1H 3V6 | Canada |
| Productivity Improvement Eft | | Center | | | | Madison Heights | MI | 48071 | |
| Productivity Improvement Eft Center | | PO Box 5600 Unit 80683 | Station Main | | | Burlington | ON | L7R 4X3 | Canada |
| Productivity Inc | | Hold Per Dana Fidler | PO Box 13390 | | | Portland | OR | 97213-0390 | |
| Productivity Inc | | PO Box 13390 | | | | Portland | OR | 97213-0390 | |
| Productivity Inc | | PO Box 5097 | | | | Stamford | CT | 06904 | |
| Productivity Point | | International | Registration | 450 E 96th St | | Indianapolis | IN | 46240-3797 | |
| Productivity Point | | International | Department Ch10172 | | | Palatine | IL | 60055-0172 | |
| Productivity Point | | International | Dept Ch010172 | | | Palatine | IL | 60055-0172 | |
| Productivity Point Internation | | 4515 Falls The Neuse Rd Ste 15 | | | | Raleigh | NC | 27609 | |
| Productivity Point International | | Registration | 450 E 96th St | | | Indianapolis | IN | 46240-3797 | |
| Productivity Point International | | Dept Ch010172 | | | | Palatine | IL | 60055-0172 | |
| Productivity Point International | | Department Ch10172 | | | | Palatine | IL | 60055-0172 | |
| Productivity Point Intl | | 45 Ne Loop 410 | Ste 300 | | | San Antonio | TX | 78216 | |
| Productivity Point Intl San Antonic | | 45 Ne Loop 410 | Ste 300 | | | San Antonio | TX | 78216 | |
| Productivity Press Inc | | PO Box 13390 | | | | Portland | OR | 97213-0390 | |
| Productivity Presse 206 | | 541 Ne 20th Ave Ste 206 | | | | Portland | OR | 97232 | |
| Productivity Quality Systems | | Inc | PO Box 750010 | | | Dayton | OH | 45475-0010 | |
| Productivity Quality Systems | | Incorporated | PO Box 750010 | Remit Chg 8 05 97 Letter | | Dayton | OH | 45475 | |
| Productivity Quality Systems I | | Pq Systems | 10468 Miamisburg Sprinboro Rd | | | Miamisburg | OH | 45342 | |
| Productivity Quality Systems Inc | | PO Box 750010 | | | | Dayton | OH | 45475-0010 | |
| Productivity Quality Systems Incorporated | | PO Box 750010 | | | | Dayton | OH | 45475-0010 | |
| Productivity Resources Inc | | 910 N Shadeland Ave 3 | | | | Indianapolis | IN | 46219 | |
| Productivity Resources Inc | | 910 N Shadeland Ave | | | | Indianapolis | IN | 46219 | |
| Productivity Solutions Co Inc | | 2057 Mount Read | | | | Rochester | NY | 14615 | |
| Productivity Solutions Co Inc | | 88 Craig St | | | | Rochester | NY | 14611 | |
| Productivity Solutions Co Inc | | Adr Chg 12 15 99 Kw | 2057 Mount Read | | | Rochester | NY | 14615 | |
| Productivity Systems Inc | | PO Box 174 | | | | Flint | MI | 48501-0174 | |
| Productivity Systems Inc | | Frmly Excel Productivity Sys | Rmt Chg 3 02 Mh | PO Box 327 | | Swartz Creek | MI | 48473-0327 | |
| Productivity Systems Inc | | Psi | 409 Garland St | | | Flint | MI | 48503 | |
| Producto Chemicals Inc | | PO Box 77377 | | | | Detroit | MI | 48277-7377 | |
| Producto Chemicals Inc Eft | | 31003 Industrial Rd | | | | Livonia | MI | 48150 | |
| Producto Corporation | | PO Box 5662 | | | | Hartford | OH | 061025662 | |
| Producto Corporation | | PO Box 5662 | | | | Hartford | OH | 06102-5662 | |
| Producto Corporation | | PO Box 5662 | | | | Hartford | CT | 061025662 | |
| Producto Corporation | | PO Box 5662 | | | | Hartford | CT | 06102-5662 | |
| Producto Diemakers Supplies | | Ltd | 620 Supertest Rd Units 17 | | | Downsview | ON | M3J 2M8 | Canada |
| Producto Diemakers Supplies Lt | | 620 Supertest Rd Ste 16 | | | | Downsview | ON | M3J2M8 | Canada |
| Producto Diemakers Supplies Ltd | | 620 Supertest Rd Units 17 | | | | Downsview Canada | ON | M3J 2M8 | Canada |
| Producto Machine Co The | | Ring And Pierce All Div | Turner Rd | | | Jamestown | NY | 14701 | |
| Productos Chevron Texaco Mexic | | Blvd Manuel Avila Camacho No 3 | Piso 20 Col Lomas De Chapultep | | | | | 11000 | Mexico |
| Productos De Consumo Electroni | | Philips High Tech Plastics Div | Magneto 1320 Parque Industrial | | | Cd Juarez | | 32640 | Mexico |
| Productos Delco De | | Chihuahua Sa De Cv | PO Box 9367 | | | El Paso | TX | 79994 | |
| Productos Delco De Chihuahua S | | Sa De Cv | PO Box 9367 | | | El Paso | TX | 79994 | |
| Productos Delco De Chihuahua S | | Colonia Nombre De Dios | Ave De Las Industrias 4907 Plt | | | Chihuahua | | 31110 | Mexico |
| Productos Delco De Chihuahua Sa De | | Ave De Las Industrias 4907 Plt 58 | Colonia Nombre De Dios | | | Chihuahua | | 31110 | Mexico |
| Productos Delco De Chihuahua Sa De | | Ave De Las Industrias 4907 Plt 58 | Colonia Nombre De Dios | | | Chihuahua | | 31110 | Mex |
| Productos Delco De Chihuahua Sa De Cv | | PO Box 9367 | | | | El Paso | TX | 79994 | Mexico |
| Productos Delco De Chihuahua Sa De Cv | | Av De Las Industrias 4909 | | | | Chihuahua Chih | | | Mexico |
| Productos Electromecanicos Bac Sa | | Poniente 4 Y Norte 7 S r | | | | Matamoros | | 87499 | Mexico |
| Productos Mocap S De Rl De Cv | | Serafin Pena 745 | | | | Monterrey | | 64000 | Mexico |
| Productos Texaco Sa De Cv Eft | | Alpes 305 | Col Lomas De Chapultepec | Df 11000 | | | | | Mexico |
| Productos Texaco Sa De Cv Eft Alpes 305 | | Col Lomas De Chapultepec | Df 11000 | | | | | | Mexico |
| Products 90 | | 800 S Pac Cst Hwy 8225 | | | | Redondo Beach | CA | 90277 | |
| Products 90 | Beverly Williams | 800 S Pacific Coast Hwy | Ste 8225 | | | Redondo Beach | CA | 90277 | |
| Produits Automobiles Harrington Inc | | 2555 Boule Matte | | | | Brossard | PQ | J4Y 2H1 | Can |
| Produits Automobiles Harrington Inc | | 2555 Boule Matte | | | | Brossard | PQ | J4Y 2H1 | Canada |
| Produits Plastiques Performant | | 3p | 1 Rue Du Parc | 92593 Levallois Cedex | | | | | France |
| Produits Plastiques Performant 3p | | 1 Rue Du Parc | 92593 Levallois Cedex | | | | | | France |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Produits Trefiles De La Bridoire Ptb Textron Industrie | | Boite Post | | | | | | | France |
| Produkgestaltung Frank Gmbh Ef | | Gewerbestr 30 | 90556 Cadolzburg | | | | | | Germany |
| Produktbereich Roger Eft | | Kunststofferzeugnisse | Alte Bendesstr 50 Hld Per | 71332 Waiblingen Rls Hldnicole | | | | | Germany |
| Prof Maint Of Dayton Inc | | 237 East Helena St | | | | Dayton | OH | 45404-2826 | |
| Profanchik Jean M | | 326 W State St | | | | Niles | OH | 44446-1553 | |
| Professional Assembly Corp | | 1400 Weiss St | | | | Saginaw | MI | 48602 | |
| Professional Bartending | | Schools | 2324 Grange Hall Rd | | | Beavercreek | OH | 45431 | |
| Professional Bartending Schools | | 2324 Grange Hall Rd | | | | Beavercreek | OH | 45431 | |
| Professional Career | | Development Institute | 430 Technology Pkwy | | | Norcross | GA | 30092 | |
| Professional Career | | Development Institute | 6065 Roswell Rd | Ste 3118 | | Atlanta | GA | 30328 | |
| Professional Career Development Institute | | 430 Technology Pkwy | | | | Norcross | GA | 30092 | |
| Professional Career Development Institute | | 6065 Roswell Rd | Ste 3118 | | | Atlanta | GA | 30328 | |
| Professional Careers Institute | | 23300 Greenfield Ste 203 | | | | Oak Pk | MI | 48237 | |
| Professional Computer | | PO Box 8500 S215C | | | | Philadelphia | PA | 19178-2150 | |
| Professional Control Corp | Cindy Martyka | N114 W16770 Clinton Dr | PO Box 130 | | | Germantown | WI | 53022-0130 | |
| Professional Crane Sales | Jerry Burrck | 4388 Marburg Ave | | | | Cincinnati | OH | 45209 | |
| Professional Delivery & | | Courier | 7055 Engle Rd | Ste 4 402 | | Middleburg Hgts | OH | 44130-8403 | |
| Professional Delivery and Courier | | 7055 Engle Rd | Ste 4 402 | | | Middleburg Hgts | OH | 44130-8403 | |
| Professional Development | | Training | 617 Trottenham | | | Birmingham | MI | 48009 | |
| Professional Education | | Corporation | Post Office Box 20718 | | | Indianapolis | IN | 46220-0718 | |
| Professional Education Corporation | | Post Office Box 20718 | | | | Indianapolis | IN | 46220-0718 | |
| Professional Education | | Systems Inc | PO Box 1428 | 200 Spring St | | Eau Claire | WI | 54702 | |
| Professional Educational Systems Inc | | PO Box 1428 | 200 Spring St | | | Eau Claire | WI | 54702 | |
| Professional Electric Products | | Pepco | 3729 Boettler Oaks Dr | | | Uniontown | OH | 44685-7733 | |
| Professional Electric Products | | Pepco | PO Box 1570 | | | Willoughby | OH | 44096 | |
| Professional Electric Products | | Pepco | 33210 Lakeland Blvd | | | Eastlake | OH | 44095-5205 | |
| Professional Electric Products | | Pepco | 501 Phillips Ave | | | Toledo | OH | 43612 | |
| Professional Electric Products | | Company | 33210 Lakeland Blvd | | | Eastlake | OH | 44095 | |
| Professional Electric Products Company | | PO Box 93686 | | | | Cleveland | OH | 44101-5686 | |
| Professional Endodontics | | Acct Of Cleon Squirewell | Case Gc942243 | 3000 Town Ctr Ste 220 | | Southfield | MI | 37156-0630 | |
| Professional Endodontics Acct Of Cleon Squirewell | | Case Gc942243 | 3000 Town Ctr Ste 220 | | | Southfield | MI | 48075 | |
| Professional Engineering | | Associates Inc | 2430 Rochester Ct Ste 100 | | | Troy | MI | 48083-1872 | |
| Professional Engineering Assoc | | 2430 Rochester Ct Ste 100 | | | | Troy | MI | 48083 | |
| Professional Engineering Associates Inc | | 2430 Rochester Ct Ste 100 | | | | Troy | MI | 48083-1872 | |
| Professional Expediting Inc | | 847 Ln Allen Rd | | | | Lexington | KY | 40504 | |
| Professional Express Eft | | 5195 Engle Rd | | | | Brook Pk | OH | 44142 | |
| Professional Express Eft | | Dba Proex | 5195 Engle Rd | | | Brook Pk | OH | 44142 | |
| Professional Finishing | | System | 16641 Roscoe Pl | | | North Hills | CA | 91343 | |
| Professional Fire & Safety | | 515 N 4th St | | | | Brookhaven | MS | 39601 | |
| Professional Fitness Group | | C 806 Princess Anne St | | | | Fredericksbrg | VA | 22401 | |
| Professional Grounds Keeper | | 2017 62 Ave | | | | Tuscaloosa | AL | 35401 | |
| Professional Grounds Keeper | | 2017 62nd Ave | | | | Tuscaloosa | AL | 35401 | |
| Professional Grounds Service L | | Professional Plantscaping Svcs | 47918 West Rd | | | Wixom | MI | 48393 | |
| Professional Imc Nv | | Wetenschapspark 5 | | | | Diepenbeek | | 03590 | Belgium |
| Professional Interpreting | | Enterprise Llc | 6510 W Layton Ave | | | Greenfield | WI | 53220 | |
| Professional Interpreting Enterprise Llc | | 6510 W Layton Ave | | | | Greenfield | WI | 53220 | |
| Professional Lamps | Debbie april | 5005 Belmar Blvd. Ste B 4 | | | | Farmingdale | NJ | 00727-3674 | |
| Professional Maintenance Of Da | | 237 E Helena St | | | | Dayton | OH | 45404 | |
| Professional Maintenance of Dayton | | 233 E Helena St | | | | Dayton | OH | 45404 | |
| Professional Motor Svcs | Bob Rockey | 350 Dayton St | | | | Hamilton | OH | 45011 | |
| Professional Packaging | | PO Box 530491 | | | | Grand Prairie | TX | 75053-0491 | |
| Professional Packaging | | 1465 E Henry Brennan Dr | Chg Corr Add 07 11 03 Vc | | | El Paso | TX | 79936 | |
| Professional Packaging Systems | | Pro Pac | Ampere No 8251 | Parque Industrial | | Juarez | | 32470 | Mexico |
| Professional Photographers | | Of Michigan | 19276 Eureka Rd | | | Southgate | MI | 48195 | |
| Professional Photographers Of Michigan | | 19276 Eureka Rd | | | | Southgate | MI | 48195 | |
| Professional Plantscape Design | | 26542 Pk Ln Rd | | | | Woodhaven | MI | 48183 | |
| Professional Plantscaping | | A Div of Professional Grounds | Services Llc 383473017 | 47918 West Rd | | Wixom | MI | 48393 | |
| Professional Plantscaping Services | | 47918 West Rd | | | | Wixom | MI | 48393 | |
| Professional Plantscaping Services a Division of | | | | | | | | | |
| Professional Grounds Services LLC | | 23077 Greenfield Rd Ste 107 | | | | Southfield | MI | 48075 | |
| Professional Plastics | | 3.52161e+008 | 171 Creekside Dr | | | Amherst | NY | 14228 | |
| Professional Plastics | | PO Box 514015 | | | | Los Angeles | CA | 90051-4015 | |
| Professional Plastics Inc | | 171 Creekside Dr | | | | Amherst | NY | 14228 | |
| Professional Plating Inc | | 7449 Village Dr | | | | Lino Lakes | MN | 55014 | |
| Professional Pricing Society | | 3535 Roswell Rd Ste 59 | Add Chg 10 04 04 Ah | | | Marietta | GA | 30062 | |
| Professional Pricing Society | | 3535 Roswell Rd Ste 59 | | | | Marietta | GA | 30062 | |
| Professional Promotions | | 6749 E 12th St | | | | Tulsa | OK | 74112 | |
| Professional Publications | | 570 Elmont Rd Dept 203 | | | | Elmont | NY | 11003 | |
| Professional Pump | Steve | 41300 Coca Cola Dr | | | | Belleville | MI | 48111 | |
| Professional Pump Inc | | 41300 Coca Cola Dr | | | | Belleville | MI | 48111 | |
| Professional Pump Inc | | Addr Chg 08 27 96 | 41300 Coca Cola Dr | | | Belleville | MI | 48111 | |
| Professional Quality | | Consulting Llc | 2508 Desmond St | | | Waterford | MI | 48329 | |
| Professional Quality Consulting Llc | | 2508 Desmond St | | | | Waterford | MI | 48329 | |
| Professional Rehabilitation | | Services Inc | PO Box 2449 | | | Shawnee | KS | 66201 | |
| Professional Rehabilitation Services Inc | | PO Box 2449 | | | | Shawnee | KS | 66201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Professional Reporters Inc | | Pri | 398 S Washington Ave | | | Columbus | OH | 43215-5542 | |
| Professional Reporters Inc | | 3.10996e+008 | 398 South Washington Ave | | | Columbus | OH | 43215 | |
| Professional Reporters Inc | | 398 South Washington Ave | | | | Columbus | OH | 43215 | |
| Professional Sales Inst Inc | | Accounts Receivable Dept | 30 North Union | Ste 100 | | Rochester | NY | 14607 | |
| Professional Sales Inst Inc Accounts Receivable Dept | | 30 North Union | Ste 100 | | | Rochester | NY | 14607 | |
| Professional Secretarial | | Services Inc | 7210 E State St Ste 206 | | | Rockford | IL | 61108 | |
| Professional Secretarial Eft | | Services Inc | 7210 E State St Ste 206 | | | Rockford | IL | 61108 | |
| Professional Secretarial Servi | | 7210 E State St 206 | | | | Rockford | IL | 61108 | |
| Professional Secretarial Services Inc | | 7210 E State St Ste 206 | | | | Rockford | IL | 61108 | |
| Professional Secretaries International Columbus Chapter | | International Columbus Chapter | Oclc Inc | 6565 Frantz Rd | | Dublin | OH | 43017 | |
| Professional Secretaries International Columbus Chapter | | Oclc Inc | 6565 Frantz Rd | | | Dublin | OH | 43017 | |
| Professional Secretaries Intl | Cps Seminar Coord | PO Box 20404 | 10502 Nw Ambassador Dr | | | Kansas City | MO | 64195-0404 | |
| Professional Service | | Industries Inc | 1057 L Trumbull Ave | | | Girard | OH | 44420 | |
| Professional Service Industrie | | Psi | 1057 Trumbull Ave Ste L | | | Girard | OH | 44420 | |
| Professional Service Industries Inc | | PO Box 71168 | | | | Chicago | IL | 60694-1168 | |
| Professional Solutions Inc | | 2605 E 55th Pl | | | | Indianapolis | IN | 46220 | |
| Professional Supply Inc | | 504 Liberty St | | | | Fremont | OH | 43420-1929 | |
| Professional Supply Inc Eft | | 504 Liberty St | | | | Fremont | OH | 43420 | |
| Professional Systems And Svcs | | Pro Systems | 15605 Woodrow Wilson St | | | Detroit | MI | 48238 | |
| Professional Technologies | | Services  382826590 | 808 N Michigan Ave | | | Saginaw | MI | 48602 | |
| Professional Technologies | | Services 382826590 | PO Box 304 | | | Frankenmuth | MI | 48734 | |
| Professional Technologies Services | | 808 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Professional Technologies Svc | | 808 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Professional Tire & Svc | | 6655 County Rd 32 | | | | Maple Valley | NY | 13815 | |
| Professional Towing Inc | | 23933 Se 264th Ste B | | | | Maple Valley | WA | 98038-6897 | |
| Proffitt Gregory | | 727 Houge Rd | | | | Hamilton | OH | 45013 | |
| Proffitt Jerry | | 6499 South Old St Rd 15 | | | | Wabash | IN | 46992 | |
| Proffitt Joyce H | | 3261 Lynwood Dr Nw | | | | Warren | OH | 44485-1310 | |
| Proffitt Kathleen | | 658 Davis Dr | | | | Monroe | OH | 45050 | |
| Proffitt Michael | | 6998 S State Line Rd | | | | Camden | OH | 45311 | |
| Proffitt Paul E | | 10867 Amity Rd | | | | Brookville | OH | 45309-9322 | |
| Proffitt Russell | | 658 Davis Dr | | | | Monroe | OH | 45050 | |
| Profile Manufacturing Inc | | 50790 Richard W Blvd | | | | Chesterfield | MI | 48051 | |
| Profile Metal Forming Inc | | 370 Republic Dr | | | | Mc Kenzie | TN | 38201 | |
| Profile Precision Extrusions | Tom Gilluly | 204 S 69th Ave | | | | Phoenix | AZ | 85043 | |
| Profit Recovery Group Intl Th | | Prg Commercial | 26311 Junipero Serra Rd Ste 200 | | | San Juan Capistrano | CA | 92675 | |
| Profitt Kathy | | 10493 Aldora Dr | | | | Miamisburg | OH | 45342 | |
| Profitt Mark | | 8691 Oriole Dr | | | | Franklin | OH | 45005 | |
| Profitt Norma | | 6871 Pablo Dr | | | | Huber Heights | OH | 45424 | |
| Proform Plastics Inc | | 11624 E State Rd 250 | | | | Crothersville | IN | 47229 | |
| Proform Tool | John Bivens | 606 Erie St | | | | Saegertown | PA | 16433-0659 | |
| Proform Tool Corp | | 606 Erie St | | | | Saegertown | PA | 16433 | |
| Proform Tool Corp Eft | | PO Box 659 | | | | Saegertown | PA | 16433 | |
| Proforma In Touch | | The Joe Thomas Group | 14761 Pearl Rd 300 | | | Cleveland | OH | 44136 | |
| Proforma In Touch The Joe Thomas Group | | 14761 Pearl Rd 300 | | | | Cleveland | OH | 44136 | |
| Profus Management | | | | | | Warsaw | | PL-00 193 | Poland |
| Program Management Institute | | 140 East Manument Ave | | | | Dayton | OH | 45402-1267 | |
| Programming Research Inc | | 470 Atlantic Ave 4th Fl | | | | Boston | MA | 02210 | |
| Programming Research Inc | Liam Henderson | 470 Atlantic Ave Fl 4 | | | | Boston | MA | 02210-2205 | |
| Programming Research Ltd | | Independence Wharf | 470 Atlantic Ave 4th Fl | | | Boston | MA | 02210 | |
| Progress Chemical Inc | | 3015 Dormax Sw | | | | Grandville | MI | 49418-1300 | |
| Progress Chemical Incorporated | | PO Box 275 | | | | Grandville | MI | 49468-0275 | |
| Progress For Industry Inc | | 201 Grant St | | | | Saegertown | PA | 16433 | |
| Progress Industries Llc | | 30150 Wixom Rd | | | | Wixom | MI | 48393 | |
| Progress Industries Llc Eft | | 30150 Wixom Rd | | | | Wixom | MI | 48393 | |
| Progress Pattern Corp | | 32235 Industrial Rd | | | | Livonia | MI | 48150 | |
| Progress Pattern Corp Eft | | 32235 Industrial Rd | | | | Livonia | MI | 48150 | |
| Progress Pattern Corp Eft | | Dba New Pattern Inc Fmly Lear | 32235 Industrial Rd | | | Livonia | MI | 48150 | |
| Progress Supply | Karen Or Kim | 1345 Stanley Ave. | | | | Dayton | OH | 45404 | |
| Progress Supply Inc | | PO Box 25067 | | | | Cincinnati | OH | 45225 | |
| Progress Tool & Die Inc | Sylvia Davis | 19103 East Cataldo | | | | Spokane Valley | WA | 99016 | |
| Progress Tool & Die Shop | | PO Box 28 | | | | Tipton | IN | 46072-0028 | |
| Progress Tool & Die Shop | | 632 Mill St | | | | Tipton | IN | 46072-1052 | |
| Progressive | Tom Hibbert | Maybrook House 40 | Blackfriars St | | | Manchester | | M3 2EG | United Kingdom |
| Progressive Automation | Sales | 16285 W Lincoln Ave. | | | | New Berlin | WI | 53151 | |
| Progressive Business | | Publications | PO Box 3019 | 370 Technology Dr | | Malvern | PA | 19355 | |
| Progressive Business Pub | | 370 Technology Dr | | | | Malvern | PA | 19355 | |
| Progressive Business Publicat | | International Credit Recovery | 370 Technology Dr | | | Malvern | PA | 19355 | |
| Progressive Business Publicat International Credit Recovery | | 370 Technology Dr | | | | Malvern | PA | 19355 | |
| Progressive Business Publications | | 370 Technology Dr | PO Box 3019 | | | Malvern | PA | 19355 | |
| Progressive Business Publications | | PO Box 3019 | 370 Technology Dr | | | Malvern | PA | 19355 | |
| Progressive Components | | 5337 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Progressive Components Eft | | Fmly D & L Progressive Comp | PO Box 70 | | | Wauconda | IL | 60084 | |
| Progressive Components Intl Co | | Progressive Components | 235 Industrial Dr | | | Wauconda | IL | 60084 | |
| Progressive Concepts Inc | | 5718 Airport Fwy | | | | Fort Worth | TX | 76117-6005 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2796 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Progressive Engineering Inc | | 9809 S Franklin Dr Ste 101 | | | | Franklin | WI | 53132 | |
| Progressive Engineering Inc | | 7741 Commercial Ln | | | | Allerton | WI | 53002 | |
| Progressive Engineering Inc | | PO Box 88932 | | | | Milwaukee | WI | 53288-0932 | |
| Progressive Furniture Refinishing | | 1549 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Progressive Furniture Refinishing | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Progressive Heat Treating Co | | 341 Grant St Sw | | | | Grand Rapids | MI | 49503-4921 | |
| Progressive Hydraulics Inc | | 280 Midland Ave Bldg G 1 | | | | Saddle Brook | NJ | 07663 | |
| Progressive Image Inc | Brad Vogl | 2385 S Commerce Rd | | | | New Berlin | WI | 53151 | |
| Progressive Machine & Design | | Llc | 687 Rowley Rd | | | Victor | NY | 14564 | |
| Progressive Machine & Design L | | Pmd | 687 Rowley Rd | | | Victor | NY | 14564 | |
| Progressive Machine & Design Llc | | 687 Rowley Rd | | | | Victor | NY | 14564 | |
| Progressive Machine and Design LLC | | 687 Rowley Rd | | | | Victor | NY | 14564 | |
| Progressive Manufacturing Corp | | Pmc Stamping Co | 4030 Bluebonnet Dr | | | Stafford | TX | 77477 | |
| Progressive Manufacturing Corp | | Pmc Stamping | 1275 Ensell Rd | | | Lake Zurich | IL | 60047 | |
| Progressive Manufacturing Corp | | 350 N La Salle Dr Ste 1100 | | | | Chicago | IL | 60610-4726 | |
| Progressive Manufacturing Corp | | 350 N La Salle Dr Ste 1100 | | | | Chicago | IL | 60610-4726 | |
| Progressive Manufacturing Corp | Accounts Payable | 350 N La Salle Dr Ste 1100 | | | | Chicago | IL | 60610-4726 | |
| Progressive Manufacturing Corp | | Hld Per Wayne Ensor 3303735333 | 1275 Ensell Rd | | | Lake Zurich | IL | 60047 | |
| Progressive Manufacturing Corporation | | 350 N La Salle Dr Ste 1100 | | | | Chicago | IL | 60610-4726 | |
| Progressive Marketing Inc | | Progressive Moulded Products | 1950 Crooks Rd | | | Troy | MI | 48084 | |
| Progressive Max Insurance Company | c/o Freund Freeze & Arnold | Christopher F Johnson | One Dayton Centre Ste 1800 | 1 South Main St | | Dayton | OH | 45402-2017 | |
| Progressive Medical | | Mark Martin | 8206 Exchange Way | | | St Louis | MO | 63144 | |
| Progressive Metal Mfg Co | Accounts Payable | 1300 Channin | | | | Ferndale | MI | 48220 | |
| Progressive Metal Mfg Co | | 1300 Channing | | | | Ferndale | MI | 48220 | |
| Progressive Mfg Corp | | La Salle Bank Na | 135 S La Salle St Dept 1982 | | | Chicago | IL | 60674-1982 | |
| Progressive Mfg Corp | | 350 N La Salle Dr Ste 1100 | | | | Chicago | IL | 60610-4726 | |
| Progressive Molded Prods | | 6900 South Bentsen Rd | | | | Mcallen | TX | 78503 | |
| Progressive Molded Prods Eft | | Ltd | 9024 Keele St | Hold Per Jay Hudson | | Concord | ON | L4K 2N2 | Canada |
| Progressive Molded Prods Ltd | | 6900 South Bentsen Rd | | | | Mcallen | TX | 78503 | Canada |
| Progressive Molded Products Ef | | Ltd | 6900 South Bentsen Rd | | | Mcallen | TX | 78503 | |
| Progressive Molded Products Ef Ltd | | 6900 South Bentsen Rd | | | | Mcallen | TX | 78503 | |
| Progressive Molded Products Inc | | 5610 Corporate Dr Mitchell | Wood Business Pk | | | Saint Joseph | MO | 64507 | |
| Progressive Moulded Product | | 9024 Keele St | | | | Concord | ON | L4K 2N2 | Canada |
| Progressive Moulded Products | Accounts Payable | 6900 South Bentsen Rd | | | | Mcallen | TX | 78503 | |
| Progressive Moulded Products | Accounts Payable | 5610 Corporate Dr | | | | Saint Joseph | MO | 64507 | |
| Progressive Moulded Products | | 9024 Keele St | | | | Concord | ON | L4K 2N2 | |
| Progressive Moulded Products | | 9024 Keele St | | | | Concord Canada | ON | L4K 2N2 | Canada |
| Progressive Moulded Products | Accounts Payable | 9040 Keele St | | | | Concord | ON | L4K 2N2 | Canada |
| Progressive Moulded Products I | | 6900 S Bentsen Rd | | | | Mcallen | TX | 78503 | |
| Progressive Moulded Products L | | 125 Villarboit Cres | | | | Vaughan | ON | L4K 4K2 | Canada |
| Progressive Moulded Products L | | Progressive Tools Div | 9024 Keele St | | | Concord | ON | L4K 2N2 | Canada |
| Progressive Moulded Products Ltd | | 9024 Keele St | | | | Concord | | L4K 2N2 | Canada |
| Progressive Photo Stores Inc | | 3800 Belmont | | | | Youngstown | OH | 44505 | |
| Progressive Photo Supply Inc | | 3800 Belmont Ave | | | | Youngstown | OH | 44505 | |
| Progressive Planners Inc | | 32775 W 8 Mile Rd | | | | Livonia | MI | 48151 | |
| Progressive Power & Control | | Inc | 7751 E 89th St | | | Indianapolis | IN | 46256 | |
| Progressive Power and Controls I | | 7751 E 89th St | | | | Indianapolis | IN | 46256 | |
| Progressive Power and Control Inc | | 7751 E 89th St | | | | Indianapolis | IN | 46256 | |
| Progressive Pumps Corporation | | 1018 Harrison Ave Ste 502 | | | | Arlington | TX | 76011 | |
| Progressive Ruesch | | 21 Van Natta Dr | | | | Ringwood | NJ | 07456 | |
| Progressive Ruesch Machine Co | | 21 Van Natta Dr | | | | Ringwood | NJ | 07456 | |
| Progressive Stamping Co DE Inc | Bill Lary | 2807 Samoset Rd | | | | Royal Oak | MI | 48073-172 | |
| Progressive Stamping Co Inc | | 2807 Samoset Rd | | | | Royal Oak | MI | 48073-179 | |
| Progressive Stamping Co Inc | | 2807 Samoset | | | | Royal Oak | MI | 48073-1795 | |
| Progressive Stamping Co Ef | | 2807 Samoset | | | | Royal Oak | MI | 48073-1795 | |
| Progressive Support Services I | | New Horizons Computer Learning | 1890 Commerce Ctr Blvd | | | Fairborn | OH | 45324-6337 | |
| Progressive Technologies | | 4695 Danvers St | | | | Grand Rapids | MI | 49512 | |
| Progressive Technologies | | 4695 Danvers Dr Se | | | | Grand Rapids | MI | 49512 | |
| Progressive Technologies | John Poulias | 4695 Danvers Dr Se | | | | Grand Rapids | MI | 49512-4018 | |
| Progressive Technologies Eft | | 4695 Danvers St | | | | Grand Rapids | MI | 49512 | |
| Progressive Technologies Inc | | 4201 Patterson Ave Se | | | | Grand Rapids | MI | 49512 | |
| Progressive Technologies Inc | | 4695 Danvers Dr Se | | | | Grand Rapids | MI | 49512-4077 | |
| Progressive Technologies Inc | | 331 Shelleybrook Dr | | | | Pilot Mountain | NC | 27041 | |
| Progressive Technologies Inc | | 4695 Danvers Dr SE | | | | Grand Rapids | MI | 49512 | |
| Progressive Tool & Die Inc | | 628 Arch St Ste B308 | | | | Meadville | PA | 16335 | |
| Progressive Tool & Die Inc Eft | | Ks From 003967726 | 628 Arch St Ste B 308 | | | Meadville | PA | 16335 | |
| Progressive Tool and Die Inc | Michael Setta | 628 Arch St Ste B308 | | | | Meadville | PA | 16335 | |
| Progressive Tool and Die Inc Eft | | 628 Arch St Ste B 308 | | | | Meadville | PA | 16335 | |
| Progressive Tool Co | | 1624 Black Hawk St | | | | Waterloo | IA | 50702-122 | |
| Progressive Tool Company Eft | | 1624 Black Hawk St | | | | Waterloo | IA | 50702 | |
| Prohaska Diane | | 4099 Worth Rd | | | | Pinconning | MI | 48650 | |
| Prohaska Donald A | | 3051 S 50th St | | | | Milwaukee | WI | 53219-3372 | |
| Proheat Inc | | PO Box 48 | | | | La Grange | KY | 40031 | |
| Proheat Inc | | 117 E Adams | | | | La Grange | KY | 40031-1229 | |
| Proheatco Co | | 3427 Pomona Blvd Unit D | | | | Pomona | CA | 91768 | |
| Project Advisors Intl | | Project Advisors | 1410 Woodridge Ave | | | Ann Arbor | MI | 48105 | |
| Project Advisors Intl Project Advisors | | 1957 Crooks Rd | | | | Troy | MI | 48084 | |
| Project Engineering Co | | 260 Hiawatha Trl | | | | Springboro | OH | 45066 | |
| Project Engineering Company | | Inc | 260 Hiawatha Trail | | | Springboro | OH | 45066 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2797 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Project Engineering Company Inc | | 260 Hiawatha Trail | | | | Springboro | OH | 45066 | |
| Project Graduation Of Olathe | Inc | | PO Box 2253 | | | Olathe | KS | 66051 | |
| Project Graduation Of Olathe Inc | | PO Box 2253 | | | | Olathe | KS | 66051 | |
| Project Management Institute | | 4 Campus Blvd | | | | Newton Square | PA | 19073-3299 | |
| Project Management Institute | | 130 South State Rd | | | | Upper Darby | PA | 19082 | |
| Project Management Institute | | 1356 Kingspath Dr | | | | Rochester Hills | MI | 48306 | |
| Project Management Institute | | 5435 Corporate Dr | Ste 100 | | | Troy | MI | 48098 | |
| Project Management Solutions | | Inc | 3140 S Dixie Hwy | | | Middleton | OH | 45044 | |
| Project Management Solutions | | 6970 Lefferson Road | | | | Middletown | OH | 45044 | |
| Project Management Solutions I | | Pm Solutions | 410 Township Line Rd | | | Havertown | PA | 19083 | |
| Project Management Solutions Inc | | 3140 S Dixie Hwy | | | | Middleton | OH | 45044 | |
| Project Management Training | | Institute | 850 Stephenson Hwy | Ste 320 | | Troy | MI | 48083 | |
| Project Management Training Institute | | 850 Stephenson Hwy | Ste 320 | | | Troy | MI | 48083 | |
| Project Managment Training | | Institute | 7 W Square Lake Rd | | | Bloomfield Hills | MI | 48302 | |
| Project Managment Training Institute | | 7 W Square Lake Rd | | | | Bloomfield Hills | MI | 48302 | |
| Project Performance Australia | | PO Box 2385 | North Ringwood 3134 Victoria | | | | | | Australia |
| Project Technology | | 7400 N Oracle Rd Ste 365 | | | | Tucson | AZ | 85704 | |
| Project Technology Inc | | 7400 N Oracle Rd Ste 365 | | | | Tucson | AZ | 85704 | |
| Projector Recorder Belt Corp | | 112 Spring Dr | | | | Delavan | WI | 53115 | |
| Projects Unlimited Inc | | 3680 Wyse Rd | | | | Dayton | OH | 45414 | |
| Projects Unlimited Inc  Eft | | 3680 Wyse Rd | | | | Dayton | OH | 45414 | |
| Projetech | | 3654 Glenmore Ave | | | | Cincinnati | OH | 45211 | |
| Projetech | | Projetechcom | 3654 Glenmore Ave | | | Cincinnati | OH | 45211 | |
| Prok Hans | | 42 Biltmore Dr | | | | Rochester | NY | 14617 | |
| Prokop Bills Rebecca | | 32 Dogwood Dr Sw | | | | Warren | OH | 44481-9610 | |
| Prokop Diane | | 6823 S R 45 Nw | | | | Bristolville | OH | 44402 | |
| Prokop Florence M | | 1307 Westover Dr Se | | | | Warren | OH | 44484-2814 | |
| Prokop John E | | 6823 State Route 45 | | | | Bristolville | OH | 44402-9778 | |
| Prokurat Marilyn | | 30200 Young | | | | Gibraltar | MI | 48173 | |
| Prolam | | 932 14 Mile Rd | | | | Clawson | MI | 48017 | |
| Proliance International Inc | | 1255 Laquinta Dr Ste 230 | | | | Orlando | FL | 32809-7740 | |
| Proliance Intl Inc | | 100 Gando Dr | | | | New Haven | CT | 06513-1049 | |
| Prolificx | Mark Mclauchlan | 13 Ronwood Ave | | | | Manukau City Aukland | | 01702 | New Zealand |
| Prolificx | Mark Mclauchlan | 13 Ronwood Ave | | | | Manukau City Aukland | | 1702 | New Zealand |
| Prolificx New Zealand Limited | Lena Lim | Level 1 | 13 Ronwood Ave | 1702 Auckland | | Auckland | | | New Zealand |
| Prolift Inc | | 1835 Dale Rd | | | | Buffalo | NY | 14225-4909 | |
| Proline Xpress Inc | | 24371 Lorain Rd | Rmt Add Chg 11 17 04 Cm | | | North Olmsted | OH | 44070 | |
| Prolink Corporation | | 148 Eastern Blvd | | | | Glastonbury | CT | 06033 | |
| Prologis Juarez 2 Investment Llc | Edward S Nekritz | 14100 E 35th Pl | | | | Aurora | CO | 80011 | |
| Prologis Trust | | C O Bank Of America | PO Box 843778 | | | Dallas | TX | 75284-3778 | |
| Prologis Trust | | 14100 E 35th Pl | | | | Aurora | CO | 80011 | |
| Prologis Trust C O Bank Of America | | PO Box 843778 | | | | Dallas | TX | 75284-3778 | |
| Prolon Inc | | 1040 Sako Court | | | | Elkhart | IN | 46516 | |
| Prolon Inc | | 1040 Sako Ct | | | | Elkhart | IN | 46516 | |
| Promag Industrial Sales Inc | | 454 Montgomery Ave | | | | Bridgeville | PA | 15017 | |
| Promark Engineered Systems | | 1500 Nw 62nd St Ste 509 | | | | Fort Lauderdale | FL | 33309 | |
| Promark Engineered Systems Inc | | 1500 Nw 62nd St Ste 509 | | | | Fort Lauderdale | FL | 33309 | |
| Promatic Inc | | PO Box 21 | | | | Dexter | MI | 48130 | |
| Promatic Inc | | 2125 Bishop Cir W | | | | Dexter | MI | 48130 | |
| Promes Trenite Van Doorne | | PO Box 504 | Julianaplein 22 Curacao | | | Antilles Netherlands | | | Netherlands |
| Promes Trenite Van Doorne | | PO Box 504 | Julianaplein 22 Curacao | | | | | | Netherlands Antilles |
| Promess Inc | | 11429 E Grand River | | | | Brighton | MI | 48116 | |
| Promess Inc | Larry Stockline | 11429 Grand River Ave | Pobox 748 | | | Brighton | MI | 48116 | |
| Promess Inc | | 11429 Grand River Ave | | | | Brighton | MI | 48116 | |
| Promess Inc Eft | | 11429 E Grand River | | | | Brighton | MI | 48116 | |
| Prometec Inc | | 47711 Clipper St Ste 200 | | | | Plymouth | MI | 48170-3594 | |
| Promex Industries | Louis Mosqueda X259 | 3075 Oakmead Village Dr | | | | Santa Clara | CA | 95051 | |
| Promik Programmiersysteme Fuer Die | | Suedwestpark 100 | | | | Nuernberg | | 90449 | Germany |
| Prominent Fixture & Gauge Ltd | | 5455 Roscon Industrial Dr | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Promise Technology Inc | | 1460 Koll Circle | Ste A | | | San Jose | CA | 95112 | |
| Promodel Corporation | | 1875 South State Ste 3400 | | | | Orem | UT | 84097 | |
| Promotech Kunststoff U Eft | | Metallverarbeitungsges Mbh | Unterlochen 44 | 5231 Schalchen | | | | | Austria |
| Promotech Kunststoff U Metallverarbeitungsges Mbh | | Unterlochen 44 | 5231 Schalchen | | | | | | Austria |
| Promotech Kunststoff Und | | Unterlochen 44 5231 | | | | Schalchen Germany | | 05231 | Germany |
| Promotech Kunststoff Und Metal | | Unterlochen 44 | | | | Schalchen | | 05231 | Austria |
| Promotech Kunststoff Und Metallverarbeitungsges MBH | Guenter Benninger | Unterlochen 44 | | | | Schalchen | | 5231 | Austria |
| Promotional & Marketing | | Partners Llc | 7210 Georgetown Rd Ste 100 | | | Indianapolis | IN | 46268 | |
| Promotional and Marketing Partners Llc | | 7210 Georgetown Rd Ste 100 | | | | Indianapolis | IN | 46268 | |
| Promotional Resources | | Unlimited Inc | 1820 N 1100 E | Add Chg 01 11 05 Cp | | Sheridan | IN | 46069 | |
| Promotional Resources Unlimite | | 1820 N 110 E | | | | Sheridan | IN | 46069-9047 | |
| Promotional Resources Unlimited Inc | | 1820 N 1100 E | | | | Sheridan | IN | 46069 | |
| Promotional Slideguide Corp | | Positive Promotions | 40 01 168th St | | | Flushing | NY | 11358 | |
| Promotora De Partes Electricas Automotrices Sa De Cv | | Miguel De Cervantes Saavedra | N+mero 255 | Col Ampliacin Granada | | Nexico Df Cp | | 11520 | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Promowicz Michael E | NY | 1212 94th St | | | | Niagara Falls | NY | 14304-2609 | |
| Promoworkz | | 6441 Inkster Rd Ste 240 | | | | Bloomfield Hills | MI | 48301 | |
| Pronesti Charlene | | 42820 Haven Dr | | | | Elyria | OH | 44035 | |
| Pronto Auto Parts | | 3575 Lone Star Circle | Ste 430 | | | Justin | TX | 76247 | |
| Pronto Auto Parts | B Maggs ste430 | 3575 Lone Star Circle | | | | Justin | TX | 76247 | |
| Pronto Auto Parts Inc | Bill Maggs | 3575 Lone Star Circle | Ste 430 | | | Justin | TX | 76247 | |
| Pronto Battery | | 3575 Lone Star Circle Ste 430 | | | | Justin | TX | 76247 | |
| Pronto Battery | | 3575 Lone Star Cir Ste 430 | | | | Justin | TX | 76247 | |
| Pronto Emergency Freight Inc | | 6525 Angola Rd | | | | Holland | OH | 43528 | |
| Pronto Emergency Freight Inc | | PO Box 938 | | | | Toledo | OH | 43697 | |
| Pronto Freight Ways Inc | | PO Box 1759 | | | | Taylor | MI | 48180 | |
| Propane Energy Ltd | | Frmly Link & Sons Inc Jettgas | 4102 N Bartlett Ave | Name Chg 02 05 04 Ah | | Laredo | TX | 78044-1876 | |
| Propane Energy Ltd | | PO Box 1876 | | | | Laredo | TX | 78044-1876 | |
| Propane Energy Ltd | | 302 Boomtown Rd | | | | Laredo | TX | 78043 | |
| Proper Cutter Inc | | PO Box 137 | | | | Guys Mills | PA | 16327-0137 | |
| Proper Cutter Inc | | 29115 State Hwy 27 | | | | Guys Mills | PA | 16327 | |
| Proper Service Center | | 353 N Central Ave | | | | Hartsdale | NY | 10530 | |
| Proper Source | Rory Proper | 1534 W Orangewood Ave | | | | Phoenix | AZ | 85021-7950 | |
| Proper Source | Rory Proper | 1534 W Orangewood Ave | | | | Phoenix | AZ | 85021 | |
| Proper Steven | | 197 Rosemarie Dr Apt A | | | | Lebanon | OH | 45036 | |
| Proper Storage Systems | | 2200 Hwy 90 E | | | | Seguin | TX | 78155 | |
| Proper Storage Systems Inc | | PO Box 803 | | | | Seguin | TX | 78155 | |
| Propes Joyce | | 6491 S County Rd 700 E | | | | Walton | IN | 46994-9357 | |
| Propes Joyce A | | 6491 S County Rd 700 E | | | | Walton | IN | 46994-9357 | |
| Prophet Jason | | 26 Tillotson Pl | | | | Buffalo | NY | 14223 | |
| Propolymers | | PO Box 1164 | | | | Anderson | IN | 46015 | |
| Propolymers Llc | | 1200 E 26th St | | | | Anderson | IN | 46016 | |
| Propst William | | 99 Hillcrest Ave | | | | Edison | NJ | 08817 | |
| Propulsion Controls Eng | Stephen P Villberg | 99 1221 Halawa Valley | | | | Aiea | HI | 96701-3281 | |
| Propulsion Controls Engineer | Mr Stephen P Villberg | 99 1221 Halawa Valley St | | | | Aiea | HI | 96701-3281 | |
| Propulsion Controls Engineer | Mr John Reilly | 2255 National Ave | PO Box 13606 | | | San Diego | CA | 92113 | |
| Propulsion Controls Engineerin | | 99 1221 Halawa Valley St | | | | Aiea | HI | 96701-3281 | |
| Propulsion Controls Engineerin | | 2255 National Ave | PO Box 13606 | | | San Diego | CA | 92113 | |
| Proqual Resources | | 9120 Dunmore Dr | | | | Dallas | TX | 75231-4010 | |
| Proqual Resources | | 9120 Dunmore Dr | Add Chg 3 03 05 Cp | | | Dallas | TX | 75231-4010 | |
| Prosen Christine | | S78 W22725 Terrace Dr | | | | Big Bend | WI | 53103 | |
| Prosen Kelly | | W237 S7855 W Wood Dr | | | | Big Bend | WI | 53103 | |
| Prosep | | PO Box 200 | | | | Roscoe | IL | 61073 | |
| Prosep | | 7328 Kinnikinnick Dr | | | | Roscoe | IL | 61073 | |
| Prosep Ltd | | 7328 Kinnikinnick Dr | | | | Roscoe | IL | 61073 | |
| Prosico Yo Norma Leticia Eft | | Chaparro Hernandez | Calle Tercera 7308 Col Granjer | Cp 32690 Cd Juarez Chihuahua | | | | | Mexico |
| Prosim | | State Iv Block 326 | Basaveshwara Nagar | | | Bangalore Karnataka | | 560079 | India |
| Prosim Llc | | 325 111 Stage Iv Block | Basaveshwara Nagar Bangalore | | | 560079 | | | India |
| Prosim Llc | | Attn Rama Cherukuri | 31275 Northwestern Hwy Ste 233 | | | Farmington Hills | MI | 48334 | India |
| Prosource Financial Corp | | Acct Of Wilfred G Caswell | Case 93 1605 Sc Sc | | | | | 38544-6974 | |
| Prosource Financial Corp Acct Of Wilfred G Caswell | | Case 93 1605 Sc Sc | | | | | | | |
| Prospect Akromold Inc | | 1100 Main St | | | | Cuyahoga Falls | OH | 44221 | |
| Prospect Fastener Corp | | 1295 Kyle Court | | | | Wavconda | IL | 60084 | |
| Prospect Fastener Corp | | 1295 Kyle Ct | | | | Wauconda | IL | 60084 | |
| Prospect Fastener Corporation | | 1295 Kyle Court | | | | Wauconda | IL | 60084 | |
| Prospect Mold | | 1100 Main St | | | | Cuyahoga Falls | OH | 44221 | |
| Prospect Products Inc | Jim Balis Lou Holian | 2339 N 17th Ave | | | | Franklin Pk | IL | 60131-3432 | |
| Prospero Carmen | | PO Box 58 | | | | Frederick | CO | 80530 | |
| Prosser Allan | | 3702 Viewpoint Dr | | | | Edinburg | TX | 78539 | |
| Prosser John | | 409 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Prosser Judy A | | 515 Gartland Ave | | | | Sandusky | OH | 44870-1804 | |
| Prosser Ladawn | | 409 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Prosser Richard M | | 4023 Quail High Blvd | | | | Morrisville | NC | 27560 | |
| Prosser Robert | | 434 Buchanan St | | | | Sandusky | OH | 44870 | |
| Prosser Roy | | 4110 Miller Rd | | | | Sandusky | OH | 44870 | |
| Prostat Corp | | 1072 Tower Ln | | | | Bensenville | IL | 60106 | |
| Prostell Rosella M | | 1015 E Mulberry St | | | | Kokomo | IN | 46901-4773 | |
| Prostep Ag | | Dolivostrasse 11 | | | | Darmstadt | | D-64293 | Germany |
| Prosys Industries Inc | | PO Box 67000 | | | | Detroit | MI | 48267-1836 | |
| Prosys Industries Inc | | 47576 Halyard Dr | Remit Uptd 01 2000 Letter | | | Polymouth | MI | 48170 | |
| Prosys Industries Inc | | 47576 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Prosystems Landscaping & Snow | | Service Co | 15605 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Prosystems Landscaping and Snow Service Co | | 15605 Woodrow Wilson | | | | Detroit | MI | 48238 | |
| Protas & Spivok Chartered | | 6707 Democracy Blvd Ste 400 | | | | Bethesda | MD | 20817 | |
| Protasiewicz Sr Paul | | 2161 N Carter Rd | | | | Linwood | MI | 48634 | |
| Protec Inc | | 1250 Post & Paddock Ste 400 | | | | Grand Prairie | TX | 75050 | |
| Protec Inc | | 1250 Post and Paddock Ste 400 | | | | Grand Prairie | TX | 75050 | |
| Protech Industries | | 3830 Vally Ctr Dr St 705 425 | | | | San Diego | CA | 92130 | |
| Protech Plastics Inc | Accounts Payable | 1295 West Helena Dr | | | | West Chicago | IL | 60185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Protect Air Inc Pa | | 414 Commerce Dr | Ste 175 | | | Fort Washington | PA | 01903 | |
| Protect N Shred | | PO Box 85 | | | | Cortland | OH | 44410 | |
| Protection Controls Inc | | 7317 N Lawndale Ave | PO Box 287 | | | Skokie | IL | 60076-0287 | |
| Protection One | Creditors Bankruptcy Service | PO Box 740933 | | | | Dallas | TX | 75374 | |
| Protection One Alarm | | 9.31065e+008 | 818 S Kansas Ave | | | Topeka | KS | 66612 | |
| Protection One Alarm Monitorin | | PO Box 79016 | | | | Phoenix | AZ | 85062 | |
| Protection One Alarm Monitoring Inc | | PO Box 79016 | | | | Phoenix | AZ | 85062-9016 | |
| Protective Barrier Sys | | 12390 Cleo Dr | | | | Orient | OH | 43146 | |
| Protective Barrier Systems | | PO Box 414 | | | | Grove City | OH | 43123 | |
| Protective Closures | | C o Banico Incorporated | 27 Greenbrook Dr | | | Marlton | NJ | 08053 | |
| Protective Closures | | Caplugs Division | 18744 S Feris Pl | | | Rancho Dominguez | CA | 90220 | |
| Protective Closures Caplugs Division | | PO Box 104 | | | | Buffalo | NY | 14240 | |
| Protective Closures Co | Kathy Sadaro | Caplugs Division | 2150 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Protective Closures Co Caplugs Div | Kathy Sadaro | 2150 Elmwood Ave | | | | Buffalo | NY | 14207 | |
| Protective Closures Co Inc | | Caplug Div | PO Box 1322 | | | Buffalo | NY | 14240 | |
| Protective Closures Co Inc | | Caplugs Division | 2150 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Protective Closures Co Inc | | Mokon Div | PO Box 247 | | | Buffalo | NY | 14240-0247 | |
| Protective Closures Co Inc Eft | | Caplugs Div Plt14 | 2150 Elmwood Ave Stm Rec | 38647 | | Buffalo | NY | 14207 | |
| Protective Closures Co Inc Eft Caplugs Div | | 2150 Elmwood Ave | | | | Buffalo | NY | 14207 | |
| Protectoseal Co | | 28660 Southfield Rd Ste 163 | | | | Lathrup Village | MI | 48076 | |
| Protectoseal Co The | | C o Power Materials Co | 28660 Southfield Rd Ste 163 | | | Lathrup Village | MI | 48076 | |
| Protectoseal Company | | PO Box 95588 | | | | Chicago | IL | 60694 | |
| Protectoseal Company | | 28660 Southfield Rd Ste 163 | | | | Lathrup Village | MI | 48076 | |
| Protek Ltd | | 12260 Rockhill Ave NE | | | | Alliance | OH | 44501-1064 | |
| Protek Ltd | | Moen Mfg | 12260 Rockhill Ave NE | | | Alliance | OH | 44601-1064 | |
| Protek Ltd Eft | | Fmly Moen Manufacturing Copr | 12260 Rockhill Ave NE | | | Alliance | OH | 44601-1064 | |
| Protel | | 4150 Kidron Rd | | | | Lakeland | FL | 33811 | |
| Proteus Industries Inc | Paul Sales | 340 Pioneer Way | | | | Mountain View | CA | 94041 | |
| Prothane Limited | | 150 Nipissing Rd | | | | Milton | ON | LBT5B3 | Canada |
| Prothonotary Allegheny County | | Acct Of Fredrick J Middleton | Case 94 07326 00171408 9 | 429 Forbes Ave Ste 200 | | Pittsburgh | PA | 24776-7641 | |
| Prothonotary Allegheny County | | Acct Of Howard R Everett | Case 87 06772 | 429 Forbes Ave Ste 200 | | Pittsburgh | PA | 18732-0867 | |
| Prothonotary Allegheny County Acct Of Fredrick J Middleton | | Case 94 07326 00171408 9 | 429 Forbes Ave Ste 200 | | | Pittsburgh | PA | 15219-1612 | |
| Prothonotary Allegheny County Acct Of Howard R Everett | | Case 87 06772 | 429 Forbes Ave Ste 200 | | | Pittsburgh | PA | 15219-1612 | |
| Prothonotary Allegheny Cty | | 429 Forbes Ave Ste 200 | | | | Pittsburgh | PA | 15219 | |
| Prothonotary Of Allegheny Cnty | | Acct Of Curtis W Nelson | Case 93 00255 | | | Pittsburgh | PA | 17650-5870 | |
| Prothonotary Of Allegheny Cnty Acct Of Curtis W Nelson | | Case 93 00255 | 429 Forbes Ave Ste 200 | | | Pittsburgh | PA | 15219-1612 | |
| Prothonotary Of Allegheny Cty | | Acct Of Marsha Bowman | Case 81 11319 | 429 Forbes Ave Ste 200 | | Pittsburgh | PA | 19740-4526 | |
| Prothonotary Of Allegheny Cty Acct Of Marsha Bowman | | Case 81 11319 | 429 Forbes Ave Ste 200 | | | Pittsburgh | PA | 15219 | |
| Proto Laminations Inc | | 13666 Bora Dr | | | | Santa Fe Springs | CA | 90670 | |
| Proto Laminations Inc Eft | | 13666 E Bora Dr | | | | Santa Fe Springs | CA | 90670 | |
| Proto Manufacturing | Tony Berg | 5959 N Freva Ave | | | | Spokane | WA | 99217 | |
| Proto Manufacturing Inc | Michael K Staub | 720 W Boone Ste 200 | | | | Spokane | WA | 99201 | |
| Proto Manufacturing Inc | John Long | 5959 N Freya St | | | | Spokane | WA | 99217 | |
| Proto Plastics Canada Ltd | | 1880 Blackacre Dr Rr 1 | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Proto Plastics Canada Ltd | | 1880 Black Acre Dr | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Proto Plastics Canada Ltd Eft | | 1880 Black Acre Dr | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Proto Plastics Inc | | Ks From 046620738 | 1100 Piedmont | | | Troy | MI | 48083-1966 | |
| Proto Plastics Inc | | 1100 Piedmont Ave | | | | Troy | MI | 48083-1944 | |
| Proto Plastics Inc  Eft | | 1100 Piedmont | | | | Troy | MI | 48083-1966 | |
| Protocast john List Corp | | 9732 Cozycroft Ave | | | | Chatsworth | CA | 91311 | |
| Protocast/john List Corp | | 9732 Cozycroft Ave | | | | Chatsworth | CA | 91311 | |
| Protocol Sales Company | | 7 Ascot Pkwy | | | | Cuyahoga Falls | OH | 44223 | |
| Protodesign Inc | | 50495 Corporate Dr 106 | | | | Utica | MI | 48315 | |
| Protodesign Inc | | 50495 Corporate Dr Ste 106 | | | | Utica | MI | 48315 | |
| Protogenic Inc | Bob Olson | 1490 W 121 Ave Ste 101 | | | | Westminster | CO | 80234 | |
| Protomatic Inc | | 2125 Bishop Cir W | | | | Dexter | MI | 48130 | |
| Protomold Co Inc The | | 1757 Halgren Rd | | | | Maple Plain | MN | 55359 | |
| Protomold Company Inc | | 1757 Halgren Rd | | | | Maple Plain | MN | 55359 | |
| Proton | | Perusahaan Otomobil Nasional Berhad | Hicom Ind Estate Batu 3 | | | Shah Alam Sel | | 40918 | Malaysia |
| Proton Perusahaan Otomobil Nasional Berhac | | Hicom Ind Estate Batu 3 | | | | Shah Alam | | 40918 | Malaysia |
| Proton Tina | | 6615 Dorwood Rd | | | | Saginaw | MI | 48601 | |
| Protos Paul | | 1418 Maple Leaf Court | | | | Dayton | OH | 45440 | |
| Prototech Engineering Inc | Linda Ellis | 7233 S Adams St | | | | Willowbrook | IL | 60527 | |
| Prototron Circuits Inc | Mike Lopez | 15225 Ne 95th St | | | | Redmond | WA | 98052 | |
| Prototype & Plastic Mold Co In | | 35 Industrial Pk Pl | | | | Middletown | CT | 06457 | |
| Prototype Industries | Susan Albrecht | 349 Congress Pk Dr | | | | Centerville | OH | 45459 | |
| Prototype Industries | Susan Albrecht | 349 Congress Pk Dr | | | | Centerville | OH | 45459 | |
| Prototype Industries | Susan Albrecht | 349 Congress Pk Dr | | | | Centerville | OH | 45459 | |
| Prototype Industries Inc | | 486 Windsor Pk Dr | | | | Dayton | OH | 45459-4111 | |
| Prototype Industries Inc | | 349 Congress Pk | | | | Centerville | OH | 45459 | |
| Prototype Machine Co Inc | | Randolph Austin Co Div | Fm Rd 1626 | | | Manchaca | TX | 78652 | |
| Prototype Plastic Mold Co Inc | | 35 Industrial Pk Pl | | | | Middletown | CT | 06457 | |
| Prototype Plastic Mold Co Inc | | PO Box 18094 | | | | Bridgeport | CT | 06601-2894 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2800 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Prototype Technologies Phillips | | 1201 Hanley Rd | | | | Hudson | WI | 54016 | |
| Protrans Internation | Jason Barker | 117 West Main St | | | | Plainfield | IN | 46168 | |
| Protrans International Inc | | 117 West Main St | PO Box 780 | | | Plainfield | IN | 46168 | |
| Protrans International Inc Eft | | PO Box 780 | | | | Plainfield | IN | 46168 | |
| Protrans International Inc Eft | | Scwscacpnil | 117 W Main | | | Plainfield | IN | 46168 | |
| Prottenger Ii George | | 4680 Elder Ln | | | | Saginaw | MI | 48604-9535 | |
| Protzman Sandra | | 4400 Wendover St | | | | Wichita Falls | TX | 76309 | |
| Proud Douglas | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Proud Douglas | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Proud Douglas And Esther | c/o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Proud Douglas And Esther | c o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Proud Oil Inc | | Usher Oil Service | 28411 Northwestern | | | Southfield | MI | 48034-5544 | |
| Proudfoot Lukas | | 60 High Oak Farm Ln | | | | Pulaski | PA | 16143 | |
| Proulx Lynn R | | PO Box 221 | | | | Au Gres | MI | 48703 | |
| Proulx Michael | | 1903 S Woodbridge St | | | | Bay City | MI | 48706-3440 | |
| Proulx Ray | | 38 Oriole | | | | Kirkland Canada | PQ | H9H 3X3 | Canada |
| Proulx Ray | | 38 Oriole | | | | Kirkland | PQ | H9H 3X3 | Canada |
| Prout Stephen | | 1417 Sr 113 East | | | | Milan | OH | 44846 | |
| Prout Terence | | 7 Errol St | | | | Aigburth | | L177DQ | United Kingdom |
| Prouty Dwight W Co Inc | | 1 Riverchase Office Plz Ste 23 | | | | Birmingham | AL | 35244 | |
| Prouty Dwight W Co Inc | | 2463 Commercial Pk Dr | | | | Mobile | AL | 36606 | |
| Provantage | | 7249 Whipple Ave Nw | | | | N Canton | OH | 44720-7143 | |
| Provantage | | Frmly Programmers Connection | 7249 Whipple Ave Nw | | | N Canton | OH | 44720-7143 | |
| Provantage Corp | | 7249 Whipple Ave Nw | | | | Canton | OH | 44720 | |
| Provast Automation Controls | | 13771 Danielson St Ste K | | | | San Diego | CA | 92064 | |
| Proveedora Industrial Matamoros Sa | | Repluica Del Salvador 8 Col Modelo | | | | Matamoros | | 87360 | Mex |
| Proveedora Industrial Matamoros Sa | | Repluica Del Salvador 8 Col Modelo | | | | Matamoros | | 87360 | Mexico |
| Proveedores Internacionales | | Sa De Cv | Cerro Tuera Col Oxtopulco | Universidad 04361 Df | | | | | Mexico |
| Proveedores Internacionales Sa De Cv | | Cerro Tuera Col Oxtopulco | Universidad 04361 Df | | | | | | Mexico |
| Proven Products & Services Inc | | 1801 Commerical NE | | | | Albuquerque | NM | 87102 | |
| Proven Products and Services Inc | | 5643 Jefferson Ste Ne | Suites B and  c | | | Albuquerque | NM | 87109 | |
| Proven Products Corporation | Accounts Payable | 635 Louis Dr | | | | Warminster | PA | 18974 | |
| Provencher Gary W | | 3410 Traum Dr | | | | Saginaw | MI | 48602-3481 | |
| Provencher Stephen | | 2911 Cooper | | | | Saginaw | MI | 48602 | |
| Provenion Gmbh | | Spannleitenberg 1 | | | | Kircheseeon | | 85614 | Germany |
| Provenion Gmbh | | Hold Per D Fidler | Spannleitenberg 1 | 85614 Kirchseeon | | | | | Germany |
| Provenion Gmbh | | Spannleitenberg 1 | 85614 Kirchseeon | | | | | | Germany |
| Provenzano George | | 280 Continental Dr | | | | Lockport | NY | 14094 | |
| Provenzano Linda M | | 236 Clinton St | | | | Lockport | NY | 14094-2441 | |
| Provenzano Paula | | 10 Windsor Pk | | | | Rochester | NY | 14624-5005 | |
| Provenzano Rose | | 6277 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Provertha Connectors Cables & | | Provertha Gmbh | Westring 9 | | | Pforzheim | | 75180 | Germany |
| Provertha Steckverbinder Gmbh | | Westring 9 | 75180 Pforzheim | | | | | | Germany |
| Providence Gas Co | | 100 Weybosset St | | | | Providence | RI | 02903 | |
| Providence Hospital | | Acct Of Charles Harvey | Case Gc93 0368 | | | | | 37840-9066 | |
| Providence Hospital | | Acct Of Felix Guy | Case 93 53210 Gc | | | | | 37460-8187 | |
| Providence Hospital Acct Of Charles Harvey | | Case Gc93 0368 | | | | | | | |
| Providence Hospital Acct Of Felix Guy | | Case 93 53210 Gc | | | | | | | |
| Providence Medical Center | | 8929 Parallel | | | | Kansas City | KS | 66109 | |
| Providence Womens Org Of | | Madison 63127890C | PO Box 1751 | | | Madison | AL | 35758 | |
| Providence Womens Org Of Madison | | PO Box 1751 | | | | Madison | AL | 35758 | |
| Provident Bank | | Acct Of Donald Payne | Case 89 1546 Gc | | | | | 27434-4923 | |
| Provident Bank Acct Of Donald Payne | | Case 89 1546 Gc | | | | | | | |
| Provident Bank Of Maryland | | Acct Of Leonard Taylor Jr | Case 3 3 90 Cv 784 | | | | | 21942-7871 | |
| Provident Bank Of Maryland Acct Of Leonard Taylor Jr | | Case 3 3 90 Cv 784 | | | | | | | |
| Provident Life Ins Co | | Voluntary Benefits | 1 Fountain Square | | | Chattanooga | TN | 37402-1362 | |
| Providian National Bank | | 7091 Orchard Lake Ste 270 | | | | West Bloomfield | MI | 48322-3651 | |
| Providian Ntnl Bank | | 7091 Orchard Lk Ste 270 | | | | W Blmfield | MI | 48322 | |
| Provincial Partitions Inc | | 129 Glidden Rd | | | | Brampton | ON | L6W 3L9 | Canada |
| Provincial Partitions Inc | | 129 Glidden Rd | | | | Brampton Canada | ON | L6W 3L9 | Canada |
| Provine High School | | First Robotics Team | Attn Lender Luse | 2400 Robinson Rd | | Jackson | MS | 39209 | |
| Provine High School First Robotics Team | | Attn Lender Luse | 2400 Robinson Rd | | | Jackson | MS | 39209 | |
| Provins Jr James E | | 529 Continental Cr | | | | Davison | MI | 48423-8568 | |
| Provitt Alfred | | 516 4th St Sw | | | | Warren | OH | 44483-6434 | |
| Provitt Annice | | 987 Commerce Ave Nw | | | | Warren | OH | 44485-2223 | |
| Provitt Johnnie F | | 2252 Celestial Dr Ne | | | | Warren | OH | 44484-3903 | |
| Provitt Justine | | 1161 Highland Ave Sw | | | | Warren | OH | 44485-3868 | |
| Provitt Yolanda | | 2044 E Market | | | | Warren | OH | 44483 | |
| Provo Rachelle | | 801 Florida Ct | | | | Bay City | MI | 48706 | |
| Provost Jeffrey | | 415 Bishop Woods Rd | | | | Marquette | MI | 49855 | |
| Provost Michelle | | 8439 Point O Woods Ct | | | | Springboro | OH | 45066 | |
| Prowest Pneumatics & Supply | Ed Foley | 3535 South Platte River Dr | | | | Englewood | CO | 80110 | |
| Prox Bernard | | 9526 Bradford Ln Ne | | | | Warren | OH | 44484-3961 | |
| Prox Lisa | | 6185 Pkview Crossing | | | | Dublin | OH | 43016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Proyectos Reparaciones Obra Ef | | Y Construccion Electromecanica | S A De Cv Costa Rica 1034 | Sur Col Exhipodromo Cp 32340 | | Cd Jurez Chih | | | Mexico |
| Proyectos Reparaciones Obra Ef Y Construccion Electromecanica | | S A De Cv | Costa Rica 1034 Exhipod 32340 | | | Cd Jurez Chih Mexico | | | Mexico |
| Proyectos Reparaciones Obras Y | | Costa Rica 1034 Sur | Col Exphipodromo | | | Ciudad Juarez | | 32330 | Mexico |
| Proyectos Y Adminsitraciones Electromecanicas Sa De Cv | | P Novilleros No 35 Col | Playasol Matamorso Tamps | | | | | | Mexico |
| Proyectos Y Adminsitraciones Electromecanicas Sa De Cv | | P Novilleros No 35 Col | Playasol Matamorso Tamps | | | | | | Mexico |
| Pru Crow Industrial Properties | | Lp C O Trammell Crow Co | 70000 02 L0142 | PO Box 971729 | | Dallas | TX | 75397-1729 | |
| Pru Crow Industrial Properties Lp C O Trammell Crow Co | | 700002 02 L0142 | PO Box 971729 | Ste 203 | | Dallas | TX | 75397-1729 | |
| Prucey Gregory | | 533 Jacob Way | | | | Rochester | MI | 48307 | |
| Prude Jr Gennie | | 1123 Morningside Dr | | | | Anderson | IN | 46011-2451 | |
| Prude Steven | | 818 Harvard Blvd | | | | Dayton | OH | 45405 | |
| Prudence Boy | | 6586 Dysinger Rd Apt 7 | | | | Lockport | NY | 14094 | |
| Prudential | Roger Atchison | 17226 Lakeview Cir | | | | Northville | MI | 48168 | |
| Prudential Asset Management Singapore Ltd | Mr Michael Lim | 20 01 Prudential Tower | 30 Cecil St | | | Singapore | | 49712 | Singapore |
| Prudential Bache Securities | Inc Cust Dennis W Ward | Under I R A Plan Dtd | 10700 Wheat First Dr | | | Glen Allen | VA | 23060-9243 | |
| Prudential Cullinan Properties | | C O Cullinan Asset Mgmt | 4541 N Prospect Rd | | | Peoria Hts | IL | 61614 | |
| Prudential Cullinan Properties C O Cullinan Asset Mgmt | | 4541 N Prospect Rd | | | | Peoria Hts | IL | 61614 | |
| Prudential Equity Investors | | Inc | 717 Fifth Ave | | | New York | NY | 10022 | |
| Prudential Equity Investors Inc | | 717 Fifth Ave | | | | New York | NY | 10022 | |
| Prudential Financial Inc | co Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | | Chicago | IL | 60601 | |
| Prudential Financial Inc | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Financial Inc | C/o The Prudential Insurance Cc | 8 Campus Dr | | | | Parsippany | NJ | 07054 | |
| Prudential Healthcare Group | | PO Box 951057 | | | | Dallas | TX | 75395-1057 | |
| Prudential Healthcare Hmo | | PO Box 905432 | | | | Charlotte | NC | 28290 | |
| Prudential Healthcare Hmo | | 392b | 1 Prudential Dr | | | Cranbury | NJ | 08512 | |
| Prudential Insurance Cc | | Loan 02 01 7097905 | Lock Box 198221 | | | Atlanta | GA | 30384-8221 | |
| Prudential Insurance Co Loan 02 01 7097905 | | Lock Box 198221 | | | | Atlanta | GA | 30384-8221 | |
| Prudential Insurance Company | | Loan 02 0107097905 | Drawer Cs 198221 | | | Atlanta | GA | 30384-8221 | |
| Prudential Insurance Company Loan 02 0107097905 | | Drawer Cs 198221 | | | | Atlanta | GA | 30384-8221 | |
| Prudential Investment Management Inc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | | Chicago | IL | 60601 | |
| Prudential Investment Management Inc | c/o Greenberg Traurig LLP | Michael T Fishman | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Investment Management Inc | C/o The Prudential Insurance Cc | 9 Campus Dr | | | | Parsippany | NJ | 07055 | |
| Prudential Investment Management Inc | C/o The Prudential Insurance Cc | 8 Campus Dr | | | | Parsippany | NJ | 07054 | |
| Prudential Investment Management Inc | c/o EnriquezGonzalezAguirreOchoa | Carlos Enriquez - Terrazas | Ejercito Nacional 7695-C | Plaza Del Camino Partido Iglesias | | Cd. Juarez | | 32530 | Mexico |
| Prudential Overall Supply | | 2485 Ash St | | | | Vista | CA | 92083 | |
| Prudential Real Estate Investors | C/o The Prudential Insurance Cc | 8 Campus Dr | | | | Parsippany | NJ | 07054 | |
| Prudential Real Estate Investors a division of Prudential Investment Management Inc | co Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | | Chicago | IL | 60601 | |
| Prudential Relocation | | PO Box 13697 | | | | Newark | NJ | 07188 | |
| Prudential Relocation | | 200 Summit Lake Dr | | | | Valhalla | NY | 10595 | |
| Prudential Relocation Inc | | PO Box 841337 | | | | Dallas | TX | 75284 | |
| Prudential Relocation Inc | | Intercultural Svcs | 16260 N 71st St | Add Chg 12 27 04 Ah | | Valhalla | NY | 10595 | |
| Prudential Relocation Intl | | Bank Of America | PO Box 841337 | | | Dallas | TX | 75284-1337 | |
| Prudential Relocation Intl | | Intercultural Svcs | 16260 N 71st St | | | Valhalla | NY | 10595 | |
| Prudential Relocation Intl | | Intercultural Svcs | 16260 N 71st St | Add Chg 02 23 05 Ah | | Valhalla | NY | 10595 | |
| Prudential Relocation Management | | PO Box 13697 | | | | Newark | NJ | 07188 | |
| Prudential Residenz Realtors | | Frmly Keyes Gateway Inc | 2496 Commons Blvd | | | Dayton | OH | 45431 | |
| Prudential Residenz Realtors | | 2496 Commons Blvd | | | | Dayton | OH | 45431 | |
| Prudhomme Celeste | | 800 Edenborough Circle | Apt 208 | | | Auburn Hills | MI | 48326 | |
| Prudhomme Frantz | | 465 Irvington Ave | | | | Elizabeth | NJ | 07208 | |
| Prudhomme Michael | | 255 Lockwood St | | | | Saginaw | MI | 48602-3027 | |
| Prue G | | PO Box 461 12 Howard Ave | | | | Churchville | NY | 14428 | |
| Prueter Larry | | 8053 Blackmar Rd | | | | Birch Run | MI | 48415-9006 | |
| Prueter Robert | | 5891 West Michigan | | | | Saginaw | MI | 48603 | |
| Pruett Betty C | | 607 Ravens Lake Dr | | | | Anderson | IN | 46012-5126 | |
| Pruett Charles | | 808 Arapaho Dr | | | | Burkburnett | TX | 76354 | |
| Pruett Darrell | | 6760 Leggett Rd | | | | Whittemore | MI | 48770 | |
| Pruitt Balkenbush Kelley Et Al | | 6 Ne 63rd St Ste 250 | | | | Oklahoma City | OK | 73105 | |
| Pruitt Cassandra | | 1570 Deerfield Ave Sw | | | | Warren | OH | 44485-3935 | |
| Pruitt Cheryl | | 227 Son Watts Rd | | | | Newton | MS | 39345 | |
| Pruitt Curtis | | 2900 Pulaski Pike | | | | Huntsville | AL | 35810 | |
| Pruitt Deloris R | | 95 Davis Rd | | | | Hillsboro | AL | 35643-3912 | |
| Pruitt Dereon | | 6243 Normandy Dr | 8 | | | Saginaw | MI | 48603 | |
| Pruitt H Trucking Inc | | 3130 Williamson Rd | | | | Saginaw | MI | 48601 | |
| Pruitt Jessica | | 112a Meadowick St | | | | Clinton | MS | 39056 | |
| Pruitt Jon | | 7501 Chatlake Dr | | | | Huber Heights | OH | 45424 | |
| Pruitt Katrina | | 4223 30th Pl | | | | Tuscaloosa | AL | 35401 | |
| Pruitt La Juan | | 4505 N Steel Rd | | | | Hemlock | MI | 48626 | |
| Pruitt Lashundrea | | 31390 Tamarack St | Apt 4305 | | | Wixom | MI | 48393 | |
| Pruitt Lee | | 5125 Seneca Point Rd | | | | Canandaigua | NY | 14424 | |
| Pruitt Mary A | | 309 N Orphan | | | | Pryor | OK | 74361 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pruitt Michael | | 836 Innes St Ne | | | | Grand Rapids | MI | 49503 | |
| Pruitt Michelle | | 209 Main St West | | | | Glencoe | AL | 35905 | |
| Pruitt Nettie | | 2900 Pulaski Pike Nw | | | | Huntsville | AL | 35810-3754 | |
| Pruitt Odie | | 2562 Mershon St | | | | Saginaw | MI | 48602 | |
| Pruitt Patrick | | 148 Kastner Ave | | | | Dayton | OH | 45410 | |
| Pruitt Perry | | 305 Wessex Circle | | | | Noblesville | IN | 46062 | |
| Pruitt Randall | | 11163 Riverview Dr | | | | Grand Blanc | MI | 48439-1046 | |
| Pruitt Ronnie L | | 1811 Silverado Dr | | | | Bellbrook | OH | 45305-1569 | |
| Pruitt Sr Davares | | 1522 Viola Ave | | | | Dayton | OH | 45405 | |
| Pruitt Tricia | | 2245 Iowa | | | | Saginaw | MI | 48601 | |
| Pruitt Yolanda | | 5832 Yellowcress Dr | | | | Saginaw | MI | 48603 | |
| Pruitts Office Machines Inc | | 1406 B Beltline Rd Sw | | | | Decatur | AL | 35601 | |
| Pruitts Packaging Services Eft Inc | | 2201 Kalamazoo Se | | | | Grand Rapids | MI | 49507 | |
| Pruitts Packaging Services In | | 2201 Kalamazoo Ave Se | | | | Grand Rapids | MI | 49507-372 | |
| Pruitts Packaging Services In | | 2201 Kalamazoo Se | | | | Grand Rapids | MI | 49507 | |
| Pruitts Printer & Fax Repair | | 1102a 4th Ave Se | | | | Decatur | AL | 35601 | |
| Pruitts Printer & Fax Repair | | Frmly Pruitts Office Machine | 1102a 4th Ave Se | | | Decatur | AL | 35601 | |
| Pruitts Printer and Fax Repair | | 1102a 4th Ave Se | | | | Decatur | AL | 35601 | |
| Prunt Works Plus | | 1210 Culver Rd | | | | Rochester | NY | 14609 | |
| Prunty Patricia | | 5911 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Prusheik Iris | | 615 Maple St | | | | Mukwonago | WI | 53149-1256 | |
| Prusheik Stacey | Alan C Olson & Associates Sc | 2880 South Moorland Rd | | | | New Berlin | WI | 53151-3744 | |
| Prusheik Stacey | | W264 S7900 Oakdale Dr | | | | Vernon | WI | 53149 | |
| Prusi Walfred H | | 1977 Main | | | | Fairgrove | MI | 48733-9575 | |
| Pruski James | | 2811 S Delaware Ave | | | | Milwaukee | WI | 53207 | |
| Pruss Matthew | | 6300 Wmichigan Ave | F19 | | | Lansing | MI | 48917 | |
| Prvonozac George | | 1714 Irene Ave Ne | | | | Warren | OH | 44483-3529 | |
| Pryce Automotive | Dena Price | 51 Appleblossom Blvd | | | | Bowmanville | ON | L1C 4L9 | Canada |
| Pryce Automotive Inc | | 51 Apple Blossom Blvd | | | | Bowmanville | ON | L1C 4L9 | Canada |
| Pryce Automotive Inc | | 51 Apple Blossom Blvd | | | | Bowmanville | ON | LIC 4L9 | Canada |
| Pryce Automotive Inc Eft | | 51 Apple Blossom Blvd | | | | Bowmanville | ON | LIC 4L9 | Canada |
| Prylow Mark | | 1318 Maple | | | | Rochester | MI | 48307 | |
| Pryor & Mandelup Llp | A Scott Mandelup Kenneth A Reynolds | 675 Old Country Rd | | | | Westbury | NY | 11590 | |
| Pryor Curtis | | 5611 4th Court East | | | | Tuscaloosa | AL | 35405 | |
| Pryor D | | 28 Laurel St Upper | | | | Buffalo | NY | 14209 | |
| Pryor David | | 5815 Daffodil Cr | | | | W Carrollton | OH | 45449 | |
| Pryor Delores | | 250 Hastings Ave | | | | Buffalo | NY | 14215-2988 | |
| Pryor Franklin | | 338 Allendale Dr | | | | Flint | MI | 48503 | |
| Pryor Raymond | | 118 W Cherokee Trl | | | | Sandusky | OH | 44870-6222 | |
| Pryor Resources Inc | | PO Box 2951 | | | | Shawnee Mission | KS | 66201 | |
| Pryor Resources Inc | | Frmly Pryor Fred Seminars | 2000 Shawnee Mission Pkwy | PO Box 2951 | | Shawnee Mission | KS | 66201 | |
| Pryor Resources Inc | | Pryor Fred Seminars | 9757 Metcalf Ave | | | Overland Pk | KS | 66212 | |
| Pryor Steven D | | 534 Federal Dr | | | | Anderson | IN | 46013-4714 | |
| Pryor Wiley Jr | | 14373 Seven Mile Rd | | | | Athens | AL | 35611 | |
| Pryse Johnson | | 160 Charles Dr | | | | Carlisle | OH | 45005-6003 | |
| Pryslak Steven | | 3214 Riverton Dr | | | | Howell | MI | 48855 | |
| Prystash Peggie | | 3917 Dover Rd | | | | Boardman | OH | 44511 | |
| Przedsiebiorstwo Produkcyjno Handlowe Bormech Sp Zoo | | 76 270 Ustka Charnowo 3 | | | | | | | Poland |
| Przesiek James J | | 72 Harper Dr | | | | Pittsford | NY | 14534-3154 | |
| Przesiek Joseph | | 946 Edgecreek Tr | | | | Rochester | NY | 14609 | |
| Przeslawski Gerald | | 16587 Gasper Rd | | | | Chesaning | MI | 48616-9753 | |
| Przybylinski Amy | | 647 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Przybylski Paul | | 1351 Harvard Ave | | | | North Tonawanda | NY | 14120 | |
| Przybylski Steven | | 504 Nebobish Ave | | | | Bay City | MI | 48708 | |
| Przybylski Steven | | 504 Nebobish Ave | | | | Bay City | MI | 48708 | |
| Przybylski Michael | | 5056 Old Franklin Rd | | | | Grand Blanc | MI | 48439 | |
| Przybysz Paul | | 54 Wildy Ave | | | | Buffalo | NY | 14211-2743 | |
| Przybysz Thomas | | 8323 Bonnie Court | | | | Grand Blanc | MI | 48439 | |
| Ps Construction Fabrics Inc | | 10361 Pifer Rd | | | | Wadsworth | OH | 44281 | |
| Ps Fabrics Inc | | Ps Construction Fabrics Inc | 10361 Pifer Rd | | | Wadsworth | OH | 44281 | |
| Ps Fabrics Inc Ps Construction Fabrics Inc | | 10361 Pifer Rd | | | | Wadsworth | OH | 44281 | |
| Psa Group | | 75 Ave De La Grande Armee | | | | Paris | | 75116 | France |
| Psa Quality Systems Inc | | Bank One Wholesale | Lockbox Psa 771337 | | | Belleville | MI | 48111 | |
| Psa Quality Systems | Accounts Payable | 28100 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Psa Quality Systems | | Psa Holdings 771337 | Bank One Wholesale Lockbox | 9000 Haggerty Rd | | Belleville | MI | 48111 | |
| Psa Quality Systems | | Quality Automotive Support | 1801 Walker Rd | | | Windsor | ON | N8W 3P3 | Canada |
| Psa Quality Systems | | PO Box 2637 Postal Station A | | | | Toronto | ON | M5W 2N7 | Canada |
| Psa Quality Systems Canton | | 28100 Plymouth Rd | | | | Livonia | MI | 48150 | |
| Psa Quality Systems Eft | | Frmly Quality Automotive Suppo | 1313 Boundary Rd | | | Oshawa | ON | L1J 6Z7 | Canada |
| Psa Quality Systems Inc | | 59 Interstate Dr | | | | Wentzville | MO | 63385 | |
| Psa Quality Systems Inc | | Bank One Wholesale | Lockbox Psa 771337 | | | Belleville | MI | 48111 | |
| Psa Quality Systems Inc | | 9000 Haggerty Rd | Add Chg 101304 Cs | | | Belleville | MI | 48111 | |
| Psa Quality Systems Inc | | 21000 Trolley Industrial Dr | | | | Taylor | MI | 48034-1841 | |
| Psa Quality Systems Inc | | 5615 Enterprise Dr | | | | Lansing | MI | 48911 | |
| Psa Quality Systems Inc | | 1136 Tony Lama St | | | | El Paso | TX | 79915 | |
| Psa Quality Systems Inc | | PO Box 2637 | Postal Station A | | | Toronto | ON | M5W 2N7 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Psa Quality Systems Inc | | Quality Automotive Support Div | 1313 Boundary Rd | | | Oshawa | ON | L1J 6Z7 | Canada |
| Psa Quality Systems Inc | | 265 Ingersoll St | | | | Ingersoll | ON | N5C 3J7 | Canada |
| Psa Quality Systems Inc Eft | | Bank One Wholesale | Lockbox Psa 771337 | | | Belleville | MI | 48111 | |
| Psa Quality Systems Inc Eft | | 9000 Haggerty Rd | Chg Rmt 10 13 04 Cs | | | Belleville | MI | 48111 | |
| Psa Quality Systems Inc Eft | | 9000 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Psa Quality Systems Inc Eft | | 9000 Haggerty Rd | Add Chg 10 13 04 Cs | | | Belleville | MI | 48111 | |
| Psa Quality Systems Inc Eft | | 9000 Haggertt Rd | | | | Belleville | MI | 48111 | |
| Psa Quality Systems Of Canada | | 9000 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Psa Quality Systems Psa Holdings 771337 | | Bank One Wholesale Lockbox | 9000 Haggerty Rd | | | Belleville | MI | 48111 | |
| Psa Quality Systems Saint Lou | | Psa Quality Systems | 3800 E Ave E | | | Arlington | TX | 76011 | |
| Psa Quality Systems Saint Lou | | 59 Interstate Dr | | | | Wentzville | MO | 63385 | |
| Psa Quality Systems Torontc | | 265 Ingersoll St S | | | | Ingersoll | ON | N5C 3J7 | Canada |
| Psak Graziano Piasecki & | | Whitelaw | 127 Union Ave | 127 Union Ave | | Middlesex | NJ | 088461039 | |
| Psak Graziano Piasecki & Whitelaw | | 127 Union Ave | | | | Middlesex | NJ | 08846 | |
| Psak Graziano Piasecki and | | Whitelaw | 127 Union Ave | | | Middlesex | NJ | 08846-1039 | |
| Psara Technologies Inc | | 10925 Reed Hartman Hwy | Ste 220 | | | Cincinnati | OH | 45242 | |
| Psara Technologies Inc | | 10925 Reed Hartman Hwy | | | | Cincinnati | OH | 45242-2836 | |
| Psaros John | | 8153 E Court St | | | | Davison | MI | 48423 | |
| Psb Company | | Lock Box 1803 | | | | Columbus | OH | 43271-1803 | |
| Psb Company | | Dept 711803 | | | | Columbus | OH | 43271-1803 | |
| Psc | | 5151 San Felipe | Ste 1600 | | | Houston | TX | 77056 | |
| Psc Electronics | | Deco Electronics Inc | 2307 Calle Del Mundo | | | Santa Clara | CA | 95054 | |
| Psc Electronics | Jena Craycroft | 2307 Calle Del Mundo | | | | Santa Clara | CA | 95054 | |
| Psc Enterprises Inc | | Psc Phillip Services | 3158 Hwy 20 W Bldg 6 | | | Decatur | AL | 35601 | |
| Psc Environmental Services | | PO Box 3069 2 | | | | Houston | TX | 77253-3069 | |
| Psc Environmental Svcs Alworth | | PO Box 3069 2 | | | | Houston | TX | 77253-3069 | |
| Psc Fabricating Co | | 7780 Trade Ctr Ave | | | | El Paso | TX | 79912 | |
| Psc Inc | | 11278 Los Alamitos Blvd 356 | | | | Los Alamitos | CA | 90720 | |
| Psc Inc Power Systems | | 21761 Tungsten Rd | | | | Cleveland | OH | 44117 | |
| Psc Industrial Outsourcing | | Inc | PO Box 1443 | | | Decatur | AL | 35602 | |
| Psc Industrial Outsourcing Inc | | PO Box 3070 | | | | Houston | TX | 77253-3070 | |
| Psc Industries Inc | | Psc Fabricating | 7780 Trade Ctr Ave | | | El Paso | TX | 79912 | |
| Psc Scanning Inc | | Rmt Chg 03 22 04 Qz859y | 959 Terry St | PO Box 1450 | | Eugene | OR | 97402 | |
| Psc Scanning Inc | | 959 Terry St | | | | Eugene | OR | 97402 | |
| Psc Scanning Inc | | Dept 2942 | | | | Los Angeles | CA | 90084-2942 | |
| Psc Services Inc | | PO Box 4394 | | | | Houston | TX | 77210-4394 | |
| Psc Services Inc | | Flmy Allwaste Container Serv | 2 Concourse Pkwy Stes 750 | | | Atlanta | GA | 30384-7829 | |
| Psc Services Inc | | 41 Perimeter Ctr E Ste 200 | | | | Atlanta | GA | 30346 | |
| Pscheidl Arthur | | 3559 E Pointe Ct | | | | Shelby Twp | MI | 48316 | |
| Pse & G Co Off Eft 10 19 99 | | Public Service Electric & Gas | PO Box 14101 | | | New Brunswick | NJ | 089064101 | |
| Pse&g Pubsvcelec & Gas Nj | | PO Box 14101 | | | | New Brunswick | NJ | 08906-4101 | |
| Psetas Chris | | 2420 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Psg | Mark Malchow | PO Box 857 | | | | Germantown | WI | 53022 | |
| Psg Industries Inc | | 1225 Tunnel Rd | | | | Perkasie | PA | 18944-2131 | |
| Psi Energy | | PO Box 663687 | | | | Indianapolis | IN | 46266-3687 | |
| Psi Energy | | Add Chg 6 01 | PO Box 740263 | | | Cincinnati | OH | 45274-0263 | |
| Psi Energy Inc | | 1000 E Main St | | | | Plainfield | IN | 46168-1765 | |
| Psi Energy Inc | c/o Baker & Daniels | Kevin Toner | 300 N Meridian St | Ste 2700 | | Indianapolis | IN | 46204-1782 | |
| Psi Energy Inc | | 1619 W Deffenbaugh St | | | | Kokomo | IN | 46902 | |
| Psi Energy Inc | | | | | | | | | |
| Psi Enegry Inc | | 1619 W Deffenbaugh St | | | | Kokomo | IN | 46902-6012 | |
| Psi Inc | | 1301 Pennsylvania Ave | Nw Building Ste 1030 | | | Washington | DC | 20004 | |
| Psi Repair Service | Todd Naylor | 11900 Mayfield St | | | | Livonia | MI | 48151-3313 | |
| Psi Repair Service Inc | Kelly Ralko | 11900 Mayfield St | PO Box 3313 | | | Livonia | MI | 48151-3313 | |
| Psi Technologies Inc | | Electronics Ave Fti Complex | | | | Taguig Metro Manila | | 01631 | Philippines |
| Psi Technologies Inc | | F K A Pacific Semiconductors | Electronics Ave Fti Complex | Metro Manila Hld For Rc | | | | | Philippines |
| Psi Water Systems Inc | | 97 Eddy Rd Ste 6 | | | | Manchester | NH | 03102-3257 | |
| Psi Water Systems Inc | | 97 Eddy Rd Unit 6 | | | | Manchester | NH | 03103226 | |
| Psi Water Systems Inc | | 97 Eddy Rd Unit 6 | | | | Manchester | NH | 03102-3226 | |
| Psi Water Systems Inc Eft | | 97 Eddy Rd Ste 6 | | | | Manchester | NH | 03102-3257 | |
| Psion Teklogix Corp | | 105 E 2nd St Ste 4 | | | | Davison | MI | 48423 | |
| Psion Teklogix Uk Ltd | | Bourne End Business Centre | | | | Bourne End | | SL8 5AS | United Kingdom |
| Psion Teklogix Uk Ltd | | Bourne End Business Centre | | | | Bourne End Bourne End | | SL8 5AS | United Kingdom |
| Psiuk Larry | | 9457 Morrish Rd | | | | Birch Run | MI | 48415 | |
| Psiuk Steven | | 9457 Morrish Rd | | | | Birch Run | MI | 48415 | |
| Psk Steel Corp | | 2960 Gale Ave | | | | Hubbard | OH | 44425-1009 | |
| Psk Steel Corporation | | 2960 Gale Ave | | | | Hubbard | OH | 44425 | |
| Psk Steel Corporation | | PO Box 308 | | | | Hubbard | OH | 44425 | |
| Psm Druckluftechnik Vertriebs | | Montage U Automatisieur Div | Ulmer Str 130 | | | Aalen | | 73431 | Germany |
| Pst Vans Inc | | PO Box 27433 | | | | Salt Lake City | UT | 84127-0433 | |
| Pst Vans Inc | | Fmly Allied Carrier Exchange | PO Box 27433 | | | Salt Lake City | UT | 84127-0433 | |
| Pstm Producao E Servicos De Me | | Urbanizacao Vale Ervas Lote 6 | Vila Franca De Xira | | | Alverca Do Ribatejo | | 02615- 187 | Portugal |
| Pstm Producao E Servicos De Me | | Vila Franca De Xira | | | | Alverca Do Ribatejo | | 02615 | Portugal |
| Pstm Producao E Servicos De Me | | Urbanizacao Vale Ervas Lote 6 | Vila Franca De Xira | | | Alverca Do Ribatejo | | 2615 187 | Portugal |
| Pstm Producao E Servicos De Me | | Vila Franca De Xira | Urbanizacao Vale Ervas Lote 6 | | | Alverca Do Ribatejo | | 02615 | Portugal |
| Psychemedics Corp | | 1280 Massuchusetts Ave Ste 200 | | | | Cambridge | MA | 02138 | |
| Psychemedics Corp | | 5832 Uplander Way | | | | Culver City | CA | 90230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Psychemedics Corporation | | PO Box 960877 | | | | Boston | MA | 02196 | |
| Psychemedics Corporation | | PO Box 881 | Mccormack Post Office | | | Boston | MA | 02103 | |
| Psychemedics Corporation | | 1280 Massachusetts Ave Ste 200 | | | | Cambridge | MA | 02138 | |
| Psychemedics Corporation | | 5832 Uplander Way | | | | Culver City | CA | 90230 | |
| Psychological Professional Svcs | | Instit For Psychiatry & Law | Unvsty Instute Psychiatry & La | 231 Albert Sabin Way | | Cincinnati | OH | 45267-0559 | |
| Psychological Professional Svcs Inc Forensics Kbb0302 | | Unvsty Instute Psychiatry and La | PO Box 670559 | | | Cincinnati | OH | 45267-0559 | |
| Psytronics Inc | | 545 Capital Dr | | | | Lake Zurich | IL | 60047-6711 | |
| Psytronics Inc | | 545 Capital Dr | | | | Lake Zurich | IL | 60047 | |
| Pt Daesung Electronic | | Indonesia | Bekasi Intl Indstrl Estate | Block C210 Lemah Abang Bekasi | | | | 17550 | Indonesia |
| Pt Daesung Electronic Eft | | Indonesia | Bekasi Intl Indstrl Estate | Block C2 10 Lemah Abang Bekasi | | | | 17550 | Indonesia |
| Pt Daesung Electronic Eft Indonesia | | Bekasi Intl Indstrl Estate | Block C2 10 Lemah Abang Bekasi | | | | | 17550 | Indonesia |
| Pt Daesung Electronic Indonesi | | Bekasi Intl Ind Est | Blok C2 No 10 Jawa Barat | | | Lemahabang Bekasi | | 17550 | Indonesia |
| Pt Daesung Electronic Indonesia | | Bekasi Intl Industrial Estate | Blk C 2 No 10 Lemah Abang Cikarang | | | Cikarang | ID | | Indonesia |
| Pt Delphi Automotive Sys 446 | | Ji Raya Industri | C4 No 1 Lippo Cikarang | | | Bekasi | ID | 17550 | Indonesia |
| Pt Delphi Automotive Systems | | Indonesia | Ji Raya Industri Block C4 No 1 | Lippo Cikarang Bekasi 17550 | | | | | Indonesia |
| Pt Delphi Automotive Systems I | | Bakasi International Industria | Jalan Raya Industri C4 No 1 | | | Lippo Cikarang Baka | | 17550 | Indonesia |
| Pt Delphi Automotive Systems Indones | | Jl Raya Industri C4 No1 | Lippo Cikarang | | | Bekasi 17550 | | | Indonesia |
| Pt Delphi Automotive Systems Indonesia | | Ji Raya Industri Block C4 No 1 | Lippo Cikarang Bekasi 17550 | | | | | | Indonesia |
| Pt Delphi Automotive Systems Indonesia | Bekasi International | Industrial Estate | Jl Raya Industri Blok | C4 No 1 Lippo Cikarang | | Bekasi | | 17550 | Indonesia |
| Pt Delphi Automotive Systems Indonesia | Abdul Rozak | Bekasi International Industrial | Estate Jl Raya Industri C4 No 1 | Lippo Cikarang | | Jakarta Be | | 17550 | Indonesia |
| Pt Gm Autoworld Indonesia | Accounts Payable | Ji Raya Bekasi Km27 Pondok Ungc | | | | Bekasi | | 17132 | Indonesia |
| Pt Gm Autoworld Indonesia | | Ji Raya Bekasi Pondok Ungc | | | | Bekasi | | 17132 | Indonesia |
| Pt Selamat Sempurna | | Wisma Adr 2nd Flr | Ji Pluit Selatan No 1a | Attn Herling T | | Jakarta Indonesia | ID | 14440 | |
| Pt Selamat Sempurna | | Wisma Adr 2nd Fl | Jl Pluit Raya I No 1a | | | Jakarta | | 14440 | Indonesia |
| Pt Selamat Sempurna Wisma Adr 2nd Floor | | Jl Pluit Raya I No 1a | | | | Jakarta | | 14440 | Indonesia |
| Pt Selamat Sempurna Wisma Adr 2nd Flr | | Jl Pluit Selatan No 1a | Attn Herling T | | | Jakarta Indonesia | | 14440 | Indonesia |
| Pta Corp | Stephen Prochaska | 7350 Dry Creek Pkwy | | | | Niwot | CO | 80503 | |
| Pta Corporation | Dean Kennedy | 176 Christian St | | | | Oxford | CT | 06478 | |
| Ptb Sales | Arrigo rodney | 1331 Mountainview Circle | | | | Azusa | CA | 91702 | |
| Ptc | Lillian Simmons | 140 Kendrick St | | | | Needham | MA | 02494 | |
| Ptc Alliance | | C o Lawrence Boensch Co | 5 Mechanic St Ste 200 | | | Oxford | MI | 48371-4989 | |
| Ptc Alliance Corp | | 6051 Wallace Rd Ext Ste 200 | | | | Wexford | PA | 15090-738 | |
| Ptc Alliance Corp | | 22175 Network Pl | | | | Chicago | IL | 60673-1221 | |
| Ptc Alliance Corp | | Us Rt 24 | | | | Fairbury | IL | 61739-9702 | |
| Ptc Alliance Corp | | 1480 N W 11th St | | | | Richmond | IN | 47374 | |
| Ptc Alliance Corp  Eft | | Formerly Boensch Lawrence Co | 5 Mechanic Sr Ste 200 | | | Oxford | MI | 48371 | |
| Ptc Alliance Corp  Eft | | Fairbury Div | 22175 Network Pl | | | Chicago | IL | 60673-1221 | |
| Ptc Alliance Corp C/o Wells Fargo Business | | Credit Inc | Dept 1494 | | | Denver | CO | 80291-1494 | |
| Ptc Alliance Corp Eft | | Frmly Pittsburgh Tube Co | Fairbury Div | Us Rt 24 | | Fairbury | IL | 61739-0009 | |
| Ptc Alliance Corp Eft | | 22175 Network Pl | Rmt Chng 05 04 04 Ob | | | Chicago | IL | 60673-1221 | |
| Ptc Alliance Corp Eft | | 1480 N W 11 Th St | | | | Richmond | IN | 47374 | |
| Ptc Power Usa | | 2822 Juniper St | | | | Fairfax | VA | 22031 | |
| Ptg Inc | | 1528 Goodyear St Ste | | | | El Paso | TX | 79936 | |
| Ptg Incorporated | | 1528 Goodyear St Ste | | | | El Paso | TX | 79936 | |
| Ptg Industries Llc | | Precision Technology Group | 41 Skyline Dr Ste 1005 | | | Lake Mary | FL | 32746 | |
| Ptg Industries Llc | | 41 Skyline Dr Ste 1001 | | | | Lake Mary | FL | 32746 | |
| Ptg Mexico S De Rl De Cv | | Industrias 4355 Bodega A 1 | Zona Industrial De Potosi | | | San Luis Potosi | | 78421 | Mexico |
| Ptg Mexico S De Rl De Cv | | Coupled Products | Industrias 4355 Bodega A 1 | Zona Industrial De Potosi | | San Luis Potosi | | 78421 | Mexico |
| Ptg Mexico S De Rl De Cv | | Coupled Products | Zona Industrial De Potosi | Industrias 4355 Bodega A 1 | | San Luis Potosi | | 78421 | Mexico |
| Pti Acquitison Llc | | C o Mb Associates Inc | 30400 Telegraph Rd Ste 402 | | | Bingham Farms | MI | 48025 | |
| Pti Advanced Filtration | Roy Keider | 2340 Eastman Ave | | | | Oxnard | CA | 93030 | |
| Pti Engineered Plastics | Accounts Payable | 44850 Centre Court East | | | | Clinton Township | MI | 48038 | |
| Pti Engineered Plastics | | Proto Tech Ind Ltd | 44850 Centre Ct Et | | | Clinton Twp | MI | 48038 | |
| Pti Engineered Plastics | Accounts Payable | 44850 Centre Court East | | | | Clinton Twp | MI | 48038 | |
| Pti Engineered Plastics Eft | | 44850 Centre Ct E | | | | Clinton Township | MI | 48038 | |
| Pti Engineered Plastics Inc | Kurt Nerva | 44850 Centre Court East | | | | Clinton Township | MI | 48038 | |
| Pti Engineered Plastics Inc | Cindy Jolly | 44850 Centre Court East | | | | Clinton Township | MI | 48038 | |
| Pti Engineered Plastics Inc | | 44850 Centre Ct E | | | | Clinton Township | MI | 48038-5536 | |
| Pti Engineered Plastics Inc | Cindy Jolly | 44850 Centre Court East | | | | Clinton Township | MI | 48038 | |
| Pti Management Group | | 5820 E Nevada | | | | Detroit | MI | 48234 | |
| Pti Management Group | | 6501 East Nevada | | | | Detroit | MI | 48234 | |
| Pti Management Group Inc | | 6501 E Nevada Ave | | | | Detroit | MI | 48234 | |
| Ptm Electronics Inc | | 221 Dino Dr Ste A | | | | Ann Arbor | MI | 48103-163 | |
| Ptm Electronics Inc | | 221 Dino Dr Ste A | | | | Ann Arbor | MI | 48103 | |
| Ptm Electronics Inc | | 221 Dino Dr Ste A | | | | Ann Arbor | MI | 48103 | |
| Ptm Electronics Inc Eft | | 221 Dino Dr Ste A | | | | Ann Arbor | MI | 48103 | |
| Ptr Precision Technologies | | PO Box D3811 | | | | Boston | MA | 02241 | |
| Ptr Precision Technologies Eft | Accts Rec | PO Box 847012 | | | | Boston | MA | 02284-7012 | |
| Ptr Precision Technologies I | | 120 Post Rd | | | | Enfield | CT | 060825699 | |
| Ptr Precision Technologiesef | Accts Rec | 120 Post Rd | Rmt Chg 4 01 Tbk Ltr | | | Enfield | CT | 060825625 | |
| Ptx Pentronix Inc | | Ptx Pentronix | 1737 Cicotte Ave | | | Lincoln Pk | MI | 48146-1304 | |
| Ptx Pentronix Inc  Eft | | PO Box 1007 | | | | Dubois | PA | 15801 | |
| Ptx Pentronix Inc Eft | | 1737 Cicotte | | | | Lincoln Pk | MI | 48146 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2805 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PUA Mimtech LLC | | 107 Commerce Rd | | | | Cedar Grove | NJ | 07009-1207 | |
| Public Company Accounting | | Oversight Board | PO Box 631116 | | | Baltimore | MD | 21263-1116 | |
| Public Company Accounting | | Oversight Board Pcaob | 1666 K St Nw Ste 900 | | | Washington | DC | 20006 | |
| Public Company Accounting Oversight Board | | PO Box 631116 | | | | Baltimore | MD | 21263-1116 | |
| Public Company Accounting Oversight Board Pcaob | | 1666 K St Nw Ste 900 | | | | Washington | DC | 20006 | |
| Public Employees Retirement Association Of Co | Mr Bradford Piersma | Equity Department | 1301 Pennsylvania St 510 | | | Denver | CO | 80203-5011 | |
| Public Employees Retirement System of Mississippi | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| Public Relation Society Of | | America | Member Records Dept | 33 Irving Pl | | New York | NY | 10003 | |
| Public Relation Society Of America | | Member Records Dept | 33 Irving Pl | | | New York | NY | 10003 | |
| Public Relations Society Of | | America | 1824 Greig | | | Madison Hts | MI | 48071 | |
| Public Relations Society Of | | America Number Records Dept | 33 Irving Pl | | | New York | NY | 10003-2376 | |
| Public Relations Society Of | | America White Pine Chapter | C o Barckholtz Group | 909 S Michigan Av | | Saginaw | MI | 48602 | |
| Public Relations Society Of America | | 1824 Greig | | | | Madison Hts | MI | 48071 | |
| Public Relations Society Of America Number Records Dept | | 33 Irving Pl | | | | New York | NY | 10003-2376 | |
| Public Relations Society Of America White Pine Chapter | | C o Barckholtz Group | 909 S Michigan Ave | | | Saginaw | MI | 48602 | |
| Public Service Company | | PO Box 201 | | | | Tulsa | OK | 74102 | |
| Public Service Company Of | | PO Box 21086 | | | | Tulsa | OK | 74121-1086 | |
| Public Service Electric & Gas Co | | 80 Pk Plaza | | | | Newark | NJ | 07102 | |
| Public Service Electric and Eft Gas | | Pse and G | PO Box 14101 | | | New Brunswick | NJ | 08906-4101 | |
| Public Utilities Board | | PO Box 3270 | | | | Brownsville | TX | 78523 | |
| Public Utilities Commission Of Ohio | Fiscal Department | 180 East BRd St 13Th Fl | | | | Columbus | OH | 43215-3793 | |
| Public Utilities Commission Of Ohio | | Attn Fiscal Division | 180 E Broad St 5th Fl | | | Columbus | OH | 43215-3793 | |
| Publications Rousseau & Ass | | 2938 Terrasse Abenaquis | Ste 110 Uplt 4 3 05 Gj | | | Longueuil | PQ | J4M 2B3 | Canada |
| Publications Rousseau & Associ | | Le Garagiste | 2938 Des Abenquis Tsse | | | Longueuil | PQ | J4M 2B3 | Canada |
| Publications Rousseau and Ass | | 2938 Terrasse Abenaquis | Ste 110 | | | Longueuil Canada | PQ | J4M 2B3 | Canada |
| Publipak | Narciso Garza Alvararo | Sendero Nacional Km 49 | | | | Matamoros Ta | | M87560 | Mexico |
| Puccio Robert A | | 422 Back Hills Dr | | | | St Maries | ID | 83861-8784 | |
| Puchacz John | | 3775 Fireside Ln | | | | Freeland | MI | 48623-9219 | |
| Puchacz Diane | | 3775 Fireside Ln | | | | Freeland | MI | 48623 | |
| Puchala Diane | | 3984 Mapleton Rd | | | | Wheatfield | NY | 14120 | |
| Puchalski Robert | | 1067 Buckskin Ln | | | | Carol Stream | IL | 60188 | |
| Puchel Michael | | 8200 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Puckett Bruce | | 612 Jane Dr | | | | Sharpsville | IN | 46068 | |
| Puckett Charles | | 6293 Castle Hill Dr | | | | Middletown | OH | 45044 | |
| Puckett Daryl | | 2275 Beauview Ln | | | | Miamisburg | OH | 45342-2760 | |
| Puckett Elaine | | 1101 Patricia Dr | | | | Girard | OH | 44420 | |
| Puckett Gary | | 1032 Wheatridge Ct | | | | Burton | MI | 48509-2373 | |
| Puckett Gerald A | | 1310 Cloverdale Avesw | | | | Decatur | AL | 35601 | |
| Puckett Steven | | 2208 Lancelot Dr Sw | | | | Decatur | AL | 35603 | |
| Puckett Tracie | | 612 Jane Dr | | | | Sharpsville | IN | 46068 | |
| Puco Fiscal Division | | Public Utilities Commission | Of Ohio Fiscal Division | 180 East Broad St | | Columbus | OH | 43215-3793 | |
| Puco Fiscal Division Public Utilities Commission | | Of Ohio Fiscal Division | 180 East Broad St | | | Columbus | OH | 43215-3793 | |
| Pudvan Jerry | | 115 Hampton Rd | | | | Essexville | MI | 48732 | |
| Pudvay Linda D | | 9277 E Mount Morris Rd | | | | Otisville | MI | 48463-9413 | |
| Pudvay Terry | | 568 Helen St | | | | Mt Morris | MI | 48458 | |
| Puentes Armando | | 9385 Bayhill Dr Ne | | | | Warren | OH | 44484 | |
| Puentes Eleazar | | 6439 Calle Del Sol | | | | El Paso | TX | 79912 | |
| Puentes Oscar | | 4440 Honey Willow Way | | | | El Paso | TX | 79922-2218 | |
| Puerto Rico Rebuilders Service | | Cod Shipments Only | Carr 848 K10 | | | Saint Just Pr | | 00750 | |
| Puett Anna L | | 313 Juarez Way | | | | The Villages | FL | 32159-8638 | |
| Puett James | | 1418 N 300 E | | | | Kokomo | IN | 46901 | |
| Pufahl Michael | | PO Box 7 | | | | Royal Ctr | IN | 46978 | |
| Pufall Robert W | | 67531 Thunderbird Dr | | | | Sturgis | MI | 49091-9710 | |
| Puff Douglas R | | 72 Oliver St | | | | Lockport | NY | 14094-4616 | |
| Puff Richard | | 863 Wehrle Dr | | | | Williamsville | NY | 14221 | |
| Pufpaff Lee | | Dba New Millennium Healing Art | PO Box 1084 | | | Williamsville | NY | 14231 | |
| Pufpaff Lee Dba New Millennium Healing Art | | PO Box 1084 | | | | Williamsville | NY | 14231 | |
| Pugel John | | 40 Steel St | | | | Girard | OH | 44420 | |
| Puget Sound Energy | | Payment Processing Gen 02w | PO Box 91269 | | | Bellevue | WA | 98009-9269 | |
| Pugh Alberta | | PO Box 320415 | | | | Kansas City | MO | 64132 | |
| Pugh Betty | | 1515 Womble Ridge Rd | | | | Ethridge | TN | 38456 | |
| Pugh Byron | | 3313 Cherokee | | | | Flint | MI | 48507 | |
| Pugh Charles | | 1356 S Gaskin Ave | | | | Douglas | GA | 31533 | |
| Pugh Clifford R | | 2721 West Detroit | | | | Broken Arrow | OK | 74012 | |
| Pugh Donnielle | | Apt7 3501 Nw 69th Terr | | | | Kansas City | MO | 64151 | |
| Pugh Franca | | 816 Meadowcrest Dr | | | | Anderson | IN | 46011 | |
| Pugh Glenn F | | 4292 Platt Rd | | | | Camden | OH | 45311-8669 | |
| Pugh James | | 301 Dover Ave | | | | Sheffield | AL | 35660 | |
| Pugh Joe | | 29290 8th Ave E | | | | Ardmore | AL | 35739-8044 | |
| Pugh Joel | | 11234 E 300 S | | | | Greentown | IN | 46936 | |
| Pugh Jr Elbert | | 16791 Zehner Rd | | | | Athens | AL | 35611 | |
| Pugh Jr James | | 1169 Bingham Ave Nw | | | | Warren | OH | 44485-2415 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2806 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pugh Kenneth | | 101 Arms Blvd Apt 7 | | | | Niles | OH | 44446 | |
| Pugh Lillia P | | 3444 Creekwood Dr | | | | Saginaw | MI | 48601-5601 | |
| Pugh Matthew | | 4801 Arcadia Blvd | | | | Dayton | OH | 45432 | |
| Pugh Michael | | 901 County Rd 95 | | | | Moulton | AL | 35650 | |
| Pugh Stanley | | 1901 S Goyer Rd 22 | | | | Kokomo | IN | 46902 | |
| Pugh Wright & Associates Inc | | 1740 Fifth Ave Se | | | | Decatur | AL | 35601-5921 | |
| Pugh Wright & Associates Inc | | 1740 5th Ave Se | | | | Decatur | AL | 35601 | |
| Pugh Wright and Associates Inc | | PO Box 2419 | | | | Decatur | AL | 35602-2419 | |
| Pugliese Olivier | | 6030 Stonegate Dr | | | | Saginaw | MI | 48603 | |
| Pugsley Charles L | | 8621 S 800 W | | | | Daleville | IN | 47334-0000 | |
| Pugsley George Edward | | 5505 Liz Ln | | | | Anderson | IN | 46017 | |
| Puhalla Glen | | 5651 Oldwynne Rd | | | | Hilliard | OH | 43026 | |
| Puhl Courtney | | 7313 Clovermeade Ave | | | | Poland | OH | 44514 | |
| Puhl Ronald | | 7313 Clovermead Ave | | | | Poland | OH | 44514 | |
| Puidokas Anthony | | 1333 Kings Carriage | | | | Grand Blanc | MI | 48439 | |
| Puigdollers Arthur | | 57 Baker St Apt 4 | | | | Norwalk | OH | 44857-1369 | |
| Pukaluk Jaroslaw | | 5 Eagle Ct | | | | Sayreville | NJ | 088722308 | |
| Pula Shannon | | 286 Warner Rd | | | | Lancaster | NY | 14086 | |
| Pulaski City Recorder | | PO Box 633 | | | | Pulaski | TN | 38478 | |
| Pulaski Cty Chancery Court | | Act J Baggett Dv 96 4708 | 401 W Markham | | | Little Rock | AR | 72201 | |
| Pulaski Cty Chancery Court | | Act J E Baggett Dv9674708 | 401 W Markham | | | Little Rock | AR | 72201 | |
| Pulaski Cty Chancery Court Act J Baggett Dv 96 4708 | | 401 W Markham | | | | Little Rock | AR | 72201 | |
| Pulaski Cty Chancery Court Act J E Baggett Dv9674708 | | 401 W Markham | | | | Little Rock | AR | 72201 | |
| Pulaski Cty Chancery Ct | | 401 W Markham | | | | Little Rock | AR | 72201 | |
| Pulaski Dennis | | 1490 Black Oak Dr | | | | Centerville | OH | 45459 | |
| Pulaski Jason | | 2200 Ontario | | | | Dayton | OH | 45414 | |
| Pulcino Roger A | | 214 Belcoda Dr | | | | Rochester | NY | 14617-2915 | |
| Puleo Andrew | | 601a Esplanade | | | | Redondo Beach | CA | 90277 | |
| Pulfer David Lynn | | 465 Floral Acres Dr | | | | Tipp City | OH | 45371-2941 | |
| Pulido Juan | | 2 Oxford St | | | | New Brunswick | NJ | 08901 | |
| Pulido Ricardo | | 7309 N 33rd | | | | Mc Allen | TX | 78504 | |
| Pullen David | | 428 Williams Rd | | | | Florence | MS | 39073 | |
| Pullen Joseph | | 3211 Susan Dr | | | | Kokomo | IN | 46902-6203 | |
| Pullen Mariellen | | 4651 E 1000 S | | | | Walton | IN | 46994 | |
| Pullen Timothy | | 6671 E 1000 S | | | | Walton | IN | 46994 | |
| Pullens Harold | | 1370 Kingsley Ave | | | | Dayton | OH | 45406 | |
| Pulley Ii Martin | | 3410 Efifth St | | | | Dayton | OH | 45403 | |
| Pulley James | | 10460 S 600 W | | | | Fairmount | IN | 46928 | |
| Pulley Shirley | | 252 Hoch St | | | | Dayton | OH | 45410-1516 | |
| Pulliam Paul R | | 19 S Fairway Dr | | | | Alexandria | IN | 46001-2811 | |
| Pulliam Trudence | | 4350 So Washington Rd | | | | Saginaw | MI | 48601 | |
| Pullias John | | PO Box 143 | | | | Walland | TN | 37886 | |
| Pullie Frank | | PO Box 90334 | | | | Rochester | NY | 14609 | |
| Pullen Bernard | | 1070 Lexmont Rd | | | | Columbus | OH | 43228 | |
| Pullin Shirla | | 632 Eldon Dr Nw | | | | Warren | OH | 44483 | |
| Pullings Annie | | 625 N Locke St | | | | Kokomo | IN | 46901-3010 | |
| Pullins Beverly | | 1809 W Carter St Mansard 2 | | | | Kokomo | IN | 46901 | |
| Pullman Bank & Trust | | 1000 East 111th St | | | | Chicago | IL | 60628 | |
| Pullman Bank & Trust Company | | 3930 Edison Lakes Pkwy | | | | Mishawaka | IN | 46545 | |
| Pullman Bank & Trust Company | Mitchell Cohen Esq | Arent Fox PLLC | 1675 Broadway | | | New York | NY | 10019 | |
| Pullman Bank and Trust Company | Mitchell Cohen Esq | Arent Fox PLLC | 1675 Broadway | | | New York | NY | 10019 | |
| Pullman Industries | | 5576 109th Ave | | | | Pullman | MI | 48450-9634 | |
| Pullman Industries Inc | | Drawer 64824 | | | | Detroit | MI | 48264 | |
| Pullman Industries Inc | | 820 Kirts Blvd Ste 400 | | | | Troy | MI | 48084 | |
| Pullman Industries Inc | | 100 Veterans Blvd | | | | South Haven | MI | 49090 | |
| Pullman Manufacturing Corp | | 77 Commerce Dr | | | | Rochester | NY | 14623 | |
| Pullman Manufacturing Corp | | 77 Commerce Dr | | | | Rochester | NY | 14623-350 | |
| Pullman Mfg Corporation | Raymond C Stilwell | Adair Law Firm Llp | 300 Linden Oaks Ste 220 | | | Rochester | NY | 14625 | |
| Pullukat Joseph | | 6622 Cathedral St | | | | Bloomfield Hills | MI | 48301 | |
| Pulmonary Medicine Associates | | PO Box 3478 Dept A | | | | Tulsa | OK | 74101-3478 | |
| Pulmonary Technology Inc | | 200 Windsor Dr | | | | Oakbrook | IL | 60521 | |
| Puls Taylor & Woodson | W Kelly Puls & Brant C Martin | 2600 Airport Fwy | | | | Forth Worth | TX | 76111 | |
| Pulsafeeder Inc | | C o Siewert Equipment | 175 Akron St | | | Rochester | NY | 14609 | |
| Pulsar Inc | | 1995 Kent Rd | | | | Ortinville | MI | 48462 | |
| Pulsar Inc | | 1995 Kent Rd | | | | Ortonville | MI | 48462 | |
| Pulsar Marketing Ltd | | Stoneclough Rd | Europa Trading Estate | | | Radcliffe | | M261GG | United Kingdom |
| Pulse | | Ecm Inc | PO Box 930210 | | | Atlanta | GA | 31193-0210 | |
| Pulse Ecm Inc | | PO Box 930210 | | | | Atlanta | GA | 31193-0210 | |
| Pulse Ems C o Kathleen Main | | Acct Of Catherine Bankston | Case 95 244gc | 1036 Grand Traverse | | Flint | MI | 38052-6860 | |
| Pulse Ems C o Kathleen Main Acct Of Catherine Bankston | | Case 95 244gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Pulse Ronald | | 1616 Remington Ave Apt H | | | | Sandusky | OH | 44870 | |
| Pulse William H | | 1141 Mckinley St Apti | | | | Sandusky | OH | 44870-4243 | |
| Pulsinelli Rocky | | 7305 E 66th Pl | | | | Tulsa | OK | 74133 | |
| Pulverenti Kisha | | 2137 S 870 W | | | | Russiaville | IN | 46979 | |
| Pulvino Anthony | | 804 Houston Rd | | | | Webster | NY | 14580 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2807 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pumford Construction Inc | | 1674 Champagne Dr N | | | | Saginaw | MI | 48604 | |
| Pumford Construction Inc | | 1674 Champagne Dr N | | | | Saginaw | MI | 48604-9202 | |
| Pumford Construction Inc | Jessica Young | 1674 Champagne Dr N | | | | Saginaw | MI | 48604-9202 | |
| Pumford Construction Inc Eft | | Addr Chg 04 22 98 | 1674 Champagne Dr N | | | Saginaw | MI | 48604 | |
| Pumfrey Gordon | | 2909 Arizona Ave | | | | Flint | MI | 48506 | |
| Pummill Alicia J | | 4291 Mantell Ct | | | | Kettering | OH | 45440-3870 | |
| Pummill Mark | | 474 Renoir Pl | | | | Dayton | OH | 45431-2146 | |
| Pummill Rubin & Haines | | 6801 West 107th St Ste100 | | | | Overland Prk | KS | 66212 | |
| Pummill Stephen | | 8325 S 300 E | | | | Markelville | IN | 46056 | |
| Pummill Thomas | | 4291 Mantell Ct | | | | Kettering | OH | 45440 | |
| Pump & Process Equipment Inc | | 2644 Old Rock Ridge Rd | | | | Birmingham | AL | 35216 | |
| Pump & Process Equipment Inc | Ann Fortner | 2644 Old Rocky Ridge Rd | | | | Birmingham | AL | 35216 | |
| Pump and Process Equipment Inc | Ann Fortner | 2644 Old Rocky Ridge Rd | | | | Birmingham | AL | 35216 | |
| Pump Pros | | 7501 Innovation Way | | | | Mason | OH | 45040-9695 | |
| Pump Pros | Carrie Scott | 7601 Innovation Way | | | | Mason | OH | 45040-9695 | |
| Pump Pros | | PO Box 633192 | | | | Cincinnati | OH | 45263 | |
| Pump Pros Inc | | 7601 Innovation Way | | | | Mason | OH | 45040 | |
| Pump Repairs Manchester Ltd | | Pendlebury Swinton | Union St | | | Manchester | | M274HL | United Kingdom |
| Pump Supply & Repair Co | | Armstrong Hall | Wharton | | | Winsford | | CW73AD | United Kingdom |
| Pump Techs | | 5103 S Sheridan 651 | | | | Tulsa | OK | 74145 | |
| Pumpcrete | | 7126 Ellicott Rd | | | | Orchard Rd | NY | 14127 | |
| Pumpcrete Corp | | 7126 Ellicott Rd | | | | Orchard Pk | NY | 14127-3438 | |
| Pumphrey Charles D | | 3004 N Timber Ln | | | | Muncie | IN | 47304-5434 | |
| Pumphrey Roofing & Sheet Metal | | 42032 Oberlin Rd | | | | Elyria | OH | 44035 | |
| Pumphrey Roofing Inc | | 42032 Oberlin elyria Rd | | | | Elyria | OH | 44035 | |
| Pumphrey Roofing Inc | | 42032 Oberlin/elyria Rd | | | | Elyria | OH | 44035 | |
| Pumping Solutions Inc | | 1400 A S Vineyard | | | | Ontario | CA | 91761 | |
| Pumping Systems Inc | | 1102b 4th Ave Se | | | | Decatur | AL | 35601 | |
| Pumping Systems Inc | Chuck Browning | 1629 4th Ave S.e. | | | | Decatur | AL | 35601 | |
| Pumping Systems Inc | | 1100 Vijay Dr | | | | Atlanta | GA | 30341-3138 | |
| Pumping Systems Inc | | PO Box 116673 | | | | Atlanta | GA | 30368-6673 | |
| Pumping Systems Inc | | 1100 Vijay Dr | | | | Atlanta | GA | 30341 | |
| Pumping Systems Inc | | 1100 Vijay Dr | | | | Atlanta | GA | 30341 | |
| Pumping Systems Inc | Steve | 1100 Vijay Dr | | | | Atlanta | GA | 30341 | |
| Pumping Systems Inc | | 1100 Vijay Dr | | | | Atlanta | GA | 30341-3138 | |
| Pumps & Controls Inc | | PO Box 150207 | | | | Arlington | TX | 76015 | |
| Pumps Parts & Service Inc | | PO Box 7788 | | | | Charlotte | NC | 28241 | |
| Pumps Parts and Service | Stuart Or Denni | 25 Commerce Ave 108 | | | | Hueytown | AL | 35023 | |
| Punater Ashish | | 13871 Smokey Ridge Dr | | | | Carmel | IN | 46033 | |
| Punater Sandeep | | 14575 Jaytee Ln | | | | Carmel | IN | 46033 | |
| Punchcraft Co | Natalie Bakic | 30500 Ryan Rd | | | | Warren | MI | 48092-1902 | |
| Punchcraft Company | | 30500 Ryan Rd | | | | Warren | MI | 48092 | |
| Punchcraft Company | | PO Box 67000 Dept 240701 | | | | Detroit | MI | 48227 | |
| Punctual Services Inc | | 315 Walnut St | | | | Wrightsville | PA | 17368 | |
| Pund Beth | | 4964 W Enon Rd | | | | Fairborn | OH | 45324-9713 | |
| Pung Christopher | | 8369 N Seymour | | | | Flushing | MI | 48433 | |
| Pung Jonathan | | 4174 S Hollister Rd | | | | Ovid | MI | 48866 | |
| Puntel Dennis | | 366 Signalfire | | | | Dayton | OH | 45458 | |
| Pupecki Richard | | 6285 Robinson Rd Apt 23 | | | | Lockport | NY | 14094 | |
| Pura Rick | | 6717 Klein Cemetary Rd | | | | Spring | TX | 77379 | |
| Puranen Christopher | | 11126 Kelly Ln | | | | Noblesville | IN | 46060 | |
| Puranik Nishikant | | 419 W Lincoln Rd | Apt B 6 | | | Kokomo | IN | 46902 | |
| Purcell Brothers Batavia Il | Pat Purcell | 351 S Randall Rda | | | | Batavia | IL | 60510 | |
| Purcell Brothers Elgin Il | Pat Purcell | 320 S Randall Rd | | | | Elgin | IL | 60123 | |
| Purcell J | | 120 Townsend Ave | Norris Green | | | Liverpool | | L11 8NE | United Kingdom |
| Purcell Lance A | | PO Box 20154 | | | | Kettering | OH | 45420-0154 | |
| Purcell Richard L | | 2560 Busch Rd | | | | Birch Run | MI | 48415-8918 | |
| Purcell Spain | | 470 Seneca St | | | | Buffalo | NY | 14204 | |
| Purcell Spain Jr | | 470 Seneca St | | | | Buffalo | NY | 14204 | |
| Purchase Power | | PO Box 856042 | | | | Louisville | KY | 40285-6042 | |
| Purchase Power | Pitney Bowes 060946476 | PO Box 856042 | | | | Louisville | KY | 40285-6042 | |
| Purchase Power Pitney Bowes | | PO Box 856042 | | | | Louisville | KY | 40285 | |
| Purchased Parts Inc | | Purchased Parts Group Inc | 13599 Merriman Rd | Dept 129501 | | Livonia | MI | 48150 | |
| Purchased Parts Inc Purchased Parts Group Inc | | PO Box 6700 | Dept 129501 | | | Detroit | MI | 48267-1295 | |
| Purchasing Law & Eft | | Negotiations Inc | PO Box 608668 | | | Orlando | FL | 32860 | |
| Purchasing Law & Negotiations | | 4548 Old Ivy Ct | | | | Bettendorf | IA | 52722 | |
| Purchasing Law & Negotiations | | 249 W Lake Faith Dr | | | | Maitland | FL | 32751 | |
| Purchasing Law and  Eft Negotiations Inc Plan Inc | | PO Box 608668 | | | | Orlando | FL | 32860 | |
| Purchasted Parts Group Inc | | Purchasted Parts Group | 13599 Merriman Rd | | | Livonia | MI | 48150 | |
| Purches Carol | | 52475 Pheasant Run Dr | | | | Saginaw | MI | 48603 | |
| Purdef Boris | | 9563 Brookside Dr | | | | Pickerington | OH | 43147 | |
| Purdef Mirjana | | 3290 Turnwater Valley Dr | | | | Pickerington | OH | 43147-9831 | |
| Purden George | | 1677 Elmsford Pl | | | | Westlake Village | CA | 91361 | |
| Purdue Black Graduate Assoc | | Young Hall 81 | | | | West Lafayette | IN | 47906 | |
| Purdue Engr Student Council | | Purdue University Pesc Civil | 550 Stadium Mall Dr | | | West Lafayette | IN | 47907-2051 | |
| Purdue Inell | | 93 Howard St | | | | Buffalo | NY | 14206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Purdue Research Foundation | | 3000 Kent Ave Ste C2 100 | | | | West Lafayette | IN | 47906-1075 | |
| Purdue Research Foundation | | 3.51052e+008 | 3000 Kent Ave Ste C2 100 | | | West Lafayette | IN | 47906-1075 | |
| Purdue University | | University Collections Office | PO Box 5759 | | | Indianapolis | IN | 46255-5759 | |
| Purdue University | | Calumet | 2300 173rd St | Rmt Chg 12 01 Mh | | Hammond | IN | 46323 | |
| Purdue University | | Bursar Office | 22612 Network Pl | | | Chicago | IL | 60673-1226 | |
| Purdue University | | University Collections Office | 22612 Network Pl | | | Chicago | IL | 60673-1226 | |
| Purdue University | | Office Of The Bursar | 1060 Hovde Hall | | | West Lafayette | IN | 47907-1060 | |
| Purdue University | | Bursar Office hovde Hall | 610 Purdue Mall | | | West Lafayette | IN | 47907-2040 | |
| Purdue University | | Sponsored Program Services | 1063 Fredrick L Hovde Hall | Of Administration | | West Lafayette | IN | 47907-1063 | |
| Purdue University | | Sponsored Program Services | 610 Rm 339 | | | West Lafayette | IN | 47907-1063 | |
| Purdue University | | University Collections Office | 1060 Hovde Hall | | | West Lafayette | IN | 47907-1060 | |
| Purdue University | | Outside Awards Bursars Office | 1060 Hoyde Hall | | | West Lafayette | IN | 47907-1060 | |
| Purdue University | | Bursar Office | 610 Purdue Mall | Hovde Hall | | West Lafayette | IN | 47907-2040 | |
| Purdue University | | Sponsored Program Services | 610 Purdue Mall | | | West Lafayette | IN | 47907 | |
| Purdue University | | University Collections Office | 475 Stadium Mall Dr | | | West Lafayette | IN | 47907-2050 | |
| Purdue University | | Accounts Receivable | 1081 Schleman | Room 342 | | West Lafayette | IN | 47907-1081 | |
| Purdue University | | Ocec Business Services | 128 Memorial Mall Rm 110 | | | West Lafayette | IN | 47907-2056 | |
| Purdue University | Accounts Payable | 610 Purdue Mall | | | | West Lafayette | IN | 47907 | |
| Purdue University Accounts Receivable | | 2300 S Washington St Box 9004 | | | | Kokomo | IN | 46904 | |
| Purdue University Bursar Office | | 1081 Schleman | Room 342 | | | West Lafayette | IN | 47907-1081 | |
| Purdue University Bursar Office | | 22612 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Purdue University Bursar Office | | 610 Purdue Mall | Hovde Hall | | | West Lafayette | IN | 47907-2040 | |
| Purdue University Bursar Office hovde Hall | | 610 Purdue Mall | | | | West Lafayette | IN | 47907-2040 | |
| Purdue University Calumet Accounting Services | | 2200 169th St | | | | Hammond | IN | 46323 | |
| Purdue University Ocec Business Services | | 128 Memorial Mall Rm 110 | | | | West Lafayette | IN | 47907-2056 | |
| Purdue University Office Of The Bursar | | 1060 Hovde Hall | | | | West Lafayette | IN | 47907-1060 | |
| Purdue University Outside Awards Bursars Office | | 1060 Hoyde Hall | | | | West Lafayette | IN | 47907-1060 | |
| Purdue University Sponsored Program Administration | | 910 Purdue Mall | | | | West Lafayette | IN | 47907 | |
| Purdue University Sponsored Program Services | | 1063 Fredrick L Hovde Hall | Of Administration | | | West Lafayette | IN | 47907-1063 | |
| Purdue University Sponsored Program Services | | 610 Rm 339 | | | | West Lafayette | IN | 47907-1063 | |
| Purdue University University Collections Office | | PO Box 5759 | | | | Indianapolis | IN | 46255-5759 | |
| Purdue University University Collections Office | | 22612 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Purdue University University Collections Office | | 475 Stadium Mall Dr | | | | West Lafayette | IN | 47907-2050 | |
| Purdue Universuty | | Continuing Education Admin | | | | West Lafayette | IN | 47907-1586 | |
| Purdue Universuty Continuing Education Admin | | Business Office | 1586 Stewart Ctr Rm 110 | | | West Lafayette | IN | 47907-1586 | |
| Purdum Electric Co Inc | | PO Box 291 | | | | Laurel | MS | 39441 | |
| Purdum Electric Co Inc | | 720 Ellisville Blvd | | | | Laurel | MS | 39440 | |
| Purdum Electric Co Inc | | 716 Ellisville Blvd | | | | Laurel | MS | 39440 | |
| Purdy Co | | 655 N Cassady Ave | | | | Columbus | OH | 43219 | |
| Purdy Company | | 655 North Cassady Ave | | | | Columbus | OH | 43219 | |
| Purdy Lori | | 2277 S Union Rd | | | | Dayton | OH | 45418 | |
| Purdy Robert | | 2294 E Dodge Rd | | | | Clio | MI | 48420 | |
| Purdy Stephen | | 117 Boulder Dr | | | | Noblesville | IN | 46060 | |
| Pure Air | Samiar Shiban | 660 N Neely St | Ste 4 | | | Gilbert | AZ | 85233 | |
| Pure Air Systems Inc | | 1325 Church St | | | | Clayton | IN | 46168 | |
| Pure Air Systems Inc | | PO Box 418 | | | | Plainfield | IN | 46168 | |
| Pure Air Systems Llc | | 660 N Neely St Ste 4 | | | | Gilbert | AZ | 85233-382 | |
| Pure Power Engineering Llc | | 538 Viking Landing Ct | | | | Beavercreek | OH | 45434 | |
| Pure Water Solutions | | 27280 Haggerty Rd Ste C6 | | | | Farmington Hills | MI | 48331 | |
| Pure Water Solutions | | 27280 Haggerty Rd Ste C 6 | | | | Farmington Hills | MI | 48331 | |
| Purethane Inc | | 1 Purethane Pl | | | | West Branch | IA | 52358-9600 | |
| Purethane Inc | | 2691 Coolidge Hwy | | | | Berkley | MI | 48072 | |
| Purethane Inc Eft | | 1 Purethane Pl | | | | West Branch | IA | 52358 | |
| Purethane Incorporated | | Inactivate Per Legal 04 13 04 | One Purethane Pl | | | West Branch | IA | 52358 | |
| Purethane Incorporated | | C o Gt Sales Inc | 2060 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Purewal Kulbinder | | 18767 Stockton Dr | | | | Noblesville | IN | 46060 | |
| Purewal Suzanne | | 18767 Stockton Dr | | | | Noblesville | IN | 46062-8189 | |
| Purex Americas | | 1024 S Arlington St | | | | Akron | OH | 44306 | |
| Purex International | | Farfield Pk | Purex House | | | Manvers | | S635DB | United Kingdom |
| Purex International Llp Eft | | Purex House Farfield Pk | S63 5db Manvers Rotherham | | | | | | United Kingdom |
| Purex International Llp Eft | | Purex House Farfield Pk | S63 5db Manvers Rotherham | | | England | | | United Kingdom |
| Puri Dalip | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Puri Dalip  Eft | | 18313 West 13 Mile Rd 34 | | | | Southfield | MI | 48076 | |
| Puri Dalip Eft | | 18313 West 13 Mile Rd 34 | | | | Southfield | MI | 48076 | |
| Puricelli Steven | | 940 Waverley | | | | Palo Alto | CA | 94301 | |
| Purina Mills Llc | | 555 Marysville University Dr | | | | St Louis | MO | 63141 | |
| Puritas Sunoco Ser | Sherif Georgy | 15009 Puritas Ave | | | | Cleveland | OH | 44135 | |
| Puritech Recycling Systems Inc | | 2993 Perry Dr Sw | | | | Canton | OH | 44706 | |
| Purkey Amelia K | | 2587 Laddie Ct | | | | Anderson | IN | 46012-9409 | |
| Purman Benjamin | | 809 Birchwood Dr | | | | Flushing | MI | 48433 | |
| Purman Daniel | | 3190 Julie Dr | | | | Reese | MI | 48757 | |
| Purnell Delarie | | 762 N Dixon Rd | | | | Kokomo | IN | 46901 | |
| Purolator Courier Ltd | | PO Box 1100 | | | | Etobicoke | ON | M9C5K | Canada |
| Purolator Courier Ltd | | Etobicoke Post Stn | PO Box 1100 | | | Etobicoke | ON | M9C 5K2 | Canada |
| Purolator Courier Ltd Etobicoke Post Str | | PO Box 1100 | | | | Etobicoke | ON | M9C 5K2 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2809 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Purolator Efp Lp | | PO Box 849815 | | | | Dallas | TX | 75284 | |
| Purolator Oe Filters | | PO Box 98058 | | | | Chicago | IL | 60697 | |
| Purolator Oe Filters | | 3200 Natal Rd | Add Chg 07 02 03 Vc | | | Fayetteville | NC | 28306 | |
| Purolator Oe Filters | | 3200 Natal Rd | Add Chg 070203 Vc | | | Fayetteville | NC | 28306 | |
| Purolator Products Company | | Facet Purolator | 3200 Natal Rd | | | Fayetteville | NC | 28306 | |
| Purolator Trade Solutions | | PO Box 950 | | | | Buffalo | NY | 14213 | |
| Purosil | | PO Box 2467 | | | | Corona | CA | 92878-2467 | |
| Purosil | | 1655 E 6th St Ste A 5a | | | | Corona | CA | 92879-1719 | |
| Purpura David | | 399 Greengate Dr | | | | Lebanon | OH | 45036 | |
| Pursell Gene E | | 5783 Shadylane | | | | Caseville | MI | 48725 | |
| Pursell Kimberly | | 2602 Elizabeth Dr | | | | Lordstown | OH | 44481 | |
| Pursley Leah | | 4864 Betsy Dr | | | | Franklin | OH | 45005 | |
| Purtee Carl L | | 5828 Mount Vernon Dr | | | | Milford | OH | 45150-2172 | |
| Purtee Ronald | | 3226 N Dixie Dr | | | | Dayton | OH | 45414 | |
| Purter Shawn | | 1426 Home Ave | | | | Dayton | OH | 45407 | |
| Purvis Bearing Service Inc | | 10500 N Stemmons | | | | Dallas | TX | 75220-2425 | |
| Purvis Bearing Service Inc | | PO Box 540757 | | | | Dallas | TX | 75354-0757 | |
| Purvis Bearing Service Inc | | 805 Tony Lama St | | | | El Paso | TX | 79915 | |
| Purvis Dorothy | | 209 E Vaile Ave | | | | Kokomo | IN | 46901 | |
| Purvis Dorothy L | | 209 E Vaile Ave | | | | Kokomo | IN | 46901-5403 | |
| Purvis Jacqueline | | 2514 St Charles Ave | | | | Dayton | OH | 45410 | |
| Purvis Laura | | 1018 Wynterbrook Dr | | | | Kokomo | IN | 46901 | |
| Purvis Lori | | 830 West Wenger Rd | | | | Englewood | OH | 45322 | |
| Purvis Marc | | 1948 S 300 W | | | | Tipton | IN | 46072 | |
| Purvis Sherry | | 112 Danvers Farm Circle | | | | Union | OH | 45322 | |
| Purvis Tracey | | 3892 Church St | | | | Saginaw | MI | 48604 | |
| Purzycki Karen | | 15990 Widgeon Ct | | | | Macomb | MI | 48044 | |
| Pusateri Gary | | PO Box 163 | | | | Lockport | NY | 14095-0163 | |
| Pusateri Lorenza | | 830 Oxbow Ln | | | | Lewiston | NY | 14092 | |
| Pusateri Salvatore | | 2315 Quaker Rd | | | | Gasport | NY | 14067 | |
| Pusateri William C | | 6417 Oconnor Dr | | | | Lockport | NY | 14094-6515 | |
| Puschmann Carrie | | 3623 Cypress Ct | | | | Beavercreek | OH | 45440 | |
| Pusey George | | 1042 Cedar Ln | | | | Southside | AL | 35907 | |
| Pusey Iii Caleb J | | 408 W 1st St | | | | Ocilla | GA | 31774-1708 | |
| Pushak Theodore | | 197 Portal Dr | | | | Cortland | OH | 44410 | |
| Puskas David A | | 5461 Townline Rd | | | | Sanborn | NY | 14132-9001 | |
| Pustay Bernardica | | 18088 Hillcrest Dr | | | | Lake Milton | OH | 44429 | |
| Putarekjr Joseph | | 6274 Tala Dr | | | | Poland | OH | 44514-2117 | |
| Puterbaugh Brian | | 1612 Redbush Ave | | | | Kettering | OH | 45420 | |
| Puterbaugh Dennis E | | 7151 Brandtvista Ave | | | | Huber Heights | OH | 45424-3327 | |
| Puterbaugh Jerome E | | 85 Glencoe Ct | | | | Springboro | OH | 45066-1558 | |
| Puterbaugh Jr Donnell | | 7228 Tarryton Rd | | | | Centerville | OH | 45459 | |
| Puterbaugh Lana | | 2880 S 1100 E | | | | Peru | IN | 46970 | |
| Puterbaugh Lana R | | 2880 S 1100e | Remit Updt 06 2000 Eds | | | Peru | IN | 46970 | |
| Puterbaugh Lana R | | 2880 S 1100e | | | | Peru | IN | 46970 | |
| Puth Sarath | | 1226 S Coffman St | | | | Longmont | CO | 80501 | |
| Putko Valerie | | 1161 Will O Wood Dr | | | | Hubbard | OH | 44425-3337 | |
| Putman Brent | | 8540 W 100 N | | | | Anderson | IN | 46011 | |
| Putman Doris | | 573 Majestic Dr | | | | Dayton | OH | 45427 | |
| Putman Hazel | | 3102 Prospect Elkton Rd | | | | Prospect | TN | 38477-6228 | |
| Putman Michael | | 2526 Burns Rd | | | | Munger | MI | 48747 | |
| Putman Patrick | | 660 Cass Ave Rd | | | | Munger | MI | 48747-9723 | |
| Putnam Arthur | | W161 N10515 Brook Hollow | | | | Germantown | WI | 53022 | |
| Putnam Arthur | | W161 N10515 Brook Hollow Dr | | | | Germantown | WI | 53022 | |
| Putnam Audrey L | | PO Box 62 | | | | Shepherd | MI | 48883-0062 | |
| Putnam Christine | | 9217 S 28th St | | | | Franklin | WI | 53132-9369 | |
| Putnam Christine A | | 9217 S 28th St | | | | Franklin | WI | 53132 | |
| Putnam Circuit Ct Clerk | | 421 E Spring St Rm 1c 49a | | | | Cookeville | TN | 38501 | |
| Putnam County Circuit Court Clerk | | PO Box 546 | | | | Greencastle | IN | 46135 | |
| Putnam County Clerk | | Account Of Ronnie Smith | Cause Cv84434 | Courthouse | | Greencastle | IN | 31264-2712 | |
| Putnam County Clerk Account Of Ronnie Smith | | Cause Cv84434 | Courthouse | | | Greencastle | IN | 46135 | |
| Putnam County Court | | 45 East Main Room 303 | | | | Ottawa | OH | 45875 | |
| Putnam County Court | | 245 E Main Rm 303 | | | | Ottawa | OH | 45875 | |
| Putnam County Csea | | Acct Of T Keller | Case81 114 | | | Ottawa | OH | 45875 | |
| Putnam County Csea | | Account Of Alphonse H Schnipke | Case 88 169 | 1331 E Fourth St | | Ottawa | OH | 27756-1811 | |
| Putnam County Csea | | Acct Of Patrick W Bloomfield | Case87 204 | 1331 E Fourth St | | Ottawa | OH | 29346-9517 | |
| Putnam County Csea Account Of Alphonse H Schnipke | | Case 88 169 | 1331 E Fourth St | | | Ottawa | OH | 45875-1545 | |
| Putnam County Csea Acct Of Patrick W Bloomfield | | Case87 204 | 1331 E Fourth St | | | Ottawa | OH | 45875-1545 | |
| Putnam County Csea Acct Of T Keller | | Case81 114 | 1331 E Fourth St | | | Ottawa | OH | 45875-1545 | |
| Putnam County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Putnam David | | 480 Calkins Rd | | | | Rochester | NY | 14623 | |
| Putnam Dennis W | | 725 Wolcott St | | | | Flint | MI | 48504-4991 | |
| Putnam Glenn | | 8231 S 43rd St | | | | Franklin | WI | 53132 | |
| Putnam Glenn A | | 9217 S 28th St | | | | Franklin | WI | 53132-9369 | |
| Putnam Hayes & Bartlett Inc | | 1776 Eye St | | | | Washington | DC | 20006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Putnam Hayes & Bartlett Inc | | 1 Memorial Dr | | | | Cambridge | MA | 02142 | |
| Putnam Hayes and Bartlett Inc | | 1776 Eye St | | | | Washington | DC | 20006 | |
| Putnam Hayes and Bartlett Inc | | 1 Memorial Dr | | | | Cambridge | MA | 02142 | |
| Putnam Investment Management Llc | Mr Randy Farina | Global Core Equities | 1 Post Office Square | | | Boston | MA | 02109-2106 | |
| Putnam J | | 106 Expressway Village | | | | Niagara Falls | NY | 14304 | |
| Putnam Jennifer | | 405 Clark St | | | | Gadsden | AL | 35904 | |
| Putnam John R | | 103 Midforest Lodge | | | | Prudenville | MI | 48651-9471 | |
| Putnam Kristen | | 8284 S 300 E | | | | Markleville | IN | 46056-9792 | |
| Putnam Kristen | | 8284 S 300 E | | | | Markleville | IN | 46056 | |
| Putnam Linda | | 1729 Allegan St | | | | Saginaw | MI | 48602 | |
| Putnam Mark | | 7133 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Putnam Mutual Fund Corporation | | Consolidated Cashbook | A c 9369743884 | C o Fleet Bank 777 Main St | | Hartford | CT | 06103 | |
| Putnam Mutual Fund Corporation Consolidated Cashbook | | A c 9369743884 | C o Fleet Bank 777 Main St | | | Hartford | CT | 06103 | |
| Putnam R | | 4571 Marlette Rd | | | | Clifford | MI | 48727-9523 | |
| Putnam Randall | | 1653 Riviera St | | | | Saginaw | MI | 48604 | |
| Putnam Richard | | 520 S Ithaca St | | | | Ithaca | MI | 48847 | |
| Putnam Rita | | 47 Pk Ln | | | | Hamilton | NJ | 08609 | |
| Putnam Robert | | 16785 Ederer Rd | | | | Hemlock | MI | 48626 | |
| Putnam Sandy | | 3839 Westernway | | | | Racine | WI | 53404 | |
| Putnam Transfer & Storage Co | | 1705 Moxahalia Ave | | | | Zanesville | OH | 43701-5952 | |
| Putnam Transfer and Storage Co | | 1705 Moxahalia Ave | | | | Zanesville | OH | 43701-5952 | |
| Putnam William | | 3105 Lake Rd | | | | Brockport | NY | 14420 | |
| Putney Alton | | 11217 Atherton | | | | Davison | MI | 48423 | |
| Putorek Joseph | | 154 Merrill St | | | | Rochester | NY | 14615-2324 | |
| Putt Gil | | 26606 Daybreak Court | | | | Waterford | WI | 53185 | |
| Putt Therese | | 8766 Woodbridge Dr | | | | Greendale | WI | 53129 | |
| Putten Roosevelt | | 405 Pin Oak Ct | | | | Monroe | MI | 48162-3388 | |
| Putty Michael | | 1175 Hollywood | | | | Grosse Pointe Woods | MI | 48236 | |
| Putz David | | 1737 Harrison Ln | | | | Youngstown | NY | 14174-9752 | |
| Puusepp Hillar | | 11 Alabama Pl | | | | Lockport | NY | 14094-5701 | |
| Puza Thomas | | 13693 Foxdale Lake Dr | | | | Carmel | IN | 46032 | |
| Puzemis Charles | | 9890 Daleview Dr | | | | South Lyon | MI | 48178 | |
| Puzjak John | | 8272 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Pv Engineering & Mfg Inc | Peter Vlismas | 88 Rabbit Rd | | | | Salisbury | MA | 01952 | |
| Pva | Bob Deerfield | 15 Solar Dr | | | | Halfmoon | NY | 12065 | |
| Pva Inc | | 522 Belvedere Dr Ste 101 | | | | Kokomo | IN | 46901-5627 | |
| Pva Tepla America Inc | Krista | 251 Corporate Terrace | | | | Corona | CA | 92879 | |
| Pva Tepla America Inc | | 251 Corporate Ter | | | | Corona | CA | 91719 | |
| Pvc Compounders Inc | | PO Box 66959 | | | | Indianapolis | IN | 46266 | |
| Pvc Compounders Inc | | 201 Inglewood Rd | | | | El Paso | TX | 79927 | |
| Pvc Compunders Inc | | El Paso Pvc | 6928 N 400 E | | | Kendallville | IN | 46755 | |
| Pvi Industrial Cleaning Inc | | Dba Pvi Industrial Washing | 2886 Clydon Sw | Name Chg Updt 8 00 | | Wyoming | MI | 49509 | |
| Pvi Industrial Cleaning Inc | | 2886 Clydon Sw | | | | Wyoming | MI | 49509 | |
| Pvi Industrial Cleaning Inc Dba Pvi Industrial Washing | | 2886 Clydon Sw | | | | Wyoming | MI | 49509 | |
| PVI Industrial Washing Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Pvi Inc | | 1523 N Main St | | | | Royal Oak | MI | 48067 | |
| Pvi Inc | | K s From Rd021089271 | 1523 N Main St | | | Royal Oak | MI | 48067 | |
| Pwb Interconnect Solutions | | 103 235 Stafford Rd West | | | | Ottawa | | K2H 9C1 | Canada |
| Pwc Associates | | C O The Rubenstein Co | 4100 One Commerce Sq | 2005 Market St | | Philadelphia | PA | 19103-7041 | |
| Pwc Associates C O The Rubenstein Co | | 4100 One Commerce Sq | 2005 Market St | | | Philadelphia | PA | 19103-7041 | |
| Pwo Canada Inc | | 255 Mcbrine Dr | | | | Kitchener | ON | N2R 1G7 | Canada |
| Pwp Company Store | | 1210 Culver Rd | | | | Rochester | NY | 14609 | |
| Pwp The Company Store | | Print Works Plus | 2011 E Main St | | | Rochester | NY | 14609 | |
| Pyanowski John | | 3412 Alsace Pl | | | | Hamburg | NY | 14219 | |
| Pyatt David | | 9426 Diamond Mill Rd | | | | Brookville | OH | 45309 | |
| Pyatt James | | 1686 Selkirk | | | | Dayton | OH | 45432 | |
| Pybis Carol | | 50 Shrewsbury Ave | | | | Aintree | | L10 2LF | United Kingdom |
| Pybis David | | 22 Irby Rd | | | | Heswall | | CH61 6XE | United Kingdom |
| Pybis K | | 50 Shrewsbury Ave | Old Roan | | | Liverpool | | L10 2LF | United Kingdom |
| Pyc Mike | | 6374 Jennifer Dr | | | | Lockport | NY | 14094 | |
| Pyc Mike | c/o Brown & Chiari LLP | David W Olsen Esq | 5775 Broadway | | | Lancaster | NY | 14086 | |
| Pye Baker Supply Company | | 121 Royal Dr | | | | Forest Pk | GA | 30297 | |
| Pye Baker Supply Company | | Dept Ga 00347 | PO Box 530109 | | | Atlanta | GA | 30353-0109 | |
| Pye Barker Supply Co | | 121 Royal Dr | | | | Forest Pk | GA | 30297 | |
| Pye G M | | 2 Camellia Court | | | | Liverpool | | L17 7HW | United Kingdom |
| Pye Ian | | 73 Old Rd | | | | Ashton In Makerfield | | WN49BG | United Kingdom |
| Pye J | | 5 Hillington Rd | | | | Liverpool | | L15 9ES | United Kingdom |
| Pye Ne | | 35 Dundale Rd | | | | Liverpool | | L13 5TP | United Kingdom |
| Pyfrom Patrick M | | 915 Goshawk Rd | | | | Eaton | CO | 80615 | |
| Pyke Christine M | | 2225 West Broadway | | | | Bunker Hill | IN | 46914-9490 | |
| Pyle A Duie Inc | | PO Box 564 | | | | West Chester | PA | 19381-0564 | |
| Pyle Alan | | 7009 Loner Ln | | | | Brookville | OH | 45309 | |
| Pyle Dreher Mills & Dye Pa | | 775 Woodland Pkwy Ste 100 | | | | Ridgeland | MS | 39157 | |
| Pyle Dreher Mills and Dye Pa | | PO Box 23004 | | | | Jackson | MS | 39225-3004 | |
| Pyle Gary E | | 479 N County Rd 480 W | | | | Kokomo | IN | 46901-3739 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2811 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pyle Jr John | | 1152 Naples Dr | | | | Pensacola | FL | 32507 | |
| Pyle Kelly | | Dba R Dogs Party Rentals | 5525 Kingfisher Ln | Chg Per W9 6 29 04 Cp | | Clarkston | MI | 48346 | |
| Pyle Kelly Dba R Dogs Party Rentals | | 5525 Kingfisher Ln | | | | Clarkston | MI | 48346 | |
| Pyle Michael | | 479 N 480w | | | | Kokomo | IN | 46901 | |
| Pyle Rodger | | 1620 Agusta Ct | | | | Kokomo | IN | 46902 | |
| Pyle Steven | | PO Box 82 | | | | New Lebanon | OH | 45345 | |
| Pyle Steven L | | 423 E River St | | | | Jonesboro | IN | 46938-1611 | |
| Pyle Tisha | | 1735 W Mulberry St | | | | Kokomo | IN | 46901 | |
| Pyle Transport Services Inc | | PO Box 749 | | | | West Chester | PA | 19381-0749 | |
| Pyle Transport Services Inc | | Scwscacpylr | 650 Westtown Rd | | | West Chester | PA | 19382 | |
| Pyles Dennis | | 537 Shroyer Rd | | | | Dayton | OH | 45419 | |
| Pyles John | | 1001 Jackson Ln | | | | Crystal Springs | MS | 39059 | |
| Pyles Timmy L | | 3346 Bacher Rd | | | | Lordstown | OH | 44481 | |
| Pylon Tool Corp | | 1855 Holste Rd | | | | Northbrook | IL | 60062-7790 | |
| Pylon Tool Corporation | | 1855 Holste Rd | | | | Northbrook | IL | 60062-7702 | |
| Pym Electric Ltd | | 6950 Egremont Dr Rr 41 | | | | London | ON | N6H 5L2 | Canada |
| Pynn Adrianne B | | 2714 Bell Shoals Rd | | | | Brandon | FL | 33511-7608 | |
| Pyramid Fire Protection | | 318 Toro Loop | | | | Laredo | TX | 78045 | |
| Pyramid Inc | Sue Or Todd | PO Box 200 | 522 North Ninth Ave East | | | Newton | IA | 50208 | |
| Pyramid Integrated Control Sys | | 1127 Fuller St | | | | Cincinnati | OH | 45202 | |
| Pyramid Laboratories Inc | | 3505 Cadillac Ave Bldg C | | | | Costa Mesa | CA | 92626 | |
| Pyramid Logistics Group | Delphi | 925 Industrial Park Rd | | | | Brookhaven | MS | 39601 | |
| Pyramid Logistics Group | Shannon Looney | | Pyramid Logistics Group | 200 Collins St | | Memphis | TN | 38112 | |
| Pyramid Paper Products Inc | | 4755 Middle Rd | | | | Columbus | IN | 47201 | |
| Pyramid Paper Products Inc Eft | | 725 S Mapleton St | | | | Columbus | IN | 47201 | |
| Pyramid Paving & Contracting C | | 1503 Pine St | | | | Essexville | MI | 48732 | |
| Pyramid Paving And Contracting | | Company | 1503 Pine | | | Essexville | MI | 48732 | |
| Pyramid Paving And Contracting Company | | 1503 Pine | | | | Essexville | MI | 48732 | |
| Pyramid Process Controls | | 803 Forest Ridge Ste 105 | | | | Bedford | TX | 76022 | |
| Pyramid Process Controls | | 7.52377e+008 | 803 Forest Ridge Ste 105 | | | Bedford | TX | 76022 | |
| Pyramid Process Controls Inc | | 803 Forest Ridge Dr | | | | Bedford | TX | 76022 | |
| Pyramid Rebuild & Machine LLC | Attn James Leigh | 123 S Thomas Rd | | | | Tallmadge | OH | 44278 | |
| Pyramid Rebuild & Machine Llc | | 123 South Thomas Rd | | | | Tallmadge | OH | 44278 | |
| Pyramid Rebuild & Machine Llc | | 123 S Thomas Rd | | | | Tallmadge | OH | 44278-2101 | |
| Pyramid Riggers Inc | | PO Box 35 | | | | Medway | OH | 45341-0035 | |
| Pyramid Riggers Inc | | 2115 S Union Rd | | | | Medway | OH | 45341-9746 | |
| Pyramid Riggers Inc | | 5380 Entrastate Dr Ste B | | | | Fairborn | OH | 45324-615 | |
| Pyramid Riggers Inc | Pyramid Riggers Inc c/o Aaron C. Firstenberger | Strip Hoppers Leithart McGrath & Terlecky Co LPA | 575 South Third Street | | | Columbus | OH | 43215 | United States |
| Pyramid Riggers Inc | c o Aaron C Firstenberger Esq | Strip Hoppers Leithart McGrath & Terlecky Co LPA | 575 S Third St | | | Columbus | OH | 43215 | |
| Pyramid Solutions | | 1850 Research Dr | | | | Troy | MI | 48083-2167 | |
| Pyramid Solutions | | 26700 Science Pk Dr Ste 12C | | | | Cleveland | OH | 44122 | |
| Pyramid Solutions Inc Eft | | 1850 Research Dr Ste 300 | | | | Troy | MI | 48083 | |
| Pyramid Teachnologies | Gary Hansen | One Technology Dr | Ste C 525 | | | Irvine | CA | 92618 | |
| Pyramid Technologies | Gary Hansen | One Technology Dr | Ste C 525 | | | Irvine | CA | 92618 | |
| Pyramid Technologies | Gary Hansen X220 | 210 Goddard St | | | | Irvine | CA | 92618 | |
| Pyramid Technologies Inc | | 210 Goddard St | | | | Irvine | CA | 92618 | |
| Pyramid Technologies Inc | | 467 Forrest Pk Cir | | | | Franklin | TN | 37064 | |
| Pyramid Tool | | 5661 Webster St | | | | Dayton | OH | 45414 | |
| Pyramid Tool Inc | | 5661 Webster St | | | | Dayton | OH | 45414 | |
| Pyrce Philip | | 237 Nagel Dr | | | | Cheektowaga | NY | 14225 | |
| Pyrce Sharon | | 1325 Dodge Rd | | | | Getzville | NY | 14068 | |
| Pyrciak Robert J | | 3047 Livingston Ave | | | | Niagara Falls | NY | 14303-2022 | |
| Pyrett Daniel | | 544 Poplar St | | | | Clio | MI | 48420 | |
| Pyro Comm Systems Inc | | 15531 Container Ln | | | | Huntington Beach | CA | 92649-1530 | |
| Pyro Matic Inc | | 11901 W Dearborn Ave | | | | Milwaukee | WI | 53226 | |
| Pyro Matic Inc | Eva | 11901 W. Dearbourn Ave. | | | | Wauwatosa | WI | 53226 | |
| Pyro Matic Inc | | 11901 W Dearbourn Ave | | | | Wauwatosa | WI | 53226 | |
| Pyro Safety Device Co | | Kuromon Miyama Bldg Ueno 1 12 | Taito | | | Tokyo | | 110005 | Japan |
| Pyro Safety Device Co Ltd | | No 6 7 Nakano Bldg 2 12 8 | Minami Ikebukuro Toshima Ku | | | | | 171 0022 Tokyc | Japan |
| Pyroil Canada | | Div Of Noma Co | PO Box 3430 Station A | | | Toronto | ON | M5W 4C4 | Canada |
| Pyroil Canada Div Of Noma Co | | PO Box 3430 Station A | | | | Toronto | ON | M5W 4C4 | Canada |
| Pyroil Canada Limited | | 1330 Crestlawn Dr | Rmt Chng 10 01 Ltr | | | Mississauga | ON | L4W1P8 | Canada |
| Pyroil Canada Limited Eft | | PO Box 3430 Postal Station A | | | | Toronto | ON | M5W 4C4 | Canada |
| Pyroil Canada Ltd | | 1330 Crestlawn Dr | | | | Mississauga | ON | L4W 1P8 | Canada |
| Pyromation Inc | | 5211 Industrial Rd | | | | Fort Wayne | IN | 46896 | |
| Pyromation Inc | | 5211 Industrial Rd | | | | Fort Wayne | IN | 46825-5117 | |
| Pyron Morris | | 13871 Robinson Ln | | | | Elkmont | AL | 35620-7517 | |
| Pyronics Inc | Dan Houlahan | 17700 Miles Ave | | | | Cleveland | OH | 44128 | |
| Pyrotek Inc | | 1285 Claremont Rd | | | | Carlisle | PA | 17013 | |
| Pyrotek Incorporated | | 1285 Claremont Rd | | | | Carlisle | PA | 17013 | |
| Pyrotek Incorporated | Pyrotek Incorporated | 9503 E Montgomery Ave | 9503 E Montgomery Ave | | | Spokane | WA | 99206 | |
| Pyrotek Incorporated | | 9503 E Montgomery Ave | | | | Spokane | WA | 99206 | |
| Pytell & Varchetti Inc | | 18580 Mack Ave | | | | Detroit | MI | 48236 | |
| Pytell & Varchetti Pc | | 20100 Mack Ave 2nd Fl | | | | Grs Pnt Wood | MI | 48236 | |
| Pytlik Francis | | 2664 Tobin Ln | | | | Cortland | OH | 44410 | |
| Pytlik James | | 3153 Niles Cortland Rd | | | | Cortland | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pyung Kim Kim | | 31 Bd Marcel Cahen | L 131 | | | | | | Luxembourg |
| Pyung Kim Kim | | Rc Need Address Chg 6 21 01 | 31 Bd Marcel Cahen | L 131 | | | | | Luxembourg |
| Pyzynski Randy | | 905 Mohawk St | | | | Lewiston | NY | 14092-1440 | |
| Q A B S E | | PO Box 387 | | | | Centerville | MD | 21617 | |
| Q A Technology Co Inc | | 110 Towle Farm Rd | | | | Hampton | NH | 38421979 | |
| Q A Technology Co Inc | | 110 Towle Farm Rd | | | | Hampton | NH | 03842-1979 | |
| Q A Technology Inc | | 110 Towle Farm Rd | | | | Hampton | NH | 03842-197 | |
| Q A Technology Inc | Julie Aviles | 110 Towle Farm Rd | | | | Hampton | NH | 03842-1979 | |
| Q Aide Inc | | PO Box 306 | | | | Fowlerville | MI | 48836 | |
| Q Aide Inc | | 4745 N Nicholson | | | | Fowlerville | MI | 48836 | |
| Q C Industries Inc | | 4057 Clough Woods Dr | | | | Batavia | OH | 45103 | |
| Q C Onics | | C o Electri Tec | 1410 Wohlert St | | | Angola | IN | 46703 | |
| Q C Onics Inc | | 1410 Wolhert St | | | | Angola | IN | 46703 | |
| Q C Technologies Inc | | 511 Herriman Court | | | | Noblesville | IN | 46060 | |
| Q Cees | | 76 Commercial Way | | | | East Providence | RI | 02914 | |
| Q Cees Product Corp | | 76 Commercial Way | | | | East Providence | RI | 02914-1006 | |
| Q Cees Products Corp | | 76 Commercial Way | Rmt Add Chg 8 00 Ltr Tbk | | | East Providence | RI | 02914 | |
| Q Cees Products Corp | | 76 Commercial Way | | | | East Providence | RI | 02914 | |
| Q Corporation | Ed Walton | 301 River St | | | | Derby | KS | 67037 | |
| Q H G Of Gadsden Inc | | Dba Gadsden Regional Med Ctr | 1007 Goodyear Ave | | | Gadsden | AL | 35903 | |
| Q H G Of Gadsden Inc Dba Gadsden Regional Med Ctr | | 1007 Goodyear Ave | | | | Gadsden | AL | 35903 | |
| Q L S U K Ltd | | 133 Victoria Rd | Chesterfield House | | | Diss | | IP224JN | United Kingdom |
| Q Mark Manufacturing Inc | | Quality Components Co | 23332 Madero Rd Ste D | | | Mission Viejo | CA | 92691-2733 | |
| Q Mark Mfg Inc | | 23332 Madero Rd Ste D | | | | Mission Viejo | CA | 92691-2733 | |
| Q Mark Mfg Inc | | Formerly Quality Components Co | 23332 Madero Rd Ste D | Name Add Chg 7 97 | | Mission Viejo | CA | 92691-2733 | |
| Q Mark Mfg Inc | John Rivera | 23332 Madero Ste D | | | | Mission Viejo | CA | 92391-2733 | |
| Q Mation | | 425 Caredean Dr | | | | Horsham | PA | 19044-1318 | |
| Q Mation Inc | | 425 Caredean Dr | | | | Horsham | PA | 19044-1318 | |
| Q Panel Co | | 26200 First St | | | | Cleveland | OH | 44145-1489 | |
| Q Panel Co | | PO Box 75548 | | | | Cleveland | OH | 44101-4755 | |
| Q Panel Lab Products Corp | | 800 Canterbury Rd | | | | Cleveland | OH | 44145 | |
| Q W Express | | PO Box 7140 | | | | Bensenville | IL | 60106 | |
| Q W Express | | 1201 Kirk St | | | | Elk Grove | IL | 60007 | |
| Q X Q Inc | | 44113 S Grimmer Blvd | | | | Fremont | CA | 94538 | |
| Q&m Consultores S C | | Blvd Tomas Fernandez 7930 | Ste 306 B Col Los Parques | | | | | | Mexico |
| Q&m Consultores S C Eft | | Blvd Tomas Fernandez 7930 | Ste 306 B Col Los Parques | | | | | | Mexico |
| Q&m Consultores Sc | | Blvd Tomas Fernandez No 793 | Torres Campestre Edif B Ste 30 | | | Ciudad Juarez | | 32434 | Mexico |
| Q1 Liasons Inc | | 59 Ridgecrest Ave | | | | Staten Island | NY | 10312-6223 | |
| Q1 Quality Liason Inc | | 181 Green Valley Rd | | | | Staten Island | NY | 10312 | |
| Q3 Allmand Enterprises Inc | | Allmand Industries | 12001 Levan Rd | | | Livonia | MI | 48150 | |
| Q3 Allmand Industries Inc Eft | | Hold Per Legal 3 04 04 | 12001 Levan Rd | | | Livonia | MI | 48150 | |
| Q3 Allmand Industries Inc Eft Allmand Associates Inc | | 12001 Levan Rd | | | | Livonia | MI | 48150 | |
| Q3 Aluminium Technologies Inc | | Toronto Plant | 41 Passmore Ave | | | Toronto | ON | M1V 4T1 | Canada |
| Q3 Aluminium Technologies Inc | | Wallaceburg Plt | 333 Arnold St | | | Wallaceburg | ON | N8A 3P3 | Canada |
| Q3 Aluminium Technologies Inc | | Cornwall Plt | Avonmore Rd Hwy 2 | | | Long Sault | ON | K0C 1P0 | Canada |
| Q3 Aluminum Technologies Eft | | Frmly Richmond Div Of | Meridian Operations Inc | 333 Arnold St Inactv Per Lgl | | Wallaceburg | ON | N8A 3P3 | Canada |
| Q3 Aluminum Technologies Eft | | Inc | 333 Arnold St | Inactivate Per Legal 6 12 03 | | Wallaceberg | ON | N8A 3P3 | Canada |
| Q3 Aluminum Technologies Eft Inc | | PO Box 67000 Dept 222301 | | | | Detroit | MI | 48267-2223 | |
| Q3 Aluminum Technologies Eft Inc | | 333 Arnold St | | | | Wallaceberg | ON | N8A 3P3 | Canada |
| Qa Group Llc | | Quantum Analytics | 363 Vintage Pk Dr | | | Foster City | CA | 94404 | |
| Qa Group Llc | | Dba Quantum Analytics | PO Box 1213 Dept 789 | | | Newark | NJ | 071011213 | |
| Qa Group Llc Dba Quantum Analytics | | PO Box 1213 Dept 789 | | | | Newark | NJ | 07101-1213 | |
| Qa Technology Co Inc | | 110 Towle Farm Rd | | | | Hampton | NH | 03842 | |
| Qa Technology Company Inc | Stephan R Kayal | 110 Towle Farm Rd | | | | Hampton | NH | 03842 | |
| Qa Technology Company Inc | Sales | 110 Towle Farm Rd | | | | Hampton | NH | 03842 | |
| Qad Inc | | 2800 W Higgins Rd Ste 600 | | | | Hoffman Estates | IL | 60195 | |
| Qad Inc | | 10000 Midlantic Dr Ste 200 | | | | Mt Laurel | NJ | 08054 | |
| Qad Inc | Jason Pickering Esq | 10000 Midlantic Dr | | | | Mt Laurel | NJ | 08054 | |
| Qamaria Gregory | | 4721 Eichelberger Ave | | | | Dayton | OH | 45406 | |
| Qap Inc | | D ba Texas Undercar Parts | 817 Wagon Trl | | | Austin | TX | 78758-4328 | |
| Qap Inc D ba Texas Undercar Parts | | 817 Wagon Trl | | | | Austin | TX | 78758-4328 | |
| Qas Inc | | 2196 Greenwood Dr | | | | Oshawa | ON | L1S 4S7 | Canada |
| Qatishat Abdel | | 3850 Mill Run Ct | | | | Toledo | OH | 43623 | |
| Qayyum Arfat | | Apt 2102 33 University Ave | | | | Toronto | ON | M5J 2S7 | Canada |
| Qc Industries Inc | Shawn May | 4057 Clough Wood Dr. | | | | Batavia | OH | 45103 | |
| Qc Industries Inc | Bridget | 4057 Clough Woods Dr | | | | Batavia | OH | 45103 | |
| Qc Industries Inc | | C o Paul Davis Automation Inc | 12250 Nantucket Inc | | | Chardon | OH | 44024 | |
| Qc Inspection Services Inc | | 11975 Portland Ave South | Ste No 102 | | | Burnsville | MN | 55337 | |
| Qc Inspection Services Inc | | 11975 Portland Ave S Ste 102 | | | | Burnsville | MN | 55337 | |
| Qc Onics | | Privada Martell Parque | Industrial Reynosa 1 | | | Reynosa | | 88730 | Mexico |
| Qc Onics | | Industrial Reynosa 1 | Privada Martell Parque | | | Reynosa | | 88730 | Mexico |
| Qc Onics Division | Accounts Payable | PO Box 329 | | | | Angola | IN | 46703 | |
| Qc Onics Inc | | Div Of Electri Tec Inc | 1410 Wohlert St | PO Box 329 | | Angola | IN | 46703 | |
| Qc Onics Inc | | 1410 Wohlert St | | | | Angola | IN | 46703 | |
| Qc Onics Venture Lp | Accounts Payable | 1314 Industrial Way | | | | Harlingen | TX | 78550 | |
| Qc Onics Ventures Lp | | 1410 Wohlert St | | | | Angola | IN | 46703 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2813 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Qc Onics Ventures Lp | | 4485 Reliable Pkwy | | | | Chicago | IL | 60686-0044 | |
| Qc Technologies Inc | | 511 Herriman Ct | | | | Noblesville | IN | 46060 | |
| Qci Inc | | Quanta Inc | 1145 Old Us Hwy 23 | | | Brighton | MI | 48114 | |
| Qcm Inc | | Quality Cable Manufacturing Inc | PO Box 21267 | | | Keizer | OR | 97307 | |
| Qcm Inc | Accounts Payable | PO Box 21267 | | | | Keizer | OR | 97307 | |
| Qdt Inc | | Quality Design Technologies | 600 Cherry Fork Ave | | | Leetonia | OH | 44431 | |
| Qek Global Solutions | | 6001 N Adams Rd | Ste 100 | | | Bloomfield | MI | 48304 | |
| Qek Global Solutions | | 6001 N Adams Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Qek Global Solutions | Accounts Payable | 5749 Beebe Rd | | | | Warren | MI | 48092 | |
| Qek Global Solutions Us Lp | | 6001 Adams Rd Ste 210 | | | | Bloomfield Hills | MI | 48304 | |
| Qek Global Solutions Us Lp | Patti Lacommare | 31639 Mound Rd | In Care Of Leaseplan Usa Inc | | | Warren | MI | 48092 | |
| Qek Global Soulutions Eft | | 6001 N Adams Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Qhg Of Gadsden | | 3102 Rainbow Dr | | | | Rainbow City | AL | 35906 | |
| Qhg Of Gadsden | | 1007 Goodyear Ave | | | | Gadsden | AL | 35903 | |
| Qhg Of Gadsden | | Occupational Health Ctr | 1007 Goodyear Ave | | | Gadsden | AL | 35999 | |
| Qhg Of Gadsden | | 1007 Goodyear Ave | | | | Gadsden | AL | 35999 | |
| Qhg Of Gadsden Occupational Health Center | | 1007 Goodyear Ave | | | | Gadsden | AL | 35999 | |
| Qi Support | | 4216 Windham Pl S | | | | Sandusky | OH | 44870 | |
| Qi Support | | 1505 George St | | | | Sandusky | OH | 44870 | |
| Qian Yan | | 208 Southwind Dr | | | | Warren | OH | 44484 | |
| Qiana Goodwin | | 5030 N 56th St | | | | Milwaukee | WI | 53218 | |
| Qiao Ningsheng | | 3559 Oriole | | | | Troy | MI | 48084 | |
| Qic Inc | | PO Box 66 | Wright Brothers Branch | | | Dayton | OH | 45409 | |
| Qin Ying | | 76 Pawling Ave | | | | Troy | NY | 12180 | |
| Qin Yu | | 235 Arbor Dr | | | | Carmel | IN | 46032 | |
| Qinetiq Ltd | Frederick Carter | Qinetiq Purchase Ledger | PO Box 66 | Gosport Hants | | | | PO12 2NP | United Kingdom |
| Qingdao Daesung Electronic | | Xiawangbu Lichun County | Lichang District | | | Qingdao | | | China |
| Qion Gmbh | | Equip | Melatener Str 56 | | | Aachen | | 52072 | Germany |
| Qion Gmbh   Eft | | Melatener Str 56 | D 52074 Aachen | | | | | | Germany |
| Qion Gmbh Eft | | Melatener Str 56 | D 52074 Aachen | | | | | | Germany |
| Qis Inc | | PO Box 673192 | | | | Detroit | MI | 48267-3192 | |
| Qis Inc | | Quality Industrial Services | PO Box 836 | | | Inkster | MI | 48141-0836 | |
| Qis Inc | | Quality Industrial Services | 27481 Beverly Rd | | | Romulus | MI | 48174 | |
| Qis Inc | | Quality Industrial Services | 11 F Founders Blvd | | | El Paso | TX | 79906 | |
| Qis Inc Eft | | Quality Industrial Services | 27481 Beverly Rd | | | Romulus | MI | 48174 | |
| Qiu Jane | | 111 W Squire Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Qlc Inc | | 537 Progress Dr | | | | Hartland | WI | 53029 | |
| Qls Inc | | Quadrel Labeling Systems | 7670 Jenther Dr | | | Mentor | OH | 44060 | |
| Qls Quality Liaison Services Ltd | | 133 Victoria Rd Diss | Norfolk Ip 22 4jn Chesterfield | | | House | | | United Kingdom |
| Qme Inc | | Quality Mold & Engineering | 9070 1st St | | | Baroda | MI | 49101 | |
| Qmp America | | 770 Sherbrooke St West | Ste 1800 | | | Montreal | PQ | H3A 1G1 | Canada |
| Qmp America | | 770 Sherbrooke St West | Ste 1800 | | | Montreal | PQ | H3A 1G1 | Canada |
| Qmp America Eft | | Div Of High Purity Iron Inc | 770 Sherbrooke St West | Ste 1800 | | Montreal | PQ | H3A 1G1 | Canada |
| Qmp Enterprises Inc | | 2sq Machine Tools | 575 Ludwig Ave Ste B | | | Cheektowaga | NY | 14227 | |
| Qmp Enterprises Inc | | 2sq Machine Tools | 43 Co Rt 59 | | | Phoenix | NY | 13135 | |
| Qmp Enterprises Inc | | 2sq Machine Tools | 43 County Rte 59 | | | Phoenix | NY | 13135-2116 | |
| Qmp Enterprises Inc 2sq Machine Tools | | 43 Co Rt 59 | | | | Phoenix | NY | 13135 | |
| Qnx Software Systems Ltd | | 175 Terence Matthews Cres | | | | Kanata | ON | K2M 1W8 | Canada |
| Qnx Software Systems Ltd | | 175 Terence Matthews Cres | Amf Ohare | | | Kanata | ON | K2M 1W8 | Canada |
| Qpc Fiber Optic Inc | | PO Box 73634 | 915 Calle AmanecerSte D | | | San Clemente | CA | 92673-6215 | |
| Qpi Multipress Corp | | 2222 S 3rd Ste | | | | Columbus | OH | 43215 | |
| Qpi Multipress Inc | | 560 Dublin Ave | Remit Uptd 9 99 Letter | | | Columbus | OH | 43215 | |
| Qpi Multipress Inc | | 2222 S Third St | | | | Columbus | OH | 43207 | |
| Qpl Ltd | | 2 5 f Qpl Indl Bldg 126 140 T | | | | Tsuen Wan New Terri | | | Hong Kong |
| Qpl Us Inc | | 45500 Northport Loop West | | | | Fremont | CA | 94538 | |
| Qpl Usa Inc | | PO Box 2491 | | | | Redwood City | CA | 94064 | |
| Qpl Usa Inc | | 47000 Warm Springs Blvd Ste 1 | 368 | | | Fremont | CA | 94539 | |
| Qps Evaluation Services Inc | Dianard Ramdas | 91 Kelfield St Unit 6 | | | | Toronto | ON | M9W 5A4 | Canada |
| Qpw Inc | | D b a Quality Parts Whse | 224 Haskell Dr | | | Garland | TX | 75040-6487 | |
| Qpw Inc D b a Quality Parts Whse | | 224 Haskell Dr | | | | Garland | TX | 75040-6487 | |
| Qquest Corp | | 15250 Mercantile Dr | | | | Dearborn | MI | 48120 | |
| Qquest Remanufacturing | | Technologies Llc | 15250 Mercantile Dr | | | Dearborn | MI | 48120 | |
| Qquest Remanufacturing Technologies Llc | | 15250 Mercantile Dr | | | | Dearborn | MI | 48120 | |
| Qs 9000 Merchandise | | 30707 Greenfield Rd | | | | Southfield | | | |
| Qs Of Georgia Llc | | PO Box 530180 | | | | Atlanta | GA | 30353-0180 | |
| Qs Of Georgia Llc | | 3100 Ellenwood Industrial Dr | | | | Ellenwood | GA | 30294 | |
| Qs Servicos De Selecao S s Ltd | | Rua D Pedro H De Orleans E Bra | 1038 Sala 2 | | | Vile Jaguara | | 05117 002 | |
| Qs Servicos De Selecao Ss Ltd | | Rua D Pedro H De Orleans E Bra | 1038 Sala 2 | | | Vile Jaguara | | 05117- 002 | |
| Qs Servicos Tecnicos S c Ltda | | R Dom Pedro H De Orleans | E Braganca 1 038 Sala 2 | 05117 002 Sao Paulc | | Hld Eft Rjt | | | Brazil |
| Qs Servicos Tecnicos S/c Ltda R Dom Pedro H De Orleans | | E Braganca 1 038 Sala 2 | 05117 002 Sao Paulo | | | | | | Brazil |
| Qsi Plus Inc | | Quality Services Labs Inc | 5 Nealy Blvd | | | Trainer | PA | 19061 | |
| Qsi Plus Inc | | 195 Clarksville Rd | | | | Princeton Jct | NJ | 08550-5303 | |
| Qsn Manufacturing Inc | | 201 Frontier Way | | | | Bensenville | IL | 60106 | |
| Qss Group Inc | | 4500 Forbes Blvd | Ste 200 | | | Lanham | MD | 20706 | |
| Qti Services Corporation | | PO Box 2088 Dept 4067 | | | | Milwaukee | WI | 53201-2088 | |
| Qua Pro | Ernesto Medrano | Guillermo Troncoso | 245 Amp Benito Juarez | | | Rosaritobcmexico | | 22710 | Mexico |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2814 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quaal David | | 5660 Mcgrandy Rd | | | | Bridgeport | MI | 48722-9781 | |
| Quaal Gregg A | | 16845 Ederer Rd | | | | Hemlock | MI | 48626-8743 | |
| Quaal Tammy | | 2512 Garfield | | | | Bay City | MI | 48708 | |
| Quabili Shakura | | 3005 H Matthew Dr | | | | Kokomo | IN | 46902 | |
| Quackenbush Gordon B | | 5566 South Reimer Rd | | | | Bridgeport | MI | 48722 | |
| Quackenbush Gordon B | | 5566 South Reimer Rd | | | | Bridgeport | MI | 48722 | |
| Quackenbush Gordon B | | 5566 South Reimer Rd | | | | Bridgeport | MI | 48722 | |
| Quackenbush Jill | | PO Box 3 | | | | Greentown | IN | 46936 | |
| Quackenbush Philip | | 6820 Imperial Ridge | | | | El Paso | TX | 79912 | |
| Quad City Distributing | | 549 45th St | | | | Rock Island | IL | 61201 | |
| Quad Group Inc | | 1815 S Lewis St | | | | Spokane | WA | 99224 | |
| Quad Group Inc | | Box 68 9875 | | | | Milwaukee | WI | 53268-9875 | |
| Quad Group Inc | | South 1815 Lewis St | 1815 S Lewis St | | | Spokane | WA | 99224-978 | |
| Quad Group Inc | | South 1815 Lewis St | | | | Spokane | WA | 99204 | |
| Quad Tech Inc | | 100 Nickerson Rd | | | | Marlborough | MA | 01752 | |
| Quada Douglas | | 808 Chesterfield | | | | Birmingham | MI | 48009 | |
| Quaderer Dennis | | 16321 S Stuart | | | | Chesaning | MI | 48616 | |
| Quadion Corp | | Minnesota Rubber Co | 650 E Carmel Dr Ste 225 | | | Carmel | IN | 46032 | |
| Quadion Corp | | 3630 Wooddale Ave | | | | Minneapolis | MN | 55416-510 | |
| Quadion Corp | | 1100 Xenium Ln N | | | | Minneapolis | MN | 55441-4405 | |
| Quadion Corp | | Minnesota Rubber Europe | 14 Rue Du Faubourg St | | | Leger Evreux | | 27000 | France |
| Quadion Corp | | Minnesota Rubber Div | 49357 Pontiac Trl | | | Wixom | MI | 48393 | |
| Quadion Corp | | Minnesota Rubber Co | 7550 Lucerne Dr Ste 203 | | | Middleburg Heights | OH | 44130 | |
| Quadion Corp | | Minnesota Rubber Co | 7550 Lucerne Dr Ste 203 | | | Middleburg Heights | OH | 44130 | |
| Quadra | | 1810 Renaissance Blvd | | | | Sturtevant | WI | 53177-1743 | |
| Quadra Inc | | Limtech Div | 1810 Renaissance Blvd | | | Sturtevant | WI | 53177 | |
| Quadrangle Debt Recovery Advisors Llc | Andrew Herenstein | 375 Pk Ave 14th Fl | | | | New York | NY | 10152 | |
| Quadrangle Group Llc | Patrick Bartels | 375 Pk Ave 14th Fl | | | | New York | NY | 10152 | |
| Quadrangle Products | Mike Levine | 28 Harrison Ave Ste 241 | | | | Englishtown | NJ | 07726 | |
| Quadrel Labeling Systems | Jerry Serafin | 7670 Jenther Dr | | | | Mentor | OH | 44060 | |
| Quadrel Labeling Systems | Jerry Serafin | 7670 Jenther Dr | | | | Mentor | OH | 44060 | |
| Quadrel Labeling Systems | | Addr Chg 01 29 96 | 7670 Jenther Dr | | | Mentor | OH | 44060 | |
| Quadtech Inc | Gary Dagostino | 5 Clocktower Pl 210 East | | | | Maynard | MA | 01754 | |
| Quadtech Inc | | 5 Clock Tower Plaza 210 East | | | | Maynard | MA | 01754 | |
| Quadtech Inc | | 5 Clock Tower Pl | 210 East | | | Maynard | MA | 01754 | |
| Quadtech Inc | | PO Box 83054 | | | | Woburn | MA | 01813-3054 | |
| Quadtech Inc | | 5 Clock Tower Pl 210 East | | | | Maynard | MA | 01754 | |
| Quagliato Anthony | | 12330 Independence | | | | Shelby Twp | MI | 48315 | |
| Quail Ridge Apartments | | 4805 Berryhill Circle | | | | Perry Hall | MD | 21128 | |
| Quaintance Vicki | | 4933 Malden Way | | | | Columbus | OH | 43228 | |
| Quake Global Inc | Robert A Schwinger | Chadbourne & Pke Llp | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Quake Global Inc | Maxwell M Blecher | Blecher & Collins Pc | 611 West Sixth St | Ste 2000 | | Los Angeles | CA | 90017 | |
| Quake Global Inc | c/o Blecher & Collins PC | M M Blesher D R Pepperman | 611 West Sixth St | 20Th Fl | | Los Angeles | CA | 90017-3120 | |
| Quaker Chem Corp 1601311 | Vorn Sor X7815 | 901 Hector St | | | | Conshohocken | PA | 19428 | |
| Quaker Chemical Corp | | 901 E Hector St | | | | Conshohocken | PA | 19428-238 | |
| Quaker Chemical Corp | | 14301 Birwood Ave | | | | Detroit | MI | 48238 | |
| Quaker Chemical Corp | | PO Box 78046 | | | | Detroit | MI | 48202 | |
| Quaker Chemical Corporation | Andrew C Kassner | Drinker Biddle & Reath LLP | One Logan Square | 18th & Cherry St | | Philadelphia | PA | 19103 | |
| Quaker Chemical Corporation Ef | | Elm St | | | | Conshohocken | PA | 19428-0809 | |
| Quaker Chemical Corporation Ef | | 135 S Lasalle St Dept 4040 | | | | Chicago | IL | 60674-4040 | |
| Quaker City Motor Parts | | PO Box 5000 | | | | Middletown | DE | 19709 | |
| Quaker City Motor Parts | | PO Box 5000 | | | | Middletown | DE | 19709-5000 | |
| Quaker City Motor Parts Napa Dist Center Carlisle | | 9 Eleanor Dr | | | | New Kingstown | PA | 17072 | |
| Quaker City Motor Parts Napa Dist Center Cherry Hill | | 1840 Old Cuthbert Rd 50 | | | | Cherry Hill | NJ | 08034-1414 | |
| Quaker City Motor Parts Napa Dist Center Delaware | | 690 N Broad St | | | | Middletown | DE | 19709-1030 | |
| Quaker City Motor Parts Napa Dist Center Duncansville | | Route 764 & Us 22 | | | | Duncansville | PA | 16635 | |
| Quaker City Motor Parts Napa Dist Center Washington | | 9941 Washington Blvd N | | | | Laurel | MD | 20723-1931 | |
| Quaker City Motor Parts Napa Dist Center Wind Gap | | 2nd & Washington Sts | | | | Wind Gap | PA | 18091 | |
| Quaker Oats Co | | 321 N Clark St Ste 22 17 | | | | Chicago | IL | 60610 | |
| Qual Effic Services Inc | | 7133 11 Mile Rd | | | | Warren | MI | 48092 | |
| Qual Effic Technologies | | 6001 North Adams Rd | | | | Bloomfield Hills | MI | 48304 | |
| Qual Effic Technologies | | 6001 N Adams Rd Ste 102 | | | | Bloomfield Hills | MI | 48304 | |
| Quala Die Inc | | 1250 Brusselles St | | | | Saint Marys | PA | 15857 | |
| Quala Die Inc | | 1250 Brusselles St | | | | St Marys | PA | 15857-1902 | |
| Qualcomm Inc | Attn Angela Harrell | 5775 Morehouse Dr | | | | San Diego | CA | 92121 | |
| Qualcomm Inc | | Lock Box 54210 | | | | Los Angeles | CA | 90074-4210 | |
| Qualcomm Inc | | Qualcomm | 5775 Morehouse Dr | | | San Diego | CA | 92121-277 | |
| Qualcore S De Rl De Cv | | Carretera Celaya Salvatierra K | Parque Ind Ferropuerto | | | Celaya | | 38158 | Mexico |
| Qualcore S De Rl De Cv Carretera Celaya Salvatierra | | Km 8 S Parque Ind Ferropuerto | Celaya Guanajuato 38158 | | | | | | Mexico |
| Qualcore S De Rl De Cv Eft | | Carretera Celaya Salvatierra | Km 8 S Parque Ind Ferropuerto | Celaya Guanajuato 38158 | | | | | Mexico |
| Quale Feldbruegge Calvelli Thom & Croke SC | Michael Greene | 710 N Plankinton Ave 9th | | | | Milwaukee | WI | 53203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quale Feldbruegge Calvelli Thom & Croke SC | Tammie Poitra | 710 N Plankinton Ave 9th Fl | | | | Milwaukee | WI | 53203 | |
| Qualified Court Reporters Inc | | 30539 North Greenbriar | | | | Franklin | MI | 48025 | |
| Qualisys | | 9830 Siempre Viva Rd Ste 10 | | | | San Diego | CA | 92154 | |
| Qualitech International Inc | | 42705 Grand River Ste 201 | | | | Novi | MI | 48375 | |
| Qualitek International Inc | | Delta Soldering Products | 315 Fairbanks St | | | Addison | IL | 60101 | |
| Qualitek International Inc | | 315 Fairbank St | | | | Addison | IL | 60101 | |
| Qualitel Corporation | Rodger Nelson | 4608 150th Ave Ne | | | | Moorhead | WA | 98052 | |
| Qualitest Usa Lc | | 3706 N Ocean Blvd 200 | | | | Ft Lauderdale | FL | 33308 | |
| Qualitest Usa Lc | | 3706 N Ocean Blvd 200 | | | | Fort Lauderdale | FL | 33308 | |
| Qualitest Usa Lc | | Qualitest Inc | 3706 N Ocean Blvd 200 | | | Ft Lauderdale | FL | 33308 | |
| Qualitest Usa Llc | Tony Chan | 3706 N. Ocean Blvd. 200 | | | | Ft Lauderdale | FL | 33308 | |
| Qualitronics | Accounts Payable | 1200 Northwest O St | | | | Richmond | IN | 47374 | |
| Qualitronics | | 1200 Nw O St | | | | Richmond | IN | 47374 | |
| Quality A c & Heating | | 2601 E Ash Ste A | | | | Laredo | TX | 78043 | |
| Quality A c and Heating | | 2601 E Ash Ste A | | | | Laredo | TX | 78043 | |
| Quality Air Cargo Service Inc | | PO Box 66042 Amf O Hare Field | | | | Chicago | IL | 60666 | |
| Quality Air Conditioning & Hea | | 2601 E Ash St Ste A | | | | Laredo | TX | 78043 | |
| Quality Air Forwarding Inc | | PO Box 370110 | | | | Milwaukee | WI | 53237-0110 | |
| Quality Air Forwarding Inc | | 137 West Boden | | | | Milwaukee | WI | 53237-0110 | |
| Quality Air Forwarding Inc | | 137 W Boden | | | | Milwaukee | WI | 53207 | |
| Quality America Inc | | 7650 E Broadway Ste 208 | | | | Tucson | AZ | 85710-3254 | |
| Quality Architectural Metal | | & Roofing Inc | PO Box 320206 | | | Birmingham | AL | 35232 | |
| Quality Architectural Metal & | | 3107 2nd Ave S | | | | Birmingham | AL | 35233 | |
| Quality Architectural Metal and Roofing Inc | | PO Box 320206 | | | | Birmingham | AL | 35232 | |
| Quality Asphalt | | 2620 Valley | | | | Saginaw | MI | 48603 | |
| Quality Assurance Consultant | | Colonia Jacarandas Jardin | | | | Saltillo | | 25290 | Mexico |
| Quality Assurance Consultant | | Jacaradas 496 | Colonia Jacarandas Jardin | | | Saltillo | | 25290 | Mexico |
| Quality Assurance Sales & Serv | | & Service | 7300 S Draper Rd | | | Jackson | MI | 49201-8773 | |
| Quality Assurance Sales & Serv | | 7300 Draper Rd | | | | Jackson | MI | 49201 | |
| Quality Assurance Sales and Service | | 7300 S Draper Rd | | | | Jackson | MI | 49201-8773 | |
| Quality Auto Tint & Car Sterec | | 1883 S Chelton Rd | | | | Colorado Springs | CO | 80910-1664 | |
| Quality Automotive Support | | 1313 Boundary Rd | | | | Oshawa | ON | L1J 6Z7 | Canada |
| Quality Automotive Support | | Qas | 111 Industrial Dr Unit 16 | | | Whitby | ON | L1N 5Z9 | Canada |
| Quality Automotive Support | | 1313 Boundary Rd | | | | Oshawa Canada | ON | L1J 6Z7 | Canada |
| Quality Automotive Whse Inc | | 6161 Robinwood Rd | | | | Baltimore | MD | 21225-3834 | |
| Quality Automotive Whse Inc | | PO Box 19789 | | | | Baltimore | MD | 21225-0589 | |
| Quality Automotive Whse Inc Batt A | | 6161 Robinwood Rd | | | | Baltimore | MD | 21225-3834 | |
| Quality Battery Service Inc Ef | | 214 E Elm Ave Ste 112 | | | | Monroe | MI | 48162 | |
| Quality Battery Service Inc Ef | | PO Box 2048 | | | | Monroe | MI | 48161 | |
| Quality Battery Systems Inc | | 214 E Elm Ave | | | | Monroe | MI | 48162 | |
| Quality Business Systems Inc | | PO Box 746 | | | | Redmond | WA | 98073 | |
| Quality Cable & Assembly | Accounts Payable | 4800 Old Powell Rd | | | | Fuquay Varina | NC | 27526 | |
| Quality Calibration Service | | Inc | 10205 W Greenfield Ave | | | West Allis | WI | 53214 | |
| Quality Calibration Service In | | 10205 W Greenfield Ave | | | | West Allis | WI | 53214 | |
| Quality Calibration Service Inc | | 10205 W Greenfield Ave | | | | West Allis | WI | 53214 | |
| Quality Carriers Inc | | 4910 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Quality Carriers Inc | | 4910 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Quality Carriers Inc | | 5560 Rivard Rd | | | | Detroit | MI | 48211 | |
| Quality Carriers Inc | | PO Box 102863 | | | | Atlanta | GA | 30368-2863 | |
| Quality Carriers Inc | | PO Box 102863 | | | | Atlanta | GA | 30368 | |
| Quality Carriers Inc | | Saint Jean Tank Lines | 3802 Corporex Pk Dr | | | Tampa | FL | 33619 | |
| Quality Carriers Inc | | Rmt Chng 11 30 04 Oneil | 3802 Corporex Pk Dr | | | Tampa | FL | 33619 | |
| Quality Carriers Inc | | Frmly Montgomery Tank Lines In | 3108 Central Dr | Name Chg 4 21 99 | | Plant City | FL | 33567 | |
| Quality Cartage | Charles Reichman | PO Box 37 | | | | Hilliard | OH | 43026-0037 | |
| Quality Cartage Inc | | 3504 W Lakeshore Dr | | | | Port Clinton | OH | 43452-9575 | |
| Quality Cartage Inc | | Scac Oucg | PO Box 32 | | | Port Clinton | OH | 43452 | |
| Quality Cartage Inc Eft | | PO Box 32 | | | | Port Clinton | OH | 43452 | |
| Quality Castings Div | | Michigan Wheel Corp | 1908 Mac Arthur Rd | | | Waukesha | WI | 53188 | |
| Quality Castings Div Michigan Wheel Corp | | PO Box 33306 | | | | Detroit | MI | 48232-5306 | |
| Quality Chemical & Supply Inc | | PO Box 16168 | | | | Jackson | MS | 39236 | |
| Quality Chemical & Supply Inc | | 648 Ridgewood Rd | | | | Ridgeland | MS | 39157-3906 | |
| Quality Chemical and Supply Inc | | PO Box 16168 | | | | Jackson | MS | 39236 | |
| Quality Compressor Inc | | 7500 S Garfield Ave | | | | Bell Gardens | CA | 90201 | |
| Quality Compressor Inc | | Quality Compressor Remanufactu | 7500 S Garfield | | | Bell Gardens | CA | 90201 | |
| Quality Computer Service Inc | | PO Box 11326 | | | | Shorewood | WI | 53211 | |
| Quality Computer Service Inc | | 4433 N Oakland Ste D | | | | Shorewood | WI | 53211 | |
| Quality Containment Services | | Inc | 1455 Emerson St | | | Rochester | NY | 14606 | |
| Quality Containment Services | | Qcs | 1455 Emerson St | | | Rochester | NY | 14606 | |
| Quality Containment Services Inc | | 1455 Emerson St | | | | Rochester | NY | 14606 | |
| Quality Control Design Inc | | 50495 Corporate Dr Ste 112 | | | | Shelby Township | MI | 48315 | |
| Quality Control Design Inc | | 376 Robbins Dr | | | | Troy | MI | 48083-4567 | |
| Quality Control Sales & | | Services Inc | 5803 W 73rd St | | | Indianapolis | IN | 46278 | |
| Quality Control Sales & Servic | | 5803 W 73rd St | | | | Indianapolis | IN | 46278-174 | |
| Quality Control Sales & Services Inc | | 5803 W 73rd St | | | | Indianapolis | IN | 46278 | |
| Quality Control Services Eft | | Sa De Cv | Hermenegildo Galeana 1 A Col | 52142 Metepec | | | | | Mexico |
| Quality Control Services Sa De | | Sa De Cv | Hermenegildo Galeana No 1 Int | Matamoros Y Ezequiel Capistr | | Colonia La Pila Mete | | 52140 | Mexico |
| Quality Control Services Sa De Cv | | Hermenegildo Galeana 1 A Col | 52142 Metepec | | | | | | Mexico |
| Quality Controlled Electronics | | Master Tek | 38424 Webb Dr | | | Westland | MI | 48185 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2816 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quality Controls Inc | | 1204 Third Ave South | | | | Birmingham | AL | 35233 | |
| Quality Controls Inc | | 1204 3rd Ave S | | | | Birmingham | AL | 35233 | |
| Quality Controls Inc | | 15 Industrial Pk Ste 1 | | | | Waldwick | NJ | 07463 | |
| Quality Design Technologies | | Inc | 600 Cherry Fork Ave | | | Leetonia | OH | 44431 | |
| Quality Design Technologies Inc | | 600 Cherry Fork Ave | | | | Leetonia | OH | 44431 | |
| Quality Distribution Inc | | 3802 Corporex Pk Dr | | | | Tampa | FL | 33619 | |
| Quality Distribution Inc Eft | | 4910 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Quality Electric Service Co | | PO Box 546 | | | | Warren | OH | 44482 | |
| Quality Electric Service Inc | | 1431 Buena Vista Ave Ne | | | | Warren | OH | 44483-3911 | |
| Quality Electronic Mfg Inc | Accounts Payable | 2860 Kirby Ave Ste 24 | | | | Palm Bay | FL | 32905 | |
| Quality Electronics Inc | Sharon Holley | 1 Quality Court | | | | Columbia | SC | 29229 | |
| Quality Engineering & Tool Co | | 3576 Chelsea Ave | | | | Memphis | TN | 38108-2090 | |
| Quality Engineering and Tool Eft | | 3576 Chelsea Ave | | | | Memphis | TN | 38108 | |
| Quality Engineering Solutions | | 14 Woodruff Glen | Add Chg 02 09 05 Ah | | | Rochester | NY | 14624 | |
| Quality Engineering Solutions | | 14 Woodruff Glen | | | | Rochester | NY | 14624 | |
| Quality Engraving | | PO Box 430 | | | | Merrill | MI | 48637 | |
| Quality Engraving | | 136 A East Saginaw St | | | | Merrill | MI | 48637 | |
| Quality Engraving Services | | 136a E Saginaw | | | | Merrill | MI | 48637 | |
| Quality Express Services | | 7148 Bergin Rd | | | | Howell | MI | 48843 | |
| Quality Fence Co Inc | | 14929 Garfield Ave | | | | Paramount | CA | 90723 | |
| Quality Filing Systems | | PO Box 593 | | | | Rome | GA | 30161 | |
| Quality Filing Systems Inc | | 23 The Trail | | | | Lindale | GA | 30147 | |
| Quality First Metrology | | Solutions | 1320 Springborrow Dr | | | Flint | MI | 48532-2143 | |
| Quality First Metrology Soluti | | 1320 Springborrow Dr | | | | Flint | MI | 48532 | |
| Quality First Metrology Soluti | | 1320 Springborrow Dr | | | | Flint | MI | 48532 | |
| Quality First Sorting Llc | Michael Bartz | 750 Coventry Ave | | | | Owosso | MI | 48867 | |
| Quality First Systems Inc | | 2889 Bond St | | | | Rochester Hills | MI | 48309 | |
| Quality First Systems Inc Eft | | 14901 32 Mile Rd | | | | Romeo | MI | 48065 | |
| Quality Gage Inc | | 36870 Metro Court | | | | Sterling Hgts | MI | 48312 | |
| Quality Gage Inc | | 36870 Metro Ct | | | | Sterling Heights | MI | 48312 | |
| Quality Industrial Serv Inc | | Dept 78116 PO Box 78000 | | | | Detroit | MI | 48278-0116 | |
| Quality Inspection & Containme | | Qic | 973 Princewood Ave | | | Dayton | OH | 45429 | |
| Quality Inspection & Containment Co Inc | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Quality Inspection & Containment Co Inc | Attn Jim Middleton | PO Box 66 | | | | Dayton | OH | 45409 | |
| Quality Inspection Service Inc | | 37 Franklin St Ste 400 | | | | Buffalo | NY | 14202 | |
| Quality Inspection Service Inc | | 37 Franklin St Ste 400 | Rmt Chg 2 01 Tbk Ltr | | | Buffalo | NY | 14202 | |
| Quality Inspection Services In | | 37 Franklin St Ste 400 | | | | Buffalo | NY | 14202 | |
| Quality Laboratories Inc | | 851 Mills St | | | | Hamilton | OH | 45013 | |
| Quality Labs Of Ohio | | Addr 9 96 5138568378 | 851 Mill St | | | Hamilton | OH | 45013 | |
| Quality Labs Of Ohio | | 851 Mill St | | | | Hamilton | OH | 45013 | |
| Quality Labs of Ohio | c o Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Quality Leader Internationa | | Ok Sa De Cv | | | | Puebla 72200 | | | Mexico |
| Quality Leader International C | | Av Hermanos Serdan 727 | Blvd Hermanos Serdan 727 Loc | 2 Col San Rafael Poniente | | Puebla | | 72140 | Mexico |
| Quality Leader International Ok Sa De Cv | | Blvd Hermanos Serdan 727 Loc | 2 Col San Rafael Poniente | | | Puebla 72200 | | | Mexico |
| Quality Lift Trucks | | 115 No Glover Ave | | | | Chula Vista | CA | 91910-1009 | |
| Quality Light Metrics Co | | 7060 Hollywood Blvd 415 | | | | Hollywood | CA | 90028 | |
| Quality Logistical Services | | PO Box 12030 | 3525 Capital City Blvd | | | Lansing | MI | 48901-2030 | |
| Quality Logistical Services | | Inc | 3525 Capital City Blvd | | | Lansing | MI | 48906 | |
| Quality Logistical Services | | Inc | 3525 Capital City Blvd | Name Change 03 24 05 Ah | | Lansing | MI | 48906 | |
| Quality Logistical Services Inc | | 3525 Capital City Blvd | | | | Lansing | MI | 48906 | |
| Quality Logistical Services Ll | | 1100 Grand Oaks Dr | | | | Howell | MI | 48843 | |
| Quality Logistical Services Ll | | 4500 N Grand River Ave | | | | Lansing | MI | 48906 | |
| Quality Logistics Inc | | 2131 Woodruff Rd Ste 2100 352 | | | | Greenville | SC | 29607 | |
| Quality Logistics Inc | | Pmb 182 | 2131 Woodruff Rd Ste 2100 | | | Greenville | SC | 29607 | |
| Quality Machine | Keith Fisk | PO Box 113 | | | | Paint Rock | AL | 35764 | |
| Quality Machine Co | | PO Box 158 | | | | Newton Falls | OH | 44444-0158 | |
| Quality Machine Co | | 2427 S Canal St | | | | Newton Falls | OH | 44444-1817 | |
| Quality Maintenance | | Contractors Inc | 219 W River Rd | | | Muskegon | MI | 49445 | |
| Quality Maintenance Contractor | | 219 W River Rd | | | | Muskegon | MI | 49445 | |
| Quality Maintenance Contractors Inc | | 219 W River Rd | | | | Muskegon | MI | 49445 | |
| Quality Manufacturers Service | | Release K Alderman 4 2704 | 3256 Iron St | | | Burton | MI | 48529-1425 | |
| Quality Manufacturers Service | | 6434g S Dort Hwy | | | | Flint | MI | 48439 | |
| Quality Material Handling | | 1012 Ken O Sha Indusrial Dr | | | | Grand Rapids | MI | 49508 | |
| Quality Material Handling Eft | | Inc | 1012 Ken O Sha Industrial Dr | | | Grand Rapids | MI | 49508 | |
| Quality Material Handling Eft Inc | | 1012 Ken O Sha Industrial Dr. | | | | Grand Rapids | MI | 49508 | |
| Quality Measurement Control | | 1940 Opdyke Ct | | | | Auburn Hills | MI | 48360 | |
| Quality Measurement Control In | | Qmc Inspection Solutions | 1940 Opdyke Ct | | | Auburn Hills | MI | 48326 | |
| Quality Metal Images Inc | | 1226 Rankin | | | | Troy | MI | 48083 | |
| Quality Metal Images Inc | | Qmi Inc | 1226 Rankin St | | | Troy | MI | 48083 | |
| Quality Metalcraft Inc | | 33355 Glendale | | | | Livonia | MI | 48150 | |
| Quality Metalcraft Inc | | 33355 Glendale Ave | | | | Livonia | MI | 48150 | |
| Quality Metalcraft Inc | | 33355 Glendale Rd | | | | Livonia | MI | 48150-161 | |
| Quality Mfrs Service Eft | | 3256 Iron St | PO Box 190258 | | | Burton | MI | 48519 | |
| Quality Mill | Bob | 2345 Beam | PO Box 508 | | | Columbus | IN | 47202 | |
| Quality Mill Supply Co In | Jane Kirk | 5700 Kilgore Ave | | | | Muncie | IN | 47304 | |
| Quality Mill Supply Co Inc | | Addr Chg 1 8 02 Ltr Gw | 2159 Early Ln | | | Columbus | IN | 46131 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2817 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quality Mill Supply Co Inc | | 2159 Early Ln | | | | Franklin | IN | 46131-7847 | |
| Quality Mill Supply Co Inc | | 2450 Production Dr | | | | Indianapolis | IN | 46241-4916 | |
| Quality Mill Supply Co Inc | | 2454 N Curry Pike | | | | Bloomington | IN | 47404 | |
| Quality Mill Supply Co Inc | | 5700 W Kilgore Ave | | | | Muncie | IN | 47304 | |
| Quality Mill Supply Co Inc Eft | | PO Box 329 | | | | Franklin | IN | 46131-0329 | |
| Quality Mold & Engineering | | Inc | 9070 First St | | | Baroda | MI | 49101 | |
| Quality Mold and Engineering Inc | | PO Box 285 | | | | Baroda | MI | 49101 | |
| Quality Mold Inc | | 8130 Hawthorne Dr | | | | Erie | PA | 16509 | |
| Quality Networks | | PO Box 997 | | | | Wetumpka | AL | 36092 | |
| Quality Networks | | 135 Industrial Blvd | | | | Wetumpka | AL | 36092 | |
| Quality Networks Inc | | PO Box 997 | | | | Wetumpka | AL | 36092-0745 | |
| Quality Networks Inc | Accounts Payable | PO Box 997 | | | | Wetumpka | AL | 36092 | |
| Quality Pavement Llc | | 210 Oakwood Ln | | | | Webster | NY | 14580-1459 | |
| Quality Personal Service | | 870 Fairview Ave Ste 5 & 6 | | | | Bowling Green | KY | 42101 | |
| Quality Personnel | | PO Box 1176 | | | | Bowling Green | KY | 42102-1176 | |
| Quality Piping | | 345 S Meridian Rd | | | | Husdon | MI | 49247 | |
| Quality Piping | | 345 S Meridian | | | | Hudson | MI | 49247 | |
| Quality Plastics & Engineering | | 53379 Cr 113 | | | | Elkhart | IN | 46514 | |
| Quality Plastics and Engineering | | 53379 Cr 113 | | | | Elkhart | IN | 46514 | |
| Quality Plastics And Engineering Comp | | 53379 County Rd 113 | | | | Elkhart | IN | 46514 | |
| Quality Plus Inc | | 60 Lawrence Bell Dr | | | | Williamsville | NY | 14221-7074 | |
| Quality Plus Inc | | 36300 Eureka Rd | | | | Romulus | MI | 48174 | |
| Quality Plus Inc | | 36300 Eureka Rd | | | | Romulus | MI | 48174-3652 | |
| Quality Plus Inc | | 324 Airport Industrial Dr | | | | Ypsilanti | MI | 48198 | |
| Quality Power Solutions Llc | | 1223 W Main St | | | | Sun Prairie | WI | 53590 | |
| Quality Precision Services | | 3333 Se 89th St | | | | Oklahoma City | OK | 73135 | |
| Quality Precision Services Inc | | 3333 Se 89th St | | | | Oklahoma City | OK | 73135 | |
| Quality Printing | | 1047 Broadway | | | | Anderson | IN | 46012 | |
| Quality Products Co | | 12399 Phillips Rd | | | | Pandora | OH | 45877 | |
| Quality Quest Inc | | PO Box 4743 | | | | Troy | MI | 48099-4743 | |
| Quality Rebuilders Inc | | PO Box 23125 | | | | Knoxville | TN | 37933-1125 | |
| Quality Rebuilders Inc | | 10830 Murdock Dr | | | | Knoxville | TN | 37932-3232 | |
| Quality Rework Services Inc | | 220b Exeter Rd | | | | London | ON | N6L 1A3 | Canada |
| Quality Ride Auto Sales | | 723 Pulasky Hwy | | | | Bear | DE | 19701 | |
| Quality Safety Systems | Accounts Payable | 255 Patilio Rd Rr 1 | | | | Tecumseh | ON | N8N 2L9 | Canada |
| Quality Screw & Nut | Adolfo Hernandez | 101 Frontier Way | | | | Bensenville | IL | 60106 | |
| Quality Screw & Nut Co | | 1745 Payshpere Circle | Add Chg 071205 Lc | | | Chicago | IL | 60674 | |
| Quality Screw & Nut Co | | 1745 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Quality Screw & Nut Co | | 1745 Payshpere Circle | Add Chg 07 12 05 Lc | | | Chicago | IL | 60674 | |
| Quality Screw & Nut Co | | 841 E 47th St | | | | Tucson | AZ | 85713 | |
| Quality Screw & Nut Co Inc | | 101 Frontier Way | | | | Bensenville | IL | 60106 | |
| Quality Screw & Nut Co Of Az | | 2140 E Cedar St | | | | Tempe | AZ | 85281-7430 | |
| Quality Screw & Nut Co Of Tex | | 201 Frontier Way | | | | Bensenville | IL | 60106 | |
| Quality Seals | | 39 Rose St | | | | Danbury | CT | 06810 | |
| Quality Seals | | 2444 Morris Ave | | | | Union | NJ | 07083 | |
| Quality Seals | | 39 Rose St | Rm Chg Per Ltr 04 13 04 Am | | | Danbury | CT | 06810 | |
| Quality Seals Inc | | 2540 Viceroy Dr | | | | Winston Salem | NC | 27103 | |
| Quality Seals Inc | c o Paul A Patterson Esq | Stradley Ronon Stevens & Young LLP | 2600 One Commerce Sq | | | Philadelphia | PA | 19103 | |
| Quality Service Laboratories I | | 5 Nealy Blvd | | | | Marcus Hook | PA | 19061-531 | |
| Quality Service Laboratories | | 5 Nealy Blvd | | | | Trainer | PA | 19061 | |
| Quality Services Of Kansas Llc | | 9250 Glenwood St | | | | Overland Pk | KS | 66212 | |
| Quality Services Of New Jersey | | Llc | PO Box 74746 | | | Chicago | IL | 60694-4746 | |
| Quality Services Of New Jersey Llc | | PO Box 74746 | | | | Chicago | IL | 60694-4746 | |
| Quality Services Of Southern | | California | 33407 Treasury Ctr | | | Chicago | IL | 60694-3100 | |
| Quality Services Of Southern California | | 33407 Treasury Ctr | | | | Chicago | IL | 60694-3100 | |
| Quality Solution Visual & Gage | | 7 Doris Pk Dr | | | | Constantia | NY | 13044 | |
| Quality Solutions | Accounts Payable | 104 Barrows Pl | | | | De Soto | TX | 75115 | |
| Quality Solutions Group Llc | | 2296 Kenmore Ave | | | | Buffalo | NY | 14207 | |
| Quality Solutions Visual & | | Gauge | PO Box 2786 | | | Syracuse | NY | 13220 | |
| Quality Solutions Visual and Gauge | | PO Box 2786 | | | | Syracuse | NY | 13220 | |
| Quality Sorting Services Inc | | PO Box 396 | | | | Cottondale | AL | 35453 | |
| Quality Sorting Services Inc | | 10826 Middle Coaling Rd | | | | Cottondale | AL | 35453 | |
| Quality Specialist Group Inc | | 3505 Boca Chica Ste 178 | | | | Brownsville | TX | 78521 | |
| Quality Spring Togo Inc | | 355 Jay St | | | | Coldwater | MI | 49036-217 | |
| Quality Spring togo Inc | | Fmly Quality Spring Products | 355 Jay St | | | Coldwater | MI | 49036 | |
| Quality Spring Togo Inc Eft | | Lock Box 64337 | | | | Detroit | MI | 48264-0337 | |
| Quality Steel | Christie | 2221 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Quality Support Services Eft | | International | 349 S Matteson St | | | Bronson | MI | 49028-1512 | |
| Quality Support Services Eft International | | 349 S Matteson St | | | | Bronson | MI | 49028-1512 | |
| Quality Support Services Intl | | Qssi | 349 S Matteson St | | | Bronson | MI | 49028 | |
| Quality Synthetic Rubber | | 1700 Highland Rd  Dock B | PO Box 1030 | | | Twinsburg | OH | 44087-9030 | |
| Quality Synthetic Rubber | | Reinstate Eft 2 9 97 | PO Box 1030 | | | Twinsburg | OH | 44087-9030 | |
| Quality Synthetic Rubber | | Reinstate Eft 2997 | PO Box 1030 | | | Twinsburg | OH | 44087-9030 | |
| Quality Synthetic Rubber | Accounts Payable | PO Box 1030 | | | | Twinsburg | OH | 44087 | |
| Quality Synthetic Rubber | David Kray Jr | 1700 Highland Rd | | | | Twinsburg | OH | 44087-9030 | |
| Quality Synthetic Rubber Eft | | PO Box 641605 | | | | Cincinnati | OH | 45264-1605 | |
| Quality Synthetic Rubber Inc | Patrick J Keating | 50 S Main St | PO Box 1500 | | | Akron | OH | 44309-1500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | | Akron | OH | 44309-1500 | |
| Quality Synthetic Rubber Inc | | 1700 Highland Rd | PO Box 1030 | | | Twinsburg | OH | 44087-2221 | |
| Quality Synthetic Rubber Inc | | 1700 Highland Rd | | | | Twinsburg | OH | 44087-222 | |
| Quality System Controls Inc | Bob Koseitch | 1580 Welling Dr | Troy Mi 48098 5084 | | | Troy | MI | 48098 | |
| Quality Systems & Software Inc | | Qss Inc | 1901 N Roselle Rd Ste 800 | | | Schaumburg | IL | 60195 | |
| Quality Systems & Software Inc | | Qss Inc Addr Chg 12 10 97 | 400 Valley Rd Ste 200 | | | Mt Arlington | NJ | 07856 | |
| Quality Systems and Software Eft Qss Inc | | PO Box 7777 W501926 | | | | Philadelphia | PA | 19175-1926 | |
| Quality Systems Co | | 20101 E 9 Mile Rd | | | | Saint Clair Shores | MI | 48080 | |
| Quality Systems Co | | 20101 9 Mile Rd | | | | St Clair Shores | MI | 48080 | |
| Quality Systems Co Eft | | 20101 9 Mile Rd | | | | St Clair Shores | MI | 48080 | |
| Quality Systems Integrated | | 6720 Cobra Way | | | | San Diego | CA | 92121 | |
| Quality Team 1 | | 11100 Olive St | | | | Warren | MI | 48093 | |
| Quality Team 1 | | Scwscacquam | 11100 Olive St | | | Warren | MI | 48093 | |
| Quality Tech Inc | | 39337 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Quality Tech Inc | | 5267 Commerce Rd | | | | Flint | MI | 48507 | |
| Quality Tech West | | 3120 Getty St Ste D | | | | Muskegon | MI | 49444 | |
| Quality Tech West Inc | | 3120 Getty St Ste D | | | | Muskegon | MI | 49444 | |
| Quality Techniques Inc | | PO Box 5007 | | | | Huntsville | AL | 35814 | |
| Quality Tool | David Rudd | 1506 Webster St | | | | Dayton | OH | 45404 | |
| Quality Tool & Die Inc | | 11040 Murray Rd | | | | Meadville | PA | 16335-3841 | |
| Quality Tool & Die Inc Eft | | Ks From 059645804 | 145 Murray Rd | | | Meadville | PA | 16335 | |
| Quality Tool & Gage | | 1747 S 5th St | PO Box 1117 | | | Richmond | IN | 47374 | |
| Quality Tool & Gage 1747 S 5th St | | PO Box 1117 | | | | Richmond | IN | 47374 | |
| Quality Tool & Gage Co | | 1747 S 5th St | PO Box 1117 | | | Richmond | IN | 47375 | |
| Quality Tool & Gage Inc | | 1747 S 5th St | | | | Richmond | IN | 47374-6823 | |
| Quality Tool & Supply Co Inc | | 1506 Webster St | PO Box 2835 | | | Dayton | OH | 45401 | |
| Quality Tool and Die Inc | Chad Kearns | 11040 Murray Rd | | | | Meadville | PA | 16335 | |
| Quality Tool and Die Inc Eft | | 145 Murray Rd | | | | Meadville | PA | 16335 | |
| Quality Transparent Bag Co | | C o Paula Eberhardt | 1324 Calvin Southeast | | | Grand Rapids | MI | 49506 | |
| Quality Transparent Bag Co | | C o Coolidge John | 2720 Beechwood Southeast | | | Grand Rapids | MI | 49506 | |
| Quality Transparent Bag Inc | | PO Box 486 | | | | Bay City | MI | 48707 | |
| Quality Transparent Bag Inc | | 108 110 Mc Graw St | | | | Bay City | MI | 48708-827 | |
| Quality Trucking Inc | | PO Box 545 | | | | Wayne City | IL | 62895 | |
| Quality Unlimited Llc | | 797 Joe Black Rd | | | | Williamston | SC | 29697 | |
| Quality Unlimited Llc | | 2.05388e+007 | 797 Joe Black Rd | | | Williamston | SC | 29697 | |
| Quality Vision International I | | 1175 North St | | | | Rochester | NY | 14621-4942 | |
| Quality Vision Services Inc | | 1175 North St | | | | Rochester | NY | 14621 | |
| Quality Vision Services Inc | | 850 Hudson Ave | | | | Rochester | NY | 14621-483 | |
| Quality Vision Services Inc | Ross Ashdown | 615 S Madison Dr | | | | Tempe | AZ | 85281 | |
| Qualls David | | 200 Pineview Ne | | | | Warren | OH | 44484 | |
| Qualmark Corp | | Accelerated Reliability Test C | 4580 Florence St | | | Denver | CO | 80238 | |
| Qualmark Corp  Eft | | PO Box 39000 Dept 05137 | | | | San Francisco | CA | 94139-5137 | |
| Qualmark Corp Eft | | 4580 Florence St | | | | Denver | CO | 80238 | |
| Qualnetics Corp | | 14241 NE Woodinville Duvall Rd Ste 176 | | | | Woodinville | WA | 98072 | |
| Qualnetics Corporation Eft | | Dba Autopcware | 14241 Ne Woodinville Duvall | Road Ste 176 | | Woodinville | WA | 98072 | |
| Qualnetics Corporation Eft Dba Autopcware | | 14241 Ne Woodinville Duvall | Road Ste 176 | | | Woodinville | WA | 98072 | |
| Qualtech | | 600 South Clark St. | PO Box 26 | | | Mayville | WI | 53050 | |
| Qualtech Backplanes Inc | | 3232 S Fairview St | | | | Santa Ana | CA | 92704 | |
| Qualtek Electronics | | Corporation | 7675 Jenther Dr | | | Mentor | OH | 44060 | |
| Qualtek Electronics Corp | | 7675 Jenther Dr | | | | Mentor | OH | 44060 | |
| Qualtek Electronics Corporation | | 7675 Jenther Dr | | | | Mentor | OH | 44060 | |
| Qualtek Manufacturing Inc | Steve Bailey | 4230 North Nevada Ave | | | | Colorado Springs | CO | 80907 | |
| Qualtiy Cables Usa Inc | | 10780 47th St North Ste 115 | | | | Clearwater | FL | 33762 | |
| Qualtiy Inspection & | | Containment Inc | 973 Princewood Ave | Attn James Middleton | | Brighton | MI | 45429 | |
| Qualtronic Ltd | | 65 Whitehill Rd | Whitehill Ind Est | | | Glenrothes Fife | | KY6 2RP | United Kingdom |
| Qualtronics Llc | Accounts Payable | 1400 Grand Ave | | | | Columbus | IN | 47201 | |
| Quan Burdette & Perez Pc | | 5177 Richmond Ave Ste 800 | | | | Houston | TX | 77056 | |
| Quan Tran | | 1550 W Minerva St | | | | Anaheim | CA | 92802 | |
| Quan Walters | | 3141 Sun Valley Dr | | | | Pickeerington | OH | 43147 | |
| Quanex Corp | | Macsteel | 1 Jackson Square Ste 500 | | | Jackson | MI | 49201 | |
| Quanex Corp | Attn S J Prociv | Macsteel | One Jackson Sq Ste 500 | | | Jackson | MI | 49201 | |
| Quanex Corp | | Macsteel | 1 Jackson Square Ste 500 | | | Jackson | MI | 49201 | |
| Quanex Macsteel | | Macsteel | 1 Jackson Square Ste 500 | | | Jackson | MI | 49201 | |
| Quangi Lawson | | 2341 Walnut | | | | Saginaw | MI | 48601 | |
| Quanta Inc  Eft | | PO Box 42 | | | | Brighton | MI | 48116-0042 | |
| Quanta Inc Eft | | PO Box 42 | | | | Brighton | MI | 48116-0042 | |
| Quanta Syracuse Prp Group | | N W Bernstein & Associates | 2000 M St Nw Ste 745 | | | Washington | DC | 20036 | |
| Quanta Syracuse Prp Group N W Bernstein and Associates | | 2000 M St Nw Ste 745 | | | | Washington | DC | 20036 | |
| Quantachrome Corp | | 1900 Corporate Dr | | | | Boynton Beach | FL | 33426 | |
| Quantachrome Corporation | | 1900 Corporate Dr | Boynton Beach Fl 33426 | | | Boyton Beach | FL | 33426 | |
| Quantech Inc | | 7170 Big Sky Dr Ste 7 | | | | Holly | MI | 48442-9663 | |
| Quantech Inc | | Ndt Technologies Inc | 7170 Big Sky Dr Unit 7 | | | Holly | MI | 48442 | |
| Quanterra Inc | | PO Box 98301 | | | | Chicago | IL | 60693-8301 | |
| Quanterra Inc | | Fmly Quanterra Environmental | Services Inc | PO Box 98301 | | Chicago | IL | 60693-8301 | |
| Quantitive Software Management | | Inc | 2000 Corporate Ridge Ste 900 | | | Mclean | VA | 22102 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2819 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quantitive Software Management Inc | | 2000 Corporate Ridge Ste 900 | | | | Mclean | VA | 22102 | |
| Quantronix Corp | | 41 Research Way | | | | East Setauket | NY | 11733 | |
| Quantronix Corp Eft | | Church St Sta | PO Box 11470a | | | New York | NY | 10286-1470 | |
| Quantronix Corp Eft | | Fmly Excel Quantronix Corp | 41 Research Way | Ltr Addr 9 98 | | East Setauket | NY | 11733 | |
| Quantronix Corp W r | Mike Leyden | 41 Research Way | | | | East Setauket | NY | 11733 | |
| Quantum | | PO Box 65100 | Attn Accounts Payable | | | Colorado Springs | CO | 80962-5100 | |
| Quantum | Cheryl Siracusa | 10125 Federal Dr | | | | Colorado Springs | CO | 80908 | |
| Quantum Automation | Andrew Millias | 4400 East La Palma | | | | Anaheim | CA | 92807 | |
| Quantum Connection | | Incorporated | PO Box 978 | | | Pinckney | MI | 48169 | |
| Quantum Connection Inc | | 2850 Patterson Lake Rd | | | | Pinckney | MI | 48169 | |
| Quantum Connection Incorporated | | PO Box 978 | | | | Pinckney | MI | 48169 | |
| Quantum Controls Inc | | 44747 Helm Ct | | | | Plymouth | MI | 48170-6019 | |
| Quantum Controls Inc Eft | | 44747 Helm Crt | | | | Plymouth | MI | 48170 | |
| Quantum Controls Inc Eft | | Addr Chg 09 13 96 | 44747 Helm Crt | | | Livonia | MI | 48170 | |
| Quantum Corp | | 10125 Federal Dr | | | | Colorado Springs | CO | 80908 | |
| Quantum Corporation | Doug Wilson | 10125 Federal Dr | | | | Colorado Spring | CO | 80908 | |
| Quantum Corporation | Doug Wilson | Co Streamline Tech Srvcs Inc | 2711 Oakmont Dr Ste 100 | | | Round Rock | TX | 78664 | |
| Quantum Data Inc | | 2111 Big Timber Rd | | | | Elgin | IL | 60123 | |
| Quantum Electric | | 3711 East Admiral Pl | | | | Tulsa | OK | 74115 | |
| Quantum Electrical Distributors Ltd | | Unit B2 Senator Poinl | South Boundary Rd | | | Liverpool My | | L337RB | United Kingdom |
| Quantum Focus Instruments Corp | | 990 Pk Ctr Dr Ste D | | | | Vista | CA | 92083 | |
| Quantum Focus Instruments Corp | | 990 Pk Ctr Dr D | | | | Vista | CA | 92083 | |
| Quantum Forms | | 2731 S Memorial Dr | | | | Tulsa | OK | 74129-2603 | |
| Quantum Ireland | Annemarie Hoey | Attn Accounts Dept | Finnabair Industrial Pk | | | Dundalk Ireland | | | Ireland |
| Quantum Llc | | 2880 Universal Dr | | | | Saginaw | MI | 48603 | |
| Quantum Machining Technologies Llc | | 2345 W Industrial Pk Dr | | | | Bloomington | IN | 47404-2602 | |
| Quantum Marketing Inc | | Ste 125 | 33 Bloomfield Hills Pkwy | Rent Uptd 9 99 Letter | | Bloomfield Hills | MI | 48304 | |
| Quantum Marketing Inc Suite 125 | | 33 Bloomfield Hills Pkwy | | | | Bloomfield Hills | MI | 48304 | |
| Quantum Technologies | | Fuel Systems Tech Worldwide | 17872 Cartwright Rd | | | Irving | CA | 92614 | |
| Quantum Technologies | Accounts Payable | 17872 Cartwright Rd | | | | Irvine | CA | 92614 | |
| Quantum Technologies Inc | | 991 Discovery Dr | | | | Huntsville | AL | 35806 | |
| Quantum Technology Inc | | 115 W 1st St | | | | Cookeville | TN | 38501 | |
| Quantum Tool Mgmt Systems | | PO Box 5945 | | | | Saginaw | MI | 48603 | |
| Quantum Tool Mgmt Systems | | 2880 Universal Dr | | | | Saginaw | MI | 48603 | |
| Quantum Training Centers Inc | | 631 E Big Beaver | Ste 109 | | | Troy | MI | 48083 | |
| Quantum3d Inc | | 6330 San Ignacio Ave | | | | San Jose | CA | 95119 | |
| Quantumdata | | 2111 Big Timber Rd | | | | Elgin | IL | 60123 | |
| Quanus Mckinney | | 665 Bulen Ave | | | | Columbus | OH | 43205 | |
| Quanza Bridgeforth | | 1806 Runnymead Av Apt 103c | | | | Decatur | AL | 35601 | |
| Quanzel Harris | | 5822 Olive Tree Dr Apt K8 | | | | Saginaw | MI | 48603 | |
| Quaranto James | | 535 Pletcher Rd | | | | Lewiston | NY | 14092 | |
| Quarles & Brady | | 411 East Wisconsin Ave | | | | Milwaukee | WI | 53202 | |
| Quarles & Brady | | 411 E Wisconsin Ave | Ste 2040 | | | Milwaukee | WI | 53202-4497 | |
| Quarles & Brady Client Tr Acct | | C O D P Reis Quarles & Brady | 411 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Quarles & Brady Streich Lang | | Llp Chg Per Dc 2 28 02 Cp | Renaissance One | 2 N Central Ave | | Phoenix | AZ | 85004-2391 | |
| Quarles & Brady Streich Lang Llp | Scott R Goldberg | Renaissance One | Two North Central Ave | | | Phoenix | AZ | 85004-2391 | |
| Quarles & Brady Streich Lang Llp | Kasey C Nye | One South Church St | | | | Tucson | AZ | 85701 | |
| Quarles & Brady Trust Account | | Northwest Barrel Marine Cliffs | 411 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Quarles and Brady Client Tr Acct C O D P Reis | | | | | | | | | |
| Quarles and Brady | | 411 E Wisconsin Ave | Ste 2040 | | | Milwaukee | WI | 53202-4497 | |
| Quarles and Brady Streich Lang Llp | Kasey C Nye | One South Church Ave Ste 1700 | | | | Tucson | AZ | 85701 | |
| Quarles and Brady Streich Lang Llp | | Renaissance One | 2 N Central Ave | | | Phoenix | AZ | 85004-2391 | |
| Quarles and Brady Trust Account Northwest Barrel Marine Cliffs | | 411 E Wisconsin Ave | | | | Milwaukee | WI | 53202 | |
| Quarles Barry | | 6525 Sandpebble Ct | | | | Englewood | OH | 45322 | |
| Quarles Regina | | 305 Old Wesson Rd | | | | Brookhaven | MS | 39601 | |
| Quarmley Abdul S | | 2207 Deering Ave | | | | Dayton | OH | 45406-2508 | |
| Quarry Landfill | | 4041 N 141st E Ave | | | | Tulsa | OK | 74116 | |
| Quartz International | | 8080 Tristar Dr | Ste 126 | | | Irving | TX | 75063 | |
| Quartz International Corp | Karen | 5601 B | Balloon Fiesta Pkwy Ne | | | Alburquerque | NM | 87113 | |
| Quasar Industries | Thelma | 1911 Northfield Dr | | | | Rochester Hills | MI | 48309 | |
| Quasar Industries | | Stm Recd 8 26 91 | 2687 Commerce Dr | | | Rochester Hills | MI | 48309 | |
| Quasar Industries Inc | | 1911 Northfield Dr | | | | Rochester Hills | MI | 48309 | |
| Quasar International Inc | | 5550 Midway Pk Pl Ne | | | | Albuquerque | NM | 87109 | |
| Quasar International Inc | | 2704 Yale Blvd Se | | | | Albuquerque | NM | 87106 | |
| Quasar International Inc | | 2704 Yale Blvd Se | | | | Albuquerque | NM | 87106 | |
| Quatman Elmer E | | 24 Magnolia Dr | | | | Middletown | OH | 45042-3763 | |
| Quattlebaum Grooms Tull & | | Burrow Pllc | 111 Ctr St Ste 1900 | | | Little Rock | AR | 72201 | |
| Quattlebaum Grooms Tull and Burrow Pllc | | 111 Ctr St Ste 1900 | | | | Little Rock | AR | 72201 | |
| Quattrini Lapuda & Asociados | | Av Del Libertador 602 4th Fl | Buenos Aries | | | | | | Argentina |
| Quattrini Lapuda and Asociados | | Av Del Libertador 602 4th Fl | Buenos Aries | | | | | | Argentina |
| Queary Robert D | | 3590 Round Bottom Rd | | | | Cincinnati | OH | 45244-3026 | |
| Queen City Barrel Cc | Accounts Payable | 1937 South St | | | | Cincinnati | OH | 45204 | |
| Queen City Barrel Cc | | 1937 South St | Rm Chg Per Ltr 05 10 04 Am | | | Cincinnati | OH | 45204 | |
| Queen City Barrel Cc | | PO Box 634070 | | | | Cincinnati | OH | 45263-4070 | |
| Queen City Barrel Co The | | 1937 South St | | | | Cincinnati | OH | 45204 | |
| Queen City Steel Treating Co | | 2980 Spring Grove Ave | Hold Per Dana Fidler | | | Cincinnati | OH | 45225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Queen City Steel Treating Co | | 2980 Spring Grove Ave | | | | Cincinnati | OH | 45225 | |
| Queen Earnest | | 3881 Co Rd 434 | | | | Moulton | AL | 35650 | |
| Queen Eric | | 11929 Chicken Bristle Rd | | | | Farmersville | OH | 45325 | |
| Queen Eric | | 6201 W 320 S | | | | Russiaville | IN | 46979 | |
| Queen Everett | | 1914 Camrose Court | | | | Wyoming | MI | 49509 | |
| Queen Everett L Jr | | 1914 Camrose Ct Sw | | | | Wyoming | MI | 49509 | |
| Queen George | | 657 W 550 N | | | | Kokomo | IN | 46901 | |
| Queen Kara | | 6201 W 320 S | | | | Russiaville | IN | 46979 | |
| Queen Larry | | 2370 Rockingham Dr | | | | Troy | OH | 45373 | |
| Queen Lewis | | 519 13th Ave | | | | Meridian | MS | 39301 | |
| Queen Parks | | 8046 W Manor Cir | | | | Milwaukee | WI | 53223 | |
| Queener Harold P | | 2535 Cornwall Ave | | | | Youngstown | OH | 44505-3907 | |
| Queeney Martin | | 3376 North Dr | | | | Beavercreek | OH | 45430 | |
| Queenie Lathan | | 1063 Bryan Pl Nw | | | | Warren | OH | 44485-2209 | |
| Queens College | | Continuing Education | 1900 Selwyn Ave | | | Charlotte | NC | 28274 | |
| Queens College | | 65 30 Kissena Blvd | Business Office Jh 200 | | | Flushing | NY | 11367 | |
| Queens College Continuing Education | | 1900 Selwyn Ave | | | | Charlotte | NC | 28274 | |
| Queens Scu | | PO Box 15362 | | | | Albany | NY | 12207 | |
| Quelhas Sergio | | 3740 Crystal Lake Ln | | | | Ann Arbor | MI | 48108-9591 | |
| Quellette Katherine | | 1833 Trailway Dr 4 | | | | Eagan | MN | 55122 | |
| Quello David | | 1601 Larkspur Ln | | | | West Bend | WI | 53090-1037 | |
| Quello David D | | 1601 Larkspur Ln | | | | West Bend | WI | 53090-1037 | |
| Quemetco Inc | Robert E Finn | 2777 Stemmons Freeway | Ste 1800 | | | Dallas | TX | 75207 | |
| Quennetta Brown | | 8806 W Villard Ave 8 | | | | Milwaukee | WI | 53225 | |
| Quenneville Kathryn | | 171 E Thruston Blvd | | | | Dayton | OH | 45419 | |
| Quentin Byrd | | 11632 Neely Rd | | | | Athens | AL | 35611 | |
| Quentin Gibson | | 90 Scottsville Rd | | | | Rochester | NY | 14611 | |
| Quentin Sahrle | | 51 Jewelberry Dr | | | | Webster | NY | 14580 | |
| Quentin Stinnett | | 3914 Shamrock Dr | | | | Huntsville | AL | 35810 | |
| Ques Industries Inc | | 5420 W 140th St | | | | Cleveland | OH | 44142-1703 | |
| Ques Industries Inc | | 5420 W 140th St | | | | Cleveland | OH | 44142 | |
| Quesada John | | 4160 Harris Hill Rd | | | | Williamsville | NY | 14221 | |
| Quesnel Alicia | | 27 Widewaters Ln | | | | Pittsford | NY | 14534-1023 | |
| Quest Diagnostics | | PO Box 12989 | | | | Chicago | IL | 60693 | |
| Quest Diagnostics | | 2320 Schuetz Rd | | | | St Louis | MO | 63146-3417 | |
| Quest Diagnostics Clinical | | Laboratories Inc | 1201 S Collegeville Rd | Nm Chg 5 15 Per W9 | | Collegeville | PA | 19426 | |
| Quest Diagnostics Clinical Lab | | 1201 S Collegeville Rd | | | | Collegeville | PA | 19426 | |
| Quest Diagnostics Clinical Lab | | Quest Diagnostics Clinical Lab | 1777 Montreal Cir | | | Tucker | GA | 30084 | |
| Quest Diagnostics Clinical Laboratories Inc | | PO Box 828669 | | | | Philadelphia | PA | 19182-8669 | |
| Quest Diagnostics Inc | | Podiatric Pathology Laboratori | 1900 Sulphur Spring Rd | | | Baltimore | MD | 21225 | |
| Quest Diagnostics Inc | | PO Box 64477 | | | | Baltimore | MD | 21264-4477 | |
| Quest Diagnostics Inc | | 3500 Horizon Dr | | | | King Of Prussia | PA | 19406 | |
| Quest Diagnostics Inc | | 5940 W Raymond St | | | | Indianapolis | IN | 46241 | |
| Quest Diagnostics Inc | | 7402 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Quest Diagnostics Inc | | 13156 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Quest Diagnostics Inc | | 2320 Schuetz Rd | | | | Saint Louis | MO | 63146-3527 | |
| Quest Diagnostics Inc | | Corning Clinical Labs | 1355 Mittel Blvd | | | Wood Dale | IL | 60191 | |
| Quest Diagnostics Inc | | PO Box 740709 | | | | Atlanta | GA | 30374-0709 | |
| Quest Diagnostics Inc | | Fmly Corning Clinical Laborato | 1 Malcolm Ave | | | Teterboro | NJ | 07608 | |
| Quest Diagnostics Inc | | 1 Malcolm Ave | | | | Teterboro | NJ | 07608 | |
| Quest Diagnostics Inc | | Fmly Croning Slinical Laborato | 4444 Giddings Rd | Updt Per Afc 06 29 05 Lc | | Auburn Hills | MI | 48326 | |
| Quest Diagnostics Inc | | Metpath | 1 Malcolm Ave | | | Teterboro | NJ | 07608 | |
| Quest Diagnostics Inc Of Michi | | 4444 Giddings Rd | | | | Auburn Hills | MI | 48326-1561 | |
| Quest Diagnostics Incorporated | | Chg Em To Me 10 6 03 | PO Box 64272 | | | Baltimore | MD | 21264-4272 | |
| Quest Diagnostics Incorporated | | PO Box 64272 | | | | Baltimore | MD | 21264-4272 | |
| Quest Diagnostics Incorporated | | 1355 Mittel Blvd | | | | Wooddale | IL | 60191 | |
| Quest Diagnostics Incorporated | Attn Robert R Khoxayc | Attn Robert R Khoxayc | 1355 Mittel Blvd | | | Wooddale | IL | 60191 | |
| Quest Industries | David Reid | 556 South Court St | | | | Lapeer | MI | 45446 | |
| Quest Industries Inc | | 556 S Court | | | | Lapeer | MI | 48446 | |
| Quest Industries Inc | | 556 S Court St | | | | Lapeer | MI | 48446 | |
| Quest Industries Inc | | 449 Mccormick Dr | | | | Lapeer | MI | 48446 | |
| Quest Industries Inc | | 556 S Court St | Add Chg 01 10 05 Ah | | | Lapeer | MI | 48446 | |
| Quest Quality Services Llc | | 1545 Holland Rd | | | | Maumee | OH | 43537 | |
| Quest Quality Services Llc | | 1545 Holland Rd Ste E | | | | Maumee | OH | 43537-1691 | |
| Quest Software Inc | | 8001 Irvine Ctr Dr Ste 200 | | | | Irvine | CA | 92618-2955 | |
| Quest Software Inc | | 8001 Irvine Ctr Dr Ste 200 | Rmt Add Chg 11 00 Tbk | | | Irvine | CA | 92618-2955 | |
| Quest Software Inc | | 8001 Irvine Ctr Dr | | | | Irvine | CA | 92618 | |
| Quest Technologies | | Metrosonics | 1060 Corporate Ctr Dr | | | Oconomowoc | WI | 53066 | |
| Quest Technologies Inc | | 1060 Corporate Ctr Dr | | | | Oconomowoc | WI | 53066-4828 | |
| Quest Technologies Inc | | Rochester Technical Ctr | 285 Metro Pk | | | Rochester | NY | 14623 | |
| Quest Technologies Inc Quest Technologies Div | | 1060 Corporate Ctr Dr | | | | Oconomowoc | WI | 53066-4828 | |
| Quest Technology Inc | | 1603 S Highland Ave | | | | Arlington Heights | IL | 78765 | |
| Quest Technologies Inc | | Frmly La Belle Industries | 1060 Corporate Ctr Dr | Name Updte 06 21 98 | | Oconomowoc | WI | 53066-4828 | |
| Quest Worldwide | | Park 80 West Plaza 1 | | | | Saddle Brook | NJ | 07663 | |
| Questar Inc | | 6615 Promway Ave Nw | | | | North Canton | OH | 44720-7315 | |
| Questel Orbit Inc | | 8000 Westpark Dr | | | | Mclean | VA | 22102 | |
| Questmark Flooring A Div | | 2100 Conner Rde Ste 260 | | | | Hebron | KY | 41048-8155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quetot Michael | | 11063 Echo Dell Rd | | | | Rogers | OH | 44455 | |
| Quevedo Leandro | | 100 West 12th St | Apt 1 | | | Hialeah | FL | 33010 | |
| Quevedo Teresa | | PO Box 13683 | | | | Rochester | NY | 14613-0683 | |
| Quezada J | | 155 Denrose Dr Apt 7 | | | | Amherst | NY | 14228 | |
| Quick Bernard | | 582 Kennesaw | | | | Birmingham | MI | 48009 | |
| Quick Boy Inc | | PO Box 714 | | | | Bloomingdale | IL | 60108 | |
| Quick Boy Inc | | 157 Raven Ln | | | | Bloomingdale | IL | 60108 | |
| Quick Cable Corp | | 3700 Quick Dr | | | | Franksville | WI | 53126-9349 | |
| Quick Cable Corp | | 3700 Quick Dr | | | | Franksville | WI | 53126 | |
| Quick Cable Corp | | 3700 Quick Dr | | | | Franksville | WI | 53126 | |
| Quick Cable Corporation | | 3700 Quick Dr | | | | Franksville | WI | 53126 | |
| Quick Cable Corporation | Daniel J Pettit | Demark Kolbe & Brodek Sc | 6216 Washington Ave PO Box 085009 | | | Racine | WI | 53408 | |
| Quick Charles | | 175 County Rd 1244 | | | | Cullman | AL | 35057-6730 | |
| Quick Collect Inc | | PO Box 55457 | | | | Portland | OR | 97238 | |
| Quick Cut Gasket & Rubber | | 192 Erie St | | | | Lancaster | NY | 14086-9501 | |
| Quick Cut Gasket & Rubber Eft | | Corp | 192 Erie St | | | Lancaster | NY | 14086 | |
| Quick Cut Gasket & Rubber Eft Corp | | PO Box 330 | | | | Lancaster | NY | 14086 | |
| Quick Delivery | | 1400 State Ave | | | | Cincinnati | OH | 45204 | |
| Quick Freight Systems | | Quick Freight cps Delivery Sys | 3000 Rohr Rd | | | Groveport | OH | 43125-9311 | |
| Quick Freight Systems | | 3000 Rohr Rd | | | | Groveport | OH | 43125-9311 | |
| Quick International Courier | | PO Box 35417 | | | | Newark | NJ | 07193-5417 | |
| Quick International Courier | | PO Box 35417 | | | | Newark | NJ | 071935417 | |
| Quick Rachel | | 1896 White Rd | | | | Florence | MS | 39073 | |
| Quick Rios & Assoc | | 2601 Main St Ste 150 | | | | Irvine Ca 92614 | CA | 92614 | |
| Quick Scott | | 30 A 1 Garden Village Dr Apt 1 | | | | Cheektowaga | NY | 14227 | |
| Quick Shot Inc | | PO Box 400 | | | | Spring City | PA | 19475 | |
| Quick Tank Industries | c/o Bose Mckinney & Evans | Dan Mcinerny | 135 N Pennsylvania St | | | Indianapolis | IN | 46204 | |
| Quick Tank Industries | | PO Box 338 | | | | Kendallville | IN | 46755 | |
| Quick Turn Products | | 23011 Moulton Pkwy G11 | | | | Laguna Hills | CA | 92653 | |
| Quickparts | Adam Ragsdale | 219 Perimeter Ctr Pkwy | Ste 400 | | | Atlanta | GA | 30346 | |
| Quickstrat Corporate | | Services | 3800 Packard Ste 100 | | | Ann Arbor | MI | 48108 | |
| Quickstrat Corporate Services | | 3800 Packard Ste 100 | | | | Ann Arbor | MI | 48108 | |
| Quiet Solution Inc | | 522 Almanor Ave | | | | Sunnyvale | CA | 94085 | |
| Quiet Solution Inc | | 522 Almanor Ave | | | | Sunnyvale | CA | 94086 | |
| Quigg Jr Harvey C | | PO Box 17055 | | | | Dayton | OH | 45417-0055 | |
| Quigley Company Inc | | John Hooper Esq | 750 Lexington Ave | | | New York | NY | 10022 | |
| Quigley Industries Inc | c/o Edwards & Angell | 38880 Grand River Ave | | | | Farmington Hills | MI | 48335-1526 | |
| Quigley Industries Inc | | 38880 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Quigley Manufacturing Inc | | 38880 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| Quigley Pamela | | 3611 County Rd 298 | | | | Hillsboro | AL | 35643 | |
| Quik Print | | 6918 East Admiral | | | | Tulsa | OK | 74115 | |
| Quikpro Express | | 700 Morse Rd Ste 209 | | | | Columbus | OH | 43214 | |
| Quiles Jose | | 12 Stuart Dr Apt 1 | | | | Freehold | NJ | 077285122 | |
| Quilico Joseph | | 7205 Sharp Rd | | | | Swartz Creek | MI | 48473 | |
| Quill Corporation | | PO Box 94081 | | | | Palatine | IL | 60094-4081 | |
| Quillen Deborah | | 6117 Teagarden Cr | | | | Dayton | OH | 45449 | |
| Quillen Ellen | | 134 Kennedy Dr 21 | | | | Medway | OH | 45341 | |
| Quillen Jeremy | | 71 Clearview Ln | | | | Franklin | OH | 45005 | |
| Quillen Laronda | | 1304 Council Ct | | | | Kokomo | IN | 46902 | |
| Quillen Steven | | 6117 Teagarden | | | | W Carrollton | OH | 45449 | |
| Quillen Tsuneko | | PO Box 62 | | | | Galveston | IN | 46932-0062 | |
| Quilliams Jeanine | | 3405 Mayberry Landing Dr | | | | Northport | AL | 35473-1919 | |
| Quilogy | | PO Box 1620 | | | | St Charles | MO | 63302-1620 | |
| Quilogy | | 117 S Main St | | | | Saint Charles | MO | 63301 | |
| Quimby Chris | | 902 Farmview Ln | | | | Carmel | IN | 46032 | |
| Quimby Equipment Co | | 35 Central Dr | | | | East Farmingdale | NY | 11735 | |
| Quimby Equipment Co Inc | | 35 Central Dr | | | | Farmingdale | NY | 11735 | |
| Quimby Material Handling Inc | | 2476 Edison Blvd | | | | Twinsburg | OH | 44087 | |
| Quimby Randy | | 2372 9 Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Quimby Dennis | | 710 Winding Hills Dr | | | | Clinton | MS | 39056 | |
| Quinctus Harry | | 593 Homedale 3 | | | | Saginaw | MI | 48604 | |
| Quincy College | | Business Office | 34 Coddington St | | | Quincy | MA | 02169 | |
| Quincy College Business Office | | 34 Coddington St | | | | Quincy | MA | 02169 | |
| Quincy Long | | 12551 Sr55 Pobox 13 | | | | Chrstiansburg | VA | 45389 | |
| Quincy Montgomery | | 212 Holt St | | | | Dayton | OH | 45406 | |
| Quincy Spring Group | | Lewis Spring & Mfg Co | PO Box 71776 | | | Chicago | IL | 60694-1776 | |
| Quincy Spring Group Lewis | | Spring & Mfg Co | | | | Chicago | IL | 60694-177 | |
| Quincy Spring Group Lewis Spring & Mfg Co | | PO Box 71776 | | | | Chicago | IL | 60694-1776 | |
| Quincy Spring Lewis Spring & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Quindel Russell | | PO Box 20741 | | | | Jackson | MS | 39289 | |
| Quinlan Daniel | | 663 Maplewood | | | | Brookfield | OH | 44403 | |
| Quinlan John J | | 242 Irving Terrace | | | | Kenmore | NY | 14223-2319 | |
| Quinlan Kevin | | 1982 Rainbow Dr | | | | Rochester Hills | MI | 48306 | |
| Quinlan Kevin J | | 1982 Rainbow Dr | | | | Rochester Hills | MI | 48306-3242 | |
| Quinlan Kimberly | | 303 Waldron | | | | West Lafayette | IN | 47906 | |
| Quinlan Publishing Group | | 23 Drydock Ave | | | | Boston | MA | 02210-2387 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quinlan Stefanie | | 663 Maplewood | | | | Brookfield | OH | 44403 | |
| Quinlan Susan | | 25719 Regal Dr | | | | Chesterfield Twp | MI | 48051 | |
| Quinn Brian | | 3628 Hopkins Rd | | | | Youngstown | OH | 44411 | |
| Quinn Buseck Lermauis Tooney | | & Kroto Inc | 2222 West Grandview Blvd | | | Erie | PA | 16506 | |
| Quinn Buseck Lermauis Tooney and Kroto Inc | | 2222 West Grandview Blvd | | | | Erie | PA | 16506 | |
| Quinn Buss Heidi | | 7393 Linden Rd | | | | Swartz Creek | MI | 48473 | |
| Quinn Calvin And Sylvia | c/o Johnson Rasmussen Robinson & | John W Rasmussen Esq | 48 North Macdonald St | | | Mesa | AZ | 85201 | |
| Quinn Catherine | | 27 Morston Crescent | | | | Southdene | | | United Kingdom |
| Quinn Daniel | | 2563 Kennedy Dr | | | | Corona | CA | 91719 | |
| Quinn David | | 9456 Aspen View Dr | | | | Grand Blanc | MI | 48439 | |
| Quinn Emanuel Urquhart & Oliver | | 865 S Figueroa St 10th Fl | | | | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | | 865 S Figueroa St 10th Fl | | | | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & | | Oliver Attorneys & Counselors | 865 S Figueroa St 10th Fl | | | Los Angeles | CA | 90017 | |
| Quinn Engine Systems | | 10273 So Golden State Blvc | | | | Selma | CA | 93662 | |
| Quinn Francis | | 4602 Northern Cir | | | | Dayton | OH | 45424-5735 | |
| Quinn Geary A | | 2926 Sw 25th St | | | | Cape Coral | FL | 33914-3803 | |
| Quinn Gerald F | | 4949 Lone Rd | | | | Freeland | MI | 48623-9276 | |
| Quinn Jacquelynne M | | 9031 Deer Creek Rd | | | | Greentown | IN | 46936-9622 | |
| Quinn Janice | | 2613 Bishop Rd | | | | Appleton | NY | 14008-9626 | |
| Quinn Jeffrey | | 2613 Bishop Rd | | | | Appleton | NY | 14008-9626 | |
| Quinn John | | 3720 Black Hwy Lot 14 | | | | Adrian | MI | 49221 | |
| Quinn Joyce M | | 876 80th St | | | | Niagara Falls | NY | 14304 | |
| Quinn Larry | Lisa J Leebove Esq | Lieff Cabraser Heimann & Bernstein Llp | Embarcadero Crest West | 275 Battery St 30th Fl | | San Francisco | CA | 94111-3339 | |
| Quinn Larry | Jonathan D Selbin Rachel Geman | Lieff Cabaser Heiman & | Bernstein Llp | 780 Third Ave 48th Fl | | New York | NY | 10017 | |
| Quinn Larry | John W Rasmussen | Johnson Rasmussen Robinson & | Allen Plc | 48 North Macdonald St | | Mesa | AZ | 85201 | |
| Quinn Larry J | | 5511 Stone Rd | | | | Lockport | NY | 14094-9467 | |
| Quinn Lary And Mackey Tracy | c/o Johnson Rasmussen Robinson & Allen PLC 00211700 | J W Rasmussen D W Robinson | 48 North Macdonald St | | | Mesa | AZ | 85201 | |
| Quinn Nicholas | | 551 Regency Dr | | | | El Paso | TX | 79912 | |
| Quinn Patrick | | 2408 W Sycamore Ave | | | | Oak Creek | WI | 53154-1054 | |
| Quinn Patsy | | PO Box 1071 | | | | Summit | MS | 39666-9804 | |
| Quinn Richard | | 164 W 1450 N | | | | Summitville | IN | 46070 | |
| Quinn Scott | | 2445 Malvern Ave | | | | Dayton | OH | 45406 | |
| Quinn Sean | | 3720 Black Hwy Lot 14 | | | | Adrian | MI | 49221 | |
| Quinn Terry G | | 7167 W 900 N | | | | Alexandria | IN | 46001-8358 | |
| Quinn Thomas | | 25118 Westmoreland | | | | Farmington His | MI | 48336 | |
| Quinn Timothy | | 2109 Hazel Ave | | | | Kettering | OH | 45420-3010 | |
| Quinn Willard | | 605 Grant St | | | | Gadsden | AL | 35901 | |
| Quinnan Brian | | 5430 Mary Ct | | | | Saginaw | MI | 48603 | |
| Quinnell Michael | | 4903 N Graham | | | | Freeland | MI | 48623 | |
| Quinnelly Jerry | | 27120 Village Dr | | | | Athens | AL | 35613-5541 | |
| Quinnette Denise | | 5408 Wyndam Ln | | | | Brighton | MI | 48116 | |
| Quinnette Joann | | 2808 Plum Ct | | | | Kokomo | IN | 46902 | |
| Quinnette Timothy | | 5408 Wyndam Ln | | | | Brighton | MI | 48116 | |
| Quinnipiac College | | Bursar Office | 275 Mount Carmel Ave | | | Hamden | CT | 06518 | |
| Quinnipiac College Bursar Office | | 275 Mount Carmel Ave | | | | Hamden | CT | 06518 | |
| Quinones Daniel | | 67 Windermere Rd | | | | Lockport | NY | 14094 | |
| Quinones Manuel | | 6052 Ojo De Aqua Dr | | | | El Paso | TX | 79912 | |
| Quinsigamond Community College | | 670 West Boylston St | | | | Worcester | MA | 01606-2092 | |
| Quinsigamond Community College | | 670 West Boylston St | | | | Worcester | MA | 016062092 | |
| Quinslan Shumpert | | 3391 Emerson | | | | Flint | MI | 48504 | |
| Quinstar Technology Inc | | 24085 Garnier St | | | | Torrance | CA | 90505 | |
| Quint Company | | 3725 Castor Ave | | | | Philadelphia | PA | 19124 | |
| Quintana | Cynthia | 41 Rogers Rd. | | | | Ward Hill | MA | 01835 | |
| Quintana Pamela | | 731 Charlotte Pl | | | | Westfield | IN | 46074 | |
| Quintanilla Patrick | | 2374 W Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Quinter Michael L | | 2270 Falmouth Ave | | | | Anaheim | CA | 92801 | |
| Quintero Ignacio | | 4394 Palmetto Court | | | | Grand Blanc | MI | 48439 | |
| Quintiles Inc | | 1801 Rockville Pike Ste 300 | | | | Rockville | MD | 20852 | |
| Quintiles Transnational | | PO Box 890062 | | | | Charlotte | NC | 28289-0062 | |
| Quintiles Transnational Eft | | Lewin Group Div Of | PO Box 890062 | Hold Per Dana Fidler | | Charlotte | NC | 28289-0062 | |
| Quintina Boyd | | 1912 Greenway Dr | | | | Jackson | MS | 39204 | |
| Quintina Wahl | | 15 White Oak Ln Rt 5 | | | | Monticello | KY | 42633 | |
| Quinton Dixon | | 3401 Weiss St | | | | Saginaw | MI | 48602 | |
| Quinton Elliott | | 9717 Mick Rd | | | | Clarksville | MI | 48815 | |
| Quinton Jeffrey | | 9875 N Cr 330 W | | | | Rossville | IN | 46065 | |
| Quinton Worth | | 59 Appleton St | | | | Rochester | NY | 14611 | |
| Quintoria Johnson | | 3902 Yorkland Dr Nw Apt 5 | | | | Comstock Pk | MI | 49321 | |
| Quintus Inc | Denny Gagnon | 684 Industrial Dr | | | | Camp Verde | AZ | 86322 | |
| Quirin Curtiss | | 9787 Woodlands Dr | | | | Fishers | IN | 46038 | |
| Quiring Leslee | | 2488 Marjorie Ln | | | | Clio | MI | 48420 | |
| Quirk John | | 12 Rocky Ln | | | | Childwall | | L161JA | United Kingdom |
| Quirk Jr William M | | 8865 Lake Pk Circle S | | | | Davie | FL | 33328-7013 | |
| Quirk Patricia A | | 2114 N Jay St | | | | Kokomo | IN | 46901-1620 | |
| Quirk Philip Or Carol  Eft | | 1321 Mapleridge Crescent | | | | Oakville | ON | L0M 2G8 | Canada |
| Quirk Philip Or Carol Eft | | 1321 Mapleridge Crescent | | | | Oakville | ON | L0M 2G8 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Page 2823 of 3822
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quirk Wire Co Inc | | Dba Wirecraft Products | Route 9 PO Box 1180 | | | West Brookfield | MA | 015851180 | |
| Quirk Wire Co Inc | | Wirecraft Products | Route 9 | | | West Brookfield | MA | 01585 | |
| Quirk Wire Co Inc Dba Wirecraft Products | | Route 9 PO Box 1180 | | | | West Brookfield | MA | 01585-1180 | |
| Quiroga Sally J | | 7285 Deweigan Ln | | | | Mt Pleasant | MI | 48858-7372 | |
| Quiroz Judith A | | 2828 Sunkist Dr | | | | Vista | CA | 92084-6517 | |
| Quitschau Algird | | 5707 Elinor | | | | Downers Grove | IL | 60516 | |
| Quo Corporation | Don Jorgensen | 220 W Prospect Rd | Unit A | | | Fort Collins | CO | 80526 | |
| Qureshi Dirasath | | 1537 Kenyon Dr | | | | Naperville | IL | 60565 | |
| Quy Ton | | 1309 Harding St Nw | | | | Grand Rapids | MI | 49544 | |
| Quyen Phan | | 6509 Nearpoint Dr Se | | | | Caledonia | MI | 49316 | |
| Qvc Inc | | Studio Pk | | | | West Chester | PA | 19380-4262 | |
| Qvs | Brad Sahleen | 10721 S Hiddenridge Ln | | | | Sandy | UT | 84092 | |
| Qvs Marketing Inc | Brad Sahleen | 10721 S Hiddenridge Ln | | | | Sandy | UT | 84092 | |
| Qwest | | PO Box 3400 | | | | Omaha | NE | 68013 | |
| Qwest | | PO Box 12480 | | | | Seattle | WA | 98111-4480 | |
| Qwest 66083745 | | PO Box 856169 | | | | Louisville | KY | 40285-6169 | |
| Qwest Cnc | | PO Box 171 | | | | Sturgis | MI | 49091 | |
| Qwest Communications Corporation | Attn Jane Frey | 1801 California Rm 900 | | | | Denver | CO | 80202-2658 | |
| Qwest Communications International Inc | | 1801 California St | | | | Denver | CO | 80202 | |
| Qwest Corporation | Attn Jane Frey | 1801 California Rm 900 | | | | Denver | CO | 80202-2658 | |
| Qwest Digital Media | | 2030 M St Nw Ste 400 | | | | Washington | DC | 20036 | |
| Qwik Tape Llc | | 5021 N 55th Ave Ste 4 | | | | Glendale | AZ | 85301 | |
| Qwik Tape Llc | | 5021 N 55 Ave 4 | | | | Glendale | AZ | 85301 | |
| Qxq Inc | | 44114 S Grimmer Blvd | | | | Fremont | CA | 94538 | |
| R & B Inc | | 3400 E Walnut St | | | | Colmar | PA | 18915-9768 | |
| R & B Power Inc | Mr Pedro L Casanova | PO Box 366009 | | | | San Juan | PR | 936 | |
| R & B Power Inc | Ricardo Munoz | PO Box 366009 | | | | | PR | 00936 | |
| R & B Power Inc | | PO Box 366009 | | | | San Juan Puerto Rico | | 00936 | |
| R & B Power Inc | | Street A Corner B | Industrial Luchetti Pk | | | Bayamon | PR | 00961 | |
| R & B Trailer Leasing | | PO Box 719 | | | | Muskegon | MI | 49443 | |
| R & B Trailer Leasing | | PO Box 719 | Add Chg 11 10 04 Ah | | | Muskegon | MI | 49443 | |
| R & D Calibrations Inc | | Opto Cal | 13891 Deanly Ct | | | Lakeside | CA | 92040 | |
| R & D Calibrations Inc Opto Cal | | 13891 Deanly Ct | | | | Lakeside | CA | 92040 | |
| R & D Consulting Inc | | 6656 Sandalwood Ln | | | | Cincinnati | OH | 45224 | |
| R & D Credit Coalition | | Switler Berlin Llp | 3000 K St Nw Ste 300 | | | Washington | DC | 20007 | |
| R & D Engineering | Tom Runge | PO Box 414 | | | | Manasquan | NJ | 08736 | |
| R & D Enterprises | Usha Prakash | 235 East Main St | | | | Northville | MI | 48167 | |
| R & D Inc | | PO Box 545 | | | | Massillon | OH | 44648 | |
| R & F Inc | | Dba Carter Rehab Ctr | 109 Herrick Pk Dr | | | Tecumseh | MI | 49286 | |
| R & F Inc | | Dba Carter Rehabilitation | Center | 1525 W Maumee St No C | | Adrian | MI | 49221-1899 | |
| R & F Products | | 1825 Diamond St | | | | San Marcos | CA | 92069 | |
| R & F Products Inc | | 1825 Diamond St | | | | San Marcos | CA | 92069 | |
| R & H Truck Parts & Service | | 356 Hwy 31 | | | | Flemington | NJ | 08822-5741 | |
| R & I Manufacturing Company | | Div Of Bsm Inc | 118 Napco Dr | | | Terryville | CT | 06786 | |
| R & J Manufacturing Co | | United Urethane Div | 3200 Martin Rd | | | Walled Lake | MI | 48390-1629 | |
| R & J Manufacturing Co | | Off Eft Per Vendor 3 15 00 | 3200 Martin Rd | | | Walled Lake | MI | 48390 | |
| R & J Metal Finishing Inc | | 273 Gould Ave | | | | Depew | NY | 14043 | |
| R & J Tool Inc | | PO Box 118 | | | | Brookville | OH | 45309-0118 | |
| R & J Tool Inc | | 10584 Upper Lewisburg & Salem | | | | Brookville | OH | 45309 | |
| R & J Trucking Co Inc | | 8025 Southern Blvd | | | | Boardman | OH | 44513 | |
| R & J Warehouse | James | 501 W 8th St | | | | North Little Rock | AR | 72114-4699 | |
| R & K Expediting | | 2936 Funnells Rd | | | | Spring Lake | MI | 49456 | |
| R & L Carriers | | Pobox 713153 | | | | Columbus | OH | 43271-3153 | |
| R & L Carriers Inc | Marti Cordell | 8165 Progress Dr | | | | Milton | FL | 32583 | |
| R & L Carriers Inc | | PO Box 713153 | | | | Columbus | OH | 432713153 | |
| R & L Carriers Inc | | PO Box 713153 | | | | Columbus | OH | 43271-3153 | |
| R & L Carriers Inc | | PO Box 713153 | | | | Columbus | OH | 43271 | |
| R & L Industries Inc | | 6440 E Holly Rd | | | | Holly | MI | 48442 | |
| R & L Spring Co Eft | | 1097 Geneva Pkwy | Remit Updt 7 99 Letter | | | Lake Geneva | WI | 53147 | |
| R & L Spring Company | | Dept 7752123 | | | | Chicago | IL | 60678-2123 | |
| R & L Transfer Inc | | Fmly R&l Carrier 11 97 | 2483 St Rt 22 West | | | Wilmington | OH | 45177 | |
| R & M Air Systems | | 2000 Oakley Pk Rd Ste 205a E | | | | Walled Lake | MI | 48390-1500 | |
| R & M Air Systems Inc | | 2000 Oakley Pk Rd Ste 205 A | | | | Walled Lake | MI | 48390 | |
| R & M Engineering Inc | | 11446 N Linden Rd | PO Box 135 | | | Clio | MI | 48420 | |
| R & M Engineering Inc | | PO Box 135 | | | | Clio | MI | 48420 | |
| R & M Paving & Sealing Inc | | 5574 Old Saunders Settlement | Rd | | | Lockport | NY | 14094 | |
| R & M Services Inc | | 6400 Airport Rd Ste Dd | | | | El Paso | TX | 79925 | |
| R & M Trucking Co | | 600 N Thomas Dr | | | | Bensenville | IL | 60106 | |
| R & M Trucking Inc | | 29850 Ecorse Rd | | | | Romulus | MI | 48174 | |
| R & R Express | | PO Box 16098 | | | | Pittsburgh | PA | 15242 | |
| R & R Gage Co Inc | | R & R Gage Co | 6699 D Peachtree Industrial B | | | Norcross | GA | 30092 | |
| R & R Instrumentation Inc | | 3251 Lewiston St | Ste 12 | | | Aurora | CO | 80011 | |
| R & R Instrumentation Inc | Loretta | 15701 E First Ave | Ste 106 | | | Aurora | CO | 80011 | |
| R & R Machining | Mick Lunderberg | 17918 S Spada Rd | | | | Snohomish | WA | 98290 | |
| R & R Machining & Mfg | Ronald Morgan | 4008 Main St | | | | Timnath | CO | 80547 | |
| R & R Press Equipment Inc | | 62 Culbert Dr | | | | Hastings | MI | 49058 | |
| R & R Ready Mix Inc | | 1601 W Youngs Ditch Rd | | | | Bay City | MI | 48708 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2824 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R & R Sales | | PO Box 161 | | | | Grand Haven | MI | 49417 | |
| R & R Technologies Llc | | Co Material Handling Assoc | 42717 Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| R & R Technologies Llc | | C o Material Handling Assoc | 42717 Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| R & R Trucking | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| R & S Machining Inc | | 6135 Bradley Manor | | | | St Louis | MO | 63129-2823 | |
| R & S Mfg And Supply Inc | Sheryl Kaitz | 1100 E Second St | | | | Pomona | CA | 91766 | |
| R & S Trucking | | PO Box 4544 | | | | Utica | NY | 13504-4544 | |
| R & W America Lp | | 1120 Tower Ln | | | | Bensenville | IL | 60106 | |
| R A C Transport Co Inc | | 6050 E 56th Ave | | | | Commerce City | CO | 80022 | |
| R A Heller Co Eft | | 10530 Chester Rd | | | | Cincinnati | OH | 45215-1262 | |
| R A Heller Company | | 10530 Chester Rd | | | | Cincinnati | OH | 45215-1262 | |
| R A Mueller Inc | | Location Number 00170 | | | | Cincinnati | OH | 45264-0170 | |
| R and I Manufacturing Company | Joanne Carlson | 118 Napco Dr | | | | Terryville | CT | 06786 | |
| R and m Equipment Rentals Inc | | 26012 Alabama Hwy 24 | | | | Tennville | AL | 35673 | |
| R and p Industrial Chimney Co Inc | | 244 Industry Pkwy | | | | Nicholasville | KY | 40356 | |
| R and r Electronics  Eft | | 3936 Grand Meadow St | | | | Las Vegas | NV | 89129 | |
| R and B Machining | Randy Workman | 7960 Kessler Frederick Rd | | | | Tipp City | OH | 45371 | |
| R and D Consulting Inc | | 6656 Sandalwood Ln | | | | Cincinnati | OH | 45224 | |
| R and D Credit Coalition Switler Berlin Llp | | 3000 K St Nw Ste 300 | | | | Washington | DC | 20007 | |
| R and D Inc | | PO Box 545 | | | | Massillon | OH | 44648 | |
| R and F Inc Dba Carter Rehab Center | | 109 Herrick Pk Dr | | | | Tecumseh | MI | 49286 | |
| R and F Inc Dba Carter Rehabilitation | | Center | 1525 W Maumee St No C | | | Adrian | MI | 49221-1899 | |
| R and I Manufacturing Co | Joanne Carlson | 118 Napco Dr | | | | Terryville | CT | 06786 | |
| R and I Manufacturing Company Div Of Bsm Inc | | 118 Napco Dr | | | | Terryville | CT | 06786 | |
| R And J Express Inc | | Box 881 | | | | Hebron | OH | 43025 | |
| R and J Manufacturing Co | | 3200 Martin Rd | | | | Walled Lake | MI | 48390 | |
| R and J Tool Inc | | PO Box 118 | | | | Brookville | OH | 45309-0118 | |
| R and J Trucking Co Inc | | 8025 Southern Blvd | | | | Boardman | OH | 44513 | |
| R and K Expediting | | 2936 Funnells Rd | | | | Spring Lake | MI | 49456 | |
| R and L Industries Inc | | 6440 E Holly Rd | | | | Holly | MI | 48442 | |
| R and M Air Systems | | 2000 Oakley Pk Rd Ste 205a E | | | | Walled Lake | MI | 48390-1500 | |
| R and M Services Inc | | 6400 Airport Rd Ste Dd | | | | El Paso | TX | 79925 | |
| R and M Trucking Co | | 600 N Thomas Dr | | | | Bensenville | IL | 60106 | |
| R and M Trucking Inc | | 29850 Ecorse Rd | | | | Romulus | MI | 48174 | |
| R and R Express | | PO Box 16098 | | | | Pittsburgh | PA | 15242 | |
| R and R Gage Co Inc R and R Gage Cc | | 6699 D Peachtree Industrial Bl | | | | Norcross | GA | 30092 | |
| R and R Press Equipment Inc | | 62 Culbert Dr | | | | Hastings | MI | 49058 | |
| R and S Machining Inc | | 6135 Bradley Manor | | | | St Louis | MO | 63129-2823 | |
| R and W America Lp | | 1120 Tower Ln | | | | Bensenville | IL | 60106 | |
| R B Farquhar | | Devoronside Works | | | | Huntly | | AB54PS | United Kingdom |
| R B Farquhar Developments Ltd | | Devoronside Works | | | | Huntly | | 0AB54- 4PS | United Kingdom |
| R B L Plastics Inc | | Kwik Paint Products Div | 2002 Brooklyn St | | | Detroit | MI | 48226 | |
| R B L Plastics Inc | | Kwik Paint Products | 6040 Russell St | | | Detroit | MI | 48211 | |
| R B Satkowiaks City Sewer Cleaners | City Sewer Cleaners | PO Box 229 | | | | Carrollton | MI | 48724 | |
| R B Uren Equipment Inc | | 1120 Connecting Rd | | | | Niagara Falls | NY | 14304 | |
| R Baker Electronics | Teresa Van Buren | 320 N Washington St | | | | Rochester | NY | 14625 | |
| R Barton | | 581 Pine St | | | | Lockport | NY | 14094 | |
| R Boyer Jr | | 8421 Forest Rd | | | | Gasport | NY | 14067 | |
| R Brea Fonderie D Aluminium | | Les Trillers | 03190 Vaux | | | | | | France |
| R Brea Fonderie D Aluminium | | Bp 1244 | 03104 Montlucon | | | | | | France |
| R Brockmeyer C o Circ Clk | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| R Bruce Carruthers | | 4215 S Pennsylvania Ave | | | | Lansing | MI | 48910 | |
| R C Coil Spring Mfg Inc | | 490 Mitchell Rd | | | | Glendale Heights | IL | 60139-2580 | |
| R C Controls | | C o A&d Devices | 790 Linden Ave | | | Rochester | NY | 14625 | |
| R C Controls Inc | | 790 Linden Ave | | | | Rochester | NY | 14625 | |
| R C Crockett Jr Constable | | PO Box 3197 | | | | Trenton | NJ | 08619 | |
| R C D Components Inc | Sherry Darran | 520 E Industrial Pk Dr | | | | Manchester | NH | 03109-5310 | |
| R C Davis Co Inc | | 1600 Old Country Rd | | | | Plainview | NY | 11803 | |
| R C Hahn Company | | 1804 W Saginaw St | | | | Lansing | MI | 48915 | |
| R C Hendrick & Son Inc | | 2885 S Graham Rd PO Box 8440 | | | | Saginaw | MI | 48608-8440 | |
| R C Leffke And Associates Inc | | 4230 Lbj Freeway | 150 | | | Dallas | TX | 75244 | |
| R C Wiley Home Furnishings | | 2301 S 300 W | | | | Salt Lake City | UT | 84115-2516 | |
| R Campbell | | 545 N Union Rd | | | | Dayton | OH | 45427-1516 | |
| R Christensen Marshal | | Acct Of Douglas J Chirico | Case 724 06 File 49351 | PO Box 23742 | | Rochester | NY | 14692 | |
| R Christensen Marshal | | Acct Of William R Mangano | Index 93 00567 | PO Box 23742 | | Rochester | NY | 14692 | |
| R Christensen Marshal | | Account Of Douglas J Chirico | Ss 088 44 2862 | PO Box 23742 | | Rochester | NY | 088442862 | |
| R Christensen Marshal Account Of Douglas J Chirico | | PO Box 23742 | | | | Rochester | NY | 14692 | |
| R Christensen Marshal Acct Of Douglas J Chirico | | Case 724 06 File 49351 | PO Box 23742 | | | Rochester | NY | 14692 | |
| R Christensen Marshal Acct Of William R Mangano | | Index 93 00567 | PO Box 23742 | | | Rochester | NY | 14692 | |
| R Cubed Service & Sales Inc | | 11126 Shady Trail Ste 101 | | | | Dallas | TX | 75229 | |
| R Cubed Service And Sales Inc | | 11126 Shady Trail Ste 101 | | | | Dallas | TX | 75229 | |
| R D Banks Chevrolet Inc | | 5729 Mahoning Ave Nw | | | | Champion | OH | 44483 | |
| R D M Factors Ltd | | Fairfax Ho | | | | London | | SW6 1NZ | United Kingdom |
| R D R Inc | | 2809 Mahoning Ave Nw | Remit Chg 12 97 Letter | | | Warren | OH | 44483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R D R Inc | | 2809 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| R David Wilson | | 209 N Walnut Ste A | | | | Lansing | MI | 48933 | |
| R Davis | | 14088 Blue Bird Way | | | | Athens | AL | 35611 | |
| R Denise Mendez | | Acct Of Gregory R Zamora | | | | Lubbock | TX | 44947-5849 | |
| R Denise Mendez Acct Of Gregory R Zamora | | Case 89 528 170 | Lubbock Cnty Courthse Dis Clrk | | | Lubbock | TX | 79401 | |
| R Durkin Clerk Of Court | | Acct Of Carolyn Adams | Case 94 Cvf 2966 | | | Youngstown | OH | 14832-4261 | |
| R Durkin Clerk Of Court Acct Of Carolyn Adams | | Case 94 Cvf 2966 | PO Box 6047 2nd Fl Cty Hall | PO Box 6047 2nd Fl Cty Hall | | Youngstown | OH | 44501 | |
| R E Carroll Incorporated | | 1570 N Olden Ave | PO Box 5806 | | | Trenton | NJ | 086380806 | |
| R E Carroll Incorporated | | 1579 N Olden Ave PO Box 5806 | | | | Trenton | NJ | 08638-0806 | |
| R E Daniels Inc | | 36 Rolling Hills Rd | | | | Morristown | NJ | 07960 | |
| R E Dixon Inc | | 2801 Lockheed Way | | | | Carson City | NV | 89706 | |
| R E Etchen | | 963 Phillips Ave | | | | Toledo | OH | 43612 | |
| R E Etchen | | PO Box 6756 | | | | Toledo | OH | 43612 | |
| R E Holland Excavating | | 1780 Enon Rd | | | | Springfield | OH | 45502-9169 | |
| R E M Trucking Llc | | 2633 Schaefer St | | | | Saginaw | MI | 48602 | |
| R E Neiman Inc | | 6830 Kingsley Ave | | | | Dearborn | MI | 48126 | |
| R E Wolfe Enterprises Of Edinburg Inc | c/o Akin Gump Strauss Hauer & Feld LLP | Steven M Morgan | 1700 Pacific Ave | Ste 4100 | | Dallas | FL | 75201 | |
| R Earl Selby | | PO Box 718 | | | | Bay City | MI | 48707 | |
| R F Carlson Co Eft | | 6551 Palmer Pk Cr | | | | Sarasota | FL | 34238 | |
| R F Carlson Co Eft | | 6551 Palmer Pk Cr | | | | Sarasota | FL | 34238 | |
| R F Maul | | PO Box 3255 | | | | Saginaw | MI | 48605 | |
| R F Micro Devices | | C o Millenium Technical Sales | 29500 Aurora Rd Ste 13 | | | Cleveland | OH | 44139 | |
| R F Micro Devices Inc | | 7628 Thorndike Rd | | | | Greensboro | NC | 27409 | |
| R F Steiner And Co | | 2221 5th Ave | | | | Huntington | WV | 25703-1225 | |
| R F Weston Inc | | 3 Hawthorn Pkwy Ste 400 | | | | Vernon Hills | IL | 60061 | |
| R Foxhall Jr | | 957 Manitou Rd | | | | Hilton | NY | 14468 | |
| R G Kenrick Co Inc  Eft | | G 3530 Flushing Rd | | | | Flint | MI | 48504 | |
| R G Kenrick Co Inc Eft | | G 3530 Flushing Rd | | | | Flint | MI | 48504 | |
| R G Schneider | | Acct Of Gregory Peck | Case 7387 | 99 Exchange St Room 1 Hall | | Rochester | NY | 077466533 | |
| R G Schneider Acct Of Gregory Peck | | Case 7387 | 99 Exchange St Room 1 Hall | | | Rochester | NY | 14614 | |
| R G Shelley Ltd | | 41 Coldwater Rd | | | | Don Mills | ON | M3B 1Y8 | Canada |
| R Gene & Nancy D Richter | | Foundation 161679880 | | | | Canton | MI | 48187 | |
| R Gene and Nancy D Richter Foundation | | 48741 Wildrose Dr | 48741 Wildrose Dr | | | Canton | MI | 48187 | |
| R Gordon | Clark Hill PC | 500 Woodward Ste 3500 | | | | Detroit | MI | 48226 | |
| R H Pytell & Associates | | 18580 Mack Ave | | | | Detroit | MI | 48236 | |
| R H Welf and Assoc Inc | Jim Ryan | 3540 Norton Rd | | | | Cleveland | OH | 44111 | |
| R Hollister Iii | | 1692 Garry Dr | | | | Bellbrook | OH | 45305 | |
| R Houston and Son | Jeff | 115 May Dr | | | | Harrison | OH | 45030 | |
| R Ivy | | 7945 Wilson Ave Sw | | | | Byron Ctr | MI | 49315 | |
| R J Border International Trucks In | | 12283 Rojas Dr | | | | El Paso | TX | 79936-7714 | |
| R J Dibbley Trucking | | PO Box 1460 | | | | Tilbury | ON | N0P 2L0 | Canada |
| R J Glass | | 1212 Mill Rd | | | | Duncansville | PA | 16635 | |
| R J Lewis Projects Ltd | | 33 Spindus Rd | | | | Liverpool | | L24 1YA | United Kingdom |
| R J S Tool & Gage Co | | 1081 S Eton | | | | Birmingham | MI | 48009-7132 | |
| R J Stuckel Co Inc | | 211 Seegers Ave | | | | Elk Grove Village | IL | 60007 | |
| R Joe Strand | | 1 Saratoga | | | | Irvine | CA | 92620 | |
| R June Howell | | 4860 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| R K Campf Transport | | 554 Stewart Rd | | | | Salem | OH | 44460 | |
| R K Controls Inc | | 5733 Rickenbacker Rd | | | | Commerce | CA | 90040 | |
| R L Anderson International | | 617 N Bell St | | | | San Angelo | TX | 76903-4239 | |
| R L Anderson International | | 1131 Sheppard Rd | | | | Wichita Falls | TX | 76304 | |
| R L Anderson International | | 1002 Hwy 80 E | | | | Abilene | TX | 79601-6204 | |
| R L Bonadonna | | 7463 Akron Rd | | | | Lockport | NY | 14094 | |
| R L Deppmann Co Eft | | PO Box 67000 Dept 700701 | | | | Detroit | MI | 48267-2007 | |
| R L Deppmann Co Eft | | 6200 Baron Dr | | | | Bridgeport | MI | 48722-9402 | |
| R L Guimont Co Inc  Eft | | 9071 Technology Dr | | | | Fishers | IN | 46038 | |
| R L Guimont Co Inc Eft | | 9071 Technology Dr | | | | Fishers | IN | 46038 | |
| R L Heron & Associates Inc | | 1200 A Scottsvilee Rd Ste 395 | | | | Rochester | NY | 14624 | |
| R L Heron And Associates Inc | | 5371 Transit Rd | | | | Williamsville | NY | 14221-2823 | |
| R L Heron and Associates Inc | | 1200 A Scottsville Rd Ste 395 | | | | Rochester | NY | 14624 | |
| R L Jackson | | 866 Humboldt Pkwy | | | | Buffalo | NY | 14211 | |
| R L Kistler Incorporated | | 300 Buell Rd | | | | Rochester | NY | 14624 | |
| R L Oatman & Associates Inc | | 600 Fairmont Ave Ste 101 | | | | Towson | MD | 21286-1006 | |
| R L Oatman and Associates Inc | | 600 Fairmont Ave Ste 101 | | | | Towson | MD | 21286-1006 | |
| R L Polk & Co | | 6400 Monroe Blvd | | | | Taylor | MI | 48180 | |
| R L Polk and Co | | PO Box 77000 Dept 771265 | | | | Detroit | MI | 48277-1265 | |
| R L Stone Co Inc | | 630 Cleveland Dr | | | | Buffalo | NY | 14225 | |
| R L Ward | | 22 Roehrer Ave | | | | Buffalo | NY | 14208 | |
| R Lee Byers & Associates Inc | | 6 Laurel Ridge Rd | | | | East Stroudsburg | PA | 18301-8943 | |
| R Lee Byers and Associates Inc | | 6 Laurel Ridge Rd | | | | East Stroudsburg | PA | 18301 | |
| R M Headlee Co Inc | | S 3596 California Rd | | | | Orchard Pk | NY | 14127 | |
| R M J Services Inc | | PO Box 74748 | | | | Romulus | MI | 48174 | |
| R M Newell Co Inc | | 5150 Main St | | | | Buffalo | NY | 14221 | |
| R M R Inc | | Reutlinger R M & Assoc | 3480 Office Pk Dr | | | Dayton | OH | 45439 | |
| R M R Inc Reutlinger R M and Assoc | | 3480 Office Pk Dr | | | | Dayton | OH | 45439 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2826 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R M Wright Co Inc  Eft | | 24047 Research Dr | | | | Farmington Hills | MI | 48150 | |
| R M Wright Co Inc  Eft | | 23910 Freeway Pk Dr | | | | Farmington Hills | MI | 48335 | |
| R M Wright Co Inc Eft | | Kord Division | 24047 Research Dr | | | Farmington Hills | MI | 48150 | |
| R M Wright Co Inc Eft | | 23910 Freeway Pk Dr | Moved Per Ltr 04 10 03 | | | Farmington Hills | MI | 48335 | |
| R Mark Solano Pllc | | 7615 E 63rd Pl Ste 210 | | | | Tulsa | OK | 74133 | |
| R Mills | | 6975 Jaysville St Johns Rd | | | | Greenville | MI | 45331 | |
| R N S International Inc | | 5001 Sirus Ln | | | | Charlotte | NC | 28208 | |
| R N S International Inc | | PO Box 19867 | | | | Charlotte | NC | 28219 | |
| R O Whitesell & Assoc Inc | | Robert O Whitesell & Associate | 3334 W Founders Rd | | | Indianapolis | IN | 46268 | |
| R O Whitesell & Associates Inc | | 5900 S Main St Ste 100 | | | | Clarkston | MI | 48346-2314 | |
| R O Whitesell And Associates | | 3334 West Founders Rd | | | | Indianapolis | IN | 46268-7070 | |
| R O Whitesell And Associates | | PO Box 681070 | | | | Indianapolis | IN | 46268-7070 | |
| R Olson Manufacturing Coinc | | 50 W North Ave | | | | Lombard | IL | 60148 | |
| R P Adams Co Inc | | PO Box 963 | | | | Buffalo | NY | 14240-0963 | |
| R P Adams Co Inc | | 225 E Pk Dr | | | | Buffalo | NY | 14240 | |
| R P Fedder Corp | | 740 Driving Pk Ave 6 | | | | Rochester | NY | 14613-159 | |
| R P Fedder Corporation | | 740 Driving Pk Ave | | | | Rochester | NY | 14613 | |
| R P Fedder Corporation Eft | | 740 Driving Pk Ave | Add Chg 09 20 04 Ah | | | Rochester | NY | 14613 | |
| R P I Inc | | PO Box 261 | | | | Franksville | WI | 53126 | |
| R P M Industrial Sales | | 23 N Franklin St | | | | Chagrin Falls | OH | 44022 | |
| R Q Associates | | 8093 Berkshire | | | | Grosse Ile | MI | 48138 | |
| R Q Associates | | 8093 Berkshire St | | | | Grosse Ile | MI | 48138 | |
| R R Donnelley Receivables Inc | | PO Box 905151 | | | | Charlotte | NC | 28290-5151 | |
| R R Partnership | | 700 Kenilworth Dr | | | | Towson | MD | 21204 | |
| R R Partnership | | 700 Kenilworth Dr | Add Chg 3 01 | | | Towson | MD | 21204 | |
| R Reininger & Son Ltd | | 1240 Twinney Crescent | | | | Newmarket | ON | L3Y 5N1 | Canada |
| R Reininger and Son Ltd | | PO Box 2000 | | | | Newmarket Canada | ON | L3Y 5N1 | Canada |
| R Richard Riese | | N 3857 Lakeview Ct | | | | Brodhead | WI | 53520 | |
| R Richardson | | 1715 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| R S A Incorporated | | 525 Tyler Rd | Unit S | | | St Charles | IL | 60174 | |
| R S Components Uk | | PO Box No 99 Corby | | | | Northants Nh | | NN17 9RS | United Kingdom |
| R s Electric Motors | | 510 Seneca | | | | Saint Joseph | MO | 64501 | |
| R s Electric Motors | | PO Box 876 | | | | Saint Joseph | MO | 64501 | |
| R S Electronics | | 981 Keynote Cir Ste 10 | | | | Cleveland | OH | 44131 | |
| R S Electronics Kok | Christa | 34443 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| R S Hughes Co Inc | Teresa Frazier | 1500 Gene Autry Way | | | | Anaheim | CA | 92805 | |
| R S Hughes Co Inc | | 9693 Distribution Ave | | | | San Diego | CA | 92121 | |
| R S Hughes Co Inc | | 9693 Distribution Ave | | | | San Diego | CA | 92121-0000 | |
| R S Hughes Company Inc | Sales  Mitchell Herold | 5030 E Nome St | | | | Denver | CO | 80329 | |
| R S V Welding Repair Inc | | PO Box 9189 | | | | Wyoming | MI | 49509 | |
| R S V Welding Repair Inc | | 980 Scribner Ave Nw | | | | Grand Rapids | MI | 49504 | |
| R S W Inc | Loddie Shaw | 4221 Courtney Rd | | | | Franksville | WI | 53126 | |
| R Scott Bailey | | 3869 Mountain Laurel Blvd | | | | Oakland | MI | 48363 | |
| R Scott Bell | | 1026 Floyd | | | | Birmingham | MI | 48009 | |
| R Scott Bell | | 1026 Floyd | | | | Birmingham | MI | 37590-7707 | |
| R Simons | | 5672 N 00 Ew | | | | Kokomo | IN | 46901 | |
| R T 80 Express Inc | | 123 9th St | | | | Barberton | OH | 44203 | |
| R T P Company | Sheryl Foster | 580 E Front St | | | | Winona | MN | 55987-0439 | |
| R T Vanderbilt Co Eft | | PO Box 8500 1361 | | | | Philadelphia | PA | 17178-1361 | |
| R T Vanderbilt Co Eft | Accounts Receivable | 30 Winfield St | | | | Norwalk | CT | 06855 | |
| R Tavener | | 7682 Bellefontaine Rd | | | | Huber Heights | OH | 45424 | |
| R Tech Group Ltd | | 1791 Orchard Lake Rd | | | | Bloomfield Hills | MI | 48302 | |
| R Tech Group Ltd | | 2507 Aspen Ln | | | | Bloomfield Hills | MI | 48302 | |
| R Theta Inc | | 6220 Kestrel Rd | | | | Mississauga | ON | L5T 1Y9 | Canada |
| R Thomas & Associates | | 4535 Flat Shoals Pkwy Ste 307 | | | | Decatur | GA | 30034 | |
| R Thomas Jr | | 7429 Firestone Pl Unit 4 | | | | Downey | CA | 90241 | |
| R U F North America Inc | | 6250 W Howard St | | | | Niles | IL | 60714 | |
| R V Nixon | | 106 Gables Brook Dr | | | | Huntsville | AL | 35806 | |
| R Valve West | | 810 E 18th St | | | | Los Angeles | CA | 90021 | |
| R W America Lp | | 120 Tower Ln | | | | Bensenville | IL | 60106 | |
| R W Beck & Associates | | PO Box 68 | | | | Columbus | NE | 68601 | |
| R W Beck and Assoc | | PO Box 68 | | | | Columbus | NE | 68601 | |
| R W Beck Inc | | PO Box 68 | | | | Columbus | NE | 68601 | |
| R W C Inc | | 2105 S Euclid Ave | | | | Bay City | MI | 48706-340 | |
| R W Lindsay Inc | | 581 Rock Beach Rd | | | | Rochester | NY | 14617 | |
| R W Service System Inc | | See Rd069615870 | PO Box 5482 | See Rd147360143 | | Indianapolis | IN | 46255-5482 | |
| R W Service System Inc | | 20225 Goddard Rd | | | | Taylor | MI | 48180-4312 | |
| R W Sidley Inc | | PO Box 150 | | | | Painesville | OH | 44077 | |
| R Wiesenauer | | 591 W Salzburg Rd | | | | Auburn | MI | 48611 | |
| R Woodruff | | 2293 Ott Rd | | | | Dayton | OH | 45418-1749 | |
| R&b Power Inc | Eduardo Rodriguez | A St Corner B Bayomon | PO Box 366147 | | | San Juan | PR | 00936-6147 | |
| R&b Realty Group | | Oakwood Corporate Housing | 004217 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| R&d Associates Inc | | Firelands Packaging | 1515 Milan Ave | | | Sandusky | OH | 44870 | |
| R&d Consulting | | 6656 Sandalwood Ln | | | | Cincinnati | OH | 45224 | |
| R&d Enterprises | | 235 East Main St | | | | Northville | MI | 48167 | |
| R&d Enterprises | | 235 Main St | | | | Northville | MI | 48167 | |
| R&d Enterprises | Elaine Liverance | 235 Main St | PO Box 5380 | | | Northville | MI | 48167 | |
| R&d Inc | | 1111 Oberlin Rd Sw | | | | Massillon | OH | 44647 | |
| R&f Inc | | Carter Rehabilitation Ctr | 109 Herrick Pk Dr | | | Tecumseh | MI | 49286 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2827 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R&f Inc | MI | Carter Rehabilitation Center | 1525 W Maumee St No C | | | Adrian | MI | 49221-1899 | |
| R&i Manufacturing Co | | 118 Napco Dr | | | | Terryville | CT | 06787 | |
| R&i Carriers Inc | | 2483 State Rd 3 | | | | Wilminton | OH | 45177 | |
| R&l Spring Co | | 1097 Geneva Pky | | | | Lake Geneva | WI | 53147 | |
| R&m Engineering Inc | | 11446 N Linden Rd | | | | Clio | MI | 48420 | |
| R&m Equipment Rentals Inc | | 26012 Alabama Hwy 24 | | | | Trinity | AL | 35673 | |
| R&m Paving & Sealing Inc | | 5574 Old Saunders Settlement R | | | | Lockport | NY | 14094 | |
| R&p Industrial Chimney Co | | 244 Industry Pkwy | | | | Nicholasville | KY | 40356-9130 | |
| R&p Industrial Chimney Co Inc | | 244 Industry Pkwy | | | | Nicholasville | KY | 40356 | |
| R&r Busiess Forms Ltd | | Dalmeny St | | | | Liverpool My | | L179PA | United Kingdom |
| R&r Electronic Svc | | 3936 Grand Meadows St | | | | Las Vegas | NV | 89129 | |
| R&r Electronics Eft | | 3936 Grand Meadow St | | | | Las Vegas | NV | 89129 | |
| R&r Sales | | PO Box 161 | | | | Grand Haven | MI | 49417 | |
| R&r Sales Llc | | 17810 Dewberry Pl | | | | Grand Haven | MI | 49417 | |
| R&r Stamping & Fourslide Co | | 19481 San Jose Ave | | | | Industry | CA | 91748 | |
| R&r Technologies Llc | | 7560 East County Line Rd | | | | Edinburgh | IN | 46124 | |
| R&r Technologies Llc | | Edinburgh Rotocast | 7560 E County Line Rd | | | Edinburgh | IN | 46124 | |
| R&R Technologies Llc | | Dept 105301 PO Box 67000 | | | | Detroit | MI | 48267 | |
| R&s Diesel Injection Inc | Mr Ray Spraggins | 612a Roosevelt Ave | | | | Albany | GA | 31701-2151 | |
| R&s Machining Inc | | 6135 Bradley Manor | | | | Saint Louis | MO | 63129 | |
| R2 Exhibition Specialists | | 11281 Warland Dr | | | | Cypress | CA | 90630 | |
| R2 Top Hat Ltd | Attn General Counsel | c o Amalgamated Gadget LP its investment mgr | 301 Commerce St Ste 3200 | | | Ft Worth | TX | 76102 | |
| R2 Top Hat Ltd | Mayer Brown Rowe & Maw LLP | Attn Nazim Zilkha Esq & Monique J Mulcare Esq | 1675 Broadway | | | New York | NY | 10019 | |
| Ra Brown Electronics | | Jubilee Business Pk | Unit 16 | | | Weymouth Dorset | | DT4 7BS | United Kingdom |
| Ra Industries Inc | | Neptune Chemical Pump Co Div | 204 Dekalb Pike | | | Lansdale | PA | 19446 | |
| Ra Jones & Co Inc Eft | | 2701 Crscent Springs Rd | | | | Covington | KY | 41017 | |
| Ra Jones and Co Inc | | PO Box 485 | | | | Cincinnati | OH | 45201 | |
| Ra Phillips Industries Inc | | Phillips Industry | 12070 Burke St | | | Santa Fe Springs | CA | 90670 | |
| Raab Anton J | | 4106 E Wilder Rd 321 | | | | Bay City | MI | 48706-2239 | |
| Raab Anton J | | 4106 E Wilder Rd 321 | | | | Bay City | MI | 48706-2239 | |
| Raab Glenn | | 1619 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Raab Mark | | 489 B Jason Pl | | | | Brick | NJ | 08724 | |
| Raab Michael G | | 272 Silver Bugle Ln | | | | W Carrollton | OH | 45449-2367 | |
| Raab Robert A | | 2924 Abbott Rd | | | | Midland | MI | 48642-4769 | |
| Raabe Corp | | N92 W14701 Anthony Ave | | | | Menomonee Falls | WI | 53051 | |
| Raabe Corporation | | PO Box 1090 | | | | Menomonee Falls | WI | 53052-1090 | |
| Raabe Corporation | | N92 W14701 Anthony Ave | | | | Menomonee Falls | WI | 53051-1630 | |
| Raasch Donald | | 218 N Franklin St | | | | Saginaw | MI | 48604-1210 | |
| Raasch Gerald | | 6852 Penridge Dr | | | | Centerville | OH | 45459 | |
| Raath Phillipus | | PO Box 49047 | | | | Charlotte | NC | 28277 | |
| Rabadue Ronald G | | 3119 Riverview | | | | Bay City | MI | 48706-0000 | |
| Rabassa John A | | 315 Holbrook Ln | | | | Saginaw | MI | 48603-6256 | |
| Rabb Charles L | | 63 Ganson St | | | | N Tonawanda | NY | 14120-7212 | |
| Rabb Janice | | PO Box 352 | | | | Jerome | MI | 49249 | |
| Rabb Sr Eugene | | 807 Dalewood Pl | | | | Trotwood | OH | 45426-2209 | |
| Rabbit Semiconductor Inc | Pat Williams | Digi International | 2900 Spafford St | | | Davis | CA | 95616 | |
| Rabe Angela | | 4906 Amberwood Dr | | | | Dayton | OH | 45424 | |
| Rabe Daniel | | 1245 E Broadway 11 | | | | Anaheim | CA | 92805 | |
| Rabel Michael | | 5633 North Pk Ext | | | | Warren | OH | 44481 | |
| Rabel Michael | | 5619 Liberty Ave | | | | Newton Falls | OH | 44444 | |
| Raber Carol A | | 221 Walnut St | | | | Tipton | IN | 46072-1640 | |
| Raber Gregory | | 11813 Mumford Rd | | | | Garrettsville | OH | 44231 | |
| Raber Norma J | | 3374 E 100 S | | | | Kokomo | IN | 46902-2836 | |
| Rabideau Allison | | S77 W20298 Woodberry | | | | Muskego | WI | 53150 | |
| Rabideau Gary | | 313 Witmer Rd | | | | N Tonawanda | NY | 14120-1642 | |
| Rabideau Gary F | | 1635 Briarson Dr | | | | Saginaw | MI | 48603-4498 | |
| Rabideau James | | S77 W20298 Woodberry Ln | | | | Muskego | WI | 53150-8257 | |
| Rabideau Linda D | | 4650 Village Dr | | | | Saginaw | MI | 48603-6228 | |
| Rabideau Renee | | 3937 Lockport Ave | | | | N Tonawanda | NY | 14120 | |
| Rabideau Richard A | | 4104 Vera | | | | Saginaw | MI | 48603-4047 | |
| Rabideau Thomas | | 4825 East Sterling Rd | | | | Sterling | MI | 48659-9539 | |
| Rabideau Timothy | | 3937 Lockport Ave | | | | N Tonawanda | NY | 14120 | |
| Rable Margaret | | 5586 Chapel Hill Ct S | | | | Warren | OH | 44483 | |
| Raboine Albert M | | 30236 Forest Dr | | | | Burlington | WI | 53105-9111 | |
| Raborn Christina | | 13571 S Clover Ct | | | | Kokomo | IN | 46901 | |
| Raborn Maddox | | 27172 N Wales Rd | | | | Elkmont | AL | 35620 | |
| Rabosky Darren | | 6653 Struthers Rd | | | | Poland | OH | 44514 | |
| Raburn Allen | | 1291 Coney Rd South | | | | Cordele | GA | 31015 | |
| Raburn Larry H | | 5069 Ogden Hwy | | | | Adrian | MI | 49221-9641 | |
| Raby Benny L | | Hc86 Box 339 | | | | Pineville | KY | 40977-9506 | |
| Raby Christopher | | 15 Chris Ln | | | | Miamisburg | OH | 45342 | |
| Raby Susan D | | 380 Strawberry Rdg | | | | Mount Morris | MI | 48458-9114 | |
| Raby Winston | | 403 Arnett Blvd | | | | Rochester | NY | 14619-1127 | |
| Rac Transport | | PO Box 881902 | | | | Steamboat Sprgs | CO | 80488 | |
| Rac Transport Co Inc | | PO Box 881902 | | | | Steamboat Springs | CO | 80488 | |
| Rac Transport Co Inc | | Scwscacracp | PO Box 881902 | | | Steamboat Springs | CO | 80488 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Racal Dana Instruments Inc | Invoice Approval | PO Box 19541 | | | | Irvine | CA | 92713-9514 | |
| Racal Instruments Group Ltd | | Ferndown Industrial Est | 29 31 Cobham Rd | | | Wimborne | | BH21 7BF | United Kingdom |
| Racar International | | Racar International De Inc | 33 W 10th St Ste 601 | | | Anderson | IN | 46016 | |
| Racar International | | Racar International D e Inc | 33 W 10th St Ste 601 | | | Anderson | IN | 46016 | |
| Racar International | | 33 W 10th St Ste 601 | | | | Anderson | IN | 46016 | |
| Racar International D E Inc | | Madison Community Bank Tower | 33 W 10th St Ste 601 | | | Anderson | IN | 46016 | |
| Racco Jennifer L | | 4756 State Route 46 | | | | Courtland | OH | 44410 | |
| Race Darryl | | 5010 Fairhurst Dr | | | | Dayton | OH | 45414 | |
| Race Leonora | | 176 Pennels Dr | | | | Rochester | NY | 14626-4911 | |
| Race Richard L | | 909 Krieger Rd | | | | Webster | NY | 14580-3734 | |
| Race Stephani A | | 1305 Legault | | | | Ortonville | MI | 48462 | |
| Race Stephanie | | 1305 Legault | | | | Ortonville | MI | 48462 | |
| Racer International D E Eft | | Inc Rmt 2 01 Letter Kl | Madison Community Bank Tower | 33 W 10th St Ste 601 | | Anderson | IN | 46016 | |
| Racers Inc | | 302 S Meridian St | | | | Indianapolis | IN | 46225 | |
| Racetronix | | 2930 Pine Ave | Ste 239 | | | Niagara Falls | NY | 14301 | |
| Racetronix | Jack Levinson | 55 Torbay Rd | Unit 7 | | | | ON | L3R 1G7 | Canada |
| Racetronix | | 55 Torbay Rd | Unit 7 | | | Markham | ON | L3R 1G7 | Canada |
| Racetronix | | C o Yourmail | 3901 Don Mills Rd Unit 8 | | | Toronto | ON | M2H 2S7 | Canada |
| Racette Treva | | 2634 Wilson Cambria Rd | | | | Wilson | NY | 14172 | |
| Raceway Entertainment | | Ste 233 | 6145 E Crawfordsville Rd | | | Speedway | IN | 46224 | |
| Rachael Enderle | | PO Box 372 | | | | Berlin Heights | OH | 44814 | |
| Rachael Falls | | 368 Walnut St | | | | Lockport | NY | 14094 | |
| Rachael Thomas | | 120 E State St Apt 1 | | | | Corunna | MI | 48817 | |
| Rachal Cornell | | 6232 Ferncreek Dr | | | | Jackson | MS | 39211 | |
| Rachal Mueller | | 1071 N Greece Rd | | | | Rochester | NY | 14626 | |
| Rachal Oldaker | | 201 W King | | | | Kokomo | IN | 46901 | |
| Rachel Ackley | | 9628 E Cole Rd | | | | Durand | MI | 48429 | |
| Rachel Anderson | | W250 S8495 Ctr Dr | | | | Mukwonago | WI | 53149 | |
| Rachel Baez Ossman | | 69 Seabury Blvd | | | | Webster | NY | 14580 | |
| Rachel Bailey | | 304 Co Rd 337 | | | | Moulton | AL | 35650 | |
| Rachel Bouliew | | 1707 Kosciuszko Ave | | | | Bay City | MI | 48708 | |
| Rachel Cash | | 6768 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Rachel Chancellor | | 1105 Strengthford Cooley Rd | | | | Waynesboro | MS | 39367 | |
| Rachel Clapsadle | | 77 Oliver St | | | | Lockport | NY | 14094 | |
| Rachel De La Cruz | | 50602 Pheasant Run Dr | | | | Saginaw | MI | 48638 | |
| Rachel Dycus | | 13855 S Merrill | | | | Brant | MI | 48614 | |
| Rachel Frisbee | | 1115 Erie St | | | | Sandusky | OH | 44870 | |
| Rachel G Baxter | | 13141 Vernon Ave | | | | Huntington Woods | MI | 48070 | |
| Rachel G Baxter | | 13141 Vernon Ave | | | | Huntington Woods | MI | 48070 | |
| Rachel Heidenreich | | 9445 Hunt Club Tr | | | | Warren | OH | 44484 | |
| Rachel Kaczmarczyk | | 13174 N Elms Rd | | | | Clio | MI | 48420 | |
| Rachel Keith | | Petty Cash Custodial | 17195 Ushwy 98 West | | | Foley | AL | 36535 | |
| Rachel Kimber | | PO Box 624 | | | | Davison | MI | 48423 | |
| Rachel Lyvere | | 2903 Ashman St | | | | Midland | MI | 48640 | |
| Rachel Mitchell | | 113 Pheasant Run | | | | Amherst | NY | 14228 | |
| Rachel Mock | | 6027 Ridge Rd | | | | Lockport | NY | 14094 | |
| Rachel Morones | | 1106 W Judd Rd | | | | Flint | MI | 48507 | |
| Rachel Oneil | | 30325 Barnes Ln | | | | Waterford | WI | 53185 | |
| Rachel Peterson | | 1174 E Gorman | | | | Adrian | MI | 49221 | |
| Rachel Rybkowski | | 3321 S Huron Rd | | | | Bay City | MI | 48706 | |
| Rachel Sayles | | 292 Coit | | | | Buffalo | NY | 14212 | |
| Rachel Sherwood | | 837 Caton Ave | | | | Adrian | MI | 49221 | |
| Rachel Stecker | | 2558 N Orr Rd | | | | Hemlock | MI | 48626 | |
| Rachel Wallace | | 11231 W Dodge Rd | | | | Montrose | MI | 48457 | |
| Rachele Coleman | | PO Box 1915 | | | | Cheektowaga | NY | 14225 | |
| Rachele Mccleskey | | 946 Cleverly Rd | | | | Dayton | OH | 45417 | |
| Rachelle Byrd | | 5035 Mt Morris Rd | | | | Columbiaville | MI | 48421 | |
| Rachelle Eickholt | | 12997 Stuart Rd | | | | St Charles | MI | 48655 | |
| Rachelle Murrell | | 305 Willow St | | | | Lockport | NY | 14094 | |
| Rachelle Reynolds | | 340 Maplelawn St Sw | | | | Wyoming | MI | 49548 | |
| Rachida Tucker | | 1439 North Carolina 1 | | | | Saginaw | MI | 48602 | |
| Racine Christina | | 424 Woodbridge | | | | Grand Blanc | MI | 48439 | |
| Racine County Clerk Of Court | | Acct Of Harrison Spalding | Case 956 Fa 0722 | 730 Wisconsin Ave | | Racine | WI | 39942-5968 | |
| Racine County Clerk Of Court Acct Of Harrison Spalding | | Case 95 Fa 0722 | 730 Wisconsin Ave | | | Racine | WI | 53403 | |
| Racine David | | 8547 Windy Hill | | | | Grand Blanc | MI | 48439 | |
| Racine Donald C | | 5253 Olde Shawboro Rd | | | | Grand Blanc | MI | 48439-8707 | |
| Racine Federated Inc | | Flocat | 9016 58th Pl Ste 300 | | | Kenosha | WI | 53144 | |
| Racine Federated Inc | | Hedland Products Div | 2200 South St | | | Racine | WI | 53404-1526 | |
| Racine Federated Inc Efl | | Flocat | PO Box 044780 | | | Racine | WI | 53404-7017 | |
| Racine Melissa | | 2965 Summit Dr | | | | Highland | MI | 48356 | |
| Racine Olson Nye Budge & | | Bailey Chartered | 201 E Ctr | | | Pocatello | ID | 83204 | |
| Racine Olson Nye Budge and Bailey Chartered | | 201 E Ctr | | | | Pocatello | ID | 83204 | |
| Racine United Community Svcs | | 2000 Domanik Dr | | | | Racine | WI | 53404 | |
| Racing Champions South | | 9115 Harris Corners Pkwy 200 | | | | Charlotte | NC | 28269 | |
| Racing Radios | | PO Box 566 | | | | Forest Pk | GA | 30298 | |
| Rack M Up Distributors | David Beebe | 2115 N Woodlawn Pk | | | | Mchenry | IL | 60050 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2829 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rack M Up Distributors | David Beebe | 2115 N Woodlawn Pk Ave | | | | Mchenry | IL | 60050-1235 | |
| Rack Processing Co | | Rac | 2350 Arbor Blvd | | | Dayton | OH | 45439-172 | |
| Rack Processing Co | | 170 Fox Dr | | | | Piqua | OH | 45356 | |
| Rack Processing Co | | Rac | 3311 Ambrose Ave | | | Nashville | TN | 37207 | |
| Rack Processing Co Inc Eft | | 2350 Arbor Blvd | | | | Dayton | OH | 45439-1724 | |
| Rackett Cary | | 9084 Ridge Rd | | | | Goodrich | MI | 48438 | |
| Rackley Jerry L | | 81 Cross Creek Pkwy | | | | Dallas | GA | 30157-3113 | |
| Racklin Bernstein Minjares & | | Associates | 1111 N Grand Blvd Ste 203 | | | Glendale | CA | 91202 | |
| Racklin Bernstein Minjares and Associates | | 1111 N Grand Blvd Ste 203 | | | | Glendale | CA | 91202 | |
| Rackmount Solutions | | 4109 Glenhaven | Hold Per Dana Fidler | | | Garland | TX | 75042 | |
| Rackmount Solutions | | 4109 Glenhaven | | | | Garland | TX | 75042 | |
| Raco Industries | | PO Box 692124 | | | | Cincinnati | OH | 45269-2124 | |
| Raco Industries Inc | | 5480 Creek Rd | | | | Cincinnati | OH | 45242 | |
| Raco Industries Inc | | 5480 Creek Rd | | | | Cincinnati | OH | 45242 | |
| Raco Industries Inc | | 5480 Creek Rd | Rmt Add Chg 10 00 Tbk Ltr | | | Cincinnati | OH | 45242 | |
| Racom Information Technologies | | Tin 720770799 | 1305 Distributors Row Ste D | | | New Orleans | LA | 70123-2291 | |
| Racom Information Technologies | | PO Box 7908 | | | | Metairie | LA | 70010 | |
| Racquel Ambrose | | 1744 N Dr Mlk Dr 2 | | | | Milwaukee | WI | 53212 | |
| Racz Paul | | 8970 Briarbrook Dr Ne | | | | Warren | OH | 44484 | |
| Racz Richard | | PO Box 493 | | | | Niles | OH | 44446 | |
| Raczkiewicz Timothy D | | 5053 Carriage Ln | | | | Lockport | NY | 14094-9747 | |
| Rad Mahmood | | 2344 Juliette Low Dr | | | | El Paso | TX | 79936 | |
| Rada Mark | | 4709 Mayfield Dr | | | | Kokomo | IN | 46901 | |
| Rada Spivak | | 27943 Smyth Dr | | | | Valencia | CA | 91355 | |
| Radabaugh Brenda | | 15012 Steel Rd | | | | Chesaning | MI | 48616-9529 | |
| Radabaugh Ricky | | 15012 Steel Rd | | | | Chesaning | MI | 48616 | |
| Radabaugh Thomas K | | 124 S Trumbull Rd | | | | Bay City | MI | 48708-9200 | |
| Radabaugh Vivian K | | 12948 S Trlr Us 31 38 | | | | Kokomo | IN | 46901 | |
| Radac Corporation | | 1231 4th Ave | | | | Dayton | KY | 41074-1230 | |
| Radar Industries | | 27101 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Radar Industries Inc | | 27101 Groesbeck Hwy | | | | Warren | MI | 48066-234 | |
| Radar Industries Inc | | 27101 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Radar Security Alarms | | PO Box 806247 | | | | St Clair Shores | MI | 48080 | |
| Radar Security Alarms | | PO Box 806247 | | | | Saint Clair Shores | MI | 48080 | |
| Radcliffe David | | 200 S Central St | | | | Olathe | KS | 66061-3609 | |
| Radco Industries Inc | | 3226 Frenchmens Rd | | | | Toledo | OH | 43607 | |
| Radco Industries Inc | | 3226 Frenchmens Rd | | | | Toledo | OH | 43607-2919 | |
| Raddatz Claus | | 781 Lindsey Ln | | | | Bolingbrook | IL | 60440 | |
| Raddatz Jacqueline | | 5010 S 24th St | | | | Milwaukee | WI | 53221-3448 | |
| Raddatz Peter H | | 9512 Epsi Ct | | | | Hudson | FL | 34669-0815 | |
| Radder Jr Edward | | 349 Barbados Dr | | | | Cheektowaga | NY | 14227-2534 | |
| Radder Robert P | | 362 Wiler Rd | | | | Hilton | NY | 14468-9169 | |
| Radecki Richard | | 170 Castlebrook | | | | Williamsville | NY | 14221 | |
| Rademacker Ryan | | 50 Clinton St | | | | Batavia | NY | 14020 | |
| Rademacker Wayne | | 42 Coe Ave | | | | Oakfield | NY | 14020 | |
| Rader Brian | | 10851 Pamona St | | | | Miamisburg | OH | 45342 | |
| Rader Byron | | 249 Riverview Ave | | | | Newton Falls | OH | 44444-1446 | |
| Rader Donald J | | 1137 N Fern Ave | | | | Broken Arrow | OK | 74012 | |
| Rader Environmental Services Inc | | 312 E Hardin St | | | | Findlay | OH | 45840-4927 | |
| Rader Fishman & Grauer Pllc | | 39533 Woodward Ave Ste 140 | Remit Chg 8 20 03 Cp | | | Bloomfield Hills | MI | 48304 | |
| Rader Fishman & Grauer Pllc | | 6756 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Rader Fishman & Grauer PLLC | | 39533 Woodward Ave Ste 140 | | | | Bloomfield Hills | MI | 48304 | |
| Rader Kimberly | | 1318 Watervaliet Ave | | | | Dayton | OH | 45420 | |
| Rader Loutica | | 5503 Liebold Dr | | | | Huber Heights | OH | 45424 | |
| Rader Tina | | 211 Bronwood St | | | | New Lebanon | OH | 45345-1303 | |
| Radford Benjamin | | 1015 White Pine St | | | | New Carlisle | OH | 45344-1129 | |
| Radford Judith A | | 801 Marquette St | | | | Flint | MI | 48504-7715 | |
| Radford Patricia | | 4620 Belmont Court | | | | Huber Heights | OH | 45424 | |
| Radford University | | PO Box 6922 | | | | Radford | VA | 24142 | |
| Radford William H | | 1077 Main St | | | | Moulton | AL | 35650-1110 | |
| Radheshwar Hari | | 1441 W Longlake Rd | | | | Troy | MI | 48098 | |
| Radheshwar Hari I | | 5884 Three Ponds Ct | | | | West Bloomfield | MI | 48324-3124 | |
| Radheshwar Rima | | 2900 Northwind Dr | | | | E Lansing | MI | 48823 | |
| Radiac Abrasives | | 1015 S College Ave | | | | Salem | IL | 62881 | |
| Radiac Research Corp | | 261 Kent Ave | | | | Brooklyn | NY | 11211-4188 | |
| Radial Inc | | 260 Hathaway Dr | | | | Stratford | CT | 06615 | |
| Radiall Inc | | 260 Hathaway Dr | | | | Strattford | CT | 06615 | |
| Radiall Incorporated dba Radiall Larsen Antenna Technologies | Radiall Incorporated | PO Box 823210 | | | | Vancouver | WA | 98682-0067 | |
| Radiall Jerrik Inc | | 102 W Julie Dr | | | | Tempe | AZ | 85283 | |
| Radiall larsen Antenna | | Technologies | PO Box 823210 | | | Vancouver | WA | 98682-0067 | |
| Radiall larsen Antenna | | Technologies | 3611 Ne 112th Ave | | | Vancouver | WA | 98682 | |
| Radiall larsen Antenna Tech | | 4660 W Jefferson Blvd Ste 130 | | | | Fort Wayne | IN | 46804 | |
| Radiall larsen Antenna Techno | | 3801 Ne 109th Ave Ste J | | | | Vancouver | WA | 98682 | |
| Radiall larsen Antenna Techno | | PO Box 1246 | | | | Denver | CO | 80291 | |
| Radiall/larsen Antenna Technologies | | PO Box 823210 | | | | Vancouver | WA | 98682-0067 | |
| Radiallarsen Antenna Tech | | 4660 W Jefferson Blvd Ste 130 | | | | Fort Wayne | IN | 46804 | |
| Radian Corp | | PO Box 841687 | | | | Dallas | TX | 75284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Radian Corporation | | PO Box 841687 | | | | Dallas | TX | 75284 | |
| Radian Corporation | | Accounting Manager | 8501 Mopac Blvd | | | Austin | TX | 78720-1088 | |
| Radiant Imaging | | 26425 Ne Allen St Ste 203 | | | | Duvall | WA | 98019 | |
| Radiant Imaging Inc | | 15321 Main St Ne Ste 310 | | | | Duvall | WA | 98019 | |
| Radiant Imaging Inc | | 26425 Nw Allen St Ste 203 | | | | Duvall | WA | 98019 | |
| Radiation Dynamics Inc | | 151 Heartland Blvd | | | | Edgewood | NY | 11717 | |
| Radiation Dynamics Inc | | 151 Heartland Blvd | | | | Brentwood | NY | 11717-8315 | |
| Radiator Express | | 5521 E Speedway Blvd | | | | Tucson | AZ | 85712-4925 | |
| Radiator Express Whse | | 4401 Pk Rd | | | | Benicia | CA | 94510-1124 | |
| Radiator Hospital | | 637 Ottawa Ave Nw | | | | Grand Rapids | MI | 49503 | |
| Radiator Sight Gauge Corp | | Safety Sight | 2197 Greenspring Dr | | | Lutherville Timonium | MD | 21093-3113 | |
| Radiator Whse | | D b a  Mikes Auto Radiator | 4880 Stamp Rd | | | Marlow Heights | MD | 20748-6715 | |
| Radiator Whse D b a Mikes Auto Radiator | | 4880 Stamp Rd | | | | Marlow Heights | MD | 20748-6715 | |
| Radiators Inc | | 3520 S State St | | | | Salt Lake City | UT | 84115-4709 | |
| Radiators Inc Dba J Mac Radiator Whse | | 3520 S State St | | | | Salt Lake City | UT | 84115-4709 | |
| Radich John A | | 1867 Hickory Hill Dr | | | | Columbus | OH | 43228-9715 | |
| Radich Marilyn | | 6115 Timberbrook Ln | | | | Columbus | OH | 43228 | |
| Radich Marilyn J | | 6115 Timberbrook Ln | | | | Columbus | OH | 43228-9696 | |
| Radin George | | 1318 E 2350th Rd | | | | Eudora | KS | 66025-9278 | |
| Radina Kurt | | 11970 Holland Rd | | | | Reese | MI | 48757 | |
| Radina Paul | | 359 Gaslight Ln | | | | Saginaw | MI | 48609 | |
| Radio City Inc | | 175 Apple Rd | | | | Lewiston | ME | 04240-1011 | |
| Radio Communications Inc | | 11 Water St | | | | Waterville | ME | 04901-6553 | |
| Radio Engineering Ind Inc | | 6534 L St | | | | Omaha | NE | 68117-1199 | |
| Radio Frequency Company | | 150 Dover Rd | | | | Millis | MA | 02054 | |
| Radio Inc | | 1000 South Main | | | | Tulsa | OK | 74119-2499 | |
| Radio Sales & Service Corp | | 5920 Milwee St | | | | Houston | TX | 77092-6214 | |
| Radio Shack | | 2730 S Harvard | | | | Tulsa | OK | 74114 | |
| Radio Shack | | Addr 2 99 | PO Box 901018 | | | Fort Worth | TX | 76102 | |
| Radio Shack | | PO Box 848549 | | | | Dallas | TX | 75284-8549 | |
| Radio Shack | Cust Service | Dayton Mall 514 | 2700 Miamisburg | | | Dayton | OH | 45459 | |
| Radio Shack | Shauna | Maplecrest | | | | Kokomo | IN | 46902 | |
| Radio Shack | | 21629 Network Pl | | | | Chicago | IL | 60673-1216 | |
| Radio Shack | | PO Box 281395 | | | | Atlanta | GA | 30384-1395 | |
| Radio Shack | | 3030 Plaza Bonita Rd 1180 | | | | National City | CA | 91950 | |
| Radio Sound Incorporated | Accounts Payable | 1713 Cobalt Dr | | | | Louisville | KY | 40299 | |
| Radio Transfer Expediters Eft | | Radio Transfer Inc Scac Rdio | 2600 5 Mile Rd Ne | | | Grand Rapids | MI | 49505 | |
| Radio Transfer Expediters Eft | | Radio Transfer Inc | PO Box H | | | Grand Rapids | MI | 49501-4908 | |
| Radio Transporters | | 3800 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Radio World | | 1715 Opelika Rd | | | | Auburn | AL | 36830-2805 | |
| Radiodata Corporation | | 2375 E Camelback Rd Ste 500 | | | | Phoenix | AZ | 85016 | |
| Radiodetection Corporation | | 35 Whitney Rd | | | | Mahwah | NJ | 07430 | |
| Radiology Assoc Of Warren Inc | | C O Edward C Walker Md | 5841 Chestnut Ridge Rd | | | Hubbard | OH | 44425 | |
| Radiology Assoc Of Warren Inc | | 5841 Chestnut Ridge Rd | | | | Hubbard | OH | 44425 | |
| Radiology Associates Of Warren | | 5841 Chestnut Ridge Rd | | | | Hubbard | OH | 44425 | |
| Radiology Physicians Inc | | 7707 Paragon Rd | | | | Centerville | OH | 45459 | |
| Radiology Physicians Inc | | PO Box 714030 | | | | Cincinnati | OH | 45271 | |
| Radioshack | | Fairfield Commons Mall | 2727 Fairfield Commons Dr | | | Beavercreek | OH | 45431 | |
| Radioshack | | PO Box 281395 | | | | Atlanta | GA | 30384 | |
| Radioshack Credit Services | | WF5 323 Credit Services | 300 RadioShack Cir | | | Fort Worth | TX | 76102-1964 | |
| Radisson Hotel Corporation | | Radisson Plaza & Ste Hotel | 8787 Keystone At The Crossing | | | Indianapolis | IN | 46240 | |
| Radisson Kingsley Hotel | | 39745 North Woodward Ave | | | | Bloomfield Hills | MI | 48304 | |
| Radisson Resort | | 1275 Huron St S | | | | Ypsilanti | MI | 48197 | |
| Radisson Seven Seas Cruise | | 600 Corporate Dr Ste 410 | | | | Fort Lauderdale | FL | 33334 | |
| Radisson Seven Seas Cruises | Accounting Dept | PO Box 1767 | | | | Minneapolis | MN | 55440-1767 | |
| Radisys | Accounts Payable | 5445 Ne Dawson Creek Dr | | | | Hillsboro | OR | 97124 | |
| Radisys Corp | | PO Box 952420 | | | | Saint Louis | MO | 63195 | |
| Radisys Corp | | Unit 83 | 5445 Ne Dawson Creek Dr | Add Chg 10 04 04 Ah | | Hillsboro | OR | 97124-5797 | |
| Radisys Corp | | 5445 Ne Dawson Creek Dr | | | | Hillsboro | OR | 97124-5797 | |
| Radisys Corporation | Denise Drumond | 5445 Ne Dawson Creek Dr | | | | Hillsboro | OR | 97124 | |
| Radix Group International Inc | A k a Danzas Aei Customs | Brokerage Services | A k a Danzas Aei Intercontinental | 29200 Northwestern Hwy | | Southfield | MI | 48043 | |
| Radix Holdings Llc | | Dba Innovar Systems | 12155 Commissioner Dr | | | North Jackson | MI | 44451 | |
| Radix Holdings Llc Dba Innovar Systems | | PO Box 668 | | | | North Jackson | MI | 44451 | |
| Radka Dale | | 1067 S 9th St | | | | Au Gres | MI | 48703-9560 | |
| Radka George | | 31 Saint Lucian Cl | | | | Cheektowaga | NY | 14225-2247 | |
| Radler Enterprises Texas Inc | | 14450 Tc Jester Ste 100 | | | | Houston | TX | 77014 | |
| Radler Jr John | | 22 Brenwal Ave | | | | Trenton | NJ | 08618-1741 | |
| Radley B N | | 50 Queens Dr | Wavertree | | | Liverpool | | L 15 7NF | United Kingdom |
| Radley Corporation | | 23077 Greenfield Ste 440 | | | | Southfield | MI | 48075 | |
| Radley Corporation | | 23077 Greenfield | Ste 440 | | | Southfield | MI | 48075 | |
| Radley Imports Inc | | PO Box 339 | | | | Spotsylvania | VA | 22553 | |
| Radlick James | | 12889 Brighton Circle | | | | Carmel | IN | 46032 | |
| Radlick Mary A | | 1220 41st Ave East | | | | Eleenton | FL | 34222 | |
| Radlick Mary A | | 1220 41st Ave East | | | | Ellenton | FL | 34222 | |
| Radlinski Beverly | | 3382 Dupon | | | | Sterling Heights | MI | 48310-2543 | |
| Rado Thomas | | 16265 E Co Rd 32 | | | | Bellevue | OH | 44811-9590 | |
| Rado Thomas E | | 16265 E C R 32 | | | | Bellevue | OH | 44811-9590 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2831 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rado William | | 408 Asbury Ln | | | | Niles | OH | 44446-2851 | |
| Radofski Devin | | 11227 Sherman | | | | Warren | MI | 48089 | |
| Radofski Devin | | 1210 E Milton | | | | Hazel Pk | MI | 48030 | |
| Radoll Thiel Gmbh | | Loesenbacher Landstr 166 | | | | Luedenscheid | | 58487 | Germany |
| Radoll Thiel Gmbh | | Losenbacher Landstr 166 | D 58509 Ludenscheid | | | | | | Germany |
| Radoll Thiel Gmbh Eft | | Losenbacher Landstr 166 | D 58509 Ludenscheid | | | | | | Germany |
| Radol Design Inc | | 309 Baybrook St | | | | Thomasville | GA | 31792 | |
| Radol Design Inc | | 309 Baybrook St | | | | Thomasville | GA | 31792 | |
| Radol Designs Inc | | 309 Baybrook St | | | | Thomasville | GA | 31799-0125 | |
| Radol Designs Inc | | PO Box 125 | | | | Thomasville | GA | 31799-0125 | |
| Radominski Mark | | 192 Orchard Pl | | | | Lackawanna | NY | 14218-1706 | |
| Radosky Mark | | 126 Vermont Ave | | | | Lockport | NY | 14094-5732 | |
| Radosky Stanley | | 7361 Bishop Rd | | | | Appleton | NY | 14008 | |
| Radovic Bernard | | 1101 East Ave Se | | | | Warren | OH | 44484-4901 | |
| Radu Alexandru | | 42489 Green Valley | Apt 109 | | | Clinton Twp | MI | 48038 | |
| Radu Charles | | 1466 Wakefield Dr | | | | Hermitage | PA | 16148 | |
| Radu Charles A | | 7513 Goncz Dr | | | | Masury | OH | 44438-9767 | |
| Radu Darlene B | | 7513 Goncz Dr | | | | Masury | OH | 44438-9767 | |
| Raduns Gary | | 8703 Main St PO Box 427 | | | | Barker | NY | 14012 | |
| Radva Corp | | 301 First St | | | | Radford | VA | 24141-1569 | |
| Radwell International Inc | | 111 Mt Holly Bypass | | | | Lumberton | NJ | 08048 | |
| Radyne Corp | | 211 W Boden St | | | | Milwaukee | WI | 53207-1098 | |
| Radyne Corp Eft | | 211 W Boden St | | | | Milwaukee | WI | 53207-1098 | |
| Radyshewsky Lisa | | 65 Stream Ln | | | | Levittown | PA | 19055 | |
| Radziewicz Robert A | | 521 Geyer St | | | | Frankenmuth | MI | 48734-1605 | |
| Rae Gayle M | | PO Box 2398 | | | | Borrego Springs | CA | 92004 | |
| Rae Mary | | 20 Bridgewood Ln | | | | Ellisville | MS | 39437 | |
| Rae Mary L | | 1 Thames Ave | | | | Laurel | MS | 39440 | |
| Rae Murphy | | 5100 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Rae Rayetta R | | 3971 Bradley Brownlee Rd | | | | Cortland | OH | 44410-9766 | |
| Rae Robin | | 3971 Bradley Brownlee Rd | | | | Cortland | OH | 44410 | |
| Rae Systems Inc | | 680 W Maude Ave Ste 1 | | | | Sunnyvale | CA | 94086 | |
| Rae Systems Inc | | 1339 Moffett Pk Dr | | | | Sunnyvale | CA | 94089 | |
| Rae Systems Inc | | PO Box 6956 | | | | Rosemead | CA | 91770 | |
| Raechelle Swain | | PO Box 26643 | | | | Indianapolis | IN | 46226 | |
| Raedy Jason | | 1215 Blue Heron Dr | | | | Saginaw | MI | 48609 | |
| Raelene Mullas | | 25502 Mcdonald | | | | Dearborn Hgt | MI | 48125 | |
| Raeligh Donald | | 3208 E Fifth St | | | | Dayton | OH | 45403 | |
| Raetech Corp | | 4750 Venture Dr Ste 100 | | | | Ann Arbor | MI | 48108 | |
| Raetech Corporation | David A Finch President | 4750 Venture Dr Ste 100 | | | | Ann Arbor | MI | 48108 | |
| Raetech Corporation | | 4750 Venture Dr Ste 100 | | | | Ann Arbor | MI | 48108-9599 | |
| Raetech Corporation | | 4750 Venture Dr Ste 100 | | | | Ann Arbor | MI | 48108 | |
| Raetz Carl W | | 6773 Rapids Rd Lot220 | | | | Lockport | NY | 14094 | |
| Raf Automation | Ed Rabinovich | 6750 Arnold Miller Pkwy | | | | Solon | OH | 44139 | |
| Raf Electronic Hardware | Kathleen Or Tony | 95 Silvermine Rd | | | | Seymour | CT | 06483 | |
| Raf Fluid Power Inc | | 6750 Arnold Miller Pky | | | | Solon | OH | 44139 | |
| Raf Fluid Power Inc Eft | | 6750 Arnold Miller Pkwy | | | | Solon | OH | 44139 | |
| Raf Fluid Power Incorporated | | Add Chg 11 97 | 6750 Arnold Miller Pkwy | | | Solon | OH | 44139 | |
| Rafael Alcocer Granados Eft | | Dba Servicios Y Mantenimiento | Alvaro Obregon 32 Esto Joaquin | 36981 Abasolo Gto | | | | | Mexico |
| Rafael Alcocer Granados Eft Dba Servicios Y Mantenimiento | | Alvaro Obregon 32 Esto Joaquin | 36981 Abasolo Gto | | | | | | Mexico |
| Rafael Delgado | Calle Lic Victor Garrido | Puello 17 | Ens Piantini | Santo Domingo | | | | | Dominican Republic |
| Rafael Molina | | 5099 Cranberry Dr | | | | Mineral Ridg | OH | 44440 | |
| Rafael Pena | | 4337 Buckbean Dr | | | | Saginaw | MI | 48603 | |
| Rafalski Walter | | 22 N Perry St | | | | Vandalia | OH | 45377-3015 | |
| Raff Christian | | 4311 E Linda Dr | | | | Port Clinton | OH | 43452-9725 | |
| Raff Christian | | 3083 Ne Catawba Rd | | | | Port Clinton | OH | 43452 | |
| Raffa Gerald D | | 5986 Stone Hill Rd | | | | Lakeville | NY | 14480-9705 | |
| Raffel Kevin | | 77 Jackson Ave | | | | N Tonawanda | NY | 14120 | |
| Rafferty Mary | | 14 Leyburn Close | | | | Southdene | | | United Kingdom |
| Rafferty Thomas M | | 3090 Sandywood Dr | | | | Kettering | OH | 45440-1503 | |
| Rafferty Timothy | | Innovative Products | 905 Jefferson Ave | | | Saint Paul | MN | 55102 | |
| Rafferty Timothy | | Innovative Products | 253 4th St E | | | Saint Paul | MN | 55101 | |
| Raffi & Swanson Inc | | 100 Eames St | | | | Wilmington | MA | 01887 | |
| Raffi and Swanson Inc | | 100 Eames St | | | | Wilmington | MA | 01887 | |
| Rafflenbeul Rudolf | | Stahlwarenfabrik Gmbh & Co | Eilper Str 126 128 | D 58091 Hagen | | | | | Germany |
| Rafflenbeul Rudolf Stahlwarenfabrik Gmbh and Co | | Postfach 28 60 | D 58028 Hagen | | | | | | Germany |
| Raffone Patricia | | 2955 Robert Oliver Ave | | | | Fernandina | FL | 32034 | |
| Raffoul Raphael | | 345 Devonshire | | | | Dearborn | MI | 48124 | |
| Rafoth Theodore | | 1221 Johnson Rd | | | | Churchville | NY | 14428 | |
| Raftery Thomas | | 1785 St Rt 61 | | | | Norwalk | OH | 44857-9803 | |
| Rag Electronics Inc | | Testequity Inc | 2450 Turquoise Cir | | | Newbury Pk | CA | 91320-1200 | |
| Rag Testequity Inc | | 2450 Turquoise Cir | | | | Newbury Pk | CA | 91320-1200 | |
| Ragalyi Steven | | 3636 Bradley Brownlee | | | | Cortland | OH | 44410 | |
| Ragan Bradley C | | 1200 Springview Dr | | | | Flushing | MI | 48433-1490 | |
| Ragan Christine M | | 10150 Sheridan Rd | | | | Burt | MI | 48417-2171 | |
| Ragan Communications | | PO Box 5970 | | | | Carol Stream | IL | 60197 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ragan Communications Inc | | 316 N Michigan Ave Ste 300 | | | | Chicago | IL | 60601 | |
| Ragan Dewey J | | 10150 Sheridan Rd | | | | Burt | MI | 48417-2171 | |
| Ragan Glenn | | 115 Brookville Dr | | | | Harvest | AL | 35749-9792 | |
| Ragan Jack R | | 13300 W 400 S | | | | Daleville | IN | 47334-0000 | |
| Ragan John | | 2655 Belvedere Dr Apt D 7 | | | | Jackson | MS | 39212 | |
| Ragan Technologies | | 204 Pleasant St | | | | Winchendon | MA | 01475 | |
| Ragan Technologies Inc | | 204 Pleasant St | | | | Winchendon | MA | 01475 | |
| Ragan Tyrone | | 701 Oak Leaf Dr | | | | Dayton | OH | 45408 | |
| Ragard M | | 8200 Pines Rd Apt 1105 | | | | Shreveport | LA | 71129 | |
| Raggio Cappel Chozen & Berniar | | PO Box 820 | | | | Lake Charles | LA | 70602 | |
| Raggio Cappel Chozen and Berniar | | PO Box 820 | | | | Lake Charles | LA | 70602 | |
| Raghavender Reddy | | 3907 Birthwood Court | | | | North Brunsick | NJ | 08902 | |
| Raghupatruni Nageswara | | 5462 West Maple | | | | West Bloomfield | MI | 48322 | |
| Ragina Winner | | 213 Lakeside Dr | | | | Kokomo | IN | 46901 | |
| Ragland Annie M | | 2117 Canniff St | | | | Flint | MI | 48504-2009 | |
| Ragland Beatrice G | | 4700 Seven Springs Rd | | | | Raymond | MS | 39154-9612 | |
| Ragland Donald W | | 3075 Willow Springs Dr | | | | Columbus | OH | 43219-3064 | |
| Ragland Ida A | | 817 Huron Ave | | | | Dayton | OH | 45402-5325 | |
| Ragland Imogene | | 4712 Dechant Rd | | | | Columbus | OH | 43229-4579 | |
| Ragland Mary H | | PO Box 2112 | | | | Anderson | IN | 46018-2112 | |
| Ragland Monica | | 4710 Seven Springs Rd | | | | Raymond | MS | 39154 | |
| Ragland N | | 1852 Tamarack Cir N | | | | Columbus | OH | 43229-4579 | |
| Ragland S | | PO Box 307161 | | | | Columbus | OH | 43230 | |
| Ragland Timothy | | 3631 Florian Dr | | | | Columbus | OH | 43219-3003 | |
| Ragland Willie A | | 2917 Barth St | | | | Flint | MI | 48504-3051 | |
| Raglin Christopher | | 2731 Holmes Ave | | | | Dayton | OH | 45406 | |
| Ragnone Joseph D | | 1031 Roman Dr | | | | Flint | MI | 48507-4017 | |
| Ragnone Lynette | | 12925 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Ragsdale Beals Hooper & Seigler LLP | | | | | | | | | |
| Ragsdale Beals Hooper & Seigler LLP | | Herbert C Broadfoot II | 2400 Int'l Tower Peachtree Ctr | 229 Peachtree St NE | | Atlanta | GA | 30303 | |
| Ragsdale Michael | | 5398 Squire Ln | | | | Flint | MI | 48506-2218 | |
| Ragusa Anthony Jr | | D b a Stereo Advantage Inc | 5195 Main St | | | Williamsville | NY | 14221-5387 | |
| Ragusa Anthony Jr D b a Stereo Advantage Inc | | 5195 Main St | | | | Williamsville | NY | 14221-5387 | |
| Rah Industries | | 26037 Huntington Ln | | | | Valencia | CA | 91355 | |
| Rahe James A | | 1518 Westwood Dr | | | | Norton Shores | MI | 49441-5884 | |
| Raheb George | | 20640 Via Veronica | | | | Yorba Linda | CA | 92887 | |
| Raheja Rani | | 2785 Ember Way | | | | Ann Arbor | MI | 48104-6463 | |
| Rahman Hafiz | | 306 Commonway Apt 306 | | | | Somerset | NJ | 08873 | |
| Rahman Mahfuzur | | 42900 Bradley Dr | | | | Belleville | MI | 48111 | |
| Rahman Sikiru | | 224 Phillips Rd | | | | Somerset | NJ | 08873 | |
| Rahman Tauheedah | | 5 Alton Dr | | | | Somerset | NJ | 08873 | |
| Rahmat J | | 5 Alscot Ave | | | | Liverpool | | L10 0AY | United Kingdom |
| Rahmoeller Kenneth | | 4248 White Birch Dr | | | | West Bloomfield | MI | 48323 | |
| Rahn Precision | | PO Box 430 | | | | Waite Pk | MN | 56387 | |
| Rahn Precision | | 1101 Prosper Dr | | | | Waite Pk | MN | 56387 | |
| Rahn Precision | | 430 Progress Rd | | | | Saint Cloud | MN | 56302 | |
| Rahrig Sharon | | 415 48th St | | | | Sandusky | OH | 44870 | |
| Rahshaad Winford | | 411 Sashburton Rd Pt B | | | | Columbus | OH | 43213 | |
| Rahway Steel Drum Co Inc | | 202 Elliot St | | | | Avenel | NJ | 07001 | |
| Rahway Steel Drum Company Inc | | 202 Elliot St | | | | Avenel | NJ | 07001 | |
| Rahway Valley Sewerage | | Authority | 1050 E Hazelwood Ave | | | Rahway | NJ | 07065 | |
| Rahway Valley Sewerage Authority | | 1050 E Hazelwood Ave | | | | Rahway | NJ | 07065 | |
| Rai Dhruwa | | 6724 Manchester Dr | | | | Chanhassen | MN | 55317 | |
| Raia Dominic | | 4120 Fawn Trl Ne | | | | Warren | OH | 44484 | |
| Raia Patricia A | | 4120 Fawn Trail Ne | | | | Warren | OH | 44483-3663 | |
| Raichle Banning Weiss Pllc | | 410 Main St | | | | Buffalo | NY | 14202-3702 | |
| Raichle Banning Weiss Pllc Eft | | Nm Chg 1 02 Cp | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Raidan Sobh | | 468 Charing Cross | | | | Grand Blanc | MI | 48439 | |
| Raidel Thomas | | 4402 Lyntz Rd | | | | Warren | OH | 44481 | |
| Raider Truck Lines Inc | | PO Box 3998 Rd 1 | | | | Vandergrift | PA | 15690 | |
| Raiff John | | 1346 Huffman Ave | | | | Dayton | OH | 45410 | |
| Raiffeisen Befektetsi Alpakezel Rt | | Mr Zoltan Bereczki | Akadmia Str 6 | | | Budapest | | 01054 | Hungary |
| Raiffeisen Kapitalanlage Gesellschaft Mbh | | Mag Klaus Glaser | Am Stadtpark 9 | | | Vienna | | 01030 | Austria |
| Raiffeisen Kapitalanlage Gesellschaft mbH | | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Raifsnider Myrna | | 17484 Juniper Dr | | | | Conklin | MI | 49403 | |
| Rail Industries Canada Inc | | 2638 Sabourin | | | | Montreal | PQ | H4S 1M2 | Canada |
| Railey Carol | | 600 West 2397 South | | | | Russiaville | IN | 46979 | |
| Railey Jr William E | | 600 W 2397 S | | | | Russiaville | IN | 46979-0000 | |
| Railey Leisa Ann | | 8313 E Remington Ave | | | | Claremore | OK | 74019 | |
| Railey Terence | | 5155 Keele St Apt 6 B | | | | Jackson | MS | 39206 | |
| Railling Edward | | 15924 Fowler Rd | | | | Oakley | MI | 48649 | |
| Railling Jeremy | | 1708 7th | | | | Bay City | MI | 48708 | |
| Railroad Services Inc | | PO Box 210121 | | | | Nashville | TN | 37221 | |
| Railroad Services Inc | | 936 Yearling Way | | | | Nashville | TN | 37221-4101 | |
| Railton Mcevoy | | 1928 Pearl St | | | | Boulder | CO | 80302 | |
| Raimar James A | | 3190 Edward Pl | | | | Saginaw | MI | 48603-2306 | |
| Raimi Blackerby | | 264 West Longfellow | | | | Pontiac | MI | 48340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Raina Ferguson | | 3331 Stonegate Dr | | | | Burton | MI | 48507 | |
| Rainbow Day Care Center | | 11303 Kipp Rd | | | | Goodrich | MI | 48438 | |
| Rainbow International Carpet | | Rainbow International | 5023 Lake Rd | | | Wichita Falls | TX | 76308 | |
| Rainbow Logistics Llc | | PO Box 7160 | | | | Rainbow City | AL | 35906 | |
| Rainbow push Automotive Bureau | | First National Building | 660 Woodward Ave Ste 1433 | | | Detroit | MI | 48202 | |
| Rainbow push Automotive Bureau First National Building | | 660 Woodward Ave Ste 1433 | | | | Detroit | MI | 48202 | |
| Rainbow Springs Distributing | | 1500 30th St | | | | Tuscaloosa | AL | 35401 | |
| Rainbow Tape & Label Inc | | 11600 S Wayne Rd | | | | Romulus | MI | 48174-1462 | |
| Rainbow Tape And Label Inc | | 11600 South Wayne Rd | | | | Romulus | MI | 48174-0453 | |
| Rainbow Tape And Label Inc | | PO Box 74453 | | | | Romulus | MI | 48174-0453 | |
| Rainbow Technologies | | North American Inc | Lock Box 66142 | | | El Monte | CA | 91735-6142 | |
| Rainbow Technologies Inc | | 50 Technology Dr | | | | Irvine | CA | 92618 | |
| Rainbow Technologies North Am | Melody Or Phyllis | 50 Technology West | | | | Irvine | CA | 92618 | |
| Rainbow Technologies North American Inc | | Lock Box 66142 | | | | El Monte | CA | 91735-6142 | |
| Rainbow Transport Inc | | Scac Rbot | Assignee Rainbow Transport Inc | PO Box 1948 | | Highland | IN | 46322-0103 | |
| Rainbow Trucking Services Inc | | 2425 Ralph Ave | | | | Louisville | KY | 40216 | |
| Rainbow Trucking Services Inc | | PO Box 16250 | | | | Louisville | KY | 40256 | |
| Rainco Of Dallas Inc | | PO Box 111018 | | | | Carrollton | TX | 75011-1018 | |
| Rainco Of Dallas Inc | | 1600 N Stemmons Frwy Ste 109 | | | | Carrollton | TX | 75006 | |
| Rainer Annie D | | 522 Ross Neal Rd | | | | Pelahatchie | MS | 39145-2796 | |
| Rainer James | | 22 Ellwood Pl | | | | Cheektowaga | NY | 14225 | |
| Rainer Takiyah | | 5209 Kimberly Dr | | | | Grand Blanc | MI | 48439 | |
| Rainer Takiyah | | 632 N Chevrolet Ave | | | | Flint | MI | 48439 | |
| Raines Aubrey | | 104 Arlington Ct | | | | Kokomo | IN | 46902-9320 | |
| Raines Brian | | 6605 W 90 S | | | | Kokomo | IN | 46901 | |
| Raines Darlene | | 3175 Aris St Nw | | | | Warren | OH | 44485 | |
| Raines Floyd B | | 8948 Fox Glove Way | | | | Maimesburg | OH | 45342 | |
| Raines Ronald | | 2222 E 125th St | | | | Kansas City | MO | 64146 | |
| Raines Scott | | 3178 S 600 W | | | | Russiaville | IN | 46976 | |
| Raines Thomas | | 1810 E Sycamore St | | | | Kokomo | IN | 46901 | |
| Rainey Alfred | | PO Box 25 | | | | Mooresville | AL | 35649-0025 | |
| Rainey Anthony | | 209 Travis Trail | | | | Madison | MS | 39110 | |
| Rainey Charles | | 19 Mary Elaine Dr | | | | Hamilton | OH | 45013 | |
| Rainey Daphne | | 1935 Houston Rd | | | | Bolton | MS | 39041 | |
| Rainey Donald | | 7185 East 500 North | | | | Kokomo | IN | 46901 | |
| Rainey Jamesetta | | 6331 Shirey Ln | | | | Centreville | VA | 20121 | |
| Rainey R | | 531 Carrolton Blvd | | | | West Lafayette | IN | 47906 | |
| Rainey Renee | | 23 Kurtz Ave | | | | Dayton | OH | 45405 | |
| Rainey Roger | | 7770 County Rd 59 | | | | Moulton | AL | 35650-5291 | |
| Rainford J | | 27 Elgar Rd | | | | Liverpool | | L14 4BE | United Kingdom |
| Rainier Rubber Co | | 15660 Nelson Pls | | | | Seattle | WA | 98188 | |
| Rainin Instrument Co | | 27006 Network Pl | | | | Chicago | IL | 60673-1270 | |
| Rainin Instrument Co | | Box 4026 | | | | Woburn | MA | 01888-4026 | |
| Rainin Instrument Co Inc | Customer Service | Rainin Rd Box 4026 | | | | Woburn | MA | 01888 | |
| Rainmaker Systems Inc | | Dba Hewlett Packard Exprss Svc | 1800 Green Hills Rd | 3.30443e+008 | | Scotts Valley | CA | 95066 | |
| Rainmaker Systems Inc | | Ncd Service | 1800 Green Hills Rd Ste 222 | | | Scotts Valley | CA | 95066 | |
| Rainmaker Systems Inc Dba Hewlett Packard Exprss Svc | | 1800 Green Hills Rd | | | | Scotts Valley | CA | 95066 | |
| Rains C | | 3307 Barbara Lee Ln | | | | Dayton | OH | 45424-6203 | |
| Rains Danny L | | 4222 Bell St | | | | Norwood | OH | 45212-2806 | |
| Rains Edsel | | 1209 Goldridge Dr Sw Apt 1 | | | | Decatur | AL | 35603 | |
| Rainwater David L | | 5080 Way St | | | | Burton | MI | 48509-1537 | |
| Rainwater Jr Chester | | 1205 Clearview St Sw | | | | Decatur | AL | 35601 | |
| Rainwater Teddy | | 5279 E Maple Ave | | | | Grand Blanc | MI | 48439 | |
| Rairigh Natalie | | 507 Nanticoke Court | | | | Abingdon | MD | 21009 | |
| Raisbeck Lara Rodriguez Rueda | | & Gonzalez | Calle 35 No 7 25 4 Piso | Apartado Aereo 3746 | | Bogota Colombia | CO | | |
| Raisbeck Lara Rodriguez Rueda and Gonzalez | | Calle 35 No 7 25 4 Piso | Apartado Aereo 3746 | | | Bogota Colombia | | | Colombia |
| Raisin Valley Lines Inc | | 631 1 2 Depot St | | | | Blissfield | MI | 49228 | |
| Raisoni Jayprakash | | 1530 Scenic Hollow | | | | Rochester Hills | MI | 48306-3246 | |
| Raisor Trucking Company Inc | | 3801 Mud Ln | | | | Louisville | KY | 40229 | |
| Raithel | | C o Ipp Corp | 1476 Ben Sawyer Blvd Ste 11 | Pps | | Mount Pleasant | SC | 29464 | |
| Raithel & Co Gmbh | | GOETHESTRASSE 6 | | | | WEISSENSTADT | | 95163 | Germany |
| Raithel & Co Gmbh | | Goethestrasse 6 | 95163 Weissenstadt | | | | | | Germany |
| Raithel & Co Gmbh Eft | | Goethestrasse 6 | 95163 Weissenstadt | | | | | | Germany |
| Raithel Co Gmbh Eu | | Frau Schill | Goethestr 6 D | | | Weibenstadt | DE | 95163 | |
| Raiti Elizabeth | | 396 Rosewae Ave | | | | Cortland | OH | 44410 | |
| Rajagopal Sandeep | | 6181 Fox Glen Dr Apt 249 | | | | Saginaw | MI | 48603 | |
| Rajagopalan Ravi | | 2130 Logan Dr | | | | Sterling Heights | MI | 48310 | |
| Rajagopalan Subhasri | | 815 E Dana St | | | | Mountain View | CA | 94041 | |
| Rajani Purvi | | 544 Forest Ave | | | | Palo Alto | CA | 94301 | |
| Rajashekara Kaushik | | 1371 Kirklees Dr | | | | Carmel | IN | 46032 | |
| Rajashekara Shwetha | | 1371 Kirkless Dr | | | | Carmel | IN | 46032 | |
| Rajendra Mondol | | 3380 Christy Way | | | | Saginaw | MI | 48603 | |
| Rajesh P Patel | | 3733 Fincastle Dr | | | | Beaver Creek | OH | 45431 | |
| Rajewski Allen E | | 2213 26th St | | | | Bay City | MI | 48708-8133 | |
| Rajewski Terrance M | | 1515 14th St | | | | Bay City | MI | 48708-7403 | |
| Raji Elleane | | 555 Copeman Blvd | | | | Flint | MI | 48503 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2834 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Raji Monsurat | IL | 507 Chamberlain Ln | | | | Naperville | IL | 60540 | |
| Rajinder Singh | | 3155 Wyoming Dr | | | | Xenia | OH | 45385 | |
| Rajkovic Olga | | 4295 W College Ave | | | | Milwaukee | WI | 53221 | |
| Rajpal Girish | | 482 Penbrooke Dr | | | | Penfield | NY | 14526 | |
| Rajput Yudh V | | 472 Carthage Dr | | | | Beavercreek | OH | 45434-5865 | |
| Rakar Inc | | 1700 Emerson Ave | | | | Oxnard | CA | 93033-1847 | |
| Rakar John | | 6304 Harvest Meadows Dr | | | | Dayton | OH | 45424 | |
| Rakar Sandra G | | 6304 Harvest Meadows Dr | | | | Huber Heights | OH | 45424-4870 | |
| Rakes Rickie | | 25 Old Ridge Rd | | | | Monmouth Jct | NJ | 08552 | |
| Rakestraw Ii William | | 1252 Wabash Ave | | | | Dayton | OH | 45405 | |
| Rakestraw Kraig | | 2458 Lynn Ave | | | | Dayton | OH | 45406 | |
| Rakestraw Morris K | | 4610 County Rd 151E | | | | Cullman | AL | 35058-1492 | |
| Rakhman Veronica | | 20 Pierson Dr | | | | Hillsborough | NJ | 08844 | |
| Rakolta George | | 4533 Granville Ct | | | | Toledo | OH | 43615 | |
| Rakosky Robert | | 415 Thorpe Dr | | | | Sandusky | OH | 44870-1622 | |
| Rakouth Heritianarisoa | | 4918 South Crossings | | | | Saginaw | MI | 48603 | |
| Rakowski David | | 10202 S Nicholson Rd | | | | Oak Creek | WI | 53154-5816 | |
| Ralco Inc | | 81 State St | | | | North Haven | CT | 06473 | |
| Ralco Industries Inc | Thomas R Morris | Silverman & Morris Pllc | 7115 Orchard Lake Rd Ste 500 | | | West Bloomfield | MI | 48322 | |
| Ralco Industries Inc | | 2720 Auburn Ct | | | | Auburn Hills | MI | 48326-320 | |
| Ralco Industries Inc | Mr Paul DeLong | 2720 Auburn Ct | | | | Auburn Hills | MI | 48326 | |
| Ralco Industries Inc Eft | Paul DeLong | 2720 Auburn Ct | | | | Auburn Hills | MI | 48326 | |
| Ralco Industries Inc Eft | | Ks Fr 877957712 | 2720 Auburn Ct | | | Auburn Hills | MI | 48326 | |
| Ralco Industries Inc Eft | | 2720 Auburn Ct | | | | Auburn Hills | MI | 48326 | |
| Raleigh Darrell | | 4977 Depoy St | | | | Dayton | OH | 45424 | |
| Raleigh Darrell | | 1266 Ringwalt Dr | | | | Riverside | OH | 45432 | |
| Raloid Tool Co Inc | | Rte 146 | | | | Mechanicville | NY | 12118 | |
| Raloid Tool Co Inc Eft | | PO Box 551 Rte 146 | | | | Mechanicville | NY | 12118-0551 | |
| Raloid Tool Coinc | Ron Brownell | PO Box 551 | | | | Mechanisville | NY | 12118 | |
| Ralph A Hiller Co | | 6005 Enterprise Dr | | | | Export | PA | 15632 | |
| Ralph A Thorson | | 79595 Bermuda Dunes Dr | | | | Bermuda Dunes | CA | 92201 | |
| Ralph Agee | | 2344 Sherman Ave | | | | North Chicago | IL | 60064 | |
| Ralph Bell | | 9237 S Spruce Ave | | | | Newaggo | MI | 49337 | |
| Ralph Berryman | | 151 Virginia Shrs | | | | Muscle Shoals | AL | 35661 | |
| Ralph Bossett Jr | | 3320 Rio Grande Ln | | | | Cincinnati | OH | 45244 | |
| Ralph Breault | | 1007 N Spring | | | | Gladwin | MI | 48624 | |
| Ralph Brian | | 10 Porter Pkwy Apt 2 | | | | Gasport | NY | 14067 | |
| Ralph C Schwarz & Sons Inc | | 302 Goodman St N | | | | Rochester | NY | 14607-1149 | |
| Ralph C Schwarz and Sons Inc | | 302 Goodman St N | | | | Rochester | NY | 14607-1149 | |
| Ralph Callahan | | 514 North Wood Terrace | | | | Hamilton | OH | 45013 | |
| Ralph Camarre | | 5131 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Ralph Cleer | | 5724 Sarah Nw | | | | Warren | OH | 44483 | |
| Ralph Clendenin | | 4779 New Columbus Rd | | | | Anderson | IN | 46013 | |
| Ralph Cooke Jr | | 1875 Bunker Hill Woods Rd | | | | Oxford | OH | 45056 | |
| Ralph D Ernest Associates Inc | | 12818 Puritan Ave | | | | Detroit | MI | 48227 | |
| Ralph Davison Jr | | 17 Jones Pl | | | | Edison | NJ | 08817 | |
| Ralph Demarco | | 635 Dakota Ave | | | | Niles | OH | 44446 | |
| Ralph Dennis | | 11145 Easr Rd | | | | Burt | MI | 48417 | |
| Ralph Diaz | | 61 E Newport | | | | Pontiac | MI | 48340 | |
| Ralph Dubbert Jr | | 4730 E Bayshore Rd | | | | Port Clinton | OH | 43452 | |
| Ralph Dukes | | 1301 S Bukeye | | | | Kokomo | IN | 46902 | |
| Ralph E Lewis Ii | | PO Box 1535 | | | | Liberty | MO | 64069 | |
| Ralph E Patrick and | Mary Sue Patrick Jt Ten | 2905 Camellia Dr | | | | Flatwoods | KY | 41139-1401 | |
| Ralph Echols | | 410 Donna Cir | | | | Richland | MS | 39218 | |
| Ralph Egbert | | 7076 Safari Dr | | | | Dayton | OH | 45424 | |
| Ralph Evans | | 1308 N Jasmine Pl | | | | Anaheim | CA | 92801 | |
| Ralph Fields | | 2030 S I St | | | | Elwood | IN | 46036 | |
| Ralph Foder | | 1076 Ctr St E | | | | Warren | OH | 44481 | |
| Ralph Foust | | 5927 Rosalie Rd | | | | Huber Heights | OH | 45424-4326 | |
| Ralph Glover | | 28 W Old Slocum Trl | | | | La Fontaine | IN | 46940 | |
| Ralph Greer | | 914 E Richmond | | | | Kokomo | IN | 46901 | |
| Ralph Grella | | 63 Trento St | | | | Rochester | NY | 14606 | |
| Ralph Hale Jr | | 2346 Hickory Ct | | | | Auburn | MI | 48611 | |
| Ralph Harris | | 448 E Illinois Ave | | | | Carterville | IL | 62918 | |
| Ralph Hay | | 55 Loderdale Rd | | | | Rochester | NY | 14624 | |
| Ralph Herring | | 6091 Debry Rd | | | | Dayton | OH | 45418 | |
| Ralph Hill | | 1825 Co Rd 305 | | | | Moulton | AL | 35650 | |
| Ralph Hunt | | 723 Lincoln Ave | | | | Owosso | MI | 48867 | |
| Ralph Iv George | | 9428 Blanchard | | | | West Falls | NY | 14170 | |
| Ralph J Polehonki | | 152 Canvasback Dr | | | | Warren | OH | 44484 | |
| Ralph Jeanine | | 2216 N Smith Rd | | | | Owosso | MI | 48867 | |
| Ralph Jenkins | | 3289 Drexel | | | | Flint | MI | 48506 | |
| Ralph Johnson | | 295 Julia Ln | | | | Piedmont | AL | 36272 | |
| Ralph Johnson | | 1465 Iowa St Sw | | | | Wyoming | MI | 49509 | |
| Ralph Jones | | 93 Birchwood Dr | | | | Rochester | NY | 14622 | |
| Ralph Joseph | | 2216 N Smith Rd | | | | Owosso | MI | 48867 | |
| Ralph Karr Jr | | 437 Gilbert Ridge Rd | | | | Alexandria | KY | 41001 | |
| Ralph Knapp | | 154 Lincoln Ave | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2835 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ralph L Maccarone Iii | | 25480 Little Mack | | | | St Clair Shr | MI | 48081 | |
| Ralph Luedtke | | 119 W College Ave | | | | Oak Creek | WI | 53154 | |
| Ralph M Murdy | | 5718 Harford Rd | | | | Baltimore | MD | 21214 | |
| Ralph Marsh | | 102 North Alex Rd Apt B | | | | West Carrollton | OH | 45449 | |
| Ralph Matusenske Jr | | 4224 Jonquil Dr | | | | Saginaw | MI | 48603 | |
| Ralph Mayers | | PO Box 251055 | | | | W Bloomfield | MI | 48325 | |
| Ralph Mcelroy & Associates Ltd | | Ralph Mcelroy Translation Co | 910 West Ave | | | Austin | TX | 78701 | |
| Ralph McElroy Associates Ltd Ralph McElroy Translation Co | Ralph McElroy Translation Co | 910 West Ave | | | | Austin | TX | 78701 | |
| Ralph McElroy Associates Ltd Ralph McElroy Translation Co | | | | | | | | | |
| Ralph Mcmanaway | | 6495 Oharra Rd | | | | Galloway | OH | 43119 | |
| Ralph Merriman | | 284 Mcclure | | | | Dayton | OH | 45410 | |
| Ralph Moll | | 90 Evans St | | | | Lockport | NY | 14094 | |
| Ralph Moll Jr | | 4780 Busch Rd | | | | Birch Run | MI | 48415 | |
| Ralph Moran | | 2330 Leiby Osborne Rd | | | | Southington | OH | 44470 | |
| Ralph Morgan | | 1925 Gilman | | | | Muncie | IN | 47302 | |
| Ralph Morris | | 1004 County Rd 400 | | | | Hillsboro | AL | 35643 | |
| Ralph Muoio | | 11557 Azalea Trace | | | | Gulfport | MS | 39503 | |
| Ralph Ned | | 5931 Avalon Dr | | | | Pinconning | MI | 48650 | |
| Ralph Ned R | | 5931 Avalon Dr | | | | Pinconning | MI | 48650 | |
| Ralph Nichols Corp | | 5600 Crooks Rd No 8 | | | | Troy | MI | 48098 | |
| Ralph Nichols Corporation | | 27777 Franklin Rd | Ste 1560 | | | Southfield | MI | 48034 | |
| Ralph Oliver | | 1568 State Rd Nw | | | | Warren | OH | 44481 | |
| Ralph Palmer | | 7555 22nd Ave | | | | Jenison | MI | 49428 | |
| Ralph Reid | | 68 5th Ave | | | | N Tonawanda | NY | 14120 | |
| Ralph Richardson | | 10095 Lapeer Rd | | | | Davison | MI | 48423 | |
| Ralph Richardson | | 1118 Port Williamton Rd | | | | Wilmington | OH | 45177 | |
| Ralph Richter | | 3905 Maple Ave | | | | Castalia | OH | 44824 | |
| Ralph Schillinger Jr | | 7126 Ebristol | | | | Davison | MI | 48423 | |
| Ralph Schmackpfeffer | | 301 Hamilton St Lot 15 | | | | Albion | NY | 14411 | |
| Ralph Schultz Jr | | 1248 Creighton Ave | | | | Dayton | OH | 45420 | |
| Ralph Schutte | | 2459 Golfway Dr | | | | Swartz Creek | MI | 48473 | |
| Ralph Shain | | 12511 Pierce Rd | | | | Hagerstown | IN | 47346 | |
| Ralph Sharp | | 1449 Ne Thompson Rd | | | | Decatur | AL | 35603 | |
| Ralph Stephens | | 5612 Liebold Dr | | | | Dayton | OH | 45424 | |
| Ralph Stinson | | 20875 Waterscape Way | | | | Noblesville | IN | 46060 | |
| Ralph Trent | | 8511 Upper Miamisburg Rd | | | | Miamisburg | OH | 45342 | |
| Ralph W Earl Co Inc Eft | | 5930 E Molloy | PO Box 2369 | | | Syracuse | NY | 13220 | |
| Ralph W Earl Co Inc Eft | | PO Box 2369 | | | | Syracuse | NY | 13220 | |
| Ralph Warren | | 3402 Rolston Rd | | | | Fenton | MI | 48430 | |
| Ralph Weseman | | 7575 Akron Rd | | | | Lockport | NY | 14094 | |
| Ralph Whitbeck | | 3207 Andrews Rd | | | | Ransomville | NY | 14131 | |
| Ralph Wilson | | 1163 Dyemeadow Ln | | | | Flint | MI | 48532 | |
| Ralphael Read | | 1225 Floyd J Mccree | | | | Flint | MI | 48503 | |
| Ralphs Diesel Service Inc | Mr Ralph Porter | 3202 Route 20 East | | | | Cazenovia | NY | 13035 | |
| Ralphs Industrial Electronics | | 6807 Telephone Rd | | | | Houston | TX | 77061 | |
| Ralphs Industrial Electronics | | Ralphs Industrial Electronics | 6807 Telephone Rd | | | Houston | TX | 77061 | |
| Ralson David | | 506 Market St Ne | | | | Decatur | AL | 35601 | |
| Ralson John | | 1904 Dresden Dr Sw | | | | Decatur | AL | 35603 | |
| Ralson Robert | | 2117 Pk Pl St Se | | | | Decatur | AL | 35601-3459 | |
| Ralson Robert | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | | Huntsville | AL | 35801 | |
| Ralstin Gary | | 360 E Main St | | | | Russiaville | IN | 46979-0326 | |
| Ralstin Max | | 1709 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Ralstin Max D | | 1709 Greenacres Dr | | | | Kokomo | IN | 46901-9549 | |
| Ralston Jr Leon | | 909 Mccleary Ave Apt D | | | | Dayton | OH | 45406 | |
| Ralston Leslie | | 1540 Benson Dr | | | | Dayton | OH | 45406 | |
| Ram Contract Carriers Ltd | | PO Box 100 | | | | Essex | ON | N8M 2Y1 | |
| Ram Contract Carriers Ltd | | 714 County Rd 14 | | | | Cottam | ON | N8M2Y1 | Canada |
| Ram Contract Carriers Ltd | | PO Box 100 | | | | Essex | ON | N8M 2Y1 | Canada |
| Ram Enterprises Inc | | 24940 Ave Tibbitts | | | | Valencia | CA | 91355 | |
| Ram Environmental Technologies Inc | | Inc | 5200 Cahaba River Rd | | | Birmingham | AL | 35243 | |
| Ram Environmental Technologies Inc | | 5200 Cahaba River Rd | | | | Birmingham | AL | 35243 | |
| Ram Environmental Technology I | | 5200 Cahaba River Rd | | | | Birmingham | AL | 35243 | |
| Ram Express Llc | | 10504 Washburn St | | | | Ortonville | MI | 48462 | |
| Ram Machine Inc | | 101 E Hobson Ave | | | | Sapulpa | OK | 74066-2807 | |
| Ram Meter Inc | | 1903 Barrett Dr | | | | Troy | MI | 48084-5396 | |
| Ram Meter Inc | | 1903 Barrett Rd | | | | Troy | MI | 48084 | |
| Ram Meter Inc Eft | | 1903 Barrett Rd | | | | Troy | MI | 48084 | |
| Ram Nationwide Inc | | Ram Motor Freight Div | Lock Box L 2141 | | | Cincinnati | OH | 45270-2141 | |
| Ram Nationwide Inc Ram Motor Freight Div | | Lock Box L 2141 | | | | Cincinnati | OH | 45270-2141 | |
| Ram Optical Incorporated | Ross Assdown | 615 South Madison Dr | | | | Tempe | AZ | 85281 | |
| Ram Optical Instrumentation | | 1791 Deere Ave | | | | Irvine | CA | 92606 | |
| Ram Precision Tool Inc | | 139 Gunnville Rd | | | | Lancaster | NY | 14086 | |
| Ram Scientific Inc | | PO Box 348 | | | | Yonkers | NY | 10703 | |
| Ram Solutions Inc | | 2660 Auburn Rd Ste 300 | | | | Auburn Hills | MI | 48326 | |
| Rama Corporation | | 600 West Esplanade Ave | | | | San Jacinto | CA | 92583 | |
| Rama Corporation | | 600 W Esplanade | | | | San Jacinto | CA | 92583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rama Tech Industries Llc | | 7565 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Rama Tech Llc | | 7565 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Rama Tech Llc | | 825 Carroll St | | | | Jackson | MI | 49202 | |
| Rama Tech Llc  Eft | | 7565 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Rama Tech Llc Eft | Regina Harris | 7565 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Rama Tech Llc Eft | Regina Harris | 7565 Haggerty Rd | Hold Per Dana Fidler | | | Belleville | MI | 48111 | |
| Ramachandra Dharmendra | | 9086 Payne Farm Ln | | | | Centerville | OH | 45458-9677 | |
| Ramada Hotel | | 3000 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Ramada Inn | | 999 Route One South | | | | North Brunswick | NJ | 08902 | |
| Ramada Inn | | 195 Rt 18 South | | | | East Brunswick | NJ | 08816 | |
| Ramage Jeffrey | | 2458 Valley Rd | | | | East Tawas | MI | 48730 | |
| Ramaglino Anthony P | | 7349 Barnyard Cir | | | | Liverpool | NY | 13088-4701 | |
| Ramallo Juan | | 7102 Bear Ridge Rd | | | | North Tonawanda | NY | 14120 | |
| Raman Srinivasan | | 4083 Seymour Dr | | | | Troy | MI | 48098 | |
| Ramananarive Theresa | | 3302 Golden Tee Ct | | | | Missouri City | TX | 77459 | |
| Ramanathan Prathibha | | 45 River Dr South Apt 212 | | | | Jersey City | NJ | 07310 | |
| Ramanna Daniel | | 26522 Roosevelt Ln | | | | Wind Lake | WI | 53185-2110 | |
| Ramapo College Of New Jersey | | Bursars Office | 505 Ramapo Valley Rd | | | Mahwah | NJ | 074301680 | |
| Ramapo College Of New Jersey Bursars Office | | 505 Ramapo Valley Rd | | | | Mahwah | NJ | 07430-1680 | |
| Ramappan Vijay | | 55 Eaglewood Circle | | | | Pittsford | NY | 14534 | |
| Ramasesua Chandra Shekehr Hura | | 6160 Fox Glen Apt 218 | | | | Saginaw | MI | 48603 | |
| Ramasubramanian Ramasamy | | 2675 Fayette Dr 301 | | | | Mountain View | CA | 94040 | |
| Ramaswamy Ashok | | 3751 Hannah Court | | | | Carmel | IN | 46033 | |
| Ramazan Mohammed | | 27 Strutt St | | | | Derby | | DE238FF | United Kingdom |
| Rambasek Kara | | 2450 Silveridge Trail | | | | Westlake | OH | 44145 | |
| Ramberg Bruce | | 7098 E Atherton Rd | | | | Davison | MI | 48423-2402 | |
| Ramberg Dawn | | 9528 Hammil Rd | | | | Otisville | MI | 48463 | |
| Ramberg Margaret | | 7098 E Atherton Rd | | | | Davison | MI | 48423-2402 | |
| Ramberger Anna P | | 1412 N Jay St | | | | Kokomo | IN | 46901-2411 | |
| Rambis Timothy | | 2212 Dove Hollow Dr | | | | Shreveport | LA | 71118 | |
| Rambo Daniel | | PO Box 188 | | | | Mineral Ridge | OH | 44440 | |
| Rambo Gloria | | 1541 West Stewart St | | | | Dayton | OH | 45408-1622 | |
| Rambo Iii Mulca | | 615 Smallwood Rd | | | | Dayton | OH | 45428 | |
| Rambo Murray J | | 5231 Kentwood Rd | | | | Dayton | OH | 45427-2220 | |
| Rambo Renee | | 7348 S Raccoon Rd | | | | Canfield | OH | 44406 | |
| Rambow Melissa | | 1305 Pleasant St | | | | Lapeer | MI | 48446 | |
| Rambus Scharron | | 19627 Algonac | | | | Detroit | MI | 48234 | |
| Rambus Steven | | 1828 Willard Ave Se | | | | Grand Rapids | MI | 49507-3267 | |
| Ramby Kimberly | | 2812 Northlake Ct | | | | Dayton | OH | 45414 | |
| Ramby Richard | | 2636 Walnut Ridge Dr | | | | Troy | OH | 45373 | |
| Ramco | | 32 Montgomery St | | | | Hillside | NJ | 07205 | |
| Ramco Equipment Corp | | 32 Montgomery St | | | | Hillside | NJ | 07205 | |
| Ramco Innovations Co | | Sun X | 1207 Maple St | | | West Des Moines | IA | 50265 | |
| Ramco Innovations Inc | | 1207 Maple St | | | | West Des Moines | IA | 50265 | |
| Ramco Innovations Inc | | PO Box 65310 | | | | West Des Moines | IA | 50265 | |
| Ramdin Sivanand | | 35 Willow Bend Dr | | | | Canfield | OH | 44406 | |
| Rame Hart Inc | | 8 Morris Ave | | | | Mountain Lakes | NJ | 07046 | |
| Rame Hart Inc | | 8 Morris Ave | | | | Mountain Lakes | NJ | 070461011 | |
| Ramell Barbara A | | 2049 Saunders Settlement Rd | | | | Niagara Falls | NY | 14304-1101 | |
| Ramelot Richard N | | 13520 El Dorado Dr 50 L | | | | Seal Beach | CA | 92740 | |
| Ramer Jodie | | 6224 S 600 E | | | | Walton | IN | 46994 | |
| Ramer Products Inc | | 1840 Terminal Rd | PO Box 1027 | | | Niles | MI | 49120-1027 | |
| Ramer Products Inc | | 1840 Terminal Rd | | | | Niles | MI | 49120-1246 | |
| Ramer Stephen | | 3320 Weathered Rock Circle | | | | Kokomo | IN | 46902 | |
| Rametti Linda | | 403 S Olden Ave | | | | Trenton | NJ | 08629-1728 | |
| Ramey April | | 1832 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Ramey Brian | | 14716 Adios Pass | | | | Carmel | IN | 46032 | |
| Ramey David G | | 4617 Comanche Trail | | | | Jamestown | OH | 45335 | |
| Ramey Earl | | 2775 2 Mile Rd | | | | Bay City | MI | 48706-1247 | |
| Ramey George W | | 1062 Tiftonia View Rd | | | | Chattanooga | TN | 37419-1331 | |
| Ramey Gregory | | 2301 Renoir Ct | | | | Kokomo | IN | 46902 | |
| Ramey Iv Jesse | | 4907 Coulson Dr | | | | Dayton | OH | 45418 | |
| Ramey Jr Gerald | | 1600 Mack Ave | | | | Dayton | OH | 45404 | |
| Ramey Kenneth D | | 22120 Price Grubbs Rd | | | | Robertsdale | AL | 36567 | |
| Ramey Larry L | | 3602 Blocker Dr | | | | Dayton | OH | 45420-1020 | |
| Ramey Mark | | 1508 Lindenwood Ln | | | | Kokomo | IN | 46902 | |
| Ramey Melissa | | 9351 Eastbrook Dr | | | | Miamisburg | OH | 45342 | |
| Ramey Rayvin | | 1832 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Ramey Roberta | | 984 Somerset Dr Apt 2 | | | | Miamisburg | OH | 45342 | |
| Raminger Dennis M | | 4466 Riverview Rd | | | | Brewerton | NY | 13029-9754 | |
| Ramir Johnson | | PO Box 5071 | | | | Flint | MI | 48505 | |
| Ramirez Alice | | 3214 S Linda Way | | | | Santa Ana | CA | 92704 | |
| Ramirez Belinda M | | 113 Glen Heather St | | | | Dacono | CO | 80514 | |
| Ramirez Carmen | | 1810 State St | | | | Saginaw | MI | 48602-5237 | |
| Ramirez Claudia | | 6312 Tarascas | | | | El Paso | TX | 79912 | |
| Ramirez David | | 2522 Impala Dr | | | | Cincinnati | OH | 45231 | |
| Ramirez Emilio | | 5 Latigo Court | | | | Greer | SC | 29650 | |
| Ramirez Esther | | 1002 S Corta Dr | | | | Santa Ana | CA | 92704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ramirez Francisco | | 601 E Bridlewood Ln | | | | Oak Creek | WI | 53154 | |
| Ramirez Frank | | 2503 Elva Dr | | | | Kokomo | IN | 46902-6805 | |
| Ramirez Frank T | | 2503 Elva Dr | | | | Kokomo | IN | 46902 | |
| Ramirez Galo P | | 814 Walnut St | | | | Anderson | IN | 46012-4047 | |
| Ramirez Gary | | 1407 Garfield St | | | | Wichita Falls | TX | 76309 | |
| Ramirez George D | | 156 W Averill | | | | Sparta | MI | 49345-1209 | |
| Ramirez Gustavo | | 16723 S Caress Ave | | | | Compton | CA | 90221 | |
| Ramirez Hernan | | PO Box 6585 | | | | Buena Pk | CA | 90622 | |
| Ramirez Jesus | | PO Box 33 | | | | Coopersville | MI | 49404 | |
| Ramirez Jr Jesse | | 2670 E Pinconning Rd | | | | Pinconning | MI | 48650-9318 | |
| Ramirez Jr Samuel | | 3139 S Huron Rd | | | | Bay City | MI | 48706-1561 | |
| Ramirez Lisa | | PO Box 28664 | | | | Las Vegas | NV | 89126 | |
| Ramirez Lisa | | 8100 W Caro Rd | | | | Reese | MI | 48757 | |
| Ramirez Maria | | PO Box 761 | | | | Firestone | CO | 80520 | |
| Ramirez Mariana | | 2200 W College Ave 7 | | | | Milwaukee | WI | 53221 | |
| Ramirez Rafael | | 3139 King Rd | | | | Saginaw | MI | 48601-5831 | |
| Ramirez Ramiro A | | 908 S Granger St | | | | Saginaw | MI | 48602-1601 | |
| Ramirez Reyna Carlos Alberto | | Dia Del Trabajo No 4708 | | | | Monterrey | | 64350 | Mexico |
| Ramirez Reyna Carlos Alberto | | Rework Retrabajos & Soluciones | Dia Del Trabajo No 4708 | Col Valle De Infonavit 2 Secto | | Monterrey | | 64350 | Mexico |
| Ramirez Reyna Carlos Alberto | | Joaquin Pardave 5947 Col | Cumbres Oro Monterrey Nl | | | Cp 64034 | | | Mexico |
| Ramirez Reyna Carlos Alberto | | Joaquin Pardave 5947 Col | Cumbres Oro Monterrey Nl | | | Cp 64034 Mexico | | | Mexico |
| Ramirez Roberto | | 2418c S Chicago Ave | | | | South Milwaukee | WI | 53172 | |
| Ramirez Rogelio | | 2707 Peale Dr | | | | Saginaw | MI | 48602 | |
| Ramirez Ruben | | 2801 S Dort Hwy Lot 219 | | | | Flint | MI | 48507 | |
| Ramirez Ruben | | 2487 6th Ave | | | | Yuma | AZ | 85364 | |
| Ramirez Ruben | | 1408 Woodside Ave | | | | Bay City | MI | 48708-5478 | |
| Ramirez Sergio | | 10771 Wilton Plb | | | | El Paso | TX | 79927 | |
| Ramirez Sherry | | 10800 Dale Ave Sp420 | | | | Stanton | CA | 90680 | |
| Ramirez Thomas | | 909 Meadow Dr | | | | Davison | MI | 48423 | |
| Ramirez Vince | | 13997 Mckeighan | PO Box 41 | | | Chesaning | MI | 48616 | |
| Ramirez Wanda | | PO Box 72 | | | | Iowa Pk | TX | 76367 | |
| Ramiro Delacruz | | 707 Vermont St | | | | Saginaw | MI | 48602 | |
| Ramiro Guerra | | 213 Williamson St | | | | Saginaw | MI | 48601 | |
| Ramiro Jimenez Sanchez | | Maquinados De Herramientas | Venustian Carr No 521 | Col Zona Centro | | Paseo El Alto Guanaj | | 38500 | Mexico |
| Ramiro Jimenez Sanchez Y O Eft | | Maquinados De Herramientas | Venustiano Carranza 521 | 38500 Apaseo Cl Alto | | Hid D Fidler | | | Mexico |
| Ramiro Jimenez Sanchez Y O Eft Maquinados De Herramientas | | Venustiana Carranza 521 | 38500 Apaseo Cl Alto | | | | | | Mexico |
| Ramiro Ramirez | | 908 S Granger St | | | | Saginaw | MI | 48602 | |
| Ramiro Reyna | | 1924 Lincoln Ave | | | | Saginaw | MI | 48601 | |
| Ramiro Rosas | | 325 Seeley | | | | Adrian | MI | 49221 | |
| Ramm Tamara | | 2215 W Broadway Ave F 124 | | | | Anaheim | CA | 92804 | |
| Rammel Anita | | 1016 E Pearl St | | | | Miamisburg | OH | 45342-2442 | |
| Rammel Camille A | | 5260 Marshall Rd | | | | Dayton | OH | 45429-5816 | |
| Ramming Brett | | 177 Washington Ave Upper | | | | Kenmore | NY | 14217 | |
| Ramming Dorothy | | 7974 Chestnut Ridge Rd | | | | Gasport | NY | 14067-9277 | |
| Ramming Kelly | | 8463 East Ave | | | | Gasport | NY | 14067 | |
| Ramnani Subash | | 1870 Jason Crl | | | | Rochester Hls | MI | 48306 | |
| Ramon Anthony | | 4915 Billings Rd | | | | Castalia | OH | 44824 | |
| Ramon Ayala | | 1823 Green St | | | | Saginaw | MI | 48602 | |
| Ramon Bayless | | 1900 East 750 South | | | | Fairmount | IN | 46928 | |
| Ramon Candelario | | 9311 Downing Rd | | | | Birch Run | MI | 48415 | |
| Ramon Chad | | 4915 Billings Rd | | | | Castalia | OH | 44824 | |
| Ramon Ferrer | | 1016 N Capitol Ave | | | | San Jose | CA | 95133 | |
| Ramon Franco | | 819 Pine Ave | | | | Alma | MI | 48801 | |
| Ramon Magdaleno | | 10052 Premier Ave | | | | Westminster | CA | 92683 | |
| Ramon Martin | | 7410 Bradley Rd | | | | Saginaw | MI | 48601 | |
| Ramon Morales Jr | | 6598 Dysinger Rd | | | | Lockport | NY | 14094 | |
| Ramon Mosqueda | | 3925 Studor Rd | | | | Saginaw | MI | 48601 | |
| Ramon Padilla | | 79 Cameo Pl | | | | Colonia | NJ | 07067 | |
| Ramon Pomaville | | 433 S Huron Rd | | | | Linwood | MI | 48634 | |
| Ramona Anita Terrell | | 6200 Lafleur Dr | | | | Shreveport | LA | 71119 | |
| Ramona Duncan | | 1715 S Bell | | | | Kokomo | IN | 46902 | |
| Ramona Godert | | 9384 Fairview St | | | | Angola | NY | 14006 | |
| Ramona Mccaulley | | 1187 E Townline 16 Rd | | | | Pinconning | MI | 48650 | |
| Ramona Park Prp Group | | C O Dawda Mann Mulcahy Sadler | Ste 200 1533 N Woodward | | | Bloomfield Hills | MI | 48304 | |
| Ramona Park Prp Group C O Dawda Mann Mulcahy Sadler | | Ste 200 1533 N Woodward | | | | Bloomfield Hills | MI | 48304 | |
| Ramona Thomas | | 1309 River St | | | | East Gadsden | AL | 35903 | |
| Ramona Thorpe | | 9394 Worth Rd | | | | Davison | MI | 48423 | |
| Ramona Tienvieri | | PO Box 2 | | | | Petersburg | MI | 49270 | |
| Ramona Winter | | 90 Plum Rd | | | | Mahopac | NY | 10541 | |
| Ramona Young | | 864 County Rd 109 | | | | Fremont | OH | 43420 | |
| Ramont Credit Ctr South | | 711 E Miller Rd | | | | Lansing | MI | 48911 | |
| Ramont Khamla | | 1244 Crestwood Hills Dr | | | | Vandalia | OH | 45377 | |
| Ramos Antonio | | 2 3220 Seymour Rd | | | | Wichita Falls | TX | 76309 | |
| Ramos Arturo R | | 920 N Garden St | | | | Anaheim | CA | 92801 | |
| Ramos David | | 270 Russo Dr | | | | Canfield | OH | 44406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ramos Francisco | | 1326 Turtle Creek | | | | Brownsville | TX | 78520 | |
| Ramos Hector | | 8181 Ten Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Ramos Jr Antonio | | 6744 Lone Elm Dr | | | | Racine | WI | 53402-1478 | |
| Ramos Lee | | 127 Funston St | | | | Youngstown | OH | 44510-1314 | |
| Ramos Maria | | 6260 Fox Glen Apts 110 | | | | Saginaw | MI | 48603 | |
| Ramos Rhoel | | 305 Lesher Dr | | | | Kettering | OH | 45429 | |
| Ramos Rodolfo | | 12195 S Blackbob Rd Apt 303 | | | | Olathe | KS | 66062-6922 | |
| Ramos Velita Monica | | 4608 Meyer Rd | | | | North Tonawanda | NY | 14120 | |
| Rampersad Bryce | | 2048 Monroe Ave | Apt 1 | | | Rochester | NY | 14618 | |
| Rams Bookstore | Sharon X2454 Acctg | Victor Valley College | 18422 Bear Valley Rd | | | Victorville | CA | 92392 | |
| Ramsammy Kelvin | | 271 Sandford St | | | | New Brunswick | NJ | 08901 | |
| Ramsay Thomas W | | 9893 Meadowhills Dr | | | | Cincinnati | OH | 45241-1248 | |
| Ramsdell Jeffrey | | 148 Cottage St | | | | Lockport | NY | 14094-4304 | |
| Ramsdell Roger M | | 9452 Marshall Rd | | | | Birch Run | MI | 48415-8562 | |
| Ramsden Thomas | | 7375 S Tifton Dr | | | | Franklin | WI | 53132 | |
| Ramsey & Murray | Curtis Dale Collette | 800 Gessner St 1100 | | | | Houston | TX | 77024-4257 | |
| Ramsey & Murray PC | Curtis Collette & Russell Ramsey | 800 Gessner Ste 1100 | | | | Houston | TX | 77024-4257 | |
| Ramsey & North Mechanical | | Services Inc | 2627 N Emerson | | | Indianapolis | IN | 46218 | |
| Ramsey & North Mechanical Serv | | 2627 N Emerson Ave | | | | Indianapolis | IN | 46218 | |
| Ramsey and North Mechanical Services Inc | | 2627 N Emerson | | | | Indianapolis | IN | 46218 | |
| Ramsey Andrea | | 4636 Prescott Ave | | | | Dayton | OH | 45406 | |
| Ramsey Bryan | | 3394 Arlene Dr | | | | Dayton | OH | 45406 | |
| Ramsey Christopher | | 75 Pine Grove Ave | | | | Somerset | NJ | 08873 | |
| Ramsey Connie S | | 2364 W North St | | | | Kokomo | IN | 46901-7504 | |
| Ramsey Coy | | 2037 Mill Run Ln | | | | Bellbrook | OH | 45305 | |
| Ramsey David | | 34 N W 17th St | | | | Richmond | IN | 47374 | |
| Ramsey Delivery | | 380 Brookes Dr Ste 200 | | | | St Louis | MO | 63042 | |
| Ramsey Donald L | | 8231 Roberts St | | | | Masury | OH | 44438-1224 | |
| Ramsey Electronics Inc | | 590 Fishers Station Dr | | | | Victor | NY | 14564 | |
| Ramsey Electronics Inc | | 795 Canning Pky | | | | Victor | NY | 14564 | |
| Ramsey Ernest | | PO Box 82 | | | | Gasport | NY | 14067-9278 | |
| Ramsey Gerry | | 6267 Kincaid Rd | | | | Cincinnati | OH | 45213-1415 | |
| Ramsey Jack E | | 13 Old County Route 12 | | | | Phoenix | NY | 13135-3340 | |
| Ramsey Janai | | 514 Newman Rd Apt16 | | | | Gadsden | AL | 35903 | |
| Ramsey Jeffrey | | 3396 Lakeside Dr | | | | Mineral Ridge | OH | 44440 | |
| Ramsey Jr Everett | | 8448 Irish Rd | | | | Otisville | MI | 48463-9421 | |
| Ramsey Lisa | | 139 Vondale Court | | | | Dayton | OH | 45404 | |
| Ramsey Lori | | 490 Hamburg Rd | | | | Transfer | PA | 16154 | |
| Ramsey M A | | 6 Weddel Close | Old Hall | | | Warrington | | WA5 5RT | United Kingdom |
| Ramsey Marcus | | 75 Vista Ct | | | | Monroe | OH | 45050-1638 | |
| Ramsey Michael | | 2914 Amherst Dr | | | | Lansing | MI | 48906 | |
| Ramsey Michael | | 2404 S Dixie Dr | | | | Kettering | OH | 45409 | |
| Ramsey Nancy E | | 9639 Maple Dr | | | | Indianapolis | IN | 46280-1769 | |
| Ramsey Ronald | | 8960 Davidgate Dr | | | | Huber Heights | OH | 45424-6420 | |
| Ramsey Sager Diane | | 9 Bradnick Dr | | | | Anderson | IN | 46011 | |
| Ramsey Sarah | | 4197 Pleasanton Rd | | | | Englewood | OH | 45322 | |
| Ramsey Steven M | | 2364 W North St | | | | Kokomo | IN | 46901-7504 | |
| Ramseyer John | | 2517 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Ramseyer Kathleen | | 2517 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Ramseyer William | | 1701 Stoneview Dr | | | | Kokomo | IN | 46902 | |
| Ramsons Logistics Systems Inc | | 7781 Howard Ave | | | | Mcgregor | ON | N0R 1J0 | Canada |
| Ramsons Logistics Systems Inc | | 7781 Howard Ave | | | | Mcgregor Canada | ON | N0R 1J0 | Canada |
| Ramtech Laboratories | | 14104 Orange Ave | | | | Paramount | CA | 90723 | |
| Ramya Ansley | | 3607 Aspor Ave | | | | Columbus | OH | 43227 | |
| Ran Del Inc | | Computype | 3615 Kentucky Ave | | | Indianapolis | IN | 46241-6502 | |
| Ran Den Quality Assurance Too | Accounts Receivable | 11376 Dicksonburg Rd | | | | Conneautville | PA | 16406 | |
| Ranalli Edward A | | 830 Taylor Ave | | | | Girard | OH | 44420-2460 | |
| Ranc Paul | | 2415 Wood Lenhart Rd | | | | Leavittsburg | OH | 44430 | |
| Rance Audra | | 23566 Civic Ctr Dr | 212 | | | Southfield | MI | 48034-7128 | |
| Rance Ronald | | 2822 Germain Dr | | | | Saginaw | MI | 48601 | |
| Rancho Mobile Home Estates | | 29994 Corte Cantera | | | | Temecula | CA | 92591-5340 | |
| Rancho Santiago Community | | College | 1530 W 17th St | | | Santa Ana | CA | 92706 | |
| Rancho Santiago Community College | | 1530 W 17th St | | | | Santa Ana | CA | 92706 | |
| Ranck Helen | | 148 Willow Ave | | | | Cortland | OH | 44410-1246 | |
| Ranco | c/o Vorys Sater Seymour And Pease LLP | Joseph C Blasko | 52 East Gay St | | | Columbus | OH | 43216-1008 | |
| Ranco Inc | | Ranco North America | PO Box 711 | | | Brownsville | TX | 78522-0711 | |
| Ranco Inc | | Ranco North America | 8115 Us Rte 42 N | | | Plain City | OH | 43064 | |
| Ranco North America Lp | | PO Box 371215 | | | | Pittsburgh | PA | 15251-7215 | |
| Rancourt Robert | | 14924 Sulky Way | | | | Carmel | IN | 46032 | |
| Rancurello John | | 1179 Waves Landing | | | | Centerville | OH | 45459 | |
| Rand A Technology Corp | | Rand Worldwide | 5285 Solar Dr | | | Mississauga | ON | L4W 5B8 | Canada |
| Rand Bright Corp | | PO Box 7777 W 8865 | | | | Philadelphia | PA | 19175-8865 | |
| Rand Bright Corp | | 3015 S 163rd St | PO Box 510346 | | | New Berlin | WI | 53151 | |
| Rand Bright Corp | | Burlington Sanders | 3015 S 163rd St | | | New Berlin | WI | 53151 | |
| Rand Environmental Services Inc | c/o David G Jennings | 250 E Brd St | Ste 900 | | | Columbus | OH | 45215-3742 | |
| Rand Imaginit Technologies | | Frmly Custom Cad Inc | 5285 Solar Dr | | | Mississauga | ON | L4W 5B8 | Canada |
| Rand Imaginit Technologies Inc | | 5285 Solar Dr | | | | Mississauga | ON | L4W 5B8 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rand Jr R | | PO Box 380068 | | | | Kansas City | MO | 64138 | |
| Rand Shiverdecker | | 4602 Sucasa Circle | | | | Englewood | OH | 45322 | |
| Rand Smith | | 309 Lafayette | | | | Flint | MI | 48503 | |
| Rand Technologies Of Michigan | | Rand Worldwide | 2525 E Paris Ave Se Ste 100 | | | Grand Rapids | MI | 49546 | |
| Rand Technologies Of Michigan | | Rand Worldwide | 2701 Troy Ctr Dr Ste 130 | | | Troy | MI | 48084 | |
| Rand Technologies Of Michigan | | Inc Dba Rand Worldwide | 5285 Solar Dr 382850507 | | | Mississauga | ON | L4W 5B8 | Canada |
| Rand Wilburn | | Global Account Manager | 729 E Main St | | | Westfield | IN | 46074 | |
| Rand Worldwide | | 2525 East Paris Rd Ste 100 | | | | Grand Rapids | MI | 49546 | |
| Rand Worldwide | | 5285 Solar Dr | | | | Mississauga | ON | L4W 5B8 | Canada |
| Randa Fredericks | | 3609 Wilson Cambria Rd | | | | Wilson | NY | 14172 | |
| Randal Barker | | 9847 Fincastle Winchester Rd | | | | Sardinia | OH | 45171 | |
| Randal Haggard | | PO Box 13430 | | | | Flint | MI | 48501 | |
| Randal Kirby Ii | | 1503 Co Rd 120 | | | | Moulton | AL | 35650 | |
| Randal Middleton | Ibew Local 663 | W223 S8625 Chateau Ln | | | | Big Bend | WI | 53103 | |
| Randal Middleton | | 301 Beauregard St 1607 | | | | Alexandria | VA | 22312 | |
| Randal Middleton | | 301 Beauregard St No 1607 | | | | Alexandria | VA | 22312 | |
| Randal Pickett | | 439 Shoal Creek Rd | | | | Goodspring | TN | 38460 | |
| Randal Ridenour | | 9114 Old Stage Rd | | | | Waynesville | OH | 45068 | |
| Randal Short | | 4827 No Name Rd | | | | Anderson | IN | 46017 | |
| Randal Updegrove | | 5928 Old Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Randal Welding And Machine | | 3366 W Harvard | | | | Santa Ana | CA | 92704 | |
| Randall Adamec | | 18155 W Plateau Ln | | | | New Berlin | WI | 53146 | |
| Randall Anderson | | 38 Remington St | | | | Rochester | NY | 14621 | |
| Randall Ashton | | 48 Mcarthur Ct | | | | Anderson | IN | 46012 | |
| Randall Balzer | | 9387 W Sanilac Rd | | | | Richville | MI | 48758 | |
| Randall Barnard | | 1250 Campbell Blvd Lwr/r | | | | Amherst | NY | 14228 | |
| Randall Blouw | | 4665 Stonewood Court | | | | Hudsonville | MI | 49426 | |
| Randall Bolt | | 9200 Martin Rd | | | | Clarence Ctr | NY | 14032 | |
| Randall Bromberg | | 1664 Kaiser Tower Rd | | | | Pinconning | MI | 48650 | |
| Randall Brown | | 164 Charles Ct | | | | Franklin | OH | 45005 | |
| Randall Burley | | 393 Oakdale Dr | | | | N Tonawanda | NY | 14120 | |
| Randall Burton | | 4343 E Kitridge Rd | | | | Dayton | OH | 45424 | |
| Randall Carpenter | | PO Box 213 | | | | W Alexandria | OH | 45381 | |
| Randall Chewning | | 1151 S Us Hwy 27 | | | | Liberty | IN | 47353 | |
| Randall Colpean Jr | | 1003 Court St | | | | Saginaw | MI | 48602 | |
| Randall Conner | | 2312 Aspen Ct | | | | Anderson | IN | 46011 | |
| Randall Daniels | | 3469 Kent St | | | | Flint | MI | 48503 | |
| Randall Danny | | 119 Cypress Lake Blvd | | | | Madison | MS | 39110 | |
| Randall Div Of Textron Inc | | 750 Stephenson Hwy | | | | Troy | MI | 48083-1103 | |
| Randall Div Of Textron Inc Eft | | PO Box 46334 | | | | Cincinnati | OH | 45246 | |
| Randall Dockery | c o Lynn Lincoln Sarko Esq & Amy Williams Derry Esq | Keller Rohrback LLP | 1201 3rd Ave Ste 3200 | | | Seattle | WA | 98101 | |
| Randall Dockery | Gary A Gotto | Gary A Gotto Esq | Keller Rohrback PLC | National Bank Plaza | 3101 N Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Randall Dunneback | | 3142 Six Mile Rd | | | | Grand Rapids | MI | 49544 | |
| Randall E Gusdorf | | 300 N 2nd St 436 | | | | St Charles | MO | 63301 | |
| Randall E Gusdorf | | 225 S Meramec Ste 1220 | | | | Clayton | MO | 63105 | |
| Randall Eckstein | | 5939 Hunter Ln | | | | Tanner | AL | 35671 | |
| Randall Edward | | 2433 Weir Rd Ne | | | | Warren | OH | 44483 | |
| Randall F Arndt | | 1259 W Gordon Rd | | | | Au Gres | MI | 48703 | |
| Randall Ferguson | | 583 Buncker Hill | | | | Franklin | OH | 45005 | |
| Randall Frank E Co Inc | | 248 Ash St | | | | Waltham | MA | 02154 | |
| Randall Frank E Company | | Randall & Stickney | 248 Ash St | | | Waltham | MA | 02154 | |
| Randall Gisewite | | 941 Elm St | | | | Adrian | MI | 49221 | |
| Randall Goodin | | 141 Wexford Pl | | | | Webster | NY | 14580 | |
| Randall Grable | | 6804 N Jefferson St | | | | Twelve Mile | IN | 46988 | |
| Randall Griebel | | 3631 Northwood Pl | | | | Saginaw | MI | 48603 | |
| Randall Hagensen | | 11923 East Lovejoy | | | | Byron | MI | 48418 | |
| Randall Hall | | 2247 Trenton St | | | | Saginaw | MI | 48602 | |
| Randall Harrington | | 717 Trumbull Dr | | | | Niles | OH | 44446 | |
| Randall Herchenbach | | 209 Summerford Onr Rd | | | | Falkville | AL | 35622 | |
| Randall Hoeksema | | 1061 Washtenaw St Ne | | | | Grand Rapids | MI | 49505 | |
| Randall Hotchkiss | | 2085 Bearanger Rd | | | | Lapeer | MI | 48446 | |
| Randall Houston | | 1424 N Packard Ave | | | | Burton | MI | 48509 | |
| Randall J Groendyk | | PO Box 352 | | | | Grand Rapids | MI | 49501 | |
| Randall J Groendyk | | Acct Of Thomas Grzeszak | Case 93 0591 Gc | 630 Kenmore Se | | Grand Rapids | MI | 37956-6397 | |
| Randall J Groendyk Acct Of Thomas Grzeszak | | Case 93 0591 Gc | 630 Kenmore Se | | | Grand Rapids | MI | 49546 | |
| Randall J Strunk Llc | | Dba Creative Sales & Marketing | 17730 W Ctr Rd Ste 110 | Pmb 336 | | Omaha  113004 | NE | 68130 | |
| Randall J Strunk Llc | | Dba Creative Sales & Marketing | 17730 W Ctr Rd Ste 110 | Pmb 336 | | Omaha 11 30 04 | NE | 68130 | |
| Randall J Strunk Llc Dba Creative Sales & Marketing | | 17730 W Ctr Rd Ste 110 | Pmb 336 | | | Omaha | NE | 68130 | |
| Randall Jackson Jr | | 1233 Howard St | | | | Saginaw | MI | 48601 | |
| Randall James | | 14 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Randall John | | 8322 Ulery Rd | | | | New Carlisle | OH | 45344 | |
| Randall Jones | | 128 Gabriel St | | | | Vandalia | OH | 45377 | |
| Randall Kenneth | | 1552 Tu Van Trail | | | | Leonard | MI | 48367 | |
| Randall Kevin | | 6223 Pambrook Ct | | | | Columbus | OH | 43213 | |
| Randall Keys | | 17217 Jackson Rd | | | | Holley | NY | 14470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Randall Kommer | | 4185 Lester Ne | | | | Grand Rapids | MI | 49525 | |
| Randall Kuhn | | 261 W State St | | | | Hartford | WI | 53027 | |
| Randall L Frank | | PO Box 2220 | | | | Bay City | MI | 48707 | |
| Randall L Shepard | | PO Box 81000 | | | | Rochester | MI | 48307 | |
| Randall Lanoue | | 14034 Washburn Rd | | | | Otter Lake | MI | 48464 | |
| Randall Lee | | 1011 County Rd 370 | | | | Trinity | AL | 35673 | |
| Randall Lippert | | 7155 North State Route 228 | | | | Green Springs | OH | 44836 | |
| Randall Lukomski | | 14675 Jewel St | | | | Brookfield | WI | 53005 | |
| Randall Maureen | | 5182 Old Franklin | | | | Grand Blanc Twp | MI | 48439 | |
| Randall Mccallister | | 4302 Western Rd Lot 34 | | | | Flint | MI | 48506 | |
| Randall Mey | | 11911 Baumgartner Rd | | | | Saint Charles | MI | 48655 | |
| Randall Miller | | 4633 E Lake Rd | | | | Canandaigua | NY | 14424 | |
| Randall Moore | | 12947 Spencer Rd | | | | Hemlock | MI | 48626 | |
| Randall Moore | | 2615 Raible Ave | | | | Anderson | IN | 46011 | |
| Randall Musielak | | 240 W Kinney Rd | | | | Munger | MI | 48747 | |
| Randall Odom | | 2508 S State Rd | | | | Davison | MI | 48423 | |
| Randall Oneill | | 1331 Cedarwood Dr | | | | Mineral Ridge | OH | 44440 | |
| Randall Peterson | | 3398 Stoneyridge Dr | | | | Hudsonville | MI | 49426 | |
| Randall Plachta | | 2104 S School Rd | | | | Sterling | MI | 48659 | |
| Randall Poulos | | 1817 Oxford St | | | | Saginaw | MI | 48602 | |
| Randall Pruitt | | 11163 Riverview Dr | | | | Grand Blanc | MI | 48439 | |
| Randall Robert | | 1458 Devoe Dr | | | | Beavercreek | OH | 45434 | |
| Randall Rogers | | 17849 Jeffery St | | | | Athens | AL | 35611 | |
| Randall Roxanne | | 203 Sweetbriar Rd | | | | Tonawanda | NY | 14150 | |
| Randall Roxanne | | 203 Sweet Briar Rd | | | | Tonawanda | NY | 14150 | |
| Randall Russell Sr | | 22 A Jordan Garden | | | | Niagara Falls | NY | 14305 | |
| Randall S Fudge | | PO Box 60872 | | | | Oklahoma Cty | OK | 73146 | |
| Randall Sally | | 1401 E Smith St | | | | Bay City | MI | 48706-5400 | |
| Randall Schaar | | 119 New Garden Rd | | | | New Paris | OH | 45347 | |
| Randall Schultz | | 5821 Oxford Dr | | | | Greendale | WI | 53129 | |
| Randall Sharon | | 139 Marina Point Dr | | | | Sandusky | OH | 44870 | |
| Randall Sharp | | 393 Quailwood Ln | | | | Decatur | AL | 35603 | |
| Randall Siejak | | 1137 Ransom Rd | | | | Lancaster | NY | 14086 | |
| Randall Sturgill | | 320 Pleasant Ave | | | | Dayton | OH | 45403 | |
| Randall Sweigart | | 5094 Dewberry Dr | | | | Saginaw | MI | 48603 | |
| Randall Tenbusch | | 5035 Schwegler | | | | Cass City | MI | 48726 | |
| Randall Therese P | | 2113 Dwight | | | | Flint | MI | 48503-5855 | |
| Randall Thornton | | 24860 Hwy 99 | | | | Elkmont | AL | 35620 | |
| Randall Troutt | | 11225 E Potter Rd | | | | Davison | MI | 48423 | |
| Randall Vanhorn | | 4812 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120 | |
| Randall Vanleeuwen | | 728 Berry Blvd | | | | Union | OH | 45322-2905 | |
| Randall Vlad | | PO Box 8823 | | | | Warren | OH | 44484 | |
| Randall Wilkinson | | 3886 Hunt Rd | | | | Lapeer | MI | 48446 | |
| Randall Wilson | | 117 S Monroe St | | | | Troy | OH | 45373 | |
| Randall Young | | 15890 Jackson Ln | | | | Athens | AL | 35613 | |
| Randallstown Chk Cashing | | PO Box 237 | | | | Laurel | MD | 20725 | |
| Randazzo Margaret | | 342 Wellington | | | | Buffalo | NY | 14223-2518 | |
| Randazzo Robert | | 202 Colonial Dr | | | | Webster | NY | 14580 | |
| Randazzo Robert | | 202 Colonial Dr | | | | Webster | NY | 14580 | |
| Randco Tool & Die Co | | 632 Arch St | Rm Chg 12 02 04 Am | | | Meadville | PA | 16335 | |
| Randco Tool & Die Co | | 632 Arch St | | | | Meadville | PA | 16335-2720 | |
| Randel Adams | | 72 Carrie Marie Ln | | | | Hilton | NY | 14468 | |
| Randel Ridgway | | 503 S Bay Mid Line Rd | | | | Midland | MI | 48642 | |
| Randell Forrester Iii | | PO Box 254 | | | | Moulton | AL | 35650 | |
| Randell Mainous | | 6434 Cotton Run Rd | | | | Middletown | OH | 45042 | |
| Randen Quality Assurance Too | | 11376 Dicksonburg Rd | | | | Conneautville | PA | 16406 | |
| Randi Duellman | | 704 Sherman Ave | | | | South Milwaukee | WI | 53172 | |
| Randi Miller | | 4028 Evaline St Se | | | | Warren | OH | 44484 | |
| Randie Braden | | PO Box 188 | | | | Hillsboro | AL | 35643 | |
| Randle Latease | | 19 Verplank St | | | | Buffalo | NY | 14208 | |
| Randle Mills | | 2331 Co Hwy 93 | | | | Hamilton | AL | 35570 | |
| Randle Mills | | 1807 Versailles Dr | | | | Kokomo | IN | 46902 | |
| Randle Ronald | | 17420 Forrester Rd | | | | Hudson | MI | 49247 | |
| Randle Shreve | | 5472 Moceri | | | | Grand Blanc | MI | 48439 | |
| Randle Tania | | 1553 Terrace Dr | | | | Gadsden | AL | 35903 | |
| Randle Word | | 13926 Minor Hill Hwy | | | | Minor Hill | TN | 38473 | |
| Randolph & Williams Inc | | 208 West 4th St | | | | Columbia | TN | 38402 | |
| Randolph and Williams Inc | | PO Box 680 | | | | Columbia | TN | 38402 | |
| Randolph Austin Co | | Fm Rd 1626 | | | | Manchaca | TX | 78652 | |
| Randolph Austin Co | | PO Box 988 | | | | Manchaca | TX | 78652 | |
| Randolph B Hobbs | | Acct Of Joseph Gregory | Case 27212 C | | | | | 25376-9583 | |
| Randolph B Hobbs Acct Of Joseph Gregory | | Case 27212 C | | | | | | | |
| Randolph Bates | | 41 Birchtree St | | | | Homosassa | FL | 34446 | |
| Randolph Bradburn | | 11431 Collingwood Ct | | | | Clio | MI | 48420 | |
| Randolph Brian | | 1118 Clover St | | | | Dayton | OH | 45410 | |
| Randolph Cain | | 11845 Scott | | | | Freeland | MI | 48623 | |
| Randolph County Court Clerk | | 100 S Main Rm 307 Box 230 | | | | Winchester | IN | 47394 | |
| Randolph Dittmar | | 3899 Loveland Rd | | | | N Tonawanda | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Randolph Educational Services | | Lois H Rothschild M A | 3155 Route 10 | Professional Plaza Ste 215 | | Denville | NJ | 07834 | |
| Randolph Educational Services Lois H Rothschild M A | | | 3155 Route 10 | Professional Plaza Ste 215 | | Denville | NJ | 07834 | |
| Randolph Gordon | | 516 Desales St | | | | Vandalia | OH | 45377-1118 | |
| Randolph Heinz | | 461 N Pine St Rd | | | | Bay City | MI | 48708 | |
| Randolph James | | 50 Pennsylvania Ave | | | | Lockport | NY | 14094 | |
| Randolph James D | | PO Box 57 | | | | Danville | AL | 35619-0057 | |
| Randolph James L | | 1004 Bloomview Cir | | | | Rochester Hls | MI | 48307-1728 | |
| Randolph Janice | | 1716 Cherry Hill Ln | | | | Kokomo | IN | 46902-3128 | |
| Randolph Judy L | | 1425 Cooper Ave | | | | New Carlisle | OH | 45344-2543 | |
| Randolph Kimberly | | 131 Shawnee Ct | | | | Franklin | OH | 45005 | |
| Randolph Larry S | | 6363 Jaysville Saint Johns Rd | | | | Greenville | OH | 45331-9248 | |
| Randolph Lynda | | 719 Pleasant Hill Rd | | | | Decatur | AL | 35603 | |
| Randolph Macon Womans College | | 2500 Rivermont Ave | | | | Lynchburg | VA | 24503 | |
| Randolph Mclin | | 117 Royal Dr Apt 2906 | | | | Madison | AL | 35758 | |
| Randolph Mcquiston | | 2426 S Towerline Rd | | | | Whittemore | MI | 48770 | |
| Randolph Mouzon | | 14 Hopeton Dr | | | | Rochester | NY | 14624 | |
| Randolph P Piper | | 1426 Mott Foundation Bldg | | | | Flint | MI | 48502 | |
| Randolph Patricia A | | 4906 33rd St N | | | | St Petersburg | FL | 33714-3035 | |
| Randolph Rita | | 309 Lux St | | | | Cincinnati | OH | 45216-1518 | |
| Randolph Superior Court | | PO Box 230 | | | | Winchester | IN | 47394 | |
| Randolph Todd | | 121 Clarendon Ave | | | | Columbus | OH | 43223 | |
| Randstad North America Lp | | PO Box 2084 | | | | Carol Stream | IL | 60132-2084 | |
| Randstad Staffing | | PO Box 2084 | | | | Carol Stream | IL | 60132-2084 | |
| Randstad Staffing | | 2015 South Pk Pl | | | | Atlanta | GA | 30339 | |
| Randy A French | | 5210 S Iva Rd | | | | St Charles | MI | 48655 | |
| Randy A French | Covenant Path Associates PC | | PO Box 33321 Drawer 150 | | | Detroit | MI | 48232 | |
| Randy Adkins | | 124 Spalding St | | | | Lockport | NY | 14094 | |
| Randy Akers | | 11 Tumbleweed Ct | | | | Wichita Falls | TX | 76310 | |
| Randy Anderson | | 3093 Wilder Rd | | | | Bay City | MI | 48706 | |
| Randy Baldwin | | 1236 Lasalle Ave | | | | Burton | MI | 48509 | |
| Randy Baranowski | | 1890 North 9 Mile Rd | | | | Sanford | MI | 48657 | |
| Randy Bickel | | 2128 Bull Rd | | | | Farmersville | OH | 45325 | |
| Randy Born | | 31543 1st Ave | | | | Gobles | MI | 49055 | |
| Randy Brackins | | 6675 Co Rd 203 | | | | Danville | AL | 35619 | |
| Randy Brown | | 5545 Ide Rd | | | | Burt | NY | 14028 | |
| Randy Brunner | | 1508 Buffalo St | | | | Dayton | OH | 45432 | |
| Randy Burnett | | 918 Spring Ct Sw | | | | Decatur | AL | 35603 | |
| Randy Caris | | 1188 E Hickory Grove Rd | | | | Port Clinton | OH | 43452 | |
| Randy Charlton | | 3349 Lynn Dr | | | | Franklin | OH | 45005 | |
| Randy Chavanne | | 301 East & West Rd | | | | West Seneca | NY | 14224 | |
| Randy Chesteen | | 1205 E Flowers Rd | | | | Terry | MS | 39170-9785 | |
| Randy Collins | | 663 Bowser Dr | | | | New Carlisle | OH | 45344 | |
| Randy Combs | | 149 N Brown School Rd | | | | Vandalia | OH | 45377 | |
| Randy Craver | | 111 A Malo Court | | | | Rochester | NY | 14612 | |
| Randy Curry | | 3711 Newman Rd | | | | Ransomville | NY | 14131 | |
| Randy Czelusta | | 6185 Karen Ave | | | | Newfane | NY | 14108 | |
| Randy Davis | | 1487 Langley Se | | | | Grand Rapids | MI | 49508 | |
| Randy Dembinski | | 410 N Webster | | | | Saginaw | MI | 48602 | |
| Randy Dodson | | 4342 Napa Valley Dr | | | | Bellbrook | OH | 45305 | |
| Randy Duggan | | 1216 Wreckenridge Rd | | | | Flint | MI | 48532 | |
| Randy Eldredge | | 4660 Plank Rd | | | | Lockport | NY | 14094 | |
| Randy Estes | | 11121 Coppock Rd | | | | Laura | OH | 45337 | |
| Randy Fuller | | 18064 Rich Rd | | | | Brant | MI | 48614 | |
| Randy Gifford | | 3975 Hospital Rd | | | | Saginaw | MI | 48603 | |
| Randy Grzegorczyk | | 2303 S Homer Rd | | | | Midland | MI | 48640 | |
| Randy Heinzman | | 2800 Durussel Dr | | | | Reese | MI | 48757 | |
| Randy Hepfer | | 3038 Wilson St | | | | Unionville | MI | 48767 | |
| Randy Hintz | | 3124 N Waldo Rd | | | | Midland | MI | 48642 | |
| Randy Hook | | 4463 Sunset Dr | | | | Lockport | NY | 14094 | |
| Randy Hrywnak | | 40 Greenlawn Dr | | | | Rochester | NY | 14622 | |
| Randy Hutto | | 1950 County Rd 298 | | | | Hillsboro | AL | 35643 | |
| Randy Ilikman | | 2535 N Markey Rd | | | | Houghton Lake | MI | 48629 | |
| Randy J Sutorus | | 12127 E 29th Court | | | | Tulsa | OK | 74129 | |
| Randy Jackson | | 421 W Clinton St | | | | Saint Charles | MI | 48655 | |
| Randy Kaiser | | 1633 Hess Rd | | | | Appleton | NY | 14008 | |
| Randy Keller | | 312 Denman Ave | | | | Cortland | OH | 44410 | |
| Randy Komppa | | 7854 E Long Lake Rd | | | | Wind Lake | WI | 53185 | |
| Randy Kubilius | | 1646 Garwood Dr | | | | Dayton | OH | 45432 | |
| Randy Kuchar | | 125 North Third St | | | | Chesaning | MI | 48616 | |
| Randy L Goodman | | PO Box 1218 | | | | Nicoma Pk | OK | 73066 | |
| Randy Land | | 126 Suddith | | | | Harvest | AL | 35749 | |
| Randy Lawhorn | | 3135 Pueblo Dr | | | | London | OH | 43140 | |
| Randy Lemieux | | 9099 Garfield St | | | | Coopersville | MI | 49404 | |
| Randy Letourneau | | 7320 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Randy Lott | | 2022 Eastmeade Ave Se | | | | Decatur | AL | 35601 | |
| Randy Marshall | | 105 Sibyl Ct | | | | Meridianville | AL | 35759 | |
| Randy Mckinney | | 3734 W 350 S | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Randy Mcneal | | 2980 Olson Pl | | | | Grove City | OH | 43123 | |
| Randy Mcquarter | | 4930 8 Mile Rd | | | | Pinconning | MI | 48650 | |
| Randy Mineo | | 467 S Niagara St | | | | Tonawanda | NY | 14150 | |
| Randy Morris | | 326 Brampton Rd | | | | Youngstown | NY | 14174 | |
| Randy Murdock | | 8 Camelot Court | | | | Canandaigua | NY | 14424 | |
| Randy Murray | | 338 N Maple St | | | | Flushing | MI | 48433 | |
| Randy Nealis | | 8339 S Strawtown Pike | | | | Bunker Hill | IN | 46914 | |
| Randy Norris | | 4864 Ctr St | | | | Millington | MI | 48746 | |
| Randy Petworth | | 4506 York St | | | | Wichita Falls | TX | 76309 | |
| Randy Perry | | 5276 Lyons Hwy | | | | Adrian | MI | 49221 | |
| Randy Phipps | | 3700 Braddock St | | | | Kettering | OH | 45420 | |
| Randy Pintur | | 3520 Beavercrest Dr Apt 308 | | | | Lorain | OH | 44053 | |
| Randy Pope | | 3327 E North Union Rd | | | | Bay City | MI | 48706 | |
| Randy Pyzynski | | 905 Mohawk St | | | | Lewiston | NY | 14092 | |
| Randy Quimby | | 2372 9 Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Randy Ransom | | 2183 Antrim Dr | | | | Davison | MI | 48423 | |
| Randy Rasmussen | | 2503 N Carland | | | | Owosso | MI | 48867 | |
| Randy Ratican | | 3312 W Riverside Ave | | | | Muncie | IN | 47304 | |
| Randy Richardson | | 4272 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Randy Robinson | | 2553 Church Rd | | | | Hamlin | NY | 14464 | |
| Randy Sandblasting | | 4449 N County Rd 950 W | | | | Shirley | IN | 47384 | |
| Randy Sattelberg | | 7318 Graydon Dr | | | | N Tonawanda | NY | 14120 | |
| Randy Schick | | 2870 Red Oak Ct | | | | Kokomo | IN | 46901 | |
| Randy Schrader | | 467 Pine St | | | | Lockport | NY | 14094 | |
| Randy Schroeder | | 2405 Elva Dr | | | | Kokomo | IN | 46902 | |
| Randy Schue | | 945 Guinevere Dr | | | | Rochester | NY | 14626 | |
| Randy Shank | | 313 N Woodbridge St | | | | Bay City | MI | 48706 | |
| Randy Smith | | PO Box 891 | | | | Ardmore | TN | 38449 | |
| Randy Smith | | 290 Lumpkin Rd E | | | | Leesburg | GA | 31763 | |
| Randy Strahm | | 4505 Clover Way West | | | | Saginaw | MI | 48603 | |
| Randy Terry | | 8095 County Rd 214 | | | | Trinity | AL | 35673 | |
| Randy Thayer | | 4093 Charter Oak Dr | | | | Flint | MI | 48507 | |
| Randy Theaker | | 5194 3 Mile Rd | | | | Bay City | MI | 48706 | |
| Randy Troup | | 311 E Lyons Sl | | | | Swayzee | IN | 46986 | |
| Randy Ulen | | 410 Grand Vista Dr | | | | Dayton | OH | 45440 | |
| Randy Vonstockhausen | | 8350 S Verdev Dr | | | | Oak Creek | WI | 53154 | |
| Randy Welborn | | 1363 Co Rd188 | | | | Moulton | AL | 35650 | |
| Randy Williams | | 837 Virginia Ave | | | | Vandalia | OH | 45377 | |
| Ranek Danuta | | 6477 Mockingbird Ln | | | | Clarkston | MI | 48346 | |
| Ranelli David | | 250 Chelsea Meadows Dr | | | | West Henrietta | NY | 14586 | |
| Raner Robert S | | 70 Woodbriar Dr | | | | Rochester | NY | 14616-2313 | |
| Raney Ann C | | 15833 Kings Dr | | | | Athens | AL | 35611-5669 | |
| Raney Michael | | 18 Woodridge Dr | | | | Mendon | NY | 14506 | |
| Raneys Carpet Care Inc | | 310c Hawthorne Cir | | | | Ridgeland | MS | 39157 | |
| Raneys Carpet Care Inc | | PO Box 657 | | | | Madison | MS | 39130 | |
| Ranganath Santosh | | 142 Woodview Court | Apt 398 | | | Rochester Hills | MI | 48307 | |
| Rangel Bernard | | 1542 Placita Colonia | De Oro | | | Tucson | AZ | 85745 | |
| Rangel David | | 433 Mason St | | | | Niles | OH | 44446 | |
| Rangel Joseph J | | 3999 S Pk Rd | | | | Kokomo | IN | 46902-4869 | |
| Rangel Joseph J | | 3999 South Pk Rd | | | | Kokomo | IN | 46902 | |
| Rangel Maria | | 11731 Offley Ave | | | | Norwalk | CA | 90650-7760 | |
| Rangel Michael | | 345 Apple Blossom | | | | Otisville | MI | 48463 | |
| Rangel Natasha T | | 1224 Gay St | | | | Longmont | CO | 80501 | |
| Rangel Rocio | | 8021 Pkland Dr | | | | El Paso | TX | 79925 | |
| Rangel Salvador | | 11731 Offley Ave | | | | Norwalk | CA | 90650 | |
| Ranger Automation Systems Inc | | Eft | 820 Boston Turnpike | Hold Per Dana Fidler | | Shrewsbury | MA | 01545 | |
| Ranger Automation Systems Inc | | 820 Boston Turnpike | | | | Shrewsbury | MA | 01545 | |
| Ranger Automation Systems Inc | | 820 Boston Worcester Tpke | | | | Shrewsbury | MA | 01545 | |
| Ranger Cheryl | | 4145 N Ctr Rd | | | | Flint | MI | 48506-1474 | |
| Ranger Distributing Inc | | Addr 9 99 8008442100 | 286 Commerce Pk Dr | | | Ridgeland | MS | 39157 | |
| Ranger Distributing Inc | | 286 Commerce Pk Dr | | | | Ridgeland | MS | 39157 | |
| Ranger Distributing Inc | | Ranger Packaging & Supply | 286 Commerce Pk Dr | | | Ridgeland | MS | 39157 | |
| Ranger Franklin P | | 113 Northern Blvd | | | | Central Square | NY | 13036 | |
| Ranger James L | | 1077 E 112th St | | | | Grant | MI | 49327-9317 | |
| Ranger Tool & Die | Accounts Payable | 317 South Westervelt | | | | Saginaw | MI | 48604 | |
| Ranger Tool & Die Co | | 317 S Westervelt St | | | | Saginaw | MI | 48604 | |
| Ranger Tool & Die Co | | 317 S Westervelt Ave | | | | Saginaw | MI | 48604-133 | |
| Ranger Tool & Die Co Eft | | 317 S Westervelt Ave | | | | Saginaw | MI | 48604 | |
| Ranger Tool And Die | | 317 S Westervelt | | | | Saginaw | MI | 48604 | |
| Ranger Transportation | | PO Box 11407 Drawer 0360 | | | | Birmingham | AL | 35246-0360 | |
| Rangwala Dawoodi | | 9063 Newcastle Court | | | | Grand Blanc | MI | 48439 | |
| Ranieri Michael | | 95 Tillinghast Pl | | | | Buffalo | NY | 14216 | |
| Raninen William | | 5930 N Sunny Point Rd | | | | Glendale | WI | 53209 | |
| Rank Jeffrey | | 4220 Country Glen Circle | | | | Beavercreek | OH | 45432 | |
| Rank Taylor Hobson Inc | | PO Box 95706 | | | | Chicago | IL | 60690 | |
| Rank Taylor Hobson Inc | | Rank Pneumo | 59 Optical Ave | Precision Pk | | Keene | NH | 03431 | |
| Rank Taylor Hobson Inc | | C o Wagner Sales | 4140 South Lapeer Rd | | | Orion | MI | 48359 | |
| Rank Taylor Hobson Ltd | | 2 New Star Rd Thurmastone Ln | PO Box 36 | | | Leicester | | LE4 7JQ | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rank William E | | 3888 Westwind Dr | | | | Dayton | OH | 45440-3465 | |
| Ranke Gary | | 10174 Gera Rd | | | | Birch Run | MI | 48415 | |
| Ranken Technical College | | 4431 Finney Ave | | | | St Louis | MO | 63129 | |
| Rankey James | | 4736 Moeller Dr | | | | Bay City | MI | 48706-2649 | |
| Rankin & Houser & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Rankin & Houser Inc | | 2620 E River Rd | | | | Dayton | OH | 45439-1741 | |
| Rankin & Houser Inc | | 2620 East River Rd | | | | Dayton | OH | 45439 | |
| Rankin and Houser Inc | Mary | 2620 E River Rd | | | | Dayton | OH | 45439-1741 | |
| Rankin and Houser Inc Eft | | 2620 East River Rd | | | | Dayton | OH | 45439 | |
| Rankin Annetia | | 12221 Westcreek Court | | | | Indianapolis | IN | 46236-9280 | |
| Rankin Biomedical Corp | | 9580 Dolores Dr | | | | Clarkston | MI | 48348 | |
| Rankin Co Ms | | Rankin County Tax Collector | 211 E Govt St | Ste 8 | | Brandon | MS | 39042 | |
| Rankin County | | 211 E Govt St | Ste B | | | Brandon | MS | 39042 | |
| Rankin County | | 211 E. Govt St. | Ste B | | | Brandon | MS | 39042 | |
| Rankin County Court Clerk | | PO Box 1599 | | | | Brandon | MS | 39043 | |
| Rankin Cty Welfare Dept | | Acct Of James W Hammack Jr | Case G 10 388 | PO Box 738 | | Brandon | MS | 58784-4485 | |
| Rankin Cty Welfare Dept Acct Of James W Hammack Jr | | Case G 10 388 | PO Box 738 | | | Brandon | MS | 39043 | |
| Rankin Donna | | 37 Fairlawn Ave | | | | Youngstown | OH | 44505 | |
| Rankin Gail | | 2006 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Rankin George | | 161 Fieldstone Dr Apt 9 | | | | Dayton | OH | 45426 | |
| Rankin Geraldine | | 342 E Ferry St | | | | Buffalo | NY | 14208-1503 | |
| Rankin Gregory J | | 3378 Shane Dr | | | | Bay City | MI | 48706-1237 | |
| Rankin Holly | | 981 Lakeshire Dr | | | | Galloway | OH | 43119 | |
| Rankin Houser | Mary Or De | 2620 East River Rd | | | | Dayton | OH | 45439 | |
| Rankin Ind | | 14984 Coscher School Rd. | | | | Bessemer City | NC | 28016 | |
| Rankin Malcolm | | 2008 Sherwood Dr Se | | | | Decatur | AL | 35601 | |
| Rankin Marc | | 3378 Shane Dr | | | | Bay City | MI | 48706 | |
| Rankin Philip M | | 1106 Arundel Dr | | | | Kokomo | IN | 46901-3923 | |
| Rankin Philip Michael | | 1106 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Rankin Robert | | Dba Rankin Biomedical Corp | 9580 Dolores Dr | | | Clarkston | MI | 48348 | |
| Rankin Robert Dba Rankin Biomedical Corp | | 9580 Dolores Dr | | | | Clarkston | MI | 48348 | |
| Rankin Tim | | 1095 East Buell | | | | Rochester | MI | 48306 | |
| Rankin Tracey | | PO Box 4392 | | | | Troy | MI | 48099-4392 | |
| Rankins Rodney | | 126 Prospect St | | | | Somerset | NJ | 08873 | |
| Rankins Wayne L | | 730 Jefferson | | | | Rochester | MI | 48458-3211 | |
| Ranney Delmar L | | 574 Long Pond Rd | | | | Rochester | NY | 14612-3041 | |
| Ranous Edwin | | 84 Kendall Mills Rd | | | | Holley | NY | 14470 | |
| Ranous Jack | | 2672 Linda St | | | | Saginaw | MI | 48603 | |
| Ransbottom Kathleen | | 514 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Ransbottom Michael | | 514 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Ransburg Annette | | 941 Old Jackson Rd | | | | Canton | MS | 39046 | |
| Ransburg Annie | | 947 Old Jackson Rd | | | | Canton | MS | 39046 | |
| Ransburg Corp | | Devilbiss ransburg Industrial | 1910 N Wayne St | | | Angola | IN | 46703 | |
| Ransburg Corp | | 3600 W Lake St | | | | Glenview | IL | 60025 | |
| Ransburg Milton | | 947 Old Jackson Rd | | | | Canton | MS | 39046-9034 | |
| Ransburg Roosevelt | | 941 Old Jackson Rd | | | | Canton | MS | 39046 | |
| Ransburg Valarie | | 133 Ransburg Rd | | | | Canton | MS | 39046 | |
| Ransco Ind | | 1400 E Statham Pkwy | | | | Oxnard | CA | 93033 | |
| Ransco Industries | | 1400 E Statham Pkwy | | | | Oxnard | CA | 93033-3918 | |
| Ransey Tina | | 119 Kay Dr | | | | Fitzgerald | GA | 31750 | |
| Ranshaw Carl | | 3722 Lukens Rd | | | | Grove City | OH | 43123-8804 | |
| Ranshu | | 795 E Moana Ln | | | | Reno | NV | 89502 | |
| Ranshu Parts Co | | 795 E Moana Ln | | | | Reno | NV | 89502-4737 | |
| Ransohoff | Lori | 4933 Provident Dr | | | | Cincinnati | OH | 45246 | |
| Ransohoff Inc | Jim Prall | 4933 Proident Dr | | | | Cincinnarti | OH | 45246 | |
| Ransohoff Inc | | 4933 Provident Dr | | | | Cincinnati | OH | 45246 | |
| Ransohoff Inc  Eft | | PO Box 633169 | | | | Cincinnati | OH | 45263-3169 | |
| Ransom Carolyn | | 3445 Linger Ln | | | | Saginaw | MI | 48601-5622 | |
| Ransom Charles | | 4831 Sugartree Dr | | | | Dayton | OH | 45414 | |
| Ransom Jeffrey | | 1324 Beach Ave | | | | Rochester | NY | 14612 | |
| Ransom Paul | | 465 N 400 E | | | | Kokomo | IN | 46901 | |
| Ransom Randy | | 8245 E Court St | | | | Davison | MI | 48423 | |
| Ransom Richard D | | 907 Sparkman St Sw | | | | Hartselle | AL | 35640-3127 | |
| Ransom Sabrina | | 1616 Arrowhead Dr | | | | Gadsden | AL | 35903 | |
| Ranson & Benjamin Publishers | F 860 536 1545 | PO Box 160 | | | | Mystic | CT | 06355 | |
| Ranttila Michael | | 117 Vine Tree Pl | | | | Cortland | OH | 44410-9280 | |
| Ranville Paul E | | 1102 Dear Creek Trail | | | | Grand Blank | MI | 48439-0000 | |
| Rao Arvind | | 320 Bonnie Brae Ave | | | | Rochester | NY | 14618 | |
| Rao Ramesh | | 5481 Overhill | | | | Saginaw | MI | 48603 | |
| Rao Vineeta | | 887 Ten Point Dr | | | | Rochester Hills | MI | 48309 | |
| Raoul J Palffy | | 134 Meadow Ln | | | | Grosse Pte Farms | MI | 48236 | |
| Rapchak Thomas | | 2815 Graceland Rd | | | | New Castle | PA | 16105 | |
| Raper Garry | | 905 Beverly St Ne | | | | Hartselle | AL | 35640-1633 | |
| Raper Jack Industrial Supplies | | 145 W 14th St | | | | Anderson | IN | 46016 | |
| Raper Jack Industrial Supply Inc | | PO Box 2189 | | | | Anderson | IN | 46018 | |
| Raphael Naomi | E Powell Miller Marc L Newman | Miller Shea Pc | 950 West University Dr | Ste 300 | | Rochester | MI | 48307 | |
| Raphael Naomi | Klari Neuwelt Esq | Law Office Of Klari Neuwelt | 110 East 59th St | 29th Fl | | New York | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Raphael Naomi | c/o Law Office Of Klari Neuwelt | Klari Neuwelt | 110 East 59Th St | 29Th Fl | | New York | NY | 10022 | |
| Raphaels School Of Beauty | | Culture Inc | | | | Niles | OH | 44446 | |
| Raphaels School Of Beauty | | 2668 Mahoning Ave | 1324 Youngstown Warren Rd | | | Warren | OH | 44483 | |
| Raphaels School Of Beauty Culture Inc | | 1324 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| Rapid Air Freight Inc | | 11015 Cleveland Ave Nw | | | | Uniontown | OH | 44685 | |
| Rapid American Corporation | c/o Sonnenschein Nath & Rosenthal LLP | Linda Yassky Esq | 1221 Ave Of The Americas | | | New York | NY | 10020 | |
| Rapid Bail Bonds Inc | | 4607 Eastern Ave | | | | Baltimore | MD | 21224 | |
| Rapid Control Service | | 2479 28th St Sw | | | | Grand Rapids | MI | 49509-2103 | |
| Rapid Control Service Inc | | 2479 28th St Sw | | | | Grand Rapids | MI | 49509-2103 | |
| Rapid Data Inc | | Internet Ramp The | G 5045 Miller Rd | | | Flint | MI | 48507 | |
| Rapid Delivery Of Indiana Inc | | PO Box 42326 | | | | Indianapolis | IN | 46242-0326 | |
| Rapid Design Service Inc | | 1300 N River Rd | | | | Warren | OH | 44483 | |
| Rapid Design Service Canada | | Rds Canada Company | 145 Traders Blvd E Unit 44 | | | Mississauga | ON | L4Z 3L3 | Canada |
| Rapid Design Service Canada Rds Canada Company | | 145 Traders Blvd E Unit 44 | | | | Mississauga | ON | L4Z 3L3 | Canada |
| Rapid Design Service Detroit I | | 560 Kirts Blvd Ste 119 | | | | Troy | MI | 48084 | |
| Rapid Design Service Inc | | 14200 Ironwood Dr Nw | | | | Grand Rapids | MI | 49544 | |
| Rapid Design Service Inc | | 606 N French Rd Ste 5&6 | | | | Amherst | NY | 14228 | |
| Rapid Design Service Inc | | PO Box 2791 | | | | Grand Rapids | MI | 49501-2791 | |
| Rapid Design Service Inc | | PO Box 2791 | | | | Grand Rapids | MI | 49501 | |
| Rapid Design Service Inc | | PO Box Dept 2985 135 S La Sal | | | | Chicago | IL | 60674 | |
| Rapid Design Service Inc | | 560 Kirts Blvd Ste 119 | | | | Troy | MI | 48084 | |
| Rapid Design Service Inc | | 445 E Moulton St | | | | Decatur | AL | 35601 | |
| Rapid Design Service Inc | | 1040 N Towerline Rd | | | | Saginaw | MI | 48601 | |
| Rapid Design Service Inc | | 3089 Tri Pk Dr | | | | Grand Blanc | MI | 48439 | |
| Rapid Design Service Inc | | 6877 N High St Ste 311 | | | | Worthington | OH | 43085 | |
| Rapid Design Service Inc | | 5577 Airport Hwy Ste 200 | | | | Toledo | OH | 43615 | |
| Rapid Diesel Service | Mr Elton Bierman | PO Box 2181 | | | | Rapid City | SD | 57709-2181 | |
| Rapid Diesel Service | | 2220 Elgin St | PO Box 2181 | | | Rapid City | SD | 57703 | |
| Rapid Diesel Service | Elton Bierman | 2220 Elgin St | PO Box 2181 | | | Rapid City | SD | 57703 | |
| Rapid Diesel Service Inc | Elton Bierman | 1502 East Centre St | PO Box 2181 | | | Rapid City | SD | 57709 | |
| Rapid Electroplating | Tom S | 2901 W. Soffel Ave | | | | Melrose Pk | IL | 60160 | |
| Rapid Engineering Inc | | 1100 7 Mile Rd | | | | Comstock Pk | MI | 49321 | |
| Rapid Engineering Inc | | 1100 Seven Mile Rd Nw | | | | Comstock Pk | MI | 49321-9782 | |
| Rapid Express | | PO Box 3261 | | | | Windsor Locks | CT | 06096 | |
| Rapid Express Inc | | PO Box 1369 | | | | Decatur | AL | 35602 | |
| Rapid Express Inc | | Rt 1 Box 1510 | | | | Decatur | AL | 35603 | |
| Rapid Fire Protection Inc | | Rapid Cleaning Systems | 1000 Muskegon Ave Nw | | | Grand Rapids | MI | 49504 | |
| Rapid Fire Protection Inc | | 1000 Muskegon Nw | | | | Grand Rapids | MI | 49504-4435 | |
| Rapid Freight Recovery | | PO Box 110281 | | | | Nashville | TN | 37211 | |
| Rapid Freight Sales | | PO Box 659 | | | | Pennsauken | NJ | 08110 | |
| Rapid Granulator Inc | Sue Cunningham | PO Box 5887 | | | | Rockford | IL | 61125 | |
| Rapid Granulator Inc | | 5217 28th Ave | | | | Rockford | IL | 61109 | |
| Rapid Granulator Inc Eft | Sue Cunningham | 5217 28 Th Ave | | | | Rockford | IL | 61125 | |
| Rapid Industries | Greg Walsh | 4003 T Oaklawn Dr | PO Box 19259 | | | Louisville | KY | 40259-0259 | |
| Rapid Oil Lube | Bruce Reiffer | 1850 28th St Sw | | | | Grand Rapids | MI | 49508 | |
| Rapid Oil Lube 1850 28th St | Bruce Reiffer | 1850 28th St Sw | | | | Grand Rapids | MI | 49508 | |
| Rapid Oil Lube 725 Sw 28th St | Bruce Reiffer | 725 Sw 28th St | | | | Grand Rapids | MI | 48509 | |
| Rapid Oil Lube Division St | Bruce Reiffer | 3036 Division Rd | | | | Wyoming | MI | 49548 | |
| Rapid Oil Lube Fuller St | Bruce Reiffer | 2000 Fuller | | | | Grand Rapids | MI | 49508 | |
| Rapid Power Corp | | 85 Meadowland Dr | | | | South Burlington | VT | 05403 | |
| Rapid Power Corporation | | PO Box 191 | | | | Brattleboro | VT | 05302-0191 | |
| Rapid Power Corporation | | PO Box 2264 | | | | S Burlington | VT | 05407 | |
| Rapid Power Technologies Inc | | Graysbridge PO Box 291 | Address Change 3 31 93 | | | Brookfield | CT | 06804 | |
| Rapid Power Technologies Inc | | PO Box 291 | | | | Brookfield | CT | 06804 | |
| Rapid Power Technologies Inc | | 18 Grays Bridge Rd | | | | Brookfield | CT | 068042607 | |
| Rapid Powers Tech Inc | Scott | C o Bank Of Boston | PO Box 2264 | | | S Burlington | VT | 05407 | |
| Rapid Product Technologies Llc | | 8018 Embury Rd | | | | Grand Blanc | MI | 48439 | |
| Rapid Product Technologies Llc | | PO Box 214527 | | | | Auburn Hills | MI | 48321-4527 | |
| Rapid Product Technologies Llc | | 3511 Auburn Rd | | | | Auburn Hills | MI | 48326 | |
| Rapid Product Technologies Plt | | 8018 Embury Rd | | | | Grand Blanc | MI | 48439 | |
| Rapid Purge Corp | | 310 Avon St | | | | Strantford | CT | 06615 | |
| Rapid Service Inc | | PO Box 1027 | | | | Greer | SC | 29652 | |
| Rapid Solutions | Mike Finlay | 1186 Combermere | | | | Troy | MI | 48083 | |
| Rapid Solutions Inc | | 1186 Combermere Dr | | | | Troy | MI | 48083 | |
| Rapid Solutions Inc | | 1186 Combermere Dr | | | | Troy | MI | 48083 | |
| Rapid Solutions Inc | | 1186 Combermere Dr | | | | Troy | MI | 48083 | |
| Rapid Technology Inc | | PO Box 458 | | | | Sharpsburg | GA | 30277 | |
| Rapid Technology Inc Eft | | Hold Per Dana Fidler | 170 Werz Instrl Dr | PO Box 368 | | Newnan | GA | 30264 | |
| Rapid Tooling Inc | | 1401 Capital Ave Ste A | | | | Plano | TX | 75074 | |
| Rapid Transport Inc | | 3241 County Farm Rd | | | | Jackson | MI | 49201 | |
| Rapid Trucking | | 50741 Elsey | | | | New Baltimore | MI | 48047 | |
| Rapid United Steel Haulers Inc | | PO Box 36 | | | | Cortland | OH | 44410 | |
| Rapidigm | | 4400 Campbells Run Rd | | | | Pittsburgh | PA | 15205 | |
| Rapidigm Inc | | 26877 Northwestern Hwy Ste 219 | | | | Southfield | MI | 48034-6281 | |
| Rapidpurge    Eft | | 310 Avon St | | | | Stratford | CT | 06615 | |
| Rapidpurge Eft | | Chemical Cleaning | 310 Avon St | Addr Chg 1 6 2000 | | Stratford | CT | 06615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rapids Transport Inc | | 3241 County Farm Rd | | | | Jackson | MI | 49202-9024 | |
| Rapids Tumble Finish Inc | | 1607 Hults Dr | | | | Eaton Rapids | MI | 48827 | |
| Rapids Tumble Finish Inc | | 1607 Hults Dr | | | | Eaton Rapids | MI | 48827 | |
| Rapin Daniel | | 2200 Ethel | | | | Saginaw | MI | 48603 | |
| Rapin Joseph | | 4989 N Gleaner Rd | | | | Freeland | MI | 48623-9227 | |
| Rapp Chester | | 4 Black Term Terrace | | | | Hilton | NY | 14468 | |
| Rapp Derek | | 10224 Mad River Rd | | | | New Vienna | OH | 45159 | |
| Rapp Enterprises Inc | | Ad Stuff | 626 N French Rd Ste 1 | | | Amherst | NY | 14228 | |
| Rapp Harold | | 4708 Kingsley Cir W | | | | Sandusky | OH | 44870-6044 | |
| Rapp James | | 3441 Indian Creek Ridge Nw | | | | Walker | MI | 49544 | |
| Rapp Louise | | 58 Camrose Dr | | | | Niles | OH | 44446 | |
| Rapp Louise A | | 58 Camrose Dr | | | | Niles | OH | 44446-2128 | |
| Rapp Michael | | 355 S 1st St Lower | | | | Lewiston | NY | 14092 | |
| Rapp Michael D | | 8 Pine Dr | | | | Osteen | FL | 32764-8509 | |
| Rapp Tolaver | | 9637 Chesnut Ridge Dr | | | | Myrtle Beach | SC | 29572 | |
| Rapp Wade | | 4708 Kingsley Cir W | | | | Sandusky | OH | 44870 | |
| Rappa Sandra | | 1622 Jamestown Dr | | | | El Paso | TX | 75061 | |
| Rappahannock Electric | | Cooperative | PO Box 7388 | | | Fredericksburg | VA | 22408 | |
| Rappahannock Electric Cooperative | | PO Box 7388 | | | | Fredericksburg | VA | 22408 | |
| Rappahannock Electrical Cooperative | | PO Box 7388 | | | | Fredricksbrg | VA | 22408 | |
| Rappahannock United Way | | PO Box 398 | | | | Fredericksburg | VA | 22404 | |
| Rappaport David A | | 4716 N Fontana Ave | Add Chg 11 07 02 Cp | | | Tucson | AZ | 85704 | |
| Rappaort David A | | 4716 N Fontana Ave | | | | Tucson | AZ | 85704 | |
| Rappley Connie | | 4836 So Washington Rd | | | | Saginaw | MI | 48601 | |
| Rappley Connie J | | 4836 S Washington Rd | | | | Saginaw | MI | 48601-7204 | |
| Rappley Ronald | | 9681 Swan Valley Dr | | | | Saginaw | MI | 48609 | |
| Rappley Steve | | 3529 Riverwoods Dr Ne | | | | Rockford | MI | 49341 | |
| Rapport Leadership Institute | | 2755 East Desert Inn Rd | | | | Las Vegas | NV | 89121 | |
| Rappuhn Michael J | | 8147 Gale Rd | | | | Otisville | MI | 48463-9412 | |
| Rapsadi Ellis | | 3255 Woodland Ct | | | | Saginaw | MI | 48601 | |
| Rapsawich John | | 5194 State Route 121 | | | | Greenville | OH | 45331-9755 | |
| Rapsawich Thomas | | 5194 State Route 121 | | | | Greenville | OH | 45331-9755 | |
| Rapsinski Robert | | 8841 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Rapson Sandra | | Dba S R Assessment | 7046 Crosswinds Dr | | | Swartz Creek | MI | 48473 | |
| Rapson Sandra Dba S R Assessment | | 7046 Crosswinds Dr | | | | Swartz Creek | MI | 48473 | |
| Raque Industries Inc | | Oconnor & Raque Office Produc | 829 E Market St | | | Louisville | KY | 40206 | |
| Raquel Vargas | | 4404 Caston Ln | | | | Wichita Falls | TX | 76302 | |
| Raquepaw Sheila | | 933 Squirrel Ln | | | | Birch Run | MI | 48415 | |
| Rard Debra | | 4254 Chris | | | | Sterling Heights | MI | 48310 | |
| Rariden Michelle | | 8310 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Raritan Packaging Industries | | Inc | Dba Raritan Container Co | 400 Jersey Ave | | New Brunswick | NJ | 08901 | |
| Raritan Packaging Industries I | | Raritan Container | 400 Jersey Ave | | | New Brunswick | NJ | 08901 | |
| Raritan Packaging Industries Inc | | Dba Raritan Container Co | PO Box 7513 | | | North Brunswick | NJ | 08902 | |
| Raritan Valley Community | | College | PO Box 3300 | Finance Office | | Somerville | NJ | 08876 | |
| Raritan Valley Community College | | PO Box 3300 | Finance Office | | | Somerville | NJ | 08876 | |
| Ras Auto Body Inc | | 2516 Pittsburgh Ave | | | | Erie | PA | 16502 | |
| Rasa Kronas | | Acct Of Romualdas Kronas | Case 86 D 2899 | 1713 59th St S | | Gulfport | FL | 33707 | |
| Rasa Kronas Acct Of Romualdas Kronas | | Case 86 D 2899 | 1713 59th St S | | | Gulfport | FL | 33707 | |
| Rasberry David | | 7702 W Margaret Ln | | | | Franklin | WI | 53132 | |
| Rasberry James | | 5101 Elyria Ln | | | | Dayton | OH | 45406-1119 | |
| Rasch Martin | | 4408 E Newburg Rd | | | | Bancroft | MI | 48414 | |
| Raschilla Anthony | | 2036 Isabelle Dr | | | | Girard | OH | 44420 | |
| Rasco Parts Whse | Sandy Murphy | 13 Pk St | | | | Dover | NH | 03820-3140 | |
| Rascoe Travis | | 168 Maxwell Ave | | | | Rochester | NY | 14619 | |
| Rascon Gutiurrez Luis Guadalup | | Instalaciones Disedo E Ingenie | Priv Plan De Guadalupe 3477 | Fracc Adriana | | Juarez | | 32350 | Mexico |
| Rasdorf Gary | | 2641 River Bluff Dr | | | | Spring Valley | OH | 45370 | |
| Rase Ricky | | 207 Ctr Dr | | | | Pinconning | MI | 48650-9343 | |
| Rase Stacey | | 764 Bay Rd | | | | Bay City | MI | 48706 | |
| Rasey Patrick | | 1396 Foust Rd | | | | Xenia | OH | 45385 | |
| Rash David | | 1460 Roseview Dr | | | | Dayton | OH | 45432-3816 | |
| Rash Thomas | | 12 Fritchie Pl | | | | Kettering | OH | 45420-2920 | |
| Rasha Bradford | | 3051 Courtz Isle Apt 5 | | | | Flint | MI | 48532 | |
| Rashad Bridgers | | 118 Thatcher Ave | | | | Buffalo | NY | 14215 | |
| Rashad Davis | | 3233 Lexington Dr | | | | Saginaw | MI | 48601 | |
| Rashad Harris | | 703 Vine St Nw | | | | Decatur | AL | 35601 | |
| Rashad Henagan | | 512 Ormsby | | | | Adrian | MI | 49221 | |
| Rashad Humphries | | 5271 Millwood Dr | | | | Flint | MI | 48504 | |
| Rashad Kevin | | 6176 Mapleridge Dr | | | | Flint | MI | 48532-3621 | |
| Rashad Lyons | | PO Box 20091 | | | | Dayton | OH | 45420 | |
| Rashad Otera | | 1922 Beverly Court | | | | Anderson | IN | 46011-4035 | |
| Rashad Walker | | 241 Lux St | | | | Rochester | NY | 14621 | |
| Rashawn Reed | | 5809 Cloverlawn Dr | | | | Flint | MI | 48504 | |
| Rasheed A | | 1235 Augusta Dr | | | | Albany | GA | 31707-5004 | |
| Rashid Asif | | 7162 Nottingham Court | | | | West Bloomfield | MI | 48322 | |
| Rashid Suzanne | | 170 Allenhurst | | | | Royal Oak | MI | 48067 | |
| Rashiem Briggs | | 1201 Riverforest Apt 1214 | | | | Flint | MI | 48532 | |
| Rashim Peterson | | 345 Westfield St | | | | Rochester | NY | 14619 | |
| Rashita Norton | | 7227 W Potomac Ave | | | | Milwaukee | WI | 53216 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2846 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rask Eric | | 1110 Hawthorne | | | | Grosse Pointe Woods | MI | 48236 | |
| Raska Edward | | 385 Scarlet Dr | | | | Greentown | IN | 46936 | |
| Raskay Frank Jr | | 4245 Peterson Rd | | | | Fletcher | OH | 45326 | |
| Raskay Jr Frank | | 4245 Peterson Rd | | | | Fletcher | OH | 45326-8732 | |
| Raskov James A | | 108 Argali Pl | | | | Cortland | OH | 44410-1603 | |
| Raskov Nancy A | | 108 Argali Pl | | | | Cortland | OH | 44410-1603 | |
| Rasmer Roger A | | 2094 E Hotchkiss Rd | | | | Bay City | MI | 48706-9083 | |
| Rasmussen College | | 3500 Federal Dr | | | | Eagan | MN | 55122-1346 | |
| Rasmussen Douglas W | | 8211 W Dixon Rd | | | | Reese | MI | 48757-9531 | |
| Rasmussen Gregory K | | 2417 Pollock Rd | | | | Grand Blanc | MI | 48439-8332 | |
| Rasmussen Jenni | | 1055 Jacueline | | | | Saginaw | MI | 48609 | |
| Rasmussen John | | 1055 Jacqueline | | | | Saginaw | MI | 48609 | |
| Rasmussen Kathy | | 6528 W 90 S | | | | Kokomo | IN | 46901 | |
| Rasmussen Loren | | 6528 W 90 S | | | | Kokomo | IN | 46901 | |
| Rasmussen Michael | | 5345 Corbin Dr | | | | Troy | MI | 48098 | |
| Rasnake Patricia | | 7728 Old Delaware Rd | | | | Mt Vernon | OH | 43050-9648 | |
| Rasnic Laquita | | 718 Creighton Ave | | | | Dayton | OH | 45404 | |
| Rasolind Leeck | | 4118 North Shore Dr | | | | Fenton | MI | 48430 | |
| Rasor William E | | 10275 Pleasant Plain Rd | | | | Brookville | OH | 45309-9604 | |
| Raspa Anthony | | 215 Karsey St | | | | Highland Pk | NJ | 089043123 | |
| Raspanti John | | 4238 N Olsen Ave | | | | Shorewood | WI | 53211 | |
| Raspberry Tiajuana | | 4427 Riske Dr 4 | | | | Flint | MI | 48532 | |
| Rasper Donna | | 2424 N 70th St | | | | Wauwatosa | WI | 53213-1322 | |
| Rasper Jeffrey | | 1725 W Timber Ridge 6308 | | | | Oak Creek | WI | 53154 | |
| Rasper Michael | | 2468 North 84th St | | | | Wauwatosa | WI | 53226 | |
| Rasselstein Gmbh | | Weissblechgesellschaft Rassels | Koblenzer Str 141 | | | Andernach | | 56626 | Germany |
| Rasselstein Gmbh | | Koblenzer Str 141 | | | | Andernach | | 56626 | Germany |
| Rasselstein Hoesch Gmbh | John Hamilton | | Otto Wolff US Sales Corporation | 6250 North River Rd Ste 4010 | | Rosemont | IL | 60018 | |
| Rasselstein Hoesch Gmbh | | Koblenzer Strasse 141 | 56626 Andernach | | | | | | Germany |
| Rasselstein Hoesch Gmbh | | Weissblechgesellschaft Rassels | Koblenzer Str 141 | | | Andernach | | 56626 | Germany |
| Rasselstein Hoesch Gmbh | | Koblenzer Strasse 141 | 56626 Andernach | | | | | | Germany |
| Rassini Chassis Systems | | Rassini Sa De Cv | 1812 Magda Dr | | | Montpelier | OH | 04354 | |
| Rassini Chassis Systems Llc | | 1812 Magna Dr | | | | Montpelier | OH | 43543 | |
| Rassini Chassis Systems Rassini Sa De Cv | | 1812 Magda Dr | | | | Montpelier | OH | 43543 | |
| Rassini Frenos & Brembo Eft | | Rassini | Carretera A Moyotzingo Km 2 5 | San Martin Texmelucan Puebla | | | | | Mexico |
| Rassini Frenos and Brembo Eft Rassini | | Carretera A Moyotzingo Km 2 5 | San Martin Texmelucan Puebla | | | | | | Mexico |
| Rassini International | | 3502 Thompson Rd | | | | Eagle Pass | TX | 78852 | |
| Rassini Sa De Cv | | Rassini International Inc | 14500 Beck Rd | | | Plymouth | MI | 48170 | |
| Rassini Sa De Cv | | 14500 Beck Rd | | | | Plymouth | MI | 48170 | |
| Rassini SA de CV | c o Sanluis Rassini International Inc | 14500 Beck Rd | | | | Plymouth | MI | 48170 | |
| Rassini Sa De Cv | | Puerto Arturo 803 Col Bravo | | | | Piedras Negras | | 26030 | Mexico |
| Rassini Sa De Cv | | Puerto Arturo 803 Col Bravo | | | | Piedras Negras | | 26030 | Mex |
| Rassini Sa De Cv | | Rassini Piedras Negras | Puerto Arturo 803 | | | Piedras Negras | | 26030 | Mexico |
| Rassini Sa De Cv Eft | | Rassini International Inc | 14500 Beck Rd | | | Plymouth | MI | 48170 | |
| Rassman John | | 4747 Lookout Ln | | | | Waterford | WI | 53185 | |
| Rassner Ronald | | 476 Chili Ave | | | | Peru | IN | 46970 | |
| Rasta Joes | | C o Thomas Vogel | 105 Tanglewood Dr | | | Sharpsville | IN | 46068 | |
| Rasta Joes C o Thomas Vogel | | 105 Tanglewood Dr | | | | Sharpsville | IN | 46068 | |
| Rastell Oil K W | | PO Box 7174 | | | | N Brunswick | NJ | 08902 | |
| Rasul M Raheem | | PO Box 9065 Legal Dept | | | | Frmingtn Hls | MI | 48333 | |
| Raszewski Nancy | | 12138 Nice Rd | | | | Akron | NY | 14001 | |
| Raszewski Paul | | 12138 Nice Rd | | | | Akron | NY | 14001 | |
| Ratajczak Felix | | 5651 Young Rd | | | | Lockport | NY | 14094 | |
| Ratajczak Gregor | | 20057 Lamar Dr | | | | Clinton Twp | MI | 48038 | |
| Ratajczak Robert | | 6590 Royal Pkwy South | | | | Lockport | NY | 14094 | |
| Ratajozak Felix | | 5651 Young Rd | | | | Lockport | NY | 14094 | |
| Ratcliff David | | 1430 Sanders Rd | | | | Troy | OH | 45373 | |
| Ratcliff Edward | | 12400 Wolcott Rd | | | | Saint Paris | OH | 43072-9608 | |
| Ratcliff Ewela | | 1770 S Alcony Conover Rd | | | | Troy | OH | 45373 | |
| Ratcliff John A | | PO Box 2439 | | | | Kokomo | IN | 46904-2439 | |
| Ratcliff Maggie | | 799 Hwy 84 Est | | | | Brookhaven | MS | 39601 | |
| Ratcliff Robert | | 799 Hwy 84 East | | | | Brookhaven | MS | 39601 | |
| Ratcliffe Paul | | 5376 Bentwood Dr | | | | Mason | OH | 45040 | |
| Ratcliffe Tommie L | | 4645 Rossman Rd | | | | Kingston | MI | 48741-9531 | |
| Ratell Barbara | | 4844 Flajole Rd | | | | Midland | MI | 48642 | |
| Ratell Joseph | | 8164 Menlo Ct W Dr | | | | Indianapolis | IN | 46240 | |
| Raterman Gregory | | 9249 London Rd | | | | Orient | OH | 43146 | |
| Raterman Gregory L | | 9249 London Rd | | | | Orient | OH | 43146-9525 | |
| Raterman Richard | | 209 Oakview Dr | | | | Kettering | OH | 45429 | |
| Raterman Richard J | | 209 Oakview Dr | | | | Kettering | OH | 45429-2815 | |
| Rath Brian | | 1628 Church Rd | | | | Hamlin | NY | 14464 | |
| Rath Incorporated | | 501 Silverside Rd Ste 131 | | | | Wilmington | DE | 19809 | |
| Rath Michael | | 41 Highview Dr | | | | Hamlin | NY | 14464 | |
| Rath Neal | | 278 Milford St | Apt17 | | | Rochester | NY | 14615 | |
| Rath Performance Fibers Inc | | 501 Silverside Rd Ste 131 | | | | Wilmington | DE | 19809 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2847 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rath Performance Fibers Inc | | Silverside Carr Executive Ctr | 501 Silverside Rd Ste 131 | | | Wilmington | DE | 19809 | |
| Rathbun Associates Inc | Lily Wong | 1220 C Pear Ave | | | | Mountain View | CA | 94043 | |
| Rathbun Patricia | | 14001 E 56th St N | | | | Owasso | OK | 74055 | |
| Rathburn April | | 3402 Greenville Rd | | | | Cortland | OH | 44410 | |
| Rathburn Calvin | | 132 West Lakeview Ave | | | | Flint | MI | 48503 | |
| Rathburn Connie | | Box 82 | | | | Dayton | OH | 45415 | |
| Rathburn Sandra | | 7750 Beldale Ave | | | | Huber Heights | OH | 45424 | |
| Rather Michael | | 1954 Latham Rd | | | | National City | MI | 48748 | |
| Rathke Kevin | | 31 Meadow Spring Ln | | | | East Amherst | NY | 14051 | |
| Rathke Mark | | 7035 Ridge Rd | | | | Lockport | NY | 14094 | |
| Rathnakaram Chandrasekhar | | 90 Meadows Dr | Apt 1008 | | | Birmingham | AL | 35235 | |
| Rathsburg Associates Inc | | 41100 Bridge St | | | | Novi | MI | 48375 | |
| Ratican Randy J | | 3312 W Riverside Ave | | | | Muncie | IN | 47304-3861 | |
| Ratini Margaret | | PO Box 44 | | | | Bristolville | OH | 44402-0044 | |
| Rational Software Corp | | 18880 Homestead Rd | | | | Cupertino | CA | 95014 | |
| Ratko Millwrights Services Inc | | 23665 S Volbrecht Rd | | | | Crete | IL | 60417 | |
| Ratko Millwrights Svcs Inc | | 23665 Volbrecht Rd | | | | Crete | IL | 60417 | |
| Ratkos Bruce | | 9092 Corinne St | | | | Plymouth | MI | 48170-4020 | |
| Ratkos Norman | | 9940 Parrent Rd | | | | Reese | MI | 48757 | |
| Ratkos Sue | | 9940 Parrent Rd | | | | Reese | MI | 48757 | |
| Ratliff Debra | | 4037 Springhill Dr | | | | Tuscaloosa | AL | 35405 | |
| Ratliff Dennis | | 34 Kimberly St Se | | | | Decatur | AL | 35603-5473 | |
| Ratliff Dennis J | | 773 Allison Ave Nw | | | | Warren | OH | 44483-2110 | |
| Ratliff Jeffrey | | 3625 N Lakeshore Dr | | | | Jamestown | OH | 45335 | |
| Ratliff Jim Trucking Inc | | PO Box 383 | | | | Oakwood | VA | 24631 | |
| Ratliff John | | 1200 Lawnview Ave Apt 3 | | | | Cincinnati | OH | 45246 | |
| Ratliff Jr F | | 2711 Sweetbriar Ln | | | | Grand Prairie | TX | 75052 | |
| Ratliff Larry G | | 2836 State Route 571 West | | | | Greenville | OH | 45331 | |
| Ratliff Leondius F | | 2209 Westlawn Dr | | | | Kettering | OH | 45440-2033 | |
| Ratliff Mary | | 2310 National Rd | | | | Fairborn | OH | 45324 | |
| Ratliff Matthew | | 297 Honeysuckle Ln | | | | Tifton | GA | 31794 | |
| Ratliff Metal Spinning Co Inc | | 3224 Lodge Ave | | | | Dayton | OH | 45414-5660 | |
| Ratliff Milton | | 906 Ln Rd | | | | Hartselle | AL | 35640 | |
| Ratliff Oliver | | 202 Royal Oak Dr | | | | Clinton | MS | 39056 | |
| Ratliff Stephen | | 10062 N Hunt Ct | | | | Davison | MI | 48423 | |
| Ratliff Steven | | 4037 Springhill Dr | | | | Tuscaloosa | AL | 35405 | |
| Ratnaparkhi Shrikrishn | | 710 Willow Creek Dr | | | | Amherst | OH | 44001 | |
| Ratsizaharimanana Chritiane | | 29059 Laurel Woods Dr | Apt 205 | | | Southfield | MI | 48034 | |
| Rattray Brenda | | 259 Dartmouth Ave | | | | Buffalo | NY | 14215-0000 | |
| Ratz Scott | | 8400 Linden Rd | | | | Fenton | MI | 48430-9357 | |
| Ratza Mark | | 13071 Ctr Rd | | | | Clio | MI | 48420-9120 | |
| Ratza Markay T | | 31 Hickory Rdg | | | | Davison | MI | 48423-9165 | |
| Ratza Mary | | 3431 N Oak Rd | | | | Davison | MI | 48423-8157 | |
| Ratzlaff Randy | | 12255 Powderhorn Trail | | | | Otisville | MI | 48463 | |
| Rau Edward | | 11977 Howell Ave | | | | Mount Morris | MI | 48458-1416 | |
| Rau Joanne | | 1370 Seminary View Dr | | | | Centerville | OH | 45458 | |
| Rau John | | 25 East Pointe | | | | Fairport | NY | 14450 | |
| Rau Robert | | 3158 Yorkshire | | | | Bay City | MI | 48706 | |
| Rau Steven | | 950 Plymouth Rd | | | | Saginaw | MI | 48603-7143 | |
| Rau Thomas | | 304 Corona Ave | | | | Dayton | OH | 45419 | |
| Rau William | | 6385 Wilson Rd | | | | Otisville | MI | 48463 | |
| Rau William H | | 273 Jennison Pl | | | | Bay City | MI | 48708-5699 | |
| Raub Karen S | | 2708 Evelyn Rd | | | | Youngstown | OH | 44511-1816 | |
| Raub Linda | | 388 Broadway | | | | Warren | OH | 44484-2920 | |
| Raub Michael | | PO Box 8622 | | | | Warren | OH | 44484 | |
| Raub Thomas | | 2335 Main Ave Sw | | | | Warren | OH | 44481-9698 | |
| Raubach Jeffery | | 912 Mcveigh | | | | El Paso | TX | 79912 | |
| Rauch Ronald | | 859 Watervliet Ave Apt B | | | | Dayton | OH | 45420 | |
| Rauch Sharon | | 1435 Kentfield Dr | | | | Rochester | MI | 48307 | |
| Rauer J | | 40 Spinney Green | Eccleston | | | St Helens | | WA10 5A | United Kingdom |
| Raufoss Automotive Components | Accounts Payable | 4050 Lavoisier | | | | Boisbriand | QC | J7H 1R4 | Canada |
| Raufoss Tech A s Euro Contracts | Accounts Payable | PO Box 77 | | | | Raufoss | | 02831 | Norway |
| Raufoss Technology | Pierre Paquin | Postboks 2 | | | | N 2831 | | | Norway |
| Raufoss Technology As | Accounts Payable | PO Box 77 | | | | Raufoss | | 02831 | Norway |
| Raufoss Technology As | | PO Box 77 | | | | Raufoss | | 02831 | Norway |
| Raufoss Technology As | | PO Box 77 2831 | | | | Raufoss | | | Norway |
| Raul Adrian Martinez Acosta | | 207 Plazas Del Sol | 76099 Queretaro Qro | | | | | | Mexico |
| Raul Adrian Martinez Acosta Ingenieria Y Suministros | | 207 Donna Rd | 76099 Queretaro Qro | | | | | | Mexico |
| Raul Fernandes | | 40 Donna Rd | | | | Rochester | NY | 14606 | |
| Raul Lastra | | 14600 Burin Ave | | | | Lawndale | CA | 90260 | |
| Raul Vera Camacho  Eft | | 14036 Lago Azul | | | | El Paso | TX | 79928 | |
| Raul Vera Camacho Eft | | Dba Proainco | 1730 Russ Randall | | | El Paso | TX | 79936 | |
| Rauland Borg Corp | Ken Krucks | 3450 West Oakton St | Attn Accounts Payable | | | Skokie | IL | 60076-2958 | |
| Rauls Adija | | 36310 Pk Pl Dr | | | | Sterling Heights | MI | 48310 | |
| Rauls Adija | | 90 Manchester Pkwy Apt 10 | | | | Highland Pk | MI | 48203 | |
| Rauls Charles | | 8117 S 57th St | | | | Franklin | WI | 53132 | |
| Rauls Cornelius | | 3225 Proctor Ave | | | | Flint | MI | 48504-2684 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rauner Gregory | | 1922 W Sugnet | | | | Midland | MI | 48640 | |
| Raupp Thomas | | 2441 Eaton Gate | | | | Lake Orion | MI | 48360 | |
| Raus Raymond | | 461 University Circle | | | | Claremont | CA | 91711 | |
| Rausch Carl G | | 347 Glengarry Dr | | | | Aurora | OH | 44202-8585 | |
| Rausch Carl G | | 347 Glengarry Dr | | | | Aurora | OH | 44202-8585 | |
| Rausch Hamell Ehrle & Sturm | | Acct Of Terry E Jackson | Case 91 Cv 017368 | 1233 North Mayfair Rd | | Milwaukee | WI | 39360-3736 | |
| Rausch Hamell Ehrle and Sturm Acct Of Terry E Jackson | | Case 91 Cv 017368 | 1233 North Mayfair Rd | | | Milwaukee | WI | 53226 | |
| Rausch James | | 905 N Hillsdale Dr | | | | Kokomo | IN | 46901 | |
| Rausch Marcia | | 9178 Leith Dr | | | | Dublin | OH | 43017 | |
| Rausch Paul D | | PO Box 668 | | | | Vienna | OH | 44473-0668 | |
| Rausch Richard A | | 3732 E Willow Way | | | | Anderson | IN | 46017-9700 | |
| Rausch Sturm Israel | | & Hornik Sc | 2448 S 102nd St Ste 210 | | | Milwaukee | WI | 53227 | |
| Rausch Sturm Israel & Hornik | | PO Box 2669 | | | | Farmington Hills | MI | 48333 | |
| Rausch Sturm Israel & Hornik Sc | | PO Box 2669 | | | | Farmngtn Hls | MI | 48333 | |
| Rausch Sturm Israel and Hornik | | PO Box 2669 | | | | Farmington Hills | MI | 48333 | |
| Rausch Sturm Israel and Hornik Sc | | 2448 S 102nd St Ste 210 | | | | Milwaukee | WI | 53227 | |
| Rausch William | | 9210 Howland Springs Rd Se | | | | Warren | OH | 44484-3134 | |
| Rausch William | | 48 South Vernon | | | | Middleport | NY | 14105 | |
| Rauschert Industries Inc | | | | | | Madisonville | TN | 37354 | |
| Rauschsturm Israel & Hornik Sc | | 2448 S 102nd St Ste 210 | | | | Milwaukee | WI | 53227 | |
| Rautio Ray | | 9655 Sarasota Rd | | | | Redford Twp | MI | 48239 | |
| Rauwerdink Jeffrey | | 10470 E 300 S | | | | Greentown | IN | 46936 | |
| Ravage Donald | | 217 Vasbinder Dr | | | | Chesterfield | IN | 46017 | |
| Ravage Donald W | | 217 Vasbinder Dr | | | | Chesterfield | IN | 46017 | |
| Ravani Pravina | | 4883 Georgetown Driv | | | | Rochester Hills | MI | 48306 | |
| Ravas Richard | | 4800 Pavalion Dr | | | | Kokomo | IN | 46901 | |
| Rave Financial Services Inc | | 36940 Metro Court | | | | Sterling Heights | MI | 48312 | |
| Rave Financial Services Inc | | 21146 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Raven Early | | 4729 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Raven I A | | 83 Rookery Dr | | | | Rainford | | WA11 8B | United Kingdom |
| Raven Inustries | Accounts Payable | PO Box 5107 | | | | Sioux Falls | SD | 57117 | |
| Raven Mathews | | 3581 Kickwood Rd | | | | Columbus | OH | 43227 | |
| Raven Rudolph | | 4114 19th St | | | | Tuscaloosa | AL | 35401 | |
| Ravenas Andrew | | 32 Stoneledge Ct | | | | Williamsville | NY | 14221 | |
| Ravenell Paul | | 33 E Stargrass Dr | | | | Westfield | IN | 46074 | |
| Ravenna City Of Oh | | PO Box 1215 | | | | Ravenna | OH | 44266-1215 | |
| Ravenna Municipal Court | | 203 W Main St | | | | Ravenna | OH | 44266 | |
| Ravenna Repair Service | | 5361 Mccormick Rd | | | | Ravenna | OH | 44266-9111 | |
| Ravenna Repair Service Eft | | 5361 Mccormick Rd | | | | Ravenna | OH | 44266 | |
| Ravenscroft Joseph | | 18417 Snow Ave | | | | Dearborn | MI | 48124 | |
| Ravenscroft R F | | 50 Llys Charles | Towyn | | | Abergele | | LL22 9N | United Kingdom |
| Ravindra Ravi | | 2319 Vean St | | | | Saginaw | MI | 48603 | |
| Ravisa Mexico Sc | | Edificio Agentes Aduanales | Aeropuerto Inter De La Cd De | | | Zona Federal | | 15560 | Mexico |
| Raviv Precision Injection | | Moulding | Kibbutz Revivim | | | M P Halutza | | 85515 | Israel |
| Raviv Precision Injection | | Moulding | Kibbutz Revivim | | | M P Halutza Isreal | | 85515 | Israel |
| Raviv Precision Injection Moulding | | Kibbutz Revivim | | | | M P Halutza | | 85515 | Israel |
| Rawac Plating Co | | 1107 W North St | | | | Springfield | OH | 45504 | |
| Rawac Plating Company | | 1107 W North S | | | | Springfield | OH | 45504 | |
| Rawac Plating Company | | 1107 W North St | | | | Springfield | OH | 45504 | |
| Rawac Plating Company | c o Liquidity Solutions Inc dba Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Rawac Plating Company | Liquidity Solutions Inc | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Rawers Donna | | 3801 Cordell Dr | | | | Kettering | OH | 45439 | |
| Rawers Mark | | 3801 Cordell Dr | | | | Kettering | OH | 45439 | |
| Rawlings James R | | 7902 Sutton Pl Ne | | | | Warren | OH | 44484-1461 | |
| Rawlings Mathew | | 3709 Wayne Ave Apt 1 | | | | Dayton | OH | 45420 | |
| Rawlins Kenneth | | 102 Slateford Farm Cir | | | | Union | OH | 45322-2942 | |
| Rawlins Michelle | | 5919 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Rawlins Philip | | 333 Sycamore St | | | | Brookville | OH | 45309 | |
| Rawls A | | 413 W Dewey St | | | | Flint | MI | 48505-4094 | |
| Rawls Benny | | 3007 Woodland View Dr | | | | Kingwood | TX | 77345 | |
| Rawls Benny | | Chg Per W9 01 21 05 Cp | 3007 Woodland View Dr | | | Kingwood | TX | 77345 | |
| Rawls Bertha M | | 6094 Eldon Rd | | | | Mount Morris | MI | 48458-2714 | |
| Rawls Evelyn | | 309 E Enterprise St | | | | Brookhaven | MS | 39601-2917 | |
| Rawls Jr Stephen | | 2434 Oakman Blvd | | | | Detroit | MI | 48238-2614 | |
| Rawls Robert | | 1084 Cora Dr | | | | Flint | MI | 48532-2719 | |
| Rawls Sandra | | 1301 W Mcclellan St | | | | Flint | MI | 48504 | |
| Rawls Tansy | | 122 Glendale St | | | | Clinton | MS | 39056 | |
| Rawls Walter | | 138 Fletcher Pl | | | | Brandon | MS | 39042-7798 | |
| Rawski Stanley | | 28711 Squire Dr | | | | Chesterfield | MI | 48047 | |
| Rawson & Co | | Nice Thornton | 12310 Industriplex Blvd | | | Baton Rouge | LA | 70809 | |
| Rawson Dan C | | 1296 S Beyer Rd | | | | Saginaw | MI | 48601-9437 | |
| Rawson Jeffrey | | 4080 W Squire Ave | | | | Greenfield | WI | 53221 | |
| Rawson Joel | | 1296 South Beyer | | | | Saginaw | MI | 48601 | |
| Rawson Lp | | 9433 F E 51st St | | | | Tulsa | OK | 74145 | |
| Rawson Lp | | Hold Per Dana Fidler | 2010 Mc Allister | | | Houston | TX | 77092 | |
| Rawson Lp | | PO Box 924288 | | | | Houston | TX | 77292-4288 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2849 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rawson Lp | | Fmly Nice Thornton | 2010 Mc Allister | Hold Per Dana Fidler | | Houston | TX | 77092 | |
| Rawson Lp | | Fmly Marklyn Smith Thompson | 2010 Mc Allister | | | Houston | TX | 770292 | |
| Rawson Lp | | PO Box 4873 | | | | Houston | TX | 77210-4873 | |
| Rawsthorne C | | 43 South Pk Rd | | | | Liverpool | | L32 2AG | United Kingdom |
| Rawsthorne J L | | 5 Howells Close | | | | Magull | | L31 0AP | United Kingdom |
| Ray & Berndtson Inc | | Lock Box 980028 | | | | Fort Worth | TX | 76198 | |
| Ray and Berndtson Inc | | Lock Box 980028 | | | | Fort Worth | TX | 76198 | |
| Ray Annette | | 6237 Pheasant Hill Rd | | | | Dayton | OH | 45424 | |
| Ray Anshuman | | 19 Terrace Ave | | | | Newton Highlands | MA | 02461 | |
| Ray Ards | | 928 Old River Rd | | | | Harrisville | MS | 39082 | |
| Ray Baker Jr | | 1341 Brookedge Dr | | | | Hamlin | NY | 14464 | |
| Ray Barbato | | 9 Jennie Cir | | | | Rochester | NY | 14606 | |
| Ray Bernard | | 6083 S 425 W | | | | Pendleton | IN | 46064 | |
| Ray Bertha L | | 2328 Hine St S | | | | Athens | AL | 35611-5749 | |
| Ray Betsy | | 817 White Tail Court | | | | Greentown | IN | 46936 | |
| Ray Billie | | 2247 Safford Ave | | | | Columbus | OH | 43223 | |
| Ray Bohacz | | 120 Catswamp Rd | | | | Hackettstown | NJ | 07840 | |
| Ray Bradshaw Jr | | G4065 S Saginaw St | | | | Burton | MI | 48529 | |
| Ray Brenton | | 121 Scotney Court | | | | Winston Salem | NC | 27127 | |
| Ray Brittany | | 178 Farnum Ln | | | | Rochester | NY | 14623 | |
| Ray Byrd | | 4523 Elmer St | | | | Dayton | OH | 45417 | |
| Ray C Campbell | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | | Troy | MI | 48084 | |
| Ray Charline | | 179 Delano Dr | | | | Jackson | MS | 39209-2114 | |
| Ray Chris | | 1283 Lake Logan Rd | | | | Ardmore | TN | 38449 | |
| Ray Christa | | 7745 Akron Rd | | | | Lockport | NY | 14094 | |
| Ray Christine | | 547 E Third St | | | | Peru | IN | 46970 | |
| Ray Christopher A | | 676 6 Cherry Hill Court West | | | | Columbus | OH | 43228 | |
| Ray Combs | | 716 Fallview Ave | | | | Englewood | OH | 45322 | |
| Ray Craig | | 52104 Pheasant Run Dr | | | | Saginaw | MI | 48603 | |
| Ray Cruz | | 305 Wildwood Dr | | | | Rochester | NY | 14616 | |
| Ray Cty Circuit Clerk | | Courthouse | | | | Richmond | MO | 64085 | |
| Ray Dave & Associates Inc | | 2603 Parmenter Blvd | | | | Royal Oak | MI | 48073 | |
| Ray David | | 6721 W 300 N | | | | Sharpsville | IN | 46068-9138 | |
| Ray David | | 243 Co Rd298 | | | | Hillsboro | AL | 35643 | |
| Ray David | | 817 White Tail Court | | | | Greentown | IN | 46936 | |
| Ray Denice Y | | 2852 Ferncliff Ave | | | | Dayton | OH | 45420-3202 | |
| Ray Denise | | 10061 Shady Hill Ln | | | | Grand Blanc | MI | 48439 | |
| Ray Dew | | 2685 Palmer Rd | | | | Standish | MI | 48658 | |
| Ray Dunnavant | | 1737 Ardmore Hwy | | | | Taft | TN | 38488 | |
| Ray Dwight A | | 61 Olivia St | | | | Trinity | AL | 35673-5912 | |
| Ray Elliott | | 2060 E Lake Rd | | | | Clio | MI | 48420 | |
| Ray Foresman | | 333 Albert St Ste 500 | | | | East Lansing | MI | 48823 | |
| Ray Fox | | 5316 Huntington Way | | | | Gladwin | MI | 48624 | |
| Ray Fuson | | 173 W Front St | | | | West Milton | OH | 45383 | |
| Ray Gabbard | | 4245 Marvel Dr | | | | Franklin | OH | 45005 | |
| Ray Gordon W | | 429 County Rd 227 | | | | Moulton | AL | 35650-6474 | |
| Ray Harley | | PO Box 9195 | | | | Wichita Falls | TX | 76308 | |
| Ray Harrison | | 1618 S Elizabeth St | | | | Kokomo | IN | 46902 | |
| Ray Hendren Trustee | | PO Box 201984 | | | | Houston | TX | 77216 | |
| Ray Hernandez | | 105 Clay St | | | | Ithaca | MI | 48847 | |
| Ray Houston | | 2206 Crestbrook Ln | | | | Flint | MI | 48507 | |
| Ray J W | | 4 Shaw Crescent | | | | Liverpool | | L37 8DA | United Kingdom |
| Ray James | | 205 Joshlyn Rd | | | | Fitzgerald | GA | 31750 | |
| Ray James | | 5904 Sunridge Ct | | | | Clarkston | MI | 48348 | |
| Ray Jamie | | 7625 W 600 N | | | | Frankton | IN | 46044 | |
| Ray Jessie L | | 487 N Twin Pines Dr | | | | Lake Leelanau | MI | 49653-9794 | |
| Ray Jimmie | | 2821 9th St | | | | Niagara Falls | NY | 14305 | |
| Ray Jimmy | | 132 Bayswater Rd | | | | Killen | AL | 35645-8500 | |
| Ray Joan | | 5904 Sunridge Ct | | | | Clarkston | MI | 48348 | |
| Ray John | | 853 Stutley Pl | | | | Miamisburg | OH | 45342 | |
| Ray Johnson | | 8700 Lilly Chapel Gergsvl | | | | W Jefferson | OH | 43162 | |
| Ray Judith E | | 4700 Plank Rd | | | | Lockport | NY | 14094-9761 | |
| Ray Julie | | 6062 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Ray Kathleen | | PO Box 440 | | | | Freeland | MI | 48623-0440 | |
| Ray Kershner | | 5949 Homedale St | | | | W Carrollton | OH | 45449 | |
| Ray Larry | | 9821 E Mountain Crossing | | | | Tucson | AZ | 85748 | |
| Ray Latoyia | | 1001 E Linden Ave 33 | | | | Miamisburg | OH | 45342 | |
| Ray Lindseyjr | | 205 Pointview Ave | | | | Dayton | OH | 45405 | |
| Ray Loise | | 1214 19th St | | | | Tuscaloosa | AL | 35401 | |
| Ray Mack Inc | | 329 Kenilworth Ave Se | | | | Warren | OH | 44483 | |
| Ray Mack Inc | | 329 Kenilworth Ave Se | | | | Warrwn | OH | 44483 | |
| Ray Michael | | 2440 Scarborough Ln | | | | Carmel | IN | 46032-8946 | |
| Ray Michaellynn | | 606 Phillips Dr | | | | Anderson | IN | 46012 | |
| Ray Miller Jr | | 24 Brocton St | | | | Rochester | NY | 14612 | |
| Ray Nancy G | | Language Ctr The | 910 Flynt Dr | | | Flowood | MS | 39208 | |
| Ray Nancy G Language Center The | | 910 Flynt Dr | | | | Flowood | MS | 39208 | |
| Ray Parker | | 4305 Jo Dr | | | | Saginaw | MI | 48601 | |
| Ray Poprocky | | 819 Mayfield Rd | | | | Sharpsville | PA | 16150-1843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ray Powers | | 1073 Long Rd | | | | Xenia | OH | 45385 | |
| Ray Ranville Shirley A | | 3802 South Bay Bluff Rd | | | | Cedar | MI | 49621 | |
| Ray Rich | | 2745 Holman St | | | | Dayton | OH | 45439 | |
| Ray Rickey | | 1136 Shoal Creek Rd | | | | Decatur | AL | 35603-6506 | |
| Ray Ronald L | | 660 S Pecan | | | | Oologah | OK | 74053 | |
| Ray Rosebrugh | | 2646 Hutchinson Rd | | | | Caro | MI | 48723 | |
| Ray Russell | | 2493 Byers Ridge Dr | | | | Miamisburg | OH | 45342 | |
| Ray Ryan | | 67 Redtail Run | | | | Rochester | NY | 14612 | |
| Ray S | | 10711 NE Maple Ave | | | | Peculiar | MO | 64078 | |
| Ray Sedberry | | C o G Lynn Shumway | 6909 E Greenway Ste 200 | | | Scottsdale | AZ | 85254 | |
| Ray Sedberry | G Lynn Shumway | 6909 E Greenway | | | | Scottsdale | AZ | 85254 | |
| Ray Sharata | | 405 Lasalle Ave | | | | Buffalo | NY | 14215 | |
| Ray Short Jr | | 5333 Columbia | | | | Clarkston | MI | 48346 | |
| Ray Skeins | | 5056 Brookgate Dr Nw | | | | Comstock Pk | MI | 49321 | |
| Ray Steven | | 7184 Lincoln Ave Exten | | | | Lockport | NY | 14094 | |
| Ray Supply Inc | | 871 Route 9 | | | | Queensbury | NY | 12804-1744 | |
| Ray Susan A | | 1234 Hartstown Rd | | | | Jamestown | PA | 16134-9306 | |
| Ray Tuhin | | 1104 Calle Parque | | | | El Paso | TX | 79912 | |
| Ray Valdes Seminole County Tax Collector | | 1101 E First St | PO Box 630 | | | Sanford | FL | 32772 | |
| Ray Valdes Seminole County Tax Collector | | PO Box 630 | 1101 E First St | | | Sanford | FL | 32772 | |
| Ray W Pratt Specialty | | 925 Senate Dr | | | | Dayton | OH | 45459 | |
| Ray W Snell | Marie rob T | 2686 Scott Mtn Rd Ext | | | | Asheboro | NC | 27205-1735 | |
| Ray Warren L | | 2932 Suncrest Dr | | | | Jackson | MS | 39212-2530 | |
| Ray William | | 6787 N 700 W | | | | Sharpsville | IN | 46068 | |
| Ray William B | | 1050 Agar | | | | Caro | MI | 48723-1022 | |
| Ray Wood & Bonilla Llp | | PO Box 163007 | | | | Austin | TX | 78716 | |
| Raybon Alberta S | | 704 Marsha Dr | | | | Kokomo | IN | 46902-4337 | |
| Raybon Leonard | | 525 12th Av Nw | | | | Decatur | AL | 35601 | |
| Rayborn Michael | | 3333 Landreneau Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Rayburg Carolyn | | 251 Sago Palm | | | | Largo | FL | 33778-1306 | |
| Rayburg Carrie | | 9037 Bedford Ct | | | | Centerville | OH | 45458 | |
| Rayburg R | | 9037 Bedford Ct | | | | Centerville | OH | 45458 | |
| Rayburg Thomas C | | 165 Tory Pnes | | | | Springboro | OH | 45066-9237 | |
| Rayburn Jr John | | 147 Pond Rd | | | | Honeoye Falls | NY | 14472 | |
| Rayburn Linda J | | 1402 Goldridge Dr Sw | | | | Decatur | AL | 35603 | |
| Rayburn Rita L | | 5552 N 100 W | | | | Peru | IN | 46970-8246 | |
| Rayburn Robert | | 151 County Rd 380 | | | | Decatur | AL | 35603-7131 | |
| Rayburn Tony | | 11984 Christopher Rd | | | | Elkmont | AL | 35620 | |
| Raychem Corp | | PO Box 102909 | | | | Atlanta | GA | 30368 | |
| Raychem Corporation | | Div Of Tyco Elec Ptc Div | 300 Constitution Dr | | | Menlo Park | CA | 94025 | |
| Raychem Corporation | | Div Of Tyco Elec Ptc Div | 300 Constitution Dr | | | Menlo Pk | CA | 94025 | |
| Raychem Corporation | Diana Kern | Div Of Tyco Elec Ptc Div | 300 Constitu Tion Dr | | | Menlo Pk | CA | 94025 | |
| Raychem Corporation | | 2015 Spring Rd Ste 700 | | | | Hinsdale | IL | 60521 | |
| Raychem Corporation | | PO Box 102909 | | | | Atlanta | GA | 30368-2909 | |
| Raychem Corporation | | 3735 N Hwy 52 | | | | Minneapolis | MN | 55422 | |
| Raychem International Corp | | 300 Constitution Dr | | | | Menlo Pk | CA | 94025-1164 | |
| Raychem Polyswitch Division | | C o Electronic Sales | 7739 E 88th St | | | Indianapolis | IN | 46250 | |
| Raycine Barber Jr | | 6455 Lucas Rd | | | | Sterling | MI | 48659 | |
| Rayco Technologies Pte Ltd | | 1020 Tai Seng Ave 07 3506 | Tai Seng Industrial Estate | | | | | 538889 | Singapore |
| Rayco Technologies Pte Ltd | | 01 3512 Tai Seng Ind Esl | 1020 Tai Seng Ave | Sg Singapore 534416 | | | | | Singapore |
| Rayco Technologies Pte Ltd 01 3512 Tai Seng Ind Est | | 1020 Tai Seng Ave | Sg Singapore 534416 | | | | | | Singapore |
| Rayconnect Inc | | 3011 Research Dr | | | | Rochester Hills | MI | 48309 | |
| Rayconnect Inc | | 2922 Innsbrook Circle | | | | Maryville | TN | 37801 | |
| Raydeena Martin | | 901 E Lordeman | | | | Kokomo | IN | 46901 | |
| Raydene Green | | 309 E Murden St | | | | Kokomo | IN | 46901 | |
| Rayeske Allen | | 9257 S Nicholson Rd | | | | Oak Creek | WI | 53154 | |
| Rayetta Rae | | 3971 Bradley Brownlee Rd | | | | Cortland | OH | 44410 | |
| Rayfield Cassandra S | | 1251 Millerdale Rd | | | | Columbus | OH | 43209-3049 | |
| Rayfield Johnson | | 3513 Hermosa Dr | | | | Dayton | OH | 45416 | |
| Rayford Daniel | | 512 Crosskeys Dr | | | | Clinton | MS | 39056 | |
| Rayford Daniel L | | 512 Crosskeys Dr | | | | Clinton | MS | 39056-5004 | |
| Rayford Kim | | 2720 Triangleview Dr | | | | Dayton | OH | 45414 | |
| Rayford Marilyn | | 1310 E 47th St | | | | Anderson | IN | 46013 | |
| Rayford Mary F | | 512 Crosskeys Dr | | | | Clinton | MS | 39056-5004 | |
| Rayford Michael | | 1771 Northwood Cir | | | | Jackson | MS | 39213-7818 | |
| Rayford N | | 541 Terry St No 8 | | | | Kansas City | MO | 64116-2970 | |
| Rayford Norman D | | 1223 Kathy Ln Sw | | | | Decatur | AL | 35601-3605 | |
| Rayford Raymond E | | 1210 Louise St | | | | Anderson | IN | 46016-3046 | |
| Rayford Virginia A | | 1223 Kathy Ln Sw | | | | Decatur | AL | 35601-3605 | |
| Rayford Willie | | 1219 Drexel Dr | | | | Anderson | IN | 46011 | |
| Raygorodsky Boris | | 3005 Matthew Dr | Apt E | | | Kokomo | IN | 46902 | |
| Rayhill Michael | | 255 Timberlink Dr | | | | Grand Island | NY | 14072 | |
| Rayhill Michael | | 255 Timberlink Dr | | | | Grand Island | NY | 14072 | |
| Rayjane Weaver | | 2511 Bradford Ave | | | | Kokomo | IN | 46901 | |
| Rayl Gayle | | 2237 Noble Ave | | | | Flint | MI | 48532-3917 | |
| Rayl Industrial Supply Co | | 1625 E Avis Dr | | | | Madison Heights | MI | 48071 | |
| Rayl Industrial Supply Co | | 1625 E Avis Dr | | | | Madison Heights | MI | 48071-1514 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2851 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rayl Industrial Supply Company | | 1625 East Avis Dr | | | | Madison Heights | MI | | |
| Rayl Mark | | 10911 W 300 N | | | | Kempton | IN | 46049 | |
| Rayle Kevin | | 715 S Gilbert St | | | | Anaheim | CA | 92804-3452 | |
| Rayle William | | 48 Ashwood Ave | | | | Dayton | OH | 45405 | |
| Raylene Merillat | | 109 Water St | | | | Hudson | MI | 49247 | |
| Raylene Morris | | PO Box 4294 | | | | Window Rock | AZ | 86515 | |
| Raylor Office Supply | | 1438 Crooks Rd | | | | Clawson | MI | 48017 | |
| Rayls David | | 5716 Princeton Pl | | | | Kokomo | IN | 46902-5282 | |
| Rayls Deborah S | | 5716 Princeton Pl | | | | Kokomo | IN | 46902-0000 | |
| Rayls Tom | | 1952 S State Rd 29 | | | | Flora | IN | 46929-9296 | |
| Raymaker Jr Theodore | | 804 W Parish Rd | | | | Kawkawlin | MI | 48631-9715 | |
| Raymaker Jr William | | 2656 N Hickory Rd | | | | Owosso | MI | 48867-8830 | |
| Raymart Inc | | Dynamic Technologies | 678 Sheridan Dr | | | Tonawanda | NY | 14150 | |
| Raymart Inc Dynamic Technologies | | 678 Sheridan Dr | | | | Tonawanda | NY | 14150 | |
| Raymart L J Inc | | 678 Sheridan Dr | | | | Tonawanda | NY | 14150-7855 | |
| Raymo Nancy | | 2026 Orange Dr | | | | Holiday | FL | 34691 | |
| Raymond & Kivitz | | 1125 Od Route 220 N | Chg Per Dc 2 28 02 Cp | | | Duncansville | PA | 16635 | |
| Raymond A | | 113 Cours Berniat Bp 157 | 38019 Grenoble Cedex 1 | | | | | | France |
| Raymond A Deibel | | 10120 Creekwood Trl | | | | Davisburg | MI | 48350 | |
| Raymond A Gallant Trustee | of Revocable Trust Uta Dtd 2 25 1992 | 5707 4541 St E 8234 | | | | Bradenton | FL | 34203 | |
| Raymond A Gallant Trustee Of | Raymond A Gallant Trustee | of Revocable Trust Uta Dtd 2 25 1992 | 5707 4541 St E 8234 | | | Bradenton | FL | 34203 | |
| Raymond A Gmbh & Co Kg | | Postfach 2140 | 79511 Loerrach | | | | | | Germany |
| Raymond A Inc | | Fmly Molmec Raymond Fastener | 3091 Research Dr | | | Rochester Hills | MI | 48309 | |
| Raymond A Inc | | PO Box 641232 | | | | Detroit | MI | 48264-1232 | |
| Raymond and Kivitz | | 1125 Old Route 220 N | | | | Duncansville | PA | 16635 | |
| Raymond Arnold | | 14043 Woodview Ct | | | | Fenton | MI | 48430 | |
| Raymond Arthur | | 10101 Canada Rd | | | | Birch Run | MI | 48415 | |
| Raymond Ascencio | | 3746 Beechwood Ave | | | | Flint | MI | 48506 | |
| Raymond Austin | | 1377 Kenneth Ave | | | | Youngstown | OH | 44505 | |
| Raymond Averill | | 361 Harvey St | | | | Freeland | MI | 48623 | |
| Raymond Bain | | 112 Rock Beach Rd | | | | Rochester | NY | 14617 | |
| Raymond Baranowski | | 5080 Mayer Rd | | | | Hamburg | NY | 14075 | |
| Raymond Barber | | 242 Brooks Ave | | | | Rochester | NY | 14619 | |
| Raymond Bard | | 854 S Shearer Rd | | | | Gladwin | MI | 48624 | |
| Raymond Bardwell | | 8308 Thornwood Dr | | | | Jenison | MI | 49428 | |
| Raymond Barnes | | 4170 Del Mar Village Dr | | | | Grandville | MI | 49418 | |
| Raymond Bellhorn | | 207 Spruce St | | | | Bay City | MI | 48706 | |
| Raymond Berry | | 12425 N Saginaw Rd | | | | Clio | MI | 48420 | |
| Raymond Bickel Jr | | 6280 Pinkerton | | | | Vassar | MI | 48768 | |
| Raymond Bliss | | 7702 W Deckerville | | | | Fairgrove | MI | 48733 | |
| Raymond Block | | 1627 Milwaukee Ave | | | | So Milwaukee | WI | 53172 | |
| Raymond Bosch | | 15115 16th Ave | | | | Marne | MI | 49435 | |
| Raymond Brockman | | 1161 Marsha Dr | | | | Miamisburg | OH | 45342 | |
| Raymond Brown | | 1623 Kingston Rd | | | | Kokomo | IN | 46902 | |
| Raymond Brown | | 4333 Howe Rd | | | | Grand Blanc | MI | 48439 | |
| Raymond Bruski | | 660 Calm Lake Cir Apt D | | | | Rochester | NY | 14612 | |
| Raymond Buczek | | PO Box 781 | | | | Bay City | MI | 48707 | |
| Raymond Budnik | | 341 Homestead Dr | | | | N Tonawanda | NY | 14120 | |
| Raymond Budzinski | | 6322 New Castle Ln | | | | Racine | WI | 53402 | |
| Raymond Builtron | | 2940 Galaxy Dr Apt 8 | | | | Saginaw | MI | 48601 | |
| Raymond Butler | | 111 Golden Pond Est | | | | Akron | NY | 14001 | |
| Raymond Byrd Iii | | 11923 W 300 N | | | | Kempton | IN | 46049 | |
| Raymond Campbell | | 2550 Transit Raod | | | | Kent | NY | 14477 | |
| Raymond Campbell | | 3618 Kleinpell St | | | | Flint | MI | 48507 | |
| Raymond Carson | | 5917 Granite Court | | | | Middleville | MI | 49333 | |
| Raymond Cates | | 2985 Jaysville St Johns Rd | | | | Arcanum | OH | 45304 | |
| Raymond Catlin | | 2959 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Raymond Caverly | | 5716 Williamson Rd | | | | Gagetown | MI | 48735 | |
| Raymond Chartier | | 1469 Farr Rd | | | | Muskegon | MI | 49444 | |
| Raymond Clayton | | 7677 S Raccoon Rd | | | | Canfield | OH | 44406 | |
| Raymond Cole | | 175 Pheasant Ct | | | | Grand Blanc | MI | 48439 | |
| Raymond Costello | | PO Box 1656 | | | | Lockport | NY | 14095 | |
| Raymond Cousin | | 6068 Applecrest Ct | | | | Boardman | OH | 44512 | |
| Raymond Coyle Jr | | 3523 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Raymond Cynthia | | 273 Ewingville Rd | | | | Trenton | NJ | 086381811 | |
| Raymond Davis | | 279 Minnesota Ave | | | | Buffalo | NY | 14215 | |
| Raymond Doss | | 745 Washington Ave | | | | Greenville | OH | 45331 | |
| Raymond Duncan | | 4825 28th St E | | | | Tuscaloosa | AL | 35404 | |
| Raymond Dwire | | 5093 Diamond Mill Rd | | | | Germantown | OH | 45327-9513 | |
| Raymond Eggleston | | 810 Firestone Ave | | | | Muscle Shoals | AL | 35661 | |
| Raymond Emery | | 813 W Mill St | | | | Middletown | IN | 47356 | |
| Raymond F Thomas | | 2039 Blue Stream Ct | | | | Centerville | OH | | |
| Raymond Felder | | 2525 Clement St | | | | Flint | MI | 48504 | |
| Raymond Flanagin | | 1417 Neubert Ave | | | | Flint | MI | 48507 | |
| Raymond Fleming | | 4635 Wilkinson | | | | Owosso | MI | 48867 | |
| Raymond Fong | | 11020 Corte Playa Merida | | | | San Deigo | CA | 92124 | |
| Raymond Franklin | | 28 Sassafras Ln | | | | Monmouth Jct | NJ | 088522029 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2852 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Raymond Fritz | | 1044 Woods View Ct | | | | Miamisburg | OH | 45342 | |
| Raymond Giles | | 359 Mill St | | | | Lockport | NY | 14094 | |
| Raymond Gillespie Jr | | 9662 Graceland Dr | | | | Belding | MI | 48809 | |
| Raymond Gorski | | 3555 Carmen Rd | | | | Middleport | NY | 14105 | |
| Raymond Gregory | | 4975 S 400 E | | | | Kokomo | IN | 46902 | |
| Raymond Gregory | | 945 S Fenner Rd | | | | Caro | MI | 48723-9647 | |
| Raymond Groshek | | 5002 Alderson Apt3 | | | | Schofield | WI | 54476 | |
| Raymond H Haviland | | PO Box 496 | | | | Pewaukee | WI | 53072 | |
| Raymond H Haviland | | PO Box 496 | | | | Pewaukee | WI | 37232-4754 | |
| Raymond Hale | | 5875 Mc Dowell Rd | | | | Lapeer | MI | 48446 | |
| Raymond Handling Conceps | | Corporation | PO Box 984 | | | Newark | CA | 94560 | |
| Raymond Hannon | | 14368 Kildare | | | | Somerset | MI | 49233 | |
| Raymond Hanss | | 638 Ridge Rd | | | | Webster | NY | 14580 | |
| Raymond Harry A | | 12302 Creekside Dr | | | | Clio | MI | 48420-8227 | |
| Raymond Haskins | | 4912 Drake St | | | | Midland | MI | 48640 | |
| Raymond Hatter | | 47 Cc Loop | | | | Moundville | AL | 35474 | |
| Raymond Hayes Jr | | 7219 Deborah | | | | Saginaw | MI | 48609 | |
| Raymond Hebert | | 19 Sprague St | | | | Greenville | RI | 02828 | |
| Raymond Henn | | 2782 Fields Ln | | | | Kettering | OH | 45420-3434 | |
| Raymond Herbin | | 14880 Boswell Rd | | | | Hemlock | MI | 48626 | |
| Raymond Hollock | | 6707 Luther St | | | | Niagara Falls | NY | 14304 | |
| Raymond Hunt | | 2524 N 400 E | | | | Kokomo | IN | 46901 | |
| Raymond Huntley | | 1018 West Second St | | | | Dayton | OH | 45407 | |
| Raymond J Branch P 31154 | | G 5161 E Court St N | | | | Burton | MI | 48509 | |
| Raymond J Pater | | PO Box 1408 | | | | Holland | MI | 49422 | |
| Raymond Jackowski | | 4441 W Central Ave | | | | Franklin | WI | 53132 | |
| Raymond Jeffrey | | 5089 Murphy Dr | | | | Flint | MI | 48506 | |
| Raymond Jensen | | 7121 Laur Rd Right Side | | | | Niagara Falls | NY | 14304 | |
| Raymond Johnson | | 3122 Taggart St | | | | Dayton | OH | 45420 | |
| Raymond Johnson Trustee | | PO Box 3235 | | | | Grand Rapids | MI | 49501 | |
| Raymond Jones | | 8247 Oswego Rd | | | | Liverpool | NY | 13090 | |
| Raymond Jones | | 518 Catalina Ave | | | | Youngstown | OH | 44504 | |
| Raymond Joseph | | 1602 Michigan Natl Tower | | | | Lansing | MI | 48933 | |
| Raymond Jr William | | 5581 Conrad Rd | | | | Mayville | MI | 48744-9618 | |
| Raymond Kaczmarek | | 5268 11 Mile Rd | | | | Pinconning | MI | 48650 | |
| Raymond Kostick | | 710 Meadowlawn St | | | | Saginaw | MI | 48604 | |
| Raymond Kramer | | 14978 Sharrard Rd | | | | Allenton | MI | 48002 | |
| Raymond Kraska | | 1779 Cass Ave | | | | Bay City | MI | 48708 | |
| Raymond L Johnson Jr | | 10300 Transit | | | | East Amherst | NY | 14051 | |
| Raymond L Scodeller | | Acct Of James David Wood | Case 95 1088gc C | 222 W Genesee St | | Lansing | MI | 26274-0375 | |
| Raymond L Scodeller Acct Of James David Wood | | Case 95 1088gc C | 1927 Vassan Lane | | | Lansing | MI | 48912 | |
| Raymond Lassiter Jr | | 37 Bruce Pk Dr | | | | Trenton | NJ | 08618 | |
| Raymond Lee Hastings | | 17610 E 77th St No | | | | Owasso | OK | 74055 | |
| Raymond Leo V | | 143 E State St | | | | Montrose | MI | 48457 | |
| Raymond Lesniak | | 187 Meadowbrook Ave Se | | | | Warren | OH | 44483-6324 | |
| Raymond Levario | | 4168 N Euclid | | | | Bay City | MI | 48706 | |
| Raymond Linda L | | 12302 Creekside Dr | | | | Clio | MI | 48420-8227 | |
| Raymond Loos | | 5095 Lawndale | | | | Saginaw | MI | 48604 | |
| Raymond Lucas | | E6715 Pinehurst Dr | | | | Boston | NY | 14025 | |
| Raymond Lucas | | 1951 Elsmere Ave | | | | Dayton | OH | 45406 | |
| Raymond Luchenbill Jr | | 1075 E Rowland St | | | | Flint | MI | 48507 | |
| Raymond Machlowski | | 16 Hedge Ln | | | | Lancaster | NY | 14086 | |
| Raymond Manofsky | | 1155 Paige Ave Ne | | | | Warren | OH | 44483 | |
| Raymond Martin | | 426 Ernest Pridgen Rd | | | | Wray | GA | 31798 | |
| Raymond Martin Jr | | 11 Five Oaks Dr | | | | Saginaw | MI | 48603 | |
| Raymond Mattocks | | 21744 Erie St | PO Box 101 | | | Venango | PA | 16440 | |
| Raymond Matulaitis | | 3161 Pinedale Dr Sw | | | | Grandville | MI | 49418 | |
| Raymond May | | 1725 Wheatland Ave | | | | Dayton | OH | 45429 | |
| Raymond Mcadoo | | 5790 State Route 46 | | | | Cortland | OH | 44410 | |
| Raymond Mccorkle | | 16550 Main St | | | | Town Creek | AL | 35672 | |
| Raymond Mclemore | | 29487 8th Ave E | | | | Ardmore | AL | 35739 | |
| Raymond Mcnabb | | 614 Highland St | | | | Middletown | OH | 45044 | |
| Raymond Mertz | | 4252 E 100 S Apt 4 | | | | Kokomo | IN | 46902 | |
| Raymond Montina | | 1406 Kipling Dr | | | | Dayton | OH | 45406 | |
| Raymond Mooney | | 1710 N Market St | | | | Kokomo | IN | 46901 | |
| Raymond Murphy Jr | | 1410 N Fraser | | | | Pinconning | MI | 48650 | |
| Raymond Myers | | 2770 County Rd 241 | | | | Fremont | OH | 43420 | |
| Raymond Myles Carson | | 5917 Granite Court | | | | Middleville | MI | 49333 | |
| Raymond Niesner | | 319 Hamilton Blvd | | | | Kenmore | NY | 14217 | |
| Raymond Norland | | PO Box 2280 | | | | La Habra | CA | 90632 | |
| Raymond Olszowy | | 1003 4th St | | | | Bay City | MI | 48708 | |
| Raymond Omlor | | 3817 Villanova Dr | | | | Kettering | OH | 45429 | |
| Raymond Owen | | 5478 N Sycamore St | | | | Burton | MI | 48509 | |
| Raymond Owen | | 1171 N Slocum Rd | | | | Ravenna | MI | 49451 | |
| Raymond Perlozzi | | 130 Massachusetts Ave | | | | Poland | OH | 44514 | |
| Raymond Polle | | 3732 Latta Rd | | | | Rochester | NY | 14612 | |
| Raymond Presicci | | 20e Hill Court Cir | | | | Rochester | NY | 14621 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2853 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Raymond Pryor | | 118 W Cherokee Trl | | | | Sandusky | OH | 44870 | |
| Raymond Ramsey | | 2206 S Michigan | | | | Saginaw | MI | 48602 | |
| Raymond Rayford | | 1210 Louise St | | | | Anderson | IN | 46016 | |
| Raymond Razzano | | 245 Ctr St | | | | Warren | OH | 44481 | |
| Raymond Reghetti | | 312 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Raymond Riley | | 4548 Kings Grave Rd | | | | Vienna | OH | 44473 | |
| Raymond Robert | | 7731 E Poinciana Dr | | | | Tucson | AZ | 85730 | |
| Raymond Robert | | 3251 E Gilford Rd | | | | Caro | MI | 48723-9364 | |
| Raymond Robert S | | Dba Robert S Raymond Md Inc | 2001 North Flagler Dr | | | West Palm Beach | FL | 33407 | |
| Raymond Robert S Dba Robert S Raymond Md Inc | | 2001 North Flagler Dr | | | | West Palm Beach | FL | 33407 | |
| Raymond Roberts | | 419 Nturner Rd | | | | Austintown | OH | 44515 | |
| Raymond Rocha | | 3125 Bluff | | | | Millington | MI | 48746 | |
| Raymond Ruiz | | 2522 Douglass St | | | | Saginaw | MI | 48601 | |
| Raymond S Gallus | | 30224 Barbary Ct | | | | Warren | MI | 48093 | |
| Raymond Sandefur | | PO Box 72 | | | | Markleville | IN | 46056 | |
| Raymond Simons | | 947 Edison Rd | | | | Saginaw | MI | 48604 | |
| Raymond Smith | | 4718 Vanguard | | | | Dayton | OH | 45418-1938 | |
| Raymond Smith | | 1145 State Rd | | | | Webster | NY | 14580 | |
| Raymond Snyder Jr | | 8 Barone Ave | | | | Mt Morris | NY | 14510 | |
| Raymond Sommer Jr | | 3571 Stony Point Rd | | | | Grand Island | NY | 14072 | |
| Raymond Soulvie | | 2781 Quaker Rd | | | | Gasport | NY | 14067 | |
| Raymond Spoth | | 6248 Hatter Rd | | | | Newfane | NY | 14108 | |
| Raymond Staib | | 4104 Onsted Hwy | | | | Adrian | MI | 49221 | |
| Raymond Stern | | 178 Clarendon St | | | | Albion | NY | 14411 | |
| Raymond Storey | | 8081 Cowan Lake Rd | | | | Rockford | MI | 49341 | |
| Raymond Strand | | 1 Saratoga | | | | Irvine | CA | 92620 | |
| Raymond T | | 80 Floren Dr | | | | Rochester | NY | 14612 | |
| Raymond Terbush | | 7676 Fostoria Rd | | | | Mayville | MI | 48744 | |
| Raymond Tobias | | 3850 Jim Dr | | | | Bridgeport | MI | 48722 | |
| Raymond Trice Jr | | 79 Spruce Ave | | | | Rochester | NY | 14611 | |
| Raymond Tyson | | 3232 Ruckle | | | | Saginaw | MI | 48601 | |
| Raymond Unger | | 52 Westwood Dr | | | | Brockport | NY | 14420 | |
| Raymond Vennitti | | 1726 Laura Ln | | | | Mineral Ridge | OH | 44440 | |
| Raymond Vickers Jr | | 7347 Salem Rd | | | | Lewisburg | OH | 45338 | |
| Raymond Voit | | 850 Ellicott Creek Rd | | | | Tonawanda | NY | 14150 | |
| Raymond Vontell | | 3010 Bardshar Rd | | | | Sandusky | OH | 44870 | |
| Raymond Weber | | 151 Cherry Rd | | | | Rochester | NY | 14612 | |
| Raymond White | | 3729 Bern Dr | | | | Bay City | MI | 48706 | |
| Raymond Wilson | | 647 Bablonica Dr | | | | Orlando | FL | 32825 | |
| Raymond Wise | | 217 E Four & Twelve Mile Rd | | | | Melbourne | KY | 41059 | |
| Raymond Wynn | | 1303 Byron Ave Sw | | | | Decatur | AL | 35601 | |
| Raymond Yazzie | | PO Box 1501 | | | | Window Rock | AZ | 86515 | |
| Raymundo Garza | | 3305 North June St | | | | Port Clinton | OH | 43452 | |
| Raymus Gerald | | 542 Garrison Ct | | | | Delafield | WI | 53018 | |
| Rayne Mike | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Rayne P M M | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Rayne Pierre | | PO Box 8024 Mc481gbr076 | | | | Plymouth | MI | 48170 | |
| Rayne Pierre | | 54 Marsh Dr | | | | Jacksonville Bch | FL | 32250 | |
| Rayner Deborah | | 3410 Eaglesloft Unit A | | | | Cortland | OH | 44410 | |
| Rayner Douglas W | | 12239 Oak Rd | | | | Otisville | MI | 48463-9722 | |
| Rayner Gerald | | W136 S8395 Holz Dr | | | | Muskego | WI | 53150 | |
| Rayner Gerald A | | W136s8395 Holz Dr | | | | Muskego | WI | 53150-4305 | |
| Rayner Joseph | | 5700 Goodrich Rd | | | | Clarence Ctr | NY | 14032 | |
| Raynes Rene | | 91 Wright Pl | | | | New Brunswick | NJ | 08901 | |
| Raynes Richard | | 3112 Pinehurst Dr | | | | Corona | CA | 92881 | |
| Raynett Campbell | | 3618 Klienpell | | | | Flint | MI | 48507 | |
| Raynetta Speed | | 650 E Bishop Ave | | | | Flint | MI | 48505 | |
| Raynor Suzanne | | 3010 Wisteria Ave | | | | Mission | TX | 78574 | |
| Rayovac Corp | | 7040 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Rayovac Corp | | 601 Rayovac Dr | | | | Madison | WI | 53711 | |
| Rayovac Corp | | 601 Rayovac Dr | PO Box 44960 | | | Madison | WI | 53744-4960 | |
| Rayplex Limited  Eft | | 341 Durham Court | | | | Oshawa | ON | L1J 1W8 | Canada |
| Rayplex Limited Eft | | Fmly Oshawa Glass Fibre Prod | 341 Durham Court | | | Oshawa | ON | L1J 1W8 | Canada |
| Rayplex Ltd | | 341 Durham Ct | | | | Oshawa | ON | L1J 1W8 | Canada |
| Raypole Steven | | 543 W Evanston Rd | | | | Tipp City | OH | 45371 | |
| Raypress Corporation | | 380 Riverchase Pkwy East | | | | Birmingham | AL | 35244 | |
| Rayse Sa De Cv | c o Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Rayse Sa De Cv | | Calle 2 N 104 | Zona Industrial Jurica | Queretaro Qro | | 76100 | | | Mexico |
| Rayse Sa De Cv Calle 2 N 104 | | Zona Industrial Jurica | Queretaro Qro | | | 76100 | | | Mexico |
| Rayse Sa De Cv Eft | | Calle 2 N 104 | Zona Industrial Jurica | Queretaro Qro | | 76100 | | | Mexico |
| Raysin Thomas C | | 4360 Woodrow Ave | | | | Burton | MI | 48509-1126 | |
| Raytec | | 5360 E Hunter Ave | | | | Anaheim | CA | 92807 | |
| Raytek Corporation | Richard Van Brunt | PO Box 1820 | | | | Santa Cruz | CA | 95061-1820 | |
| Raytek Inc | | 1201 Shaffer Rd | | | | Santa Cruz | CA | 95060-5729 | |
| Raytek Inc | | PO Box 1820 | | | | Santa Cruz | CA | 95060 | |
| Raytheon | Monique Ruff | 13532 North Central Expressway | | | | Dallas | TX | 75243 | |
| Raytheon | Caroline Williams | 6201 Interstate 30 | | | | Greenville | TX | 75402 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2854 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Raytheon | | Raytheon Missile Systems Co | PO Box 23840 | Attn Accounts Payable | | Tucson Sta | AZ | 85734 | |
| Raytheon | AZ | C O Hughes Aircraft Co | Lock Box 3447 | | | Los Angeles | CA | 90074-3447 | |
| Raytheon C O Hughes Aircraft Co | | Lock Box 3447 | | | | Los Angeles | CA | 90074-3447 | |
| Raytheon Canada Limited | | PO Box 1619 | 400 Phillip St | | | Waterloo | ON | N2J 4K6 | Canada |
| Raytheon Co | | Raytheon Systems Cc | 1010 Production Rd | | | Fort Wayne | IN | 46808 | |
| Raytheon Co | Accts Payble | Rsg Div 21 | P O 90907 Airpoty Stn | | | Los Angeles | CA | 90009 | |
| Raytheon Company | | PO Box 660246 | | | | Dallas | TX | 75266 | |
| Raytheon Company | | 1010 Production Rd | | | | Fort Wayne | IN | 46808 | |
| Raytheon Company | | M s D1 06 | 1010 Production Rd | | | Fort Wayne | IN | 46808-4106 | |
| Raytheon Company | | Ms D1 06 | 1010 Production Rd | | | Fort Wayne | IN | 46808-4106 | |
| Raytheon Company | | Lockbox 8626 | | | | Chicago | IL | 60680 | |
| Raytheon Company | | 75 Coromar Dr | | | | Goleta | CA | 93117 | |
| Raytheon Company | | PO Box 500 | | | | Keyport | WA | 98345-0500 | |
| Raytheon Company | | 7887 Bryan Dairy Rd | | | | Largo | FL | 33777 | |
| Raytheon Company | Accts Payable | Equipment Div | 20 Seyon St | | | Waltham | MA | 02254 | |
| Raytheon Company | | Purchasing Department | West Andover Plant | 350 Lowell St | | Andover | MA | 01810 | |
| Raytheon Company | | Naval And Maritime Systems | 1847 W Main Rd | | | Portsmouth | RI | 02871 | |
| Raytheon Company | | Accts Payable Dept | PO Box 1070 | | | El Segundo | CA | 90245 | |
| Raytheon Company | | Bldg E18  Mail Station G152 | 2101 E El Segundo Blvd | | | El Segundo | CA | 90245 | |
| Raytheon Company | | PO Box 92426 | | | | Los Angeles | CA | 90009 | |
| Raytheon Company | | PO Box 1070 | | | | El Segundo | CA | 90245 | |
| Raytheon Company  Ms 3136 | | Rms Fss Ap | PO Box 650009 | | | Dallas | TX | 75265-0009 | |
| Raytheon Company Ms 3136 | | Rms Fss Ap | PO Box 650009 | | | Dallas | TX | 75265-0009 | |
| Raytheon Company 10k | | C o Fastxchange Inc Department R | 4676 Admiralty Way Ste 300 | | | Marina Del Rey | CA | 90292 | |
| Raytheon Company Az01 | | Brian East X3 8118 | 9000 S Rita Rd Bldg 9022 | N1612b | | Tucson | AZ | 85747 | |
| Raytheon Fss | Judy Menold | Fssap Caltex | PO Box 650408 | Poc Caltexaplistappray | | Dallas | TX | 75266-0408 | |
| Raytheon Fss | Judy Menold | Fss ap Caltex | PO Box 650408 | Poc Caltexaplistappray | | Dallas | TX | 75266-0408 | |
| Raytheon Fss A p Tucson | | PO Box 650009 | | | | Dallas | TX | 75265-0009 | |
| Raytheon fss Ap North Eas | | PO Box 650685 | | | | Dallas | TX | 75265-0685 | |
| Raytheon Fss Ap Tucson | | PO Box 650009 | | | | Dallas | TX | 75265-0009 | |
| Raytheon Missile Systems | | 6201 Strawberry Ln | | | | Louisville | KY | 40214-2962 | |
| Raytheon Missile Systems | Julie Thul | Tucson Oper & Satellites | 9000 S Rita Rd | | | Tucson | AZ | 85747 | |
| Raytheon Missile Systems | | PO Box 3890 | | | | Farmington | NM | 87499 | |
| Raytheon Missile Systems | A p 62684 01 | PO Box 23840 | | | | Tucson | AZ | 85734 | |
| Raytheon Missile Systems | | PO Box 11337 | | | | Tucson | AZ | 85734-1337 | |
| Raytheon Missile Systems Co | Accounts Payable | PO Box 23840 | | | | Tucson | AZ | 83734 | |
| Raytheon Missile Systems Tuscon Operations & Satellites | | 9000 South Rita Rd | | | | Tucson | AZ | 85747 | |
| Raytheon Orangeburg | | 29115 Rowesville Rd | | | | Orangeburg | SC | 29115 | |
| Raytheon Service | Acctg Department | 1787 Mesa Verde Ave | | | | Ventura | CA | 93003 | |
| Raytheon Service Co | | 6125 E 21st St | | | | Indianapolis | IN | 46219-2058 | |
| Raytheon Service Co | | PO Box 1099 | | | | Burlington | MA | 01803 | |
| Raytheon Sysmississippi | Accounts Payable M s 9 | 19859 Hwy 80 | | | | Forest | MS | 39074 | |
| Raytheon Systems Co | Karen Seward Blg 607 K3 | 1901 Wmalvern Ave | | | | Fullerton | CA | 92833 | |
| Raytheon Systems Co | Accts Payable | Accounts Payable | 6380 Hollister Ave | | | Goleta | CA | 93117-3114 | |
| Raytheon Systems Co | | | | | | Goleta | CA | 93117 | |
| Raytheon Systems Co | | 6500 Harbour Heights Pkwy | Ste 222 | | | Mukilteo | WA | 98275-4862 | |
| Raytheon Systems Company | Accounts Payable | Mail Station 37 | PO Box 660246 | | | Dallas | TX | 75266-0425 | |
| Raytheon Systems Company | Accounts Payable | 15 Research Dr | | | | Hampton | VA | 23666 | |
| Raytheon Systems Company | Accts Payable | Melpar Division | 7700 Arlington Blvd | | | Falls Church | VA | 22042-2900 | |
| Raytheon Systems Company | | 2555 Ellsmere Ave | | | | Norfolk | VA | 23513 | |
| Raytheon Systems Company | | Do Not Use Use H353043 | | | | Indianapolis | IN | 46219-2058 | |
| Raytheon Systems Company | | 6125 E 21st St | | | | Indianapolis | IN | 46219 | |
| Raytheon Systems Company | | PO Box 3310 | | | | Fullerton | CA | 92834-3310 | |
| Raytheon Systems Company | | 1050 Ne Hostmark St | | | | Poulsbo | WA | 98370 | |
| Raytheon Systems Company | | Po Drawer 1163 | | | | Orangeburg | SC | 29116 | |
| Raytheon Systems Company | | 19859 Hwy 80 | | | | Forest | MS | 39074 | |
| Raytheon Systems Company | | Invoice Clearance Dept | 50 Apple Hill Dr | | | Tewksbury | MA | 01876 | |
| Raytheon Systems Company | | 528 Boston Post Rd | | | | Sudbury | MA | 01776 | |
| Raytheon Systems Company | | Accounts Payable | PO Box 11337 | | | Tucson | AZ | 85704-1037 | |
| Raytheon Systems Company | | 1921 East Mariposa Ave | Bldg R24 | | | El Segundo | CA | 90245 | |
| Raytheon Systems Company | | PO Box 1070 | | | | El Segundo | CA | 90245 | |
| Raytheon Systems Company | Mike Davis R2 v547 | 2000 East El Segundo Blvd | PO Box 902 | | | El Segundo | CA | 90245 | |
| Raytheon Systems Limited | | Electronic Sys Glenrothes | Queensway Industrial Estate | Glenrothesfife Ky7 5py | | Scotland | | | United Kingdom |
| Raytheon Systems Ltd | | Queensway Industrial State | | | | Glenrothes Scotland | | KY7-5PY-FI | United Kingdom |
| Raytheon Systems Of Canada | | Naval Defense Systems Ctr | 838 55 Ave Ne | | | Calgary | AB | T2E 6Y4 | Canada |
| Raytheon Systems Southeaster | | Raytheon Company | 19859 Hwy 80 | | | Forest | MS | 39074 | |
| Raytheon Tech Services Cc | | Rtsc Shared Fin Services | PO Box 660761 | | | Dallas | TX | 75266-0761 | |
| Raytheon Technical Servcc | | Shared Financial Services | PO Box 660761 | | | Dallas | TX | 75266-0761 | |
| Raytheon Technical Servcc | | Accounts Payable | 1650 Industrial Blvd | | | Chula Vista | CA | 91911 | |
| Raytheon Technical Services | Charlene Johnson Ap | 6125 East 21st St | | | | Indianapolis | IN | 46219-2058 | |
| Raytheon Technical Services | | 4235 Forcum Ave | Ste 100 | | | Mcclellan | CA | 95652 | |
| Raytheon Technical Services Cc | | 6125 E 21st St | | | | Indianapolis | IN | 46219-200 | |
| Raytheon Technical Services Cc | | 6125 E 21 St | | | | Indianapolis | IN | 46219-2058 | |
| Raytheon Technical Services Cc | | File 54969 | 1000 W Temple St | | | Los Angeles | CA | 90074 | |
| Raytheon Technical Servics | | Company Llc | 1665 Hughes Way | Bldg A02 | | Long Beach | CA | 90810 | |
| Raytheon Techservices Cc | | Bldg A02 M s 2r08 | PO Box 9399 | 1665 Hughes Way | | Long Beach | CA | 90810 | |
| Raytheon Ti Systems | | Do Not Use Use H353029 | | | | Dallas | TX | 75266-0425 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2855 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Raytheon Ti Systems Inc | | Mail Station 3136 | PO Box 660425 | | | Dallas | TX | 75266 | |
| Raytheon Ti Systems Inc | | PO Box 660425 | Mail Station 3136 | | | Dallas | TX | 75266-0425 | |
| Raytheonfss Ap North Eas | | PO Box 650685 | | | | Dallas | TX | 75265-0685 | |
| Raytrux Inc | | 4708 Wayne Rd | | | | Battle Creek | MI | 49015 | |
| Raz James | | 4482 Ashlawn Dr | | | | Flint | MI | 48507 | |
| Razel Clincy Jr | | 3365 Suncrest Dr | | | | Jackson | MS | 39212 | |
| Razer Carolyn | | 2215 N 100 E | | | | Kokomo | IN | 46901 | |
| Razo Blanche E | | 40646 Rock Hill Ln | | | | Novi | MI | 48375-3559 | |
| Razook George Dana | | 3330 Plainview Dr | | | | Toledo | OH | 43615 | |
| Razor David | | 4005 S Memorial Dr | | | | New Castle | IN | 47362-1310 | |
| Razum Mary | | 678 Robs Rd | | | | Girard | OH | 44420 | |
| Razvi Arjumand | | 16670 Leon Terrace | | | | Brookfield | WI | 53005 | |
| Razzani Louis | | 6838 Errick Rd | | | | N Tonawanda | NY | 14120 | |
| Razzano Andrew | | 504 N Rhodes Ave | | | | Niles | OH | 44446 | |
| Razzano Frank | | 560 N Rhodes Ave | | | | Niles | OH | 44446 | |
| Razzano Mauri | | 504 N Rhodes Ave | | | | Niles | OH | 44446 | |
| Razzano Michael | | 359 Towson Dr Nw | | | | Warren | OH | 44483-1732 | |
| Razzano Phillip | | 4995 Pkman Rd Nw | | | | Warren | OH | 44481-9144 | |
| Razzano Raymond A | | 245 Ctr St | | | | Warren | OH | 44481-0000 | |
| Rb & W Corporation | | 5190 Bradco Blvd | | | | Mississauga | ON | L4W 1G7 | Canada |
| Rb & W Corporation Eft | | 5190 Bradco Blvd | | | | Mississauga | ON | L4W 1G7 | Canada |
| Rb & W Corporation Eft | | 5190 Bradco Blvd | | | | Mississauga | ON | L4W 1G7 | Canada |
| Rb Annis Co Inc | | 1101 N Delaware St | | | | Indianapolis | IN | 46202 | |
| Rb Machine & Design Inc | | 4727 Singing Trees Dr | | | | Racine | WI | 53406-1209 | |
| Rb Machine and Design | Bob Becker | 4727 Singing Tree Dr. | | | | Racine | WI | 53406 | |
| Rb Machine and Design Inc | | 4727 Singing Trees Dr | | | | Racine | WI | 53406-1209 | |
| Rb&w Corp | | 540 Narrows Run Rd | | | | Coraopolis | PA | 15108-111 | |
| Rb&w Corp | | 7301 Goergetown Rd Ste 207 | | | | Indianapolis | IN | 46268-160 | |
| Rb&w Corp | | PO Box 77097 | | | | Detroit | MI | 48277 | |
| Rb&w Corp | | Fastener House | 7601 Honeywell Dr | | | Fort Wayne | IN | 46825 | |
| Rb&w Corp | | Fastener House | 318 N Trimble Rd | | | Mansfield | OH | 44906 | |
| Rb&w Corp | | Fastener House | 701 S Main | | | Clawson | MI | 48017 | |
| Rb&w Corp | | Metal Forming Div | 800 Mogadore Rd | | | Kent | OH | 44240 | |
| Rb&w Corp Of Canada | | 5190 Bradco Blvd | | | | Mississauga | ON | L4W 1G7 | Canada |
| Rbc   Eft | | PO Box 8500 S 41010 | | | | Philadelphia | PA | 19178 | |
| Rbc Bearings | Bruce Owen Mgr Credit & Collections | One Technology Ctr | | | | Oxford | CT | 06478 | |
| Rbc Eft | | PO Box 8500 S 41010 | | | | Philadelphia | PA | 19178 | |
| Rbc Holdings Corp | | Aka Bremen Bearing Inc | PO Box 37 | | | Bremen | IN | 46506 | |
| Rbc Holdings Corp Aka Bremen Bearing Inc | | PO Box 37 | | | | Bremen | IN | 46506 | |
| Rbc Iii Inc | | 789 Jersey Ave | | | | New Brunswick | NJ | 08901 | |
| Rbd Enterprises Inc | | 563 Sw 13th St Ste 201 | | | | Bend | OR | 97702 | |
| Rbd Enterprises Inc Eft | | 563 Sw 13th St Ste 201 | | | | Bend | OR | 97702 | |
| Rbe Inc | | 4300 Delemere Blvd Ste 201 | Remit Upted 8 99 Letter | | | Royal Oak | MI | 48073 | |
| Rbe Inc | | 4300 Delemere Blvd Ste 201 | | | | Royal Oak | MI | 48073 | |
| Rbe Inc   Eft | | 4300 Delemere Blvd Ste 201 | | | | Royal Oak | MI | 48073 | |
| Rbr & Sta North Carolina | | Partnership | PO Box 1636 | | | Asheville | NC | 28802-1636 | |
| Rbr and Sta North Carolina Partnership | | PO Box 1636 | | | | Asheville | NC | 28802-1636 | |
| Rbs Greenwich Capital | Keith Henthorn | Sr Vp | Currency Interest Rate Derivatives | 600 Steamboat Dr | | Greenwich | CT | 06830 | |
| Rbs Greenwich Capital | Keith Henthorn | 600 Steamboat Dr | | | | Greenwich | CT | 06830 | |
| Rbx Corp | | 906 Adams St Ste 200 | | | | Bedford | VA | 24523 | |
| Rbx Industries Inc | | 5221 Valley Pk Dr | | | | Roanoke | VA | 24019 | |
| Rbx Industries Inc | | 5221 Valley Pk Dr | | | | Roanoke | VA | 24019 | |
| Rbx Industries Inc | Rbx Industries Inc | | C O Plan Administrator | TLTB Mgmt Consulting LLC | P O Box 21567 | Roanoke | VA | 24018 | |
| Rbx Industries Inc | | C O Plan Administrator | TLTB Mgmt Consulting LLC | P O Box 21567 | | Roanoke | VA | 24018 | |
| Rbx Industries Inc | co Plan Administrator | TB Mgmt Consulting LLC | PO Box 21567 | | | Roanoke | VA | 24018 | |
| Rc Associates Inc | | Rc Engineering | 5859 Sherman Rd | | | Saginaw | MI | 48604-4118 | |
| Rc Automotive Gmbh | | Wuestenhagener Strasse 63 | | | | Remscheid | | 42855 | Germany |
| Rc Automotive Gmbh | | Gebdude A6 Leverkuser Str 65 | 42897 Remscheid | | | | | | Germany |
| Rc Automotive Serv Cent | | 6940 S Inter Hwy 35 | | | | Austin | TX | 78745 | |
| Rc Chamberlin | | 2704 West 11th | | | | Anderson | IN | 46011 | |
| RC Coil Spring Mfg Co Inc | | 490 Mitchell Rd | | | | Glendale Heights | IL | 60139 | |
| Rc Controls Llc | | 802 W Victory St | | | | West Branch | MI | 48661 | |
| Rc Davis Co Inc | | 1600 E Old Country Rd | | | | Plainview | NY | 11803 | |
| Rc Engineering Inc | | 20807 Higgins Court | | | | Torrance | CA | 90501 | |
| Rc Frischmann Inc | | 111 East Ave Ste 221 | | | | Rochester | NY | 14604 | |
| Rc Ramsey Company | | PO Box 3387 | | | | Tulsa | OK | 74101 | |
| Rc Simpson Inc | | 5950 Fairview Rd Ste 604 | | | | Charlotte | NC | 28210 | |
| Rc Tooling Inc | | 1370 Pullman Dr Ste A | | | | El Paso | TX | 79936-7729 | |
| Rc Tooling Inc | | 1370 Pullman Dr Ste A | Add Chg 02 09 05 Ah | | | El Paso | TX | 79936 | |
| Rc Tooling Inc | | 1370 Pullman Dr Ste A | | | | El Paso | TX | 79936 | |
| Rca | | 2005 W Hamlin Rd | Ste 200 | | | Rochester Hills | MI | 48309 | |
| Rcchsd Civil Recovery | | 160 E Kellogg Blvd | | | | St Paul | MN | 55101 | |
| Rcd Components Inc | Jessika Copeland | 520 E Industrial Pk Dr | | | | Manchester | NH | 03109 | |
| Rcma America Inc | | 115 College Pl | | | | Norfolk | VA | 23510 | |
| Rcma Americas | | PO Box 7247 6735 | | | | Philadelphia | PA | 19170-6735 | |
| RCMA Americas Inc | | 115 College Pl | | | | Norfolk | VA | 23510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rco Employment Services Inc | | 29250 Calahan | | | | Roseville | MI | 48066 | |
| Rco Engineering | | 29200 Calahan Rd | | | | Roseville | MI | 48066-1849 | |
| Rco Engineering | Accounts Payable | 29200 Calahan | | | | Roseville | MI | 48066 | |
| Rco Engineering | | Accounts Payable | 29200 Calahan | | | Roseville | MI | 48066 | |
| Rco Engineering Inc | | 29250 Calahan | | | | Roseville | MI | 48066-1800 | |
| Rco Engineering Inc | | 29250 Calahan Rd | | | | Roseville | MI | 48066-184 | |
| Rco Engineering Inc | Accounts Payable | 29250 Calahan | | | | Roseville | MI | 48066 | |
| Rco Technologies Inc | | Rco Enterprises Incorporated | 29250 Calahan | | | Roseville | MI | 48066-1849 | |
| Rco Technologies Inc | c o RCO Engineering Inc | 29250 Calahan | | | | Roseville | MI | 48066-1849 | |
| Rco Technologies LLC | c o RCO Engineering Inc | 29250 Calahan | | | | Roseville | MI | 48066-1849 | |
| Rcr Concrete Co | | 12742 Choisser Rd | | | | Garden Grove | CA | 92840 | |
| Rcr Enterprises Inc | Accounts Payable | PO Box 1189 | | | | Welcome | NC | 27374-1189 | |
| Rcs 96 L C C | | Midas Auto Systems Experts | 501 N Hwy 666 | | | Gallup | NM | 87301000 | |
| Rcs Incorporated | | 7125 Cabin Creek Rd | | | | Hopkins | SC | 29061 | |
| Rd Automation | | 121 Ethel Rd West | | | | Piscataway | NJ | 08854 | |
| Rd Baker Enterprises Inc | | Dayton Water Systems | 430 Leo St | | | Dayton | OH | 45404-108 | |
| Rd Rubber Technology Corp | | 12870 E Florence Ave | | | | Santa Fe Springs | CA | 90670 | |
| Rd Wing Co Inc | Rick Wing | 14678 Ne 95th St | | | | Redmond | WA | 98052 | |
| Rd Zande & Associates Inc | | Zande Environmental Service In | 1233 Dublin Rd | | | Columbus | OH | 43215 | |
| Rda Group | | Research Data Analysis Inc | 450 Enterprise Court | | | Bloomfield | MI | 48302 | |
| Rda Group Research Data Analysis Inc | | 450 Enterprise Court | | | | Bloomfield | MI | 48302 | |
| Rdale Air Conding & Heating | | 24377 A Hwy 59 | | | | Robertsdale | AL | 36567 | |
| Rdc Enterprises | | 169 N Maple St 14 | | | | Corona | CA | 92880 | |
| Rdc Hungary Ipari Kereskedelmi Es S | | Posta Ut 63 | | | | Zalaegerszeg | | 08900 | Hungary |
| Rdc Machine Inc | | G7503 Fenton Rd | | | | Grand Blanc | MI | 48439-8822 | |
| Rdf Corp | | 23 Elm Ave | | | | Hudson | NH | 03051 | |
| Rdf Corp | | 23 Elm Ave | | | | Hudson | NH | 030510490 | |
| Rdf Corporation | | 23 Elm Ave | | | | Hudson | NH | 03051 | |
| Rdk & Associates Inc | | Joy Carroll & Associates Inc | 1735 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Rdk Collection Services Inc | | 1735 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Rdn Manufacturing Co Inc | | 160 Covington Dr | | | | Bloomingdale | IL | 60108 | |
| Rdney Dalenberg | | 197 Oakleaf Dr West | | | | Lexington | OH | 44904 | |
| Rdo Enterprises Inc | | 50 E Johnson St | | | | Washington | NJ | 07882 | |
| Rdo Enterprises Inc | | 50 E Johnson St | | | | Washington | NJ | 07882 | |
| Rdo Enterprises Inc | | Add Chg Ltr 11 06 01 Csp | 50 E Johnston St | | | Washington | NJ | 07882 | |
| Rdp Corp | | 5877 Huberville Ave | | | | Dayton | OH | 45431 | |
| Rdp Corp | | 4900 Brecksville Rd | | | | Richfield | OH | 44286 | |
| Rdp Corp | | Endevco R D P Corp | 25882 Orchard Lake Rd Ste 214 | | | Farmington Hills | MI | 48336 | |
| Rdp Corporation | | 2346 S Lynhurst Dr Ste B 105 | | | | Indianapolis | IN | 46241 | |
| Rdp Corporation | | 5877 Huberville Ave | | | | Dayton | OH | 45431 | |
| Rdp Electrosense | | 2216 Pottstown Pike | | | | Pottstown | PA | 19465 | |
| Rdp Electrosense | | Add Chgd 10 96 | 2216 Pottstown Pike | | | Pottstown | PA | 19465 | |
| RDP Electrosense Inc | | 2216 Pottstown Pike | | | | Pottstown | PA | 19465 | |
| Rdp Electrosense Inc | | 2216 Pottstown Pk | | | | Pottstown | PA | 19465 | |
| Rds Electronics | | 3019 Fairfield Ln | | | | Aurora | IL | 60504 | |
| Rds Electronics Co | | 3019 Fairfield Ln | | | | Aurora | IL | 60504 | |
| Rds Land Co | | PO Box 18762 | | | | Pittsburgh | PA | 15236 | |
| Rds Mechanical Inc | | 101 B South Houston | | | | Edgewood | TX | 75117 | |
| Rds Mechanical Inc | | PO Box 927 | | | | Edgewood | TX | 75117 | |
| Rds Wire & Cable | | 225 E Gardena Blvd | | | | Gardena | CA | 90248 | |
| Rdu Inc | | Rochester Distribution Unltd | PO Box 60557 | | | Rochester | NY | 14606 | |
| Re Construction Inc | | 1900 Mckinley Ave | | | | Columbus | OH | 43222 | |
| Re Construction Inc Eft | | Removed Eft 5 8 00 | 1900 Mckinley Ave | | | Columbus | OH | 43216 | |
| Re Construction Inc Eft | | 1900 Mckinley Ave | | | | Columbus | OH | 43216 | |
| Re Cycle & Re Use Industries | | Inc | 206 Sentry Dr | | | Mansfield | TX | 76063 | |
| Re Cycle and Re Use Industries Inc | | PO Box 504 | | | | Mansfield | TX | 76063 | |
| Re Jeania Owens Pierce | | 62 Oxford Ave | | | | Dayton | OH | 45407 | |
| Re Nu Electric Co Inc | | 20163 John R | | | | Detroit | MI | 48203 | |
| Re Nu Electric Company Inc | | 20163 John R St | | | | Detroit | MI | 48203 | |
| Re Phelon Co Inc | Accounts Payable | PO Box 178 | | | | Lomira | WI | 53048 | |
| Re Wolfe Enterprises Of Texas Inc | | c/o Akin Gump Strauss Hauer & Feld LLP | Steven M Morgan | 1700 Pacific Ave | Ste 4100 | Dallas | FL | 75201 | |
| Rea International Inc | | Amk Metal Products | 248 Simpson Ave S | | | Bowmanville | ON | L5S 1L4 | Canada |
| Rea International Inc Amk Metal Products | | 10 Atlas Court | | | | Brampton | ON | L6T 5C1 | Canada |
| Rea International Inc Eft | | 7405 Tranmere Dr | Nte 0004261234115 | | | Mississauga | ON | L5S 1L4 | Canada |
| Rea Magnet Wire Company Inc | | 3600 East Pontiac St | | | | Fort Wayne | IN | 46803-3804 | |
| Rea Michael | | 1210 Chestnut Grove Rd | | | | Salem | OH | 44460 | |
| Reabold Barbara | | 6315 East Lake Rd | | | | Burt | NY | 14028 | |
| Reabold Barbara A | | 6315 E Lake Rd | | | | Burt | NY | 14028-9706 | |
| Reach David | | 1536 Darst Ave | | | | Dayton | OH | 45403 | |
| Reach For The Stars Incentive | | 1081 South Long Lake Rd | | | | Traverse City | MI | 49684 | |
| React Corp | | 601 Salida Way Ste B3 | | | | Aurora | CO | 80011 | |
| Reactel Inc | | 8031 Cessna Ave | | | | Gaithersburg | MD | 20879-411 | |
| Reactel Incorporated | | 8031 Cessna Ave | | | | Gaithersburg | MD | 20879 | |
| Reactel Incorporated | Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Reaction Design | | 6440 Lusk Blvd Ste D 209 | | | | San Diego | CA | 92121 | |
| Reaction Design | | 6440 Lusk Blvd Ste D 209 | | | | San Diego | CA | 92123 | |
| Reaction Design | | 6440 Lusk Blvd Ste D209 | | | | San Diego | CA | 92121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reactive Systems Inc | Steve Sims | 120b Broad St | | | | Falls Church | VA | 22046 | |
| Reactive Systems Inc | | 120 B East Broad St | | | | Falls Church | VA | 22046 | |
| Reactive Systems Inc | | 120b E Broad St | | | | Falls Church | VA | 22046 | |
| Reactive Systems Inc | | 120 B East BRd St | | | | Falls Church | VA | 22046 | |
| Read Donald | | 6175 Lake Rd | | | | Bergen | NY | 14416 | |
| Read Erin | | 4871 N 100 W | | | | Kokomo | IN | 46901 | |
| Read G | | 11275 Northshore | | | | Whitmore Lake | MI | 48189 | |
| Read John L | | 733 Berkeley St | | | | Kent | OH | 44240-4505 | |
| Read Richard A | | 4727 Glen Moor Way | | | | Kokomo | IN | 46902-9589 | |
| Read Rite | | 345 Los Coches St | | | | Milpitas | CA | 95035 | |
| Read S | | 61 Altway | Aintree | | | Liverpool | | L10 3SE | United Kingdom |
| Readco Manufacturing Inc | | 460 Grim Ln | | | | York | PA | 17402 | |
| Readco Manufacturing Inc Eft | | 901 S Richland Ave | | | | York | PA | 17403 | |
| Readco Manufacturing Inc Eft | | PO Box 15552 | | | | York | PA | 17405-0552 | |
| Reade International | | T A Reade Advanced Materials | PO Box 15039 | | | Riverside | RI | 029150039 | |
| Reade International T A Reade Advanced Materials | | PO Box 15039 | | | | Riverside | RI | 02915-0039 | |
| Reade Metals & Minerals Corp | | Reade Advanced Materials | 3708 Pawtucket Ave | | | Riverside | RI | 02915 | |
| Readers Digest | | PO Box 8074 | | | | Red Oak | IA | 51591-1074 | |
| Reading And Language Arts | | Centers Inc | 954 N Hunter Blvd | Ste 5 | | Bloomfield Hills | MI | 48304 | |
| Reading And Language Arts Centers Inc | | 954 N Hunter Blvd | Ste 5 | | | Bloomfield Hills | MI | 48304 | |
| Reading Muhlenberg Area | Mike | Vo Tech business Office | PO Box 13068 | | | Reading | PA | 19612-3068 | |
| Reading Suzanne | | 2808 Ponca Ct | | | | Kettering | OH | 45420 | |
| Readman Robert | | 9131 Chalfonte Ne | | | | Warren | OH | 44484 | |
| Ready Aire Temperature Control Prod | | 1255 Laquinta Dr Ste 230 | | | | Orlando | FL | 32809-7740 | |
| Ready Connect Electrical | | Contractor Net | 12 Old Dock Rd | | | Yaphank | NY | 11980 | |
| Ready Connect Electrical Contractor Net | | 12 Old Dock Rd | | | | Yaphank | NY | 11980 | |
| Ready Sullivan & Ready Llp | | 204 S Macomb St | | | | Monroe | MI | 48161 | |
| Readyconnect ecn | Customer Service | 12 Old Dock Rd | | | | Yaphank | NY | 11980 | |
| Reagan Darryl | | 2010 Marker Ave | | | | Dayton | OH | 45414 | |
| Reagan Edward | | 367 Ridgefield Ave | | | | Boardman | OH | 44512 | |
| Reagan Michael | | 2237 Nickelby Dr | | | | Shelby Township | MI | 48316 | |
| Reagan Michael T | | 11 Via Torre | | | | Rancho Santa Margarita | CA | 02688 | |
| Reagan Robert G | | 4856 Arrowhead Dr | | | | Kettering | OH | 45440-2118 | |
| Reagan Susan | | 6530 Glen Ivy Dr | | | | Huber Heights | OH | 45424 | |
| Reagan Terrence | | 3698 Beebe Rd | | | | Newfane | NY | 14108 | |
| Reagans James | | 6122 David Allen Circle | | | | Dayton | OH | 45459 | |
| Reagin James | | 303 Devonshire Ct | | | | Noblesville | IN | 46062 | |
| Reagin Susan | | 303 Devonshire Ct | | | | Noblesville | IN | 46062 | |
| Reagle Dennis | | 1994 S Memory Ln | | | | Peru | IN | 46970 | |
| Real Barbers | | 528 W Lincoln Ave | | | | Anaheim | CA | 92805 | |
| Real Diesel Inj Service Cia | | 3045 U S Hwy 601 N | | | | Mocksville | NC | 27028 | |
| Real Estate Analysis Corp | | 180 N Lasalle St Ste 1718 | | | | Chicago | IL | 60601 | |
| Real Karen S | | 9108 N 138th E Ave | | | | Owasso | OK | 74055 | |
| Real Katrina | | 1939 Laurel Oak Dr | | | | Flint | MI | 48507 | |
| Real Reel Corp The | | Sus Rap | 4010 Suburban Dr | | | Danville | VA | 24540-001 | |
| Real Solutions Llc | | 2530 Meridian Pky 3rd Fl | Research Triangle Pk | | | Durham | NC | 27713 | |
| Real Solutions Llc  Eft | | 2530 Meridian Pkwy 3rd Fl | | | | Rtp | NC | 27713 | |
| Real Solutions Llc Eft | | PO Box 2179 | | | | Allen | TX | 75013 | |
| Real Time Consultants | | 118 120 Warwick St | | | | Royal Leamington Spa | | CU224QY | United Kingdom |
| Real Time Consultants Inc | | 1245 Homestead | | | | Milford | MI | 48381 | |
| Real Time Instruments Inc | | 66 Argonaut Ste 140 | | | | Aliso Viejo | CA | 92656 | |
| Real Time Resolutions Inc | | PO Box 36655 | | | | Dallas | TX | 75235 | |
| Reale Daniel | | 6587 Slayton Settlement Rd | | | | Lockport | NY | 14094-1136 | |
| Reale Deborah | | 9480 Transit Rd | | | | East Amherst | NY | 14051 | |
| Reale Michael | | 40 Mill St | | | | Middleport | NY | 14105-1018 | |
| Reale Salvatore | | 8352 N M 52 | | | | Henderson | MI | 48841 | |
| Realitywave | | 100 Cambridge Pk Dr | | | | Cambridge | MA | 02140 | |
| Realm | Tony Thrubis Gm Legal Staff | 300 Renaissance Ctr | Mail Code 482 C24 D24 | | | Detroit | MI | 48243 | |
| Realm Communications | | 2181 Del Franco St | | | | San Jose | CA | 95131-1570 | |
| Realtime Consultants Inc | | Po Box 356 | | | | New Hudson | MI | 48165-1356 | |
| Realty Investment Ii | | C o Timothy L Taylor | General Partner | PO Box 785 | | Kokomo | IN | 46901 | |
| Realty Investment Ii | | PO Box 785 | | | | Kokomo | IN | 46901 | |
| Realty Investment Ii | Timothy L Taylor General Manager | PO Box 785 | | | | Kokomo | IN | 46901 | |
| Realty Investment Ii | | C o Timothy L Taylor Manager | PO Box 785 | | | Kokomo | IN | 46901 | |
| Realty Investment Ii C o Timothy L Taylor | | General Partner | PO Box 785 | | | Kokomo | IN | 46901 | |
| Realty World Northwood Inc | | PO Box 1249 | | | | International Falls | MN | 56649 | |
| Reamer Glenn | | 2223 Kent Rd | | | | Kent | NY | 14477 | |
| Reamer Sr Richard | | 1005 Willowdale Ave | | | | Kettering | OH | 45429 | |
| Reanna Roller | | 2721 Normandy Dr | | | | Youngstown | OH | 44511 | |
| Reardon Patricia M | | 1677 Fall Haven Dr | | | | Columbus | OH | 43235 | |
| Reardon Robert | | 537 50th St | | | | Sandusky | OH | 44870 | |
| Reardon Ronald | | 913 Blackberry Ln | | | | Webster | NY | 14580-8921 | |
| Rearick Deanna | | 3252 E 103rd Dr 711 | | | | Thornton | CO | 80229 | |
| Rearick Tooling Inc | | Jit Enterprises | 2025 Shady Plain Rd | | | Apollo | PA | 15613 | |
| Reas Chevrolet Oldsmobile | | Geo Inc | 66629 Gratiot Ave | PO Box 70 | | Richmond | MI | 48062 | |
| Reas Chevrolet Oldsmobile Geo Inc | | 66629 Gratiot Ave | PO Box 70 | | | Richmond | MI | 48062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reasey Priscilla | | 546 E Woodruff | | | | Hazel Pk | MI | 48030 | |
| Reasonable Trim Shop | | Robert R Gallette | 66249 S Forest | | | Lenox | MI | 48050 | |
| Reasonable Trim Shop Robert R Gallette | | 66249 S Forest | | | | Lenox | MI | 48050 | |
| Reasoner Dennis | | 936 Willowdale Ave | | | | Kettering | OH | 45429 | |
| Reasoner Donald | | 2767 Rockledge Tr | | | | Beavercreek | OH | 45430 | |
| Reasors | | 11815 East 86th St | | | | Owasso | OK | 74055 | |
| Reaster Frieda | | 3041 S Kessler Frederick Rd | | | | West Milton | OH | 45383-9707 | |
| Reaster Walter | | 3041 S Kessler Frederick Rd | | | | West Milton | OH | 45383-9707 | |
| Reath Brian | | 2667 Brentwood Dr | | | | Lake Orion | MI | 48360 | |
| Reatha Reil | | 6776 S Sheridan Rd | | | | Vassar | MI | 48768 | |
| Reaume William | | 13544 Ida Ctr Rd | | | | Ida | MI | 48140 | |
| Reaves Denease | | 4320 N 67th St | | | | Milwaukee | WI | 53216-1111 | |
| Reaves Jeffery | | 214 Clemmer | | | | Dayton | OH | 45417 | |
| Reaves John W  Eft | | 5541 Turkey Foot Rd | | | | Zionsville | IN | 46077-8741 | |
| Reaves John W Eft | | 5541 Turkey Foot Rd | | | | Zionsville | IN | 46077-8741 | |
| Reaves Michael | | 33 Mildorf St | | | | Rochester | NY | 14609 | |
| Reaves Tok S | | 6209 Hathaway Dr | | | | Flint | MI | 48505-2434 | |
| Reavis Alex | | 5572 Tina Ct | | | | Huber Heights | OH | 45424 | |
| Reavis Mark | | 10375 N Cedar Dr | | | | Grand Haven | MI | 49417-9720 | |
| Reay Timothy | | 313 E High St | | | | London | OH | 43140-9727 | |
| Reazor Jr Marshall | | 188 Ferguson Dr | | | | Hilton | NY | 14468 | |
| Reb Steel Equipment Corp | | Reb Industrial Products Catalo | 4556 W Grand Ave | | | Chicago | IL | 60639 | |
| Reb Steel Equipment Corp | | 4556 W Grand Ave | | | | Chicago | IL | 60639 | |
| Reba Boyd Hogan | | 107 Lamie | | | | Lauson | SC | 29456-5457 | |
| Reba Boyd Hogan | Reba Boyd Hogan | 107 Lamie | | | | Lauson | SC | 29456-5457 | |
| Reba Gizdic | | 179 N Summit Rd | | | | Greenville | PA | 16125 | |
| Reba Hartwick | | 3318 E Wilson Rd | | | | Clio | MI | 48420 | |
| Rebant Sharron A | | 38351 Willowmere St | | | | Harrison Twp | MI | 48045-5332 | |
| Rebco Inc | | 650 Brandy Camp Rd | | | | Kersey | PA | 15846 | |
| Rebecca A Schulz | | 98 Hutchings Rd | | | | Rochester | NY | 14624 | |
| Rebecca Adams | | 3463 N Us 31 | | | | Sharpsville | IN | 46068 | |
| Rebecca Alexander | | 4838 S 200 W | | | | Kokomo | IN | 46902 | |
| Rebecca Anne Wilson | | 1409 Creston Way | | | | Edmond | OK | 73003 | |
| Rebecca Arciniega | | 11940 Downing | | | | Birch Run | MI | 48415 | |
| Rebecca Baase | | 11820 Elmhurst Cir Apt 3 | | | | Birch Run | MI | 48415 | |
| Rebecca Barkley | | 4603 Belmount Dr | | | | Wichita Falls | TX | 76308 | |
| Rebecca Battles | | 322 N Elm Grove Rd | | | | Lapeer | MI | 48446 | |
| Rebecca Beatty | | 111 Phillipsburg Union Pike | | | | Union | OH | 45322 | |
| Rebecca Biggert | | 401 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Rebecca Blevins | | 1201 Pine Cone Dr | | | | Lewisburg | TN | 37091 | |
| Rebecca Booher | | 425 Early Dr W | | | | Miamisburg | OH | 45342-3303 | |
| Rebecca Britton | | 2303 Hwy 20 Lot 7 | | | | Decatur | AL | 35601 | |
| Rebecca Brant | | 146 Sycamore Pl | | | | Athens | AL | 35611 | |
| Rebecca Bulger | | 32 Sixth Ave | | | | N Tonawanda | NY | 14120 | |
| Rebecca Call | | 605 Marsha Ct 52 | | | | Kokomo | IN | 46902 | |
| Rebecca Cousino | | 200 Reed | | | | Adrian | MI | 49221 | |
| Rebecca Crumes | | 3044 Nichol Ave | | | | Anderson | IN | 46011 | |
| Rebecca Cunningham | | PO Box 371 | | | | Galveston | IN | 46932 | |
| Rebecca Cutsinger | | 3305 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Rebecca Darlak | | 6773 Rapids Rd Lot 262 | | | | Lockport | NY | 14094 | |
| Rebecca Davis | | 2137 E Anderson Rd | | | | Linwood | MI | 48634 | |
| Rebecca Du Vall | | 112 Summit Hill Dr | | | | Rochester | NY | 14612 | |
| Rebecca Duval | | 803 Joseph St | | | | Bay City | MI | 48706 | |
| Rebecca Ellenberger | | 62 S 400 E | | | | Kokomo | IN | 46902 | |
| Rebecca Escobar | | 235 Montclair Ave | | | | Newark | NJ | 07104 | |
| Rebecca Franco | | 8144 Englewood St Ne | | | | Warren | OH | 44484 | |
| Rebecca Garvey | | 6964 Block Church Rd C/o Julia Garvey | | | | Lockport | NY | 14094 | |
| Rebecca Gatica | | 3355 Lyndon Ave | | | | Flint | MI | 48504 | |
| Rebecca Gregor | | 7762 Sutton Pl Ne | | | | Warren | OH | 44484 | |
| Rebecca Haney | | 5791 Sweetwood Dr | | | | Lockport | NY | 14094 | |
| Rebecca Harrell | | 9570 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Rebecca Hauxwell | | 6260 W Farrand Rd | | | | Clio | MI | 48420 | |
| Rebecca Hernandez | | 16781 Verna Ln | | | | Yorba Linda | CA | 92886 | |
| Rebecca Hilton | | 7568 State Rt 101 | | | | Castalia | OH | 44824 | |
| Rebecca Hogan | | 103 Campfire Rd N | | | | Henrietta | NY | 14467 | |
| Rebecca Horton | | 11456 E Potter Rd | | | | Davison | MI | 48423 | |
| Rebecca Howery | | 445 N Union St | | | | Russiaville | IN | 46979 | |
| Rebecca Huffman | | 2306 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Rebecca Hughes | | 29040 Leggtown Rd | | | | Elkmont | AL | 35620 | |
| Rebecca Hulet | | 10175 E 150 S | | | | Greentown | IN | 46936 | |
| Rebecca Jay | | 2533 Oakley Ave | | | | Kettering | OH | 45419 | |
| Rebecca Jones | | 8580 Hwy 13 North | | | | Morton | MS | 39117 | |
| Rebecca Jones | | 8580 Hwy 13 North | | | | Morton | MS | 39117 | |
| Rebecca Keast | | 12244 W Layton Ave | | | | Greenfield | WI | 53228 | |
| Rebecca Kennedy | | 3402 E Thornton Ave | | | | Gilbert | AZ | 85297 | |
| Rebecca L Du Vall | | 112 Summit Hill Dr | | | | Rochester | NY | 14612 | |
| Rebecca Lasley | | 4231 Leith St | | | | Burton | MI | 48509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rebecca Loranger | | 126 N Charles St | | | | Saginaw | MI | 48602 | |
| Rebecca Luna | | 610 Leith St | | | | Flint | MI | 48505 | |
| Rebecca Meriwether | | 1811 N Purdum St | | | | Kokomo | IN | 46901 | |
| Rebecca Merry | | 1119 W Willard | | | | Birch Run | MI | 48415 | |
| Rebecca Miranda | | 7843 Alvira Ave | | | | Dayton | OH | 45414 | |
| Rebecca Moss | | 18511 Prescott St | | | | Athens | AL | 35614 | |
| Rebecca Ogrady | | 7444 Lake Rd | | | | Bergen | NY | 14416 | |
| Rebecca Osborne | | 2841 Winton Dr | | | | Kettering | OH | 45419 | |
| Rebecca Panzica | | 403 Bay St | | | | Brookhaven | MS | 39601 | |
| Rebecca Patchin | | 5729 State Route 82 | | | | Newton Falls | OH | 44444 | |
| Rebecca Pirie | | PO Box 190 | | | | Lennon | MI | 48449 | |
| Rebecca Pollard | | 1028 Ingleside Ave | | | | Flint | MI | 48507 | |
| Rebecca Prokop Bills | | PO Box 9022 | | | | Warren | OH | 44481 | |
| Rebecca Recher | | 6 Pinehurst Ave | | | | Dayton | OH | 45405 | |
| Rebecca Rostron | | 905 W Markland Ave | | | | Kokomo | IN | 46901 | |
| Rebecca Rubenalt | | 1517 Belvedere Dr | | | | Kokomo | IN | 46902 | |
| Rebecca S Hruska | | Acct Of Valerie Osten | Case 391 84 4327 | N9268 Hwy 141 | | Middle Inlet | WI | 39184-4327 | |
| Rebecca S Hruska Acct Of Valerie Osten | | Case 391 84 4327 | N9268 Hwy 141 | | | Middle Inlet | WI | 54114 | |
| Rebecca Sanders | | 5571 East Shelby Rd | | | | Medina | NY | 14103 | |
| Rebecca Schwab | | 6763 Minnick Rd Lot 24 | | | | Lockport | NY | 14094 | |
| Rebecca Serth | | 6125 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Rebecca Simmons | | 3518 Tulip St | | | | Anderson | IN | 46011 | |
| Rebecca Sleutjes | | 3964 S 350 W | | | | Kokomo | IN | 46902 | |
| Rebecca Smith | | 11865 W 600 N | | | | Russiaville | IN | 46979 | |
| Rebecca Soupley | | 103 Candy Ln | | | | Sharpsville | IN | 46068 | |
| Rebecca Spike | | 7621 Stagecoach Rd | | | | Dansville | NY | 14437 | |
| Rebecca Staley | | 9873 Old Stage Rd | | | | Waynesville | OH | 45068 | |
| Rebecca Stern | | 4184 Mcnair Rd | | | | Gasport | NY | 14067 | |
| Rebecca Stetzel | | 1953 W Havens St | | | | Kokomo | IN | 46901 | |
| Rebecca Sullivan | | 4649 Creek Rd | | | | Lewiston | NY | 14092 | |
| Rebecca Tipton | | 330 Brownstone Dr | | | | Englewood | OH | 45322-1712 | |
| Rebecca Tipton | | 330 Brownstone Dr | | | | Englewood | OH | 45322 | |
| Rebecca Vasold | | 10508 Vasold Rd | | | | Freeland | MI | 48623 | |
| Rebecca Vernon | | PO Box 176 | | | | Jefferson City | MO | 65102 | |
| Rebecca Whitehead | | 236 S East St | | | | Tipton | IN | 46072 | |
| Rebecca Wilcox | | 2866 State Route 122 | | | | Franklin | OH | 45005 | |
| Rebekah Dean | | 4112 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Rebekah Kern | | 49 Dale Dr | | | | N Tonawanda | NY | 14120 | |
| Rebekah Turnbull | | 275 Woodlawn Dr | | | | Tipp City | OH | 45371 | |
| Reber David | | 1656 Yolanda Pl | | | | Austintown | OH | 44511 | |
| Reber Machine & Tool Co | | 1112 S Liberty St | | | | Muncie | IN | 47307-0403 | |
| Reber Machine & Tool Co | | PO Box 2403 | | | | Muncie | IN | 47307-0403 | |
| Reber Machine & Tool Co Inc | | 1112 S Liberty St | | | | Muncie | IN | 47302-3141 | |
| Reber Tire | | 330 West Ave | | | | Lockport | NY | 14090 | |
| Reber Todd | | 13318 Schug Rd | | | | Milan | OH | 44846 | |
| Rebilas Elizabeth | | 1024 White Pine St | | | | New Carlisle | OH | 45344-1129 | |
| Reble William | | 9616 Knowlton Rd | | | | Garrettsville | OH | 44231 | |
| Rebon Dorrie | | 51 Trowbridge | | | | Lockport | NY | 14094 | |
| Reboulet Frances | | 1553 John Glenn Rd | | | | Dayton | OH | 45410 | |
| Reboulet James M | | 1937 Ward Hill Ave | | | | Dayton | OH | 45420-3138 | |
| Rebraca Thomas | | 110 Jefferson St | | | | Mcdonald | OH | 44437 | |
| Rebuck Richard | | 9715 W Sunset Ln | | | | Elwood | IN | 46036-8828 | |
| Rebuck Thomas C | | 117 S Clinton St | | | | Alexandria | IN | 46001-2011 | |
| Rebuilders Automotive Supply | | Co | | | | Coventry | RI | 02816 | |
| Rebuilders Automotive Supply Co | | 1650 Flat River Rd | 1650 Flat River Rd | | | Coventry | RI | 02816 | |
| Rebuilders Supply & Constructi | | Rebuilders Automotive Supply | 1650 Flat River Rd | | | Coventry | RI | 02816 | |
| Rebuilding Together | | 2211 S Dixie Dr Ste 304 | | | | Dayton | OH | 45409 | |
| Recal Calibration Services | | PO Box 898 | | | | Euless | TX | 76039 | |
| Recall Secured Destruction | | 1708 C Augusta St | Ste 236 | | | Greenville | SC | 29605 | |
| Recall Secured Destruction | | PO Box 932726 | | | | Atlanta | GA | 31193-2726 | |
| Recall Total Info Mgmt | | Accounting Ctr | 2861 G Bankers Industrial Dr | | | Doraville | GA | 30360 | |
| Recall Total Information Management | | PO Box 101057 | | | | Atlanta | GA | 30392-1057 | |
| Recall Total Information Mgmt | | Div Of Brambles Usa Inc | 5251 W 81st St | Hold Per D Fiddler 05 24 05 Ah | | Indianapolis | IN | 46268-1643 | |
| Recaro Gmbh & Co | Accounts Payable | Stuttgarterstrasse 73 | | | | Kirchheim | | 73230 | Germany |
| Receiver General | | Canada Customs And Revenue Agncy | 275 Pope Rd Ste 103 | | | Summerside | PE | C1N 6A2 | Canada |
| Receiver General Canada Customs and Revenue Agncy | | | 275 Pope Rd Ste 103 | | | Summerside | PE | C1N 6A2 | Canada |
| Receiver General Of Canada | | Acct 86953 6771 Rt0002 | 275 Pope Rd Ste 103 | | | Summerside | PE | C1N 6A2 | Canada |
| Receiver General Of Canada | | Natl. Institute For Nanotechnology | | | | Edmonton | AB | T6G 2M9 | Canada |
| Receiver General Of Canada National Inst For Nanotechnology | | 11421 Sasaktchewan Dr | | | | Edmonton | AB | T6G 2M9 | Canada |
| Receiver General Revenue Canad | Rob Wright | 275 Pope Rd Ste 103 | | | | Summerside | PE | C1N 6A2 | Canada |
| Receiver Of Taxes | | 3591 Sharon Rd | | | | W Middlesex | PA | 16159 | |
| Receiver Of Taxes | | | | | | Bedford | PA | 03730 | |
| Receiving Officer | | Nuwc Division Newport | Building 1176 | 1176 Howell St | | Newport | RI | 02841-1708 | |
| Receptec Llc | | 4360 Baldwin Rd | | | | Holly | MI | 48442 | |
| Receptec Llc | | 3.83455e+008 | 4360 Baldwin Rd | | | Holly | MI | 48442 | |
| Rechargeable Technologies Serv | | 716 Pellegrino Ct Ste 1 | | | | Laredo | TX | 78045-8283 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rechargeable Technology | | Services Inc | 716 Pellegrino Ste 1 | | | Laredo | TX | 78045 | |
| Rechargeable Technology Services | | 716 Pellegrino Ste I | | | | Laredo | TX | 78045 | |
| Rechargeable Technology Services Inc | | 716 Pellegrino Ste 1 | | | | Laredo | TX | 78045 | |
| Rechtien International | | 3787 Interstate Pk Rd | | | | Riviera Beach | FL | 33404-5907 | |
| Rechtien International Trucks Inc | | 7227 Northwest 74th Ave | | | | Miami | FL | 33166-2896 | |
| Recinda Brumfiel | | 3511 Southlea Dr | | | | Kokomo | IN | 46902 | |
| Reciprocal Electrical Council | | Inc | 25180 Lahsher | PO Box 385 | | Southfield | MI | 48167 | |
| Reciprocal Electrical Council Inc | | 25180 Lahsher | PO Box 385 | | | Southfield | MI | 48167 | |
| Reck Jason | | 11100 Horatio Rd | | | | Bradford | OH | 45308-9709 | |
| Reck John | | 9440 New Harrison Bradford | | | | Bradford | OH | 45308 | |
| Reck Keith A | | 9440 Bradford New Harrison Rd | | | | Bradford | OH | 45308-9504 | |
| Reck Manisha | | 690 Edgewood Dr | | | | Westbury | NY | 11590 | |
| Reckker Paul | | 5757 W Millington | | | | Millington | MI | 48746 | |
| Reckner Jason | | 504 N Mckenzie | | | | Adrian | MI | 49221 | |
| Reclamation Technologies Inc | | Remtec International | 436 N Enterprise | | | Bowling Green | OH | 43402-2001 | |
| Reclamation Technologies Inc | | Remtec International | 436 N Enterprise St | | | Bowling Green | OH | 43402-200 | |
| Reco Equipment Inc | Cust Service | 2841 Brecksville Rd. | | | | Richfield | OH | 44286 | |
| Reco Equipment Inc | | 2841 Brecksville Rd | | | | Richfield | OH | 44286-974 | |
| Reco Equipment Inc | | Lock Box 878 | | | | Columbus | OH | 43265 | |
| Reco Equipment Inc | | PO Box 160 | | | | Morristown | OH | 43759 | |
| Recob Michael | | 1452 Allendale | | | | Saginaw | MI | 48603 | |
| Recognition Experts Inc | | 116 Winton Rd N | | | | Rochester | NY | 14610-193 | |
| Recognition Experts Inc | | 116 Winton Rd N | | | | Rochester | NY | 14610-1938 | |
| Recognition Source Inc | | 1451 Empire Central Dr Ste 101 | | | | Dallas | TX | 75247 | |
| Reconnex Corp | | 201 B Ravendale Dr | | | | Mountain View | CA | 94043 | |
| Reconnex Corporation Eft | | 201 B Ravendale Dr | | | | Mountain View | CA | 94043 | |
| Reconnex Corporation Eft | | 201 B Ravendale Dr | | | | Mountain View | CA | 94043 | |
| Record Copy Services | | 400 Renaissance Ctr Ste 200C | | | | Detroit | MI | 48243 | |
| Record Copy Services | | Laurel Pk West 200 | 18136 Laurel Pk Dr N | | | Livonia | MI | 48152-3958 | |
| Record Industrial Co | Kathy Pitts | PO Box 288 | | | | Fairview Village | PA | 19409 | |
| Record William E | | 1446 S Wabash Ave | | | | Kokomo | IN | 46902-6254 | |
| Records Deposition Service Inc | | 29777 Telegraph Rd Ste 300C | PO Box 5054 | | | Southfield | MI | 48086-5054 | |
| Records Deposition Service Inc | | PO Box 5054 | | | | Southfield | MI | 48086-5054 | |
| Recovery Planner Com Inc | | 2 Enterprise Dr Ste 200 | | | | Shelton | CT | 06484 | |
| RecoveryPlanner com Inc | | 2 Enterprise Dr Ste 200 | | | | Shelton | CT | 06484 | |
| Recoveryplanner Inc | | 2 Enterprise Dr Ste 200 | | | | Shelton | CT | 06484 | |
| Recoveryplannercom Inc | | 2 Enterprise Dr Ste 200 | | | | Shelton | CT | 06484 | |
| Recoy Jeramiah K | | 801 N 11th St | | | | Collinsville | OK | 74021 | |
| Recreation Club | | PO Box 620 | | | | Lockport | NY | 14095 | |
| Recreational Sports & | | Imports Inc | 2436 N Woodruff Ave | | | Idaho Falls | ID | 83401 | |
| Recreational Sports & Imports | | 2436 N Woodruff Ave | | | | Idaho Falls | ID | 83401-1798 | |
| Recreational Sports and Imports Inc | | PO Box 1587 | | | | Idaho Falls | ID | 83403 | |
| Recruiting Support Srvcs Inc | | Rss | 1446 Diamond Blvd | | | Mt Pleasant | SC | 29466 | |
| Recruiting Support Srvcs Inc Rss | | 1446 Diamond Blvd | | | | Mt Pleasant | SC | 29466 | |
| Recser Cable | | 2354 Keystone North | | | | Cortland | OH | 44410 | |
| Rectical Sa | | 6 Blvd Du General Leclerc | 92115 Clichy | | | | | | France |
| Rectical Interiors North America LLC fka Rectical North America Inc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | | Chicago | IL | 60606-5096 | |
| Rectical North America Inc | Mohsin N Khambati | Mcdermott Will & Emery | 227 W Monroe St Fl 47 | | | Chicago | IL | 60606 | |
| Rectical North America Inc | | Tuscaloosa Plant Operations | 1420 Industrial Pk Dr | | | Tuscaloosa | AL | 35401 | |
| Rectical North America Inc | Ms Judi Gilliland | Finance & Accounting Manager | 5600 Bow Pointe Dr | | | Clarkston | MI | 48346 | |
| Rectical North America Inc | | 1420 Industrial Pk Dr | | | | Tuscaloosa | AL | 36501 | |
| Rectical North America Inc | | 5600 Bow Pointe Dr | | | | Clarkston | MI | 48346 | |
| Rectical North America Inc | | 5600 Bow Pointe Dr | | | | Clarkston | MI | 48346-3155 | |
| Rectical North America Inc | | Attn Accounts Receivable | 5600 Bow Pointe Dr | | | Clarkston | MI | 48346 | |
| Rectical Sa | | 6 Blvd Du General Leclerc | | | | Clichy | | 92110 | France |
| Rectification Generale Rodage | | Zi Les Lecheres | 399 Rue Des Charmilles 74460 | | | Marnaz France | | | France |
| Rectification Generale Rodage | | Zi Les Lecheres | 399 Rue Des Charmilles 74460 | | | Marnaz | | | France |
| Rector Gary E | | 326 Hawthorne Dr | | | | Cleveland | GA | 30528-9047 | |
| Rector Kendra | | 348 Pontaluna | | | | Muskegon | MI | 49441 | |
| Rectron Electronics Enterprise Inc | William Kelley CEO | 13405 Yorba Ave | | | | Chino | CA | 91710 | |
| Rectron Electronics Inc | | 1638 Lwe | | | | South Bend | IN | 46613 | |
| Recubrimientos Industriales | | Fronterizos S De Rl De Cv | Calle 17a E Herrera E Iturbide | S N Col Centro H Matamoros | | Tamaulipas | | CP 87300 | Mexico |
| Recubrimientos Industriales | | Fronterizos S De Rl De Cv | Calle 17a E Herrera E Iturbide | S N Col Centro H Matamoros | | Tamaulipas | | 0CP 8-7300 | Mexico |
| Recubrimientos Industriales Fr | | Reinfro | Calle 17 A Entre Herrera E Itu | S n Col Zona Unica | | H Matamoros | | 87300 | Mexico |
| Recubrimientos Industriales Fronterizos S De Rl De Cv | | Calle 17a E Herrera E Iturbide | S N Col Centro H Matamoros | | | Tamaulipas Mexico | | 0CP 8-7300 | Mexico |
| Recupito James | | 10900 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Recycle & Reuse Industries Inc | | 206 Sentry Dr | | | | Mansfield | TX | 76063 | |
| Recycle America | | A Service Of Waste Management | 3850 Holcomb Bridge Rd Ste 105 | | | Norcross | GA | 30092 | |
| Recycle Inc | | 20a Harmich Rd | | | | South Plainfield | NJ | 07080 | |
| Recycle Inc East | | PO Box C | | | | South Plainfield | NJ | 07080 | |
| Recycle Inc East | | PO Box C | | | | S Plainfield | NJ | 07080 | |
| Recycle Technologies Inc | | 1480 North Springdale Rd | | | | Waukesha | WI | 53186 | |
| Recycling Equipment Corp | | 1082 Spur Rd | | | | Souderton | PA | 18964 | |
| Recycling Equipment Corporatio | | 1082 Spur Rd | | | | Souderton | PA | 18964-104 | |
| Recyde Sa | | Poligono Industrial Pagatza | 20690 Elgeia Guipuzcoa | | | | | | Spain |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2861 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Recyde Sa | | Poligono Industrial | Pagatza S n Elorrio Bide | | | Elgeta Gipuzkoa | | 20690 | Spain |
| Recyde Sa | | Poligono Industrial | Pagatza Sn Elorrio Bide | | | Elgeta Gipuzkoa | | 20690 | Spain |
| Recyde Sa Eft | | Poligono Industrial Pagatza | 20690 Elgeia Guipuzcoa | | | | | | Spain |
| Red Ball Dock Systems Inc | | 405 33 Princess St | | | | Leamington Canada | ON | N8H 5C5 | Canada |
| Red Ball Dock Systems Inc | | 405 33 Princess St | | | | Leamington | ON | N8H 5C5 | Canada |
| Red Ball Dock Systems Inc | | 30 Mill St W Leamington | | | | Leamington | ON | N8H 1S8 | Canada |
| Red Barn Tires Inc | | 6424 E 14th St | | | | Brownsville | TX | 78521 | |
| Red Board Ltd | | 940 Waterman Blvd | | | | East Providence | RI | 02914 | |
| Red Board Ltd | Accounts Receivable | 940 Waterman Ave | | | | East Providence | RI | 02914 | |
| Red Bud Air Filter Sales | | PO Box 470292 | 5455 S 99th E Ave | | | Tulsa | OK | 74146 | |
| Red Cap Transport | | 1725 Miller Rd | | | | Dearborn | MI | 48120 | |
| Red Carpet Charters | | PO Box 94626 | | | | Oklahoma City | OK | 73143 | |
| Red Dot Corporation | | 745 Andover Pk East | | | | Seattle | WA | 98188-1270 | |
| Red Dot Corporation | | 745 Andover Pk East | 745 Andover Pk East | | | Seattle | WA | 98188-1270 | |
| Red Express Delivery Service | | Inc | 139 W 6th St | | | Newport | KY | 41071 | |
| Red Express Delivery Service Inc | | PO Box 862 | | | | Covington | KY | 41012 | |
| Red Hat Inc | | 1801 Varsity Dr | | | | Raleigh | NC | 27606 | |
| Red Hat Inc | | Fmly Cygnus Solutions Inc | 1801 Varsity Dr | | | Raleigh | NC | 27606 | |
| Red Hat Inc | | 3535 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Red Hat Inc | | 3535 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Red Hen Systems | Ken Burgess | 2310 E Prospect Rd | Unit A | | | Fort Collins | CO | 80525 | |
| Red J Environmental Corp | | PO Box A | | | | Joseph City | AZ | 86032 | |
| Red Lion Christian Academy | | 1400 Red Lion Rd | | | | Bear | DE | 19701 | |
| Red Lobster Restaurant | | 8200 Springboro Rd | | | | Carlisle | OH | 45459 | |
| Red Man Pipe & Supply | | PO Box 2248 Cs | | | | Laurel | MS | 39443 | |
| Red Man Pipe and Supply | | PO Box 2248 Cs | | | | Laurel | MS | 39443 | |
| Red Man Specialty Products | | Dept 94548 | | | | Tulsa | OK | 74194 | |
| Red River Electronics Inc | | PO Box 1922 | | | | Wichita Falls | TX | 76307 | |
| Red River Electronics Inc | | 5005 Jacksboro Hwy | | | | Wichita Falls | TX | 76302 | |
| Red River Supply Inc | | PO Box 1176 | | | | Williston | ND | 58802-1146 | |
| Red Rocks Community College | | 13300 W Sixth Ave | Box 2 | | | Lakewood | CO | 80401-5398 | |
| Red Sail Sports | | PO Box 31473 Smb | Grand Cayman | | | Grandcayman Island | | | Cayman Islands |
| Red Sail Sports Aruba | | Corporate Offices | 909 Montgomery St Ste 601 | | | San Francisco | CA | 94133 | |
| Red Seal Electric Co | Glenn | 3835 W 150th St | | | | Cleveland | OH | 44111 | |
| Red Spot Corp | Lisa Harpenau | PO Box 2102 | | | | Indianapolis | IN | 46206-2102 | |
| Red Spot Corp | Red Spot Paint & Varnish Company Inc | PO Box 418 | | | | Evansville | IN | 47703-0418 | |
| Red Spot Corp | Lisa Harpenau | PO Box 2102 | | | | Indianapolis | IN | 462062102 | |
| Red Spot Paint & Varnish | L Anderson | | | | | Evansville | IN | 47703-041 | |
| Red Spot Paint & Varnish Co | | Inc | 1016 E Columbia St | | | Evansville | IN | 47708-5100 | |
| Red Spot Paint & Varnish Co | | Trade Div | 10001 E Lousiana St | | | Evansville | IN | 47703 | |
| Red Spot Paint & Varnish Co In | | 46750 Port St | | | | Plymouth | MI | 48170 | |
| Red Spot Paint & Varnish Co In | | 550 S Edwin | | | | Westland | MI | 48185 | |
| Red Spot Paint & Varnish Co In | | PO Box 418 | | | | Evansville | IN | 47703-0418 | |
| Red Spot Paint & Varnish Co In | | 1107 E Louisiana | | | | Evansville | IN | 47711-5214 | |
| Red Spot Paint & Varnish Co Inc | | PO Box 418 Attn L Anderson | | | | Evansville | IN | 47703-0418 | |
| Red Spot Westland Inc | | 550 Edwin St | | | | Westland | MI | 48185 | |
| Red The Uniform Tailor Inc | | 643 Highland Ave | | | | Rochester | NY | 14620 | |
| Red The Uniform Tailor Inc | | 475 Oberlin Ave South | | | | Lakewood | NJ | 08701 | |
| Red The Uniform Tailor Inc | | 475 Oberlin Ave South | Add Chg 5 26 04 Cm | | | Lakewood | NY | 08701 | |
| Red The Uniform Tailor Inc | | 2161 Whitesville Rd | | | | Toms River | NJ | 08755 | |
| Red Valve | | C o R M Headlee | 3596 S California Rd | | | Orchard Pk | NY | 14127 | |
| Red Valve Company Inc | | 700 N Bell | | | | Carnegie | PA | 15106 | |
| Red Valve Company Inc | | PO Box 548 | | | | Carnegie | PA | 15106 | |
| Red Wing Mobile Unit | | 1286 Citizens Pkwy Ste F | | | | Morrow | GA | 30260 | |
| Red Wing Shoe Company Inc | | 1427 S Main | | | | Santa Ana | CA | 92707 | |
| Red Wing Shoe Company The | | Red Wing Mobile Unit | 1286 Citizens Pky Ste F | | | Morrow | GA | 30260 | |
| Red Wing Shoe Store | | Remcor Inc | 4032 Kemp St Colonial Plz | | | Wichita Falls | TX | 76308 | |
| Red Wing Shoe Store | | 3012 Woodman Dr | | | | Kettering | OH | 45420 | |
| Red Wing Shoe Store Remcor Inc | | 4032 Kemp St Colonial Plz | | | | Wichita Falls | TX | 76308 | |
| Red Wing The Shoe Box | | 1333 Lexington Ave | | | | Mansfield | OH | 44907 | |
| Reda John S | | 1146 Duckwood Ct | | | | White Lake | MI | 48383-3032 | |
| Redahlia Romes | | 243 Forestview Dr | | | | Williamsville | NY | 14221 | |
| Redavide Dean | | 1557 Oak Land Ave | | | | Kettering | OH | 45409 | |
| Redbud Valley Consulting Cc | | PO Box 580007 | | | | Tulsa | OK | 74158 | |
| Redburn Donna | | 7035 Helen | | | | Saginaw | MI | 48609 | |
| Redburn Kirk R | | 5020 E Huron Rd | | | | Au Gres | MI | 48703-9593 | |
| Redcliffe B | | 14 Clipsley Crescent | Haydock | | | St Helens | | WA11 0U | United Kingdom |
| Redd James R | | 4681 Village Dr | | | | Jackson | MS | 39206-3350 | |
| Redd Jr Vernon | | 539 Luckney Rd | | | | Brandon | MS | 39042-2559 | |
| Redd Melinda | | 127 Mayfair Dr | | | | Jackson | MS | 39212 | |
| Redd Pest Control Co Inc | | 112 Marketridge Dr | | | | Ridgeland | MS | 39157 | |
| Redd Raymond | | 7401 Belle Plain Dr | | | | Huber Heights | OH | 45424 | |
| Redd Raymond D | | 6657 Charlesgate Rd | | | | Huber Heights | OH | 45424-7075 | |
| Redd Sr Jody | | 270 S Finley St | | | | Dayton | OH | 45403 | |
| Redd Sr Stanley | | 893 1 2 Tait Rd Sw | | | | Warren | OH | 44481-9632 | |
| Redd Vernon | | 539 Luckney Rd | | | | Brandon | MS | 39042 | |
| Redd Warren | | 127 Mayfair Dr | | | | Jackson | MS | 39212 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2862 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Redden J | | 1796 Spencerport Rd | | | | Rochester | NY | 14606 | |
| Redder Loren | | 6964 Bliss Court | | | | Grandville | MI | 49418 | |
| Redder Michael | | 7294 Greentree Dr | | | | Jenison | MI | 49428-8711 | |
| Reddersen Carl A | | 9182 Briarbrook Dr Ne | | | | Warren | OH | 44484-1746 | |
| Reddersen Katherine M | | 9182 Briarbrook Dr Ne | | | | Warren | OH | 44484-1746 | |
| Reddick Darryl M | | 827 Edgewood Ave | | | | Trenton | NJ | 08618-5301 | |
| Reddick Eric | | 3749 Taft Ave Sw | | | | Wyoming | MI | 49509 | |
| Reddick Franklin J | | 11 Mae Mdw | | | | Rochester | NY | 14624-4368 | |
| Redding Fuel Injection | Mr Kent Bruce | 5540 Mountain View Dr | | | | Redding | CA | 96003 | |
| Reddington Rene | | PO Box 7353 | | | | Flint | MI | 48507 | |
| Reddington Thom | | 7690 W Cr 625 N | | | | Middletown | IN | 47356 | |
| Reddington Thom  Eft | | 7690 W County Rd 625 N | | | | Middletown | IN | 47356 | |
| Reddington Thom Eft | | 7690 W County Rd 625 N | | | | Middletown | IN | 47356 | |
| Reddy Russell | | 3025 Thom St | | | | Flint | MI | 48506 | |
| Reddy Suman | | 7107 Arbor Valley | | | | Kalamazoo | MI | 49009 | |
| Rede Edmund | | 204 Buckhorn | | | | Las Cruces | NM | 88005 | |
| Rede Edward | | 204 Buckhorn | | | | Las Cruces | NM | 88005 | |
| Redeemer Audrey | | 2224 Janes Ave | | | | Saginaw | MI | 48601-1860 | |
| Redeemer Melissa | | 5 So Brookwood Ln | | | | Saginaw | MI | 48601 | |
| Redeemer N | | 833 S River Rd | | | | Saginaw | MI | 48609 | |
| Redeemer R | | 2130 Ridgecrest Dr | | | | Keller | TX | 76248 | |
| Redeemer Teesha | | 1020 Johnson St | | | | Saginaw | MI | 48601 | |
| Redeker Schon Dahs & Sellner | | Buro Bonn Mozartstrabe 4 10 | 53115 Bonn Postfach 1364 | | | Bonn | | 53003 | Germany |
| Redeker Schon Dahs and Sellner | | Buro Bonn Mozartstrabe 4 10 | 53115 Bonn Postfach 1364 | | | Bonn Germany | | 53003 | Germany |
| Reder Martin | | 1073 Hampstead | | | | Essexville | MI | 48732 | |
| Reder Paul | | 4675 Mackinaw Rd | | | | Bay City | MI | 48706-9421 | |
| Redfearn Robert | | 1410 East River Rd | | | | Grand Island | NY | 14072 | |
| Redi Mix Concrete Co | | 2039 James St | | | | Adrian | MI | 49221 | |
| Redi Mix Concrete Co | | PO Box 100 | | | | Adrian | MI | 49221 | |
| Redi Mix Concrete Company | | PO Box 100 | | | | Adrian | MI | 49221 | |
| Redi Packaging | | 12507 Telge Rd | | | | Cypress | TX | 77429 | |
| Redic Cedric | | 2270 W Stroop Rd | | | | Kettering | OH | 45439 | |
| Redic Jean | | 701 Gray Oak Dr | | | | Trotwood | OH | 45426 | |
| Rediehs Transit Line Inc | | Fmly Rediehs Express Inc | PO Box 5311 | | | Lake Station | IN | 46405 | |
| Rediehs Transit Line Inc | | PO Box 66973 Slot A 35 | | | | Chicago | IL | 60666-0973 | |
| Reding John | | 2516 Greentree Ln | | | | Kokomo | IN | 46902 | |
| Reding Jr Donald | | PO Box 254 | | | | Courtland | AL | 35618 | |
| Reding Kenneth | | PO Box 335 | | | | Courtland | AL | 35618-0335 | |
| Reding Kimberly | | 610 Clearview St Sw | | | | Decatur | AL | 35601-6302 | |
| Reding Regina | | 610 Clearview St Sw | | | | Decatur | AL | 35601 | |
| Reding Richard | | 5560 County Rd 327 | | | | Trinity | AL | 35673 | |
| Redis Imoden | | 2298 Blowden Cir | | | | Grove City | OH | 43123 | |
| Redlake Masd Inc | Carol Durbin | Motion Analysis Systems Div | 3660 Quakerbridge Rd | | | Trenton | NJ | 08619 | |
| Redlake Masd Inc | | PO Box 945880 | | | | Atlanta | GA | 30394-5880 | |
| Redlake Masd Inc | | Motion Analysis Systems Div | 6295 Ferris Sq Ste A | | | San Diego | CA | 92121 | |
| Redlake Masd Inc | | Frmly Eastman Kodak Co | 11633 Sorrento Valley Rd | | | San Diego | CA | 92121 | |
| Redman Aaron | | 115 Corlington Dr | | | | Springfield | OH | 45506 | |
| Redman Bruce | | 4311 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Redman Kevin | | 3718 E Fourth St | | | | Dayton | OH | 45403 | |
| Redman Phillip | | 3713 Red Bud Ln | | | | Kokomo | IN | 46902 | |
| Redman Rodney | | 5050 Nebraska Ave Ste 5 | | | | Huber Heights | OH | 45424 | |
| Redman Ronald L | | 1269 Dogwood Meadows Dr Se | | | | Ada | MI | 49301 | |
| Redman Vicki | | PO Box 374 | | | | W Henrietta | NY | 14586 | |
| Redmer Ld Screw Products Inc | Jay Coffe | 515 Thomas Dr | | | | Bensenville | IL | 60106-1620 | |
| Redmond Amy | | 437 E Alkaline Springs Rd | | | | Vandalia | OH | 45377 | |
| Redmond Briana | | 9701 W Vera Ave | | | | Milwaukee | WI | 53224 | |
| Redmond Elizabeth | | 2453 Westport Dr | | | | Dayton | OH | 45406-1246 | |
| Redmond Eric | | 760 Melville St | | | | Rochester | NY | 14609 | |
| Redmond Gloria D | | 9140 Chatwell Club | Apt 8 | | | Davison | MI | 48423 | |
| Redmond Iii Joe | | 2903 Revere St | | | | Jackson | MS | 39212 | |
| Redmond Jerry | | 9701 W Vera Ave | | | | Milwaukee | WI | 53224-4661 | |
| Redmond Jr Joe | | 2849 Engleside Dr | | | | Jackson | MS | 39212 | |
| Redmond Lynn | | 46254 Royal Dr | | | | Chesterfield | MI | 48051 | |
| Redmond Michael | | 3105 S Whitetree Cir | | | | Cincinnati | OH | 45236-1343 | |
| Redmond Michael | | 1234 Crestwood Hills | | | | Vandalia | OH | 45377 | |
| Redmond Michael Lee | | 1234 Crestwood Hills Dr | | | | Vandalia | OH | 45377-2717 | |
| Redmond Robert E | | 48 Stanfield Ter | | | | Rochester | NY | 14619-2165 | |
| Redmond Thomas | | 46 Brockton St | | | | Rochester | NY | 14612 | |
| Redmond Thomas | | 417 N East St | | | | Tipton | IN | 46072 | |
| Redmond Thomas | | 46 Brockton St | | | | Rochester | NY | 14612 | |
| Redmonds Economy Car Rental | | 2991 Bay At Shattuck | | | | Saginaw | MI | 48603 | |
| Redon Kenneth | | PO Box 1942 | | | | Warren | OH | 44482 | |
| Redrickia Humphries | | 9323 Racquet Club Dr Apt C | | | | Indianapolis | IN | 46206 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | | Denver | CO | 80202 | |
| Reds Auto Glass | | Div Of J W Goss Co | 410 South St S W | | | Warren | OH | 44482 | |
| Reds Auto Glass | | PO Box 1066 | | | | Warren | OH | 44482 | |
| Reduction Engineering Inc | | 4430 Crystal Pky | | | | Kent | OH | 44240 | |
| Redus Shirley | | 2087 Linsay Ln | | | | Athens | AL | 35613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Redwanz Albert F | | 9799 W Gilford Rd | | | | Reese | MI | 48757-9502 | |
| Redwanz Neal | | 4516 W Pleasant Acres Dr | | | | Decatur | AL | 35603 | |
| Redwine International Inc | | 710 Morgan Rd | | | | Emporia | VA | 23847-6135 | |
| Redwine Patres | | 1432 Wagon Wheel Ln | | | | Grand Blanc | MI | 48439 | |
| Redwood Systems | | Truckload Management | PO Box 3879 | | | Portland | OR | 97208-3879 | |
| Redwood Systems | | PO Box 872288 | | | | Vancouver | WA | 98687 | |
| Redwood Systems | | PO Box 281361 | Rmt Chg 11 01 Mh | | | Atlanta | GA | 30384-1361 | |
| Reeb Edward | | 5615 Beattie Ave | | | | Lockport | NY | 14094 | |
| Reece Angelia | | PO Box 3110 | | | | Muskogee | OK | 74402 | |
| Reece Darrell | | 14605 Avon Court | | | | Shelby Township | MI | 48315 | |
| Reece Evans | | 30 Island Rd | | | | Medway | OH | 45341 | |
| Reece Gregory M | | 316 N Acacia | | | | San Dimas | CA | 91773 | |
| Reece Telitha | | 4016 Foxboro Dr | | | | Dayton | OH | 45416 | |
| Reed Andrew | | 346 Worden St | | | | Ypsilanti | MI | 48197 | |
| Reed Andrew | | 30 Harvey St | | | | Lockport | NY | 14094 | |
| Reed Andrew | | 1613 Spruce | | | | Saginaw | MI | 48601 | |
| Reed Angela | | 4829 Gardendale Ave | | | | Dayton | OH | 45427 | |
| Reed Anita | | 661 Brooklyn Ave | | | | Dayton | OH | 45407 | |
| Reed Anthony | | 108 Jessica Dr | | | | Enterprise | AL | 36330 | |
| Reed Benjamin | | 424 Meadows Dr | | | | Greentown | IN | 46936 | |
| Reed Brasher Shannan | | 250 Rebecca Dr | | | | W Alexandria | OH | 45381 | |
| Reed Business Information | | PO Box 7247 7026 | | | | Philidelphia | PA | 19170 | |
| Reed Business Information | | PO Box 2087 | | | | Carol Stream | IL | 60132 | |
| Reed Business Information | | Ad Chg 01 27 05 Gj | 225 Wyman St | | | Waltham | MA | 02451-1216 | |
| Reed C A Associates Inc | | Addr Chg 8 7 98 | 200 Saltonstall St | | | Canandaigua | NY | 14424-8301 | |
| Reed C A Associates Inc | | 200 Saltonstall St | | | | Canandaigua | NY | 14424-8301 | |
| Reed Ca Associates Inc | | 200 Saltonstall St | | | | Canandaigua | NY | 14424 | |
| Reed Carl | | 620 Gartland Ave | | | | Sandusky | OH | 44870 | |
| Reed Charles E | | 1420 Reisig Rd | | | | Saginaw | MI | 48604-9719 | |
| Reed Chester O | | 5460 State Route 45 | | | | Bristolville | OH | 44402-9601 | |
| Reed City Power Line Supply Co | | 420 Roth St | | | | Reed City | MI | 49677 | |
| Reed City Power Line Supply Co | | 420 S Roth St | | | | Reed City | MI | 49677 | |
| Reed City Power Line Supply Co | | 1403 Neubrecht Rd | | | | Lima | OH | 45801 | |
| Reed City Power Line Supply Co | | 1430 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Reed Clayton P | | 91 Rowan Ave | Lowton | | | Warrington | | WA3 2DF | United Kingdom |
| Reed Colleen Reporting Suite 308 | | 316 E Silver Spring Dr | | | | Milwaukee | WI | 53217 | |
| Reed Contracting | | 113 W Jefferson St | | | | Kokomo | IN | 46901-453 | |
| Reed Contracting | | PO Box 329 | | | | Kokomo | IN | 46903-0329 | |
| Reed Cooper S | | 6232 Glen Cairn Cir | | | | Galloway | OH | 43119 | |
| Reed Darrell | | 165 Vernon Pl | | | | Carlisle | OH | 45005-3779 | |
| Reed Daryl | | 2 Holland Ct | | | | Saginaw | MI | 48601 | |
| Reed David L | | 4640 Fifth Ave Ext | | | | Youngstown | OH | 44505-1205 | |
| Reed Delawrence | | 98 Sydney Pl | | | | Somerset | NJ | 08873 | |
| Reed Dennis | | 41795 Elk Rd | | | | Plymouth | MI | 48170 | |
| Reed Devon | | 1544 Vernon Ave Nw | | | | Warren | OH | 44483 | |
| Reed Dewitt | | PO Box 756 | | | | Heidelberg | MS | 39439 | |
| Reed Donald | | PO Box 2131 | | | | Kokomo | IN | 46902 | |
| Reed Douglas | | 52560 County Rd 7 | | | | Elkhart | IN | 46514-8861 | |
| Reed Edward F | | 527 Sunnyslope Dr | | | | Flushing | MI | 48433-2176 | |
| Reed Elsevier Inc | | Lexis Nexis | PO Box 7247 7090 | | | Philadelphia | PA | 19170-7090 | |
| Reed Elsevier Inc | | Lexis Nexis | 9393 Springboro Pike | | | Miamisburg | OH | 45342 | |
| Reed Elsevier Inc | | Lexis Nexis | PO Box 2314 | | | Carol Stream | IL | 60132-2314 | |
| Reed Eugene | | 5350 Ken Sealy Dr Apt C 331 | | | | Cottondale | AL | 35453 | |
| Reed Exhibition Companies | | Isc Expo Las Vegas | PO Box 7247 7585 | | | Philadelphia | PA | 19170-7585 | |
| Reed Exhibition Companies Isc Expo Las Vegas | | PO Box 7247 7585 | | | | Philadelphia | PA | 19170-7585 | |
| Reed Express Delivery Service | | PO Box 42371 | | | | Detroit | MI | 48242 | |
| Reed Frances | | 1154 N Wildwood Dr | | | | Kokomo | IN | 46901-1816 | |
| Reed Fredrick V | | 345 N County Rd 500 E | | | | Kokomo | IN | 46901-8874 | |
| Reed Gary | | 3312 Albright Rd | | | | Kokomo | IN | 46902-3975 | |
| Reed Gary D | | 3312 Albright Rd | | | | Kokomo | IN | 46902-3975 | |
| Reed George E | | 2063 S 720 W | | | | Russiaville | IN | 46979-9427 | |
| Reed George J | | 2887 Lemke Dr | | | | N Tonawanda | NY | 14120-1111 | |
| Reed Gibson Lenora | | 4 Holland Court | | | | Saginaw | MI | 48601-3378 | |
| Reed Harold | | 2100 N 64th Ter | | | | Kansas City | KS | 66104-2603 | |
| Reed Ii Charles | | 118 Pinewood Dr | | | | Tifton | GA | 31793 | |
| Reed Ii Richard | | 41 Chevalin St | | | | Rochester | NY | 14621 | |
| Reed J | | 187 E Delevan | | | | Buffalo | NY | 14208 | |
| Reed James | | 11380 N Mason Rd | | | | Wheeler | MI | 48662-9716 | |
| Reed Jarrell | | 4763 Trailview | | | | West Bloomfield | MI | 48322 | |
| Reed Javone | | 1417 Preston Ct | | | | Bossier City | LA | 71111-2267 | |
| Reed Jeffrey | | 44450 Oregon Trail | | | | Plymouth | MI | 48170-3930 | |
| Reed Jessica | | 7342 Brandt Pike | | | | Dayton | OH | 45424 | |
| Reed Jill | | 5115 Pheasant Run 5 | | | | Saginaw | MI | 48603 | |
| Reed Joan | | 2810 Quinbery Dr | | | | Snellville | GA | 30039-8041 | |
| Reed John | | 5121 Post Oak Rd | | | | Jackson | MS | 39206 | |
| Reed John | | 465 4th Pl | | | | Port Hueneme | CA | 93041 | |
| Reed Jonathan | | 143 Plantation Court | | | | E Amherst | NY | 14051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reed Josie M | | 5917 Glenn Ave | | | | Flint | MI | 48505-5155 | |
| Reed Jr Charles | | 3606 Plum Brook Cir | | | | Sandusky | OH | 44870 | |
| Reed Jr Charles W | | 3606 Plum Brook Cir | | | | Sandusky | OH | 44870-6052 | |
| Reed Jr E | | 6485 Dysinger Rd Apt 14 | | | | Lockport | NY | 14094 | |
| Reed Jr Gregory | | 704 East Circle Dr | | | | Dayton | OH | 45403 | |
| Reed Jr Orin S | | 104 Yellowleaf Dr | | | | Enterprise | AL | 36330-2263 | |
| Reed Judy V | | 3312 Albright Rd | | | | Kokomo | IN | 46902-3975 | |
| Reed Karen | | 5330 N 50 E | | | | Kokomo | IN | 46901 | |
| Reed Karilyn | | 11764 Grandview Heights Rd | | | | Saint Paris | OH | 43072-9768 | |
| Reed Kathleen | | 2020 Highland Ave | | | | Anderson | IN | 46011 | |
| Reed Kim | | 1528 Hwy 550 Nw | | | | Brookhaven | MS | 39601 | |
| Reed Kimberly | | 4211 Mapleleaf Dr | | | | Dayton | OH | 45416 | |
| Reed Larry L | | PO Box 125 | | | | Onsted | MI | 49265-0125 | |
| Reed Lawn & Landscape Llc | | 630 E Marshall Rd | | | | Mcdonald | OH | 44437 | |
| Reed Lawn and Landscape Llc | | 630 E Marshall Rd | | | | Mcdonald | OH | 44437 | |
| Reed Leonetta D | | 625 Janet Ave | | | | Sioux City | IA | 51109-1184 | |
| Reed Leslee | | 775 W North Union | | | | Auburn | MI | 48611 | |
| Reed Lina | | 5897 Salembend Dr | | | | Trotwood | OH | 45426 | |
| Reed Linda | | 2791 State Rd 227 S | | | | Richmond | IN | 47374-7384 | |
| Reed Linda L | | PO Box 57 | | | | Saint Bernice | IN | 47875-0057 | |
| Reed Lonnie D | | 2770 Milton St Se | | | | Warren | OH | 44484-5255 | |
| Reed Loraine | | 7306 N 43rd St | | | | Milwaukee | WI | 53209 | |
| Reed Machinery Inc | Derek Kucala | 10a New Bond St | | | | Worcester | MA | 01606 | |
| Reed Manuel | | 332 Outerbelle Rd | | | | Trotwood | OH | 45426 | |
| Reed Marco | | 543 S 11th | | | | Saginaw | MI | 48601 | |
| Reed Margie | | 906 South Union St | | | | Kokomo | IN | 46901-5409 | |
| Reed Mariellen | | 5630 Tica Ave | | | | Dayton | OH | 45424-4459 | |
| Reed Marjorie J | | 3543 E Diamondale | | | | Saginaw | MI | 48601-5806 | |
| Reed Martin | | 585 Bimini Dr | | | | Sandusky | OH | 44870 | |
| Reed Marvin E | | 4620 Malus Blvd | | | | Anderson | IN | 46011-9420 | |
| Reed Mary | | 300 W North Union | | | | Bay City | MI | 48706 | |
| Reed Mary L | | 2711 Perkins St | | | | Saginaw | MI | 48601-1504 | |
| Reed Michael | | 204 Cooper Rd | | | | Jackson | MS | 39212 | |
| Reed Michael | | 19105 Mill Grove Dr | | | | Noblesville | IN | 46062 | |
| Reed Michael | | 4953 Lindbergh Blvd | | | | W Carrollton | OH | 45449 | |
| Reed Michael | | 443 Kite Rd | | | | St Paris | OH | 43072 | |
| Reed Michael A | | 5710 Denlinger Rd | | | | Trotwood | OH | 45426-1838 | |
| Reed Michael L | | PO Box 11 | | | | Covington | OH | 45318-0011 | |
| Reed Michelle | | 321 Redwood Ave | | | | Dayton | OH | 45405 | |
| Reed Millie | | 303 Lisa Ann Dr | | | | Huron | OH | 44839-2666 | |
| Reed Monica | | 150 Needle Cove | | | | Jackson | MS | 39206 | |
| Reed N | | 6537 N Liberty St | | | | Keithville | LA | 71047-9221 | |
| Reed Natasha | | 5228 Perry Rd Apt 2 | | | | Grand Blanc | MI | 48439 | |
| Reed Nichole | | 3626 Creekwood Dr | | | | Saginaw | MI | 48601 | |
| Reed Patricia | | 7575 Mc Lin Rd | | | | Dayton | OH | 45418 | |
| Reed Patricia | | 4953 Lindbergh Blvd | | | | W Carrollton | OH | 45449 | |
| Reed Patricia | | 20530 Tucker Rd | | | | Athens | AL | 35614 | |
| Reed Paul C Sr | | 25240 Thoroughbred Ln | | | | Hemet | CA | 92545 | |
| Reed Peggy | | 1823 North Morrison | | | | Kokomo | IN | 46901 | |
| Reed Peggy | | 1823 N Morrison | | | | Kokomo | IN | 46901-3117 | |
| Reed Personnel Services | | 2nd Fl Charles Ho | 61 Derngate | | | Northamptonshire | | NN1 1UE | United Kingdom |
| Reed R | | 18877 Hewes Court | | | | Noblesville | IN | 46060 | |
| Reed Randal | | PO Box 372 | | | | Mayville | MI | 48744 | |
| Reed Renee | | 10727 N River Dr | | | | Fremont | MI | 49412 | |
| Reed Rico | | 18 Industrial Dr | | | | Holden | MA | 01520 | |
| Reed Rico | | Fmly Reed Rolled Thread Die Cc | 18 Industrial Dr | | | Holden | MA | 015201895 | |
| Reed Rico   Eft Division Of Quamco Inc | | 18 Industrial Dr | | | | Holden | MA | 01520-1895 | |
| Reed Robert | | 1420w 350n | | | | Kokomo | IN | 46901 | |
| Reed Robert | | W210 S10363 Janis Ln | | | | Muskego | WI | 53150 | |
| Reed Robert | | 4818 Cottage Rd | | | | Lockport | NY | 14094 | |
| Reed Ryan | | 3915 Cloud Pk Dr C2 | | | | Huber Heights | OH | 45424 | |
| Reed Scott | | 6411 Jimtown Rd | | | | E Palestine | OH | 44413 | |
| Reed Sharlon | | 925 Palmyra Rd Sw | | | | Warren | OH | 44485 | |
| Reed Sharon | | 414 W Taylor St | | | | Kokomo | IN | 46901 | |
| Reed Shirley | | 3998 Church St | | | | Saginaw | MI | 48604-1736 | |
| Reed Smith | Elena Lazarou | 599 Lexington Ave | 29th St | | | New York | NY | 10022 | |
| Reed Smith Shaw & Mcclay Llp | | 435 6th Ave | Chg Per Dc 2 28 02 Cp | | | Pittsburgh | PA | 15219 | |
| Reed Smith Shaw & Mcclay Llp | | 1301 K St Nw Ste 1100 E Tower | | | | Washington | DC | 20005-3317 | |
| Reed Smith Shaw and Mcclay Llp | | 435 6th Ave | | | | Pittsburgh | PA | 15219 | |
| Reed Smith Shaw and Mcclay Llp | | 1301 K St Nw Ste 1100 E Tower | | | | Washington | DC | 20005-3317 | |
| Reed Sr Joe | | 12005 S Stone Rd | | | | Grant | MI | 49327 | |
| Reed Steven | | 219 Mcfarland St | | | | Grand Blanc | MI | 48439 | |
| Reed Stoeckley | | 311 W Walnut | | | | Kokomo | IN | 46901 | |
| Reed Stover & Oconnor | | 800 Comerica Bldg | | | | Kalamazoo | MI | 49007-4731 | |
| Reed Stover and Oconnor | | 800 Comerica Bldg | | | | Kalamazoo | MI | 49007-4731 | |
| Reed Susan | | 1513 Schuler Dr | | | | Kokomo | IN | 46901-1931 | |
| Reed Switch Developments Corp | Accounts Payable | PO Box 85297 | | | | Racine | WI | 53403-5297 | |
| Reed Tavaras | | 4515 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reed Technology & Information | | PO Box 7247 7518 | | | | Philadelphia | PA | 19170-7518 | |
| Reed Technology and Information Services Inc | | PO Box 7247 7518 | | | | Philadelphia | PA | 19170-7518 | |
| Reed Terri | | 37 Ringgold St | | | | Dayton | OH | 45403 | |
| Reed Terry | | 775 W North Union Rd | | | | Auburn | MI | 48611 | |
| Reed Terry | | 630 S Bickett Rd | | | | Xenia | OH | 45385-9639 | |
| Reed Theodore | | 219 Mc Farland | | | | Grand Blanc | MI | 48439 | |
| Reed Thomas | | 2906 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Reed Thurman | | PO Box 5695 | | | | Mcallen | TX | 78502 | |
| Reed Timothy | | 95 Empress Ave | | | | Amherst | NY | 14226 | |
| Reed Timothy | | 3468 E 600 S | | | | Peru | IN | 46970 | |
| Reed Timothy | | 4840 Main St | | | | Gaylesville | AL | 35973 | |
| Reed Tomekia | | 5121 Post Oak Rd | | | | Jackson | MS | 39206 | |
| Reed Tony | | 1691 Dodge Nw | | | | Warren | OH | 44485 | |
| Reed Tracy | | 1607 E Ohio | | | | Frankfort | IN | 46041 | |
| Reed Victor | | 5121 Post Oak Rd | | | | Jackson | MS | 39206 | |
| Reed Walker | | 5800 Foxridge Dr Ste 306 | | | | Mission | KS | 66202 | |
| Reed Wayne | | 401 Clear Lake Ln | | | | Westfield | IN | 46074 | |
| Reed Wesley | | 13999 Apple Dr | | | | Fruitport | MI | 49415 | |
| Reed William | | 975 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Reed William | | 3243 W Lyndon Ave | | | | Flint | MI | 48504 | |
| Reed William | | 2717 Sloan Rd | | | | Birch Run | MI | 48415-9040 | |
| Reed Yvette | | 2406 Wythe Ct | | | | Dayton | OH | 45406 | |
| Reeder Carol S | | 6303 N Akron Dr | | | | Alexandria | IN | 46001-8639 | |
| Reeder Dale | | 508 Hamilton Ave | | | | New Carlisle | OH | 45344 | |
| Reeder Deborah | | 430 Elliott Ct | | | | Kokomo | IN | 46901 | |
| Reeder Galen | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Reeder John | | 2300 Silverado S Dr | | | | Palmhurst | TX | 78573-8453 | |
| Reeder Karie | | 118 W Ankeney Mill Rd | | | | Xenia | OH | 45385 | |
| Reeder Melissa | | 124 Eastwood Dr | | | | Springfield | OH | 45504 | |
| Reeder Risner Jr | | 402 6th St | | | | Muscle Shoals | AL | 35660 | |
| Reeder Steve | | 3245 Hoover Rd | | | | Bethel | OH | 45106 | |
| Reedex Inc | Accounts Payable | 15526 Commerce Ln | | | | Huntington Beach | CA | 92649 | |
| Reeds Office Supply & Equipme | | 1833 University Dr Nw | | | | Huntsville | AL | 35801 | |
| Reeds Office Supply Equipment | | 1833 University Sr Nw | | | | Huntsville | AL | 35801 | |
| Reeds Office Supply Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Reedus Edward | | 6406 Eric St Nw | | | | Huntsville | AL | 35810-1606 | |
| Reedy Alberta W | | 620 Warner Rd Se | | | | Brookfield | OH | 44403-9704 | |
| Reedy Charles W | | 6785 Colleen Dr | | | | Youngstown | OH | 44512-3832 | |
| Reedy George | | 1424 Cavalcade Dr | | | | Youngstown | OH | 44515-3845 | |
| Reedy Larry | | 402 Trailwood Dr | | | | Clinton | MS | 39056-5849 | |
| Reedy Michael | | 120 S 12th St | | | | Middletown | IN | 47356 | |
| Reedy Michael | | 120 So 12th St | | | | Middletown | IN | 47256 | |
| Reedy Patrick | | 7021 Ruby Courts | | | | Youngstown | OH | 44515 | |
| Reef Gear Mfg Inc Eft | | PO Box 77191 | | | | Detroit | MI | 48277 | |
| Reef Gear Mfg Inc Eft | | 50903 E Russell Schmidt | | | | Chesterfield | MI | 48051 | |
| Reef Industries Inc | | 9209 Almeda Genoa Rd | | | | Houston | TX | 77075 | |
| Reef Tool & Gage Co Inc | | 44800 Macomb Industrial Dr | | | | Clinton Township | MI | 48036 | |
| Reef Tool & Gage Company Inc | | PO Box 771065 | | | | Detroit | MI | 48277-1065 | |
| Reef Tool & Gage Company Inc | | 44800 Macomb Industrial Dr | | | | Clinton Township | MI | 48036 | |
| Reeh Edward | | 5615 Beattie Ave | | | | Lockport | NY | 14094 | |
| Reekie Dr | | 12 Charterhouse Dr | Aintree | | | Liverpool | | L10 3JZ | United Kingdom |
| Reekie W A | | Highland | 55 Bramhall Ln South | | | Stockport | | SK7 2EG | United Kingdom |
| Reel Pipe & Valve Co Inc | | PO Box 517 | 914 N Senate Ave | | | Indianapolis | IN | 46206 | |
| Reel Pipe & Valve Co Inc | | 914 N Senate Ave | | | | Indianapolis | IN | 46202-3030 | |
| Reel Pipe and Valve Co Inc Eft | | PO Box 517 | | | | Indianapolis | IN | 46206 | |
| Reel Service Limited | | Southfield Ind Estate | 55 Nasmyth Rd | | | Glenrothes Fi | | KY62SD | United Kingdom |
| Reelhorn John | | 11703 Canterbury Ave Nw | | | | Pickerington | OH | 43147 | |
| Reep Erin | | 11830 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Rees David | | 8130 Thompson Sharpsville Rd | | | | Masury | OH | 44438 | |
| Rees Keith | | 9341 E 100 N | | | | Greentown | IN | 46936 | |
| Rees Scott | | 8403 E 50 S | | | | Greentown | IN | 46936 | |
| Reesa Johnson | | 24609 Grindstone | | | | Lebanon | MO | 65536 | |
| Reese Angela F | | 1106 E North St | | | | Kokomo | IN | 46901-3163 | |
| Reese Arletta | | 4728 Fall Brook Ln | | | | Fort Wayne | IN | 46835 | |
| Reese Bobby J | | Dba Reese Fabricating Co | 226 Bowens Mill Hwy | | | Fitzgerald | GA | 31750 | |
| Reese Bobby J Dba Reese Fabricating Co | | 226 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750 | |
| Reese Carl E | | 134 Coral Dr | Westshore Estates | | | Bay City | MI | 48706-5340 | |
| Reese Carol | | 1821 Lake Rd | | | | Youngstown | NY | 14174 | |
| Reese Carolyn | | 333 Old Hwy 84 E | | | | Prentiss | MS | 39474 | |
| Reese Craig | | 20 Meadow Mist Trl | | | | Greer | SC | 29650 | |
| Reese Danny | | 341 Ashburton Rd Apt D | | | | Columbus | OH | 43213 | |
| Reese Darlene D | | 1750 Adams St Se | | | | Grand Rapids | MI | 49506-3977 | |
| Reese Fabricating Co | | 226 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750 | |
| Reese Gregory | | 129 Cunningham Rd | | | | Woodruff | SC | 29388 | |
| Reese Hallie | | 2969 N 36th St | | | | Milwaukee | WI | 53210-1927 | |
| Reese High School | | Rhs Publications Class | 1696 S Van Buren | | | Reese | MI | 48757 | |
| Reese High School Rhs Publications Class | | 1696 S Van Buren | | | | Reese | MI | 48757 | |
| Reese James | | 4178 Spruce Wood Dr | | | | Dayton | OH | 45432 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2866 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reese James | | 509 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Reese James D Dba Reese Servic Es | | 2288 Westview | | | | Cortland | OH | 44410 | |
| Reese James D Dba Reese Services | | 2288 Westview | | | | Cortland | OH | 44410 | |
| Reese Janet | | 50 Perrine St | | | | Dayton | OH | 45410 | |
| Reese Janice | | PO Box 77 | | | | Franksville | WI | 53126-0077 | |
| Reese Janice L and Perry Lerner and Quindel Sc | | 823 N Cass St | | | | Milwaukee | WI | 53202 | |
| Reese Jess | | 700 Michael Dr | | | | Carlisle | OH | 45005 | |
| Reese Joanne | | 1201 Idle Hills Rd | | | | Brooklyn | MI | 49230 | |
| Reese Judy P | | 900 East Taylor St | | | | Kokomo | IN | 46901-3056 | |
| Reese Kane | | 1495 Cox Rd | | | | Grand Island | NY | 14072 | |
| Reese Kimyatta | | 110 Eastside Circle | | | | Hazelhurst | MS | 39083 | |
| Reese Machine Co Inc | | PO Box 1396 | | | | Ashtabula | OH | 44005 | |
| Reese Machine Co Inc | | 2501 State Rd | | | | Ashtabula | OH | 44004 | |
| Reese Machine Co Inc | | 2501 State Rd | | | | Ashtabula | OH | 44005 | |
| Reese Marshall | | 2066 County Rd 57 | | | | Prattville | AL | 36067 | |
| Reese Michelle | | 5154 Kuszmaul Nw | | | | Warren | OH | 44483 | |
| Reese Norman | | 1333 S Grant St | | | | Longmont | CO | 80501 | |
| Reese Recreation Products Inc | | 155 E Adams St | | | | Spring Green | WI | 53588 | |
| Reese Recreation Products Inc | | 3327 North Ridge Ave | | | | Arlington Heights | IL | 60004-1488 | |
| Reese Robert | | 1821 Lake Rd | | | | Youngstown | NY | 14174 | |
| Reese Robert | | PO Box 623 | | | | Elwood | IN | 46036 | |
| Reese Scott | | 2700 Shimmons Rd 208 | | | | Auburn Hills | MI | 48326 | |
| Reese Shelly | | 20 Meadow Mist Trl | | | | Greer | SC | 29650 | |
| Reese Sheri | | 4460 Jordan Rd | | | | Lewisburg | OH | 45338 | |
| Reese Shonesha | | 116 Kenmore Ln | | | | Rochester | NY | 14617 | |
| Reese Thomas | | 6720 N 400 W | | | | Sharpsville | IN | 46068-9044 | |
| Reese Tool & Supply Co | | Metal Service Co | 30 N River Rd | | | Warren | OH | 44483-2375 | |
| Reese Tool & Supply Co | | Metal Service Co | PO Box 1070 | 30 N River Rd | | Warren | OH | 44482 | |
| Reese Tool and Supply Co Eft | | PO Box 1070 | | | | Warren | OH | 44482 | |
| Reese Willie | | 1730 Yardely Circle | | | | Centerville | OH | 45459 | |
| Reeser Anthony | | 433 N Howard St | | | | Greentown | IN | 46936-1238 | |
| Reeshema Davidson | | 2a Gabriel Dr | | | | Lockport | NY | 14094 | |
| Reeson Thomas | | 3267 Hess Rd | | | | Lockport | NY | 14094-9470 | |
| Reetz Dale A | | 4191 Mccarty Rd | Apt50 | | | Saginaw | MI | 48603 | |
| Reetz Joanne A | | 6258 Alexander St | | | | Saginaw | MI | 48603 | |
| Reetz Lori | | 4191 Mccarty Rd | Apt 50 | | | Saginaw | MI | 48603 | |
| Reeve Chelly G | | 820 W Atlanta Ct | | | | Broken Arrow | OK | 74012 | |
| Reeve Danny | | 5182 Lakewood Dr | | | | Grand Blanc | MI | 48439 | |
| Reeve Gerald | | 335 Volz Rd | | | | Vassar | MI | 48768-9240 | |
| Reeve Mary | | 5415 Palmyra Rd Sw | | | | Warren | OH | 44481-9785 | |
| Reeves Alvin | | 8330 48 | | | | Maineville | OH | 45039 | |
| Reeves And Fried Pc | | 3474 Alaiedon Pkwy | Ste 600 | | | Okemos | MI | 48864 | |
| Reeves And Fried Pc | | 3474 Alaiedon Pkwy Ste 600 | | | | Okemos | MI | 48864 | |
| Reeves Angela | | 4158 Ridgecrest Ave | | | | Trotwood | OH | 45426 | |
| Reeves Annie M | | 25 Sedgefield Court | | | | Rochester | NY | 14622-1791 | |
| Reeves Antony | | 2423 Hwy 36 East | | | | Hartselle | AL | 35640 | |
| Reeves Brian | | 130 Seaglass Dr | | | | Melbourne Beach | FL | 32951 | |
| Reeves Brother Inc | | Addr 8 96 | PO Box 277245 | | | Atlanta | GA | 30384-7245 | |
| Reeves Brother Inc | | Addr 896 | PO Box 277245 | | | Atlanta | GA | 30384-7245 | |
| Reeves Brother Inc | | PO Box 277245 | | | | Atlanta | GA | 30384-7245 | |
| Reeves Brothers Inc | | Vulcan Urethane | Hwy 29 | | | Spartanburg | SC | 29301 | |
| Reeves Brothers Inc | | PO Box 1531 | | | | Spartanburg | SC | 29304 | |
| Reeves Brothers Incorporated | | PO Box 892 | | | | Spartanburg | SC | 29304 | |
| Reeves Brothers Trucking Inc | Talmadge L Henry | 16105 Hwy 412 East | | | | Lexington | TN | 38351 | |
| Reeves Charles | | PO Box 813 | | | | Adrian | MI | 49221 | |
| Reeves Curtis | | 3114 Studor Dr | | | | Saginaw | MI | 48601 | |
| Reeves David | | 7096 Somers Gratis Rd | | | | Camden | OH | 45311-8811 | |
| Reeves Don | | 50 Lamon Dr | | | | Decatur | AL | 35603 | |
| Reeves Donna | | 4184 Ray Mar Ct | | | | Onsted | MI | 49265 | |
| Reeves G P Inc | | 12764 Greenly St | | | | Holland | MI | 49424 | |
| Reeves G P Inc | | Add Chg 10 98 | 12764 Greenly St | | | Holland | MI | 49424 | |
| Reeves Harlan | | 117 Thomas St | | | | Moulton | AL | 35650 | |
| Reeves Hillard | | 45 Pleasant View Rd | | | | Falkville | AL | 35622-5344 | |
| Reeves Hope | | 2543 Warren Rd | | | | Brookhaven | MS | 39601 | |
| Reeves James | | 9548 Hacker Farm Ln | | | | Centerville | OH | 45458 | |
| Reeves James | | 8789 Greenbriar Terrace | | | | Boston | NY | 14025 | |
| Reeves Janet S | | 2897 Shar Pei Ln Sw | | | | Bogue Chitto | MS | 39629-5147 | |
| Reeves Jeff | | 2413 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Reeves Jeffrey | | 355 County Rd 174 | | | | Moulton | AL | 35650-5831 | |
| Reeves Jr Andrew | | PO Box 3203 | | | | Warren | OH | 44485 | |
| Reeves Juanita M | | 1740 E Newberg Rd | | | | Pinconning | MI | 48650-9483 | |
| Reeves Kevin | | 16 Lownes Ct | | | | Springboro | OH | 45066 | |
| Reeves Lamont | | 5941 Chatsworth | | | | Huber Heights | OH | 45424 | |
| Reeves Lisa | | 2798 Lee Dr Se | | | | Bogue Chitto | MS | 39629-9410 | |
| Reeves Mark | | 3640 Brick School House | Rd | | | Hamlin | NY | 14464 | |
| Reeves Mark | | 12500 Upper Griffin Rd | | | | Griffin | IN | 47616 | |
| Reeves Melody | | 934 Charest Rd | | | | Somerville | AL | 35670 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2867 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reeves Monica | | 717 Lakewood Dr Ne | | | | Brookhaven | MS | 39601-2527 | |
| Reeves Norma | | 2600 Big Creek Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Reeves Rex | | 2798 Lee Dr Se | | | | Bogue Chitto | MS | 39629-9410 | |
| Reeves Robert | | 3421 Courtleigh Dr | | | | Baltimore | MD | 21244 | |
| Reeves Roderick | | 2306 Discovery Dr | | | | Anderson | IN | 46017 | |
| Reeves Roderick L | | 12491 Morning Glory Ln | | | | Ftmyers | FL | 33913 | |
| Reeves Rosemary | | 16 Redwood | | | | Saginaw | MI | 48601 | |
| Reeves Roy | | 2897 Shar Pei Ln Sw | | | | Bogue Chitto | MS | 39629-5147 | |
| Reeves Teresa | | 2423 Hwy 36 East | | | | Hartselle | AL | 35640 | |
| Reeves Todd | | 7028 State Route 45 | | | | Bristolville | OH | 44402-9756 | |
| Reeves William | | 717 Lakewood Dr Ne | | | | Brookhaven | MS | 39601-2527 | |
| Refa Mexicana Sa De Cv | | Calle Acacias Nave 10 Parque Ind Fi | Km 117 Autopista Mexico Puebla | | | Cuatlancingo Pue | | 72730 | Mexico |
| Refa Mexicana Sa De Cv Calle Acacias Nave 10 Parque Ind Fi | | Km 117 Autopista Mexico Puebla | | | | Cuatlancingo | | 72730 | Mexico |
| Refabco Screw Products Inc | | 37900 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Refice Christine | | 2349 Atlas Rd | | | | Davison | MI | 48423 | |
| Refiks Freight Logistics | | 214 Dato Dr | | | | Streamwood | IL | 60107 | |
| Refimax Llc | Accounts Payable | 1935 G Dolk Industrial Blvd | | | | Marietta | GA | 30067 | |
| Refinery Supply Company Inc | | 6901 E 12th St | | | | Tulsa | OK | 74112 | |
| Reford Thompson | | 6735 Pine Creek | | | | Toledo | OH | 43617 | |
| Reformation Disposal Services Ltd | | Tollgate Rd | | | | Ormskirk Lancashire | | L40 8LD | United Kingdom |
| Reformation Disposal Services Ltd | | Tollgate Rd | | | | Burscough Ormskirk La | | L408LD | United Kingdom |
| Refractory Engineers Inc | Customer Servic | 1750 Midwest Blvd | | | | Indianapolis | IN | 46214 | |
| Refractory Maintenance | | Corp | 4524 Route 104 | | | Williamson | NY | 14589 | |
| Refractory Maintenance Corp | | PO Box 98 | | | | Williamson | NY | 14589 | |
| Refractory Maintenance Corp | | 4524 Route 104 | | | | Williamson | NY | 14589-932 | |
| Refractory Maintenance Eft | | Corp | 4524 Route 104 | | | Williamson | NY | 14589 | |
| Refractron Technologies Corp | | 5750 Stuart Ave | | | | Newark | NY | 14513 | |
| Refresh Your Memory Inc | | 990 Richard Ave Ste 104 | | | | Santa Clara | CA | 95050 | |
| Refresh Your Memory Inc | | 6613 San Anselmo Way | | | | San Jose | CA | 95119 | |
| Refrigeration Environmental | | Project | 7525 Conelley Dr Ste M | | | Hanover | MD | 21076 | |
| Refrigeration Environmental Pr | | Repa Inc | 348 Thompson Creek Rd Ste 303 | | | Stevensville | MD | 21666 | |
| Refrigeration Sales Corp | | 3904 Tiffin Ave | | | | Sandusky | OH | 44870 | |
| Refrigeration Sales Corp | | PO Box 951391 | | | | Cleveland | OH | 44193 | |
| Refrigeration Sales Corp | | 822 Cleveland Ave | | | | Columbus | OH | 43201 | |
| Refrigeration Sales Corp Of | | 855 E Indianola Ave | | | | Youngstown | OH | 44502 | |
| Refrigeration Sales Corp Of Cl | | 822 Cleveland Ave | | | | Columbus | OH | 43201 | |
| Refrigeration Sales Corp Of Cl | | 189 Warden | | | | Elyria | OH | 44035 | |
| Refrigeration Sales Corp Of Cl | | 3405 Perkins Ave | | | | Cleveland | OH | 44114-4630 | |
| Refrigiwear Inc | | Breakstone Dr 1 & 2 | | | | Dahlonega | GA | 30533 | |
| Refrigiwear Inc | | Breakstone Dr | PO Box 39 | | | Dahlonega | GA | 30533 | |
| Refrigiwear Inc | | PO Box 39 | | | | Dahlonega | GA | 30533 | |
| Refuse Materials Inc | | 118 South Cherry St | | | | Ocilla | GA | 31774 | |
| Refuse Materials Inc | | 118 S Cherry St | | | | Ocilla | GA | 31774 | |
| Regal Beloit Corp | | Lincoln Motors | 28300 Euclid Ave | | | Cleveland | OH | 44092 | |
| Regal Flowers | | 810 N Tustin Ave | | | | Orange | CA | 92867 | |
| Regal Inn & Suites | | 1517 S Mckenzie St | | | | Foley | AL | 36535 | |
| Regal Plastic Supply Co | | PO Box 411458 | | | | Kansas City | MO | 64141 | |
| Regal Plastic Supply Co | | PO Box 1274 | | | | Englewood | CO | 80150 | |
| Regal Plastic Supply Co | | 10871 Pellicano | | | | El Paso | TX | 79935 | |
| Regal Plastic Supply Co | | 10871 Pellicano Dr | | | | El Paso | TX | 79935 | |
| Regal Plastic Supply Company | | 9342 West Reno | | | | Oklahoma City | OK | 73127 | |
| Regal Plastics | | C o Gt Sales Co | 2060 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Regal Plastics Co | | Dept 23801 PO Box 67000 | | | | Detroit | MI | 48267-0238 | |
| Regal Plastics Co | | Dept 23801 PO Box 67000 | | | | Detroit | MI | 48267-023 | |
| Regal Plastics Co | | 655 Wabassee Dr | | | | Owosso | MI | 48867 | |
| Regal Plastics Company | | Hold Per Legal 1 23 04 | PO Box 246 | 15700 Common Rd | | Roseville | MI | 48066 | |
| Regal Steel Co | Mike Kurdyna | 2220 Morrissey | | | | Warren | MI | 48091 | |
| Regal Supply Co Of Omaha Inc | | Regal Plastic Supply Co | 111 E 10th Ave | | | Kansas City | MO | 64116 | |
| Regalado Deidra | | 1133 W Washburn Pl | | | | Saginaw | MI | 48602 | |
| Regan A | | 175 Pennard Ave | Huyton | | | Liverpool | | L36 | United Kingdom |
| Regan Alan | | 18 Steward Court | | | | Whiston | | | United Kingdom |
| Regan Controls Inc | | PO Box 11819 | | | | Charlotte | NC | 28220-1819 | |
| Regan J | | 130 Altmoor Rd | | | | Liverpool | | L36 3UZ | United Kingdom |
| Regan Patrick | | 1221 10th St N | 2 | | | Fargo | ND | 58102 | |
| Regan R | | 15258 Wood Bend Rd | | | | Northport | AL | 35475-4222 | |
| Rege Siddharth | | 514 Salem Dr | | | | Kokomo | IN | 46902 | |
| Rege Siddharth S | | 847 E Drachman St | | | | Tucson | AZ | 85719 | |
| Regen Technologies Llc | | 4500 E Mustard Way | | | | Springfield | MO | 65803 | |
| Regena Catchings | | 473 Nalco Ln Ne | | | | Brookhaven | MS | 39601 | |
| Regena Coulter | | PO Box 6962 | | | | Kokomo | IN | 46904 | |
| Regency Credit Llc | | 4246 E Wood St Ste 100 | | | | Phoenix | AZ | 85040 | |
| Regency Financial Corp | | 9912 B Holmes Pmb238 | | | | Kansas City | MO | 64131 | |
| Regency Financial Corp | | PO Box 5310 | | | | Kansas City | MO | 64131 | |
| Regency Financial Corporation | | Legal Department | PO Box 5310 | | | Kansas City | MO | 64131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Regency Financial Corporation Legal Department | | PO Box 5310 | | | | Kansas City | MO | 64131 | |
| Regency Plastics El Paso Inc | | Sierra Plastics | 1101 Burgundy Dr | | | El Paso | TX | 79907 | |
| Regency Plastics Mcallen Inc | | 175 Thompson Rd | | | | Bad Axe | MI | 48413 | |
| Regency Plastics Inc | | 6100 S 42nd St | | | | Mcallen | TX | 78503 | |
| Regency Plastics Ubly Inc | | 4385 Garfield St | | | | Ubly | MI | 48475 | |
| Regency Plastics Ubly Inc | | Frmly John W Gillette & Co | 4385 Garfield St | | | Ubly | MI | 48475 | |
| Regency Plastics Ubly Inc | | Regency Plastics | 4147 N Ubly Rd | | | Ubly | MI | 48475 | |
| Regent Systems Inc | | 7333 Paragon Rd Ste 25C | | | | Dayton | OH | 45459-4157 | |
| Regent University | | 1000 Regent University Dr | | | | Virginia Beach | VA | 23464-9800 | |
| Regents College | Business Office | 7 Columbia Cir | | | | Albany | NY | 12203 | |
| Regents College | Business Office | 7 Columbia Circle | | | | Albany | NY | 12203-5159 | |
| Regents Of The Univ Calif | | Central Cashier | University Of California | | | Irvine | CA | 92697-1975 | |
| Regents Of The University Of | | Michigan | Box 223131 | | | Pittsburgh | PA | 15251 | |
| Regents Of The University Of Michigan | | Box 223131 | | | | Pittsburgh | PA | 15251 | |
| Regents Of The University of Michigan | c o Debra A Kowich Esq | Office of VP & Gen Counsel | 503 Thompson St No 4010 | | | Ann Arbor | MI | 48109-1340 | |
| Regents Of The University Of Michigan The | | 3028 Administrative Svcs Bldg | 1009 Greene St | | | Ann Arbor | MI | 48109-1432 | |
| Regents Of U C | | University Extension Dept K | PO Box 24901 | | | Los Angeles | CA | 90024-0901 | |
| Regents Of U C University Extension Dept K | | PO Box 24901 | | | | Los Angeles | CA | 90024-0901 | |
| Regents Park Apt | | Village Green Management Co | 2751 Melcombe Circle | | | Troy | MI | 48084 | |
| Reger Ronald | | 1459 Trail Creek Ct | | | | Carmel | IN | 46032 | |
| Regg Haskins | | 3183 N Lakeview Dr | | | | Sanford | MI | 48657 | |
| Reggie Davis | | 155 Winn St | | | | Moulton | AL | 35650 | |
| Reggie Madden | | 2966 S Roscommon Rd | | | | Prudenville | MI | 48651 | |
| Reggie Ringman | | 5221 Treat Hwy | | | | Adrian | MI | 49221 | |
| Reggie Russell | | 906 7th Av Se | | | | Decatur | AL | 35601 | |
| Reggie Sales | | 508 Hatfield Rd | | | | Athens | AL | 35611 | |
| Regginald R Moore | | | | | | | | | |
| Regginald R Moore | | 241 Stones Throw Dr | | | | Landrum | SC | 29356 | |
| Reghetti Ellen | | 119 Ruth Ave | | | | Cortland | OH | 44410 | |
| Reghetti Raymond R | | 312 Old Oak Dr | | | | Cortland | OH | 44410-1124 | |
| Regiec Mark | | 425 Dayton Towers Apt 11q | | | | Dayton | OH | 45410 | |
| Regienov Service Compatabilite | | | | | | Rnaimaison Cedex | | 92563 | France |
| Regina Baker | | 1169 Edna St Se | | | | Grand Rapids | MI | 49507 | |
| Regina Barritt | | 101 Bentwillow Dr | | | | Niles | OH | 44446 | |
| Regina Blair | | 833 Thurston Rd | | | | Rochester | NY | 14619 | |
| Regina Bright | | 1923 W Madison St | | | | Kokomo | IN | 46901 | |
| Regina Buckley | | 206 Terry Pl | | | | Wilmington | DE | 19804 | |
| Regina Chandler | | 1246 Shoal Creek Rd | | | | Decatur | AL | 35603 | |
| Regina Doughman | | 406 Funston Ave | | | | New Carlisle | OH | 45344 | |
| Regina Evans | | 463 Stockbridge | | | | Buffalo | NY | 14215 | |
| Regina Ferguson | | 1920 Wolcott St | | | | Flint | MI | 48504 | |
| Regina Fisher | | 367 Iddings Ave Se | | | | Warren | OH | 44483 | |
| Regina Gyenes | | 5909 Waynegate Rd | | | | Huber Heights | OH | 45424 | |
| Regina Howard | | 742 College Ave | | | | Adrian | MI | 49221 | |
| Regina Killion | | 652 Bradford Dr Apt F | | | | Kokomo | IN | 46902 | |
| Regina L Meo | | 33200 Dequindre Ste 100 | | | | Sterling Hgt | MI | 48310 | |
| Regina Landrum | | 6323 W 100 N | | | | Tipton | IN | 46072 | |
| Regina Mcclain | | 36 Sunnyside St | | | | Lockport | NY | 14094 | |
| Regina Morton | | 850 Missouri Dr | | | | Xenia | OH | 45385 | |
| Regina Phillips | | 1414 Carroll | | | | Saginaw | MI | 48601 | |
| Regina Preston | | 241 Reymont Rd | | | | Waterford | MI | 48327 | |
| Regina R Twentymon | | 80 Brooklawn Dr | | | | Rochester | NY | 14618 | |
| Regina Reding | | 610 Clearview St Sw | | | | Decatur | AL | 35601 | |
| Regina Ryans | | 1812 Queen City Ave | | | | Tuscaloosa | AL | 35401 | |
| Regina Shawler | | 203 S High St | | | | Arcanum | OH | 45304 | |
| Regina Story | | 2714 Euclid | | | | Richmond | CA | 94804 | |
| Regina Thomas | | 14336 16th Ave | | | | Marne | MI | 49435 | |
| Regina Turner | | 128 Lafayette Cir | | | | Kokomo | IN | 46901 | |
| Regina Wickham | | 304 Chadlee Dr | | | | Brockport | NY | 14420 | |
| Regina Wilson | | 4365 Pkwy Dr Apt 11 | | | | Dayton | OH | 45416 | |
| Regina Wolfe | | 2880 Derussey Rd | | | | Collins | OH | 44826 | |
| Reginal Emma H | | 4242 Cypress Dr | | | | Jackson | MS | 39212-3432 | |
| Reginal Jimmel | | 32951 2 Forest Hill Rd | | | | Jackson | MS | 39212 | |
| Reginal Amory Iii | | 19 Morrison Ave | | | | Rochester | NY | 14623 | |
| Reginald Barth | | 519 Longbranch Ct | | | | Kokomo | IN | 46901 | |
| Reginald Blount | | 5413 Carlton Lake Dr | | | | Lockport | NY | 14094 | |
| Reginald Cameron Ii | | 2303 Lowell Ave | | | | Saginaw | MI | 48601 | |
| Reginald Fowler | | 120 Lincoln St | | | | Hudson | MI | 49247 | |
| Reginald Gillard Jr | | 2637 Seneca | | | | Flint | MI | 48504 | |
| Reginald Goodloe | | 105 Ingram St | | | | Leighton | AL | 35646 | |
| Reginald Hayes | | 3656 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Reginald Johnson | | 2725 43rd Ave 212 | | | | Northport | AL | 35476 | |
| Reginald Johnson | | 1409 S Michigan Apt 2 | | | | Saginaw | MI | 48602 | |
| Reginald Johnson | | 1321 Wakefield Ave | | | | Dayton | OH | 45406 | |
| Reginald Malone | | 708 Brownsferry Rd | | | | Athens | AL | 35611 | |
| Reginald Roberts | | 1914 Mcphail St | | | | Flint | MI | 48503 | |
| Reginald Schliff | | 925 Post Ave | | | | Rochester | NY | 14619 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2869 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reginald Shyne | | 4417 Linchmere Dr | | | | Dayton | OH | 45415 | |
| Reginald Terrell | | 4819 Coulson Dr | | | | Dayton | OH | 45418 | |
| Reginald Troutman | | 1413 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Reginald Wheeler | | 4320 N 42nd Pl | | | | Milwaukee | WI | 53216 | |
| Reginald White | | 31 Tudor Rd | | | | Cheektowaga | NY | 14225 | |
| Regina Haworth | | 2188 S 300 E | | | | Kokomo | IN | 46902 | |
| Region 1 D Uaw | | 500 Shattuck | | | | Saginaw | MI | 48604 | |
| Region 2 B Trade Show And | | Family Day | 1691 Woodland Dr | | | Maumee | OH | 43537 | |
| Region 2 B Trade Show And Family Day | | 1691 Woodland Dr | | | | Maumee | OH | 43537 | |
| Region 9 Uaw | Kathy Battaglia | 35 George Karl Blvd | | | | Amherst | NY | 14221 | |
| Region Freight Lines Inc | | PO Box 3122 | | | | Munster | IN | 46321-0122 | |
| Region Oil & Chemical Corp | | Dy Kast Supply Div | 1382 Lear Industrial Pk | | | Memphis | OH | 44011 | |
| Regional Adjustment Bureau Inc | | PO Box 34111 | | | | Memphis | TN | 38184 | |
| Regional Automation Controls | | Inc | 336 Distribution Dr | | | Madison | MS | 39110 | |
| Regional Automation Controls I | | 336 Distribution Dr | | | | Madison | MS | 39110-9066 | |
| Regional Automation Controls Inc | | 336 Distribution Dr | | | | Madison | MS | 39110 | |
| Regional Automotive Warehouse | | 1389 Triole St | | | | Ottawa | ON | K1B 4T4 | Canada |
| Regional Automotive Warehouse | | 1389 Triole St | | | | Ottawa Canada | ON | K1B 4T4 | Canada |
| Regional Chamber Of Commerce | | Ste 1600 | 11 Federal Plaza Central | | | Youngstown | OH | 44503 | |
| Regional Child Supp Enf Unit | | PO Box 5518 | | | | Bismarck | ND | 58506 | |
| Regional Communications Inc | | East 64 Midland Ave | | | | Paramus | NJ | 07653 | |
| Regional Communications Inc | | E 64 Midland Ave | | | | Paramus | NJ | 076530144 | |
| Regional Communications Inc | | PO Box 144 | | | | Paramus | NJ | 07653-0144 | |
| Regional Die Casting | | 695 Arvin Ave | | | | Stoney Creek Canada | ON | L8E 5R2 | |
| Regional Die Casting | | 695 Arvin Ave | | | | Stoney Creek | ON | L8E 5R2 | Canada |
| Regional Die Casting Ltd | | C o Beni & Associates Inc | 32371 Dequindre | | | Madison Heights | MI | 48071 | |
| Regional Die Casting Ltd | Accounts Payable | 695 Arvin Ave | | | | Stoney Creek | ON | L8E 5R2 | Canada |
| Regional Die Casting Ltd | | 695 Arvin Ave | | | | Stoney Creek | ON | L8E5R2 | Canada |
| Regional Expedite Co | | PO Box 357 | | | | Athens | MI | 49011 | |
| Regional Imaging Center | | 4714 S Garfield Rd | | | | Auburn | MI | 48611 | |
| Regional Imaging Center Inc | | 3.82785e+008 | 4714 S Garfield Rd | | | Auburn | MI | 48611 | |
| Regional Income Tax Agency | | PO Box 94951 | | | | Cleveland | OH | 44101-4951 | |
| Regional Integrated Logistics | | PO Box 970817 | | | | Dallas | TX | 75397 | |
| Regional Integrated Logistics | | 2321 Kenmore Ave | | | | Buffalo | NY | 14207-1311 | |
| Regional International Corp | | 1007 Lehigh Station Rd | | | | Henrietta | NY | 14467-9311 | |
| Regional International Corp | | 1007 Lehigh Station Rd | | | | Henrietta | NY | 14467 | |
| Regional Intl Corp | | 3515 Gates Rd | | | | Geneva | NY | 14456-9576 | |
| Regional Logistics | | PO Box 564 | | | | Canal Fulton | OH | 44614 | |
| Regional Occupational Health | | 101 E Wood St | | | | Spartanburg | SC | 29303 | |
| Regional Pavement Maintenance | | Inc | 841 Buffalo Rd | | | Rochester | NY | 14624 | |
| Regional Pavement Maintenance Inc | | PO Box 64954 | | | | Rochester | NY | 14624 | |
| Regional Paving Inc | | Regional Pavement Maintenance | 841 Buffalo Rd | | | Rochester | NY | 14624 | |
| Regional Recycling | Accounts Payable | PO Box 10646 | | | | Birmingham | AL | 35202 | |
| Regional Recycling | | PO Box 10646 | | | | Birmingham | AL | 35204 | |
| Regional Treasury Ctr Brussels | | Acct Of Delphi Automotive | Systems Corporation | Care Of Deutsche Bank Ag | | New York | NY | | |
| Regional Treasury Ctr Brussels Acct Of Delphi Automotive | | Systems Corporation | Care Of Deutsche Bank Ag | | | New York | NY | | |
| Regions Bank | | Assignee D and  s Consulting Eng | 108 Fourth Ave Ne | | | Decatur | AL | 35601 | |
| Regions Bank | | 817 South Court St | | | | Montgomery | AL | 36104 | |
| Regions Bank Birmingham | | 417 North 20th St | | | | Birmingham | AL | 35401-5010 | |
| Regions Bank Of Louisiana | | 5353 Essen Ln Ste 500 | | | | Baton Rouge | LA | 70809-3587 | |
| Regions Interstate Billing Service Inc | | Assignee Capache Transport Inc | PO Box 2250 | | | Decatur | AL | 35609-2250 | |
| Regions Interstate Billing Service Inc | | Assignee Wabash Southeast | PO Box 2153 Dept 1265 | | | Birmingham | AL | 35287-1265 | |
| Regis University | | External Mba Program | 9417 Princess Palm Ave | | | Tampa | FL | 33619-8317 | |
| Regis University | | 2330 Robinson St | | | | Colorado Springs | CO | 80904 | |
| Regis University | | Office Of Student Accts | Mail Code C 16 | 3333 Regis Blvd | | Denver | CO | 80221-1099 | |
| Regis University External Mba Program | | 9417 Princess Palm Ave | | | | Tampa | FL | 33619-8317 | |
| Regis University Office Of Student Accts | | Mail Code C 16 | 3333 Regis Blvd | | | Denver | CO | 80221-1099 | |
| Register Christopher | | 1203 Laurelwood Dr | | | | Clinton | MS | 39056 | |
| Register Dot Com | | 575 Eighth Ave | | | | New York | NY | 10018 | |
| Register Jones Brenda | | 625 Camp St | | | | Sandusky | OH | 44870 | |
| Register Kenneth | | PO Box 552 | | | | Wesson | MS | 39191 | |
| Register Of Copyrights | | Library Of Congress | 101 Independence Avese | | | Washington | DC | 20559-6000 | |
| Register Of Copyrights | | Library Of Congress | Copyright Office | 101 Independence Ave Se | | Washington | DC | 20559-6000 | |
| Register Of Copyrights Library Of Congress | | Copyright Office | 101 Independence Ave Se | | | Washington | DC | 20559-6000 | |
| Register Of The Circuit Court | | Account Of Jerry Mcmullen | Case Dr89 690j | Madison Cnty Crthse Rm200 | | Huntsville | AL | 35801 | |
| Register Of The Circuit Court Account Of Jerry Mcmullen | | Case Dr89 690j | Madison Cnty Crthse Rm200 | | | Huntsville | AL | 35801 | |
| Registration Fee Trust | | Wisconsin Dept Of Trasportatio | | | | Madison | WI | 53707-7949 | |
| Registration Fee Trust | | Wisconsin Dept Of | Transportation | PO Box 2935 | | Milwaukee | WI | 53201-2935 | |
| Registration Fee Trust Wisconsin Dept Of | | Transportation | PO Box 2935 | | | Milwaukee | WI | 53201-2935 | |
| Registration Fee Trust Wisconsin Dept Of Trasportatio | | PO Box 7949 | | | | Madison | WI | 53707-7949 | |
| Regling Andrea | | 3411 Harbor Creek Ln | | | | Burton | MI | 48519 | |
| Regling Brian | | 7099 Dublin Rd | | | | Appleton | NY | 14008-9614 | |
| Regloplas Corp | | 1088 Miners Rd | | | | St Josephs | MI | 49805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Regloplas Corp | | 1088 Miners Rd | | | | Saint Joseph | MI | 49085 | |
| Regloplas Corp | | 1088 Miners Rd | | | | St Josephs | MI | 49085 | |
| Regloplas Corporation | Robert Oviatt | 1088 Miners Rd | | | | St Joseph | MI | 49085 | |
| Regoord Paul | | 245 Winfield Rd | | | | Rochester | NY | 14622 | |
| Regula David | | 791 Lexington Dr | | | | Hermitage | PA | 16148 | |
| Regula Richard | | 5601 Madrid Dr | | | | Youngstown | OH | 44515 | |
| Regulations Management | | Corporation | 1505 Arlington Rd | | | Bloomington | IN | 47404 | |
| Regulations Management Corp | | 1505 Arlington Rd | | | | Bloomington | IN | 47404 | |
| Regulations Management Corporation | | 1505 Arlington Rd | | | | Bloomington | IN | 47404 | |
| Regus | | 35 Corporate Dr 4th Fl | | | | Burlington | MA | 01803 | |
| Regus Business Centre | | 5201 Blue Lagoon Dr | | | | Miami | FL | 33126 | |
| Regus Business Centre Corp | | 1.33945e+008 | 5201 Blue Lagoon Dr | | | Miami | FL | 33126 | |
| Regus Business Centres | Maureen Manley | 7760 France Ave South 11th F | | | | Bloomington | MN | 55435 | |
| Regus Business Centres | | 1.33945e+008 | 7760 France Ave South 11th F | | | Bloomington | MN | 55435 | |
| Regus Business Centres | Maureen Manley | 7760 France Ave South 11th F | | | | Blooming | MN | 55435 | |
| Regus Business Centres Corp | | 100 Manhattanville Rd Ste 412 | | | | Purchase | NY | 10577 | |
| Regus Business Centres Corp | | 100 Manhattanville Rd | Ste 412 | | | Purchase | NY | 10577 | |
| Reha Larry D | | 3320 Flo Lor Dr Apt 4c | | | | Youngstown | OH | 44511-2732 | |
| Rehau Ag & Co | John Perkins Credit Manager | PO Box 1706 | | | | Leesburg | VA | 20177 | |
| Rehau Ag & Co | | Rheniumhaus | Otto Hahn Str 2 | D 95111 Rehau | | | | | Germany |
| Rehau Ag & Co | | Rheniumhaus | Otto Hahn Str 2 | | | Rehau | | 95111 | Germany |
| Rehau Ag & Co Rheniumhaus | | Otto Hahn Str 2 | D 95111 Rehau | | | | | | Germany |
| Rehau Incorporated | Accounts Payable | PO Box 1706 | | | | Leesburg | VA | 20177 | |
| Rehbein Mary E | | 101 S Vine St | | | | Cleveland | OK | 74020 | |
| Rehbein Pamela | | 3408 5th Ave | | | | So Milwaukee | WI | 53172-3914 | |
| Reherman Robert | | 7778 Arlington Rd | | | | Brookville | OH | 45309 | |
| Rehm Anlagenbau Gmbh & Co | | Leinenstrasse 7 | | | | Blaubeuren Seissen | | 89143 | Germany |
| Rehm Gmbh | | Leinenstr 7 | | | | Blaubeuren | | 89143 | Germany |
| Rehm Usa Llc | | 3140 Northwoods Pky Ste 300 | | | | Norcross | GA | 30071 | |
| Rehmann David | | 3042 Harrison St | | | | Saginaw | MI | 48604-2384 | |
| Rehmann Jr Edmund | | 221 E Townline Rd 14 | | | | Auburn | MI | 48611-9739 | |
| Rehmathullah Syed | | 24088 Grange | | | | Clinton Township | MI | 48036 | |
| Rehmert Timothy | | 9610 S St Rte 202 | | | | Tipp City | OH | 45371 | |
| Rehmert Wylie | | PO Box 787 | | | | Chino Hills | CA | 91709-0027 | |
| Rehmert Wylie D | | PO Box 787 | | | | Chino Hills | CA | 91709-0027 | |
| Rehmusa Llc | Corey Solovay | 3140 Northwoods Pkwym Ste 300 | | | | Norcross | GA | 30071 | |
| Rehnberg Manufacturing Corp | | PO Box 88461 | | | | Chicago | IL | 60680 | |
| Rehobeth Mckinley Christian | | 2111 College Dr | | | | Gallup | NM | 87301-9964 | |
| Rehwaldt Barbara | | 6555 Mann | | | | Akron | NY | 14001 | |
| Rehwaldt Robert G | | 7972 Chestnut Ridge Rd | | | | Gasport | NY | 14067-9277 | |
| Rei | | PO Box 120 | | | | Romeo | MI | 48065-0120 | |
| Rei | | Romeo Expeditors Inc | 69210 Powell Rd | PO Box 120 | | Romeo | MI | 48065-0120 | |
| Reibold Scott | | 8149 Anderson Ave Ne | | | | Warren | OH | 44484-1534 | |
| Reichard Buick Inc | | 161 Salem Ave | | | | Dayton | OH | 45406 | |
| Reichard Henry I | | PO Box 220 | | | | Harveysburg | OH | 45032-0220 | |
| Reichard Kathy P | | PO Box 220 | | | | Harveysburg | OH | 45032-0220 | |
| Reichard Rob | | 2058 Valley Forge Rd Aptd | | | | Kettering | OH | 45440 | |
| Reichard Stefanie | | 2800 Colonial Ave | | | | Kettering | OH | 45419 | |
| Reichel Janic Lynn | | 403 Forest | | | | Royal Oak | MI | 48067 | |
| Reichel Janice Lynn | | 403 Forest | | | | Royal Oak | MI | 48067 | |
| Reichenbach Harold | | 508 W 1050 N | | | | Fortville | IN | 46040 | |
| Reichert Nicholas | | 10992 Air Hill Rd | | | | Brookville | OH | 45309 | |
| Reichert Robert T | | 711 12th St | | | | Campbell | OH | 44405-1145 | |
| Reichhold Chemicals Inc | | Swift Adhesives Div | 2400 Ellis Rd | | | Durham | NC | 27703-554 | |
| Reichle Allen | | 1847 Kendrick St | | | | Saginaw | MI | 48602-1185 | |
| Reichle Auto Parts Inc | | 1480 Range Rd | | | | St Clair | MI | 48079 | |
| Reid Andrew | | 224 Quick Rd | | | | New Carlisle | OH | 45344 | |
| Reid Angel | | 3315 Earlham Dr | | | | Dayton | OH | 45406 | |
| Reid Asset Management Co | | 2778 Som Ctr Rd Ste 102 | | | | Willoughby Hills | OH | 44904 | |
| Reid Asset Management Co | | Magnus Equipment | 4500 Beidler Rd | | | Willoughby | OH | 44094 | |
| Reid Asset Management Co | | Predict dli | 9555 Rockside Rd Ste 350 | | | Cleveland | OH | 44125-6231 | |
| Reid Barbara S | | N 115 Bartell St | | | | Stephenson | MI | 49887-0000 | |
| Reid Bernice | | 109 Lowe Cir | | | | Clinton | MS | 39056-5714 | |
| Reid Beverly | | 3012 N Pennsylvania | | | | Logansport | IN | 46947 | |
| Reid Booker | | 3315 Earlham Dr | | | | Dayton | OH | 45406 | |
| Reid Britni | | 468 Cottage St | | | | Rochester | NY | 14611 | |
| Reid C | | 70 Moor Dr | Birley Wood | | | Skelmersdale | | WN8 9BY | United Kingdom |
| Reid Carolyn M | | 112 Rickert Ave | | | | Landrum | SC | 29356 | |
| Reid Charles | | 906 Somerset Ln | | | | Flint | MI | 48503 | |
| Reid Christopher | | 1501 Viola Ave | | | | Dayton | OH | 45405 | |
| Reid David | | 54 Nicholls St | | | | Lockport | NY | 14094 | |
| Reid David | | 10538 E Maple Rd | | | | Davison | MI | 48423 | |
| Reid Deborah | | 791 Fairgrove Way | | | | Trotwood | OH | 45426 | |
| Reid Delmer | | 625 Monticello Ave | | | | Dayton | OH | 45404 | |
| Reid Diane | | 727 Zenith St | | | | Belle Fourche | SD | 57717-2277 | |
| Reid Donald F | | 13006 Croftshire Ct | | | | Grand Blanc | MI | 48439-1542 | |
| Reid Edward | | 6000 Cheri Lynne Dr | | | | Dayton | OH | 45415 | |
| Reid Esther L | | 1814 W Home Ave | | | | Flint | MI | 48504-1687 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2871 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reid G G | | 21 Rycot Rd | Speke | | | Liverpool | | L24 3TH | United Kingdom |
| Reid Greg T | | 3028 Elmhurst Dr | | | | Boiling Springs | SC | 29316 | |
| Reid Gretchen | | PO Box 431 | | | | Maples | FL | 34106 | |
| Reid James | | 468 Cottage St | | | | Rochester | NY | 14611 | |
| Reid James | | 1357 Renslar Ave | | | | Dayton | OH | 45432 | |
| Reid Jan | | 2296 Wick St Se | | | | Warren | OH | 44484-5439 | |
| Reid Jr William | | 12071 Airhill Rd | | | | Brookville | OH | 45309 | |
| Reid Kathleen | | 2498 Tranquil Dr | | | | Troy | MI | 48098 | |
| Reid Leigh | | 109 Lowe Circle | | | | Clinton | MS | 39056 | |
| Reid Lisa | | 5659 Timberridge Dr | | | | W Bloomfield | MI | 48324 | |
| Reid Matthew B | | 6180 Hwy 357 | | | | Campobello | SC | 29322 | |
| Reid Milton S | | PO Box 26537 | | | | Dayton | OH | 45426-0537 | |
| Reid Nathaniel | | PO Box 129 | | | | Rochelle | GA | 31079 | |
| Reid Passmore | | 430 Ohio St | | | | Lockport | NY | 14094 | |
| Reid Petroleum Corp | | 100 W Genesee St | | | | Lockport | NY | 14094 | |
| Reid Petroleum Corp | | 100 W Genesee St | | | | Lockport | NY | 14095 | |
| Reid Petroleum Corp | | PO Box 987 | | | | Lockport | NY | 14095 | |
| Reid Rachele | | 2730 Milton St Se | | | | Warren | OH | 44484-5255 | |
| Reid Ralph E | | 68 5th Ave | | | | N Tonawanda | NY | 14120-6618 | |
| Reid Randall | | 7431 Maria Dr | | | | Indianapolis | IN | 46256 | |
| Reid Richard | | 200 N Seymour Rd | | | | Flushing | MI | 48433-1533 | |
| Reid Robert | | 6355 Nightwind Ct | | | | Huber Heights | OH | 45424 | |
| Reid Rodger | | 43 N Schenley | | | | Youngstown | OH | 44509 | |
| Reid Rolland | | 219 44th St | | | | Sandusky | OH | 44870 | |
| Reid Ronald | | 19801 Magnolia | | | | Southfield | MI | 48075 | |
| Reid Saylor | | 3190 Vernell Dr | | | | W Carrollton | OH | 45449 | |
| Reid Scott F | | 24972 S Meadow Ridg | | | | Claremore | OK | 74019 | |
| Reid Sharif | | 312 Edpas Rd | | | | New Brunswick | NJ | 08901 | |
| Reid Sheila | | 2602 Mountain Ave | | | | Flint | MI | 48503 | |
| Reid Sr Michael | | 3946 Flory Ave | | | | Warren | OH | 44484 | |
| Reid Supply Company Eft | | 2265 Black Creek Rd | | | | Muskegon | MI | 49444 | |
| Reid Supply Company Eft | | PO Box 179 | | | | Muskegon | MI | 49443-0179 | |
| Reid Tara | | 901 Alice Ave | | | | Gadsden | AL | 35903 | |
| Reid Terry W | | 1214 Kathy Ln Sw | | | | Decatur | AL | 35601 | |
| Reid Thomas | | 212 N Myra Dr | | | | Muncie | IN | 47304 | |
| Reid Thomas C | | 310 West Hickory | | | | Bay Minette | AL | 36507 | |
| Reid Tool | Rick | 2265 Black Creek Rd | | | | Muskegon | MI | 49444-26 | |
| Reid Tool Supply Co | | Rts Industrial Supply | 3733 Eastern Ave Se | | | Grand Rapids | MI | 49508 | |
| Reid Tool Supply Co | | PO Box 179 | | | | Muskegon | MI | 49443 | |
| Reid Tool Supply Co | | 2265 Black Creek Rd | | | | Muskegon | MI | 49443-0179 | |
| Reid Tool Supply Co | Julie Isacson | 2265 Black Creek Rd | PO Box 179 | | | Muskegon | MI | 49443-0179 | |
| Reid Tool Supply Co | Cust Service | Customer 235838 Kettering | 2265 Black Creek Rd | | | Muskegon | MI | 49443-0179 | |
| Reid Tool Supply Co | | Rts Industrial Supply Div | 2265 Black Creek Rd | | | Muskegon | MI | 49444-2673 | |
| Reid Tool Supply Company | | 2265 Black Creek Rd | | | | Muskegon | MI | 49444-2684 | |
| Reid Tool Supply Company Inc | | R T S Industrial Supply Compan | 2170 E Sherman Blvd | | | Muskegon | MI | 49444 | |
| Reid Vivian M | | 1117 Wamajo Dr | | | | Sandusky | OH | 44870-4362 | |
| Reid William | | 224 Quick Rd | | | | New Carlisle | OH | 45344 | |
| Reida Chad | | 4308 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Reidenbach James | | 2 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Reider Christopher | | 7185 St Ursula Dr | | | | Canfield | OH | 44406 | |
| Reider George | | 927 Maryland Ave | 2nd Fl | | | Pittsburgh | PA | 15232 | |
| Reider Jacqueline | | 912 Los Pinos | | | | El Paso | TX | 79912 | |
| Reider Stephen | | 596 Northview Dr | | | | Frankenmuth | MI | 48734 | |
| Reif Braeden | | 5260 Overhill Dr | | | | Saginaw | MI | 48603 | |
| Reif Jarod | | 3150 West Vassar Rd | | | | Reese | MI | 48757 | |
| Reif Roy R | | 900 N Block Rd | | | | Reese | MI | 48757-9355 | |
| Reif Valerie | | 319 N Westfield Rd | | | | Amherst | NY | 14226 | |
| Reigelsperger Jennifer | | 842 Osage Trail | | | | Jamestown | OH | 45335 | |
| Reighard Donald | | 3513 Warrior Pl | | | | Urbana | OH | 43078 | |
| Reigle Gordon R | | 4428 E Shelby Rd | | | | Medina | NY | 14103-9787 | |
| Reigler John | | 1108 Southway Blvd E | | | | Kokomo | IN | 46902 | |
| Reihard Dolores P | | 415 Pk Rd | | | | Leavittsburg | OH | 44430-9503 | |
| Reihard Jerald | | 415 Pk Rd | | | | Leavittsburg | OH | 44430 | |
| Reihard Terry | | 1494 E County Line Rc | | | | Mineral Ridge | OH | 44440-9400 | |
| Reil Michael | | 5065 Clearview Dr | | | | Williamsville | NY | 14221 | |
| Reil Reatha M | | 6776 S Sheridan Rd | | | | Vassar | MI | 48768-9530 | |
| Reilly A E | | 57 Daresbury Close | Kirby | | | Liverpool | | L32 OXH | United Kingdom |
| Reilly Cartage Inc | | 4100 W Orchard St | | | | Milwaukee | WI | 53215-1708 | |
| Reilly Cartage Inc | | 4100 W Orchard St | | | | Milwaukee | WI | 53215 | |
| Reilly Industries Inc | c/o Hannon Roop & Hutton PC | Edward R Hannon | 320 North Meridian St | Ste 615 | | Indianapolis | IN | 46204 | |
| Reilly Industries Inc | | | | | | | | | |
| Reilly Jr Thomas A | | 921 Creekside Dr | | | | Niagara Falls | NY | 14304-2531 | |
| Reilly Jr Thomas A | Steve W Berman Esq | Hagens Berman Sobol Shapiro | 1301 Fifth Ave | Ste 2900 | | Seattle | WA | 98101 | |
| Reilly Jr Thomas A | co David R Scott Esq | Scott & Scott LLC | 108 Norwich Ave | PO Box 192 | | Colchester | CT | 06415 | |
| Reilly Jr Thomas A | David R Scott Esq | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | | Colchester | CT | 06415 | |
| Reilly Jr Thomas A | Geoffrey M Johnson Esq | Scott & Scott Llc | 33 River St | | | Chargrin Falls | OH | 44022 | |
| Reilly Larry P | | 1635 Prospect St | | | | Mineral Ridge | OH | 44440-9734 | |
| Reilly M | | 8 Milton Rd | Walton | | | Liverpool | | L4 5RP | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reilly Michael J | | 4879 Thrall Rd | | | | Lockport | NY | 14094-9787 | |
| Reilly Nicole | | 1135 Sand Lake | | | | Onsted | MI | 49265 | |
| Reilly Patrick | | 456 Girard Ave | | | | East Aurora | NY | 14052 | |
| Reilly Plating Co | | PO Box 3213 17760 Clarann | | | | Melvindale | MI | 48122 | |
| Reilly Plating Co | | 17760 Clarann | | | | Melvindale | MI | 48122-1312 | |
| Reilly Plating Co Eft | | PO Box 3213 | 17760 Clarann | | | Melvindale | MI | 48122 | |
| Reilly Plating Co Eft | | PO Box 3213 | 17760 Clarann | | | Melvindale | MI | 48122 | |
| Reilly Ruth F | | PO Box 35 | | | | Southington | OH | 44470-0035 | |
| Reilly Thomas B | | PO Box 35 | | | | Southington | OH | 44470-0035 | |
| Reimann Matthew | | 181 Streamview | | | | Troy | MI | 48098 | |
| Reimbursement Center | | 10 North Main St | | | | Mt Clemens | MI | 48043 | |
| Reimbursement Center | | 10 N Main St | | | | Mt Clemens | MI | 48043 | |
| Reimbursement Department | | Acct Of Frank J Bailey Iii | Case 26988 | 2nd Fl County Building | | Mt Clemens | MI | 37340-9835 | |
| Reimbursement Department Acct Of Frank J Bailey Iii | | Case 26988 | 2nd Fl County Building | | | Mt Clemens | MI | 48043 | |
| Reimbursement Div Oakland Cty | | 1200n Telegph Rd PO Box 430628 | | | | Pontiac | MI | 48343 | |
| Reimbursement Division | | Oakland County | 1200 N Telegraph Rd | PO Box 430628 | | Pontiac | MI | 48343-0628 | |
| Reimbursement Division Oakland County | | 1200 N Telegraph Rd | PO Box 430628 | | | Pontiac | MI | 48343-0628 | |
| Reimer Express International | | Ltd 11 07 97 | | PO Box 875 | | Winnipeg | MB | R3C 2S5 | Canada |
| Reimer Express International Ltd | | PO Box 875 | | | | Winnipeg | MB | R3C 2S5 | Canada |
| Reimer Margaret Louise | | 799 Blairville Rd | | | | Youngstown | NY | 14174-1308 | |
| Reimer Richard C | | 1600 Youngstown Lkpt Rd | | | | Youngstown | NY | 14174-9796 | |
| Reimink Roland | | 2327 Cummings Ave | | | | Berkley | MI | 48072 | |
| Reimold Printing Corp | | 3201 Hallmark Ct | | | | Saginaw | MI | 48603 | |
| Reimold Printing Corporation | | 3201 Hallmark Ct | | | | Saginaw | MI | 48603 | |
| Reimus Gregory | | 2005 Fairfield St | | | | Saginaw | MI | 48602 | |
| Rein Fred | | 410 Kenmore Ne | | | | Warren | OH | 44483 | |
| Rein Judy P | | 77 S Outer Dr | | | | Vienna | OH | 44473-9729 | |
| Reinagle James R | | 1710 Columbus Blvd | | | | Kokomo | IN | 46901-1874 | |
| Reinard Marilyn R | | 1036 Cane Patch | | | | Webster | NY | 14580-1878 | |
| Reinard Virginia | | 3836 Woodbine Ave | | | | Hubbard | OH | 44425 | |
| Reinberry Abdul | | PO Box 1883 | | | | New Brunswick | NJ | 08903-1883 | |
| Reinbold Aaron | | 1706 Cleaver Rd | | | | Caro | MI | 48723 | |
| Reinbold Ronald | | 4322 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Reinbold Ryan | | 4322 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Reinbold Tracey | | 1608 S Fenner | | | | Caro | MI | 48723 | |
| Reinbold Wesley | | 7325 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Reinbolt Chris | | 3700 N Michigan | | | | Saginaw | MI | 48604 | |
| Reinbolt Laurie | | 5785 S Graham | | | | St Charles | MI | 48655 | |
| Reinbolt Marjorie L | | 3005 Jackson St | | | | Saginaw | MI | 48604-2385 | |
| Reinbolt Michael | | 128 Forbes Ave | | | | Tonawanda | NY | 14150 | |
| Reindl Jennifer | | 9810 Lincolnshire Rd | | | | Miamisburg | OH | 45342 | |
| Reineck Daniel | | 486 Lakeview | | | | Whitelake | MI | 48386 | |
| Reineck James | | 63 Sr 61 East | | | | Norwalk | OH | 44857 | |
| Reineke Mark | | 7341 Ellicott Rd | | | | Lockport | NY | 14094 | |
| Reinert Arnold W | | 5714 Buell Rd | | | | Vassar | MI | 48768-9675 | |
| Reinert Crystal Ann | | 1134 Fraser | | | | Kawkawlin | MI | 48631 | |
| Reinert Gerald A | | 9351 Warnick Rd | | | | Frankenmuth | MI | 48734-9554 | |
| Reinert Gregory M | | 2701 Cyclone | | | | Bryant | AR | 72022-6632 | |
| Reinertson Debra | | 7120 Popplewood Dr | | | | Davison | MI | 48423 | |
| Reinfelder Frederick | | 6021 Jay Rd | | | | Vassar | MI | 48768 | |
| Reinfro Llc | | 3320 East 14th S | | | | Brownsville | TX | 78521 | |
| Reinfro Llc  Eft | | 3320 East 14th St | | | | Brownsville | TX | 78521 | |
| Reinfro Llc Eft | | 3320 East 14th St | | | | Brownsville | TX | 78521 | |
| Reinglass Michelle A | | Law Offices Michelle A | Reinglass | 23161 Mill Creek Dr Ste 170 | | Laguna Hills | CA | 92653 | |
| Reinglass Michelle A Law Offices Of Michelle A | | Reinglass | 23161 Mill Creek Dr Ste 170 | | | Laguna Hills | CA | 92653 | |
| Reinhard Inc | | 2021 Arch St | Ste 400 | | | Philadelphia | PA | 19103 | |
| Reinhardt Betty | | 2201 N Purdum St | | | | Kokomo | IN | 46901-1440 | |
| Reinhardt College | | 7300 Reinhardt College Prkwy | | | | Waleska | GA | 30183 | |
| Reinhardt Donald E | | 5056 3 Mile Rd | | | | Bay City | MI | 48706-9087 | |
| Reinhardt Donald E | | 5056 3 Mile Rd | | | | Bay City | MI | 48706-9087 | |
| Reinhardt Henry | | 10235 Garland Rd West | | | | West Milton | OH | 45383 | |
| Reinhardt Jr Walter | | 6111 Karen Ave | | | | Newfane | NY | 14108 | |
| Reinhardt Katherine | | 2809 Patrick Henry Dr | Apt 106 | | | Auburn Hills | MI | 48326 | |
| Reinhardt Lauren | | 200 Chippewa Court | | | | Girard | OH | 44420 | |
| Reinhardt Linda C | | 355 Ohio St | | | | Lockport | NY | 14094-4217 | |
| Reinhardt Randy | | 21400 Lakefield Rd | | | | Merrill | MI | 48637 | |
| Reinhardt Theresa | | 200 Chippewa Ct | | | | Girard | OH | 44420 | |
| Reinhart Boerner Van Deuren | | Norris & Rieselbach Sc | 1000 N Water St PO Box 92900 | | | Milwaukee | WI | 72696 | |
| Reinhart Boerner Van Deuren Norris and Rieselbach Sc | | PO Box 92900 | | | | Milwaukee | WI | 72696 | |
| Reinhart John | | 5519 Camerford | | | | Huber Heights | OH | 45424 | |
| Reinhart Mary C | | 4191 Custer Orangeville Rd Ne | | | | Burghill | OH | 44404-9717 | |
| Reinhart Michael | | 1905 Milton Newton Rd | | | | Newton Falls | OH | 44444 | |
| Reinhart Michael F | | 10372 Tallmadge Rd | | | | Diamond | OH | 44412 | |
| Reinhart Stacey | | 840 Mercer Rd | | | | Greenville | PA | 16125 | |
| Reinhart Steven | | 40 St Rt 14 | | | | North Benton | OH | 44449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reinherz J Co | | 9205 W Rte Us 20 | | | | Lena | IL | 61048 | |
| Reinherz J Co | | PO Box 488 | | | | Lena | IL | 61048 | |
| Reinhold Brown Jr | | PO Box 183 | | | | Bridgeport | MI | 48722 | |
| Reinier Frederick | | 3305 Simmons Dr | | | | Grove City | OH | 43123 | |
| Reinier Joseph | | 1544 Coldwater Dr | | | | Columbus | OH | 43223 | |
| Reinig Thomas | | 4161 Beach St | | | | Sanford | MI | 48657 | |
| Reininger R & Son Ltd | | 1240 Twinney Dr | | | | Newmarket | ON | L3Y 5N1 | Canada |
| Reinke Daniel | | 4425 Seidel Pl | | | | Saginaw | MI | 48603 | |
| Reinke Dennis | | 7188 Andrews Rd | | | | Saint Charles | MI | 48655-9676 | |
| Reinke Jay | | 2512 W Greenfield Ave | | | | Milwaukee | WI | 53204-1925 | |
| Reinke Jay M | | 2512 W Greenfield Ave | | | | Milwaukee | WI | 53204 | |
| Reinke Jimi | | 1430 N Wagner Rd | | | | Essexville | MI | 48732 | |
| Reinke Roger | | 5101 East Townline Rd | | | | Birch Run | MI | 48415 | |
| Reinke Shannon | | 1509 Ryan St | | | | Flint | MI | 48532 | |
| Reinshagen Gmbh | | Reinshagen Str 1 | | | | Wuppertal | | 42369 | Germany |
| Reintjes Geo P Co Inc | | 449 S Meridian Rd | | | | Youngstown | OH | 44509 | |
| Reintjes Geo P Co Inc | | PO Box 410771 | | | | Kansas City | MO | 64141-0771 | |
| Reinz Wisconsin Gasket Co | | 39500 Orchard Hills | | | | Novi | MI | 48375-5370 | |
| Reip April | | 3144 Dakota Ave | | | | Flint | MI | 48506 | |
| Reip Timothy | | 2278 Thistlewood Dr | | | | Burton | MI | 48509 | |
| Reis Abby | | 3406 Dale | | | | Saginaw | MI | 48603 | |
| Reis Alexandra | | 7204 Casulas Court | | | | Laurel | MD | 20707 | |
| Reis Andrew | | 3406 Dale Rd | | | | Saginaw | MI | 48603-3122 | |
| Reis Bryan | | 8205 Hyannis Port | Apt 2b | | | Dayton | OH | 45458 | |
| Reis David | | 1712 Lyon St | | | | Saginaw | MI | 48602-2811 | |
| Reis Iii Peter F | | 2424 East Moore Rd | | | | Saginaw | MI | 48601-9343 | |
| Reis Janet F | | 7 Orchard St | | | | Holley | NY | 14470-1011 | |
| Reis Martin | | PO Box 459 | | | | Hamlin | NY | 14464 | |
| Reis Ralph E | | PO Box 26441 | | | | Rochester | NY | 14626-0441 | |
| Reis Robotics Usa Inc | | 1320 Holmes Rd | | | | Elgin | IL | 60123 | |
| Reis Roger | | 352 Sandybrook Dr | | | | Hamlin | NY | 14464 | |
| Reis Russel | | 24 Northwood Ave | | | | Dayton | OH | 45405 | |
| Reiser Gary | | 6041 Merwin Chase Rd | | | | Brookfield | OH | 44403 | |
| Reiser Sheila | | 1669 Mars Hill Dr | | | | W Carrollton | OH | 45449 | |
| Reisig Doreen | | 1062 Orchard Rd | | | | Essexville | MI | 48732 | |
| Reising Ethington Barnes | | Kisselle Pc | 201 W Big Beaver Ste 400 | | | Troy | MI | 48084 | |
| Reising Ethington Barnes | | Kisselle Pc | 201 W Big Beaver Ste 400 | | | Troy | MI | 48084 | |
| Reising Ethington Barnes Kiselle PC | | PO Box 4390 | | | | Troy | MI | 48099-4390 | |
| Reising Ethington Barnes Kiselle PC | | 201 W Big Beaver Rd Ste 400 | | | | Troy | MI | 48084 | |
| Reising Ethington Barnes Kiselle PC | | PO Box 4390 | | | | Troy | MI | 480994390 | |
| Reising Ethington Learman & | | Mcculloch Pllc Name Ch 1 98 | PO Box 4390 | | | Troy | MI | 48099-4390 | |
| Reising Ethington Learman and Mcculloch Pllc | | PO Box 4390 | | | | Troy | MI | 48099-4390 | |
| Reiss Dennis | | 5150 Baxman Rd | | | | Bay City | MI | 48706-3054 | |
| Reiss Elan Ltd | | 18600 Northville Rd Ste 100 | | | | Northville | MI | 48167 | |
| Reiss I and Co Church Street Station | | Lock Box 10078 | | | | New York | NY | 10259 | |
| Reiss Patricia | | 105 Afton St | | | | Rochester | NY | 14612 | |
| Reister Leon L | | 227 Union St | | | | Ionia | MI | 48846-1644 | |
| Reisz Patricia | | 10325 State Route 736 | | | | Plain City | OH | 43064 | |
| Reit Fuel Oil Co | | Reit Lubricants Co | 899 Mearns Rd | | | Warminster | PA | 18974 | |
| Reit Lubricants Company | | 899 Mearns Rd | | | | Warminster | PA | 18974 | |
| Reitano Carol | | 19949 W Marion Rd | | | | Brant | MI | 48614 | |
| Reiten Harold R | | 27464 Vargo St | | | | Livonia | MI | 48152-3841 | |
| Reiter Charmaine | | 162 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Reiter Dianna | | 5902 N 73rd St | | | | Milwaukee | WI | 53218-1827 | |
| Reiter Frederick | | 1010 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Reiter Rhonda | | 14750 Gasper Rd | | | | Chesaning | MI | 48417 | |
| Reiter Ronald | | 162 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Reith Bruce | | 6125 Strauss Rd Apt E | | | | Lockport | NY | 14094 | |
| Reith Bruce T | | 6125 Strauss Rd Apt E | | | | Lockport | NY | 14094 | |
| Reith Xe | | 12292 Joshua Court | | | | Allendale | MI | 49401 | |
| Reithel Rand | | 60 Bella Dr | | | | Penfield | NY | 14526 | |
| Reitman Timothy M | | Reitman Video Specialists | 504 Horton | | | Northville | MI | 48167 | |
| Reitman Timothy M Reitman Video Specialists | | 504 Horton | | | | Northville | MI | 48167 | |
| Reittenbach Adam | | 3090 Bowman Dr | | | | Saginaw | MI | 48609 | |
| Reittenbach Carolyn | | 3090 Bowman Dr | | | | Saginaw | MI | 48609-9745 | |
| Reittenbach Kristoher | | 3090 Bowman | | | | Saginaw | MI | 48609 | |
| Reitter & Schefenacker Usa Ltd | Accounts Payable | 640 Mulberry Ave | | | | Selmer | TN | 38375 | |
| Reitter Nicholas W | | 5323 Grouse Ct | | | | Beaverton | MI | 48612-8533 | |
| Reitz Mark | | 2427 Mill Trace Ln | | | | Centerville | OH | 45458 | |
| Reitz Michael | | 5134 Lake Crest | Circle | | | Hoover | AL | 35226 | |
| Reitz Tool Inc | Sharon Reitz | 239 S Franklin St | | | | Cochranton | PA | 16314 | |
| Reitz Tool Inc | | PO Box 217 | | | | Cochranton | PA | 16314-0217 | |
| Reitz Tool Inc | | Franklin St | | | | Cochranton | PA | 16314-0217 | |
| Reitzel Michael | | 3299 Greenfield Ct | | | | Bay City | MI | 48706 | |
| Rejane Silva Services | | PO Box 1144 | | | | Novi | MI | 48375 | |
| Rejman Dana | | 8823 W Maple St 3 | | | | West Allis | WI | 53214 | |
| Rejman Lawrence | | 19 Maishoos St | | | | Cheektowaga | NY | 14227 | |
| Rek Ryan | | 8570 Hunters Trl | | | | Warren | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reker April | | 7800 Shamrock Ct | | | | Dayton | OH | 45424 | |
| Reker Jason | | 7800 Shamrock Ct | | | | Dayton | OH | 45424 | |
| Rekiya Smith | | 2306 Goleta Ave | | | | Youngstown | OH | 44504 | |
| Rela Inc | | 6175 Longbow Dr | | | | Boulder | CO | 80301 | |
| Relational Funding Corporation | | 3701 Algonquin Rd | Ste 600 | | | Rolling Meadows | IL | 60008 | |
| Relational Funding Corporation | | 3701 Algonquin Rd | Ste 600 | | | Rolling Meadows | IL | 60008 | |
| Relats S A | C Priorat S N | Pol Ind La Borda | | | | Caldes de Montbui | | 08140 | Spain |
| Relats Sa | | Priorat Sn Poligono Ind La Bc | | | | Caldes De Montbui | | 08140 | Spain |
| Relats Sa | | Priorat Sn Poligono Ind La Bc | | | | Caldes De Montbui | | 08140 | Spain |
| Relats Sa Eft | | C Priorat Pol Ind La Borda | 08140 Caldes De Montbui | | | Barcelona | | | Spain |
| Relay For Life | | Morgan County 2000 | 3000 Bob Wallace Ave Sw | | | Huntsville | AL | 35805 | |
| Relay For Life Morgan County 2000 | | 3000 Bob Wallace Ave Sw | | | | Huntsville | AL | 35805 | |
| Relay Transport Management Inc | | PO Box 81035 | | | | Ancaster Canada | ON | L9G 4X1 | Canada |
| Relay Transport Management Inc | | 1637 Claybar Rd | | | | Ancaster | ON | L9G 4X1 | Canada |
| Relco Engineers Inc | | 9.52797e+008 | 13303 E Rosecrans Ave | | | Santa Fe Springs | CA | 90670 | |
| Relco Engineers Industrial Finishing Systems | | 13303 E Rosecrans Ave | | | | Santa Fe Springs | CA | 90670 | |
| Relco Engineers Prenco strayea | | 13303 Rosecrans Ave 100 | | | | Santa Fe Springs | CA | 90670 | |
| Relco Inc | | 540 E 24th St | | | | Holland | MI | 49423-4894 | |
| Relco Inc | | 80 Signet Dr | | | | Toronto | ON | M9L 1T2 | Canada |
| Relco Inc | | 80 Signet Dr | | | | Weston Ont | ON | M9L 1T2 | Canada |
| Relco Systems Inc | | 7310 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3504 | |
| Relco Systems Inc Batsco Inc | | 7310 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Relco Systems Inc Eft | | Batsco Inc | 7310 Chestnut Ridge Rd | | | Lockport | NY | 14094 | |
| Relcom Inc | | 2221 Yew St | | | | Forest Grove | OR | 97116 | |
| Release Industries Inc | | 301 Dividend Dr | | | | Peachtree City | GA | 30269 | |
| Release Industries Inc | | PO Box 2601 | | | | Peachtree City | GA | 30269 | |
| Relerford Gloria D | | 2155 Bates Rd | | | | Mount Morris | MI | 48458-2601 | |
| Reliable Analysis Inc | | 379 Indusco Ct | | | | Troy | MI | 48083 | |
| Reliable Analysis Inc | | 1801 Thunderbird Bldg 2 | | | | Troy | MI | 48084 | |
| Reliable Auto Finance | | PO Box 9700 | | | | Grand Rapids | MI | 49509 | |
| Reliable Belting & Transm Co | | 1120 Cherry St | | | | Toledo | OH | 43608-2900 | |
| Reliable Belting And | | Transmission Co | 1120 Cherry St | | | Toledo | OH | 43608 | |
| Reliable Belting And Transmission Co | | 1120 Cherry St | | | | Toledo | OH | 43608 | |
| Reliable Carriers In | | 4155 Koppernick Rd | | | | Canton | MI | 48187 | |
| Reliable Carriers Inc | | 41555 Koppernick Rd | | | | Canton | MI | 48187-2415 | |
| Reliable Carriers Inc Eft | | 41555 Koppernick Rd | | | | Canton | MI | 48187 | |
| Reliable Casting Corp | | Sidney Div | 1521 W Michigan | | | Sidney | OH | 45365 | |
| Reliable Casting Corp Sidney Div | | PO Box 630103 | | | | Cincinnati | OH | 45263-0103 | |
| Reliable Castings Corp Sidney Div | | 3530 Spring Grove Ave | | | | Cincinnati | OH | 45223 | |
| Reliable Castings Corp | | 3530 Spring Grove Ave | | | | Cincinnati | OH | 45223-244 | |
| Reliable Castings Corp | | 3530 Spring Grove Ave | | | | Cincinnati | OH | 45223 | |
| Reliable Castings Corp | | Sidney Div | 1521 W Michigan | | | Sidney | OH | 45365 | |
| Reliable Castings Corporation | J Michael Debbeler | PO Box 6464 | | | | Cincinnati | OH | 45201-6464 | |
| Reliable Construction Services | Dave Miller | 1256 Stanley Ave | | | | Dayton | OH | 45404-0143 | |
| Reliable Corporation | | Frmly Fidelity Products Co Inc | 421 E Stevenson Rd | Hold Per Dana Fidler | | Ottawa | IL | 61350 | |
| Reliable Corporation Frmly Fidelity Products Co Inc | | 135 S Lasalle St Dept 8001 | | | | Chicago | IL | 60674-8003 | |
| Reliable Corporation The | | Reliable Home Office | 421 E Stevenson Rd | | | Ottawa | IL | 61350 | |
| Reliable Door Systems Inc | | Power Amp Equipment | W 208 N 16911 Ctr St | | | Jackson | WI | 53037 | |
| Reliable Door Systems Inc | | Dba Poweramp Equipment In Wi | W208 N 16911 Ctr St | Rm Chg Per Goi 6 13 05 Am | | Jackson | WI | 53037 | |
| Reliable Door Systems Inc Dba Poweramp Equipment In Wi | | PO Box 278 | | | | Jackson | WI | 53037-0278 | |
| Reliable Equipment Prp Grp | | C o J Bagley Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Reliable Equipment Prp Grp C O J Bagley Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| Reliable Galvanizing | | 819 W 88th | | | | Chicago | IL | 60602 | |
| Reliable Industrial | Rick | PO Box 13180 | Northridge Branch | | | Dayton | OH | 45413 | |
| Reliable Industrial Prod | Trish Or Rick | 2611 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Reliable Industrial Products C | | 2611 Thunderhawk Ct | | | | Dayton | OH | 45414-346 | |
| Reliable Liquid Transport Inc | | PO Box 1459 | | | | Santa Rosa | CA | 95402-1459 | |
| Reliable Moving & Storage Co | | Reliable West Moving & Storage | 41555 Koppernick Rd | | | Canton | MI | 48187-2415 | |
| Reliable Moving & Storage Co | | Reliable West Moving & Storage | 3324 E Atlanta | | | Phoenix | AZ | 85040-2848 | |
| Reliable Oil Equipment Inc | | 7476 Webster St | | | | Dayton | OH | 45414 | |
| Reliable Oil Equipment Inc | | 7476 Webster St | | | | Dayton | OH | 45414-5616 | |
| Reliable Oil Equipment Inc | | 1639 Stanley Ave | | | | Dayton | OH | 45404 | |
| Reliable Runners Courier | | 33801 Curtis Blvd Unit 112 | | | | Eastlake | OH | 44095 | |
| Reliable Services Inc | | 2636 Vance Rd | | | | Dayton | OH | 45406 | |
| Reliable Spring & Wire Eft | | Forms Co | PO Box 58 | | | Elyria | OH | 44036 | |
| Reliable Spring & Wire Forms | | Co | PO Box 58 | 300 S Abbe Rd | | Elyria | OH | 44036 | |
| Reliable Spring & Wire Forms | | 300 S Abbe Rd | | | | Elyria | OH | 44035-6242 | |
| Reliable Spring and Wire Eft Forms Co | | PO Box 58 | | | | Elyria | OH | 44036 | |
| Reliable Supply Co Inc | | 130 12th Ave | | | | Laurel | MS | 39440 | |
| Reliable Supply Co Inc | | 130 N 12th Ave | | | | Laurel | MS | 39440 | |
| Reliable Tin Shop Inc | | 3825 5th Ct N | | | | Birmingham | AL | 35222 | |
| Reliable Tin Shop Inc | | PO Box 320125 | | | | Birmingham | AL | 35232 | |
| Reliable Transportation | | Specialists Inc | 1595 S Calumet Rd | | | Chesterton | IN | 46304 | |
| Reliable Transportation Specialists Inc | | 1595 S Calumet Rd | | | | Chesterton | IN | 46304 | |
| Reliablew Industrial  Eft Products | | 2611 Thunderhawk Court | | | | Dayton | OH | 45413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reliablew Industrial Eft | | Products Co | 2611 Thunderhawk Court | | | Dayton | OH | 45414 | |
| Reliance | Walt Woodward | 651 Winks Ln | | | | Bensalem | PA | 19020 | |
| Reliance Diesel Service Inc | | 21012 Salem Rd | | | | Bristol | VA | 24202 | |
| Reliance Electric | | 654 N Sam Houston Pkwy E | | | | Houston | TX | 77060 | |
| Reliance Electric | | 45 Earhart Dr Ste 110 | | | | Buffalo | NY | 14221 | |
| Reliance Electric Co | | Rockwell Automation | 9115 Gilford Rd Ste 100 | | | Columbia | MD | 21046 | |
| Reliance Electric Co | | 660 Fairport Pk | | | | Fairport | NY | 14450 | |
| Reliance Electric Co | | Washington Service Ctr | 320 Reliance Dr | | | Washington | PA | 15301 | |
| Reliance Electric Co | | 435 Devon Prk Dr Ste 610 | | | | Wayne | PA | 19087 | |
| Reliance Electric Co | | 475 Executive Pky | | | | Rockford | IL | 61107 | |
| Reliance Electric Co | | Rockwell Automation | PO Box 70962 | | | Chicago | IL | 60673 | |
| Reliance Electric Co | | Rockwell Automation | 11529 W 79th St | | | Lenexa | KS | 66214 | |
| Reliance Electric Co | | 1849 W Maple Rd | | | | Troy | MI | 48084 | |
| Reliance Electric Co | | 1045 N Lynndale | | | | Appleton | WI | 54914 | |
| Reliance Electric Co | | 6765 Wedgewood Rd | | | | Maplegrove | MN | 55416 | |
| Reliance Electric Co | | 5225 Telegraph Rd | | | | Toledo | OH | 43612 | |
| Reliance Electric Co | | Avid Communications | 35000 Curtis Blvd | | | Willoughby | OH | 44095 | |
| Reliance Electric Co | | 6065 Pkland Blvd | | | | Cleveland | OH | 44124-4186 | |
| Reliance Electric Co | | Industrial Training | 35000 Curtis Blvd | | | Willoughby | OH | 44095 | |
| Reliance Electric Co | | 4950 E 49th St | | | | Cleveland | OH | 44125-1016 | |
| Reliance Electric Co Eft | | PO Box 371125m | | | | Pittsburgh | PA | 15251 | |
| Reliance Electric Co Eft | | Frmly Entek Ird International | 1201 South Second St | | | Milwaukee | WI | 53204 | |
| Reliance Electric Company | | 5500 Main St Ste 347 | | | | Buffalo | NY | 14221 | |
| Reliance Electric Company | | PO Box 70947 | | | | Chicago | IL | 60673-0947 | |
| Reliance Electric Company | | Rockwell Automation | 6040 Ponders Court | | | Greenville | SC | 29602 | |
| Reliance Electric Industrial | | PO Box 70962 | | | | Chicago | IL | 60673 | |
| Reliance Electric Industrial | | 1107 Hudson Ln | | | | Monroe | LA | 71201 | |
| Reliance Electric Industrial C | | 300 Bilmar Dr Ste 150 | | | | Pittsburgh | PA | 15205 | |
| Reliance Electric Industrial C | | Phila Svc Ctr | 3240 S 78th St | | | Philadelphia | PA | 19153 | |
| Reliance Electric Industrial C | | 2755 Fuller Ave Ne B | | | | Grand Rapids | MI | 49505 | |
| Reliance Electric Industrial C | | Rockwell Automation | 225 W 45th St | | | Munster | IN | 46321 | |
| Reliance Electric Industrial C | | 7887 Washington Village Dr Ste | | | | Centerville | OH | 45459 | |
| Reliance Electric Industrial C | | Rockwell Automation | 2175a Schlichter Dr | | | Hamilton | OH | 45015 | |
| Reliance Electric Industrial C | | Shreveport Service Ctr | 1245 N Hearne Ave | | | Shreveport | LA | 71107 | |
| Reliance Electric Industrial C | | Rockwell Automation | 17001 S Vincennes | | | Thornton | IL | 60476-1066 | |
| Reliance Electric Industrial C | | Rockwell Automation dodge | 6040 Ponders Ct | | | Greenville | SC | 29615 | |
| Reliance Electric Industrial C | | Rockwell Automation Reliance | 3521 Briarfield Blvd Ste A | | | Maumee | OH | 13537 | |
| Reliance Electric Industrial C | | Rockwell Automation | 6741 Sprinkle Rd | | | Portage | MI | 49002 | |
| Reliance Electric Industrial C | | 3469 Pierson Pl | | | | Flushing | MI | 48433 | |
| Reliance Electric Industrial C | | 400 Lazelle Rd Ste 7 | | | | Columbus | OH | 43024-2023 | |
| Reliance Electric Industrial C | | Rockwell Automation | 8333 G Green Meadows Dr N | | | Westerville | OH | 43081 | |
| Reliance Electric Industrial C | | 8333 Green Meadows Dr N G | | | | Westerville | OH | 43081 | |
| Reliance Electric Industrial C | | 35000 Curtis Blvd | | | | Willoughby | OH | 44095-4019 | |
| Reliance Electric Industrial C | | 375 Alpha Dr | | | | Highland Heights | OH | 44143 | |
| Reliance Electric Industrial C | | 1200 Resource Dr | | | | Cleveland | OH | 44131 | |
| Reliance Electric Industrial C | | Rockwell Automation Engineered | 24703 Euclid Ave | | | Cleveland | OH | 44117 | |
| Reliance Electric Machine Co | Olga | 2601 Leith St | | | | Flint | MI | 48506 | |
| Reliance Electric Machine Co I | | 2601 Leith St | | | | Flint | MI | 48506-2825 | |
| Reliance Insurance Company | Attn Drexel B Harris Law Dept | 75 Broad St 10th Fl | | | | New York | NY | 10004 | |
| Reliance Merchandizing Company | John | 651 Winks Ln | | | | Bensalem | PA | 19020 | |
| Reliance Metal Center | | PO Box 18345 | | | | San Antonio | TX | 78218 | |
| Reliance Motion Control | | Nationsbank Of Georgia | PO Box 100468 | | | College Pk | GA | 30384-0468 | |
| Reliance Steel & Aluminum Co | | Reliance Metal Ctr | 5027 Space Ctr Dr | | | San Antonio | TX | 78218 | |
| Reliance Trust Co | Edward Jarvis | 3384 Peachtree Rd | | | | Atlanta | GA | 30323 | |
| Reliance Trust Company | Brenda Edgar Vp | 3384 Peachtree Rd Ne | Ste 900 | PO Box 47770 | | Atlanta | GA | 30362-0770 | |
| Reliant Airlines | | 827 Willow Run Airport | | | | Ypsilanti | MI | 48198-0899 | |
| Reliant Fastener Eft | Accounts Receivable | 201 E Second St | | | | Rock Falls | IL | 61071 | |
| Reliant Fastener Of Rock Falls | | 201 E 2nd St | | | | Rock Falls | IL | 61071 | |
| Reliant Fastener Of Rock Falls | | Inc | 201 E 2nd St | | | Rock Falls | IL | 61071 | |
| Reliant Industries I Inc | | Reliant Fastener Div | PO Box Dept 77 6329 | | | Chicago | IL | 60678 | |
| Reliant Industries Inc | | Reliant Fastener Div | 201 E 2nd St | | | Rock Falls | IL | 61071 | |
| Reliant Industries Inc | | Reliant Fastner Div | 50925 Richard W Blvd | | | Chesterfield | MI | 48051 | |
| Reliant Manufacturing Inc | | 50925 Richard W Blvd | | | | Chesterfield | MI | 48051 | |
| Reliant Manufacturing Inc Eft | | 50925 Richard W Blvd | | | | Chesterfield | MI | 48051 | |
| Reliasoft Corp | | 115 S Sherwood Village Dr | | | | Tucson | AZ | 85710 | |
| Reliasoft Corporation | | 115 S Sherwood Village Dr | | | | Tucson | AZ | 85710 | |
| Reliasoft Corporation Eft | | 115 S Sherwood Village Dr 103 | | | | Tucson | AZ | 85710 | |
| Reliastar Life Insurance Co | | Nw 8756 | PO Box 1450 | | | Minneapolis | MN | 55485-8756 | |
| Relford Dale | | 50e Country Manor Ln | | | | Centerville | OH | 45458 | |
| Relford Jody | | 6015 Chambersburg Rd | | | | Huber Heights | OH | 45424 | |
| Relin Golstein & Crane Llp | | 1800 First Federal Plaza | | | | Rochester | NY | 14614 | |
| Reline Inc | | 13951 Progress Pky | | | | North Royalton | OH | 44133 | |
| Reline Inc | | 13951 Progress Pkwy Ste B | | | | North Royalton | OH | 44133 | |
| Relizon Co | | PO Box 644039 | | | | Pittsburgh | PA | 15246-4039 | |
| Relizon Co | | 24800 Denso Dr Ste 140 | | | | Southfield | MI | 48034 | |
| Relizon Co The | | 24800 Denso Dr Ste 140 | | | | Southfield | MI | 48034 | |
| Relizon Company The | | Software Div | 24800 Denso Dr Ste 140 | | | Southfield | MI | 48034-7405 | |
| Rella Hoskin | | 10189 R D No 3 Frazier Rd | | | | Garrettsville | OH | 44231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rem Communications Inc | | 2625 Johnstown Rd | Rmt Add Chg 10 00 Tbk Ltr | | | Columbus | OH | 43219 | |
| Rem Communications Inc | | 2625 Johnstown Rd | | | | Columbus | OH | 43219 | |
| Rem Electronics Supply Co Inc | | 5711 Mcpherson Rd Ste 301 | | | | Laredo | TX | 78041 | |
| Rem Electronics Supply Co Inc | | 525 S Pk Ave | | | | Warren | OH | 44482 | |
| Rem Electronics Supply Co Inc | | 525 S Pk Ave | | | | Warren | OH | 44483-573 | |
| Rem Electronics Supply Co Inc | | PO Box 831 | | | | Warren | OH | 44482 | |
| Rem Electronics Supply Co Inc | | Rem Electronics | 7198 Merchants B 4 | | | El Paso | TX | 79915 | |
| Rem Sales | | 34 Bradley Pk Rd | | | | East Grandby | CT | 06026 | |
| Rema Tip Top north America Inc | | Engineered Belt Products Div | 119 Rockland Ave | | | Northvale | NJ | 07647 | |
| Rema Tip Top North America Inc | | PO Box 76 | | | | Northvale | NJ | 07647-0076 | |
| Rema Tip Top North America Inc | | 119 Rockland Ave | | | | Northvale | NJ | 076470076 | |
| Rema Tip Top North America Inc | | 119 Rockland Ave | | | | Northvale | NJ | 07647-0076 | |
| Rema Tip Top north America Inc | | Engineered Belt Products Div | 119 Rockland Ave | | | Northvale | NJ | 07647 | |
| Remainder Michael | | 508 N Saginaw | | | | St Charles | MI | 48655 | |
| Remak Maschinenbau Gmbh | | Darmstadter Strasse 72 | Reinheim | | | 64354 Germany | | | Germany |
| Remak Maschinenbau Gmbh | | Darmstadter Strasse 72 | Reinheim | | | 64354 | | | Germany |
| Remak Maschinenbau Gmbh | | Remak Reinheimer Maschinenbau | Darmstaedter Str 72 | | | Reinheim | | 64354 | Germany |
| Remak Of North America | | 2195 Arbor Tech Dr | | | | Hebron | KY | 41048 | |
| Reman | | PO Box 900 | | | | Decatur | MS | 39327 | |
| Reman Inc | | 110 E 9th St | | | | Decatur | MS | 39327 | |
| Reman Inc | | 110 East Ninth St | | | | Decatur | MS | 39327 | |
| Reman Inc | | Rt 4 Box 11 | | | | Morton | MS | 39117 | |
| Reman Inc | | 6586 Hwy 13 | | | | Morton | MS | 39117 | |
| Reman Inc | | PO Box 900 | | | | Decatur | MS | 39327 | |
| Rembar Co Inc The | | 67 Main St | | | | Dobbs Ferry | NY | 10522 | |
| Rembar Company Inc | | 67 Main St | | | | Dobbs Ferry | NY | 10522 | |
| Rembecki John | | 22 Kurtz Ave | | | | Lancaster | NY | 14086 | |
| Rembert Tom | | 3585 Williamson Rd | | | | Saginaw | MI | 48601-5669 | |
| Rembish Joseph | | 3148 King Rd | | | | Saginaw | MI | 48601 | |
| Remco Office Systems | | 653 Congress Pk Dr | | | | Centerville | OH | 45459 | |
| Remco Office Systems | | 653 Congress Park Dr | | | | Centerville | OH | 45459 | |
| Remco Office Systems Inc | | 653 Congress Pk Dr | | | | Dayton | OH | 45459 | |
| Remcon Plastics Inc | | 208 Chestnut St | | | | Reading | PA | 19602 | |
| Remon Plastics Inc | | Addgard | 208 Chestnut St | | | Reading | PA | 19602 | |
| Remcor Inc | | Red Wing Shoe Store | 4032 Kemp St Colonial Plz | | | Wichita Falls | TX | 76308 | |
| Reme Sa De Cv | | Av 5 De Febrero No 1718 | Zona Industrial Benito Juarez | | | Queretaro | | 76130 | Mexico |
| Reme Sa De Cv | | Av 5 Febrero 1718 | 76130 Queretaro Qro | | | | | | Mexico |
| Remec Global Mfg Escondido | Steven Parent | 2066 Aldergrove Ave | | | | Escondido | CA | 92029 | |
| Remenar Robert | | 2466 Haverford Dr | | | | Troy | MI | 48098 | |
| Remer Curtis D & Catherine M | | 1926 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Remer Curtis D & Catherine M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Remer Fordney | | 137 N Huron | | | | Linwood | MI | 48634 | |
| Remer Rickey R | | 1827 Schaefer St | | | | Saginaw | MI | 48602-5535 | |
| Remero Trucking | | PO Box 11886 Drawer 1033 | | | | Birmingham | AL | 35202-1886 | |
| Remh Usa Llc | | 3140 Northwoods Pkwy Ste 300 | | | | Norcross | GA | 30071 | |
| Remh Usa Llc · Eft | | 3140 Northwood Pkwy Ste 300 | | | | Norcross | GA | 30071 | |
| Remh Usa Llc Eft | | 3140 Northwoods Pkwy Ste 300 | | | | Norcross | GA | 30071 | |
| Remh Usa Llc Eft | | 3140 Northwood Pkwy Ste 300 | | | | Norcross | GA | 30071 | |
| Remias Kenneth | | 1078 Niles Vienna Rd | | | | Vienna | OH | 44473 | |
| Remias Kenneth R | | 1078 Niles Vienna Rd | | | | Vienna | OH | 44473-9503 | |
| Remillard Adam | | 1218 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Reminga Todd | | 5542 Baldwin St | | | | Hudsonville | MI | 49426-8939 | |
| Remington Pta | | 2524 West 53th St South | | | | Tulsa | OK | 74107 | |
| Remley & Sensenbrenner Sc Trust Acnl | | 219 East Wisconsin Ave | | | | Neenah | WI | 54956 | |
| Remmele Engineering Inc | | 677 Transfer Rd | | | | Saint Paul | MN | 55114 | |
| Remmele Engineering Inc | | Box Cm9654 | | | | St Paul | MN | 55170-9654 | |
| Remmer Leonard | | 2 Andover Rd | Apt F 4 | | | Athens | OH | 45701 | |
| Remote Controls Inc | | PO Box 530 | | | | Mishawaka | IN | 46546-0530 | |
| Remote Controls Inc | | 512 S Merrifield Ave | | | | Mishawaka | IN | 46544-2812 | |
| Remploy Ltd | Accounts Payable | 79 Torrington Ave | | | | Coventry | | CV4 9AQ | United Kingdom |
| Remson Rosemary E | | 2523 Lincoln St | | | | Anderson | IN | 46016 | |
| Remstar International Inc | Attn David Charron | 41 Eisenhower Dr | | | | Westbrook | ME | 04092 | |
| Remtec | | 2120 Bowman Rd | | | | Lima | OH | 45804 | |
| Remtec International | | 6150 Merger Dr | | | | Holland | OH | 43528 | |
| Remy Automotive Mexico S De Ri De C | | Parque Industrial 3 Nac Fase Ii | Av Cto Canada 102 | | | San Luis Potosi | | 78395 | Mexico |
| Remy Automotive Mexico S De Ri De C | | Parque Industrial 3 Nac Fase Ii | Av Cto Canada 102 | | | San Luis Potosi Slp | | 78395 | Mexico |
| Remy Automotive Mexico S De Ri De C Eje 128 No 190 Nave 4 | | Zona Industrial 2da Seccion | | | | San Luis Potosi | | 78090 | Mexico |
| Remy Automotive Poland | Accounts Payable | Ul Szarych Szeregow 16 18 | | | | Swidnica | | 58-100 | Poland |
| Remy Battery Co Inc Bdc | | 4301 W Lincoln Ave | | | | Milwaukee | WI | 53219-1644 | |
| Remy Componentes S De Ri Eft | | De Cv | Dba Gustavo Martinez Ortiz | Fuente Del Valle No 204 A | | Balcones | | | Mexico |
| Remy Componentes S De Ri Eft De Cv | | Circuito Canada No 102 Parque | Industrial 3 Naciones Cp 78395 | | | San Luis Mexico | | | Mexico |
| Remy Electricals Hubei Co Ltd | | No 281 Jiangling W Rd | | | | Jingzhou Hubei | | 434002 | Chn |
| Remy Electricals Hubei Co Ltd | | No 281 Jiangling W Rd | | | | Jingzhou Hubei | | 434002 | China |
| Remy Inc | | PO Box 2280 | | | | Anderson | IL | 46018 | |
| Remy Inc | | 2902 Enterprise Dr | 2902 Enterprise Dr | | | Anderson | IN | 46013 | |
| Remy Inc | | 2902 Enterprise Dr | | | | Anderson | IL | 46013 | |
| Remy Inc | | 2902 Enterprise Dr | | | | Anderson | IN | 46013-9668 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Remy Inc Belgium | Accounts Payable | Heistse Hoekstraat 3d | | | | Heist Op Den Berg | | 02220 | Belgium |
| Remy Inc Korea | Accounts Payable | 279 Myungli Keisungmyon | | | | Kyungsangnamdo | | | Korea Republic Of |
| Remy Inc Korea Changnyung Gun | | 279 Myungli Keisungmyon | | | | Kyungsangnamdo | | | Korea Republic Of |
| Remy International Inc | | 2907 Enterprise Dr | | | | Anderson | IN | 46020 | |
| Remy International Inc | | 2907 Enterprise Dr | | | | Anderson | IN | 46022 | |
| Remy International Inc | | 2907 Enterprise Dr | | | | Anderson | IN | 46023 | |
| Remy International Inc | Amy Phelps | 2902 Enterprise Dr | | | | Anderson | IN | 46013 | |
| Remy International Inc | | 2907 Enterprise Dr | | | | Anderson | IN | 46024 | |
| Remy International Inc | | 2907 Enterprise Dr | | | | Anderson | IN | 46018 | |
| Remy International Inc | | 2907 Enterprise Dr | | | | Anderson | IN | 46019 | |
| Remy International Inc | | 2907 Enterprise Dr | | | | Anderson | IN | 46026 | |
| Remy International Inc | | 2907 Enterprise Dr | | | | Anderson | IN | 46027 | |
| Remy International Inc | | 2907 Enterprise Dr | | | | Anderson | IN | 46021 | |
| Remy International Inc | | 2907 Enterprise Dr | | | | Anderson | IN | 46025 | |
| Remy Logistics Llc | | 1819 West 38th St | | | | Anderson | IN | 46013 | |
| Remy Logistics Llc | | 3111 South Madison Ave | | | | Anderson | IN | 46016-6011 | |
| Remy Rondeau | Accounts Payable | 236 N 63rd St | | | | Milwaukee | WI | 53213 | |
| Remy Worldwide Holdings Inc | | 2902 Enterprise Dr | | | | Anderson | IN | 46013 | |
| Ren Potterfield Trucking Inc | | Rt 1 Box 225a | Corner Of Elm & Rogers St | | | Monroe City | MO | 63456 | |
| Rena Frederick | | 652 Bradford Circle Apt B | | | | Kokomo | IN | 46902 | |
| Rena Haney | | 891 Floyd Mccree Dr | | | | Flint | MI | 48503 | |
| Rena Miller | | 15224 West Winds Dr | | | | Northport | AL | 35475 | |
| Rena Traylor | | 7251 Buellner Dr | | | | Hazelwood | MO | 63042 | |
| Renae Beaudin | | 535 W Cleveland Rd Apt Q | | | | Huron | OH | 44839 | |
| Renae Eaton | | 4245 Royalton Ctr Rd Apt 1 | | | | Gasport | NY | 14067 | |
| Renae Kiminas | | 3848 Mesquite Dr | | | | Beavercreek | OH | 45440 | |
| Renaissance Capital Alliance C/0 Leasenet Inc | | 5450 Frantz Rd | | | | Dublin | OH | 43016-4134 | |
| Renaissance Capital Alliance L | | 2005 W Hamlin Rd Ste 200 | | | | Rochester Hills | MI | 48309 | |
| Renaissance Court Reporters | | Inc | 333 West Fort St | Ste 1260 | | Detroit | MI | 48226 | |
| Renaissance Court Reporters Inc | | 333 West Fort St | Ste 1260 | | | Detroit | MI | 48226 | |
| Renaissance Global Logistics | | Llc Scwscacrgll | 4333 W Fort St | | | Detroit | MI | 48208 | |
| Renaissance Global Logistics L | | Ford Detroit Pack Plt | 4333 W Fort St | | | Detroit | MI | 48209 | |
| Renaissance Global Logistics Llc | | PO Box 77000 Dept 77713 | | | | Detroit | MI | 48277-0713 | |
| Renaissance Technology | | 1717 Allard | | | | Grosse Pointe | MI | 48236 | |
| Renaissance Technology | | 1717 Allard St | | | | Grosse Pointe | MI | 48236 | |
| Renande Ronald | | 2707 Hinde Ave | | | | Sandusky | OH | 44870 | |
| Renard Manufacturing Co Inc | | 14515 Nw 60th Ave | | | | Miami Lakes | FL | 33014 | |
| Renata Joiner | | 2670 Orchard Run Rd | | | | Dayton | OH | 45449 | |
| Renate Benjamin | | 228 Gorham St | | | | Morenci | MI | 49256 | |
| Renato Kenneth | | 812 Mason St | | | | Niles | OH | 44446 | |
| Renato Kenneth J | | 812 Mason St | | | | Niles | OH | 44446-3036 | |
| Renaud Andrea | | 33668 Bartola Dr | | | | Sterling Heights | MI | 48312 | |
| Renault Automobiles Mpr | | Parc D Activities | Des Belles Vues | Avenue Du Gros Chene | | Eragny S oise | | 95610 | France |
| Renault Cleon | | Bd Maritime | | | | Cleon | | 76410 | France |
| Renault Grand Couronne | | Bd Maritime | Bp 21 | | | Grand Couronne | | 76530 | France |
| Renault Inc | | 8 10 Ave Emile Zola | F 92109 Boulogne Billancourt | | | Cedex | | | France |
| Renault Nissan | | 13 15 Quai Legallo | Boulogne | | | Billancourt Cedex | | 92513 | France |
| Renault Regienoc | | 1 Ave Du Golf | 78288 Guyancourt Cedex | | | | | | France |
| Renault Sa | | | | | | Rmalmaison Cedex | | 92508 | France |
| Renault Sa | | | | | | Boulogne Billancourt | | 92109 | France |
| Renault Samsung Motors | | 185 Shindo Dong | Kangseo Gu | Busan | | 618 722 | | | Korea Republic Of |
| Renault Samsung Motors 185 Shindo Dong | | Kangseo Gu | Busan | | | 618 722 Korea | | | Korea Republic Of |
| Renault Sas | | Grand Couronne | Api Csp Ach 0 01 | Montigny Le Bretonneaux Yvelines | | Cedex 9 | | 78084 | France |
| Renault Sas | | Ap1 Sqy Ova 3 10 Phan A Loc | | | | Yvelines Cedex 9 | | 78084 | France |
| Renault Sas | | Api Csp Ach 0 01 | | | | Yvelines Cedex 9 | | 78084 | France |
| Renault Sas Mpr Cf 24939 | | Sofrastock | Api Csp Ach 001 | Yvelines | | Cedex 9 | | 78084 | France |
| Renaye Simmons | | 236 Countess Dr | | | | W Henrietta | NY | 14586 | |
| Renco Corp | Ingrid Iverbraeck | 26 Coromar Dr | | | | Santa Barbara | CA | 93117 | |
| Renco Electronics Inc | Holly | 595 International Pl | | | | Rockledge | FL | 32955 | |
| Renco Encoder Inc | | Dept 0835 | | | | Los Angeles | CA | 90084 | |
| Renco Encoders Inc | | 26 Coromar Dr | | | | Goleta | CA | 93117 | |
| Renco Encoders Inc | | Ks From 089055529 | 26 Coromar Dr | | | Goleta | CA | 93117 | |
| Renco Encoders Inc  Eft | | Lock Box 65188 | | | | El Monte | CA | 91735 | |
| Rencz Nicole | | 2244 Edward Dr | | | | Kokomo | IN | 46902 | |
| Rencz Rebecca N | | 2244 Edward Dr | | | | Kokomo | IN | 46902 | |
| Rencz Rebecca N | | Add Chg As Per Afc 8 4 03 Mw | 2244 Edward Dr | | | Kokomo | IN | 46902 | |
| Rendas Tool & Die Inc | | 417 Elizabeth Ave | | | | Somerset | NJ | 08873 | |
| Rendas Tool and Die Inc | | 417 Elizabeth Ave | | | | Somerset | NJ | 08873 | |
| Rendel Robert | | 6408 W Carleton Rd | | | | Adrian | MI | 49221 | |
| Rendell Gary | | 71 Harbour View Pointe | | | | Linwood | MI | 48634 | |
| Rendell Lori | | 404 W Elm St | | | | Auburn | MI | 48611 | |
| Rendition Technologies Inc | Donna Kiley | 70 Hastings St | | | | Wellesley | MA | 02181 | |
| Rendon Maria | | 1648 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Rendon Pete | | 12355 Baumgartner Rd | | | | Saint Charles | MI | 48655-9677 | |
| Rene Aguirre | | 226 No 6th St | | | | Saginaw | MI | 48601 | |
| Rene Alvarez | | 3380 Elwood | | | | Grandville | MI | 49418 | |
| Rene Anderson Johnson | | 1901 West 17 Th St | | | | Anderson | IN | 46016 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2878 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rene Green | | 2412 Schuler Ave | | | | Gadsden | AL | 35904 | |
| Rene H Gonzalez Co Dba | | Renesco | 741 Pebble Beach Dr | | | San Marcos | CA | 92069 | |
| Rene Newell | | 2677 Mcfarland Ave | | | | Youngstown | OH | 44511 | |
| Rene Segundo | | PO Box 6226 | 602 N McColl Rd | | | McAllen | TX | 78502 | |
| Rene Sohlden | | G3394 W Dayton St | | | | Flint | MI | 48504 | |
| Rene Swiss Corp | | 14 Town Line Rd Unit 1e | | | | Waterbury | CT | 06716 | |
| Rene Swiss Corp | | Addr 3 98 | 14 Townline Rd 1e | | | Wolcott | CT | 06716 | |
| Rene Swiss Corp | | PO Box 6221 | | | | Wolcott | CT | 06716 | |
| Rene Tolossa | | 1019 W Citron St | | | | Corona | CA | 91720 | |
| Rene Torres | | 687 Elmgrove Rd | | | | Rochester | NY | 14606 | |
| Renea Anastor | | 6868 Kalamazoo Se | | | | Caledonia | MI | 49316 | |
| Reneau Marcel | | 5061 West Forest Hill Ave | | | | Franklin | WI | 53132 | |
| Renee Davis | | 1475 Delta Dr | | | | Saginaw | MI | 48603 | |
| Renee Finfrock | | 364 Murchison Ln | | | | Dayton | OH | 45431 | |
| Renee Garant | | 3144 Delaware Ave | | | | Flint | MI | 48506 | |
| Renee Hansford | | 3512 St Rt503 S | | | | West Alexandria | OH | 45381 | |
| Renee Hoso | | 275 Aspen Dr Nw | | | | Warren | OH | 44483-1184 | |
| Renee Mccall | | 6091 Western Unit 62 | | | | Saginaw | MI | 48603 | |
| Renee Moore | | 186 Fowler St | | | | Cortland | OH | 44410 | |
| Renee Nicholson | | 3252 Meanderwood Dr | | | | Canfield | OH | 44406 | |
| Renee Parisi | | 7468 Old Dysinger Rd | | | | Lockport | NY | 14094 | |
| Renee Perrault | | 700 36th St | | | | Bay City | MI | 48708 | |
| Renee Persin | | 2440 Henn Hyde Rd Ne | | | | Warren | OH | 44484 | |
| Renee Popielarz | | 2152 Ethel | | | | Saginaw | MI | 48603 | |
| Renee R Mc Dermott | | Attorney At Law | 845 Fox Run Ln | | | Tryon | NC | 28782 | |
| Renee Rabideau | | 3937 Lockport Ave | | | | N Tonawanda | NY | 14120 | |
| Renee Rainey | | 23 Kurtz Ave | | | | Dayton | OH | 45405 | |
| Renee Rozicki | | 746 92nd St | | | | Niagara Falls | NY | 14304 | |
| Renee Steinbeck | | 7286 S Delaine Dr | | | | Oak Creek | WI | 53154 | |
| Renee Stringer | | 525 Carlotta Dr | | | | Youngstown | OH | 44504 | |
| Renesas Technology America | Laurie Houk | C o Beacon Electronics | 7501 S Memorial Pkwy | Ste 105 | | Huntsville | AL | 35802 | |
| Renesas Technology America | Laurie Houk | Co Beacon Electronics | 7501 S Memor Ial Pkwy Ste 105 | | | Huntsville | AL | 35802 | |
| Renesas Technology America Eft | | Frmly Hitachi Semiconductor | 179 E Tasman Dr | | | San Jose | CA | 95134 | |
| Renesas Technology America Eft | | Inc | 179 E Tasman Dr | | | San Jose | CA | 95134 | |
| Renesas Technology America Eft Inc | | 450 Holger Way | | | | San Jose | CA | 95134-1368 | |
| Renesas Technology America Eft Inc | | PO Box 198295 | | | | Atlanta | GA | 30364-9295 | |
| Renesas Technology America Inc | | 450 Holger Way | | | | San Jose | CA | 95134 | |
| Renesas Technology America Inc | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Renesas Technology America Inc | | C o Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Renesas Technology Corp | | 751 Horiguchi | Hitachinaka Shi Ibarargi Ken | | | | | 0312 -8504 | Japan |
| Renesas Technology Europe Gmbh | | Gothaer Str 18 | | | | Ratingen | | 40880 | Germany |
| Renesas Technology Europe Gmbh | | Gothaer Str 18 | | | | Ratingen | NW | 40880 | Deu |
| Renesas Technology Europe Ltd | | Dukes Meadow Millboard Rd | | | | Bourne End | | SL8 5FH | United Kingdom |
| Renew Valve & Machine Co Inc | | PO Box 298 | | | | Carleton | MI | 48117-0298 | |
| Renew Valve & Machine Co Inc | | 845 Monroe St | | | | Carleton | MI | 48117-9301 | |
| Renew Valve and Machine Co Inc | | PO Box 298 | | | | Carleton | MI | 48117-0298 | |
| Renford Beverly | | 533 Ramona St | | | | Rochester | NY | 14615 | |
| Renford Mark | | 533 Ramona St | | | | Rochester | NY | 14615 | |
| Renfro Adam | | 2754 S 124th St | | | | West Allis | WI | 53227 | |
| Renfro Daniel | | 4150 S 92nd St | | | | Greenfield | WI | 53228-2132 | |
| Renfro Yeakel Bridgette | | 7727 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Renfrow Brothers Inc | | 855 Gossett Rd | | | | Spartanburg | SC | 29307 | |
| Renfrow Brothers Inc | | PO Box 890402 | | | | Charlotte | NC | 28289-0402 | |
| Renfrow Brothers Inc | | PO Box 4786 | | | | Spartanburg | SC | 29305 | |
| Renick Danny | | 11467 Governors Ln | | | | Fishers | IN | 46038 | |
| Renick Vicki | | 11467 Governors Ln | | | | Fishers | IN | 46038 | |
| Renick Victoria | | 739 Greenmount Blvd | | | | Dayton | OH | 45419 | |
| Renie Abigail | | 2310 Wolf Point Dr | | | | Rochester | IN | 46975 | |
| Renie Roy P | | 9087 S Normandy Ln | | | | Centerville | OH | 45458-3645 | |
| Reniford Freeman | | 890 County Rd 173 | | | | Moulton | AL | 35650 | |
| Renishaw Inc | | C o Jmc Sales & Engineering In | 4555 Independence Sq | | | Indianapolis | IN | 46203 | |
| Renishaw Inc | | Dept 776758 | | | | Chicago | IL | 60678-6758 | |
| Renishaw Inc | | Addr Chg 7 20 00 Mc | 5277 Trillium Blvd | | | Hoffman Estates | IL | 60192 | |
| Renishaw Inc | | 5277 Trilium Blvd | | | | Hoffman Estates | IL | 60192 | |
| Renita Lee | | 2760 Vantage Pt Dr | | | | Columbus | OH | 43224 | |
| Renken Mark | | 4000 Mill St | | | | Kokomo | IN | 46902 | |
| Renkenberger Jerry | | 3801 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Renkert Oil Inc | | 83 W Main St | | | | Elverson | PA | 19520 | |
| Renkert Oil Llc | | PO Box 205 | | | | Elverson | PA | 19520 | |
| Renkert Oil Llc | | 83 W Main St | | | | Elverson | PA | 19520 | |
| Renko Derek | | 7518 Greenview Rd | | | | Niagara Falls | NY | 14304 | |
| Renko Gary | | 5852 Stone Rd | | | | Lockport | NY | 14094 | |
| Renko Marc | | 2231 Bedell Rd Apt 7 | | | | Grand Island | NY | 14074 | |
| Renn Gayle | | 5273 Cumberland Dr | | | | Cypress | CA | 90630 | |
| Renna Michael | | 49 Morrow Ave | | | | Lockport | NY | 14094-5014 | |
| Renna Michael J | | 49 Morrow Ave | | | | Lockport | NY | 14094 | |
| Rennaker Donald K | | 4562 N 900 W 27 | | | | Converse | IN | 46919-9379 | |
| Rennaker Royce | | 6133 N 900 W | | | | Converse | IN | 46919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Renner Jack Lewis | | 250 Aurora St | | | | Hudson | OH | 44236-2941 | |
| Renner Kenner Greive Bobak | | Taylor & Weber Lpa | First National Tower | | | Akron | OH | 44308-1456 | |
| Renner Kenner Greive Bobak Taylor and Weber Lpa | | First National Tower | | | | Akron | OH | 44308-1456 | |
| Renner Law Office Plc | | William D Renner Ii | 116 E Chicago | | | Coldwater | MI | 49036 | |
| Renner Law Office Plc | | 116 E Chicago | | | | Coldwater | MI | 49036 | |
| Renner Law Office Plc William D Renner Ii | | 116 E Chicago | | | | Coldwater | MI | 49036 | |
| Renner Timothy | | 18422 Canyon Oak Dr | | | | Noblesville | IN | 46062 | |
| Rennie Bloom | | 9634 Bean Hill Rd | | | | Honeoye Falls | NY | 14472 | |
| Rennie Hansen | | 1042 Chanterelle Dr | | | | Henderson | NV | 89015 | |
| Rennie Hunter | | 3583 Valencia St | | | | Riverside | OH | 45424 | |
| Renninger Harold | | Pmb 210 | 55 E Long Lake Rd | | | Troy | MI | 48098 | |
| Reno Enterprises Inc | | Kopy Rite Electronic Data Dupl | 1463 Combermere | | | Troy | MI | 48083 | |
| Reno Jeffrey | | 2317 S Huron Rd | | | | Kawkawlin | MI | 48631 | |
| Reno Jo Brown | | 2601 Victoria Dr | | | | Choctaw | OK | 73020 | |
| Reno Joseph | | 7777 Cliffview Ct | | | | Centerville | OH | 45459 | |
| Reno Joseph | | Law Offices Of Brad A Chalker LLC | PO Box 750726 | | | Dayton | OH | 45475 | |
| Reno Joseph | | Law Offices Of Brad A Chalker Llc | 7953 Washington Woods Dr | PO Box 750726 | | Dayton | OH | 45475 | |
| Reno Joseph | | Law Offices Of Brad A Chalker Llc | PO Box 750726 | | | Dayton | OH | 45475 | |
| Reno Patricia | | 21089 Ottawa Rd | | | | Apple Valley | CA | 92308-5809 | |
| Reno Ybarra | | 213 Commonwealth Ave | | | | Flint | MI | 48503 | |
| Renora Rd Ra Trust | | C O L Matthews Pitnew Hardin | Kipp & Szuch | PO Box 1945 | | Morristown | NJ | 079621945 | |
| Renora Rd Ra Trust C O L Matthews Pitney Hardin | | Kipp and Szuch | PO Box 1945 | | | Morristown | NJ | 07962-1945 | |
| Renota Dutcher | | 8087 Briarwood Dr | | | | Birch Run | MI | 48415 | |
| Rensenhouse Electric Supply | | Ced | 1919 Cherry St | | | Kansas City | MO | 64108 | |
| Rensenhouse Electric Supply Ced | | 1919 Cherry St | | | | Kansas City | MO | 64108 | |
| Renshaw Angela | | 1428 S Washington | | | | Kokomo | IN | 46902 | |
| Renshaw Bradley R | | 10434 Dodge Rd | | | | Montrose | MI | 48457-9035 | |
| Rensselaer At Hartford | | 275 Windsor St | | | | Hartford | CT | 06120-2991 | |
| Rensselaer At Hartford | | 275 Windsor St | | | | Hartford | CT | 061202991 | |
| Rensselaer County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Rensselaer Polytechnic | | Institute | 110 8th St | Office Of The Bursar | | Troy | NY | 12180-3590 | |
| Rensselaer Polytechnic | | Institute | Satellite Video Program | Cii 4011 | | Troy | NY | 12180-3590 | |
| Rensselaer Polytechnic | | Institute | PO Box 2500 | | | Troy | NY | 12181-2500 | |
| Rensselaer Polytechnic Institute | | Satellite Video Program | Cii 4011 | | | Troy | NY | 12180-3590 | |
| Rensselaer Polytechnic Institute | | PO Box 2500 | | | | Troy | NY | 12181-2500 | |
| Rensselaer Polytechnic Institute | | 110 8th St | Office Of The Bursar | | | Troy | NY | 12180-3590 | |
| Rent A Center | | 280 W Genesee | | | | Saginaw | MI | 48602 | |
| Rent A Center | | 4849 Clio Rd | | | | Flint | MI | 48504 | |
| Rent Quick | | 1403 S 70th E Ave | | | | Tulsa | OK | 74112 | |
| Rental Referals | | PO Box 206 | | | | Adrian | MI | 49221 | |
| Rental Service Corp | | Rsc Div | 951 Se Oldham Pky | | | Lees Summit | MO | 64081 | |
| Rental Service Corp | | 6929 E Greenway Pky Ste 200 | | | | Scottsdale | AZ | 85254 | |
| Rental Service Corporation | | PO Box 840514 | | | | Dallas | TX | 75284 | |
| Rental Service Corporation | | 951 Southeast Oldham Pkwy | | | | Lees Summit | MO | 64081 | |
| Rental Service Corporation prime | | PO Box 840514 | | | | Dallas | TX | 75284-0514 | |
| Rental Service Corporation Rsc | | 6515 E 46th St | | | | Tulsa | OK | 74145 | |
| Renteria Alejandro | | 3405 Archwood Pl | | | | Saginaw | MI | 48603 | |
| Renteria Elizabeth | | 12365 Wcr 2 Sp4 B | | | | Brighton | CO | 80603 | |
| Rentokil Inc | | Pest Control Services | PO Box 189 | | | Shortsville | NY | 14548-0189 | |
| Rentokil Inc Pest Control Serv | | 6 E Main St | | | | Shortsville | NY | 14548 | |
| Rentokil Inc Pest Control Services | | PO Box 957269 | | | | Duluth | GA | 30095-7269 | |
| Rentokil Inc Tropical Plt Serv | | Ips | 6111 Carey Dr | | | Valley View | OH | 44125 | |
| Rentokil Initial Services Ltd Initial Textile Services | | Lidget Green | Northside Rd | PO Box 392 | | Bradford | | BD7 2YY | United Kingdom |
| Rentokil Initial Uk Ltd | | Northside Rd | | | | Bradford | | BD7 2TN | United Kingdom |
| Renton Village Associates | | Ste 240 | 15 South Grady Way | | | Renton | WA | 98055 | |
| Rentway | | 3890 2 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Rentway 102 | | 3713 Clio Rd | | | | Flint | MI | 48504 | |
| Rentz James | | 3207 S 350 E | | | | Kokomo | IN | 46902 | |
| Rentz Steven R | | 947 Cedar Creek Cir | | | | Centerville | OH | 45459-3252 | |
| Renward Charles A | | 3319 Maple Ave | | | | Castalia | OH | 44824-9441 | |
| Renward David | | 3081 Nst Rt 18 | | | | Republic | OH | 44867 | |
| Renzie Abram Jr | | 5205 W Prairiewood Dr | | | | Muncie | IN | 47304 | |
| Reoch William | | 4788 E State Rd 236 | | | | Middletown | IN | 47356 | |
| Reonya Dickerson | | PO Box 1425 | | | | Mccomb | MS | 39649 | |
| Reosti James & Sirlin Pc | | 925 Ford Bldg | | | | Detroit | MI | 48226-3988 | |
| Reosti James and Sirlin Pc | | 925 Ford Bldg | | | | Detroit | MI | 48226-3988 | |
| Reotemp Instrument Corp | | 10656 Roselle St | | | | San Diego | CA | 92121 | |
| Repa Inc | | 7525 Conelley Dr Ste M | | | | Hanover | MD | 21076 | |
| Repair A Tear | | 9106 La Casita Ave | | | | Fountain Valley | CA | 92708 | |
| Repair Shop Product News | | PO Box 2200 | | | | Cathedral City | CA | 92235-2200 | |
| Repasky Andrew | | 424 Atwood St Nw | | | | Warren | OH | 44483 | |
| Repasky Diane | | 424 Atwood St Nw | | | | Warren | OH | 44483 | |
| Repco Services | | 29 Ireland St | | | | Bowmanville | ON | L1C 4T9 | Canada |
| Repec Peter | | 750 Forest Ridge Dr | | | | Boardman | OH | 44512-3516 | |
| Repke Patricia P | | 40 Jean Ct Lot 41 | | | | Essexville | MI | 48732-9406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Repkie Ronda | | 4264 Lynn St | | | | Akron | MI | 48701 | |
| Replacement Parts Depot Ltd | | 275 Belfield Rd | | | | Rexdale | ON | M9W 5C6 | Canada |
| Replicon Inc | | 830 910 7th Ave Sw | | | | Calgary | AB | T2P 3N8 | Canada |
| Replicon Inc | | 910 7th Ave Sw Ste 800 | | | | Calgary | AB | T2P 3N8 | Canada |
| Replicon Inc | | 910 7 Ave Sw Ste 800 | | | | Calgary | AB | T2P 3N8 | Canada |
| Repovy Jeff | | 2200 Elva Dr | | | | Kokomo | IN | 46902 | |
| Repovy Jeffrey | | 2200 Elva Dr | | | | Kokomo | IN | 46902 | |
| Repp Brent | | 1417 N Pleasant | | | | Royal Oak | MI | 48067-4337 | |
| Reppart Gregory | | 1740 Royal Birkdale Dr | | | | Oxford | MI | 48371 | |
| Reppert Douglas P | | 5015 W Waterberry Dr | | | | Huron | OH | 44839-2266 | |
| Reppuhn Daniel | | 3350 S Fordney Rd | | | | Hemlock | MI | 48626-8704 | |
| Reppuhn Tamara | | 1791 Watson | | | | Hemlock | MI | 48626 | |
| Reppuhn Terri | | 3350 South Fordney Rd | | | | Hemlock | MI | 48626 | |
| Reppy Anthony | | 34 N Pleasant Ave | | | | Niles | OH | 44446 | |
| Reprint Management Services | | 1808 Colonial Village Ln | | | | Lancaster | PA | 17601 | |
| Repro Parts Inc | | 881 Industrial Dr | | | | Elhurst | IL | 60126-1117 | |
| Repro Parts Inc | | 881 Industrial Dr | | | | Elmhurst | IL | 60126-111 | |
| Reprocraft | | Parkridge Corporation | 282 Delaware Ave | | | Buffalo | NY | 14202 | |
| Reprocraft Parkridge Corporation | | 282 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Reprogle Matthew | | 7084 Oakbay Dr | | | | Noblesville | IN | 46060 | |
| Reprogle Michael | | 3382 S 1150 E | | | | Greentown | IN | 46936 | |
| Reprographic Technical Services The Print Centre | | Kirkby | Roughwood Dr | | | Liverpool | | L338XF | United Kingdom |
| Repros Inc | | 7219 Whipple Ave Nw | | | | Canton | OH | 44720 | |
| Repros Inc | | 7219 Whipple Ave Nw | | | | North Canton | OH | 44720-7137 | |
| Repros Inc | Revenue Management | One University Plaza | Ste 312 | | | Hackensack | NJ | 07601 | |
| Repsol Comercial De Productos | | Paseo De La Castellana 278 280 | | | | Madrid | | 28046 | Spain |
| Repsol Distribucion S A | | Orense 34 | 28020 Madrid | | | | | | Spain |
| Repsol Distribucion S A | | Hold Per D Fidler | Orense 34 | 28020 Madrid | | | | | Spain |
| Repsol Distribucion Sa | | Orense 34 Entrada Principal | | | | Madrid | | 28020 | Spain |
| Reptron Electronics | | 14401 Mccormick Dr | | | | Tampa | FL | 33626 | |
| Republic Asphalt Paving Co | | 2400 Springboro Rd E | | | | Dayton | OH | 45439 | |
| Republic Asphalt Paving Co | | 2400 Springboro Rd | | | | Dayton | OH | 45439-187 | |
| Republic Asphalt Paving Co | | 2400 Springboro Rd | | | | Moraine | OH | 45439 | |
| Republic Bank | | 335 E Big Beaver Rd 211 | | | | Troy | MI | 48083 | |
| Republic Credit Corporation | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | | Aurora | CO | 80014 | |
| Republic Engineered Products | | 21349 Network Pl | | | | Chicago | IL | 60673-1213 | |
| Republic Engineered Products | | PO Box 99725 | | | | Chicago | IL | 60690 | |
| Republic Engineered Products | | Frmly Republic Engineered Stee | 3770 Embassy Pkwy | Rmt Chg 05 25 05 Am | | Akron | OH | 44333 | |
| Republic Engineered Products | | Frmly Republic Techlogies Intl | 3770 Embassy Pkwy | 501 Chng 10 17 04 Oneil | | Akron | OH | 44333-8367 | |
| Republic Engineered Products | | Frmly Republic Techlogies Intl | 3770 Embassy Pkwy | 501 Chng 101704 Oneil | | Akron | OH | 44333-8367 | |
| Republic Engineered Products | | 3770 Embassy Pky | | | | Akron | OH | 44333 | |
| Republic Engineered Products | | Frmly Republic Technology | 3770 Embassy Pkwy | 501 Chng 10 17 04 Oneil | | Akron | OH | 44333-8367 | |
| Republic Engineered Products | | Flmy Republic Engineered Steel | 3770 Embassy Pkwy | | | Akron | OH | 44313 | |
| Republic Engineered Products H | | 3770 Embassy Pky | | | | Akron | OH | 44333 | |
| Republic Engineered Products I | | Canton Hot Rolled Plt | 2633 8th St Ne | | | Canton | OH | 44704 | |
| Republic Engineered Products I | | 401 Rose Ave Se 2nd Fl | | | | Massillon | OH | 44646 | |
| Republic Engineered Products I | | 3770 Embassy Pky | | | | Akron | OH | 44333 | |
| Republic Engineered Products Inc | Scott Opincar Shawn M Riley | Mcdonald Hopkins Co Lpa | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| Republic Engineered Products Inc | Scott N Opincar Esq | McDonald Hopkins Co LPA | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| Republic Engineered Products Inc | Scott N Opincar Esq | McDonald Hopkins Co LPA | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| Republic Engineered Products Inc | Joseph Lapinsky | 3770 Embassy Pkwy | | | | Akron | OH | 44333 | |
| Republic Engineered Products L | | 3770 Embassy Pkwy | | | | Akron | OH | 44333 | |
| Republic Engineered Steels | | 5301 Shrewsbury Dr | | | | Troy | MI | 48098 | |
| Republic Engineered Steels | | Drawer Dept 77250 | | | | Detroit | MI | 48207-274 | |
| Republic Finance | | PO Box 263 | | | | Brookhaven | MS | 39602 | |
| Republic Finance Llc | | PO Box 5866 | | | | Pearl | MS | 39288 | |
| Republic Finance Llc | | PO Box 478 | | | | Mccomb | MS | 39649 | |
| Republic Indemnity | Tammy Stamp | Broker Felice Insurance | 738 North First St | | | San Jose | CA | 95112 | |
| Republic Machinery Co Incco | | Republic Lagun Mach Tool Co | PO Box 4586 | | | Carson | CA | 90749 | |
| Republic Realty Mortgage Corp | | Ca Division Loan 790 273671 | Dept 77 2564 | | | Chicago | IL | 60678-2564 | |
| Republic Realty Mortgage Corp Ca Division Loan 790 273671 | | Dept 77 2564 | | | | Chicago | IL | 60678-2564 | |
| Republic Services Inc | | 6328 Columbus Ave | | | | Anderson | IN | 46013 | |
| Republic Services Inc | | 832 Langsdale Ave | | | | Indianapolis | IN | 46202-1150 | |
| Republic Services Inc | | Add Chg 10 21 04 Ah | 832 Langsdale Ave | | | Indianapolis | IN | 46202-1150 | |
| Republic Services Inc | | 110 Se 6th St | Ste 2800 | | | Ft Lauderdale | FL | 33301 | |
| Republic Services Inc | | Add Chg 10 21 04 Ah | 832 Langsdale Ave | | | Indianapolis | IN | 46202-1150 | |
| Republic Services Inc | | Republic Waste Services | 933 Frank Rd | | | Columbus | OH | 43223 | |
| Republic Services Of Michigan | | Republic Waste Services | PO Box 9001782 | | | Louisville | KY | 40290 | |
| Republic Services Of Michigan | | Republic Waste Services | 36850 Van Born Rd | | | Wayne | MI | 48184 | |
| Republic Steel | | 220 7th Ave | | | | Beaver Falls | PA | 15010 | |
| Republic Steel | | 545 Apache Dr | | | | Batavia | IL | 60510-1120 | |
| Republic Steel | Ct Corp | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| Republic Steel | | PO Box 429 | | | | Coldwater | MI | 49036 | |
| Republic Technologies Internat | | 1807 E 28th St | | | | Lorain | OH | 44055 | |
| Republic Technologies Intl | | Frmly Republic Technologies | Intl | 3770 Embassy Pkwy | | Akron | OH | 44313 | |
| Republic Technologies Intl Llc | | Gary Cold Finished Plant | 4000 E 7th Ave | | | Gary | IN | 46403 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2881 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Republic Technologies Intl Llc | | Cold Finished Bar | 401 Rose Ave Se | | | Massillon | OH | 44646 | |
| Republic Technologies Intl Llc | | 401 Rose Ave Se | | | | Massillon | OH | 44646 | |
| Republic Technologies Intl Llc | | Chicago Hot Rolled Pit | 11600 S Burley Ave | | | Chicago | IL | 60617-732 | |
| Republic Technologies Intl Llc | | 3770 Embassy Pk Way | | | | Akron | OH | 44333 | |
| Republic Technologies Intl Llc | | 3770 Embassy Pky | | | | Akron | OH | 44333 | |
| Republic Waste Industries Inc | c/o Akin Gump Strauss Hauer & Feld LLP | Steven M Morgan | 1700 Pacific Ave | Ste 4100 | | Dallas | FL | 75201 | |
| Republic Waste Service Of Texas Ltd Sucessor To Landfill Mgmt Inc | c/o Akin Gump Strauss Hauer & Feld LLP | Allison Exall | 1700 Pacific Ave | Ste 4100 | | Dallas | FL | 75201 | |
| Republic Waste Services | | PO Box 9001831 | | | | Louisville | KY | 40290-1831 | |
| Republic Waste Services | | 36850 Van Born Rd | | | | Wayne | MI | 48184 | |
| Republic Waste Services | | 933 Frank Rd | | | | Columbus | OH | 43223 | |
| Repucci Aaron | | 19 Henry Rd | | | | Tarentum | PA | 15084 | |
| Repuestos El Gringo Inc | | 5220 Nw 72nd Ave 31 | | | | Miami | FL | 33186 | |
| Repuestos Motocar Sa | | Marco Ruiz 118 A | | | | Santo Domingo | | | Dominican Republic |
| Repuestos Motocar Sa | | Marcos Ruiz 118 A | | | | Santo Domingo | | | Dominican Republic |
| Repulio Service Stations Inc | | PO Box 1389 | Church St Station | | | New York | NY | 10008 | |
| Repulio Service Stations Inc Po Box 1389 | | Church St Station | | | | New York | NY | 10008 | |
| Repyneck Bonnie | | 305 Sycamore Rd | | | | Trenton | OH | 45067-1923 | |
| Requa Electrical Supply Co | | 2005 Bri Hen Twn Line Rd | | | | Rochester | NY | 14623 | |
| Requarth F A Co Eft | | PO Box 38 | | | | Dayton | OH | 45401-0038 | |
| Requarth F A Co Inc | Tom Or Craig | 447 E Monument Ave | PO Box 38 | | | Dayton | OH | 45401-0038 | |
| Requarth F A Co Inc | | Requarth Lumber Co | 447 E Monument Ave | | | Dayton | OH | 45402-1226 | |
| Requarth F A Co Inc | | 447 E Monument Ave | Pobox 38 | | | Dayton | OH | 45401-0038 | |
| Requarth Jonathan | Craig | 3380 Harwood St | | | | Kettering | OH | 45429 | |
| Requarth Lumber | Craig Flinn | 447 E. Monument Ave | | | | Dayton | OH | 45401-0038 | |
| Requarth Lumber Co Inc | | PO Box 38 | | | | Dayton | OH | 45401 | |
| Rerko Michael | | 218 Pine St | | | | Vincennes | IN | 47591 | |
| Rerko Michael A | | 218 Pine St | | | | Vincennes | IN | 47591 | |
| Rerko Michael A | | 218 Pine St | | | | Notre Dame | IN | 47591 | |
| Rero Distribution Co Inc | | 178 Wales Ave | | | | Tonawanda | NY | 14150 | |
| Rero Distribution Companies In | | 2005 Brighton Henrietta Townli | | | | Rochester | NY | 14623 | |
| Res Manufacturing Co | | PO Box 68 9864 | | | | Milwaukee | WI | 53268-9864 | |
| Res Manufacturing Co | | 7801 North 73rd St | | | | Milwaukee | WI | 53223 | |
| Res Manufacturing Co Inc | | 7801 N 73rd St | | | | Milwaukee | WI | 53223 | |
| Resch Kenneth | | 7678 Coward Rd | | | | Byron | NY | 14422 | |
| Resch Kenneth J | | 7678 Coward Rd | | | | Byron | NY | 14422-9717 | |
| Resch Michael | | 7193 Chili Riga Ctr Rd | | | | Churchville | NY | 14428-9511 | |
| Reschlein James | | 9332 W Loomis Rd Unit 3 | | | | Franklin | WI | 53132 | |
| Reschlein James | | Laura Gutschritter c o Reschlein James | 9332 W Loomis Rd Unit 3 | | | Franklin | WI | 53132 | |
| Rescue Rooter | | 1085 No Main St Ste C | | | | Orange | CA | 92867 | |
| Rescue Technology | | PO Box 1397 | | | | Boulder | CO | 80306-1397 | |
| Rescue Technology | John Hereford | PO Box 1397 | | | | Boulder | CO | 80306 | |
| Rescue Technology | John Hereford | 3020 3rd St | | | | Boulder | CO | 80304 | |
| Research & Communication Inc | | 350 Fifth Ave Ste 5624 | | | | New York | NY | 10118 | |
| Research Abrasive Products | | Inc | 1400 E 286th St | | | Wickliffe | OH | 44092 | |
| Research Abrasive Products Inc | | 1400 E 286th St | | | | Wickliffe | OH | 44092-2507 | |
| Research Abrasive Products Inc | | PO Box 5878 | | | | Cleveland | OH | 44101 | |
| Research and Communication Inc | | 350 Fifth Ave Ste 5624 | | | | New York | NY | 10118 | |
| Research Board Inc | | PO Box 911929 | | | | Dallas | TX | 75391-1929 | |
| Research Board Inc | | 5 West 54th St | | | | New York | NY | 10019 | |
| Research Data Analysis Inc | | Consumer Attitude Research Car | 450 Enterprise Ct | | | Bloomfield Hills | MI | 48302-0386 | |
| Research Federal Credit Union | | Acct Of John Eley Jr | Case A Gc 89 1676 | 25400 Little Mack | | St Clair Shores | MI | 22362-1933 | |
| Research Federal Credit Union | | 7415 Chicago Rd | | | | Warren | MI | 48090 | |
| Research Federal Credit Union | | Acct Of Brenda Howard | | | | | | 38362-3557 | |
| Research Federal Credit Union | | Acct Of Cherylyne Grant | Case A 88 520 476 931950 | | | | | | |
| Research Federal Credit Union | | Acct Of Helen Ware | Case 94 C 53587 Gc | 24487 Gratiot Ave | | Eastpointe | MI | 38248-4735 | |
| Research Federal Credit Union | | Acct Of Lorenzo Wilson | Case Gac920168 | | | Eastpointe | MI | 35342-5513 | |
| Research Federal Credit Union | | Acct Of Valentine Furman Jr | Case 93 115822 | | | Eastpointe | MI | 36252-0261 | |
| Research Federal Credit Union | | Acct Of Harold Knox | Case G 21916 s9246142gc | 24487 Gratiot Ave | | Eastpointe | MI | 36546-2330 | |
| Research Federal Credit Union | | Acct Of Cynthia Bielawski | Case 90006674cz | 24487 Gratiot Ave | | Eastpointe | MI | 37360-3317 | |
| Research Federal Credit Union Acct Of Brenda Howard | | Case 93 2339 | 24487 Gratiot Ave | | | Eastpointe | MI | 36250-1458 | |
| Research Federal Credit Union Acct Of Cherylyne Grant | | Case A 88 520 476 931950 | | | | Eastpointe | MI | 48021 | |
| Research Federal Credit Union Acct Of Cynthia Bielawski | | Case 94 C 53587 Gc | 24487 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Research Federal Credit Union Acct Of Harold Knox | | Case 93 2339 | 24487 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Research Federal Credit Union Acct Of Helen Ware | | Case 90006674cz | 24487 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Research Federal Credit Union Acct Of John Eley Jr | | Case Gc920168 | 24487 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Research Federal Credit Union Acct Of Lorenzo Wilson | | Case A Gc 89 1676 | 25400 Little Mack | | | St Clair Shores | MI | 48081 | |
| Research Federal Credit Union Acct Of Valentine Furman Jr | | Case 93 115822 | | | | Eastpointe | MI | 48021 | |
| | | Case G 21916 s9246142gc | 24487 Gratiot Ave | | | Eastpointe | MI | 48021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Research Federal Credit Union Acct Of William Bagley | | Case 9033187ck7 | | | | | | | |
| Research Foundation Of State University Of New York | | Attn Bonny Seward Treasurer | PO Box 9 | | | Albany | NY | 12201-0009 | |
| Research Foundation Of Suny | | Toxicology Research Ctr | Hayes B 3435 Main St | | | Buffalo | NY | 14214-3015 | |
| Research In Motion | Joanne Du | 295 Phillip St | Accounts Payable | | | Waterloo | ON | N2L 3W8 | Canada |
| Research In Motion Corp | | 122 W John Carpenter Pky Ste 4 | Accounts Payable | | | Irving | TX | 75039 | |
| Research In Motion Corp | | 122 W John Carpenter Fwy Ste 4 | | | | Irving | TX | 75039-201 | |
| Research In Motion Corporation | | 156 Columbia St | Ste 430 | | | Waterloo | ON | N2L 3L3 | Canada |
| Research In Motion Corporation | | 122 West John Carpenter Pkwy | Ste 430 | | | Irving | TX | 75039 | Canada |
| Research Inc | | 7128 Shady Oak Rd | | | | Eden Prairie | MN | 55344 | |
| Research Inc | | PO Box 18310 | | | | Minneapolis | MN | 55418-0310 | |
| Research International | | Division Of Cvd Equipment Corp | 1860 Smithtown Ave | | | Ronkonoma | NY | 11779 | |
| Research International Division Of Cvd Equipment Corp | | 1860 Smithtown Ave | | | | Ronkonkoma | NY | 11779 | |
| Research Oil Co | | PO Box 75664y Ave | | | | Cleveland | OH | 44101-4755 | |
| Research Oil Co | | PO Box 75664 | | | | Cleveland | OH | 44101-4755 | |
| Research Properties Llc | | 1425 Sagamore Pkwy North | | | | Lafayette | IN | 47904 | |
| Research Properties Llc | | C o Rod Evans | 1425 Sagamore Pkwy North | | | Lafayette | IN | 47904 | |
| Research Triangle Institute | | PO Box 12194 | | | | Res Triangle Pk | NC | 27709-2194 | |
| Reser Larry | | 6065 Los Pueblos | | | | El Paso | TX | 79912 | |
| Reser Larry | | 6065 Los Pueblos | | | | El Paso | TX | 79912 | |
| Reserve Account | | PO Box 952856 | | | | St Louis | MO | 63195-2856 | |
| Reserve Motion Control Systems | | 22600 Ascoa Ct Unit A | | | | Strongsville | OH | 44136 | |
| Reserve Motion Control Systems | | Inc | 22600 Ascoa Court Unit A | Remit Chg 8 97 Letter | | Strongsville | OH | 44136 | |
| Reserve Motion Control Systems Inc | | 22600 Ascoa Court Unit A | | | | Strongsville | OH | 44136 | |
| Reshel James | | S65 W27784 River Rd | | | | Waukesha | WI | 53188 | |
| Reshel Rose | | S65 W27784 River Rd | | | | Waukesha | WI | 53188 | |
| Reshieka Austin | | 2500 Spring Av Sw 134 | | | | Decatur | AL | 35601 | |
| Reside Angela | | 4309 Brown Rd | | | | Metamora | MI | 48455 | |
| Residence Inn Troy Central | | Marriott International Inc | 2600 Livernois Rd | | | Troy | MI | 48083 | |
| Residence Inn Troy Central | | 2600 Livernois Rd | | | | Troy | MI | 48083 | |
| Residential Care Inc | | Temporary Health Care Service | 1250 W Dorothy Ln Ste 304 | | | Dayton | OH | 45409 | |
| Resin Service Inc | | Sterling Heights | 5959 18 1 2 Mile Rd | | | | MI | 48314 | |
| Resin Services Inc | | 5959 18 1 2 Mile Rd | | | | Sterling Heights | MI | 48310 | |
| Resin Services Inc | | 5959 18 12 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Resin Services Inc | | 5959 18 1 2 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Resinas Colores Y | | Compuestos Sa De Cv | Av Independencia No 105 Col | Reforma San Mateo Atenco 52100 | | | | | Mexico |
| Resinas Colores Y Eft Compuestos Sa De Cv | | Av Independencia No 105 Col | Reforma San Mateo Atenco 52100 | | | | | | Mexico |
| Resinas Colores Y Eft | | Compuestos Sa De Cv | Av Independencia No 105 Col | Reforma San Mateo Atenco 52100 | | | | | Mexico |
| Resindirect Llc | Sharon K Jackson | Member Louis Dreyfus Group | 10115 Kincey Ave Ste 240 | | | Huntersville | NC | 28078-6485 | |
| Resinoid Eng Corp Ohio | | Chg Addr 10 98 | 251 Oneill Dr | | | Hebron | OH | 43025 | |
| Resinoid Engineering Corp | | 7557 N St Louis Ave | | | | Skokie | IL | 60076-4033 | |
| Resinoid Engineering Corp | | 251 Oneill Dr | | | | Hebron | OH | 43025-968 | |
| Resinoid Engineering Corp | | 251 O Neil Dr | | | | Hebron | OH | 43025 | |
| Resinoplast | | Chemin De Saint Leonard Zone | Industrielle Sud Est | | | Reims | | 51100 | France |
| Resinoplast | | Chemin De Saint Leonard | 51683 Reims Cedex 2 | | | | | | France |
| Reska Spline Products Inc | R Bartolomucci | 25225 Easy St | PO Box 964 | | | Warren | MI | 48090-0964 | |
| Reska Spline Products Inc | | PO Box 77188 | | | | Detroit | MI | 48277-0188 | |
| Reska Spline Products Inc | Scott N Opincar | Mcdonald Hopkins Co Lpa | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | |
| Reska Spline Products Inc | | 25225 Easy St | | | | Warren | MI | 48089 | |
| Reska Spline Products Inc Eft | | 25225 Easy St | | | | Warren | MI | 48089-6203 | |
| Reske Philip | | 29054 Lori | | | | Livonia | MI | 48154 | |
| Resnick & Abraham | | One E Franklin St | | | | Baltimore | MD | 21202 | |
| Resnick Garret | | 5 Soden Ln | | | | Old Bridge | NJ | 08857 | |
| Resolute Systems Inc | | PO Box 350 | | | | Brookfield | WI | 53008-0350 | |
| Resolution Technology Inc | | 2339 Westbrooke Dr Bldg A | | | | Columbus | OH | 43228 | |
| Resolution Technology Inc | | 5990 Wilcox Pl Ste B | | | | Dublin | OH | 43016 | |
| Resortes Newcomb | | Fmly Newcomb Spring Of Texas | 2831 Satsuma | Name Chg 12 00 Tbk Ltr | | Dallas | TX | 75229 | |
| Resortes Newcomb | | PO Box 847184 | | | | Dallas | TX | 75284-7184 | |
| Resound Communications | David Dobras | 220 Saginaw Dr | Seaport Centre | | | Redwood City | CA | 94063 | |
| Resource Associates Inc | | 710 Cedar Lake Blvd | Ste 110 | | | Oklahoma City | OK | 73114 | |
| Resource Center | | 1401 S Grand Traverse | | | | Flint | MI | 48503 | |
| Resource Contracting Services | | 66 Chelsea Way | | | | Bridgewater | NJ | 08807 | |
| Resource Data Services Inc | | 12614 Kroll Dr | | | | Alsip | IL | 60803-3222 | |
| Resource Electronics | | 1900 Barnwell St | PO Box 408 | | | Columbia | SC | 29202 | |
| Resource Plastics Inc | | Gopher Smelting & Refining | 3365 Hwy 149 | | | Eagan | MN | 55121 | |
| Resource Recycling | Accounts Payable | 374 Delaware Ave No 204 | | | | Buffalo | NY | 14202 | |
| Resource Recycling C o River Valley Co | | 374 Delaware Ave No 204 | | | | Buffalo | NY | 14202 | |
| Resource Recycling Llc | | 374 Delaware Ave Ste 206 | | | | Buffalo | NY | 14202 | |
| Resource Technologies Inc | | PO Box 3201 | 431 Stephenson Hwy | | | Troy | MI | 48007-3201 | |
| Resources For Manufacturing In | | Addr 10 01 Mw | 7644 Mc Ewen Rd | | | Dayton | OH | 45459 | |
| Resources For Manufacturing In | | PO Box 751432 | | | | Dayton | OH | 45475 | |
| Resources For Manufacturing In | | 7644 Mcewen Rd | | | | Dayton | OH | 45459 | |
| Resources For Mfg | | 7644 Mcewen Rd | PO Box 751432 | | | Dayton | OH | 45475 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2883 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Resources Unltd Llc | | D b a Audio Warehouse | S 120 Rte 17 N | | | Paramus | NJ | 07652-2646 | |
| Resources Unltd Llc | | S 120 Rte 17 N | | | | Paramus | NJ | 07652-2646 | |
| Resources Unltd Llc D b a Audio Warehouse | | S 120 Rte 17 N | | | | Paramus | NJ | 07652-2646 | |
| Respecki Daniel | | 2838 S Vassar Rd | | | | Vassar | MI | 48768-9708 | |
| Responder Maintenance doors Ga | | Doors Galore | 7410 Pleasant Plain Rd | | | Clayton | OH | 45315 | |
| Response Metal Fabricator | Karen Zehme | 521 Kiser St | | | | Dayton | OH | 45404 | |
| Respress Torrance | | Rd 8 Box 212 | | | | New Castle | PA | 16101-9138 | |
| Respress Wesley C | | 1626 Academy Pl | | | | Dayton | OH | 45406-4720 | |
| Ress Karl | | 7524 Hitchcock Rd | | | | Youngstown | OH | 44512 | |
| Ress Karl B | | 7524 Hitchcock Rd | | | | Youngstown | OH | 44512-5438 | |
| Ressonse Rentals | | Eirtech Instruments Inc | 1057 E Henrietta Rd | Name Add Chg 6 01 Ltr Bt | | Rochester | NY | 14623 | |
| Ressorts Lacroix | | Zone Synergie 4eme Ave Bp 28 | 45130 Meung Sur Loire | | | | | | France |
| Restaurant Equippers Inc | | 635 West Broad St | | | | Columbus | OH | 43215 | |
| Restaurant Equippers Inc | | 635 W Broad St | | | | Columbus | OH | 43215 | |
| Restaurants Services Inc | | 5877 Sw 29th St | | | | Topeka | KS | 66614 | |
| Rester Daniel | | 115 Magnolia Ave | | | | Satsuma | AL | 36572 | |
| Resto Ramona | | 122 Tunison Rd | | | | New Brunswick | NJ | 08901 | |
| Restrepo Farley | | 780 Carpenter Rd | | | | Nth Brunswick | NJ | 08902 | |
| Results Homebuying Inc | | PO Box 102 | | | | New Castle | DE | 19720 | |
| Resultek James | | 9000 35 Mile Rd | | | | Bruce | MI | 48065-2502 | |
| Reszke Kenneth | | 2181 Old Hickory Dr | | | | Bay City | MI | 48706-3323 | |
| Reta Wilson | | 3308 W 300 S | | | | Kokomo | IN | 46902 | |
| Retail Data Solutions Inc | | 13825 N Harvey | | | | Edmond | OK | 73013 | |
| Retaildata Solutions | | 13825 N Harvey Ave | | | | Edmond | OK | 73013-2448 | |
| Retailers National Bank | | 17340 West 12 Mile Rd | Ste 200 | | | Southfield | MI | 48076 | |
| Retailers National Bank | | 17340 W 12 Mile Rd Ste200 | | | | Southfield | MI | 48076 | |
| Retailers National Bank | | Acct Of Jeffrey C Kurtze | Case Us 94 42691 Gc | 29520 Southfield Rd Ste 200 | | Southfield | MI | 36756-0817 | |
| Retailers National Bank Acct Of Jeffrey C Kurtze | | Case Us 94 42691 Gc | 29532 Southfield Rd Ste 200 | | | Southfield | MI | 48076 | |
| Retha Gates | | 1561 Cornell Dr | | | | Dayton | OH | 45406-4730 | |
| Retherford Farrell | | 140 Lowery Ln | | | | Tuscumbia | AL | 35674-9351 | |
| Retherford Joy | | PO Box 903 | | | | Franklin | OH | 45005-0000 | |
| Retherford Publications Inc | | 8545 E 41st St | | | | Tulsa | OK | 74145-3390 | |
| Rethlake Antoinette | | 1222 N Phillips St | | | | Kokomo | IN | 46901-2648 | |
| Rethlake Antoinette C | | 1222 N Philips St | | | | Kokomo | IN | 46901-2648 | |
| Rethlake Edward | | 7887 W Cr 00ns | | | | Kokomo | IN | 46901 | |
| Rethlake Julie | | 1698 W 300 S | | | | Kokomo | IN | 46902 | |
| Rethlake Mary | | 7887 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Rethman Donald | | 1030 E Kinney Rd | | | | Munger | MI | 48747-9772 | |
| Rethman Donald | | 278 E Beard Rd | | | | Munger | MI | 48747-9743 | |
| Retina Systems Inc | | 150 Day St | | | | Seymour | CT | 06483 | |
| Retirees of Delphi Corp or any of it predecessors et al | Thomas M Kennedy/Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | | New York | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | | New York | NY | 10003 | |
| Retirees of Delphi Corp or any of it predecessors et al | | | | | | | | | |
| Retlewski Daniel | | 1058 Midland Rd | | | | Bay City | MI | 48706-9422 | |
| Rets Tech Center Inc | | 555 E Alex Bell Rd | | | | Centerville | OH | 45459 | |
| Retsch Inc | | 74 Walker Ln | | | | Newtown | PA | 18940 | |
| Retta Moorman | | 1032 Emery St | | | | Kokomo | IN | 46902 | |
| Rettenmund Kelsey | | 2422 Lost Creek Dr | | | | Flushing | MI | 48433 | |
| Retterer Frederick L | | PO Box 553 | | | | Vienna | OH | 44473-0553 | |
| Retterer Helen W | | PO Box 553 | | | | Vienna | OH | 44473-0553 | |
| Retterer Patricia B | | 47 Beechwood Dr | | | | Northfield | OH | 44067-1901 | |
| Rettig Amanda | | 11 E Cottage Ave | | | | W Carrollton | OH | 45449 | |
| Rettig Danielle | | 2048 Courtland Ave | | | | Kettering | OH | 45420 | |
| Rettig Engineered Products Inc | | 5909 Stewart Ave Ste 3 | | | | Cincinnati | OH | 45227 | |
| Rettig Engineered Products Inc | | 7759 Montgomery Rd Ste 10 | | | | Cincinnati | OH | 45236 | |
| Rettig Engineered Products Inc | | Vibration Mounting and Controls | PO Box 31695 | | | Hartford | CT | 06150 | |
| Rettig Jerome C | | 10163 Prairie Rapids Rd | | | | Tomahawk | WI | 54487-8872 | |
| Rettig Lisa | | 4961 Arrowview Dr | | | | Huber Heights | OH | 45424 | |
| Rettle Laura | | 147 Plumwood Rd | | | | Dayton | OH | 45409 | |
| Return To Work & Sports Ctr | | Inc | Apt 208 147 W Ryan Rd | | | Oak Creek | WI | 53154 | |
| Return To Work & Sports Ctr Inc | | 147 W Ryan Rd | | | | Oak Creek | WI | 53154 | |
| Returnable Packaging Resource | | 807 Holland Rd | | | | Simpsonville | SC | 29681 | |
| Retz Anthony | | 2309 Balmoral Blvd | | | | Kokomo | IN | 46902 | |
| Retz Janice | | PO Box 314 | | | | Windfall | IN | 46076-0314 | |
| Retzke Snyder Electrical | | Contractors Inc | 5439 Roan Rd | | | Sylvania | OH | 43560 | |
| Retzke snyder Electrical Contr | | 5439 Roan Rd | | | | Sylvania | OH | 43560 | |
| Retzke Snyder Electrical Contractors Inc | | 5439 Roan Rd | | | | Sylvania | OH | 43560 | |
| Reuben Fenwick Fund The | | Toronto General Western | Hospital Foundation | 190 Elizabeth St | | Toronto | ON | M5G 2C4 | Canada |
| Reuben Fenwick Fund The Toronto General Western | | Hospital Foundation | 190 Elizabeth St | | | Toronto | ON | M5G 2C4 | Canada |
| Reuben Garcia | | 4365 Lynndale Dr | | | | Saginaw | MI | 48603 | |
| Reuben Gordon | | 1446 Scioto St | | | | Youngstown | OH | 44505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reuben Holden | | 3935 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Reuben Osborne Iii | | 3181 Randolph | | | | Warren | OH | 44485 | |
| Reuben Sorrells | | 1242 Mtvernon Ave | | | | Dayton | OH | 45405 | |
| Reuland Electric | | PO Box 40385 | | | | Cincinnati | OH | 45240-0385 | |
| Reuland Electric | | 4500 E Grand River | | | | Howell | MI | 48843 | |
| Reuland Electric Co | | 17969 E Railroad St | | | | City Of Industry | CA | 91748-1113 | |
| Reuland Electric Co | | 4500 E Grand River | | | | Howell | MI | 48843 | |
| Reum Corp | | 3600 Sunset Ave | | | | Waukegan | IL | 60087 | |
| Reum Corporation | Klaus U Thiedmann | Thiedmann & Edler | 222 S Riverside Plz Ste 1410 | | | Chicago | IL | 60606 | |
| Reum Corporation | | 940 North Shore Dr | | | | Lake Bluff | IL | 60044 | |
| Reum Corporation | | 3600 Sunset Ave | Add Chg 09 17 04 Ah | | | Waukegan | IL | 60087 | |
| Reum Corporation | | 3600 Sunset Ave | | | | Waukegan | IL | 60087 | |
| Reum Gmbh & Co Betriebs Kg | | Industriestr 9 | D 74736 Hardheim Bw | | | | | | Germany |
| Reum Gmbh & Co Betriebs Kg | | Reum | Industriestr 9 | | | Hardheim | | 74736 | Germany |
| Reumert & Partners | | 26 Bredgade | PO Box 3061 Dk 1021 | | | Copenhagen | | | Denmark |
| Reumert and Partners | | 26 Bredgade | PO Box 3061 Dk 1021 | | | Copenhagen Denmark | | | Denmark |
| Reus Leman | | 9119 Algoma Rd | | | | Rockford | MI | 49341 | |
| Reusch Robert | | 17103 Ridge Rd | | | | Holley | NY | 14470-9369 | |
| Reusch Susan | | 38343 Carolon Blvd | | | | Westland | MI | 48185 | |
| Reuss Darrel | | 315 North West Ave | | | | Mason City | IL | 62664 | |
| Reusser David L | | 15580 Clearbrook St | | | | Westfield | IN | 46074-8094 | |
| Reuter Christopher | | 2990 White Water Court | | | | Beavercreek | OH | 45431 | |
| Reuter David | | 3401 Arlington Pl | | | | Beavercreek | OH | 45434 | |
| Reuter Iii William | | 3129 Wilbraham Rd | | | | Middletown | OH | 45042 | |
| Reuter Laura | | 2990 White Water Court | | | | Beavercreek | OH | 45431 | |
| Reuters America | Mary Schuerman | 788 Office Pkwy | | | | St Louis | MO | 63141 | |
| Reuters America Inc | | PO Box 10410 | | | | Newark | NJ | 07193 | |
| Reuters America Inc | | 445 S Figueroa 1200 | | | | Los Angeles | CA | 90071 | |
| Reuters America Llc | | Dba The Reuters America Inc | GPO Box 10410 | | | Newark | NJ | 07193-0410 | |
| Reuters America Llc | | Dba The Reuters America Inc | GPO Box 10410 | | | Newark | NJ | 071930410 | |
| Reuters America Llc | | Dba The Reuters America Inc | Reuters Building | 3 Times Square | | New York | NY | 10036 | |
| Reuters America Llc Dba The Reuters America Inc | | GPO Box 10410 | | | | Newark | NJ | 07193-0410 | |
| Reuters News And Television | | 1333 H St Nw 5th Fl | Attn Accounts Payable | | | Washington | DC | 20005 | |
| Reuther Jennie L | | 3540 Lee Hill Rd | | | | Mayville | MI | 48744-9723 | |
| Reuther Linda L | | 2335 Shattuck Rd | | | | Saginaw | MI | 48603-3336 | |
| Reuther Robert | | 3540 Lee Hill Rd | | | | Mayville | MI | 48744 | |
| Reuther Robert B | | 3540 Lee Hill Rd | | | | Mayville | MI | 48744-9723 | |
| Reutlinger R M & Associates | | Rmr | 3480 Office Pk Dr | | | Dayton | OH | 45439-221 | |
| Rev  Racing Engine Valves | | 4704 Ne 11th Ave | | | | Fort Lauderdale | FL | 33334 | |
| Rev Danielle L Benson | | 4793 Oak Forest Dr W | | | | Sarasota | FL | 34231 | |
| Reva Roldan | | 1821 E Shoreway Dr Apt B | | | | Sandusky | OH | 44870 | |
| Reva Sawyer | | 7065 Rt 40 | | | | New Carlisle | OH | 45344 | |
| Revard Iii Joseph | | 4025 Emerald Dr | | | | Bridgeport | MI | 48722-1534 | |
| Revelation Industries | | PO Box 668 | | | | Bozeman | MT | 59771 | |
| Revell Hardware & Industrial | Accounts Payable | Supply | PO Box 54427 | | | Pearl | MS | 39288-4427 | |
| Revell Hardware and Industrial Supply | | PO Box 54427 | | | | Pearl | MS | 39288-4427 | |
| Revell Industrial Supply | | 3876 Terry Rd | | | | Jackson | MS | 39212 | |
| Revenaugh Kelly | | 1135 Woodview Dr | | | | Flint | MI | 48507-4721 | |
| Revenue Accounting Division | | Bankruptcy Section | PO Box 13528 | | | Austin | TX | 78711-3528 | |
| Revenue Cabinet | | PO Box 491 | | | | Frankfort | KY | 40602 | |
| Revenue Commissioner | | Etowah County Courthouse | 800 Forrest Ave | | | Gadsden | AL | 35901-3641 | |
| Revenue Commissioner Etowah County Courthouse | | 800 Forrest Ave | | | | Gadsden | AL | 35901-3641 | |
| Revenue Management | | | | | | | | | |
| Revenue Management | | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as assignee of | Norton Construction Services | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as assignee of | Micromeritics Instrument Corp | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as assignee of | New Dimensions Inc | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as assignee of | Moes Transport Trucking | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Advantech Plastics LLC | | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Advantech Plastics LLC | | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Cornerstone Design LTD | | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Custom Laser Inc | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Detroit Heading LLC | | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of DGC Plastic Molding | Jeffrey L Caress | One University Plaza | Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Electrodes Inc | | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Goyette Mechanical Co Inc Eft | Jeffrey L Caress | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2885 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Revenue Management as Assignee of Innovative Dutch Electro | Jeffrey L Caress | 1 University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Kinrei of America LLC | Jeffrey L Caress | 1 University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Landover Cooling Tower Service Inc | Jeffrey L Caress | One University Plaza | Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Michael E Piston Pc | | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Reliable Oil Equipment Inc | | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Schwind Robert M dba CNC Technical Services | | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Shaltz Fluid Power Inc | | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Showtech Presentation Systems Inc | | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Sorensen Div of Elgar | | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Revere Electric Supply Co | | 2501 W Washington Blvd | | | | Chicago | IL | 60612-212 | |
| Revere Transducers Inc | | 14192 Franklin Ave | | | | Tustin | CA | 92680 | |
| Revere Transportation Services | | Inc Scwsaccrevn | 9640 Aerospace Dr | | | Saint Louis | MO | 63134 | |
| Revere Transportation Services Inc | | PO Box 3046 | | | | Bridgeton | MO | 63044 | |
| Reverend Bingham Jr | | 2621 Concord St | | | | Flint | MI | 48504 | |
| Revette Lynne | | 249 Frank | | | | Frankenmuth | MI | 48734 | |
| Revilla J | | 925 N Wilmington Ave | | | | Dayton | OH | 45420 | |
| Revilla Robert | | 3803 Liberty Blvd | | | | Westmont | IL | 60559 | |
| Reville Tire Co Inc | | 8044 Olde 8 Rd | | | | Northfield | OH | 44067-2830 | |
| Reville Wholesale Dist | | PO Box 345 | | | | Northfield | OH | 44067 | |
| Reville Wholesale Distr | 330 468 1312 X 2223 Sue | 8044 Olde Eight Rd | | | | Northfield | OH | 44067 | |
| Revils Ronald | | 3843 S 400 E | | | | Bringhurst | IN | 46913 | |
| Revils Ronald D | | 3843 S 400 E | | | | Bringhurst | IN | 46913 | |
| Revis Francis E | | 5012 Sierra Cir S | | | | Dayton | OH | 45414-3688 | |
| Revis Judy A | | 2333 W County Rd 300 S | | | | Kokomo | IN | 46902-4753 | |
| Revis Robert A | | 6040 Stoddard Hayes Rd | | | | Farmdale | OH | 44417-9773 | |
| Reviva | | 5130 Main St | | | | Fridley | MN | 55432 | |
| Reviva | | 7120 Northland Terrace | | | | Minneapolis | MN | 55428 | |
| Reviva | Tom Hoblit | 5130 Main St | | | | Minneapolis | MN | 55432 | |
| Revival Express Spedition Gmbh | | Ferdinand Porsche Str 26 | | | | Frankfurt | | | Germany |
| Reviett Dennis | | PO Box 7656 | | | | Flint | MI | 48507 | |
| Revolt Robert L | | 1312 Melanie Ct | | | | Kokomo | IN | 46902-9326 | |
| Revolution Technologies Inc | Accounts Payable | 2421 Thomas Rd | | | | Fort Worth | TX | 76117 | |
| Revolutionizing Product | | Marketing | 4860 Cox Rd Ste 200 | | | Glen Allen | VA | 23060 | |
| Revolutionizing Product Eft | | Marketing | 4860 Cox Rd Ste 200 | | | Glen Allen | VA | 23060 | |
| Revolutionizing Product Marketing | | 4860 Cox Rd Ste 200 | | | | Glen Allen | VA | 23060 | |
| Revolutionizing Product Mktg Llc | | Dba Rpm | 4860 Cox Rd Ste 200 | | | Glen Allen | VA | 23060-9248 | |
| Revolutionizing Product Mktg Llc Dba Rpm | | 4860 Cox Rd Ste 200 | | | | Glen Allen | VA | 23060-9248 | |
| Revord Donald A | | 902 Fraser Rd | | | | Kawkawlin | MI | 48631-9472 | |
| Revord Kenneth | | 2911 White Rd | | | | Au Gres | MI | 48703-9742 | |
| Rew Jr Howard | | 6789 Cedar St | | | | Akron | NY | 14001 | |
| Rew Motors Inc | | N 9705 Hwy 45 N | | | | Birnam Wood | WI | 54414 | |
| Reward Inc | | 11040 4a Rd | | | | Plymouth | IN | 46563 | |
| Reward Inc | | 11060 4a Rd | | | | Plymouth | IN | 46563 | |
| Rex Baker | | 1567 Kinsman Rd Ne | | | | N Bloomfield | OH | 44450 | |
| Rex Beatty | | 691 Deforest Rd Se | | | | Warren | OH | 44484 | |
| Rex Betty | | 7171 Pk Ridge Pkwy | | | | Swartz Creek | MI | 48473 | |
| Rex Bodi | | 702 Grand Pass | | | | Sandusky | OH | 44870 | |
| Rex Charles | | 3080 Duffield | | | | Lennon | MI | 48449 | |
| Rex Clark | | 4582 S 750 E | | | | Kokomo | IN | 46902 | |
| Rex Corporation | | 1840 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Rex Crockett | | 2356 S 350 W | | | | Russiaville | IN | 46979 | |
| Rex H T Jr | | 3439 White Eagle Dr | | | | Naperville | IL | 60564 | |
| Rex Jay | | 6350 Arcanum Bearsmill | | | | Greenville | OH | 45331 | |
| Rex Konwinski | | 2263 W Codyestey Rd | | | | Rhodes | MI | 48652 | |
| Rex Maurice | | 2940 Woodslee Dr | | | | Royal Oak | MI | 48073 | |
| Rex Micro Technologies Inc | | Rex Corp | 1840 N Michigan Ave | | | Saginaw | MI | 48602-5557 | |
| Rex Null | | 4301 Leston Ave | | | | Huber Height | OH | 45424 | |
| Rex Powell | | 29444 Calcarson Rd | | | | Atlanta | IN | 46031 | |
| Rex Robert | | 687 Hazel St | | | | Vassar | MI | 48768 | |
| Rex Robert G | | 220 E Golfview Rd | | | | Ardmore | PA | 19003 | |
| Rex Spoor | | 3008 S Reed Rd | | | | Durand | MI | 48429 | |
| Rex Stores Corp | | 2875 Needmore Rd | | | | Dayton | OH | 45414-4301 | |
| Rex Supply Co | | PO Box 266 | | | | Houston | TX | 77001 | |
| Rex Supply Co | | 1313 W 495 | | | | Pharr | TX | 78577 | |
| Rex Supply Co | | 1313 W 495 | Add Chng 12 01 Rc | | | Pharr | TX | 78577 | |
| Rex Supply Corp | | Dept 587 | PO Box 67000 | | | Detroit | MI | 48267-0587 | |
| Rex Taylor | | PO Box 3027 | | | | Muncie | IN | 47307 | |
| Rex Toone | | 23886 Toone Rd | | | | Elkmont | AL | 35620 | |
| Rex Tv and Appliances | Spanky | 2750 N. Fairfield Rd | | | | Dayton | OH | 45431 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2886 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rex Wolfe | | 399 E Perkins | | | | Merrill | MI | 48637 | |
| Rexam Cartons & Print North Ltd | | Trent Valley Rd | | | | Lichfield | | 0WS13- 6EX | United Kingdom |
| Rexam Image Products | | Dba Rexham Graphics Inc | 28 Gaylord St | | | South Hadley | MA | 010752894 | |
| Rexcel Coatings Corp | | 4600 Ripley | | | | El Paso | TX | 79922 | |
| Rexcel Coatings Corp | | PO Box 12310 | | | | El Paso | TX | 79913 | |
| Rexcel Coatings Corp | | 4600 Ripley Dr | | | | El Paso | TX | 79922 | |
| Rexco Salt Lake | | 79 W 4500 S Ste 1 | | | | Murray | UT | 84107 | |
| Rexel | | Electrical & Datacom Products | 2928 Irving Blvd | | | Dallas | TX | 75247 | |
| Rexel | Sales | PO Box 360027 | | | | Pittsburgh | PA | 15250 | |
| Rexel | Sales | 11361 Mosteller Rd | | | | Cincinnati | OH | 45241-1878 | |
| Rexel Colotex | Harvey | 11 S Main St | | | | Longmont | CO | 80501 | |
| Rexel Colotex | Joe Hafer | 11 South Main St | | | | Longmont | CO | 80501 | |
| Rexel Datacom | | 1882 Mcgaw Ave Unit A | | | | Irvine | CA | 92714 | |
| Rexel Duellman | Mark Dobbs | 701 South Patterson Blvc | | | | Dayton | OH | 45402 | |
| Rexel Electrical and | Mark Dobbs | Datacom Supply | 6196 Poe Ave | | | Dayton | OH | 45414 | |
| Rexel Electrical and Dataco | Mark Dobbs | 6169 Poe Ave | | | | Dayton | OH | 45414 | |
| Rexel Electrical and Datacom Products | | 2928 Irving Blvd | | | | Dallas | TX | 75247 | |
| Rexel Inc | | 2928 Irving Blvd | | | | Dallas | TX | 75247 | |
| Rexel Inc | | 1885 Harlem Rd | | | | Cheektowaga | NY | 14212 | |
| Rexel Inc | | PO Box 360027 | | | | Pittsburgh | PA | 15250-6027 | |
| Rexel Inc | | Rexel Dayton | 6196 Poe Ave | | | Dayton | OH | 45414 | |
| Rexel Inc | | 11 Kiesland Ct | | | | Hamilton | OH | 45015 | |
| Rexel Inc | Rexel Inc | North Atlantic Div Credit | 1049 Prince Georges Blvd | | | Upper Marlboro | MD | 20774 | |
| Rexel Inc | | North Atlantic Div Credit | 1049 Prince Georges Blvd | | | Upper Marlboro | MD | 20774 | |
| Rexel Inc | North Atlantic Div Credit | 1049 Prince Georges Blvd | | | | Upper Marlboro | MD | 20774 | |
| Rexel Inc | | 701 S Patterson Blvd | | | | Dayton | OH | 45402-2620 | |
| Rexel Inc | | 5135 Naiman Pkwy | | | | Solon | OH | 44139-1003 | |
| Rexel Inc | | 5135 Naiman Pkwy | | | | Solon | OH | 44139 | |
| Rexel Nelson | | Dept 0713 | PO Box 120713 | | | Dallas | TX | 75312-0713 | |
| Rexel Nelson Electrical Supplies | | 13655 East 61st | Broken Arrow Ok 74012 | | | Tulsa | OK | 74012 | |
| Rexel Ryall Electrical | Pamela Homeyer | 4650 Nautilus Court South | | | | Boulder | CO | 80301 | |
| Rexel Sharonville | Bob | 11361 Mosteller Rd | | | | Cincinnati | OH | 45241 | |
| Rexel Southern | | Dept 0902 | PO Box 120902 | | | Dallas | TX | 75312-0902 | |
| Rexel Southern Electric Supply | | Rexel | 111 E Voris St | | | Akron | OH | 44311-1513 | |
| Rexel Southern Electrical | | Supplies | 1213 N Mckenzie St | | | Foley | AL | 36536 | |
| Rexel Summers Group Inc | Dennis Archer | 6700 Lbj Fwy Ste 3200 | PO Box 1085 | | | Addison | TX | 75001 | |
| Rey Frank | | 4396 Ridge Rd | | | | Lockport | NY | 14094 | |
| Rey Jeffrey | | 5665 Wendy Circle | | | | Lockport | NY | 14094 | |
| Rey Julie | | 4396 Ridge Rd | | | | Lockport | NY | 14094 | |
| Rey Thomas | | 2013 Shadow Ridge | | | | El Paso | TX | 79938 | |
| Reyburn Steven | | 13224 S 100 W | | | | Kokomo | IN | 46901 | |
| Reyburn Timothy | | 3240 W 500 S | | | | Peru | IN | 46970-9805 | |
| Reyer Jimmy | | 26746 Whitt St | | | | Ardmore | AL | 35739 | |
| Reyer Mark N | | 2388 Lower Twin Rd | | | | Greenfield | OH | 45123 | |
| Reyes Antonio | | 1477 Luz De Estela Ct | | | | El Paso | TX | 79912 | |
| Reyes Arazeliz | | 3125 Washington St | Apt 3 | | | Roxbury | MA | 02119 | |
| Reyes Arthur | | 4484 Killarney Pk Dr | | | | Burton | MI | 48529-1823 | |
| Reyes David | | 1256 Pius St | | | | Saginaw | MI | 48603-6564 | |
| Reyes Dominic | | 4484 Killarney Dr | | | | Burton | MI | 48529 | |
| Reyes Edna | | 3 5th St | | | | New Brunswick | NJ | 08901 | |
| Reyes Felipe | | 912 East Kansas | | | | Las Cruces | NM | 88001 | |
| Reyes Francisco | | 5574 N Olivia Dr | | | | Alexandria | IN | 46001-8604 | |
| Reyes Francisco | | 1205 Michigan Ave | | | | Bay City | MI | 48708-8783 | |
| Reyes Francisco | | 8255 Burpee Rd | | | | Grand Blanc | MI | 48439 | |
| Reyes Grissel | | 1445 Plaza Roja Ct | | | | El Paso | TX | 79912 | |
| Reyes Henry | | 1619 Gratiot Ave | | | | Saginaw | MI | 48602-2632 | |
| Reyes Ii Arturo | | 5200 Spinning Wheel Dr | | | | Grand Blanc | MI | 48439-4228 | |
| Reyes Isidro C | | 1636 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Reyes Isidro C | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Reyes Jr Ygnacio | | 5045 Lodge | | | | Saginaw | MI | 48601 | |
| Reyes Lillian | | 45 Gwenyth Way | | | | Trenton | NJ | 08609 | |
| Reyes Lupe | | 910 Yorkshire Rd | | | | Anderson | IN | 46012 | |
| Reyes M | | 1031 Newpark Dr | | | | Englewood | OH | 45322 | |
| Reyes Martina | | 214 Suydam St | | | | New Brunswick | NJ | 08901 | |
| Reyes Miguel | | 107 Townsend St | | | | New Brunswick | NJ | 08901 | |
| Reyes Nora | | 2362 Cabot St | | | | Detroit | MI | 48209 | |
| Reyes Rene | | 1791 Walnut Ridge Circle | | | | Canton | MI | 48187 | |
| Reyes Richard | | 3230 Walters Dr | | | | Saginaw | MI | 48601 | |
| Reyes Roberto | | 111 Rockwood Ave | | | | Dayton | OH | 45405 | |
| Reyes Rosa | | 19 7th St | | | | New Brunswick | NJ | 08901 | |
| Reyes Rudolph | | 5140 N Eastman Rd | | | | Midland | MI | 48642-8247 | |
| Reyes Urias Victor Manuel | | Cmv Maquinados Y Automatizacio | 1220 Barranca 1b | | | El Paso | TX | 79925 | |
| Reyes Urias Victor Manuel | | Cmv Maquinados Y Automatizacio | Anahuac 146 1 Sur | Col Partido Romero | | Juarez | | 11111 | Mexico |
| Reyes Veronica | | 3448 Oazcart | | | | El Paso | TX | 79936 | |
| Reyes Vickie | | 104 Dartford Dr | | | | Madison | AL | 35756 | |
| Reyes Victor | | 1654 Cranberry Apt 81 | | | | Warren | OH | 44483 | |
| Reyes Wilfredo | | 3018 Green Acres | | | | Youngstown | OH | 44505 | |
| Reyhan Corp | | 930 Blue Gentian Rd Ste 100C | | | | Eagan | MN | 55121 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2887 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reyna Frost Joann | MI | 1936 East St | | | | Reese | MI | 48757 | |
| Reyna Miguel | | 14714 Los Fuentes Rd | | | | La Mirada | CA | 90638 | |
| Reyna Ramiro | | 4315 Las Cruces St | | | | San Antonio | TX | 78233-6809 | |
| Reynald Skipper | | 3604 International Rd | | | | Sontag | MS | 39665 | |
| Reynaldo Molina Iii | | 657 E Hemphill Rd | | | | Flint | MI | 48507 | |
| Reynaldo Paez | | 4725 Hemmeter Ct Apt 10 | | | | Saginaw | MI | 48603 | |
| Reynaldo Villarreal | | 3508 E Van Norman Ave | | | | Cudahy | WI | 53110 | |
| Reynard Corporation | | 1020 Calle Sombra | | | | San Clemente | CA | 92673 | |
| Reynard Corporation | | 1020 Calle Sombra | | | | San Clemente | CA | 92673-6227 | |
| Reynero Felipe L | | 420 N Michigan Ave | Apt B | | | Saginaw | MI | 48602-4362 | |
| Reynero Gloria | | 607 N Granger St | | | | Saginaw | MI | 48602-4508 | |
| Reynero Maria | | 216 S Sherman St | | | | Vassa | MI | 48768-8802 | |
| Reynold Batteen Jr | | 3357 W Grand River Rd | | | | Owosso | MI | 48867 | |
| Reynold Co | | Frmly Warren Electric Supply | PO Box 891619 | | | Dallas | TX | 75389-1619 | |
| Reynold Frye | | 3413 Whitney Ave | | | | Flint | MI | 48503 | |
| Reynolds & Reynolds | | Business Forms Div Arnold | PO Box 77096 | | | Detroit | MI | 48277-0096 | |
| Reynolds & Reynolds Co | | 21386 Network Pl | | | | Chicago | IL | 60673-1213 | |
| Reynolds & Reynolds Co | | 5650 W Central Ave Ste C4 | | | | Toledo | OH | 43615 | |
| Reynolds & Reynolds Co Inc Th | | 24800 Denso St Ste 170 | | | | Southfield | MI | 48034-7425 | |
| Reynolds & Reynolds Co The | | 1010 E Ave J | | | | Grand Prairie | TX | 75050-2619 | |
| Reynolds & Reynolds Co The | | 7164 Columbia Gateway Dr | | | | Columbia | MD | 21046-2979 | |
| Reynolds & Reynolds Co The | | PO Box 77096 | | | | Detroit | MI | 48277-0096 | |
| Reynolds & Reynolds Co The | | Software Div | 24800 Denso Dr Ste 140 | | | Southfield | MI | 48034-7405 | |
| Reynolds & Reynolds Co The | | Business Forms Div | 819 Washington | | | Dayton | OH | 45407 | |
| Reynolds & Reynolds Co The | | Data Processing Div | 354 Mound St | | | Dayton | OH | 45407 | |
| Reynolds & Reynolds Co The | | 2235 Southwest Blvd | | | | Grove City | OH | 43123 | |
| Reynolds & Reynolds Company | | 23150 Network Pl | Add Chg Per Ltr 08 22 05 Lc | | | Chicago | IL | 60673-1231 | |
| Reynolds & Reynolds Company | | 23150 Network Pl | | | | Chicago | IL | 60673-1231 | |
| Reynolds Ace Hardware Inc | | 803 South Mckenzie St | | | | Foley | AL | 36535 | |
| Reynolds Air Express | | PO Box 89325 | | | | Tucson | AZ | 85752 | |
| Reynolds and Reynolds Efl | | Business Forms Div Arnold | Lockbox 77096 | | | Detroit | MI | 48277-0096 | |
| Reynolds Barbara | | 272 Doyle Ave | | | | Brookville | OH | 45309 | |
| Reynolds Beeby & Magnuson Pc | | 50 West Big Beaver Rd | Ste 400 | | | Troy | MI | 48084 | |
| Reynolds Beeby and Magnuson Pc | | 50 West Big Beaver Rd | Ste 400 | | | Troy | MI | 48084 | |
| Reynolds Charles | | 3109 S Sugar Maple St | | | | Yorktown | IN | 47396-9705 | |
| Reynolds Clinton | | 17830 N 113th E Ave | | | | Collinsville | OK | 74021 | |
| Reynolds Co | | PO Box 891619 | | | | Dallas | TX | 75389-1619 | |
| Reynolds Co | | PO Box 671344 | Ad Chg Per Ltr 04 27 05 Gj | | | Dallas | TX | 75267-1344 | |
| Reynolds Company The | | PO Box 671344 | | | | Dallas | TX | 75267-1344 | |
| Reynolds Craig | | 1330 Scott Creek Dr Ne | | | | Belmont | MI | 49306-9798 | |
| Reynolds Craig | | 4115 Cleveland Ave | | | | Dayton | OH | 45410 | |
| Reynolds D Co Inc | | Reynolds Co The | 140 B&a Regal Row | | | Dallas | TX | 75247-5606 | |
| Reynolds D Company Inc | | Reynolds Co | 1400 Scott Ave | | | Wichita Falls | TX | 76301 | |
| Reynolds Danny | | 17783 Newby Chapel Rd | | | | Athens | AL | 35613-6037 | |
| Reynolds David | | PO Box 913 | | | | Peru | IN | 46970-0411 | |
| Reynolds David | | 8 Heathfield Pk | | | | Upton Rocks | | WA8 9WY | United Kingdom |
| Reynolds Dennis | | 26595 Mount Pleasant Rc | | | | Arcadia | IN | 46030-9558 | |
| Reynolds Donna L | | 5213 Sportscraft Dr | | | | Dayton | OH | 45414-3653 | |
| Reynolds Geraldine | | 2175 Blackthorn Dr | | | | Burton | MI | 48509-1201 | |
| Reynolds Ii Robert | | 6490 Brian Circle | | | | Burton | MI | 48509 | |
| Reynolds Inc | | 6451 Germantown Rd | | | | Middletown | OH | 45042 | |
| Reynolds Inc | | Reynolds | 6451 Germantown Rd | | | Middletown | OH | 45042 | |
| Reynolds Industries Inc | CA | 5005 Mcconnell Ave | | | | Los Angeles | CA | 90066-6734 | |
| Reynolds Industries Inc | Accts Payable | 5005 Mcconnell Ave | | | | Los Angeles | CA | 90066 | |
| Reynolds James | | 4995 Old Beebe Rd | | | | Lockport | NY | 14094-9717 | |
| Reynolds James | | 4168 Thompson Rd | | | | Linden | MI | 48451-9425 | |
| Reynolds Jeffery | | 1810 Maine St | | | | Saginaw | MI | 48602-1722 | |
| Reynolds Jeffrey | | 1565 Union Rd | | | | Xenia | OH | 45385 | |
| Reynolds Jeffrey T | | 1565 Union Rd | | | | Xenia | OH | 45385-7644 | |
| Reynolds Jessica | | 1101 Helke Rd | | | | Vandalia | OH | 45377 | |
| Reynolds Joanne | | 447 Roy Ave | | | | Dayton | OH | 45419-4015 | |
| Reynolds John | | 6514 Southampton Dr | | | | Clarkston | MI | 48346-4741 | |
| Reynolds Johnnie | | 74 Pomeroy St | | | | Rochester | NY | 14621 | |
| Reynolds Johnnie M | | 170 Union St N | | | | Rochester | NY | 14605-2646 | |
| Reynolds Johnny S | | 2625 Edlingham Castle Dr | | | | Decatur | AL | 35603-2942 | |
| Reynolds Johnston Hinton Et A | | PO Box 4000 | | | | Bowling Grn | KY | 42102 | |
| Reynolds Johnston Hinton Et A | | PO Box 4000 | | | | Bowling Green | KY | 42102 | |
| Reynolds Joyce L | | 112 Craighton Court | | | | Flint | MI | 48503-4118 | |
| Reynolds Kathy | | 385 E 400 S | | | | Kokomo | IN | 46902 | |
| Reynolds Lawrence | | 809 Faulkner St | | | | Dayton | OH | 45407 | |
| Reynolds Linda | | 3903 N State Rout 123 | | | | Franklin | OH | 45005-0000 | |
| Reynolds Lisa | | 18 White Oak Village | | | | Rainbow City | AL | 35906 | |
| Reynolds M | | 2667 W North Union Rd | | | | Midland | MI | 48642 | |
| Reynolds Machine Tool | | 2033 N 17th Ave | | | | Melrose Pk | IL | 60160 | |
| Reynolds Machinery Inc | | 760 Liberty Ln | | | | Dayton | OH | 45449 | |
| Reynolds Machinery Inc | | 1130 Industrial Pky N | | | | Brunswick | OH | 44212 | |
| Reynolds Machinery Inc Eft | | 760 Liberty Ln | | | | Dayton | OH | 45449 | |
| Reynolds Mark | | 604 Brantly | | | | Riverside | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Reynolds Mark E Md | | 4301 State Rte 725 Ste B | | | | Bellbrook | OH | 45305 | |
| Reynolds Mary | | 4755 Caprice | | | | Middletown | OH | 45044 | |
| Reynolds Merle | | 4867 Hollybriar Ct | | | | Columbus | OH | 43228 | |
| Reynolds Metals | | Reynolds Aluminum | 4301 Produce Rd | | | Louisville | KY | 40218 | |
| Reynolds Metals Co | | Metallurgy Laboratory | PO Box 27003 E L 17 | Ks From 001344209 | | Richmond | VA | 23261-7003 | |
| Reynolds Metals Co | | Product Development Div | 1519 Summit Ave | | | Richmond | VA | 23261 | |
| Reynolds Metals Co | | 6601 Broad St | | | | Richmond | VA | 23230-1701 | |
| Reynolds Metals Co | | Corporate Research & Developme | 4th & Canal Sts | | | Richmond | VA | 23222 | |
| Reynolds Metals Co | | 4301 Produce Rd | | | | Louisville | KY | 40218 | |
| Reynolds Metals Co | | Rasco | 50300 Patricia Ave | | | Chesterfield | MI | 48051 | |
| Reynolds Metals Co | | Reynolds Aluminium | 2000 Town Ctr Ste 2050 | | | Southfield | MI | 48075 | |
| Reynolds Metals Co Eft Metallurgy Laboratory | | Nbd Bank | PO Box 0077507 | | | Detroit | MI | 48226 | |
| Reynolds Metals Company | c/o Leboeuf Lamb Greene & Macrae | Patricia Shaw | 421 Fort Duquesne Blvd Ste 1600 | One Gateway Center | | Pittsburgh | PA | 15222-1437 | |
| Reynolds Metals Company | c/o Leboeuf Lamb Greene & Macrae | Patricia Shaw | 420 Fort Duquesne Blvd Ste 1600 | One Gateway Center | | Pittsburgh | PA | 15222-1437 | |
| Reynolds Metals Company | Russell W Porter Jr | 201 Isabella St | | | | Pittsburgh | PA | 15212 | |
| Reynolds Michael | | 517 Lawrence Rd | | | | Brockport | NY | 14420 | |
| Reynolds Michael | | 4166 Beach Trail | | | | Jamestown | OH | 45335 | |
| Reynolds Michael | | 1625 Delaware St | | | | Saginaw | MI | 48602-4924 | |
| Reynolds Michael L | | 3678 Wisner Rd | | | | Adrian | MI | 49221-9232 | |
| Reynolds Moreen S | | PO Box 254 | | | | Sharpsville | IN | 46068-0254 | |
| Reynolds P J | | 8 Heathfield Pk | Upton Rocks | | | Widnes | | WA8 9WY | United Kingdom |
| Reynolds Patricia L | | 2355 Lakeridge Dr | | | | Grand Blanc | MI | 48439-7366 | |
| Reynolds Patrick | | 1773 Payne Rd | | | | Farmington | NY | 14425 | |
| Reynolds Qayyim | | 200 Lawrence St | | | | New Brunswick | NJ | 08901 | |
| Reynolds Rachel | | 508 Barker St | | | | Racine | WI | 53402 | |
| Reynolds Rickie | | 7960 Greenfield Dr | | | | Meridian | MS | 39305 | |
| Reynolds Ridings Vogt & Morgan Pllc | | 120 North Robinson | | | | Oklahoma City | OK | 73102 | |
| Reynolds Robert | | 8396 S Chicago Rd Apt 110 | | | | Oak Creek | WI | 53154-0000 | |
| Reynolds Roger | | 201 Vollmer Pkwy | | | | Rochester | NY | 14623 | |
| Reynolds Roger | | 869 Continental Ct Apt 1 | | | | Vandalia | OH | 45377 | |
| Reynolds Ronald M | | 439 Cliff Dr | | | | Logansport | IN | 46947-4307 | |
| Reynolds Russell | | 1100 Pinoak Dr | | | | Kokomo | IN | 46901 | |
| Reynolds Russell | | 4594 State Rd | | | | Fort Gratiot | MI | 48059 | |
| Reynolds Scott | | 3504 Harwood St | | | | Kettering | OH | 45429-4223 | |
| Reynolds Sr Larry | | 5348 S 300 E | | | | Anderson | IN | 46017 | |
| Reynolds Stephen | | 219 Laurelton Rd | | | | Rochester | NY | 14609 | |
| Reynolds Stephen | | 1356 Robinhood Dr | | | | W Carrollton | OH | 45449 | |
| Reynolds Steve | | 1395 Chelsea Ave | | | | Vandalia | OH | 45377 | |
| Reynolds Timothy | | 830 Greenhill Way | | | | Anderson | IN | 46012-9264 | |
| Reynolds Tracey | | 530 S Weadock | | | | Weadock | MI | 48607 | |
| Reynolds Ulrich | | 2355 Lakeridge Dr | | | | Grand Blanc | MI | 48439 | |
| Reynolds William | | 513 Hillcrest Dr | | | | Kokomo | IN | 46902 | |
| Reynolds William E | | 212 Tryon Est | | | | Rochester | NY | 14609-6810 | |
| Reynolds Woodrow | | 1265 S Mill Iron Rd | | | | Muskegon | MI | 49442 | |
| Reynoso Paula | | 1541 Millecoquins Court | | | | Rochester | MI | 48307 | |
| Reyzelman Naum | | 55 Towpath Ln | | | | Rochester | NY | 14618 | |
| Reyzelman Naum | | 55 Towpath Ln | | | | Rochester | NY | 14618 | |
| Reyzin Ilya | | 651 Ayer Rd | | | | Williamsville | NY | 14221 | |
| Rezler Randy | | 4790 W Westgate | | | | Bay City | MI | 48706 | |
| Rezmer Reggie | | 10205 Bradley Rd | | | | Frankenmuth | MI | 48734 | |
| Rezmer Wayne | | 1027 W Ridge Rd | | | | Essexville | MI | 48732-9694 | |
| Reznikov Svetlana | | 34 Hunters Glen | | | | Getzville | NY | 14068 | |
| Rezsonya Denise | | 722 Lions Trail | | | | Noblesville | IN | 46060 | |
| Rezsonya Thomas | | 12458 S Peyton Rd | | | | Galveston | IN | 46932 | |
| Rf Macdonald Co | | 4545 N Brawley 103 | | | | Fresno | CA | 93722 | |
| Rf Micro Devices | | C o Millenium Alliance Group | 2715 S Albright Rd | | | Kokomo | IN | 46902 | |
| Rf Micro Devices | | PO Box 60281 | | | | Charlotte | NC | 28260-0281 | |
| Rf Micro Devices | | PO Box 60281 | Rmt Add Chg 05 04 Cs | | | Charlotte | NC | 28260-0281 | |
| Rf Micro Devices Inc | | 7628 Thorndike Rd | | | | Greensboro | NC | 27409 | |
| Rf Monolithics | | Hunton & Williams Llp | 1601 Bryan St 30th Fl | | | Dallas | TX | 75201-3402 | |
| Rf Monolithics Inc | Steven T Holmes | 4441 Sigma Rd | | | | Dallas | TX | 75244 | |
| Rf Monolithics Inc | | 4347 Sigma Rd | | | | Dallas | TX | 75244 | |
| Rf Monolithics Inc | | PO Box 201106 | | | | Dallas | TX | 75320-110 | |
| Rf Monolithics Inc | | PO Box 201106 | | | | Dallas | TX | 75320-1106 | |
| Rf Monolithics Inc Eft | | 4441 Sigma Rd | | | | Dallas | TX | 75244 | |
| Rf Power Products Inc | | Laurel Oak Corporate Ctr | 1007 Laurel Oak Rd | | | Voorhees | NJ | 08043 | |
| RFC CA 36 LLC | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | | Aurora | CO | 80014 | |
| Rfmw Ltd | | 90 Great Oaks Blvd Ste 203 | | | | San Jose | CA | 95119 | |
| Rfmw Ltd | | 90 Great Oaks Blvd Ste 203 | Add Chg 08 15 05 Lc | | | San Jose | CA | 95119 | |
| Rfmw Ltd | | 1876 Hartog Dr | | | | San Jose | CA | 95131 | |
| Rfs Inc | | Hampton Inn Warren | | | | Warren | MI | 48092 | |
| Rfs Inc Hampton Inn Warren | | 7447 Convention Blvd | 7447 Convention Blvd | | | Warren | MI | 48092 | |
| Rft Spa | | Strada Per Poirino 41 | | | | Villanova Dasti | | | Italy |
| Rft Spa | | Strada Per Poirino 41 | 14019 Villanova Dasti | | | | | 14019 | Italy |
| Rg Tech Inc | Ed Arnick | 16748 E Smokey Hill Rd 308 | | | | Centennial | CO | 80015 | |
| Rgb Broadcast Video | | 1234 Southampton Rd | | | | Philadelphia | PA | 19116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rgents Of The University | MI | Of Michigan The | 3028 Administrative Svcs Bldg | 1009 Greene St | | Ann Arbor | MI | 48109-1432 | |
| Rgf Enterprises | | 220 Citation Circle | | | | Corona | CA | 92880-2522 | |
| RGF Enterprises Inc | | 220 Citation Cir | | | | Corona | CA | 92880 | |
| Rgh Associates Inc | | Richards Screw Machine Div | 86 Nancy St | | | West Babylon | NY | 11704 | |
| Rgj Systems Inc | | 106 Forestview Dr | | | | Dayton | OH | 45459 | |
| Rgj Systems Inc | | 106 Forestview Dr | | | | Dayton | OH | 45459-2842 | |
| Rgk Enterprises Inc | | Dba Ebc 1200 Corporate Pl | 1200 N Federal Hwy Ste 200 | | | Boca Raton | FL | 33432 | |
| Rgl Enterprises Inc | | PO Box 317 | | | | Crittenden | KY | 41030 | |
| Rgl Enterprises Inc | | Scwscacrgln | 103 N Main St | | | Crittenden | KY | 41030 | |
| Rgp Enterprises | | 9250 South 700 West | | | | Daleville | IN | 47334 | |
| Rgp Enterprises Inc | Accounts Payable | 9250 South 700 West | | | | Daleville | IN | 47334 | |
| Rgp Inc | | Quality Team 1 | 100 Oakman Blvd 111 | | | Highland Pk | MI | 48203 | |
| Rgw Liaison Usa Llc | | 139 Carriage Ln | | | | Clarksville | GA | 30523 | |
| Rgw Liaison Usa Llc | | Add Chg 02 15 05 Ah | 139 Carriage Ln | | | Clarksville | GA | 30523 | |
| Rgw Liaison Usa Llc | | Rgw Liaison | 139 Carriage Ln | | | Clarkesville | GA | 30523 | |
| Rh Electronics Inc | Ron Jones | 4083 Oceanside Blvd | | | | Oceanside | CA | 92056 | |
| Rh Electronics Inc | | 4083 Oceanside Blvd Ste K | | | | Oceanside | CA | 92056 | |
| Rhattigan Sean | | 5595 Cider Mill Crossing | | | | Austintown | OH | 44515 | |
| Rhb Sorting Services | | 5940 Commerce Rd | | | | W Bloomfield | MI | 48324 | |
| Rhe Tech Inc | | 1500 E North Territorial Rd | | | | Whitmore Lake | MI | 48189 | |
| Rhea John | | 425 Lufkin Dr | | | | New Lebanon | OH | 45345-1648 | |
| Rhea Kelly | | 7642 Stonecrest Dr | | | | Huber Heights | OH | 45424 | |
| Rhebert Kennemer | | 24373 Chadwick Dr | | | | Athens | AL | 35613 | |
| Rhecors General Contractors | | Inc | 1964 Colonel Glenn Hwy | | | Fairborn | OH | 45324 | |
| Rhecors General Contractors In | | 1964 Colonel Glenn Hwy | | | | Fairborn | OH | 45324 | |
| Rhecors General Contractors Inc | | 1964 Colonel Glenn Hwy | | | | Fairborn | OH | 45324 | |
| Rhein Associates Inc | | PO Box 87711 | | | | Canton | MI | 48187 | |
| Rhein Chemie Corp | | PO Box 404821 | | | | Atlanta | GA | 30384-4821 | |
| Rhein Chemie Corp | | 1014 Whitehead Rd Ext | | | | Trenton | NJ | 08638-240 | |
| Rhein Chemie Corp | | 1014 Whitehead Rd Ext | Rmt Ad Chg 041505 Gj | | | Trenton | NJ | 08638 | |
| Rhein Chemie Corp | | 1014 Whitehead Rd Ext | Rmt Ad Chg 04 15 05 Gj | | | Trenton | NJ | 08638 | |
| Rhein Tina | | 6549 Glen Ivy Dr | | | | Huber Heights | OH | 45424 | |
| Rheinheimer Mary M | | 5783 Douglas Way | | | | Anderson | IN | 46013-9626 | |
| Rheinisch Westfaelische Techni | | Institut Fuer Hochspannungstec | Schinkelstr 2 | | | Aachen | | 52056 | Germany |
| Rheinischwestfaelische Hochsch | | Jaegerstr 17 19 | | | | Aachen | | 52066 | Germany |
| Rhema Kunstoffwerk Sud Hannover Gmbh & Co Kg | | Postfach 11 35 | D 31080 Freden | | | | | | Germany |
| Rhema Kunstsoffwerk | | Sud Hannover Gmbh & Co Kg | An Der Mark 1 | 31084 Freden Leine | | | | | Germany |
| Rhenda Acton | | 2681 E County Rd 375 N | | | | Logansport | IN | 46947 | |
| Rhenus Ag & Co Kg | | Am Westkai 25 | 70327 Stuttgart | | | | | | Germany |
| Rhenus Ag & Co Kg | | Bau 66 Hpc E13 Hans Martin | Schleyer Strabe 21 57 68299 | | | Mannheim | | | Germany |
| Rheodyne Llc | Marci Walters | 600 Pk Court | | | | Rohnert Pk | CA | 94928 | |
| Rhetech | Brian Pay Hold | 416 S. 4th St. | | | | Coopersburg | PA | 18036-0298 | |
| Rhetech Inc | | 416 S 4th St | | | | Coopersburg | PA | 18036-2098 | |
| Rhetech Inc | | 416 S 4th St | | | | Coopersburg | PA | 18036 | |
| Rhetech Inc | | Remove Eft Mail Ck 10 96 | 201 W Big Beaver Rd Ste 720 | | | Troy | MI | 48084-5297 | |
| Rhetech Inc | | Dept 77214 | | | | Detroit | MI | 48227 | |
| Rhetech Inc Eft | | PO Box 77000 Dept 77214 | | | | Detroit | MI | 48227-0214 | |
| Rhett Christopher | | 106 Bentworth Ln | | | | Madison | AL | 35758 | |
| Rhett Pelfrey | | 609 S Johnson Chapel Rd | | | | Danville | AL | 35619 | |
| Rhetta Smith | | 3105 Vinton Circle | | | | Kokomo | IN | 46902 | |
| Rheubert Tony | | 4361 Moorefield Rd | | | | Springfield | OH | 45502 | |
| Rheude Andrew M | | 1443 Bush Creek Dr | | | | Grand Blanc | MI | 48439-2306 | |
| Rhiel Supply Co The | Mike Kolat | 3735 Oakwood Ave | | | | Youngstown | OH | 44515 | |
| Rhim Roosevelt | | 5019 Tuscarora Rd | | | | Niagara Falls | NY | 14304 | |
| Rhine Gladys V | | 4286 Dorothy Ave | | | | Leavittsburg | OH | 44430-9643 | |
| Rhine Tamara | | 803 Althea Nw | | | | Warren | OH | 44483 | |
| Rhinehart Gerald | | 511 Carson Salt Springs | Rd | | | Warren | OH | 44481 | |
| Rhinehart Jr Jerry | | 6265 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Rhinehart W H Inc | | 18 Orchard St | | | | Middleport | NY | 14105 | |
| Rhines Dennis | | 750 Skipwith Rd | | | | Virginia Bea | VA | 23464 | |
| Rhines Lachelle | | 1618 Honeybee Dr | | | | Trotwood | OH | 45427 | |
| Rhinevault Olsen Machine & | | Tool Inc | 2533 Carrollton Rd | | | Saginaw | MI | 48604 | |
| Rhinevault Olsen Machine and Tool Inc | | 2533 Carrollton Rd | | | | Saginaw | MI | 48604 | |
| Rhino Assembly | Michelle | 3416 A Carolina Ave | | | | Charlotte | NC | 28208 | |
| Rhino Assembly Corp | | 3416 A Carolina Ave | | | | Charlotte | NC | 28208 | |
| Rhino Assembly Corporation | | 3416 A Carolina Ave | | | | Charlotte | NC | 28208 | |
| Rhino Assembly Corporation | | 5900 T Harris Technology Blvd | | | | Charlotte | NC | 28269 | |
| Rhino Express Delivery Llc | | 1901 E 29th St | | | | Chattanooga | TN | 37407 | |
| Rhino Logistics Llc | | 2318 Geneva St | | | | Racine | WI | 53402-4516 | |
| Rhino Taxi Inc | | 1045 Apperson Way South | | | | Kokomo | IN | 46902 | |
| Rhm Fluid Power Inc | | 5329 Clay Ave Sw | | | | Grand Rapids | MI | 49548 | |
| Rhm Fluid Power Inc | | PO Box 64432 | | | | Detroit | MI | 48264-0432 | |
| Rhm Fluid Power Inc | | 375 Manufacturers Dr | | | | Westland | MI | 48186 | |
| Rhm Fluid Power Inc | | 375 Manufacturers Dr | | | | Westland | MI | 48185-4038 | |
| Rhoades Chad | | 206 Westview Dr | | | | Arcanum | OH | 45304-1041 | |
| Rhoades Cherie | | 1100 S Main Lot 85 | | | | Adrian | MI | 49221 | |
| Rhoades Chester M | | 2091 Stewart Rd | | | | Xenia | OH | 45385-9024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rhoades Dana | | 337 Randy Dr | | | | W Carrollton | OH | 45449 | |
| Rhoades John R | | 1085 Evergreen Dr | | | | Greenville | OH | 45331-3009 | |
| Rhoades Karen | | 66 Ankara Ave | | | | Brookville | OH | 45309 | |
| Rhoades Lisa | | 1001 Odell Apt 7 B | | | | Gadsden | AL | 35901 | |
| Rhoades Rita | | 6787 College Corner Rd | | | | Centerville | IN | 47330-9622 | |
| Rhoades Rita | | 6787 College Corner Rd | | | | Centerville | IN | 47330-9622 | |
| Rhoades Rita | | 6787 College Corner Rd | | | | Centerville | IN | 47330-9622 | |
| Rhoades Susan | | 2996 Spring Water Ct | | | | Kokomo | IN | 46902 | |
| Rhoades Terry | | 3704 N Vernon Dr | | | | Muncie | IN | 47304-1750 | |
| Rhoads & Sinon Llp | | 1 S Market Sq 12th Fl | | | | Harrisburg | PA | 17101 | |
| Rhoads and Sinon Llp | | PO Box 1146 | | | | Harrisburg | PA | 17108-1146 | |
| Rhoads Gary D | | 3288 Hammerberg Rd | | | | Flint | MI | 48507-3258 | |
| Rhoads Kevin | | PO Box 4203 | | | | Brookhaven | MS | 39603-6203 | |
| Rhoads Lee | | 3288 Hammerberg | | | | Flint | MI | 48507 | |
| Rhoda Jr Frederick | | PO Box 337 | | | | Lacarne | OH | 43439 | |
| Rhoda Ross | | 22643 Bear Swamp Rd | | | | Marysville | OH | 43040 | |
| Rhoda Simmons | | 1951 E Oldgate St | | | | Sandusky | OH | 44870 | |
| Rhoda Sr Frederick | | 7477 E Harbor Rd | | | | Lksid Marblhd | OH | 43440-9745 | |
| Rhoda Strozier | | 2863 Prospect Ct | | | | Flint | MI | 48504 | |
| Rhodanz Richard R | | 5457 Logan Arms Dr | | | | Girard | OH | 44420-1637 | |
| Rhode Island College | | Bursars Office | 600 Mt Pleasant Ave | | | Providence | RI | 029081991 | |
| Rhode Island College Bursars Office | | 600 Mt Pleasant Ave | | | | Providence | RI | 02908-1991 | |
| Rhode Island Secretary Of | | State | Corporations Division | 100 N Main St | | Providence | RI | 029031335 | |
| Rhode Island Secretary Of State | | Corporations Division | 100 N Main St | | | Providence | RI | 02903-1335 | |
| Rhoden Gary D | | 1247 S Darlington Av | | | | Tulsa | OK | 74112 | |
| Rhoden John | | 532 Watervilet Ave | | | | Dayton | OH | 45420 | |
| Rhoden Melissa | | 121 Puritan Pl | | | | Dayton | OH | 45420 | |
| Rhodes & Associates | | 525 Central Pk Dr Ste 203 | | | | Oklahoma Cty | OK | 73105 | |
| Rhodes Betty J | | 91 S Main St | | | | Middleport | NY | 14105-1313 | |
| Rhodes Caroline | | 2775 Farm Brook Trail | | | | Oxford | MI | 48370 | |
| Rhodes College | | Bursars Office | 2000 North Pkwy | | | Memphis | TN | 38112-1690 | |
| Rhodes College Bursars Office | | 2000 North Pkwy | | | | Memphis | TN | 38112-1690 | |
| Rhodes Daniel R | | 11442 Eartham | | | | Orange | CA | 92869-2633 | |
| Rhodes E | | 39 Croxteth Dr | Rainford | | | St Helens | | WA11 8J | United Kingdom |
| Rhodes Hieronymus Jones | | PO Box 21100 | | | | Tulsa | OK | 74121-1100 | |
| Rhodes Hieronymus Jones Tucker | | & Gable Pllc | PO Box 21100 | | | Tulsa | OK | 74121-1100 | |
| Rhodes Hieronymus Jones Tucker | | & Gable | PO Box 21100 | | | Tulsa | OK | 74121-1100 | |
| Rhodes Hieronymus Jones Tucker and Gable | | PO Box 21100 | | | | Tulsa | OK | 74121-1100 | |
| Rhodes Jr George G | | 91 South Main St | | | | Middleport | NY | 14105-1313 | |
| Rhodes Marie J | | 2370 S Wallick Rd | | | | Peru | IN | 46970-7337 | |
| Rhodes Marilyn J | | 9846 Arvin Ave | | | | Cincinnati | OH | 45231-2403 | |
| Rhodes Michael | | 1538 Harding St | | | | Mineral Ridge | OH | 44440 | |
| Rhodes Neal | | 1134 N Burk | | | | Kokomo | IN | 46901 | |
| Rhodes Robert | | 2124 S Sycamore Blvd | | | | Peru | IN | 46970 | |
| Rhodes Robin | | 316 41st Ave Ne | | | | Birmingham | AL | 35215 | |
| Rhodes Sharon | | 3512 W Johnson Cir | | | | Muncie | IN | 47304-2522 | |
| Rhodes Sharon K | | 1548 Harding St | | | | Mineral Ridge | OH | 44440 | |
| Rhodes Sidney J | | 1145 Fisk Se | | | | Grand Rapids | MI | 49507 | |
| Rhodes Sidney J | | 1456 Carlton Ave Ne | | | | Grand Rapids | MI | 49505-5408 | |
| Rhodes Sr Howard A | | 2028 Carmen Rd | | | | Barker | NY | 14012-9667 | |
| Rhodes State College | | Business Office | 4240 Campus Dr | | | Lima | OH | 45804 | |
| Rhodes State College Business Office | | 4240 Campus Dr | | | | Lima | OH | 45804 | |
| Rhodes Vickey | | 650 Baxter Rd Se | | | | Calhoun | GA | 30701 | |
| Rhodes Vincent | | 100 46th St | | | | Sandusky | OH | 44870 | |
| Rhodes William B | | PO Box 17186 | | | | Dayton | OH | 45417-0186 | |
| Rhodia Canada Inc | | PO Box 143 | Station B | | | Toronto | ON | M5T2T3 | Canada |
| Rhodia Electronics & Catalysis | | Inc | 259 Prospect Plains Rd | | | Cranbury | NJ | 085127500 | |
| Rhodia Electronics & Eft | | Catalysis Inc | 259 Prospect Plains Rd | | | Cranbury | NJ | 08512 | |
| Rhodia Electronics and  Eft Catalysis Inc | | 259 Prospect Plains Rd | | | | Cranbury | NJ | 08512 | |
| Rhodia Electronics and Catalysis Inc | | 259 Prospect Plains Rd | | | | Cranbury | NJ | 08512-7500 | |
| Rhodia Inc | | PO Box 751291 | | | | Charlotte | NC | 28275 | |
| Rhodia Inc | | Rhone Poulenc | 3 Enterprise Dr | | | Shelton | CT | 06484 | |
| Rhodia Inc | | 259 Prospect Plains Rd | | | | Cranbury | NJ | 08512 | |
| Rhodia Terres Rares Sa | | Zi 26 Rue Chef De Baie | | | | | | | France |
| Rhodius | | Treuchtlinger Str 23 | 91781 Weissenburg | | | | | | Germany |
| Rhodius | | Postfach 369 | D 91772 Weissenburg | | | | | | Germany |
| Rhodius Gmbh | | Treuchtlinger Str 23 | | | | Weissenburg | | 91781 | Germany |
| Rhodus Mary | | PO Box 186 | | | | Bunker Hill | IN | 46914 | |
| Rhodus Terry | | 6796 N State Rd 19 | | | | Kokomo | IN | 46902 | |
| Rhomia Knott | | 420 Eminence Row | | | | Jackson | MS | 39213 | |
| Rhonda A Mayville C o Tarrant Cnty Csc | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Rhonda Alexander | | C o PO Box 96 | | | | Columbia | TN | 38402 | |
| Rhonda Anderson | | 4008 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Rhonda Barber | | 920 5th Av Se | | | | Decatur | AL | 35601 | |
| Rhonda Barker | | 9013 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Rhonda Borden | | 3953 N 63rd St | | | | Milwaukee | WI | 53216 | |
| Rhonda Byrd | | 1941 Burroughs Dr | | | | Dayton | OH | 45406 | |
| Rhonda Ciszek | | 41 Terry Ln | | | | Trinity | AL | 35673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rhonda Click | IN | 4025 Stoneleigh Ct | | | | Marion | IN | 46952 | |
| Rhonda Comer | | 5812 Sharp Rd | | | | Riverside | OH | 45432 | |
| Rhonda Copper | | 244 Arborwood Crescent | | | | Rochester | NY | 14615 | |
| Rhonda Coyle | | 14735 Roosevelt Hwy | | | | Kent | NY | 14477 | |
| Rhonda Davenport | | 2141 Anderson Anthony Rd Nw | | | | Warren | OH | 44481 | |
| Rhonda Delarosa | | 4433 Windsor Court Apt 208 | | | | Swartz Creek | MI | 48473 | |
| Rhonda Eadie | | 280 Ann | | | | Cedar Springs | MI | 49319 | |
| Rhonda Easley | | 2956 Loffer Ct | | | | Dayton | OH | 45449 | |
| Rhonda Floyd | | 4032 Will O Run Dr | | | | Jackson | MS | 39212 | |
| Rhonda Gayle Miller | | PO Box 891525 | | | | Oklahoma Cty | OK | 73189 | |
| Rhonda Haller | | 484 Redbud Ln | | | | Xenia | OH | 45385 | |
| Rhonda Hawley | | G 8439 Lewis Rd | | | | Mt Morris | MI | 48458 | |
| Rhonda Hester | | 20 Comstock Ave | | | | Buffalo | NY | 14215 | |
| Rhonda Howard | | 4838 Eastern Hills | | | | Cottondale | AL | 35404 | |
| Rhonda Huffman | | 1901 S Goyer Rd Apt 76 | | | | Kokomo | IN | 46902 | |
| Rhonda Hunt | | 1200 Robin Hood Rd | | | | Gadsden | AL | 35904 | |
| Rhonda Huntley | | 5009 Rollingwood Est Dr | | | | Vicksburg | MS | 39180 | |
| Rhonda J Shay | | 13100 Lowell Ave | | | | Grandview | MO | 64030-3145 | |
| Rhonda Johnson | | 1658 Coppertown Rd | | | | Brookhaven | MS | 39601 | |
| Rhonda Joyner | | 909 Jefferson Ave | | | | Rochester | NY | 14611 | |
| Rhonda Kimble | | 1640 Oakmont Ln | | | | Sandusky | OH | 44870 | |
| Rhonda L Mccoy Pfau Pllc | | 2053 Stonebridge Way | | | | Canton | MI | 48188 | |
| Rhonda Lee | | 2025 Danville Pk Dr Apt 11 | | | | Decatur | AL | 35603 | |
| Rhonda Lee | | 5307 Pollard Way | | | | Huber Hieghts | OH | 45424 | |
| Rhonda Mc Allister | | 4980 Damon Ave Nw | | | | Warren | OH | 44483 | |
| Rhonda Miller | | 7265 Ridge Rd | | | | Lockport | NY | 14094 | |
| Rhonda Newman | | 4601 Longfellow Ave | | | | Huber Height | OH | 45424 | |
| Rhonda Palladino | | 2114 Duncansby Dr Sw | | | | Decatur | AL | 35603 | |
| Rhonda Payton | | 3317 Stonegate Dr | | | | Flint | MI | 48507 | |
| Rhonda Poppenga | | 415 Pennsylvania Ave | | | | Sandusky | OH | 44870 | |
| Rhonda Rashada | | 40 Sherman St | | | | Buffalo | NY | 14206 | |
| Rhonda Reiter | | 6815 East Burt Rd | | | | Birch Run | MI | 48415 | |
| Rhonda Rollins | | 769 Williams St | | | | Meadville | MS | 39653 | |
| Rhonda Scarberry | | 3914 W Riverside Ave | | | | Muncie | IN | 47304 | |
| Rhonda Scerba | | 213 Keysburg Rd | | | | Glencoe | AL | 35905 | |
| Rhonda Shay | | 13100 Lowell | | | | Grandview | MO | 64030 | |
| Rhonda Simmons | | 1513 Raspberry Ln | | | | Flint | MI | 48507 | |
| Rhonda Smith | | 62 Monica Ave Se | | | | Decatur | AL | 35603 | |
| Rhonda Smith | | 131 S 2nd St | | | | Miamisburg | OH | 45342-2836 | |
| Rhonda Spencer | | PO Box 11614 Shorewood | | | | Milwaukee | WI | 53211 | |
| Rhonda Sullivan | | 2510 W Carter | | | | Kokomo | IN | 46901 | |
| Rhonda Warren | | 2261 Four Mile | | | | Kawkawlin | MI | 48631 | |
| Rhonda Williams | | 21919 Daveen Dr | | | | Elkmont | AL | 35620 | |
| Rhonda Williams | | PO Box 103 | | | | Hillsboro | AL | 35643 | |
| Rhonda Wisehart | | 5906 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Rhone Poulenc Basic Chemical C | | Research Chemicals | 8220 W Harrison St | | | Phoenix | AZ | 85043-3030 | |
| Rhone Poulenc Basic Chemical C | | 7000 Fitzwater Rd Ste 204 | | | | Cleveland | OH | 44141-135 | |
| Rhone Poulenc Basic Chemicals | | 3500 Deen Rd | | | | Fort Worth | TX | 76106 | |
| Rhone Poulenc Basic Chemicals | | 1 Corporate Dr | | | | Shelton | CT | 06484 | |
| Rhone Poulenc Basic Chemicals | | Co | PO Box Cn7500 | | | Cranberry | NJ | 085127500 | |
| Rhone Poulenc Basic Eft Chemicals Co | | 1 Corporate Dr | | | | Shelton | CT | 06484 | |
| Rhone Poulenc Inc | | Rhone Poulenc Basic Chemicals | 6213 Hwy 332 E | | | Freeport | TX | 77541 | |
| Rhone Poulenc Inc | | Food Ingredients Div | Cn 7500 | | | Cranbury | NJ | 08512 | |
| Rhone Poulenc Inc | | Specialty Chemicals Division | Prospects Plain Rd | | | Cranbury | NJ | 08512 | |
| Rhoni Clark | | 4730 Kentfield Dr | | | | Trotwood | OH | 45426 | |
| Rhonomus Jeffrey | | 2043 Ashmore Rd | | | | Kettering | OH | 45420 | |
| Rhopac Fabricated Products | Margie Shackelton | 3425 Cleveland St | PO Box 167 | | | Skokie | IL | 60094 | |
| Rhoton Melissa | | 75 S Sperling Ave | | | | Dayton | OH | 45403 | |
| Rhs Fertilizing spraying Systems | Accounts Payable | PO Box 394 | | | | Hiawatha | KS | 66434 | |
| Rhule Brady | | 224 Orchard Hill Dr | | | | West Carrollton | OH | 45449 | |
| Rhule Larry D | | 100 Poplar Rd | | | | Franklin | TN | 37064-5231 | |
| Rhynard Madeline J | | 4390 Millington Rd | | | | Millington | MI | 48746-9005 | |
| Rhynehardt Kenneth | | 529 Larcomb Ave | | | | Columbus | OH | 43223 | |
| Rhyner Carol | | PO Box 172 | | | | Elkmont | AL | 35620-0172 | |
| Ri Ber Industrial Company | Veronica Rosas | 2488 Main St | Ste K | | | Chula Vista | CA | 91911 | |
| Ria Group | | PO Box 6159 | | | | Carol Stream | IL | 60197-6159 | |
| Riad Baz | | 2303 State St | | | | Saginaw | MI | 48602 | |
| Riall Rinker Jewel Y | | 4698 E State Rd 236 | | | | Middletown | IN | 47356-9207 | |
| Rials Albert | | PO Box 1192 | | | | Brookhaven | MS | 39602-1192 | |
| Rials Kim | | 10719 Tabor Rd | | | | Collinsville | AL | 35961 | |
| Riano Herman | | 223 Red Rock Rd | | | | Rochester | NY | 14626 | |
| Ribarchik Cheryl | | 4218 Davison Rd | | | | Burton | MI | 48509 | |
| Ribbeck Christine | | 4256 Freeman Rd | | | | Middleport | NY | 14105 | |
| Ribbeck Jeremy | | 7065 Northview Dr | | | | Lockport | NY | 14094 | |
| Ribbeck Shannon | | 2754 Eastern Ave | | | | Rochester Hills | MI | 48307 | |
| Ribbeck Wayne | | 8412 Forest Rd | | | | Gasport | NY | 14067 | |
| Ribble Walter | | 1697 Brockway | | | | Saginaw | MI | 48602 | |
| Ribble William | | 4423 Mcculloch | | | | Beaverton | MI | 48612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ribtect | Accounts Payable | 2811 Dell Ave | | | | Venice | CA | 90291 | |
| Ricardo & Rosalie Narvaez | | 17195 W 12 Mile Rd | | | | Southfield | MI | 48076 | |
| Ricardo Bernabeu | | 112 Northview Terr | | | | Rochester | NY | 14621 | |
| Ricardo Charlemagne | | 83 Lakeland Ave | | | | Rochester | NY | 14612 | |
| Ricardo Cholo | | 8388 Lola Ave | | | | Stanton | CA | 90680 | |
| Ricardo Delagarza | | 1928 Jordan | | | | Saginaw | MI | 48602 | |
| Ricardo Espinoza | | 1191 Sauk Ln | | | | Saginaw | MI | 48603 | |
| Ricardo Garcia | | 7509 Westlane Ave | | | | Jenison | MI | 49428 | |
| Ricardo Garcia Jr | | 3219 Mysylvia Dr | | | | Saginaw | MI | 48601 | |
| Ricardo Gonzalez | | 1351 E Boston Ave | | | | Youngstown | OH | 44502 | |
| Ricardo Inc | Accounts Payable | 9059 Samuel Barton Dr | | | | Belleville | MI | 48111 | |
| Ricardo Inc | | Detroit Technical Campus South | Bldg 40000 Ricardo Dr | | | Van Buren Township | MI | 48111 | |
| Ricardo Inc | | 40000 Ricardo Dr | | | | Van Buren Twnship | MI | 48111 | |
| Ricardo Inc | | 40000 Ricardo Dr | Detroit Technical Ctr | | | Belleville | MI | 48111 | |
| Ricardo Inc   Eft | | 40000 Ricardo Dr | | | | Van Buren Twnship | MI | 48111 | |
| Ricardo Inc Detroit Tech Center | Accounts Payable | 40000 Ricardo Dr | | | | Belleville | MI | 48111 | |
| Ricardo Inc Eft | | 9059 Samuel Barton Dr | | | | Belleville | MI | 48111-1641 | |
| Ricardo Lopez | | 1855 Belding | | | | Saginaw | MI | 48601 | |
| Ricardo Mtc Ltd | Accounts Payable | Southam Rd | | | | Leamington Spa | | CV31 1FQ | United Kingdom |
| Ricardo Mtc Ltd | | Southam Rd | | | | Leamington Spa | | 0CV31- 1FQ | United Kingdom |
| Ricardo North America Detroit | | 9059 Samuel Barton Dr | | | | Belleville | MI | 48111 | |
| Ricardo North America Inc | | 9059 Samuel Barton Dr | | | | Belleville | MI | 48111-1641 | |
| Ricardo Paz | | Lot4 Big Bear Dr | | | | Birch Run | MI | 48415 | |
| Ricardo Ramirez Jr | | 8240 N Shepardsville Rd | | | | Elsie | MI | 48831 | |
| Ricardo Rodriguez | | 703 Harbor Dr | | | | Manistee | MI | 49660 | |
| Ricardo Tarragon Ltd | | The Westbrook Centre Milton Rd | Cambridge Cb4 1yg | | | | | | United Kingdom |
| Ricardo Tarragon Ltd | | The Westbrook Centre Milton Rd | Cambridge Cb4 1yg | | | United Kingdom | | | United Kingdom |
| Ricardo Uk Ltd | Grahm Walker | Siytgan Rd Radford Semele | Leamington Spa Warwickshire | | | | | CV311FQ | United Kingdom |
| Ricardo Velasquez | | 1498 Ironwood | | | | Adrian | MI | 49221 | |
| Riccelli Kathleen | | 2711 Sweetbrier Dr | | | | Sandusky | OH | 44870-5626 | |
| Ricchiuti Patrizia | | 184 Stahl Ave | | | | Cortland | OH | 44410 | |
| Ricci Giulio | | 4221 Springfield | | | | Burton | MI | 48509-0854 | |
| Ricci Loretta L | | 1057 Wilson Sharpsville Rd | | | | Cortland | OH | 44410-9562 | |
| Ricci Michael | | 6361 La Posta Dr | | | | El Paso | TX | 79912 | |
| Ricciulli Cynthia L | | 564 N Rhodes Ave | | | | Niles | OH | 44446-3829 | |
| Ricco Anthony | | 6972 North 79th Ct | | | | Milwaukee | WI | 53223 | |
| Ricco Gause | | 2824 Moraine | | | | Dayton | OH | 45406 | |
| Ricco N | | 3801 South Arctic Ave | | | | St Francis | WI | 53235 | |
| Ricco Robert | | 12131 W Edgerton Ave | | | | Hales Corners | WI | 53130-1026 | |
| Ricco Thomas L | | 4930 S 40th St | | | | Greenfield | WI | 53221-2502 | |
| Rice Andrew | | 2589 Midland Rd | | | | Saginaw | MI | 48603 | |
| Rice Angela | | 7656 Tortuga Dr | | | | Dayton | OH | 45414 | |
| Rice Annette | | 7474 Fairview Dr | | | | Lockport | NY | 14094 | |
| Rice Anthony | | 719 W Jefferson St | | | | Alexandria | IN | 46001 | |
| Rice Barbara A | | 5065 Leedale Dr | | | | Dayton | OH | 45418-2007 | |
| Rice Bradley | | 6407 Kindred Square | | | | Miami Township | OH | 45449 | |
| Rice Bradley | | 561 Upper Miamisburg Rd | | | | Miamisburg | OH | 45342-2278 | |
| Rice Brandy | | 506 Rudgate Ln | | | | Kokomo | IN | 46901 | |
| Rice Brenda | | 2529 Lauren Ln | | | | Kokomo | IN | 46901 | |
| Rice Carol | | 3534 Lindstrom Dr | | | | Columbus | OH | 43228 | |
| Rice Cheryl | | 561 Upper Miamisburg Rd | | | | Miamisburg | OH | 45342 | |
| Rice Chris | | Dba Rice Karaoke | 52415 Walnut Dr | Chg Per W9 7 20 04 Cp | | Chesterfield | MI | 48047 | |
| Rice Chris Dba Rice Karaoke | | 52415 Walnut Dr | | | | Chesterfield | MI | 48047 | |
| Rice Christina | | 3112 Andrew St | | | | Middletown | OH | 45044 | |
| Rice Christopher | | 43 Malvern Close | | | | Mill Pk | | L32 2BS | United Kingdom |
| Rice Claudine | | G5487 Harvard St | | | | Flint | MI | 48505-1275 | |
| Rice Curtis | | 458 Abernathy Rd | | | | Flora | MS | 39071 | |
| Rice Cynthia | | 2758 England Ave | | | | Dayton | OH | 45406-1227 | |
| Rice Daffney | | 1203 Palisade Ct Sw | | | | Decatur | AL | 35603 | |
| Rice Danielle | | 24 Sunrise Terrace | | | | Parlin | NJ | 08859 | |
| Rice David | | 1930 Far Hills Ave | | | | Dayton | OH | 45419 | |
| Rice Diana | | 1331 Clifton Ave | | | | Springfield | OH | 45505-3725 | |
| Rice Ebonee | | 78 Cedar Rd | | | | Buffalo | NY | 14215 | |
| Rice Edward E | | 239 Olcott St | | | | Lockport | NY | 14094-1511 | |
| Rice Eric | | 4030 Haney Rd | | | | Dayton | OH | 45416 | |
| Rice Eric | | 2330 Wade Pl | | | | Troy | OH | 45373 | |
| Rice Eric | | 4114 68th Ave | | | | Tuscaloosa | AL | 35401 | |
| Rice Eugene | | 6650 Green Branch Dr Apt 3 | | | | Dayton | OH | 45459 | |
| Rice Grace O | | 1203 Palisade Ct Sw | | | | Decatur | AL | 35603-2070 | |
| Rice Howard | | 17 Stewart Dr | | | | Depew | NY | 14043-2221 | |
| Rice James C Law Office Of James C Rice | | 200 N Fairfax St | | | | Alexandria | VA | 22314-2269 | |
| Rice Janay L | | 901 Deer Walk Dr | | | | Alexandria | IN | 46001-7903 | |
| Rice Janet | | 2330 Wade Pl | | | | Troy | OH | 45373 | |
| Rice Jeff | | 1356 Catamarax Circle South | | | | Cicero | IN | 46034 | |
| Rice Jeffery | | 4014 E 231st St | | | | Cicero | IN | 46034 | |
| Rice Jeriann | | 1223 North Rd 55 | | | | Niles | OH | 44446 | |
| Rice Joe | | 506 Rudgate Ln | | | | Kokomo | IN | 46901 | |
| Rice John | | 52415 Walnut Dr | | | | Chesterfield | MI | 48047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rice Johnathan | | 26348 Old School House Rd | | | | Ardmore | AL | 35739 | |
| Rice Johnny | | 14310 Irish Rd | | | | Millington | MI | 48746 | |
| Rice Jr Bennie | | 2261 Mulberry Ln | | | | Jenison | MI | 49428 | |
| Rice Jr Robert | | PO Box 52 | | | | Southington | OH | 44470 | |
| Rice K | | 7400 Crystal Lake | 6 | | | Swartz Creek | MI | 48473 | |
| Rice Karen | | 6747 Kinsman Orangeville Rd | | | | Kinsman | OH | 44428 | |
| Rice Kenneth | | 607 12th Ave Nw | | | | Decatur | AL | 35601 | |
| Rice Kenneth | | 6676 S 750 W | | | | Russiaville | IN | 46979 | |
| Rice Lake Diesel Inc | Mr Thomas Miller | 1704 Macauley Ave | | | | Rice Lake | WI | 54868 | |
| Rice Lake Weighing | | 230 W Coleman St | | | | Rice Lake | WI | 54868 | |
| Rice Lake Weighing Systems | | PO Box 272 | | | | Rice Lake | WI | 54868-0272 | |
| Rice Lake Weighing Systems | | Div Of Rice Lake Bearing Inc | 230 W Coleman St | | | Rice Lake | WI | 54868 | |
| Rice Lake Weighing Systems Inc | | 230 W Coleman | | | | Rice Lake | WI | 54868 | |
| Rice Lake Weighing Systems Inc | | Condec | 3 Simm Ln Door D Unit 2a | | | Newtown | CT | 06470 | |
| Rice Laura | | 100 Norfolk Dr | | | | Lexington | OH | 44904 | |
| Rice Marilyn | | PO Box 238 | | | | Galveston | IN | 46932-0238 | |
| Rice Mark | | 2500 Uhl Ct | | | | Kettering | OH | 45420 | |
| Rice Mary | | 506 Rudgate Ln | | | | Kokomo | IN | 46901-3816 | |
| Rice Matthew | | 2841 Deindorfer | | | | Saginaw | MI | 48602 | |
| Rice Michael | | 6825 State Route 718 | | | | Pleasant Hill | OH | 45359-9768 | |
| Rice Patricia A | | 3410 Scheid Rd | | | | Huron | OH | 44839-9625 | |
| Rice Paul | | 3410 Scheid Rd | | | | Huron | OH | 44839 | |
| Rice Philip | | 5998 Timberbrook Ln | | | | Columbus | OH | 43228-9555 | |
| Rice Rice & Gilbert | | 30150 Telegraph Rd Ste 345 | | | | Bingham Frms | MI | 48025 | |
| Rice Robert | | 1 Libby Court | | | | Franklin | OH | 45005 | |
| Rice Robert S | | 5144 Old Colony Dr Sw | | | | Warren | OH | 44481-9155 | |
| Rice Ronnie | | PO Box 114 | | | | Greentown | IN | 46936 | |
| Rice Ryan | | 5515 County Road 2C | | | | Archbold | OH | 43502-9769 | |
| Rice Saundra | | 773 Cransberry Dr | | | | W Carrollton | OH | 45449-1519 | |
| Rice Saundra A | | 773 Cransberry Dr | | | | W Carrollton | OH | 45449-1519 | |
| Rice Sherry J | | 2682 Vi Lily Circle W | | | | Grove City | OH | 43123-0000 | |
| Rice Thomas E | | 4300 S White Ash Dr | | | | Columbus | OH | 43204-1560 | |
| Rice Timothy | | 6589 Harvest Ridge Way | | | | Lockport | NY | 14094 | |
| Rice Trent | | 3576 Christy Way N | | | | Saginaw | MI | 48603 | |
| Rice University | | Office Of Financial Aid Ms 12 | 6100 Main St | | | Houston | TX | 77005-1892 | |
| Rice University Office Of Financial Aid Ms 12 | | 6100 Main St | | | | Houston | TX | 77005-1892 | |
| Rice Viola | | 161 Roughwood Dr | | | | Northwood | OH | L33 9UQ | United Kingdom |
| Rice Wendy | | 1201 Long St Apt 5f | | | | Troy | OH | 45373 | |
| Rice William | | 347 Travis Dr | | | | Riverside | OH | 45431 | |
| Rice William G | | 830 W Deerfienld Rd | | | | Union City | OH | 45390-0000 | |
| Rice Yolanda | | 302 E State St | | | | Albion | NY | 14411 | |
| Rich Arieta | | 38 Smith Ln | | | | Kingston | MA | 02364 | |
| Rich Arlena | | 1470 Butterfield Cir | | | | Niles | OH | 44446 | |
| Rich Brady | | 2003 Bald Eagle Dr | | | | Grove Citu | OH | 43123 | |
| Rich Dan Logistics | | PO Box 708 | | | | Bryant | AR | 72089 | |
| Rich David | | 6308 Windwood Dr | | | | Kokomo | IN | 46901 | |
| Rich Davis Enterprises Inc | | 4831 Wyoming Ave | Remit Uptd 10 99 Letter | | | Dearborn | MI | 48126 | |
| Rich Davis Enterprises Inc | Melissa Davis | 4831 Wyoming Ave | | | | Dearborn | MI | 48126 | |
| Rich Dawn | | 2003 Bald Eagle Rd | | | | Grove City | OH | 43123 | |
| Rich Frank | | 1556 E Cascades Trl | | | | Ontario | CA | 91761 | |
| Rich Gleenwood | | 1135 Pierce Ave | | | | Niagara Falls | NY | 14301-1253 | |
| Rich Harrell | | PO Box 232 | | | | Upland | IN | 46989 | |
| Rich Joseph | | 1864 Meadowlark Dr | | | | Niles | OH | 44446 | |
| Rich Joseph B | | 851 Schust Rd | | | | Saginaw | MI | 48604-1534 | |
| Rich Joseph J | | 1864 Meadowlark Ln | | | | Niles | OH | 44446-4133 | |
| Rich Jr Charles | | 3201 Layton Rd | | | | Anderson | IN | 46011-4539 | |
| Rich Jr Robert | | 4355 Sunset Ct | | | | Lockport | NY | 14094-1215 | |
| Rich Marietta | | 2928 Clement St | | | | Flint | MI | 48504-3042 | |
| Rich Mary | | 413 Blue Bell Rd | | | | Riverside | OH | 45431 | |
| Rich Michael | | 224 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Rich Michael | | 11844 Harrison Rd | | | | Medina | NY | 14103 | |
| Rich Michael D | | 11914 Babbling Brook Rd | | | | Noblesville | IN | 46060-4478 | |
| Rich Nancy | | 3140 N Irish Rd | | | | Davison | MI | 48423-9582 | |
| Rich Ralph | | 436 Wendemere | | | | Hubbard | OH | 44425 | |
| Rich Ray | | 5380 Eda Dr | | | | West Carrollton | OH | 45449 | |
| Rich Rhonda | | 2305 Culver Ave | | | | Kettering | OH | 45420 | |
| Rich Ronald | | 3630 Benjamin Ave Ne | | | | Grand Rapids | MI | 49525-2318 | |
| Rich Stacy | | 5617a E Liberty Blvd | | | | Pittsburgh | PA | 15206 | |
| Rich Terry | | 7759 Ridge Rd | | | | Gasport | NY | 14067 | |
| Rich Terry B | | 7759 Ridge Rd | | | | Gasport | NY | 14067 | |
| Rich Virginia | | 7610 Anglers Ln | | | | Dayton | OH | 45414 | |
| Richar Marsha M | | 421 Columbia Ave | | | | Newton Falls | OH | 44444-1404 | |
| Richard A Cascarilla | | 321 W Lake Lansing Rd Ste 100 | | | | East Lansing | MI | 48933 | |
| Richard A Cordray | | 4900 Grove City Rd | | | | Grove City | OH | 43123 | |
| Richard A Dewey | | 6219 South Us Hwy 51 | Lot 1005 | | | Janesville | WI | 53545 | |
| Richard A Dewey | | 6219 S Us Hwy 51 Lt 1005 | | | | Janesville | WI | 53545 | |
| Richard A Fine | | 2211 Maryland Ave | | | | Baltimore | MD | 21218 | |
| Richard A Foster | | 903 E Grand River Ave | | | | East Lansing | MI | 48823 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2894 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard A Franzi | | 3 Siega | | | | Rancho Santa Margarite | CA | 92688 | |
| Richard A Green | | 30150 N Telegraph Ste 444 | | | | Bingham Frms | MI | 48025 | |
| Richard A Guilford | | PO Box 4279 | | | | East Lansing | MI | 48826 | |
| Richard A Harper | | 7900 Carondelet Rm 215 | | | | Clayton | MO | 63105 | |
| Richard A Heikkinen | | Acct Of Gerald Franks | Case 94 0205 Gc | 110 North Michigan Ave | | Howell | MI | 36740-1349 | |
| Richard A Heikkinen Acct Of Gerald Franks | | Case 94 0205 Gc | 110 North Michigan Ave | | | Howell | MI | 48843 | |
| Richard A Herman | | Acct Of Sheree Bruglio | Case 93lt2820ct | 31420 Northwestern Hwy Ste 120 | | Farmington Hills | MI | 36466-0326 | |
| Richard A Herman Acct Of Sheree Bruglio | | Case 93lt2820ct | 31420 Northwestern Hwy Ste 120 | | | Farmington Hills | MI | 48334 | |
| Richard A Pattison | | 835 Golden Ave | | | | Battle Creek | MI | 49015 | |
| Richard A Sill | | 2528 Honolulu Ave | | | | Montrose | CA | 91020 | |
| Richard A Snow | | 123 W Madison St Ste 310 | | | | Chicago | IL | 60602 | |
| Richard A Snow | | 123 West Madison St Ste | 310 | | | Chicago | IL | 60602 | |
| Richard Abel | | 1084 E Chicago Blvd Apt 3 | | | | Tecumseh | MI | 49286 | |
| Richard Adair | | 1212 Arbor Av Sw | | | | Decatur | AL | 35601 | |
| Richard Adamczyk | | 2732 Galloway Rd | | | | Batavia | NY | 14020 | |
| Richard Agnew | | 848 S 300 E | | | | Anderson | IN | 46017 | |
| Richard Alberini | | 36 Morningside Rd | | | | Niles | OH | 44446 | |
| Richard Allen | | 7091 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Richard Allen | | 1095 Pk Glen Dr | | | | Dayton | OH | 45427 | |
| Richard Allis Jr | | 404 Michigan St | | | | Lockport | NY | 14094 | |
| Richard Altiere | | 9060 Stanley Rd | | | | Windham | OH | 44288 | |
| Richard Ammann Jr | | 326 Hamburg Rd | | | | Transfer | PA | 16154 | |
| Richard And Juanita Shields | | PO Box 339 | | | | Spotsylvania | VA | 22553 | |
| Richard Anderson | | PO Box 65 | | | | Burlington | IN | 46915 | |
| Richard Andrews | | 379 Charles Ave Se | | | | Warren | OH | 44483 | |
| Richard Annalora | | 46 E Pk Dr | | | | Lockport | NY | 14094 | |
| Richard Anthony | | 6264 Main Rd | | | | Lockport | NY | 14094 | |
| Richard Armstrong | | 4920 Sweetbell Ct | | | | Dayton | OH | 45424 | |
| Richard Aronson | | 82 Walnut St | | | | River Rouge | MI | 48218 | |
| Richard Arrieta Jr | | 1200 Thompson Rd Apt 1824 | | | | Wichita Falls | TX | 76301 | |
| Richard Ashburn | | 1299 Crawford Rd | | | | New Lebanon | OH | 45345-9712 | |
| Richard Auble | | 24 Yarkerdale Dr | | | | Rochester | NY | 14615 | |
| Richard Ault | | 10397 E 550 N | | | | Peru | IN | 46970 | |
| Richard Austin | | 601 Conkey Ave | | | | Rochester | NY | 14621 | |
| Richard Austin | | 8061 Prior Rd | | | | Durand | MI | 48429 | |
| Richard B Cole | | 16771 Moody Circle D | | | | Huntington Beach | CA | 92649 | |
| Richard B Talley | | 219 E Main St | | | | Norman | OK | 73609 | |
| Richard B Talley | | 219 East Main St | | | | Norman | OK | 73609 | |
| Richard Bailey | | 3278 Almquist Ln | | | | Kokomo | IN | 46902 | |
| Richard Balde Jr | | 3922 Hilltop Dr | | | | Huron | OH | 44839 | |
| Richard Ballreich | | 4297 Maya Ln | | | | Swartz Creek | MI | 48473 | |
| Richard Banasiewicz | | 8536 Reserve Ct | | | | Poland | OH | 44514-3382 | |
| Richard Barber | | 985 S Meridian Rd | | | | Merrill | MI | 48637 | |
| Richard Barlow | | 1510 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Richard Barnes | | 1036 Butler Rd | | | | New London | OH | 44851 | |
| Richard Bartlett Jr | | 10145 E Mt Morris Rd | | | | Davison | MI | 48423 | |
| Richard Beardsley | | 279 Rock Beach Rd | | | | Rochester | NY | 14617 | |
| Richard Becker | | 621 Creighton Ave | | | | Dayton | OH | 45410 | |
| Richard Belanger | | 8062 Castle Rock Dr Ne | | | | Warren | OH | 44484 | |
| Richard Bell | | 356 Rutland Ave | | | | Austintown | OH | 44515 | |
| Richard Benner Ii | | 3795 Lyell Rd | | | | Rochester | NY | 14606 | |
| Richard Bennett | | 7185 Lee Rd | | | | Brookfield | OH | 44403 | |
| Richard Berger | | 2048 E Rahn Rd | | | | Kettering | OH | 45440 | |
| Richard Bernstein | | 9700 Main St | | | | West Valley | NY | 14171 | |
| Richard Bernyk | | 5360 Conifer Ct | | | | Columbiaville | MI | 48421 | |
| Richard Biby Inc | Mr Richard Biby | 5869 South Garnett | | | | Tulsa | OK | 74146 | |
| Richard Bisbey | | 7565 Hospital Rd | | | | Freeland | MI | 48623 | |
| Richard Bitterman | | 4 N Main St | | | | Middleport | NY | 14105 | |
| Richard Blair | | 4626 Caine | | | | Vassar | MI | 48768 | |
| Richard Blakeley | | 3120 Rushland Dr | | | | Kettering | OH | 45419 | |
| Richard Blumenthal | | 55 Elm St | | | | Hartford | CT | 06141-0120 | |
| Richard Boensch | | 7681 N Ctr Rd | | | | Saginaw | MI | 48604 | |
| Richard Bohms | | G8485 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Richard Booher | | 27598 Saddle Trl | | | | Toney | AL | 35773 | |
| Richard Botzau | | 4715 2 Mile Rd | | | | Bay City | MI | 48706 | |
| Richard Boulware | | 3721 Oaklawn Dr Apt K | | | | Anderson | IN | 46013 | |
| Richard Bova | | 5185 Bressler Dr | | | | Hilliard | OH | 43026 | |
| Richard Bowersock | | 309 N Catherine 4 | | | | Bay City | MI | 48706 | |
| Richard Bowman | | 3199 N Irish Rd | | | | Davison | MI | 48423 | |
| Richard Bradford | | 4829 N Blackwelder 218 | | | | Oklahoma City | OK | 73118 | |
| Richard Brant | | 2998 Culvert Rd | | | | Medina | NY | 14103 | |
| Richard Brecker | | 1088 Sullivan Rd | | | | Alden | NY | 14004 | |
| Richard Breidenbach | | PO Box 20005 | | | | Dayton | OH | 45420 | |
| Richard Brewer | | 1507 Sapphire Way | | | | Saginaw | MI | 48603 | |
| Richard Breza | | 613 S Lincoln St | | | | Bay City | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard Briski | | 649 W Broadway | | | | Tipp City | OH | 45371 | |
| Richard Brooks | | 3025 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Richard Brown | | 215 Pierce St | | | | Dayton | OH | 45410 | |
| Richard Brown | | 602 W 8th St | | | | Cutler | IN | 46920 | |
| Richard Brown | | 783 Yellowcreek Dr | | | | Centerville | OH | 45458 | |
| Richard Brown Jr | | 6035 Decker Rd | | | | Franklin | OH | 45005 | |
| Richard Browning | | 2325 S Graham Rd | | | | Saginaw | MI | 48609 | |
| Richard Bruette | | 4501 W 8 Mile Rd | | | | Caledonia | WI | 53108 | |
| Richard Bryant | | W269 N6966 Hickory Chasm Ct | | | | Sussex | WI | 53089 | |
| Richard Buczek | | 1510 S Jefferson St | | | | Bay City | MI | 48708 | |
| Richard Burdyn | | 1520 W Oakridge Ct | | | | Broken Arrow | OK | 74012 | |
| Richard Burke | | 329 Homestead Ln | | | | Wichita Falls | TX | 76305 | |
| Richard Burns | | 27 Brittany Dr | | | | Amherst | NY | 14228 | |
| Richard Burroughs | | 1605 W Rankin St | | | | Flint | MI | 48504 | |
| Richard Burroughs | | 15 Woodstock La | | | | Brockport | NY | 14420 | |
| Richard Burt | | 6124 Condren Rd | | | | Newfane | NY | 14108 | |
| Richard Burzynski | | 7980 Bell Rd | | | | Birch Run | MI | 48415 | |
| Richard Butler | | 1590 Rt 70 | | | | Canaseraga | NY | 14822 | |
| Richard Byram | | 6512 Buttonwood Dr | | | | Noblesville | IN | 46060 | |
| Richard C Bailey | c o Lynn Lincoln Sarko Esq & Amy Williams Derry Esq | Keller Rohrback LLP | 1201 3rd Ave Ste 3200 | | | Seattle | WA | 98101 | |
| Richard C Genabith | | PO Box 317 | | | | Berkeley Hts | NJ | 07922 | |
| Richard C Genabith Officer | | PO Box 322 | | | | Union | NJ | 07083 | |
| Richard C Genabith Officer | | PO Box 317 | | | | Berkeley Heights | NJ | 07922 | |
| Richard C Zahnow | Irene D Zahnow | 392 Mansfield Dr | | | | Lapeer | MI | 48446 | |
| Richard Caldwell | | 7895 West Hyland Ave | | | | Riverside | OH | 45424 | |
| Richard Camfferman | | 4045 38th St Sw | | | | Grandville | MI | 49418 | |
| Richard Campbell | | 1528 Hickory Ln | | | | Caro | MI | 48723 | |
| Richard Campbell Jr | | 203 Alhambra Ave | | | | Frankfort | IN | 46041 | |
| Richard Carlini | | 85 Glenalby Rd | | | | Tonawanda | NY | 14150 | |
| Richard Carney | | 3456 Stevenson Ct | | | | N Tonawanda | NY | 14120 | |
| Richard Carpenter | | 4082 Gene CT | | | | Dorr | MI | 49323-9417 | |
| Richard Case | | 14 Madera Dr | | | | Rochester | NY | 14624 | |
| Richard Casey | | 13402 North Rd | | | | Alden | NY | 14004 | |
| Richard Caspary | | 2830 Templeton Rd | | | | Leavittsburg | OH | 44430 | |
| Richard Castanon | | 875 N Towerline | | | | Saginaw | MI | 48601 | |
| Richard Castanon Jr | | 875 N Towerline | | | | Saginaw | MI | 48601 | |
| Richard Castricone | | 2212 Susquehanna Circle | | | | Grand Island | FL | 32735 | |
| Richard Caswell | | 169 Branch St | | | | Lockport | NY | 14094 | |
| Richard Cavese | | 743 Powell Ln | | | | Lewiston | NY | 14092 | |
| Richard Cearley | | 4200 Bennett Dr | | | | Indian Spgs | OH | 45011 | |
| Richard Challender Jr | | 5854 David Hwy | | | | Saranac | MI | 48881 | |
| Richard Chambers | | 4994 Aurand Rd | | | | Otter Lake | MI | 48464 | |
| Richard Chesney Jr | | 708 Marsac | | | | Bay City | MI | 48708 | |
| Richard Cheyleen | | 6196 Dorwood | | | | Saginaw | MI | 48601 | |
| Richard Childers | | 14691 Saw Mill Rd | | | | Coker | AL | 35452 | |
| Richard Chinchic | | 29 North Rd | | | | Niles | OH | 44446 | |
| Richard Choma | | 184 New London Ave | | | | New London | OH | 44851 | |
| Richard Chura | | 1104 Columbia Ave | | | | Port Clinton | OH | 43452 | |
| Richard Chute | | 7353 Graydon Dr | | | | N Tonawanda | NY | 14120 | |
| Richard Ciszek | | 41 Terry Ln | | | | Trinity | AL | 35673 | |
| Richard Clapp | | 1282 Locust St | | | | Middletown | IN | 47356 | |
| Richard Clark | | 118 A Bredbeuf Dr | | | | Penfield | NY | 14526 | |
| Richard Coate | | 57 Mill Rd | | | | Rochester | NY | 14626 | |
| Richard Cohee | | 1260 E State Rd 18 | | | | Galveston | IN | 46932 | |
| Richard Cole | | 1815 Sauk Ln | | | | Saginaw | MI | 48638 | |
| Richard Cole | | 3865 Slusaric Rd | | | | N Tonawanda | NY | 14120 | |
| Richard Cole | | 121 W 12th St | | | | Lapel | IN | 46051 | |
| Richard Cole | | Phi | Ste 100 5029 E Sunrise Dr | | | Phoenix | AZ | 85044 | |
| Richard Cole | | 719 Santa Maria Dr | | | | Irvine | CA | 92606 | |
| Richard Coleman | | 530 Candle Glow Rd | | | | Blacklick | OH | 43004 | |
| Richard Coleman | | 1726 Westwood Dr | | | | Warren | OH | 44485 | |
| Richard Colosimo | | 6838 Amanda Ln | | | | Lockport | NY | 14094 | |
| Richard Combs | | 417 Moore | | | | Middletown | OH | 45044 | |
| Richard Commire | | 2435 8 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Richard Consola | | 59 Hecla St | | | | Buffalo | NY | 14216 | |
| Richard Cope Ii | | 87 N Dixie Dr | | | | Dayton | OH | 45377 | |
| Richard Coppersmith | | 707 Bonnycastle Ave | | | | Englewood | OH | 45322 | |
| Richard Corona | | 2232 W Vista Bella Dr | | | | Oak Creek | WI | 53154 | |
| Richard Corrin | | 161 Colebrook Dr | | | | Vandalia | OH | 45377 | |
| Richard Corrion | | 411 Stroebel St | | | | Frankenmuth | MI | 48734 | |
| Richard Coss | | 6261 Hamm Rd | | | | Lockport | NY | 14094 | |
| Richard Costello Jr | | 3238 Checkered Tavern Rd | | | | Gasport | NY | 14067 | |
| Richard Coulter | | 1682 Kingston Dr | | | | Saginaw | MI | 48603 | |
| Richard Courneen | | 11 Lynnwood Dr | | | | Livonia | NY | 14487 | |
| Richard Courtney | | 805 Raymond St | | | | Bay City | MI | 48706 | |
| Richard Crim | | 765 Argonne Dr | | | | Dayton | OH | 45408 | |
| Richard Crowe | | 615 Overla Blvd | | | | Englewood | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard Crum Jr | | 411 Market St PO Box 193 | | | | Castalia | OH | 44824 | |
| Richard Cruz | | 477 7th St | | | | Buffalo | NY | 14201 | |
| Richard Culverwell | | 2331 Beebe Rd | | | | Wilson | NY | 14172 | |
| Richard Currie | | 44 Sandstone Dr | | | | Rochester | NY | 14616 | |
| Richard Curtsinger | | PO Box 114 | | | | Pryor | OK | 74362 | |
| Richard Czelusta | | 9781 Ridge Rd | | | | Middleport | NY | 14105 | |
| Richard D Anslow Md Pc | | Acct Of Denise Childers | Case Sc 94 0894 | 20411 W Twelve Mile Rd Ste 104 | | Southfield | MI | 29854-0762 | |
| Richard D Anslow Md Pc Acct Of Denise Childers | | Case Sc 94 0894 | 20411 W Twelve Mile Rd Ste 104 | | | Southfield | MI | 48076 | |
| Richard D Gross | | 29 W Susquehanna Ste 205 | | | | Towson | MD | 21204 | |
| Richard D Keller | | 6088 Lincoln Blvd | | | | Grand Blanc | MI | 48439 | |
| Richard D Mirsky | | 4550 Montgomery Ave 900n | | | | Bethesda | MD | 20914 | |
| Richard Daly Center | | 50 W Washington Rm 602 | | | | Chicago | IL | 60602 | |
| Richard Dambrowski | | 660 Kendall Rd | | | | Churchville | NY | 14428 | |
| Richard Darling | | 710 E Meadobrook | | | | Midland | MI | 48642 | |
| Richard Datish | | 1906 Irene Ave Ne | | | | Warren | OH | 44483 | |
| Richard Daugherty | | 1020 State Rd Nw | | | | Warren | OH | 44481 | |
| Richard David | | 2802 Garfield Ave | | | | Bay City | MI | 48708 | |
| Richard Davis | | 2122 Dane Ln | | | | Bellbrook | OH | 45305 | |
| Richard Davis | | 2844 Powhattan Rd | | | | Kettering | OH | 45420-3855 | |
| Richard Dawson | | G10452 N Clio Rd | | | | Clio | MI | 48420 | |
| Richard Day | | 279 Miller St | | | | Depew | NY | 14043 | |
| Richard Day | | PO Box 31 | | | | Lake George | NY | 12845 | |
| Richard Deemer | | 2417 Hosmer Rd | | | | Appleton | NY | 14008 | |
| Richard Delboccio | | 17 Shawnee Dr | | | | Girard | OH | 44420 | |
| Richard Dellario | | PO Box 191 | | | | Barker | NY | 14012 | |
| Richard Demblewski | | 5590 Kingwood Ln | | | | Girard | OH | 44420 | |
| Richard Denick | | 79 Coventry Rd | | | | Kenmore | NY | 14217 | |
| Richard Dennis J | | 101 S 9 Mile Rd | | | | Linwood | MI | 48634-9713 | |
| Richard Deplonty | | 4406 Concord St | | | | Saginaw | MI | 48603 | |
| Richard Deshone | | 5522 Tittabawassee Rd | | | | Saginaw | MI | 48604 | |
| Richard Detec | | 2716 Newbern Cir | | | | Youngstown | OH | 44502-3155 | |
| Richard Dickman | | 418 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Richard Dix | | 4021 Reading Rd | | | | Dayton | OH | 45420-2840 | |
| Richard Doell | | 36 Lori Ln | | | | Rochester | NY | 14624 | |
| Richard Dollar Iii | | 9828 Poplar Point Rd | | | | Athens | AL | 35611 | |
| Richard Donaldson Jr | | 407 S Catherine | | | | Bay City | MI | 48708 | |
| Richard Donoghue | | 1042 Chatwell Dr | | | | Davison | MI | 48423 | |
| Richard Donovan | | 301 Mill Rd | | | | Rochester | NY | 14626 | |
| Richard Dorman | | 27735 Jefferson Ave | | | | St Clar Shrs | MI | 48081 | |
| Richard Dorociak | | 4358 Hillcrest Dr | | | | Bellbrook | OH | 45305 | |
| Richard Dorociak | Thorson Switala Wilkins & Snead c o Richard Dorociak | 130 W Second St Ste 1508 | | | | Dayton | OH | 45402 | |
| Richard Downing | | 1647 Ottawa Dr | | | | Xenia | OH | 45385 | |
| Richard Driscoll Jr | | 136 Long Pond Rd | | | | Rochester | NY | 14612 | |
| Richard Drozdowicz | | 1119 Kahite Trail | | | | Vonore | TN | 37885 | |
| Richard Dull | | 136 Cambria Dr | | | | Dayton | OH | 45440 | |
| Richard Dunham | | 3094 Upper Mt Rd | | | | Sanborn | NY | 14132 | |
| Richard Dunneback | | 5044 Hendershot Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Richard E Cooley | | 412 S Saginaw St Ste 300 | | | | Flint | MI | 48502 | |
| Richard E Eichhorn and Gladys | | A Eichhorn Jt Ten | 590 Isaac Prugh Way Apt 551 | | | Kettering | OH | 45429 | |
| Richard E King Inc | | 605 Watervliet Shaker Rd | | | | Latham | NY | 12110 | |
| Richard E Misck and | Gail S Misek Jt Ten | 11101 Bendix Dr | | | | Goodrich | MI | 48438-9021 | |
| Richard E Nichols Associates | | Inc | 6320 Rucker Rd Ste D | | | Indianapolis | IN | 46220-4898 | |
| Richard Eberly | | 742 Bartson Rd | | | | Fremont | OH | 43420 | |
| Richard Eckstein | | 6701 Wycliffe Pl | | | | Westerville | OH | 43082 | |
| Richard Edward Powell Deceased Ruth D Powell Widow | | 5560 W 62nd St | | | | Indianapolis | IN | 46268-2404 | |
| Richard Egan | | 27 Altair Dr | | | | Getzville | NY | 14068 | |
| Richard Electric Supply Co | | 4620 Reading Rd | | | | Cincinnati | OH | 45229 | |
| Richard Electric Supply Co | | 1441 Solutions Ctr | | | | Chicago | IL | 60677-1004 | |
| Richard Ellis | | 170 Montgomery Ave | | | | Carlisle | OH | 45005 | |
| Richard Emerson | | 235 Paddy Hill Dr | | | | Rochester | NY | 14616 | |
| Richard Equipment Co | | Reco Indiana | 11350 N Meridian St Ste 130 | | | Carmel | IN | 46032 | |
| Richard Equipment Co | Customer Serv | 1008 Seabrook Way | | | | Cincinnati | OH | 45245-1963 | |
| Richard Equipment Co | | Reco | 1008 Seabrook Way | | | Cincinnati | OH | 45245-196 | |
| Richard Equipment Co Inc | | 1008 Seabrook Wy | | | | Cincinnati | OH | 45245 | |
| Richard Equipment Co Inc Eft | | PO Box 63 1191 | | | | Cincinnati | OH | 45263-1191 | |
| Richard Equipment Co Inc Eft | | Woodland Tech Ctr | 1008 Seabrook Way | | | Cincinnati | OH | 45245-1963 | |
| Richard Equpment | Lynn Swayze | 4496 Saguaro Trail | | | | Indianapolis | IN | 46268 | |
| Richard Erb | | Speedpro Signs Plus Dba | 17155 Von Karman Ave Ste 107 | | | Irvine | CA | 92614-0906 | |
| Richard Esposito | | 1751 Peter Smith Rd | | | | Kent | NY | 14477 | |
| Richard Evans | | 8306 Munson Ave | | | | Niagara Falls | NY | 14304 | |
| Richard F Nahabedian | | Acct Of Deborah J Hardman | Case 93 011698 Gc | 29777 Telegraph Rd 2500 | | Southfield | MI | 36354-3661 | |
| Richard F Nahabedian Acct Of Deborah J Hardman | | Case 93 011698 Gc | 29777 Telegraph Rd 2500 | | | Southfield | MI | 48034 | |
| Richard Failing | | 3424 Fariway Dr | | | | Bay City | MI | 48706 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 2897 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard Fairbanks | | 2600 Robinwood | | | | Saginaw | MI | 48601 | |
| Richard Falcone | | 532 Pletcher Rd | | | | Lewiston | NY | 14092 | |
| Richard Fassari Jr | | 77 Raintree Island Apt 6 | | | | Tonawanda | NY | 14150 | |
| Richard Faust | | PO Box 394 | | | | Clinton | MI | 49236 | |
| Richard Feltz | | 10174 State Rd | | | | Middleport | NY | 14105 | |
| Richard Ferren | | 1545 N 700 W | | | | Kokomo | IN | 46901 | |
| Richard Ferrer | | 711 S Erie | | | | Bay City | MI | 48706 | |
| Richard Ferrett Sr | | 19 Ruth Ellen Way | | | | Rochester | NY | 14624 | |
| Richard Fite | | PO Box 92 | | | | Orestes | IN | 46063 | |
| Richard Fleenor | | 173 Southbrook Dr | | | | Centerville | OH | 45459 | |
| Richard Flemington | | 1634 Graford | | | | Caro | MI | 48723 | |
| Richard Folts | | 3316 Dale Ave | | | | Flint | MI | 48506 | |
| Richard Fowler | | 313 N Green St | | | | Greentown | IN | 46936 | |
| Richard Fox | | 6181 W 200 S | | | | New Palestine | IN | 46163 | |
| Richard Fox Dds | | 5758 Highland Rd | | | | Waterford | MI | 48327 | |
| Richard Fox Dds | | 5758 Highland Rd | | | | Waterford | MI | 48327 | |
| Richard Frank | | 518 Carroll Ave | | | | Sandusky | OH | 44870 | |
| Richard Franzi | | 3 Siega | | | | Rncho Santa Margarit | CA | 92688 | |
| Richard Freeman | | 1053 2 Stowell Dr | | | | Rochester | MI | 14616 | |
| Richard Frey | | 215 West Ave | | | | E Rochester | NY | 14445 | |
| Richard Fryson | | 6630 Seville Dr | | | | Canfield | OH | 44406 | |
| Richard Funk | Brian P Kish Attorney at Law | 4080 Chalmette Dr | | | | Dayton | OH | 45440 | |
| Richard Furness | | 3182 N Gravel Rd | | | | Medina | NY | 14103 | |
| Richard Futch | | 24 S Ellington Ave | | | | Depew | NY | 14043 | |
| Richard G Roosen | | Acct Of Natalie Kropczynski | Case S 93 50384 Gc | 201 W Big Beaver Ste 750 | | Troy | MI | 38166-6580 | |
| Richard G Roosen Acct Of Natalie Kropczynski | | Case S 93 50384 Gc | 201 W Big Beaver Ste 750 | | | Troy | MI | 48084 | |
| Richard Gabriele | | 181 Longridge Ave | | | | Rochester | NY | 14616 | |
| Richard Gagnon | | 4206 Nelson Rd | | | | Wilson | NY | 14172 | |
| Richard Garant | | 9036 State Rd | | | | Millington | MI | 48746 | |
| Richard Gardner | | 161 Pk Ln Cir | | | | Lockport | NY | 14094 | |
| Richard Gauder | | 2742 Tihart Way | | | | Beavercreek | OH | 45430 | |
| Richard Gauna | | 640 French St | | | | Adrian | MI | 49221 | |
| Richard Gavigan Jr | | 5036 Canadice Lake Rd | | | | Hemlock | NY | 14466 | |
| Richard Gefell | | 368 North Ave | | | | Rochester | NY | 14626 | |
| Richard Geiger | | 6795 Agenbroad Rd | | | | Tipp City | OH | 45371 | |
| Richard Gentry | | 3031 N 900 W | | | | Anderson | IN | 46011 | |
| Richard Germaine | | 13141 Hazelwood Dr | | | | Carmel | IN | 46033 | |
| Richard Geske | | 6020 S Elaine Ave | | | | Cudahy | WI | 53110 | |
| Richard Gessner | | 4888 County Rd 247 | | | | Vickery | OH | 43464 | |
| Richard Gibas | | 2673 S Clement Ave | | | | Milwaukee | WI | 53207 | |
| Richard Gilbert | | 5580 Tamarix Ln | | | | Saginaw | MI | 48603 | |
| Richard Gilliam | | 7310 115th St | | | | Flushing | MI | 48433 | |
| Richard Ginkinger | | 139 Maryland Ne | | | | Warren | OH | 44483 | |
| Richard Gipple | | 43 Chadduck Ave | | | | Buffalo | NY | 14207 | |
| Richard Girard | | 4850 Apache Trl | | | | Columbiaville | MI | 48421 | |
| Richard Gold | | 2740 Service Rd 102 | | | | Niagara Falls | NY | 14304 | |
| Richard Good | | 505 E Bogart Rd | | | | Sandusky | OH | 44870 | |
| Richard Goodan | | 6530 Big Plain Circleville Rd | | | | London | OH | 43140 | |
| Richard Goodman | | 212 Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| Richard Gotham | | 4260 Jonquil Dr | | | | Saginaw | MI | 48603 | |
| Richard Goubeaux | | 405 Nies Ave | | | | Englewood | OH | 45322 | |
| Richard Graham | | 4620 Brixshire Dr | | | | Hilliard | OH | 43026 | |
| Richard Graham | | 6571 River | | | | Flushing | MI | 48433 | |
| Richard Gralicer | | 25 Colonial Pkwy | | | | Yonkers | NY | 10710 | |
| Richard Grams | | 2735 Tumbleweed Dr | | | | Kokomo | IN | 46901 | |
| Richard Graves Jr | | 2860 Obrien Rd | | | | Mayville | MI | 48744 | |
| Richard Green | | 612 Wyoming Ave | | | | Buffalo | NY | 14215 | |
| Richard Green Jr | | 115 Century Rd | | | | Cheektowaga | NY | 14215 | |
| Richard Gregory | | 701 Warner Rd Se | | | | Brookfield | OH | 44403 | |
| Richard Grossmeyer | | 15341 W San Mateo Dr | | | | New Berlin | WI | 53151 | |
| Richard H Ebbott | | 221 W Fifth St | | | | Flint | MI | 48502 | |
| Richard H Wilson Constable | | PO Box 1471 | | | | Baton Rouge | LA | 70821 | |
| Richard Haggenmaker | | 2303 Manor St Sw | | | | Decatur | AL | 35601 | |
| Richard Halas | | 2101 Weiss St | | | | Saginaw | MI | 48602 | |
| Richard Hammel | | 6343 W Clovis | | | | Flushing | MI | 48433 | |
| Richard Hammond | | 9471 Pkwood Blvd | | | | Davison | MI | 48423 | |
| Richard Hansen | | 9187 Norbury Dr | | | | Swartz Creek | MI | 48473 | |
| Richard Harding | | 11771 Hoskins Ave | | | | Cedar Springs | MI | 49319 | |
| Richard Hardy | | 11600 Spencer Rd | | | | Saginaw | MI | 48609 | |
| Richard Harrell | | PO Box 232 | | | | Upland | IN | 46989 | |
| Richard Harris | | 424 East F | | | | Jenks | OK | 74037 | |
| Richard Harris | | 170 3rd Ave | | | | Rochester | NY | 14612 | |
| Richard Harshbarger | | 8905 Bellefontaine Rd | | | | Huber Heights | OH | 45424 | |
| Richard Hartley | | 9032 Lower Valley Pk | | | | New Carlisle | OH | 45344 | |
| Richard Hartman | | 3738 Delaware Ave | | | | Flint | MI | 48506 | |
| Richard Haseley | | PO Box 713 | | | | Olcott | NY | 14126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard Hasting | | 2423 Nance Ford Rd | | | | Hartselle | AL | 35640 | |
| Richard Hatfield | | PO Box 672 | | | | Elkton | MI | 48731 | |
| Richard Hedberg | | 2495 Kewanna Ln | | | | Beavercreek | OH | 45434 | |
| Richard Heller | | 1201 W Hamilton Ave | | | | Flint | MI | 48504 | |
| Richard Helpap Jr | | 1842 Joslin | | | | Saginaw | MI | 48602 | |
| Richard Henning | | 2016 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Richard Herfurth | | 5070 Marilyn Dr | | | | Flint | MI | 48506 | |
| Richard Hering | | 1607 Peter Smith Rd | | | | Kent | NY | 14477 | |
| Richard Herman | | 30850 Telegraph Rd Ste 250 | | | | Bingham Frms | MI | 48025 | |
| Richard Herrnreiter | | 280 Danbury Dr | | | | Cheektowaga | NY | 14225 | |
| Richard Higgins | | 5872 Beattie Ave | | | | Lockport | NY | 14094 | |
| Richard Hilborn | | 10101 Byron Rd | | | | Durand | MI | 48429 | |
| Richard Hildebrand | | 1325 Shumway Rd | | | | Adrian | MI | 49221 | |
| Richard Hill | | 314 Westcombe Ave | | | | Flint | MI | 48503 | |
| Richard Hinch | | 11727 Haber Rd | | | | Union | OH | 45322-9740 | |
| Richard Hirschman Of America | | C o Beshke & Thomas Internatic | 24450 Evergreen Rd Ste 210 | | | Southfield | MI | 48075 | |
| Richard Hirschmann Gmbh | | Oberer Paspelsweg 6 8 | | | | Rankweil Vorarlberg | | 06830 | Austria |
| Richard Hirschmann Of America | | 1797 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Richard Hivick | | 3597 Dunbar Ln | | | | Cortland | OH | 44410-9628 | |
| Richard Hodges | | 3497 Shady Grove Dr | | | | Bogue Chitto | MS | 39629 | |
| Richard Hodgins | | 4926 Hepburn | | | | Saginaw | MI | 48603 | |
| Richard Holden | | 1648 Elm Rd Ne | | | | Warren | OH | 44483-4026 | |
| Richard Holley | | 4614 Hoover Ave | | | | Dayton | OH | 45417 | |
| Richard Hollister | | 41 Grand Ave | | | | Tonawanda | NY | 14150 | |
| Richard Holloway | | 2895 Jackson | | | | Riverside | CA | 92503 | |
| Richard Holly | | 2034 Maine St | | | | Saginaw | MI | 48602 | |
| Richard Hoover | | 404 Finch St | | | | Sandusky | OH | 44870 | |
| Richard Horner | | 3642 Nicholson Rd | | | | Franksville | WI | 53126 | |
| Richard Howell Jr | | 1104 W Superior St | | | | Kokomo | IN | 46901 | |
| Richard Howes | | 167 Corinthia St | | | | Lockport | NY | 14094 | |
| Richard Hozjan | | PO Box 5016 | 50 East Algonquin Rd | | | Des Plaines | IL | 60017-5016 | |
| Richard Husen | | 8650 Canada Rd | | | | Birch Run | MI | 48415 | |
| Richard Hussong | | 457 Edgebrook Ave | | | | Brookville | OH | 45309 | |
| Richard Hutchinson | | 5697 Milwaukee Rd | | | | Tecumseh | MI | 49286 | |
| Richard Hyde | | 6250 Burningtree Dr | | | | Burton | MI | 48509 | |
| Richard Hypes Jr | | 8534 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Richard Ingles | | 6511 Junior Ct | | | | Carlisle | OH | 45005 | |
| Richard J Deye | | PO Box 340 | | | | Morgantown | KY | 42261 | |
| Richard J Hamill Cpa | | 9675 Jackson | | | | Belleville | MI | 48111 | |
| Richard J Jakupco | | Huffer & Weathers Pc | 1850 Market Square Ctr | 151 North Delaware St | | Indianapolis | IN | 46204 | |
| Richard J Jok | co Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | | Troy | MI | 48084 | |
| Richard J Lefauve | | | | | | | | 11426-4499 | |
| Richard J Lobbes | | PO Box 35 | | | | Hudsonville | MI | 49426 | |
| Richard J Mayernik and Ruth F Mayernik | Ruth F Mayernik Tr | Richard J and Ruth F Mayernik | Rev Living Trust Ua 031600 | 17725 E Kirkwood Dr | | Clinton Twp | MI | 48038-1215 | |
| Richard J Mc Cracken As Cust | Theresa Lee McCracker Wertan | | PO Box 971 | | | Toccoa | GA | 30577-1416 | |
| Richard J Schneider | | 21 Timber Mill Ln | | | | Weston | CT | 18652-3201 | |
| Richard J Schneider | | 21 Timber Mill Ln | | | | Weston | CT | 06883 | |
| Richard J Sedwick | | 107 Inlet Dr | | | | Prudenville | MI | 48651-9602 | |
| Richard J Sedwick | | 107 Inlet Dr | | | | Prudenville | MI | 36322-1258 | |
| Richard Jackson | | PO Box 554 | | | | London | OH | 43140 | |
| Richard Jackson | | 2901 Branded Blvd | | | | Kokomo | IN | 46901 | |
| Richard Jackson | | 3905 Monroe Concord Rd | | | | Troy | OH | 45373-9516 | |
| Richard James | | 2716 Home Ave | | | | Dayton | OH | 45417 | |
| Richard James | | 3230 Dundas | | | | Beaverton | MI | 48612 | |
| Richard James | | 241 County Route 28 | | | | Malone | NY | 12953 | |
| Richard Janes | Michael R Wernette Esq | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Richard Jarczynski | | 1164 W Hurd Rd | | | | Clio | MI | 48420 | |
| Richard Jaynes | | 2551 Orchard Run Rd | | | | W Carrollton | OH | 45449 | |
| Richard Jex | | 6456 Hope Ln | | | | Lockport | NY | 14094 | |
| Richard John | | 231 W Greystone Rd | | | | Old Bridge | NJ | 08857 | |
| Richard John A | | 2214 Avalon Ct | | | | Kokomo | IN | 46902-3102 | |
| Richard Johnson | | 2424 Harriotte Ave | | | | Jackson | MS | 39209 | |
| Richard Johnson | | 1435 Oak Ridge Rd | | | | Vicksburg | MS | 39183 | |
| Richard Johnson | | 3487 Far Hills Ave | | | | Kettering | OH | 45429 | |
| Richard Johnson | | 7800 Hemple Rd | | | | Dayton | OH | 45418 | |
| Richard Johnston | | 2300 Crescent View Rd | | | | Pulaski | TN | 38478 | |
| Richard Jones | | 1003 Tomahawk Blvd | | | | Kokomo | IN | 46902 | |
| Richard Jones | | 1101 E Fischer | | | | Kokomo | IN | 46901 | |
| Richard Jones | | 5189 Townline Rd | | | | Sanborn | NY | 14132 | |
| Richard Jones | | 1002 Preston St | | | | Burkburnett | TX | 76354 | |
| Richard Jorgenson | | 6036 Doverton Dr | | | | Noblesville | IN | 46062 | |
| Richard Joseph | | 2520 Zenaida Ave | | | | Mcallen | TX | 78504 | |
| Richard Julian | | 3660 Columbiaville Rd | | | | Columbiaville | MI | 48421 | |
| Richard K Faughn Dds | | 3950 S Rochester Rd Ste 2000 | | | | Rochster Hls | MI | 48307 | |
| Richard K Reider | | PO Box 600 | | | | Muskegon | MI | 49443 | |
| Richard Kaczmarczyk | | 118 Red Cedar Dr | | | | Levittown | PA | 19055 | |
| Richard Kaiser | | 3091 Stroop Rd | | | | Kettering | OH | 45044 | |
| Richard Karbowski | | 234 N Garfield Rd | | | | Linwood | MI | 48634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard Kasza | | 4345 S 36th St | | | | Greenfield | WI | 53221 | |
| Richard Katsma | | 3360 Gladiola Sw | | | | Wyoming | MI | 49509 | |
| Richard Kelley | | 1969 E 700 N | | | | Alexandria | IN | 46001 | |
| Richard Kelly | | 1380 Riser Dr | | | | Saginaw | MI | 48603 | |
| Richard Kemp | | PO Box 416 | | | | Nunda | NY | 14517 | |
| Richard Kephart | | 103 Dell Av | | | | Huntsville | AL | 35802 | |
| Richard Kihn | | 576 Eldon Dr Nw | | | | Warren | OH | 44483-1350 | |
| Richard Kilgo | | 818 Rigel Dr Sw | | | | Decatur | AL | 35603 | |
| Richard Kimbrew | | 329 Knapp Rd | | | | Rochester | NY | 14609 | |
| Richard Kimbrough | | 1003 Andy St Nw | | | | Hartselle | AL | 35640 | |
| Richard Kindzia | | 9115 Buffalo Ave | | | | Niagara Falls | NY | 14304 | |
| Richard Kinyon | | 3167 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Richard Kirby | | 9220 S Walnut St | | | | Daleville | IN | 47334 | |
| Richard Klein | | 701 Kolehouse Rd Pvt | | | | Sparta | MI | 49345 | |
| Richard Kneussle | | 210 Niagara St | | | | Lockport | NY | 14094 | |
| Richard Knott | | 2378 Brookdale Dr | | | | Springfield | OH | 45502 | |
| Richard Koboldt | | 4790 S Fordney Rd | | | | Hemlock | MI | 48626 | |
| Richard Koepplinger | | 19421 Gaspec Rd | | | | Chesaning | MI | 48616 | |
| Richard Korreckt | | 914 19th St | | | | Logansport | IN | 46947 | |
| Richard Kossen | | 1082 Koster St | | | | Jenison | MI | 49428 | |
| Richard Kowalski | | 8169 Dutch St Rd | | | | Wolcott | NY | 14590 | |
| Richard Kowalski | | 8169 Dutch St | | | | Walcott | NY | 14590 | |
| Richard Kraus | | 639 Ellicott Creek Rd | | | | Tonawanda | NY | 14150 | |
| Richard Krauz | | 2724 Longfellow Dr Sw | | | | Decatur | AL | 35603 | |
| Richard Krencisz | | 1113 Erie St | | | | Racine | WI | 53402 | |
| Richard Kuapil | | 4623 N Harmony Town Hall Rd | | | | Janesville | WI | 53546 | |
| Richard Kulinski | | PO Box 205 | | | | Deford | MI | 48729 | |
| Richard Kurdziel | | 88 Roncroff Dr | | | | N Tonawanda | NY | 14120 | |
| Richard L Austin | | Acct Of Johnnie Bailey | Case 94 2343 Gc | 702 Church St | | Flint | MI | 41270-8411 | |
| Richard L Austin | | Acct Of Joseph C Clements | Case 93 2995 Gc | 702 Church St | | Flint | MI | 37930-4031 | |
| Richard L Austin | | Acct Of Lorenzo R Wilkerson | Case 94 2933 Gc | 702 Church St | | Flint | MI | 38568-8803 | |
| Richard L Austin | | 702 Church St | | | | Flint | MI | 48502 | |
| Richard L Austin | | Acct Of Hercules Mitchell | Case Gcb 94 424 | 702 Church St | | Flint | MI | 37238-3995 | |
| Richard L Austin Acct Of Hercules Mitchell | | Case Gcb 94 424 | 702 Church St | | | Flint | MI | 48502 | |
| Richard L Austin Acct Of Johnnie Bailey | | Case 94 2343 Gc | 702 Church St | | | Flint | MI | 48502 | |
| Richard L Austin Acct Of Joseph C Clements | | Case 93 2995 Gc | 702 Church St | | | Flint | MI | 48502 | |
| Richard L Austin Acct Of Lorenzo R Wilkerson | | Case 94 2933 Gc | 702 Church St | | | Flint | MI | 48502 | |
| Richard L Bolhouse | | Granville State Bank Building | | | | Grandville | MI | 49418 | |
| Richard L Bolhouse | | Grandville State Bank Building | | | | Grandville | MI | 49418 | |
| Richard L Davis | | 1300 Courthouse Rd | | | | Stafford | VA | 22555 | |
| Richard L Muske | | 700 Saint Paul Building | Six West Fifth St | | | Saint Paul | MN | 55102 | |
| Richard L Muske | | 700 St Paul Bldg Six W 5th St | | | | St Paul | MN | 55012 | |
| Richard L Olson | | Attorney | 579 Donofrio Dr Ste 1 | | | Madison | WI | 53719 | |
| Richard L Wurtz | | 3153 W Hill Rd | | | | Flint | MI | 48507 | |
| Richard L Wurtz | | 3153 West Hill Rd | | | | Flint | MI | 48507 | |
| Richard Lagrou | | 1036 Oakwood St | | | | Fremont | OH | 43420 | |
| Richard Lake | | 9990 Sheridan Rd | | | | Burt | MI | 48417 | |
| Richard Lambert | | 625 Campbell St | | | | Jackson | MS | 39203 | |
| Richard Larkins | | 2616 Campbell St | | | | Sandusky | OH | 44870 | |
| Richard Latham | | 5708 Big Run Rd | | | | Georgetown | OH | 45121 | |
| Richard Latty | | 3506 Catterfield | | | | Saginaw | MI | 48601 | |
| Richard Lazarus | | 7741 Lyons Rd | | | | Portland | MI | 48875 | |
| Richard Lebioda | | 70 Reddick Ln | | | | Rochester | NY | 14624 | |
| Richard Lechota | | 3821 Woodrow Ave | | | | Flint | MI | 48506 | |
| Richard Leipzig | | N8349 Greenwald Ct | | | | East Troy | WI | 53120 | |
| Richard Lemmon | | 405 Market St | | | | Castalia | OH | 44824 | |
| Richard Leposa | | 431 W 3rd St | | | | Burkburnett | TX | 76354 | |
| Richard Levandowski | | 8272 Mill Rd | | | | Gasport | NY | 14067 | |
| Richard Lindquist | | 16563 East Rd | | | | Montrose | MI | 48457 | |
| Richard Lint | | 8749 Lumina Ct | | | | Jenison | MI | 49428 | |
| Richard Lisa | | 2200 S Hillcrest Dr | | | | Peru | IN | 46970 | |
| Richard Lisa | | 17 James Ave | | | | Old Bridge | NJ | 08857 | |
| Richard Livingston | | 157 Victoria Blvd | | | | Kenmore | NY | 14217 | |
| Richard Long Jr | | 1522 Spruce Court | | | | Niles | OH | 44446 | |
| Richard Long | | 5939 Ashbrook Circle | | | | Dayton | OH | 45415 | |
| Richard Long | | 1711 Knobcreek Dr | | | | Dayton | OH | 45415 | |
| Richard Long | | 1431 Carman St | | | | Burton | MI | 48529 | |
| Richard Loucks | | 105 Alliger Dr | | | | Tonawanda | NY | 14150 | |
| Richard Lowe | | 2760 Delavan Dr | | | | Dayton | OH | 45459 | |
| Richard Lyman | | 5649 Drake Rd | | | | Piqua | OH | 45356 | |
| Richard Lynch | | 9125 Ctr Rd | | | | Clio | MI | 48420 | |
| Richard M Doyle Photography | | Inc | 413 S Pleasant St | | | Royal Oak | MI | 48067 | |
| Richard M Doyle Photography Inc | | 413 S Pleasant St | | | | Royal Oak | MI | 48067 | |
| Richard M Handlon | | Acct Of Miller Mendenhall | Case 92 2992 Gc A | 240 W Main St Ste 1100 | | Midland | MI | 42050-1469 | |
| Richard M Handlon Acct Of Miller Mendenhall | | Case 92 2992 Gc A | 240 W Main St Ste 1100 | | | Midland | MI | 48640 | |
| Richard M Jones | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Richard M Kind | | One Church Ln | | | | Baltimore | MD | 21208 | |
| Richard M Near | | 3190 W Stoll Rd | | | | Lansing | MI | 48906 | |

In re Delphi Corporation, et al.
Case No. 05-44481                                        Page 2900 of 3822                        Notice of Disclosure Statement Special Parties
9/25/2007 12:54 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard Maddock | MI | 4062 N Belsay Rd | | | | Flint | MI | 48506 | |
| Richard Madura | | 2842 Research Blvd | | | | Kettering | OH | 45420 | |
| Richard Makula | | 111 Cindy Dr | | | | Amherst | NY | 14221 | |
| Richard Malusi | | 1125 Fremont St | | | | Bay City | MI | 48708 | |
| Richard Marchetti | | 4821b Sturbridge Ln Le | | | | Lockport | NY | 14094 | |
| Richard Marchiole | | 112 Pheasant Runapt 1 | | | | Amherst | NY | 14228 | |
| Richard Margrif | | 3050 Columbiaville Rd | | | | Columbiaville | MI | 48421 | |
| Richard Marilyn | | 1045 Darling St | | | | Flint | MI | 48532 | |
| Richard Markovich | | 306 Buena Vista Ave | | | | Vienna | OH | 44473 | |
| Richard Marks | | 345 Oakdale Dr | | | | N Tonawanda | NY | 14120 | |
| Richard Marshall | | 2149 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Richard Marshall | | 435 State Route 305 Rd Nw | | | | Warren | OH | 44481 | |
| Richard Masters | | 2706 S Jefferson St | | | | Bay City | MI | 48708 | |
| Richard Matheny | | 0 1138 Luce | | | | Grand Rapids | MI | 49534 | |
| Richard Mayer | | 54 Homeworth Pkwy | | | | Cheektowaga | NY | 14225 | |
| Richard Mc Laughlin | | 25 Woodstock Ln | | | | Brockport | NY | 14420 | |
| Richard Mccord | | 226 South St | | | | Chesterfield | IN | 46017 | |
| Richard Mcfall | | 2389 E 400 N | | | | Kokomo | IN | 46901 | |
| Richard Mckay | | 7173 Leyton Dr Se | | | | Grand Rapids | MI | 49546 | |
| Richard Mckone | | 11110 W Mount Morris Rd | | | | Flushing | MI | 48433 | |
| Richard Mcmillon | | 2967 Arlington Dr | | | | Saginaw | MI | 48601 | |
| Richard Mcneil | | PO Box 7054 | | | | Kokomo | IN | 46904 | |
| Richard Mead | | 4379 Holten Whitehall Rd | | | | Holton | MI | 49425 | |
| Richard Mellott | | 4945 Dundale Ct | | | | Saginaw | MI | 48603 | |
| Richard Mercer | | 28 Brookview Dr | | | | Cortland | OH | 44410 | |
| Richard Merchant | | 924 Pine St | | | | Owosso | MI | 48867 | |
| Richard Merrill | | 7146 Lincoln Lake Rd | | | | Belding | MI | 48809 | |
| Richard Merrill | | 7146 Lincoln Lake Rd | | | | Belding | MI | 48809 | |
| Richard Metivier | | 48 Gabriel St 2a | | | | Vandalia | OH | 45377 | |
| Richard Meyers | | 98 Boughton Hill Rd | | | | Honeoye Falls | NY | 14472 | |
| Richard Mfg | | 2147 N Rulon White Blvd | Ste 112 | | | Ogden | UT | 84404 | |
| Richard Michalak | | 418 Laurel Lake Dr Unit 101 | | | | Venice | FL | 34292 | |
| Richard Miller | | 5950 Baer Rd | | | | Sanborn | NY | 14132 | |
| Richard Miller | | 315 South Collinwood | | | | Fremont | OH | 43420 | |
| Richard Mills | | 2942 Demorest Rd | | | | Grove City | OH | 43123 | |
| Richard Mincey | | 7793 Bowens Mill Rd | | | | Douglas | GA | 31533 | |
| Richard Minke | | Pobox 483 | | | | Mayville | MI | 48744 | |
| Richard Mitchell | | 1153 Bronwyn Ave | | | | Columbus | OH | 43204 | |
| Richard Monte | | 7459 Bellefontaine Rd | | | | Huber Height | OH | 45424 | |
| Richard Moore | | 6282 Dale Rd | | | | Newfane | NY | 14108 | |
| Richard Moore | | 640 E Liberty St | | | | Girard | OH | 44420 | |
| Richard Moreno | | 308 Chestnut St | | | | Houghton Lake | MI | 48629 | |
| Richard Morgan | | 14 S Lyons St | | | | Batavia | NY | 14020 | |
| Richard Morgan | | PO Box 70712 | | | | Tuscaloosa | AL | 35405 | |
| Richard Morgan | | 1035 Red Rock Dr | | | | Anderson | IN | 46013 | |
| Richard Morrow | | 1940 Windsor Dr | | | | Kokomo | IN | 46901 | |
| Richard Mueller | | 165 Buttonwood Dr | | | | Hilton | NY | 14468 | |
| Richard Mull | | 6681 Catskill Rd | | | | Franklin | OH | 45005 | |
| Richard Mund | | 320 Sherwood Forest Dr | | | | Galveston | IN | 46932 | |
| Richard Mundy | | 1804 S Bell St | | | | Kokomo | IN | 46902 | |
| Richard Murphy | | 1444 Cutacross Rd | | | | Winchester | OH | 45697 | |
| Richard Murphy | | 4807 Rose Ave | | | | Long Beach | CA | 90807 | |
| Richard Myers | | 1007 Westover Rd | | | | Tifton | GA | 31793 | |
| Richard Myers | | 716 E 27th St | | | | Anderson | IN | 46016 | |
| Richard Myers | | 27034 Hwy 17 North | | | | Lexington | MS | 39095 | |
| Richard Natwora | | 210 Hillside Dr | | | | Elma | NY | 14059 | |
| Richard Neumann | | 238 Union St | | | | Lockport | NY | 14094 | |
| Richard Newman | | 1875 Quaker Rd | | | | Barker | NY | 14012 | |
| Richard Newton | | 3175 Roland Dr | | | | Newfane | NY | 14108 | |
| Richard Niswonger | | Attorney At Law Pc | 2625 University Blvd | | | Tuscaloosa | AL | 35401 | |
| Richard Nochta | | 11511 Kemple St | | | | Brookville | OH | 45309 | |
| Richard Nolley | | 3412 Forty Second St | | | | Canfield | OH | 44406 | |
| Richard Norman | | 2412 Bell | | | | Kokomo | IN | 46901 | |
| Richard North Jr | | 7850 Sanborn Court | | | | Alto | MI | 49302 | |
| Richard Northam | | 2643 Kuhlman Dr | | | | Saginaw | MI | 48603 | |
| Richard Novak | | 1210 17th Ave | | | | Meridian | MS | 39301 | |
| Richard Novak Ii | | 169 Maple Leaf Dr | | | | Austintown | OH | 44515 | |
| Richard Nowack | | PO Box 59 | | | | Freeland | MI | 48623 | |
| Richard Nowaczyk | | 401 Wilder Rd | | | | Hilton | NY | 14468 | |
| Richard Opper | | 3344 Osler Ave | | | | Saginaw | MI | 48602 | |
| Richard Ornelas | | 5615 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Richard Oven | | 2723 Prescott | | | | Saginaw | MI | 48601 | |
| Richard P Dorsey | | 14600 Beech Rd | | | | Brooklyn | MI | 49230 | |
| Richard P Mintz | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Richard P Nash | | 26622 Woodward Ave Ste 202 | | | | Royal Oak | MI | 48067 | |
| Richard Paez | | 661 Country Lane | | | | Frankenmuth | MI | 48734 | |
| Richard Page | | 2724 Longview | | | | Saginaw | MI | 48601 | |
| | | 6715 Pk Ave | | | | Allen Pk | MI | 48101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard Palmer | | 73 Westover Dr | | | | Webster | NY | 14580 | |
| Richard Palmer | | PO Box 1681 | | | | Miamisburg | OH | 45343 | |
| Richard Parish | | 1859 Stillwagon Rd Se | | | | Warren | OH | 44484 | |
| Richard Parr | | 800 Beachler Dr | | | | Carlisle | OH | 45005 | |
| Richard Patterson | | 1627 W 11th St | | | | Anderson | IN | 46016 | |
| Richard Perline | | 527 Wendemere Dr | | | | Hubbard | OH | 44425 | |
| Richard Petrie | | 7660 S 68th St | | | | Franklin | WI | 53132 | |
| Richard Pettenger | | 3855 N River Rd | | | | Freeland | MI | 48623 | |
| Richard Piccolo | | 4144 East River Rd | | | | Grand Island | NY | 14072 | |
| Richard Pickles | | 445 Davison Rd Apt 2 | | | | Lockport | NY | 14094 | |
| Richard Pierce | | 40 Ellington Cir | | | | Rochester | NY | 14612 | |
| Richard Pitzer | | 5242 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Richard Plantz | | 122 Bricker Ave | | | | Dayton | OH | 45427 | |
| Richard Plummer | | 2927 New Germany Trebein Rd | | | | Beavercreek | OH | 45431 | |
| Richard Poe | | 2256 Nandi Hills Trail | | | | Swartz Creek | MI | 48473 | |
| Richard Portell | | 12721 Wisner Ave | | | | Grant | MI | 49327 | |
| Richard Porter Jr | | 5582 Lux Blvd | | | | Lafayette | IN | 47905 | |
| Richard Post | | 109 Oakland | | | | Durand | MI | 48429 | |
| Richard Post | | 1303 Charlevoix St | | | | Boyne City | MI | 49712 | |
| Richard Powell | | 303 W Chickasaw St | | | | Lindsay | OK | 73052 | |
| Richard Price | | 4136 Springfield St | | | | Burton | MI | 48509 | |
| Richard Prieur | | 33 East Birchwood Court | | | | Sandusky | OH | 44870 | |
| Richard Prieur | | 3525 Deer Rd | | | | Spruce | MI | 48762 | |
| Richard Prill | | 2083 Bentley Rd | | | | Bentley | MI | 48613 | |
| Richard Prince | | 170 Deering St | | | | Garden City | MI | 48135 | |
| Richard Printup | | 4790 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Richard Purcell | | 2560 Busch Rd | | | | Birch Run | MI | 48415 | |
| Richard Putnam | | 8 Balsam Dr | | | | St Louis | MI | 48880 | |
| Richard R Sweet | | 3069 Ives Rd | | | | Tecumseh | MI | 49286 | |
| Richard Race | | 1386 Island Cottage Rd | | | | Rochester | NY | 14612 | |
| Richard Ransom | | 907 Sparkman St Sw | | | | Hartselle | AL | 35640 | |
| Richard Ray Jr | | 33 West High Terrace | | | | Rochester | NY | 14619 | |
| Richard Read | | 4727 Glen Moorway | | | | Kokomo | IN | 46902 | |
| Richard Reamer Sr | | 1005 Willowdale Ave | | | | Kettering | OH | 45429 | |
| Richard Regula | | 5389 S Saratoga | | | | Austintown | OH | 44515 | |
| Richard Reimer | | 1600 Youngstown Lkpt Rd | | | | Youngstown | NY | 14174 | |
| Richard Reitzell Marshal | | PO Box 777 | | | | Monroe | LA | 71201 | |
| Richard Rhodanz | | 5457 Logan Arms Dr | | | | Girard | OH | 44420 | |
| Richard Ricket | | 812 Eureka | | | | Greenville | MI | 48838 | |
| Richard Righi | | 11231 Bishop Rd | | | | Stcharles | MI | 48655 | |
| Richard Rink | | 71 W Bend Dr | | | | Rochester | NY | 14612 | |
| Richard Rinker | | 700 Kingswood St | | | | Durand | MI | 48429 | |
| Richard Rios | | 503 S Jefferson Ave | | | | Saginaw | MI | 48607 | |
| Richard Rivette | | 713 S Westervelt Rd | | | | Saginaw | MI | 48604 | |
| Richard Roberts | | 10417 E Richfield Rd | | | | Davison | MI | 48423 | |
| Richard Robins | | 6137 Baer Rd | | | | Sanborn | NY | 14132 | |
| Richard Robinson | | 6207 Crosby Rd | | | | Lockport | NY | 14094 | |
| Richard Rogers | | 8414 S Brownschool Rd | | | | Vandalia | OH | 45377-9635 | |
| Richard Rolando | | 11291 Faussett Rd | | | | Fenton | MI | 48430 | |
| Richard Ronzi | | 121 Lakeside Way Sw | | | | Warren | OH | 44481 | |
| Richard Ross | | 4072 Selkirk Bush Rd | | | | Newton Falls | OH | 44444 | |
| Richard Runtas | | 3789 Kibler Toot Rd Sw | | | | Warren | OH | 44481 | |
| Richard Runyon | | PO Box 623 | | | | Vandalia | OH | 45377 | |
| Richard Ruscher | | S73 W31310 Spring Lake Rd | | | | Mukwonago | WI | 53149 | |
| Richard Rush | | 900 Andrew Dr | | | | Oklahoma Cty | OK | 73127 | |
| Richard S Grenvich | | 401 S State Rm 700 | | | | Chicago | IL | 60605 | |
| Richard Sales | | 5030 Lakeville Groveland Rd | | | | Geneseo | NY | 14454 | |
| Richard Samson | | 10905 Tittabawassee Rd | | | | Freeland | MI | 48623 | |
| Richard San Miguel | | 2316 Jerome St | | | | Saginaw | MI | 48602 | |
| Richard Sankey | | 1436 E 23rd | | | | Columbus | OH | 43211 | |
| Richard Santerre | | 13548 East Rd | | | | Montrose | MI | 48457 | |
| Richard Sauve | | 1645 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Richard Scarpulla | | 493 Denise Rd | | | | Rochester | NY | 14616 | |
| Richard Schabel | | 1534 Pioneer Rd | | | | Alger | MI | 48610 | |
| Richard Schade | | 5583 Stoney Creek Dr | | | | Bay City | MI | 48706 | |
| Richard Scharba | | 6761 State Route 88 | | | | Kinsman | OH | 44428 | |
| Richard Scharet | | 4353 West Sprinbrook Rd | | | | Castle | NY | 11427 | |
| Richard Scheufler Jr | | 3209 Hartland Ctr Rd | | | | Collins | OH | 44826 | |
| Richard Schieber | | 7149 White Oak Blvd | | | | Mount Morris | MI | 48458 | |
| Richard Schmidt | | 290 Sw 210th Ave | | | | Dunnellon | FL | 34431-2133 | |
| Richard Schneider | | 109 Willow St | | | | Elmwood Pk | NJ | 07407-1850 | |
| Richard Schockow | | 280 Palmer Rd | | | | Churchville | NY | 14428 | |
| Richard Scholten | | 342 Buddy St | | | | Kentwood | MI | 49548 | |
| Richard Schomaker | | 9775 Schomaker Rd | | | | Saginaw | MI | 48609 | |
| Richard Schulte | | 3920 N Big Spring Dr | | | | Grandville | MI | 49418 | |
| Richard Schwabe | | 308 Sandhurst Dr | | | | Dayton | OH | 45405 | |
| Richard Schwartz | | 1950 Gray | | | | Lapeer | MI | 48446 | |
| Richard Seals | | PO Box 1516 | | | | Bridgeport | MI | 48722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard Searley | | 371 Pebbleview Dr | | | | Rochester | NY | 14612 | |
| Richard Seastrand | | 6295 Thorncrest Dr | | | | Greendale | WI | 53129 | |
| Richard Selby | | 7915 San Ricardo Ct | | | | Indianapolis | IN | 46256 | |
| Richard Shanks | | 9302 Seymour Rd | | | | Montrose | MI | 48457 | |
| Richard Shanteau | | 302 W Sugnet | | | | Midland | MI | 48640 | |
| Richard Sharpe | | 380 Church St | | | | Youngstown | NY | 14714 | |
| Richard Sharpsteen | | 2726 Hartland Rd | | | | Gasport | NY | 14067 | |
| Richard Shawn | | 8179 Oakes Rd | | | | Arcanum | OH | 45304 | |
| Richard Shelagowski | | 2245 N 9 Mile Rd | | | | Pinconning | MI | 48650 | |
| Richard Sherick | | 2198 Cherry Oak Dr | | | | Kettering | OH | 45440 | |
| Richard Sherman | | 2306 Carmen Rd | | | | Barker | NY | 14012 | |
| Richard Sherman | | 1071 Ceylon Cir | | | | Dayton | OH | 45430-1305 | |
| Richard Shoemaker | Vice President Gm Department | 8000 E Jefferson | | | | Detroit | MI | 48214 | |
| Richard Simington | | 6350 Nash Rd | | | | Saranac | MI | 48881 | |
| Richard Simkins | | 1320 W Montrose St Apt 1 | | | | Youngstown | OH | 44505 | |
| Richard Simon | | 3075 King Rd | | | | Saginaw | MI | 48601 | |
| Richard Skrzela | | 7375 W Vienna Rd | | | | Clio | MI | 48420 | |
| Richard Smiley | | 78 Newfield Dr | | | | Rochester | NY | 14616 | |
| Richard Smith | | 5250 Dey Hwy | | | | Hudson | MI | 49247 | |
| Richard Smith | | 6161 Ridge Rd | | | | Lockport | NY | 14094 | |
| Richard Smith | | 19 Highland Dr | | | | Lockport | NY | 14094 | |
| Richard Smith | | 4336 Springfield St | | | | Dayton | OH | 45431 | |
| Richard Smith | | 931 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Richard Smith | | 2466 Rainier St | | | | Saginaw | MI | 48603 | |
| Richard Smoak | | 103 W Fifth St | | | | Panama City | FL | 32402-1006 | |
| Richard Smutek | | 8292 Twelve Mile Rd | | | | Warren | MI | 48093 | |
| Richard Snyder | | 2105 144th Ave | | | | Dorr | MI | 49323 | |
| Richard Somers Jr | | 3408 Donna Dr | | | | Flint | MI | 48507 | |
| Richard Spano | | 7 Red Leaf Dr | | | | Rochester | NY | 14624 | |
| Richard Spicer | | 434 W 5th St | | | | Anderson | IN | 46016 | |
| Richard Spreeman | | 629 E Keegan St | | | | Deerfield | MI | 49238 | |
| Richard Stallings | | 604 Pk St | | | | Anderson | IN | 46012 | |
| Richard Steele | | 636 Polk St | | | | Sandusky | OH | 44870 | |
| Richard Steinmetz | | 537 Affinity Ln | | | | Rochester | NY | 14616 | |
| Richard Stephens | | 100 Briarmeade Dr | | | | Glencoe | AL | 35905 | |
| Richard Steven | | 1104 E Smith St | | | | Bay City | MI | 48706-4032 | |
| Richard Stilley Jr | | 1538 Apple Ridge Trl | | | | Grand Blanc | MI | 48439 | |
| Richard Stockmaster | | 447 S Township Rd 197 | | | | Attica | OH | 44807 | |
| Richard Stockton College Of | | New Jersey | Cashiers Office | | | Pomona | NJ | 028400195 | |
| Richard Stockton College Of New Jersey | | Cashiers Office | | | | Pomona | NJ | 02840-0195 | |
| Richard Stoops | | 13026 S 1025 E | | | | Converse | IN | 46919 | |
| Richard Streb | | 2534 Bernice Ct | | | | Melbourne | FL | 32935 | |
| Richard Strevel | | 2644 Sudbury St Sw | | | | Wyoming | MI | 49509 | |
| Richard Stultz | | 14214 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Richard Swallow | | 13625 Spencer Rd | | | | Yorkshire | OH | 45388 | |
| Richard Szypulski | | 4567 S Taylor Ave | | | | Milwaukee | WI | 53207 | |
| Richard T Dix | | 4021 Reading Rd | | | | Dayton | OH | 45420 | |
| Richard Tafel | | 5620 Spring Knoll Dr | | | | Bay City | MI | 48706 | |
| Richard Taylor | | 3501 Checker Tavern Rd | | | | Lockport | NY | 14094 | |
| Richard Tegtmeyer | | 7407 Unger Rd | | | | Greenville | OH | 45331 | |
| Richard Tenaglio | | 1418 Churchill Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Richard Terry | | 5974 Chambersburg Rd | | | | Huber Heights | OH | 45424 | |
| Richard Thomas | | 1409 Locust St Se | | | | Decatur | AL | 35601 | |
| Richard Thomas | | 1857 Big Tree Dr | | | | Columbus | IN | 43223 | |
| Richard Thomas | | 1804 Arlene Dr | | | | Dayton | OH | 45406 | |
| Richard Thomas | | 3410 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Richard Thomas | | 12040 Murphy Hwy | | | | Clinton | MI | 49236 | |
| Richard Thompson | | 6838 Pk Ln | | | | Waterford | WI | 53185 | |
| Richard Thompson | | 35 Perry St | | | | Holley | NY | 14470 | |
| Richard Thompson | | 12561 Gardner Hollow Rd | | | | Lester | AL | 35647 | |
| Richard Thon | | 8555 Herbert St | | | | Saginaw | MI | 48609 | |
| Richard Thorpe | | 9038 State Route 503 N | | | | Lewisburg | OH | 45338 | |
| Richard Thybault Jr | | 1467 N Wagner Rd | | | | Essexville | MI | 48732 | |
| Richard Tokarczyk | | 910 Riverview Blvd | | | | Tonawanda | NY | 14150 | |
| Richard Tolle | | 803 Treherne Ln | | | | Englewood | OH | 45322 | |
| Richard Torres | | 1543 Erie Ave | | | | North Tonawanda | NY | 14120 | |
| Richard Torrez | | 3973 Plummer Dr | | | | Bay City | MI | 48706 | |
| Richard Townsend | | 932 Windy Hill Ct | | | | Russiaville | IN | 46979 | |
| Richard Townsend | | 8258 N Linden Rd | | | | Mount Morris | MI | 48458 | |
| Richard Treber Jr | | 110 S Greenberry St | | | | Sweetser | IN | 46987 | |
| Richard Turner | | 220 W Saginaw | | | | Merrill | MI | 48637 | |
| Richard Turner | | 9566 Gettysburg South Eastern | | | | Bradford | OH | 45308-1006 | |
| Richard Ulicny | | 1570 Beechwood | | | | Warren | OH | 44483 | |
| Richard Umbarger | | 4508 E 200 S Trlr 283 | | | | Kokomo | IN | 46902 | |
| Richard Urban | | 7977 S Scepter Dr | | | | Franklin | WI | 53132 | |
| Richard V Fink Trustee | | PO Box 27 3062 | | | | Kansas City | MO | 64180 | |
| Richard V Fink Trustee | | PO Box 1839 | | | | Memphis | TN | 38101 | |
| Richard Vagg | | 11351 E Yates Ctr Rd | | | | Lyndonville | NY | 14098 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2903 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richard Valerie | | 3273 N 51st Blvd | | | | Milwaukee | WI | 53216 | |
| Richard Van Nostrand | | 23 Horatio Ln | | | | Rochester | NY | 14624 | |
| Richard Varga | | 6969 Oakland Chase | | | | Memphis | TN | 38125 | |
| Richard Veal | | 5265 Germantown Pike | | | | Dayton | OH | 45418 | |
| Richard Veltz Jr | | 12 Glendale Rd | | | | Brockport | NY | 14420 | |
| Richard Vermeesch | | 2278 E Cottage Grove Rd | | | | Linwood | MI | 48634 | |
| Richard Versluis | | O 284 Burton Sw | | | | Grand Rapids | MI | 49544 | |
| Richard Vieu | | 3825 Lorraine Ave | | | | Flint | MI | 48506 | |
| Richard Voss | | 7000 Briancreek Dr | | | | Oklahoma Cty | OK | 73162 | |
| Richard Voss | | 7000 Briancreek Dr | | | | Oklahoma City | OK | 73162 | |
| Richard W Tanner | | 6090 Maple Road | | | | Frankenmuth | MI | 48734 | |
| Richard Wagner | | 5000 Hillview Dr | | | | Louisville | KY | 40258 | |
| Richard Wahl | | 10 Berryhill Ct | | | | Springboro | OH | 45066 | |
| Richard Wahl | | 406 E Saint Andrews Rd | | | | Midland | MI | 48642 | |
| Richard Weal | | 7188 Pierce Rd | | | | Freeland | MI | 48623 | |
| Richard Wang & Co Law Office | | Union Bldg | 100 Yanan Rd E Ste 110E | | | Shanghai Pr | | 200002 | China |
| Richard Ward | | PO Box 1143 | | | | Lockport | NY | 14095 | |
| Richard Weaver | | 1777 S River Rd | | | | Saginaw | MI | 48609 | |
| Richard Webster | | 121 1/2 S Washington | | | | Crawfordsville | IN | 47933 | |
| Richard Weichel | | 1027 2nd St | | | | Sandusky | OH | 44870 | |
| Richard Weine | | 636 Piney Creek Rd | | | | Bellville | TX | 77419 | |
| Richard Weiser | | 4157 Pennywood Dr | | | | Beavercreek | OH | 45430 | |
| Richard Welch | | 9099 S 20th St | | | | Oak Creek | WI | 53154 | |
| Richard Westcott | | 13 Mechanic St | | | | Middleport | NY | 14105 | |
| Richard Westenburg Sr | | 1401 Garfield St | | | | Bay City | MI | 48706 | |
| Richard White | | 14251 Batts Rd | | | | Athens | AL | 35611 | |
| Richard White Jr | | 373 West Huron Ste 211 | | | | Pontiac | MI | 48342 | |
| Richard Whitley | | 3622 Oriole Sw | | | | Wyoming | MI | 49509 | |
| Richard Whitmore | | 6225 Bayview Station | | | | Newfane | NY | 14108 | |
| Richard Whitney | | 12466 W Washington Ave | | | | Mount Morris | MI | 48458 | |
| Richard Wickens Jr | | 1114 Hollyrood Rd | | | | Sandusky | OH | 44870 | |
| Richard Wicklund | | 4292 Risedorph St | | | | Burton | MI | 48509 | |
| Richard Wilder | | 2009 Pennylane Se | | | | Decatur | AL | 35601 | |
| Richard Wiley Jr | | 624 25th St | | | | Niagara Falls | NY | 14301 | |
| Richard Wilger | | 3334 County Rd Y | | | | West Bend | WI | 53095 | |
| Richard Wilkes | | 1817 Crickethill Dr | | | | Kokomo | IN | 46902 | |
| Richard Williams | | 9239 S Hemlock Rd | | | | Saint Charles | MI | 48655 | |
| Richard Williams | | 3206 Cedarwood Dr | | | | Fairborn | OH | 45324 | |
| Richard Williams | | 175 Clark Ave | | | | Waynesville | OH | 45068 | |
| Richard Willis | | 5627 Victorian Way | | | | Springfield | OH | 45503 | |
| Richard Wilson | | 63 Ransford Ave | | | | Rochester | NY | 14622 | |
| Richard Wilson | | 2125 Vine St | | | | New Castle | IN | 47362 | |
| Richard Wilson | | 4201 Zimmer Rd | | | | Bay City | MI | 48706 | |
| Richard Winegardner | | 3046 Walker Rd | | | | Carsonville | MI | 48419 | |
| Richard Winfree | | Individual | 3945 May Ctr Rd | | | Lake Orion | MI | 48360 | |
| Richard Winkler | | 1752 Preble County Line Rc | | | | Farmersville | OH | 45325-9245 | |
| Richard Winters | | 8968 Ernest Rd | | | | Middleport | NY | 14105 | |
| Richard Wisniewski | | 140 Roseland Ave | | | | Medina | NY | 14103 | |
| Richard Wnuk | | 3270 N Felch | | | | White Cloud | MI | 49349 | |
| Richard Wobser | | 403 N Buckeye St | | | | Bellevue | OH | 44811 | |
| Richard Wojs | | 3411 S Chicago Ave Apt 21 | | | | So Milwaukee | WI | 53172 | |
| Richard Wolf | | 302 Plainview Cir | | | | Richland | MS | 39218 | |
| Richard Woods | | 912 Way Thru The Woods | | | | Decatur | AL | 35603 | |
| Richard Wright | | 4310 Jensen Rd | | | | Fruitport | MI | 49415 | |
| Richard Wright Iii | | 15 Reich St | | | | Trotwood | OH | 45426 | |
| Richard Yonchak | | 922 David Ln Ne | | | | Brookfield | OH | 44403 | |
| Richard York | | 6129 Second St | | | | Mayville | MI | 48744 | |
| Richard Young | | 5543 S Livonia Conesus Rd | | | | Conesus | NY | 14435 | |
| Richard Yuschak | | 2603 Frostwood Dr | | | | Youngstown | OH | 44515-5147 | |
| Richard Zaciewski | | 3273 Hosmer Rd | | | | Gasport | NY | 14067 | |
| Richard Zawada | | W333 N4294 Parc Way | | | | Nashota | WI | 53058 | |
| Richard Zellner | | 5921 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Richard Zielke | | 1574 S Beyer Rd | | | | Saginaw | MI | 48601 | |
| Richard Zimmer | | 319 Orangewood Rd | | | | Huron | OH | 44839 | |
| Richards & Pennington | | 4400 E Broadway Blvd Ste 704 | | | | Tuscon | AZ | 85711-3555 | |
| Richards and Pennington | | 4455 South Pk Ave 112 | | | | Tuscon | AZ | 85705-6821 | |
| Richards Apex Inc | | Frmly Apex Alkali Products | 4202 24 Main St | Updt 5 2000 | | Philadelphia | PA | 19127 | |
| Richards Apex Inc | | PO Box 7780 1095 | | | | Philadelphia | PA | 19182 | |
| Richards Automotive Svc | | 2435b Middle Country Rd | | | | Centereach | NY | 11720 | |
| Richards Butler | | 20th Fl Alexandra House | 16 20 Chater Rd | | | Hong Kong | | | Hong Kong |
| Richards Butler 20th Fl Alexandra House | | 16 20 Chater Rd | | | | | | | Hong Kong |
| Richards Chris | | Advance Electrical Contractors | 544 E Ogden Ave Ste 700 101 | | | Milwaukee | WI | 53202 | |
| Richards Chris Advance Electrical Contractors | | 544 E Ogden Ave Ste 700 101 | | | | Milwaukee | WI | 53202 | |
| Richards Coleen | | 2912 Elmo Pl | | | | Middletown | OH | 45042 | |
| Richards Dale | | 1320 W Lois Ln | | | | Oak Creek | WI | 53154 | |
| Richards Daniel | | 461 Ashley | | | | Grand Blanc | MI | 48439 | |
| Richards Daniel | | 417 Lawrence Ave | | | | Girard | OH | 44420 | |
| Richards David | | 1879 Pueblo Dr | | | | Xenia | OH | 45385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richards Douglas | | 939 Jane Ave | | | | Xenia | OH | 45385 | |
| Richards E | | 2303 Hunters Glen | | | | Wichita Falls | TX | 76306 | |
| Richards Electric Supply | Josh Hager | 1569 Stanley Ave | | | | Dayton | OH | 45404 | |
| Richards Electric Supply Co | | Inc | PO Box 634222 | | | Cincinnati | OH | 45263-4222 | |
| Richards Electric Supply Co In | | 4620 Reading Rd | | | | Cincinnati | OH | 45229-1232 | |
| Richards Electric Supply Co In | | 1569 Stanley Ave | | | | Dayton | OH | 45404 | |
| Richards Electric Supply Co Inc | | PO Box 634222 | | | | Cincinnati | OH | 45263-4222 | |
| Richards Eric | | 11670 Shady Meadow Pl | | | | Fishers | IN | 46038 | |
| Richards F | | 1411 Pebble Ridge Dr | | | | Rochester | MI | 48307 | |
| Richards Gregory | | 1418 S Cummings Rd | | | | Davison | MI | 48423 | |
| Richards Jackson | | 1817 Hambletonian | | | | Miamisburg | OH | 45342-6376 | |
| Richards James | | 7161 Slayton Settlement Rd | | | | Lockport | NY | 14094-9413 | |
| Richards James | | G8072 Corunna Rd | | | | Flint | MI | 48532 | |
| Richards Jean | | 127 St Andrews Pl | | | | Cortland | OH | 44410 | |
| Richards Jeffery | | 6318 W Willinton Rd | | | | Millington | MI | 48746 | |
| Richards Jeffrey | | 1925 Melvin Rd | | | | Pearl | MS | 39208 | |
| Richards Jeffrey | | 798 Apple Hill Ln | | | | Rochester Hills | MI | 48306 | |
| Richards Jennifer | | 4173 Arnston Dr | | | | Huber Heights | OH | 45424 | |
| Richards John | | 23088 Englehardt | | | | St Clair Shores | MI | 48080 | |
| Richards John A | | 750 Potic Dr | | | | Leavittsburg | OH | 44430-9533 | |
| Richards Kristina | | 570 Avalon Dr | | | | Warren | OH | 44484 | |
| Richards Larry | | 127 St Andrews | | | | Cortland | OH | 44410 | |
| Richards Lawrence | | 9190 Briarbrook Dr Ne | | | | Warren | OH | 44484-1746 | |
| Richards Lawrence C | | 2025 Galloping Way | | | | Acton | CA | 93510-1408 | |
| Richards Layton & Finger Pa | | PO Box 551 | | | | Wilmington | DE | 19899 | |
| Richards Layton & Finger Pa | | 1 Rodney Sq | | | | Wilmington | DE | 19899 | |
| Richards Layton and Finger Pa | | PO Box 551 | | | | Wilmington | DE | 19899 | |
| Richards Manufacturing Co | | 725 Ionia Sw | | | | Grand Rapids | MI | 49503-5142 | |
| Richards Margaret | | 1621 Donald Ave | | | | Royal Oak | MI | 48073 | |
| Richards Marsha K | | 5426 Johannsen Ave | | | | Huber Heights | OH | 45424-2737 | |
| Richards Michael | | 4368 Staunton Dr | | | | Swartz Creek | MI | 48473 | |
| Richards Michael T | | 3759 Nassar Rd | | | | Fairview | MI | 48621-0000 | |
| Richards Michael W | | 2172 Fox Hill Dr Apt 6 | | | | Grand Blanc | MI | 48439-5209 | |
| Richards Nancy L | | 810 S Franklin Ave | | | | Flint | MI | 48503-5328 | |
| Richards P | | 9803 Northoak Trafficway | | | | Kansas City | MO | 64155 | |
| Richards Paul Receiver For Sic Ii N | | Lock Box 66281 | | | | El Monte | CA | 91735 | |
| Richards Philip | | 570 84th St Se | | | | Byron Ctr | MI | 49315 | |
| Richards Plumbing & Heating | | Showroom | 5205 Comstock Ave | | | Kalamazoo | MI | 49001 | |
| Richards Plumbing and Heating Showroom | | 725 Ionia Ave Sw | | | | Grand Rapids | MI | 49503 | |
| Richards Robert J | | 1841 E Packard Dr | | | | Saginaw | MI | 48603-4516 | |
| Richards Rodney | | 4223 Hartland Rd | | | | Gasport | NY | 14067-9301 | |
| Richards Ronald | | 396 Sheep Rd | | | | New Lebanon | OH | 45345-9717 | |
| Richards Sarah C | | 7685 State Route 5 | | | | Ravenna | OH | 44266-9209 | |
| Richards Shirley G | | 4368 Staunton Dr | | | | Swartz Creek | MI | 48473-8278 | |
| Richards Short | | 3063 E Bay Dr | | | | Fenton | MI | 48430 | |
| Richards Spears Kibbe and Orbe Llp | | 1 World Financial Ctr | | | | New York | NY | 10281-1003 | |
| Richards Stanton | | 1606 Obara | | | | Carmel | IN | 46033 | |
| Richards Sylvia | | 116655 Kristy Weaver Dr | | | | El Paso | TX | 79936 | |
| Richards Timothy | | 1318 Morgan Ave | | | | Muskegon | MI | 49442 | |
| Richards Timothy | | 6897 Grove St | | | | Brookfield | OH | 44403 | |
| Richards Timothy | | 125 Churchill Rd | | | | Girard | OH | 44420 | |
| Richardsapex Inc | | 4202 24 Main St | | | | Philadelphia | PA | 19127 | |
| Richardson & Company | | 852 N Red Robin St | | | | Orange | CA | 92869 | |
| Richardson Alan | | 29 Pointview | | | | Dayton | OH | 45405 | |
| Richardson Alfonza | | 3754 Kings Hwy Apt 32 | | | | Dayton | OH | 45406-3509 | |
| Richardson Alfonzia | | 2517 B Mountain Lodge Cir | | | | Birmingham | AL | 35216 | |
| Richardson Alison | | 1904 Corlett Way | | | | Anderson | IN | 46011 | |
| Richardson Angela | | PO Box 310402 | | | | Flint | MI | 48531 | |
| Richardson Annie | | 227 Phillis Rd | | | | Somerset | NJ | 08873 | |
| Richardson Bobbi | | 2705 Rugby Rd | | | | Dayton | OH | 45406 | |
| Richardson Brian | | 6527 Sunset Dr | | | | South Lyon | MI | 48178 | |
| Richardson Bros Sheet Metal | | Inc | 1604 River St | | | Valdosta | GA | 31604 | |
| Richardson Bros Sheet Metal Inc | | PO Box 2706 | | | | Valdosta | GA | 31604 | |
| Richardson Brothers Sheet Meta | | 1604 River St | | | | Valdosta | GA | 31601 | |
| Richardson Burton | | 7212 Serpentine Dr | | | | Huber Heights | OH | 45424 | |
| Richardson Casey | | 4866 Three Mile Rd | | | | Bay City | MI | 48706 | |
| Richardson Charles | | 3919 Haverhill Dr | | | | Anderson | IN | 46013 | |
| Richardson Chastity | | 143 Fillmore St | | | | Dayton | OH | 45410 | |
| Richardson Chuck | | Chuck Richardson Real Estate | | | | Youngstown | OH | 44505 | |
| Richardson Chuck Chuck Richardson Real Estate | | 1027 Academy Dr | 1027 Academy Dr | | | Youngstown | OH | 44505 | |
| Richardson Dale | | 1100 Katy Meadow Court | | | | Fairborn | OH | 45324 | |
| Richardson Danita | | 5502 Autumn Hills Dr 9 | | | | Trotwood | OH | 45426 | |
| Richardson David | | 5122 Old Salem Rd | | | | Clayton | OH | 45315 | |
| Richardson David | | 19824 Mapleton Dr | | | | Macomb | MI | 48044 | |
| Richardson David | | G 5137 Bray Rd | | | | Flint | MI | 48505 | |
| Richardson Debra | | 3148 Martharose Ct | | | | Flint | MI | 48504-1234 | |
| Richardson Denise | | 5189 Merit Dr | | | | Flint | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richardson Don | OH | 6325 Mcguire Rd | | | | London | OH | 43140-9463 | |
| Richardson Donald | | 9527 N Genesee Rd | | | | Mount Morris | MI | 48458-9734 | |
| Richardson Earlene | | 61 S Davis St | | | | Girard | OH | 44420 | |
| Richardson Elect W r | Kim Tammy Deb | 40w267 Keslinger Rd | | | | Lafox | IL | 60147 | |
| Richardson Electric Inc | | PO Box 5995 | | | | Chattanooga | TN | 37406-0995 | |
| Richardson Electric Inc | | 900 Appling St | | | | Chattanooga | TN | 37406-0995 | |
| Richardson Electric Inc | | 900 Appling St | | | | Chattanooga | TN | 37406 | |
| Richardson Electric Kok | Kim | 40w267 Keslinger Rd | | | | Lofok | IL | 60147 | |
| Richardson Electronics Ltd | | Sad Div | 3030 N River Rd | | | River Grove | IL | 60171 | |
| Richardson Electronics Ltd | Dawn Ferguson | 40w267 Keslinger Rd | PO Box 393 | | | Lafox | IL | 60147 | |
| Richardson Electronics Ltd | | 40 W 267 Keslinger Rd | | | | Lafox | IL | 60147 | |
| Richardson Electronics Ltd Efl | | PO Box 393 | | | | Lafox | IL | 60147 | |
| Richardson Electronics Ltd Efl | | National Electronics | 4ow267 Keslinger Rd | | | Lafox | IL | 60147 | |
| Richardson Eugene | | 282 N Miami Ave | | | | Xenia | OH | 45385 | |
| Richardson Felicia | | PO Box 3593 | | | | Warren | OH | 44485 | |
| Richardson Gale | | PO Box 14996 | | | | Saginaw | MI | 48601-0996 | |
| Richardson Gary | | 4522 Sydenham Rd | | | | Englewood | OH | 45322-3750 | |
| Richardson Gary M | | PO Box 602 | | | | Anderson | IN | 46015-0602 | |
| Richardson George | | 4889 State Route 36 | | | | Leicester | NY | 11481-9711 | |
| Richardson George | | 9289 Hwy 495 | | | | Meridian | MS | 39305 | |
| Richardson George | | 2009 Spencer Ln | | | | Middletown | OH | 45042-2950 | |
| Richardson Gipson Tiffani | | 1454 Chadwick Dr | | | | Dayton | OH | 45406 | |
| Richardson Gonzella H | | 192 Charwood Circle | | | | Rochester | NY | 14609 | |
| Richardson Gordon | | 3858 Marilyns Ln | | | | Midland | MI | 48642 | |
| Richardson Grady | | 4612 Peachtree Ln | | | | Tuscaloosa | AL | 35405-5518 | |
| Richardson Gwendol C | | 6165 Sandbury Dr | | | | Dayton | OH | 45424-3748 | |
| Richardson Hazel | | 13407 S 500 W | | | | Galveston | IN | 46932-9502 | |
| Richardson Hershell | | 22 Whitestone Ln | | | | Lancaster | NY | 14086-1420 | |
| Richardson Ii Herbert | | 1343 Catalpa Dr | | | | Dayton | OH | 45406 | |
| Richardson Independent Schoo | | District | Tax Office | PO Box 830265 | | Richardson | TX | 75083-0625 | |
| Richardson Independent School District | | Tax Office | PO Box 830265 | | | Richardson | TX | 75083-0625 | |
| Richardson Jacket | | 2944 Williamsburg St Nw | | | | Warren | OH | 44485-2253 | |
| Richardson Jackie | | 220 Hartshorn Dr | | | | Vandalia | OH | 45377 | |
| Richardson James | | 1610 Candy Court N | | | | Kokomo | IN | 46902 | |
| Richardson James | | 521 Carolyn St Sw | | | | Decatur | AL | 35601-5623 | |
| Richardson James D | | 1610 Candy Ct N | | | | Kokomo | IN | 46902-4410 | |
| Richardson James P | | 8646 N 425 E | | | | Alexandria | IN | 46001-8746 | |
| Richardson Jeffrey | | 5724 E Westview Dr | | | | Bringhurst | IN | 46913 | |
| Richardson Jeremy | | 525 W Champion Ave | | | | Warren | OH | 44483 | |
| Richardson John | | 975 Ebony Ln | | | | Tuscumbia | AL | 35674-6149 | |
| Richardson John | | 4241 Easton Rd | | | | Owosso | MI | 48867 | |
| Richardson John E | | 975 Ebony Ln | | | | Tuscumbia | AL | 35674-6149 | |
| Richardson John M | | 2648 Woodridge Dr | | | | Jenison | MI | 49428-8719 | |
| Richardson Johnnie | | 2447 North Ave | | | | Niagara Falls | NY | 14305 | |
| Richardson Jr George | | 474 Prospect St | | | | Lockport | NY | 14094 | |
| Richardson Jr Joe | | 2010 Chadwick Rd Apt 165 | | | | Jackson | MS | 39204 | |
| Richardson Jr Samuel | | 1932 East Midlothian Blvd | | | | Youngstown | OH | 44502 | |
| Richardson Kathy | | 1911 Woodmar Dr | Apt C | | | Houghton | MI | 49931 | |
| Richardson Latosha | | 6547 Charlesgate | | | | Huber Hts | OH | 45424 | |
| Richardson Lee | | 46 Boundbrook Dr | | | | Dayton | OH | 45459 | |
| Richardson Lee | | 1517 England Ave | | | | Dayton | OH | 45406 | |
| Richardson Lejuan | | 41742 Coolidge | | | | Belleville | MI | 48111 | |
| Richardson Luchonna | | 937 Williamsburg Dr 328 | | | | Waterford | MI | 48328 | |
| Richardson Magalene | | 19104 Blackberry Crk | | | | Burton | MI | 48519-1956 | |
| Richardson Marilyn | | 219 Pennington St | | | | Brookhaven | MS | 39601-3115 | |
| Richardson Marilyn J | | 19400 Carver Ln | | | | Foley | AL | 36535 | |
| Richardson Mark | | 13407 S 500 W | | | | Galveston | IN | 46932-9502 | |
| Richardson Mark | | 2365 N Woodland Estates | | | | Midland | MI | 48642 | |
| Richardson Mary | | 303 Magnolia St | | | | Edwards | MS | 39066-9770 | |
| Richardson Melvin | | 257 Chip Rd | | | | Auburn | MI | 48611-9773 | |
| Richardson Metals Inc | Dan Lovelace | 1080 Ford St | | | | Colorado Springs | CO | 80915 | |
| Richardson Michael | | 2426 Eagle Ridge Dr | | | | Centerville | OH | 45459 | |
| Richardson Michael | | 7252 Taywood Rd | | | | Englewood | OH | 45322 | |
| Richardson Michael | | 3148 Martharose Ct | | | | Flint | MI | 48504-1234 | |
| Richardson Michael | | 510 Shady Brook Ct | | | | Flushing | MI | 48433 | |
| Richardson Misty | | 400 Pauline Ave | | | | Gadsden | AL | 35905 | |
| Richardson Nedra A | | 4712 Warrington Dr | | | | Flint | MI | 48504-2081 | |
| Richardson Patrick | | 2391 N Thomas Rd | | | | Fairgrove | MI | 48733 | |
| Richardson Peggy | | 321 Jackies Ln Se | | | | Brookhaven | MS | 39601 | |
| Richardson Peggy S | | 12050 W 500 N | | | | Flora | IN | 46929-9553 | |
| Richardson R M | | 1715 S Michigan Ave | | | | Saginaw | MI | 48602-1333 | |
| Richardson Ralph | | 1118 Port William Rd | | | | Wilmington | OH | 45177 | |
| Richardson Ralph | | 10095 Lapeer Rd | | | | Davison | MI | 48423 | |
| Richardson Randy | | 4272 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Richardson Rita | | 1215 W 11th St | | | | Anderson | IN | 46016 | |
| Richardson Robert | | 7727 6 Mile Bridge Rd | | | | Manistee | MI | 49660-9488 | |
| Richardson Robert D | | 612 75th St | | | | Tuscaloosa | AL | 35405-3936 | |
| Richardson Robert Iii | | 3319 Wolcott St | | | | Flint | MI | 48504-3294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richardson Royce | | 337 S Jersey | | | | Dayton | OH | 45403 | |
| Richardson Ryan | | 1517 England Ave | | | | Dayton | OH | 45406 | |
| Richardson Sales & Consulting | | Inc Dba Refaboo Rdc Beaver Ind | 37900 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Richardson Sales & Consulting Inc Dba Refaboo Rdc Beaver Ind | | 37900 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Richardson Sales & Consulting Inc Dba Refaboo\Rdc\Beaver Ind | | 37900 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Richardson Sameka | | 1540 33rd Ave | | | | Tuscaloosa | AL | 35401 | |
| Richardson Sammy | | 10242 E 420 | | | | Strang | OK | 74367 | |
| Richardson Sammy | | 2129 Crestwood Dr | | | | Anderson | IN | 46016 | |
| Richardson Sammy | | 1563 Campus Dr | | | | Dayton | OH | 45406 | |
| Richardson Sharon | | PO Box 476 | | | | Edwards | MS | 39066 | |
| Richardson Snell Shaunda | | 7473 Paradise Court | | | | Grand Blanc | MI | 48439 | |
| Richardson Stephanie | | 2813 Louella Ave | | | | Dayton | OH | 45408 | |
| Richardson Stevan | | 6368 Brewer Rd | | | | Flint | MI | 48507 | |
| Richardson Susan A | | 7727 6 Mile Bridge Rd | | | | Manistee | MI | 49660-9488 | |
| Richardson Tamela | | 3650 Hess Ave 89a | | | | Saginaw | MI | 48601 | |
| Richardson Tammy | | 7567 Alaska | | | | Bridgeport | MI | 48722 | |
| Richardson Tasha | | 13407 South 500 West | | | | Galveston | IN | 46932 | |
| Richardson Thomas | | 808 Venetian Way Dr | | | | Kokomo | IN | 46901-3713 | |
| Richardson Thomas C | | 409 Emicaigan Ave | | | | Augres | MI | 48703-9542 | |
| Richardson Trident Co | | PO Box 472290 | | | | Tulsa | OK | 74147-2290 | |
| Richardson Trident Co | | PO Box 853900 | | | | Richardson | TX | 75085-3900 | |
| Richardson Troubh & Badger | | PO Box 2429 | | | | Bangor | ME | 044022429 | |
| Richardson Troubh and Badger | | PO Box 2429 | | | | Bangor | ME | 04402-2429 | |
| Richardson Tyrone | | 8 Edgeware Rd | | | | Rochester | NY | 14624 | |
| Richardson Valerie | | 6368 Brewer Rd | | | | Flint | MI | 48507 | |
| Richardson Vera | | 1031 Rossiter Dr | | | | Dayton | OH | 45418-1927 | |
| Richardson Wanda G | | 5535 Chapel Hill Ct S | | | | Warren | OH | 44483-6703 | |
| Richardson Wayne | | 7275 N Cram Rd | | | | Owosso | MI | 48867-9640 | |
| Richardson Whitman Large & | | Badger Pc | 82 Columbia St | PO Box 2429 | | Bangor | ME | 044022429 | |
| Richardson Whitman Large and Badger Pc | | PO Box 2429 | | | | Bangor | ME | 04402-2429 | |
| Richart Ann | | 6591 Mcewen Rd | | | | Centerville | OH | 45459 | |
| Richau Ann M | | 817 S Winstead Ave | | | | Rocky Mount | NC | 27803-1243 | |
| Richberg Vera C | | 533 W Fairview Ave | | | | Dayton | OH | 45405-3205 | |
| Richburg Fornieles B | | 1744 Sweetbrier St Sw | | | | Warren | OH | 44485-3977 | |
| Richburg Phillip K | | 160 Pheasant Run Rd Se | | | | Warren | OH | 44840 | |
| Richco Inc | | 8145 River Dr | | | | Morton Grove | IL | 60053 | |
| Richco Plastic Co | | Richco Inc | 8145 River Dr | | | Morton Grove | IL | 60053 | |
| Richco Plastic Co | | 1000 Northfield Ave | | | | Harvard | IL | 60033 | |
| Richco Plastic Co Richco Inc | | 8145 River Dr | | | | Morton Grove | IL | 60053 | |
| Richco Plastic Deutschland Gmbh Richco Plastic | | Breslauer Weg 31 | | | | Geretsried | | 82538 | Germany |
| Richco Plastics | | C o Electronics Sales & Engrg | 7739 E 88th St | | | Indianapolis | IN | 46250 | |
| Richco Plastics Co | | PO Box 804 | 5825 N Tripp | | | Chicago | IL | 60646 | |
| Richcreek Denny | | 4995 E 550 S | | | | Peru | IN | 46970 | |
| Richelle Battle | | 1532 Clifton | | | | Columbus | OH | 43203 | |
| Richelle Deming | | 8181 Bray | | | | Vassar | MI | 48768 | |
| Richelle Dickerson | | 327 West Ave Apt 9 | | | | Rochester | NY | 14611 | |
| Richer Patrick | | 928 Iowa St Sw | | | | Wyoming | MI | 49509-3932 | |
| Richert James O | | 4484 Norman Rd | | | | Burtchville | MI | 48059-2103 | |
| Richeson Michelle | | 4095 Darby Rd | | | | Dayton | OH | 45431 | |
| Richey Arthur R | | 2080 N County Rd 575 E | | | | Logansport | IN | 46947-6769 | |
| Richey Daniel | | 1813 N 650w | | | | New Castle | IN | 47362 | |
| Richey Danny | | 17948 Village Way | | | | Noblesville | IN | 46060 | |
| Richey Danny J | | 17948 Village Way | | | | Noblesville | IN | 46062-9744 | |
| Richey Electronics Inc | | Deanco mega Div | 351 Main Pl | | | Carol Stream | IL | 60188 | |
| Richey Gerald | | 1127 Evergreen Ct | | | | Anderson | IN | 46012 | |
| Richey Giovanni | | 5202 Blackberry Creek | | | | Burton | MI | 48519 | |
| Richey Jane | | 1217 Fetzner Rd | | | | Rochester | NY | 14626 | |
| Richey Nicholas | | 704 Rainbow Haven | | | | Rainbow City | AL | 35906 | |
| Richey Robert A | | 111 Miry Brook Rd | | | | Trenton | NJ | 08690-1510 | |
| Richey Sherry D | | 804 Echo Ln | | | | Kokomo | IN | 46902-2601 | |
| Richey Sidney | | 1043 S 500 W | | | | Marion | IN | 46953 | |
| Richey Thomas | | 211 Wiesen Ln | | | | Moraine | OH | 45418 | |
| Richfield Industries | | 3020 Airpark Dr South | | | | Flint | MI | 48507 | |
| Richfield Iron Works Inc | | 3020 Airpark Dr | | | | Flint | MI | 48507 | |
| Richfield Lakes Corporation | | 4392 N Irish Rd | | | | Davison | MI | 48423 | |
| Richie Cantu | | 3925 Lamson | | | | Saginaw | MI | 48601 | |
| Richie Mc Adoo | | 3511 Stone Rd | | | | Middleport | NY | 14105 | |
| Richie Sutherland | | 5989 Cindy Dr | | | | Dayton | OH | 45449 | |
| Richies Auto Restyling | | 5800 Commerce Ct | | | | Sherwood | AR | 72120-4404 | |
| Richion Michael | | 4808 Poston Dr | | | | San Jose | CA | 95136 | |
| Richland College | | Accounting Services | 12800 Abrams Rd | | | Dallas | TX | 75423 | |
| Richland College Accounting Services | | 12800 Abrams Rd | | | | Dallas | TX | 75423 | |
| Richland Community College | | One College Pk | | | | Decatur | IL | 62521 | |
| Richland County Bureau Support | | Account Of William E Cason Jr | Case89 D 271 | PO Box 547 | | Mansfield | OH | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2907 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richland County Bureau Support Account Of William E Cason Jr | | Case89 D 271 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland County Court | | 30 N Diamond St | | | | Mansfield | OH | 44902 | |
| Richland County Csea | | Acct Of Paul F Stano | Case 93 D 856 | 161 Pk Ave East | | Mansfield | OH | 27438-5333 | |
| Richland County Csea | | Acct Of Joseph R Enderle | Case 82 D 1570 | PO Box 547 | | Mansfield | OH | 26860-1835 | |
| Richland County Csea | | Acct Of Todd B Allen | Case 94 D 394 | PO Box 547 | | Mansfield | OH | 29544-8060 | |
| Richland County Csea | | Account Of Larry A Skulski | Case 89 D 1211 | PO Box 547 | | Mansfield | OH | 29938-8128 | |
| Richland County Csea Account Of Larry A Skulski | | Case 89 D 1211 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland County Csea Acct Of Joseph R Enderle | | Case 82 D 1570 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland County Csea Acct Of Paul F Stanc | | Case 93 D 856 | 161 Pk Ave East | | | Mansfield | OH | 44902 | |
| Richland County Csea Acct Of Todd B Aller | | Case 94 D 394 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland County Family Court | | Account Of Dennis E Sumpter | Case 89 Dr 40 2468 | 402 W Washington St W360 | | Indianapolis | IN | 24892-9819 | |
| Richland County Family Court | | PO Box 192 | | | | Columbia | SC | 29202 | |
| Richland County Family Court Account Of Dennis E Sumpter | | Cause 89 Dr 40 2468 | 402 W Washington St W360 | | | Indianapolis | IN | 46204-2739 | |
| Richland Cty Bur Of Supp | | Acct Of John C Marvar | Case 92 D 20 | PO Box 547 | | Mansfield | OH | 27348-1310 | |
| Richland Cty Bur Of Supp Acct Of John C Marvar | | Case 92 D 20 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland Cty Bureau Of Supp | | Account Of John A Brown | Case 90 D 687 | PO Box 547 | | Mansfield | OH | 29440-3525 | |
| Richland Cty Bureau Of Supp Account Of John A Brown | | Case 90 D 687 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland Cty Bureau Of Support | | Acct Of David E Wieland | Case 90 D 732 | PO Box 547 | | Mansfield | OH | 27728-2321 | |
| Richland Cty Bureau Of Support Acct Of David E Wieland | | Case 90 D 732 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland Cty Bureau Of Suppt | | For Acct Of A J Wilkes | Case84 D 974 | PO Box 547 | | Mansfield | OH | 24280-7399 | |
| Richland Cty Bureau Of Suppt For Acct Of A J Wilkes | | Case84 D 974 | PO Box 547 | | | Mansfield | OH | 44901 | |
| Richland Cty Clk Criminal Div | | PO Box 127 | | | | Mansfield | OH | 44902 | |
| Richland Crt Clerk Jl Div | | PO Box 127 | | | | Mansfield | OH | 44902 | |
| Richland Cty Crt Clk Civ Div | | PO Box 127 | | | | Mansfield | OH | 44902 | |
| Richland Family Court | | PO Box 192 | | | | Columbia | SC | 29202 | |
| Richland Industries | Wayne King | 919 Catawba St | | | | Columbia | SC | 29201 | |
| Richman Co Products Inc | | Sign Age | 3474 W Pressler | | | Bay City | MI | 48706 | |
| Richman Company Products Inc | | Sign Age | 3474 W Pressler | | | Bay City | MI | 48706 | |
| Richman Company Products Inc Sign Age | | 3474 W Pressler | | | | Bay City | MI | 48706 | |
| Richman J M Dds Pc | | Acct Of John Navarro | Acct Of 95 2460 Sc | 2677 Elizabeth Lake Rd | | Waterford | MI | 36482-3039 | |
| Richman J M Dds Pc Acct Of John Navarro | | Case 95 2460 Sc | 2677 Elizabeth Lake Rd | | | Waterford | MI | 48329 | |
| Richman Jedidiah | | 529 Elliott Court | | | | Greentown | IN | 46936 | |
| Richman Jedidiah D | | 529 Elliott | | | | Greentown | IN | 46936 | |
| Richman Patricia M | | PO Box 35 | | | | Thorntown | IN | 46071 | |
| Richman Stephen K | | PO Box 35 | | | | Thorntown | IN | 46071 | |
| Richman Timothy | | 2237 S 300 E | | | | Kokomo | IN | 46902 | |
| Richman Trevor | | 863 Greenville Rd Nw | | | | Bristolville | OH | 44402-8715 | |
| Richmond Aircraft Prods | | 13503 Pumice St | | | | Norwalk | CA | 90650 | |
| Richmond Angela | | 1719 Ottawa Dr | | | | Xenia | OH | 45385 | |
| Richmond Benjamin O | | 413 Wilson Pk Dr | | | | W Carrollton | OH | 45449-1645 | |
| Richmond Brian | | 8928 Ashford Castle Dr | 1425 | | | Indianapolis | IN | 46250 | |
| Richmond Carmen | | 4552 Fenwick | | | | Warren | MI | 48092 | |
| Richmond Cindy | | 3888 Pear St | | | | Saginaw | MI | 48601 | |
| Richmond Civil Div Gen Dist Ct | | Acct Of Janet Minor | Case 92 66453 | 800 E Marshall St 2nd Flr | | Richmond | VA | 23106-4277 | |
| Richmond Civil Div Gen Dist Ct | | Acct Of Ronald H Pickens | Case 91 100231 | 800 E Marshall St | | Richmond | VA | 27740-9544 | |
| Richmond Civil Div Gen Dist Ct Acct Of Janet Minor | | Case 92 66453 | 800 E Marshall St 2nd Flr | | | Richmond | VA | 23219 | |
| Richmond Civil Div Gen Dist Ct Acct Of Ronald H Pickens | | Case 91 100231 | 800 E Marshall St | | | Richmond | VA | 23219-1997 | |
| Richmond Die Casting Ltd | | PO Box 397 | | | | Cornwall | ON | K6H5T1 | Canada |
| Richmond Instruments & Sys Eft | | Inc | 21392 Carlo Dr | | | Clinton Twp | MI | 48038 | |
| Richmond Instruments & Systems | | 21392 Carlo Dr | | | | Clinton Township | MI | 48038 | |
| Richmond Instruments and Sys Eft Inc | | 21392 Carlo Dr | | | | Clinton Twp | MI | 48038 | |
| Richmond International Raceway | | PO Box 9257 | | | | Richmond | VA | 23227-0257 | |
| Richmond Lee | | PO Box 70 | | | | Germantown | OH | 45327 | |
| Richmond Lenox Ems Ambulance | | Authority | 34505 32 Mile Rd | | | Richmond | MI | 48062 | |
| Richmond Lenox Ems Ambulance | | 34505 32 Mile Rd | | | | Richmond | MI | 48062 | |
| Richmond Lenox Ems Ambulance Authority | | 34505 32 Mile Rd | | | | Richmond | MI | 48062 | |
| Richmond Meat Packers Inc | | 68104 S Main St | | | | Richmond | MI | 48062 | |
| Richmond Products Inc | | 1021 South Rogers Circle Ste 6 | | | | Boca Raton | FL | 33487 | |
| Richmond Products Inc | | 1021 S Rogers Circle Ste 6 | | | | Boca Raton | FL | 33487 | |
| Richmond Richard | | 8200 W Mount Morris Rd | | | | Flushing | MI | 48433-8854 | |
| Richmond Russell | | 5525 Lanway Rd | | | | Clifford | MI | 48727 | |
| Richmond Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Richmond Sharlene | | 5205 Dewey St | | | | Wichita Falls | TX | 76306 | |
| Richmond Sherman | | 4800 W Coldspring Ro 22 | | | | Greenfield | WI | 53220 | |
| Richmond Technology | | 75 Remittance Dr Ste 306b | | | | Chicago | IL | 60675-3063 | |
| Richmond Technology Inc | | Static Control Services | 1897 E Colton Ave | | | Redlands | CA | 92374 | |
| Richter C | | 4408 Central St | | | | Columbiaville | MI | 48421 | |
| Richter Clayton | | 7340 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |

Delphi Corporation
Disclosure of Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Richter Coreen | | 5363 Scooto Pkwy | | | | Powell | OH | 43065 | |
| Richter Donald | | 2701 Maple Brook Ct | | | | Bedford | TX | 76021-7212 | |
| Richter Donald M | | 2701 Maple Brook Ct | | | | Bedford | TX | 76021-7212 | |
| Richter Fred E | | 4658 Wexmoor Dr | | | | Kokomo | IN | 46902-9597 | |
| Richter Matthew | | 30 Slatestone | | | | Saginaw | MI | 48603 | |
| Richter Nancy | | 6937 S Juniper Dr | | | | Oak Creek | WI | 53154 | |
| Richter Precision Inc | | PO Box 159 | | | | East Petersburg | PA | 17520 | |
| Richter Precision Inc | | 1021 Commercial Ave | | | | East Petersburg | PA | 17520 | |
| Richter Precision Inc | | Uivac Richter Technology Inc | 21427 Carlo | | | Clinton Township | MI | 48038 | |
| Richter Ralph L | | 3905 Maple Ave | | | | Castalia | OH | 44824-9485 | |
| Richter Thomas L | | 623 Winnebago Ave Lot 16 | | | | Sandusky | OH | 44870-1700 | |
| Richway Industries | | 525 Main St | | | | Janesville | IA | 50647 | |
| Richwine Brian | | 521 West Wylie St | | | | Bloomington | IN | 47403 | |
| Richwine Eric | | 2010 Katie Ct | | | | Anderson | IN | 46017 | |
| Richwood Industries Inc | | 17601 Sampson Ln | | | | Huntington Beach | CA | 92647 | |
| Ricigliano Peter | | 5185 Ledge Ln | | | | Clarence | NY | 14221-4137 | |
| Rick A Stout | | 2511 N Lexington Dr | | | | Janesville | WI | 53545 | |
| Rick Alicia | | 4524 Chestnut Rd | | | | Wilson | NY | 14172 | |
| Rick Balderrama | | 4775 S Gera | | | | Frankenmuth | MI | 48734 | |
| Rick Beard | | 8049 Savanna Trail | | | | Ooltewah | TN | 37363 | |
| Rick Browning | | 6927 W 400 S | | | | Russiaville | IN | 46979 | |
| Rick Buchanan Dds | | 800 South Euclid | | | | Bay City | MI | 48706 | |
| Rick Buchanan Dds | | 800 S Euclid | | | | Bay City | MI | 48706 | |
| Rick Dixon | | 10605 W Eaton Hwy | | | | Grand Ledge | MI | 48837 | |
| Rick Doe | | 3111 Maple Rd | | | | Newfane | NY | 14108 | |
| Rick Dubay | | 4264 Kuerbitz Dr | | | | Bay City | MI | 48706 | |
| Rick Evans | | 516 Lamont Dr Apt 2 | | | | Kettering | OH | 45429 | |
| Rick Evans | | 610 Purdue Mall | | | | W Lafayette | IN | 47907 | |
| Rick Forrest | | 11405 Armstrong Dr N | | | | Saginaw | MI | 48609 | |
| Rick Foster | | 147 Thompson Dr | | | | Clyde | OH | 43410 | |
| Rick Garlinghouse | | 312 Renshar Dr | | | | Auburn | MI | 48611 | |
| Rick Grimm | | 200 Roberts Ave | | | | Franklin | OH | 45005 | |
| Rick Hamm | | 1237 West Monroe St | | | | Sandusky | OH | 44870 | |
| Rick Kenel | | 11089 Corunna Rd | | | | Lennon | MI | 48449 | |
| Rick Leddy | | 2239 Plainview | | | | Saginaw | MI | 48603 | |
| Rick Lutes | | 1082 E Reid Rd | | | | Grand Blanc | MI | 48439 | |
| Rick Maylee | | 931 S Isabella Rd | | | | Mt Pleasant | MI | 48858 | |
| Rick Mcninch | | 1775 W Main St | | | | New Lebanon | OH | 45345-9776 | |
| Rick Miller | | 1711 Lavona Dr | | | | Saginaw | MI | 48609 | |
| Rick Minarik | | 7151 N Krepps Rd | | | | Elsie | MI | 48831 | |
| Rick Notturniano | | 1114 Vanlear Ct | | | | Columbus | OH | 43229 | |
| Rick Pape | | 11760 Crum Rd | | | | Plainwell | MI | 49080 | |
| Rick Piesea | | 219 Golf Dr | | | | Cortland | OH | 44410 | |
| Rick Russell | | 5103 S Sheridan 696 | | | | Tulsa | OK | 74145 | |
| Rick Shiverdecker | | 633 Salem St | | | | Brookville | OH | 45309 | |
| Rick Shreckengost | | 2012 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Rick Steinway | | 6502 Sun Ridge Dr | | | | Waynesville | OH | 45068 | |
| Rick Weishuhn | | 4040 W Lake Rd | | | | Clio | MI | 48420 | |
| Rick Williams | | 5880 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Rick Wilson | | 9900 Waterloo Eastern Rd | | | | Canal Winchester | OH | 43110 | |
| Rick Wohlers | | 334 Martin Rd | | | | Hamlin | NY | 14464 | |
| Rick Zachary | | 2715 Rangeline Dr | | | | Anderson | IN | 46017 | |
| Rickaby & Associates | Uaw Local 662 | 542 Lisbon Rd | St & Zip Chg 10 31 01 Eds Bt | | | Oconomowoc | WI | 53066 | |
| Rickaby & Associates | | 542 Lisbon Rd | | | | Oconomowoc | WI | 53066 | |
| Rickaby and Associates | | 542 Lisbon Rd | | | | Oconomowoc | WI | 53066 | |
| Rickard George | | 4919 Blacknose Spring Rd | | | | Sanborn | NY | 14132 | |
| Rickard Graham | | 853 Oak St | | | | Alameda | CA | 94501 | |
| Rickard Higgins C o Denney & Assoc | | PO Box 775 | | | | Lapeer | MI | 48446 | |
| Rickard Janet | | 101 Highland St | | | | Burkburnett | TX | 76354 | |
| Rickard Norton E | | 4919 Black Nose Spring Rd | | | | Sanborn | NY | 14132-9322 | |
| Rickard Walter | | 101 Highland | | | | Burkburnett | TX | 76354 | |
| Rickard Walter | | 101 Highland Dr | | | | Burkburnett | TX | 76354 | |
| Rickard William | | 10191 Bell Rd | | | | Middleport | NY | 14105 | |
| Rickardo Boyer | | 5169 Tamarack Blvd | | | | Columbus | OH | 43228 | |
| Rickenbaugh Gary | | 4916 Bellevue Castalia R | D | | | Castalia | OH | 44824 | |
| Rickenbaugh Jr Ronald | | 2026 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Ricker Dennis | | 2339 Harmony Dr | | | | Burton | MI | 48509 | |
| Ricker James F | | 359 North Burns Rd | | | | Bay City | MI | 48708-9150 | |
| Ricker Jonathan | | 2469 Linwood Ave | | | | Niagara Falls | NY | 14305 | |
| Ricker Michael | | 220 Sheffield Dr Apt 1 | | | | Racine | WI | 53402-3670 | |
| Ricker Michael | | 220 Sheffield Dr | | | | Racine | WI | 53402 | |
| Ricker Middle School | Helen Jiles | 1925 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Rickert Robert A | | 2469 Linwood Ave | | | | Niagara Falls | NY | 14305-3103 | |
| Rickert Michele M | | 2504 S Canal St | | | | Newton Falls | OH | 44444-9461 | |
| Rickett Kelly | | 8841 Swinging Gate Dr | | | | Huber Heights | OH | 45424 | |
| Rickett Kelly L | | 2168 Norway Dr | | | | Dayton | OH | 45439-2626 | |
| Rickett Rayford | | 22214 Evergreen Rd | | | | Southfield | MI | 48075-3993 | |
| Rickett Robert G | | 209 Pitcher Ln | | | | North Syracuse | NY | 13212-3516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ricketts Deborah | | 17450 Dearborn Dr | | | | Athens | AL | 35614 | |
| Ricketts James | | 14216 Fox Hollow Rd | | | | Harvest | AL | 35749 | |
| Ricketts Jason | | 203 Doral Pk Dr | | | | Kokomo | IN | 46901 | |
| Ricketts Jerry S | | 1212 Fudge Dr | | | | Beavercreek | OH | 45434-6721 | |
| Ricketts Ma | | 59 Westhead Ave | | | | Liverpool | | L33 0XF | United Kingdom |
| Ricketts Matthew | | 2082 Pear Tree Ln | | | | Oakland | MI | 48363 | |
| Rickey Border | | 3141 Antioch Rd | | | | Wilmington | OH | 45177 | |
| Rickey Campbell | | 201 Young Hollow Rd | | | | Pulaski | TN | 38478 | |
| Rickey Campbell | | 79 N Butter St | | | | Germantown | OH | 45327 | |
| Rickey Carter | | 217 Densmore Rd | | | | Joppa | AL | 35087 | |
| Rickey Drager | | 903 Edison Rd | | | | Saginaw | MI | 48604 | |
| Rickey Everts | | 6090 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Rickey Fustanio | | 85 Polaris St | | | | Rochester | NY | 14606 | |
| Rickey Garrison | | 2225 Almon Way | | | | Decatur | AL | 35603 | |
| Rickey Green | | 24911 Peety Ln | | | | Athens | AL | 35613 | |
| Rickey Guarnieri | | 7855 Hospital Rd | | | | Freeland | MI | 48623 | |
| Rickey Harris | | 821 N Eppington Dr | | | | Trotwood | OH | 45426 | |
| Rickey Hartselle | | 1401 Regency Blvd Se | | | | Decatur | AL | 35601 | |
| Rickey Haupt | | 10760 Havermale Rd | | | | Farmersville | OH | 45325 | |
| Rickey Hendershot | | 3114 Thom St | | | | Flint | MI | 48506 | |
| Rickey Marshall | | 9340 Moon Rd | | | | Saline | MI | 48176 | |
| Rickey Marshall | | 7945 Swamp Creek Rd | | | | Lewisburg | OH | 45338-9728 | |
| Rickey Marsinick | | 305 Orangewood Rd | | | | Huron | OH | 44839 | |
| Rickey Mary L | | 6604 E County Rd 400 S | | | | Kokomo | IN | 46902-9214 | |
| Rickey Pippins | | 4143 Bridgeport Dr | | | | Lansing | MI | 48911 | |
| Rickey Porter | | 2251 Sw Penguin Ln | | | | Smithdale | MS | 39664-7427 | |
| Rickey Ray | | 1136 Shoal Creek Rd | | | | Decatur | AL | 35603 | |
| Rickey Remer | | 1827 Schaefer St | | | | Saginaw | MI | 48602 | |
| Rickey Rose | | 665 Beatrice Dr | | | | Dayton | OH | 45404-1410 | |
| Rickey Seales | | 2337 Kellar Ave | | | | Flint | MI | 48504 | |
| Rickey Simmons | | 415 W Stewart St | | | | Dayton | OH | 45408 | |
| Rickey Smith | | 15506 Clodessa Dr | | | | Athens | AL | 35611 | |
| Rickey Waldrop | | 6361 Treat Hwy | | | | Adrian | MI | 49221 | |
| Rickey Weaver | | 4216 Pleasanton Rd | | | | Englewood | OH | 45322 | |
| Rickey Webber | | 617 Valley Dr | | | | Anderson | IN | 46011 | |
| Ricki Gerstman | | 5346 S Elaine Ave | | | | Cudahy | WI | 53110 | |
| Rickie Chavers | | 203 Zelma Ln | | | | Florence | MS | 39073 | |
| Rickie Harrison | | 1190 Co Rd 134 | | | | Town Creek | AL | 35672 | |
| Rickie Jewett | | 2110 Swishermill Rd | | | | Lewisburg | OH | 45338 | |
| Rickie Lee | | 819 Hancock St | | | | Saginaw | MI | 48602 | |
| Rickie Smallwood | | 8460 E Loy Rd | | | | Conover | OH | 45317 | |
| Rickie Studebaker | | 6 Northmoor Dr | | | | Arcanum | OH | 45304 | |
| Rickie Williams | | 1114 London Pl Sw | | | | Decatur | AL | 35603 | |
| Rickie Wren | | 5060 Lahring Rd | | | | Linden | MI | 48451 | |
| Ricklefs Jr Charles | | 4084 N Wayside Dr | | | | Saginaw | MI | 48603-3054 | |
| Ricklefs Lori | | 4084 N Wayside Dr | | | | Saginaw | MI | 48603 | |
| Rickman Alysa | | 2297 Stonefield Dr | | | | Flushing | MI | 48433 | |
| Rickman Ann Marie | | 774 Scout Creek Trail | | | | Hoover | AL | 35244 | |
| Rickman Darrell | | 2297 Stonefield Dr | | | | Flushing | MI | 48433 | |
| Rickman Marilyn K | | 2746 Sumba Ave | | | | Orlando | FL | 32837-9574 | |
| Rickman Patricia A | | 1812 Weaver St | | | | Dayton | OH | 45408-2540 | |
| Rickman Paul R | | 4109 Carondelet Dr | | | | Dayton | OH | 45440-3214 | |
| Ricks Anderson | | 8440 Arbela Rd | | | | Millington | MI | 48746 | |
| Ricks College | | Cashiers Office | | | | Rexburg | ID | 83460-4106 | |
| Ricks Pallet Repair Service | Accounts Payable | PO Box 313 | | | | Placentia | CA | 92870 | |
| Ricks Tire & Wheel | | 7523 Triangle Dr | | | | Sterling Hgts | MI | 48314 | |
| Ricks Tire and Wheel | | 7523 Triangle Dr | | | | Sterling Hgts | MI | 48314 | |
| Rickun James S | | 4933 Black Oak Dr | | | | Madison | WI | 53711 | |
| Rickun James S | | Environmental Consulting | 4933 Black Oak Dr | | | Madison | WI | 53711-4373 | |
| Rickun James S Environmental Consulting | | 4933 Black Oak Dr | | | | Madison | WI | 53711-4373 | |
| Ricky A Carlson | | 12809 S Saginaw St Ste 205 | | | | Grand Blanc | MI | 48439 | |
| Ricky Aiken | | 185 Mineral Springs Ln | | | | Jacksboro | TN | 37757 | |
| Ricky Alexander | | 375 O Z Davis Rd | | | | Eva | AL | 35621 | |
| Ricky Alford | | 2555 E 150 S | | | | Anderson | IN | 46017 | |
| Ricky Allen | | 501 Hutcherson Ln Se | | | | Brookhaven | MS | 39601 | |
| Ricky Bradford | | 1429 County Rd 254 | | | | Town Creek | AL | 35672 | |
| Ricky Bramwell | | 9507 S 100 E | | | | Pendleton | IN | 46064 | |
| Ricky Brooks | | 5200 N Gale Rd | | | | Davison | MI | 48423 | |
| Ricky Burton | | 5030 Lincrest Pl | | | | Huber Heights | OH | 45424 | |
| Ricky Byram | | PO Box 82 | | | | Bradford | OH | 45308 | |
| Ricky Copeland | | 2111 Breeding Dr | | | | Hartselle | AL | 35640 | |
| Ricky Cotton | | 312 S Carolina | | | | Saginaw | MI | 48602 | |
| Ricky Dimon | | 6482 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Ricky Eady | | 103 County Rd 296 | | | | Hillsboro | AL | 35643 | |
| Ricky Elliott | | 292 Millcreek Dr | | | | Chesterfield | IN | 46017 | |
| Ricky Emert | | 4715 Remembrance Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Ricky Enos Jr | | 2803 Luder Rd | | | | Caro | MI | 48723 | |
| Ricky Ernst | | 1212 N Circle Dr | | | | Xenia | OH | 45385-3708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ricky Ezell | | 23970 E Clearmont Dr | | | | Elkmont | AL | 35620 | |
| Ricky Fawley | | 8488 London Ct | | | | Springboro | OH | 45066 | |
| Ricky Givens | | 1205 Rouse Rd | | | | Bolton | MS | 39041 | |
| Ricky Goubeaux | | 2525 Clarendon Dr | | | | Kettering | OH | 45440-1224 | |
| Ricky Gray | | 1417 Webber | | | | Burton | MI | 48529 | |
| Ricky Griffin | | PO Box 513 | | | | Tanner | AL | 35671 | |
| Ricky Harris Jr | | 2010 Chadwick Dr 255 | | | | Jackson | MS | 39204 | |
| Ricky Hodges | | 653 E Brooks Rd | | | | Midland | MI | 48640 | |
| Ricky Houghteling | | 384 S Trumbull Rd | | | | Bay City | MI | 48708 | |
| Ricky Jordan | | 3730 W Ramsey | | | | Milwaukee | WI | 53221 | |
| Ricky Keaton | | 3509 Campbell St | | | | Sandusky | OH | 44870 | |
| Ricky Lamothe | | 4335 West Burt Rd | | | | Montrose | MI | 48457 | |
| Ricky Lange | | 1483 Cedar Pt Dr | | | | Weidman | MI | 48893 | |
| Ricky Lanning | | 12420 Torrey Rd | | | | Fenton | MI | 48430 | |
| Ricky Martinez Jr | | 1513 Emily | | | | Saginaw | MI | 48601 | |
| Ricky Mathews | | 2254 Lodge Rd | | | | Flint | MI | 48532 | |
| Ricky Mccurry | | 2022 Englewood Pl Sw | | | | Decatur | AL | 35603 | |
| Ricky Morgan | | 3083 Diuble Rd | | | | Ann Arbor | MI | 48103 | |
| Ricky Newbould | | 5343 Oak Orchard Rd | | | | Elba | NY | 14058 | |
| Ricky Payne | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Ricky Phifer | | 1018 Dell Ave | | | | Flint | MI | 48507 | |
| Ricky Robinson | | 27624 Azalea Trl | | | | Athens | AL | 35613 | |
| Ricky Smith | | 5036 Shannon Creek Rd | | | | Goodspring | TN | 38460 | |
| Ricky Smith | | 7652 Volkerding Rd | | | | Morrow | OH | 45152 | |
| Ricky Smiths Audio Inc | | 2805 Johnston St | | | | Lafayette | LA | 70503-3243 | |
| Ricky Spears | | 2463 N Irish Rd | | | | Davison | MI | 48423 | |
| Ricky Stevens | | 1525 Illinois Ave | | | | Flint | MI | 48506 | |
| Ricky Taylor | | 6516 Stone Brook Ln | | | | Flushing | MI | 48433 | |
| Ricky Tucker | | 4598 Amelia Dr | | | | Franklin | OH | 45005 | |
| Ricky Voiles | | 1335 Woodman Dr | | | | Dayton | OH | 45432 | |
| Ricky Ward | | 2521 Lauren Ln | | | | Kokomo | IN | 46901 | |
| Ricky Williams | | 2454 Baldwin Hwy | | | | Adrian | MI | 49221 | |
| Ricman Trucking | | 1251 Buth Dr Ne | | | | Comstock Pk | MI | 49321 | |
| Rico Jr Jose | | 4625 Deerfield Dr | | | | Saginaw | MI | 48603-2920 | |
| Rico Tool Co | | 4450 Marlea Dr | | | | Bridgeport | MI | 48722 | |
| Rico Tool Co Inc Cod | Joel Trautner | 4450 Marlea Dr | | | | Bridgeport | MI | 48722 | |
| Rico Tool Co Inc Eft | | PO Box 2085 | | | | Saginaw | MI | 48605 | |
| Ricochet Xpress Inc | | 428 Depot St | | | | St Marys | PA | 15857 | |
| Ricoh | | PO Box 642333 | | | | Pittsburgh | PA | 15264-2333 | |
| Ricoh Business Solutions | | 771031 | | | | Detroit | MI | 48277-1031 | |
| Ricoh Business Systems | | 2966 Industrial Row | | | | Troy | MI | 48084 | |
| Ricoh Corp | | Ricoh Customer Finance Group | PO Box 642333 | | | Pittsburgh | PA | 15264 | |
| Ricoh Customer Finance Corp | | PO Box 3083 | | | | Cedar Rapids | IA | 52406-3083 | |
| Ricoh Customer Finance Corp | | PO Box 642333 | | | | Pittsburgh | PA | 15264-2333 | |
| Ricord Robert J | | 7077 56th Ave | | | | Hudsonville | MI | 49426-8934 | |
| Ricotta Marie E | | 2708 Hinde Ave | | | | Sandusky | OH | 44870-5914 | |
| Ridabock Win | | Silent Source | 58 Nonotuck St | | | Northampton | MA | 01060 | |
| Ridd W | | 440 Queensgate Rd | | | | Springboro | OH | 45066 | |
| Riddell Ian B | | 6541 Branch Rd | | | | Flint | MI | 48506-1368 | |
| Riddell James | | 1453 Melbourne Se | | | | Girard | OH | 44420 | |
| Riddell Kaye Ann | | 6541 Branch Rd | | | | Flint | MI | 48506-1368 | |
| Riddell Larry | | 5240 Phillips Rice Rd | | | | Cortland | OH | 44410-9675 | |
| Riddell Rhonda | | 3569 Mclean Rd | | | | Franklin | OH | 45005 | |
| Riddell Sandra | | 5240 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Riddell Williams Ps | Joseph E Shickich Jr | 1001 4th Ave | Ste 4500 | | | Seattle | WA | 98154-1195 | |
| Riddick David P | | 2421 Kipling Dr | | | | Saginaw | MI | 48602-3405 | |
| Riddick Joseph | | 75 Pine Grove Ave | | | | Somerset | NJ | 08873-2059 | |
| Riddick Jr James | | 705 Legion Ln | | | | Fairborn | OH | 45324 | |
| Riddiford Bryan | | 9421 Moss Bank Ct | | | | Dayton | OH | 45458 | |
| Riddle Bill | | 14140 New Lothrop Rd | | | | Byron | MI | 48418-9740 | |
| Riddle Douglas E | | 3581 Sweetwater Circle | | | | Corona | CA | 92882 | |
| Riddle Elaine S | | 1131 N Indiana Ave | | | | Kokomo | IN | 46901-2719 | |
| Riddle Glenn | | 618 Shelby St | | | | Sandusky | OH | 44870 | |
| Riddle Jason | | 2020 Foxhill Ln | | | | Byram | MS | 39272 | |
| Riddle John | | 9 Roosevelt Dr | | | | Lockport | NY | 14094 | |
| Riddle Machine Co | | 520 E Dyer Rd | | | | Santa Ana | CA | 92707 | |
| Riddle Marlin | | 6702 Russett Ct | | | | Flint | MI | 48504 | |
| Riddle Russell | | 5020 S 1100 W | | | | Kempton | IN | 46049 | |
| Riddle Shelia | | 1125 3rd Ave | | | | Gadsden | AL | 35901 | |
| Riddle Thomas S | | 2805 Woodland Dr | | | | New Castle | IN | 47362 | |
| Riddle Tina | | 531 Summit Ave | | | | Troy | OH | 45373 | |
| Riddle Todd | | PO Box 63 | | | | Bunker Hill | IN | 46914 | |
| Riddle Trudy | | PO Box 201 | | | | Milan | OH | 44846 | |
| Ridley Chavon | | PO Box 10732 | | | | Jackson | MS | 39289 | |
| Riddley Rosia D | | PO Box 10732 | | | | Jackson | MS | 39289-0732 | |
| Ridener Sharon | | 3690 Knollbrook Dr | | | | Franklin | OH | 45005 | |
| Ridenour Angela | | 111 W Cherry St | | | | New Paris | OH | 45347 | |
| Ridenour Gerald D | | 1686 Galleon Blvd | | | | Hilliard | OH | 43026-9565 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2911 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ridenour Jack B | | 225 Country Club Dr Ste A108 | | | | Largo | FL | 34641 | |
| Ridenour Linda | | 10395 W 700 N | | | | Russiaville | IN | 46979-9319 | |
| Ridenour Patrick | | 6245 Thomas Rd | | | | Pleasant Hill | OH | 45359 | |
| Ridenour Randal L | | 9114 Old Stage Rd | | | | Waynesville | OH | 45068-9735 | |
| Ridens John | | 5616 South Webster St | | | | Kokomo | IN | 46902 | |
| Rider College | | 2083 Lawrence Rd | | | | Lawrenceville | NJ | 08648 | |
| Rider Debra | | PO Box 4703 | | | | Park City | UT | 84060 | |
| Rider Debra | | 508 Marsac Ave | | | | Park City | UT | 84060 | |
| Rider Janice | | 1687 Hosmer Rd | | | | Appleton | NY | 14008 | |
| Rider Martin | | 1525 Colorado Ave | | | | Flint | MI | 48506-2760 | |
| Rider Robert A | | 219 Old Mill Rd | | | | Martinez | GA | 30907 | |
| Rider Rodney | | 5325 Sabra Ave | | | | Huber Heights | OH | 45424 | |
| Rider Todd | | 405 Franklin Ave | | | | Xenia | OH | 45385 | |
| Rider University | | Office Of The Bursar | 2083 Lawrenceville | | | Lawrenceville | NJ | 086483099 | |
| Rider University Office Of The Bursar | | 2083 Lawrenceville | | | | Lawrenceville | NJ | 08648-3099 | |
| Rider Wayne | | 1373 Quaker Rd | | | | Barker | NY | 14012 | |
| Ridg U Rak Inc | | 120 S Lake St | | | | North East | PA | 16428 | |
| Ridg U Rak Inc | | PO Box 150 | | | | North East | PA | 16428 | |
| Ridge & Kramer Auto Parts Inc | | 1800 M 139 | | | | Benton Harbor | MI | 49022-6104 | |
| Ridge Company | Ron Kelly | 1535 South Main St | | | | South Bend | IN | 46680 | |
| Ridge Engineering Inc | Gary | 3987 Hampstead Mexico Rd | Route 482 | | | Hampstead | MD | 21074 | |
| Ridge Iii Robert | | 75 Haussauer Rd | | | | Getzville | NY | 14068 | |
| Ridge Jason | | 4230 Arrowrock Ave | | | | Riverside | OH | 45424 | |
| Ridgell Jr Herman | | 1165 Yale Dr | | | | Oxford | MI | 48317 | |
| Ridgepak Corp | | Flashfold Carton | 1140 Hayden St | | | Fort Wayne | IN | 46803-204 | |
| Ridgeview Stamping | | 2727 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Ridgeview Stamping Eft | | 2727 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Ridgeview Stamping Inc | | 2727 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Ridgeview Stamping Inc | | 2727 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544-131 | |
| Ridgeway Arnold | | PO Box 216 | | | | Town Creek | AL | 35672-0216 | |
| Ridgeway Doris | | 2422 Aldingham Dr Sw | | | | Decatur | AL | 35603 | |
| Ridgeway Mack A | | 33923 Hwy 99 | | | | Anderson | AL | 35610-3121 | |
| Ridgeway Tianna | | 371 Timberlake Dr Apts | | | | Vandalia | OH | 45414 | |
| Ridgewood Electric | | 120 Rutherford Rd South | | | | Brampton | ON | L6W 3J5 | Canada |
| Ridgewood Electric Ltd | | Ridgewood Usa Inc | | | | Valparaiso | IN | 46383 | |
| Ridgewood Electric Ltd 1990 | | 120 Rutherford Rd S | 2501 Chicago St Ste 2 | | | Brampton | ON | L6W 3J5 | Canada |
| Ridgewood Usa Ltd | | 8230 Whitcomb St | Rc Chng 03 08 02 | | | Merrillville | IN | 46410-6041 | |
| Ridgewood Usa Ltd | | 2501 Chicago St Ste 2 | | | | Valparaiso | IN | 46383 | |
| Ridgway Iii William | | 106 Rollingwood Dr | | | | Brandon | MS | 39042-3710 | |
| Ridgway Jason | | 2065 Kenneth Dr | | | | Bay City | MI | 48706 | |
| Ridgway Powdered Metals Eft Inc | | PO Box 398 | | | | Ridgway | PA | 15853 | |
| Ridgway Powdered Metals Inc | | St Marys Rd Rte 120 | | | | Ridgway | PA | 15853 | |
| Ridgway Powdered Metals Inc | | Addr Chg 10 13 99 | Rte 120 St Marys Rd | | | Ridgway | PA | 15853 | |
| Ridgway Randel | | 503 S Bay Mid Line Rd | | | | Midland | MI | 48642-9618 | |
| Ridgway Thomas | | 278 Geneva Blvd | | | | Madison | MS | 39110 | |
| Ridgway Thomas J | | 278 Geneva Blvd | | | | Madison | MS | 39110-7739 | |
| Ridgways | | 7022 E 41st St | | | | Tulsa | OK | 74155 | |
| Ridgways | | PO Box 470524 | | | | Tulsa | OK | 74147 | |
| Ridgways Inc | | 1072 High St | | | | Jackson | MS | 39202-3509 | |
| Ridgways Inc | | 2 Old River Pl | | | | Jackson | MS | 39202 | |
| Riding E | | 27 The Ridings | Whittle Le Woods | | | Chorley | | PR6 7QH | United Kingdom |
| Riding M | | 6 Hazel Ave | | | | Liverpool | | L32 0SA | United Kingdom |
| Riding M | | 99 Scotchbarn Ln | | | | Prescot | | L35 7JA | United Kingdom |
| Riding V | | 2 Carlis Rd | | | | Kirby | | L32 6QS | United Kingdom |
| Ridings John T | | 5064 Lincrest Pl | | | | Dayton | OH | 45424-2738 | |
| Ridley Charles | | 605 Riverby Ln | | | | Deleware | OH | 43015 | |
| Ridley Engineering Inc | | 885 Woodstock Rd Ste 430 382 | | | | Rosewell | GA | 30075 | |
| Ridley Engineering Inc | | 885 Woodstock Rd Ste 430 382 | | | | Roswell | GA | 30075 | |
| Ridley Fred | | G3205 N Term St | | | | Flint | MI | 48506 | |
| Ridley Jr Jack | | 3289 Kearsley Lake Ct | | | | Flint | MI | 48506-1937 | |
| Ridley Michael | | 456 77 Th St | | | | Niagara Falls | NY | 14304 | |
| Ridley Robert E | | 390 Washburn St | | | | Lockport | NY | 14094-4960 | |
| Ridley Timothy | | 8163 Rockwood Ave | | | | Mount Morris | MI | 48458-1311 | |
| Ridley Tonya | | 109 Outer Belle Rd | | | | Trotwood | OH | 45426 | |
| Ridner Patti | | 1128 Walnut | | | | St Charles | MI | 48655 | |
| Ridolfo Ii Robert | | 3855 Halsey Pl | | | | Columbus | OH | 43228-2116 | |
| Ridout Albert | | 15375 Snauble | | | | Cedar Springs | MI | 49319-8893 | |
| Ridoux Frank | | 2921 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Ridoux Frank E | | 2921 S Pk Rd | | | | Kokomo | IN | 46902-3210 | |
| Riebe James A | | 2682 Black Oak Dr | | | | Niles | OH | 44446-4469 | |
| Riebes Auto Parts Llc | | Dba Bart Industries | PO Box 691 | | | Newcastle | CA | 95658 | |
| Riechmann Transport Inc | | 3328 W Chain Of Rocks Rd | | | | Granite City | IL | 62040 | |
| Rieck Group Llc | | Fmly Buckeye Acquisition Corp | | | | Dayton | OH | 45414 | |
| Rieck Group Llc Dba Rick Services | | 5245 Wadsworth Rd | | | | Dayton | OH | 45414 | |
| Rieck Group Llc Eft | | Fmly Buckeye Acquisition Corp | 5245 Wadsworth Rd | | | Dayton | OH | 45414 | |
| Rieck Jennifer | | 2606 W Mulberry St | | | | Olathe | KS | 66061 | |
| Rieck Mechanical Services Inc | | 5245 Wadsworth Rd | | | | Dayton | OH | 45414-350 | |
| Rieckhoff Tom | | 1524 William St | | | | Racine | WI | 53402-4164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Riecks Auto Parts Inc | | 4549 E Sanilac Rd | | | | Kingston | MI | 48741 | |
| Ried Kathleen A | | 623 S Crooks Rd | | | | Clawson | MI | 48017 | |
| Ried Kathleen A | | Updt 1099 Info 03 23 05 Cp | 623 S Crooks Rd | | | Clawson | MI | 48017 | |
| Riedel David P | | 4651 Hamlet Dr S | | | | Saginaw | MI | 48603-1988 | |
| Riedel Gary | | 2560 Woodbourne | | | | Waterford | MI | 48329 | |
| Riedel Joslyn | | 2705 Aerial Ave | | | | Kettering | OH | 45419 | |
| Rieder Joseph | | 604 Wordsworth Ct | | | | Noblesville | IN | 46060 | |
| Rieder Werner | | Peter Jordan Str 145 2 4 | A 1180 Vienna | | | | | | Austria |
| Riedford Robert | | 951 S 520 W Rd | | | | Russiaville | IN | 46979 | |
| Riedi Diane | | 1615 Carlton Dr | | | | Racine | WI | 53402-3208 | |
| Riedl Charles | | 4501 Austin Oaks Court | | | | Zionsville | IN | 46077 | |
| Riedlinger Mark E | | 1122 Levely Rd | | | | Beaverton | MI | 48612-8409 | |
| Riedon Inc | | 300 Cyprus Ave | | | | Alhambra | CA | 91801 | |
| Riedon Inc | | 300 Cypress Ave | | | | Alhambra | CA | 91801 | |
| Riedy James | | 2709 Pebble Beach Dr | | | | Oakland Twp | MI | 48363 | |
| Riedy Shari L | | 3027 Eastgate St | | | | Burton | MI | 48519-1562 | |
| Riefe Richard | | 821 Timberwood | | | | Saginaw | MI | 48609 | |
| Riege Michelle | | 4227 Eaton Lewisburg Rd | | | | Eaton | OH | 45320 | |
| Riegel Charles | | 9491 Byers Rd | | | | Miamisburg | OH | 45342 | |
| Riegel Charles | | 9491 Byers Rd | | | | Miamisburg | OH | 45342 | |
| Riegel Chris | | 114 Brenda Blvd | | | | West Alexandria | OH | 45381 | |
| Riegel Christopher | | 114 Brenda Blvd | | | | Walexandria | OH | 45381 | |
| Rieger Jeffrey | | 2021 Valley Vista Dr | | | | Davison | MI | 48423 | |
| Rieger Steven | | 3852 N Flint Rd | | | | Roscommon | MI | 48653-8559 | |
| Rieger Yvonne | | 549 Salisbury | | | | Grand Prairie | TX | 75052 | |
| Rieger Yvonne | | 206 Vernon Castle | | | | Benbrook | TX | 76126 | |
| Riegle William E | | 2111 Sir Lockesley Dr | | | | Miamisburg | OH | 45342-2047 | |
| Riegsecker Anita | | 1364 Copper Circle | | | | Rochester | MI | 48306 | |
| Riehle Douglas | | 2006 Folk Ream Rd | | | | Springfield | OH | 45502 | |
| Riehle Jason | | 6120 Honeygate Dr | | | | Huber Heights | OH | 45424 | |
| Riehle Michael | | 7186 Pinemill Dr | | | | West Chester | OH | 45069 | |
| Riekens Susan | | 3473 Jonathon Dr | | | | Beavercreek | OH | 45434 | |
| Rielly Jr Thomas A | c/o Elwood S Simon & Associates PC | E S Simon J P Zuccarini | 355 South Old Woodward Ave | Ste 250 | | Birmingham | MI | 48009 | |
| Riemenschneider Lee | | 2959 Harding Rd | | | | Lafayette | IN | 47905 | |
| Riemer & Braunstein Llp | Mark S Scott | Three Ctr Plaza | | | | Boston | MA | 02108 | |
| Riemer Mark | | 235 Heim Rd | | | | Williamsville | NY | 14221 | |
| Riemer Reporting Service Inc | | 24600 Detroit Rd | | | | West Lake | OH | 44145 | |
| Riemer Reporting Service Inc | | PO Box 40120 | | | | Cleveland | OH | 44140-0120 | |
| Riemer Reporting Service Inc | | 24600 Detroit Rd Ste 100 | | | | Cleveland | OH | 44145-254 | |
| Riemer Reporting Service Inc | | 24600 Detroit Rd | South Building Ste 100 | | | Westlake | OH | 44145 | |
| Riep George | | 3838 Wild Pine Dr | | | | Saginaw | MI | 48603 | |
| Riepenhoff Mark | | 5253 Meadow Ln | | | | Saginaw | MI | 48603 | |
| Ries James J | | 4268 Apple Orch | | | | Rootstown | OH | 44272-9262 | |
| Ries Jr Robert E | | 3265 Eldean Rd | | | | Covington | OH | 45318-8960 | |
| Ries Mark | | 2325 Sadler St | | | | Sandusky | OH | 44870-4850 | |
| Ries Thomas E | | 2409 Nw Torch Lake Dr | | | | Kewadin | MI | 49648 | |
| Rieser Kenneth | | 195 Donna Ct | | | | Niles | OH | 44446 | |
| Rieser Kenneth P | | 195 Donna Ct | | | | Niles | OH | 44446-2038 | |
| Riester Holly | | 4047 Pine Ridge Court | | | | Fenton | MI | 48430 | |
| Riester John | | 4047 Pine Ridge Court | | | | Fenton | MI | 48430 | |
| Riesterer Ronald | | 317 E Follett St | | | | Sandusky | OH | 44870-4916 | |
| Rieter Corporation | | 735 Landers Rd | PO Box 4383 | | | Spartanburg | SC | 29305 | |
| Rieter Corporation | Accounts Payable | PO Box 4383 | | | | Spartanburg | SC | 29305 | |
| Rieter Textile Systems | Accounts Payable | Klosterstrasse 20 Postfach | | | | | | | Switzerland |
| Rieter Textile Systems Maschinenfabrik Rieter Ag | | Klosterstrasse 20 Postfach | | | | Winterthur | | 08406 | Switzerland |
| Rieth James | | 109 Lynnview Dr | | | | Mason | OH | 45040-1819 | |
| Riethman Aaron | | 4428 Stonecastle Dr Apt 1422 | | | | Beavercreek | OH | 45440 | |
| Rietschle Inc | | 7222 Pkwy Dr | | | | Hanover | MD | 21076 | |
| Rietschle Thomas Sheboygan Inc | | PO Box 93914 | | | | Chicago | IL | 60673 | |
| Rietz Alan D | | 5666 Shawnee Rd | | | | Sanborn | NY | 14132-9228 | |
| Rietz Ralph | | 142 Yeager Dr | | | | Cheektowaga | NY | 14225-1777 | |
| Rievert Dennis | | PO Box 101 6546 3rd St | | | | Gagetown | MI | 48735 | |
| Riezman & Berger P C | | Tin 431500922 | 7th Fl Bonhomme Pl | 7700 Bonhomme Ave | | Clayton | MO | 63105 | |
| Riezman and Berger P C | | 7th Fl Bonhomme Pl | 7700 Bonhomme Ave | | | Clayton | MO | 63105 | |
| Riffe Patrick J | | 2605 S Gibson Ct | | | | Muncie | IN | 47302-4641 | |
| Riffe Sandra S | | 807 Airport Rd Nw | | | | Warren | OH | 44481-9409 | |
| Riffle Norma | | 461 Annawan Ln | | | | Boardman | OH | 44512 | |
| Rifocs Corp | | 833 Flynn Rd | | | | Camarillo | CA | 93012 | |
| Rifocs Corporation | Laurie Rossi | 1340 Flynn Rd | | | | Camarillo | CA | 93012-8702 | |
| Rigaku Usa | | Northwoods Business Pk | Ste 190 | | | Danvers | MA | 01923 | |
| Rigaku usa Inc | | 9009 New Trails Dr | | | | The Woodlands | TX | 77381 | |
| Rigaku Usa Inc Eft | | PO Box 45972 | | | | San Francisco | CA | 94145 | |
| Rigaku Usa Inc Eft | | 199 Rosewood Dr | | | | Danvers | MA | 01923 | |
| Rigby Gordon | | 43 Roby Well Way | | | | Billinge | | WN57PP | United Kingdom |
| Rigby Mary K | | 124 Eagle Ridge Cir | | | | Rochester | NY | 14617-5123 | |
| Rigda Kristin D | | 4280 Dirker Rd | | | | Saginaw | MI | 48638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rigda Paulette C | | 5148 Canada Rd | | | | Birch Run | MI | 48415-9063 | |
| Rigdon Odis | | 9305 Pleasant Ridge Rd | | | | Collinsville | MS | 39325 | |
| Rigg Brandon | | 52270 Filbert Rd | | | | Granger | IN | 46530 | |
| Rigg Brandon | | 108 S River Rd Apt 106 | | | | West Lafayette | IN | 47906 | |
| Rigg Bruce J | | 4320 Nchapin | | | | Merrill | MI | 48637-9537 | |
| Rigg Matthew | | 132 Melze | | | | Merrill | MI | 48637 | |
| Rigg Michael | | 3255 S Fenmore Rd | | | | Merrill | MI | 48637 | |
| Riggins Barbara O | | 713 Hawthorn Ln | | | | Grayson | GA | 30017-4260 | |
| Riggins Christine | | 562 Prairie Ave | | | | Springfield | OH | 45505-3839 | |
| Riggins Lara | | 2719 Cozy Ln | | | | Moraine | OH | 45439 | |
| Riggins Rhonda | | 2785 W Pkside Ln | | | | Anaheim | CA | 92801 | |
| Riggio Frank D Co Inc | | Ave E & 50th St | | | | Bayonne | NJ | 07002 | |
| Riggio Frank D Co Inc | | PO Box 11672 | | | | Newark | NJ | 07101-4672 | |
| Riggio Frank D Co Inc | | Avenue E & 50th St | PO Box 261 | | | Bayonne | NJ | 07002 | |
| Riggle Brian | | 1533 Cranbrook Dr | | | | Kokomo | IN | 46902 | |
| Riggle Diane | | 4738 Wood Valley Ct Ne | | | | Rockford | MI | 49341 | |
| Riggle Gerald | | 1534 Cr 310 | | | | Clyde | OH | 43410 | |
| Riggle Kevin | | 4738 Woodvalley Court Ne | | | | Rockford | MI | 49341 | |
| Riggle William | | 2883 S 500 W | | | | Peru | IN | 46970 | |
| Riggs Donald | | 1225 Carlisle Ave | | | | Dayton | OH | 45420 | |
| Riggs Inc | | PO Box 38777 | | | | Germantown | TN | 38183 | |
| Riggs James | | 160 Bayview Ave | | | | Brookville | OH | 45309 | |
| Riggs Kristen | | 8439 E 50 S | | | | Greentown | IN | 46936 | |
| Riggs Michael | | 17709 Village Brooke Dr East | Apt B | | | Noblesville | IN | 46062 | |
| Riggs Natl Bk Of Washington Dc | Mark Grummer Kirkland & Ellis | 655 15th St Nw | | | | Washington | DC | 20005 | |
| Riggs Natl Bk Of Washington Dc Mark Grummer Kirkland and Ellis | | 655 15th St Nw | | | | Washington | DC | 20005 | |
| Riggs Robert V | | 119 Greenfield Oval Nw | | | | Warren | OH | 44483-1100 | |
| Riggs Ronnie G | | 5720 Overbrooke Rd | | | | Kettering | OH | 45440-2319 | |
| Riggs Ronnie G | | 5720 Overbrooke Rd | | | | Kettering | OH | 45440 | |
| Riggs Sandra | | 3898 N 850 E | | | | Greentown | IN | 46936 | |
| Riggs Stan | | 207 Tanglewood Dr | | | | Athens | AL | 35611 | |
| Riggs Thomas D | | 9220 S 400 W | | | | Fairmount | IN | 46928-9380 | |
| Righi Richard | | 11231 Bishop Rd | | | | Stcharles | MI | 48655 | |
| Right Management Consultants | | Right Associates | PO Box 640052 | | | Pittsburgh | PA | 15264-0052 | |
| Right Management Consultants | | PO Box 8538 388 | | | | Philadelphia | PA | 19171-0388 | |
| Right Management Consultants I | | Right Jannotta & Bray | 40 Oak Hollow Ste 210 | Oak Hollow Corp Campus | | Southfield | MI | 48034 | |
| Right Mgmt Consultants  Eft | | 40 Oak Hollow Ste 210 | | | | Southfield | MI | 48034-7471 | |
| Right Place Program | | 111 Pearl Nw | | | | Grand Rapids | MI | 49503 | |
| Rigid Pressure Washing | | 2051 E Whitworth | | | | Hazelhurst | MS | 39083 | |
| Rigiel Matthew | | 455 Bellewood | | | | Flushing | MI | 48433 | |
| Rigle Thomas D | | 902 Pavalion Dr | | | | Kokomo | IN | 46901-3602 | |
| Rigmaiden Debora | | 100 Minnick | | | | Franklin | OH | 45005 | |
| Rignall Charles L | | 1635 Caravelle Dr | | | | Niagara Falls | NY | 14304-2731 | |
| Rigney Gale R | | 1836 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Rigney Gale R | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rigoberto Martinez | | 2509 Delaware Ave | | | | Flint | MI | 48506 | |
| Rigos Cma Review | | 230 Skinner Building | 1326 5th Ave | | | Seattle | WA | 98101 | |
| Rigos Cma Review Programs | | 3530 Cummings Rd | | | | Cleveland | OH | 44118-2625 | |
| Rigsby Billy | | 309 West 1st St | | | | Ocilla | GA | 31774 | |
| Rigsby Cathy | | 655 Double A Circle | | | | Attalla | AL | 35954 | |
| Rihm Iii Robert | | 1931 E Skyview Dr | | | | Beavercreek | OH | 45432 | |
| Rihm Jason | | 9290 Adams Rd | | | | Dayton | OH | 45424 | |
| Rihm Kathy L | | 1931 E Skyview Dr | | | | Beavercreek | OH | 45432-2434 | |
| Rihm Timothy | | 602 Colony Trail | | | | New Carlisle | OH | 45344 | |
| Riian Aldridge | | 2221 Kensington Dr | | | | Dayton | OH | 45406 | |
| Rikart Mfg Inc | | 525 Norton Dr | | | | Hartland | WI | 53029 | |
| Rike Jeffrey | | 1745 Sonoma Ct | | | | Bellbrook | OH | 45305 | |
| Riken Dengu Seizo | | 2 1 18 Minami Azabu | Minato Ku | | | Tokyo | | 0106-0047 | Japan |
| Riken Dengu Seizo Coltd | Yosuke Kotera | Osaka Office | 5 17 Saned Daisan Bldg 4f | Takatsuki Cho Takatsuki | | Osaka | | 659-0803 | Japan |
| Riken Dengu Seizo Coltd | | 1 4 5 Higashi Sakashita | Itabashi Ku | | | Tokyo | | 174-0042 | Japan |
| Riken Dengu Seizo Coltd | Hidekazu Matsushima | 2 1 18minami Azabu | Minato Ku | | | Tokyo | | 106-0047 | Japan |
| Riken Espa A Sa | | Dinamarca S n | | | | Constanti | | 43120 | Spain |
| Riken Espa A Sa | | Dinamarca Sn | | | | Constanti | | 43120 | Spain |
| Riken Espana S A  Eft Polgono Industrial Constanti | | Dinamarca S n | 43120 Constanti Tarragona | | | | | | Spain |
| Riken Espana Sa Eft | | Apartado Correos 1056 | 43280 Reus Tarragona | | | | | | Spain |
| Riker Products Inc | Accounts Payable | 4901 Stickney Ave | | | | Toledo | OH | 43612 | |
| Rikkers Edward | | 6671 Eastgate Sw | | | | Grandville | MI | 49418-2121 | |
| Rikki Cotton | | 3001 Dearborn Ave | | | | Flint | MI | 48507 | |
| Riko Co Ltd | | 2 2 52 Nakanochohigashi | | | | Tondabayashi Osaka | | 5840022 | Japan |
| Riko Co Ltd | | 2 2 52 Nakanochohigashi | | | | Tondabayashi Osaka | | 584 0022 | Japan |
| Riko Co Ltd | | 2 2 52 Nakanochohigashi | | | | Tondabayashi Osaka | | 0584 -0022 | Japan |
| Riko Co Ltd | | No 2 52 Higashi 2 Chome | Nakanocho Tondabayashi Osaka | 584 0022 | | | | | Japan |
| Riko Co Ltd No 2 52 Higashi 2 Chome | | Nakanocho Tondabayashi Osaka | 584 0022 | | | | | | Japan |
| Rilco Inc | Sales | 6580 Corporate Dr. | | | | Cincinnati | OH | 45242 | |
| Rilco Incorporated | Ted Williams | 6580 Corporate Dr | | | | Cincinnati | OH | 45242 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2914 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rilco Incorporated | Jackie | Industrial Controls and Systems | 6580 Corporate Dr | | | Cincinnati | OH | 45242 | |
| Riley Andre | | 1968 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Riley Andria | | 1223 North Rd Se Apt 10 | | | | Niles | OH | 44446 | |
| Riley Arnold L | | 1718 Pkfront Dr | | | | Flint | MI | 48504-2585 | |
| Riley Barbara | | 836 Eggert Rd | | | | Amherst | NY | 14226 | |
| Riley Barbara | | 836 Eggert Rd | | | | Amherest | NY | 14226 | |
| Riley Barbara | | 205 Pk St | | | | Syracuse | NY | 13203-1505 | |
| Riley Bobby | | 1400 E Monroe St | | | | Kokomo | IN | 46901-3155 | |
| Riley Bobby | | 1801 Piedmont Ave | | | | Gadsden | AL | 35904 | |
| Riley Boyice C | | 1001 West Roanoke | | | | Broken Arrow | OK | 74011-2031 | |
| Riley Cara | | 3008 Cemetery Rd | | | | Xenia | OH | 45385 | |
| Riley Carmen | | 2 Abby Ln | | | | Rochester | NY | 14606-4906 | |
| Riley Cartage | | Addr Chg 2 12 99 | 415 E 31st St | | | Anderson | IN | 46016 | |
| Riley Cartage | | PO Box 2355 St | | | | Anderson | IN | 46018-2355 | |
| Riley Charlene S | | 5124 Pensacola Blvd | | | | Dayton | OH | 45439-2943 | |
| Riley Charles L | | 508 Mccosky | | | | Saginaw | MI | 48601-2536 | |
| Riley Cheri | | 2231 Mississippi Dr | | | | Xenia | OH | 45385 | |
| Riley Clifford | | 2535 Walter St | | | | Flint | MI | 48504 | |
| Riley Cooper | | 910 Mitchell Ave | | | | Albany | GA | 31705 | |
| Riley Coy | | 7408 E 625 S | | | | Walton | IN | 46994 | |
| Riley Daniel | | 3660 W Dory Dr | | | | Franklin | WI | 53132-9369 | |
| Riley Daryl | | 1331 Mt Vernon Rd | | | | Saginaw | MI | 48601 | |
| Riley David | | 2304 Walnut Grove Ave | | | | San Jose | CA | 95128 | |
| Riley David | | 1775 Fromm Dr | | | | Saginaw | MI | 48603-4478 | |
| Riley David | | 5137 Owen Rd | | | | Linden | MI | 48451 | |
| Riley David | | 960 North Highland | | | | Girard | OH | 44420 | |
| Riley David | | 4626 Fox Chase Dr | | | | White Lake Twp | MI | 48383 | |
| Riley Deborah D | | 327 Keeneland Ct | | | | Lebanon | OH | 45036-8514 | |
| Riley Elizabeth | | 4024 N Lake Shore Dr | | | | Jamestown | OH | 45335 | |
| Riley Geneva | | 243 Harold Ln | | | | Campbell | OH | 44405 | |
| Riley Geraldine | | 5210 Wea Dr | | | | Kokomo | IN | 46902-5362 | |
| Riley H | | 24089 Westmont Dr | | | | Novi | MI | 48374 | |
| Riley Ikeysia | | 511 Sugar Maple Dr | | | | Wpafb | OH | 45433 | |
| Riley Jaclyn | | 4114 Morris St | | | | Saginaw | MI | 48601-4240 | |
| Riley James | | 12175 Jason Dr | | | | Medway | OH | 45341 | |
| Riley James | | 590 S 800 E | | | | Greentown | IN | 46936 | |
| Riley Jeffrey | | 4604 Rean Meadow Dr | | | | Kettering | OH | 45440 | |
| Riley Jimmy | | 243 Harold Ln | | | | Campbell | OH | 44405-1112 | |
| Riley Jr Gerome | | 909 W 6th | | | | Claremore | OK | 74017 | |
| Riley Jr Mark | | 5291 Tinch | | | | Carlisle | OH | 45005 | |
| Riley Katherine | | 2784 E St Rd 236 | | | | Anderson | IN | 46017 | |
| Riley Kimberly | | 309 Meadow Grove Dr | | | | Englewood | OH | 45322 | |
| Riley Lc | | 2923 Beulah St | | | | Saginaw | MI | 48601 | |
| Riley Linda | | 1281 S 750 E | | | | Greentown | IN | 46936 | |
| Riley Lorraine | | 2513 Arvin Dr | | | | Saginaw | MI | 48601-4502 | |
| Riley Mary | | 7116 Brittwood Ln | | | | Flint | MI | 48507-4622 | |
| Riley Michael | | 229 Mark Court | | | | Germantown | OH | 45327 | |
| Riley Michael | | 8 Dunfold Close | | | | Kirkby | | L329QP | United Kingdom |
| Riley Michael C | | 6004 Sunset Dr | | | | Saint Helen | MI | 48656-9201 | |
| Riley Misty | | 4869 Ogden Hwy | | | | Adrian | MI | 49221 | |
| Riley Pamela | | 4511 S New Columbus Rd | | | | Anderson | IN | 46013 | |
| Riley Patrick J | | 2224 Laberdee Rd | | | | Adrian | MI | 49221-9613 | |
| Riley Patrick J | | 2849 Anderson Anthony Rd Nw | | | | Warren | OH | 44481-9426 | |
| Riley Power Inc | | 1420 Cascade St | | | | Erie | PA | 16502 | |
| Riley Power Inc | | PO Box 643446 | | | | Pittsburgh | PA | 15264-3446 | |
| Riley Price | | 206a Perkins Ln | | | | Bentonia | MS | 39040 | |
| Riley Raymond L | | 4548 Kings Grave Rd | | | | Vienna | OH | 44473-9727 | |
| Riley Robert R | | 5440 N St Louis | | | | Loveland | CO | 80537 | |
| Riley S | | 4855 Airline Dr Apt 33E | | | | Bossier City | LA | 71111 | |
| Riley Stephen | | 392 Holmes Rd | | | | Rochester | NY | 14626 | |
| Riley Stephen M | | 4812 N 375 E | | | | Alexandria | IN | 46001-8714 | |
| Riley Thomas | | 1810 6th St | | | | Bay City | MI | 48706 | |
| Riley Timothy | | 4725 Clearview Dr | | | | Anderson | IN | 46013 | |
| Riley Timothy | | 3651 Church | | | | Saginaw | MI | 48604 | |
| Riley Todd | | 5986 Ebright Rd | | | | Groveport | OH | 43125 | |
| Riley Valve Service | | 2145 S 170th St | | | | New Berlin | WI | 53151-2209 | |
| Riley Valve Services Inc | | PO Box 79001 Drawer 1785 | | | | Detroit | MI | 48279-1785 | |
| Riley Valve Services Inc | | 2145 South 170th St | | | | New Berlin | WI | 53151-2209 | |
| Rillema Jack | | 3920 68th St Sw | | | | Byron Ctr | MI | 49315-8733 | |
| Rillo Bonnie | | 1979 Oakdale Ave | | | | Dayton | OH | 45420 | |
| Rim & Sul Md Pc | | 20867 Mack Ste 6 | | | | Grosse Pointe Woods | MI | 48236 | |
| Rim and Sul Md Pc | | 20867 Mack  Ste 6 | | | | Grosse Pointe Woods | MI | 48236 | |
| Rim Direct | Harold Wilson | 5335 Black Squirrel Run | | | | Littleton | CO | 80125 | |
| Rima Manufacturing Co | | 3850 Munson Hwy | | | | Hudson | MI | 49247-973 | |
| Rima Manufacturing Co | | 3850 Munson Hwy | | | | Hudson | MI | 49247 | |
| Rima Manufacturing Company | | 3850 Munson Hwy | | | | Hudson | MI | 49247 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2915 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rima Manufacturing Company Inc | | 3850 Munson Hwy | | | | Hudson | MI | 49247-973 | |
| Rimar Julius | | 630 Perkins Dr | | | | Warren | OH | 44483 | |
| Rimblert Dave | | 108 Cambridge | | | | Dayton | OH | 45406 | |
| Rimco Inc | | Kennedy Ave K37 | Box 362529 | | | San Juan | PR | 009362529 | |
| Rimec Gmbh Vertrieb Elektronischer | | Neuwieder Str 10 | | | | Nuernberg | | 90411 | Germany |
| Rimer Ronald D | | 2567 Niagara Rd | | | | Niagara Falls | NY | 14304-2020 | |
| Rimert Janelle K | | 1131 E Meinecke Ave | | | | Milwaukee | WI | 53212-3511 | |
| Rimir Delphi I Brownsville | | PO Box 5897 | | | | Brownsville | TX | 78520 | |
| Rimir Delphi I Brownsville | | PO Box 5897 | | | | Brownsville | TX | 78520 | Mexico |
| Rimir Sa De Cv Mexico | | PO Box 5897 | | | | Brownsville | TX | 78520 | |
| Rimir Sa De Cv Mexico | | PO Box 5897 | | | | Brownsville | TX | 78520 | Mexico |
| Rimko Robert | | Rd 2 Box 266 | | | | Transfer | PA | 16154 | |
| Rimmer Neil | | Stonyhill 313a Liverpool Rd | | | | | | PR83DE | United Kingdom |
| Rimnetics Inc | Suzanne | 433 Clyde Ave | | | | Mountain View | CA | 94043 | |
| Rimrock Corp | | 1700 Jetway Rd | | | | Columbus | OH | 43219-1613 | |
| Rimrock Corporation | | 1700 Jetway Blvd | | | | Columbus | OH | 43219 | |
| Rimrock Corporation  Eft | | PO Box 71 4880 | | | | Columbus | OH | 43271-4880 | |
| Rimrock Corporation Eft | | 1700 Jetway Blvd | | | | Columbus | OH | 43219 | |
| Rimtech Inc | | PO Box 26795 | | | | Tempe | AZ | 85285-6795 | |
| Rimtech Inc | | 3767 E Broadway Rd Ste 5 | | | | Phoenix | AZ | 85040-2900 | |
| Rinaldi And Packard Industries | | Northeastern Machining | 775 12 Niles Rd Se | | | Warren | OH | 44483 | |
| Rinaldi And Packard Industries | | Northeastern Machining | 775 1 2 Niles Rd Se | | | Warren | OH | 44483 | |
| Rinaldi Robert J | | 1783 Outpost Dr | | | | Corona | CA | 92882 | |
| Rinaldo David | | 42 Hillcrest Ave | | | | East Lansing | MI | 48823 | |
| Rincon Bustavo | | 48 Walter Jones Blvd | | | | El Paso | TX | 79906 | |
| Rindler Justin | | 328 Brydon Rd | | | | Kettering | OH | 45419 | |
| Rindler Mark | | 8070 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| Rineair Rhonda | | 203 Beauregard Rd | | | | Fitzgerald | GA | 31750 | |
| Rinebold Gailann H | | 5522 Arbor Rd | | | | Ontario | NY | 14519-9506 | |
| Rinebold Mark | | 6060 Independence Way | | | | Ontario | NY | 14519 | |
| Rineco | | PO Box 729 | | | | Benton | AR | 72018 | |
| Rineco | | 819 Vulucan Rd | | | | Benton | AR | 72018 | |
| Rineco Chemical Ind Inc | | Rineco | 819 Vulcan Rd Haskel | | | Benton | AR | 72015 | |
| Rineco Chemical Industries | | PO Box 729 | | | | Benton | AR | 72018 | |
| Rineco Chemical Industries | | 819 Vulcan Rd | PO Box 729 | | | Benton | AR | 72015 | |
| Rineco Chemical Industries Inc | | 819 Vulcan Rd | | | | Benton | AR | 72015 | |
| Rinehart Anthony | | 1596 Alexander Rd | | | | Eaton | OH | 45320 | |
| Rinehart Consultants Inc | | 3233 Rockport Pk Dr | | | | Janesville | WI | 53545 | |
| Rinehart Phillip | | 121 Pinewood Dr | | | | Tifton | GA | 31793 | |
| Rinehart Quality Services Inc | | 3233 Rockport Pk Dr | | | | Janesville | WI | 53545 | |
| Rinehart Shirley | | 2012 E Southway Blvd | | | | Kokomo | IN | 46902-4563 | |
| Rinehart Shirley G | | 2012 E Southway Blvd | | | | Kokomo | IN | 46902-4563 | |
| Rinehart William | | 5667 Clingan Dr | | | | Struthers | OH | 44471-1007 | |
| Riness Michael | | 6890 Sheridan Rd | | | | Vassar | MI | 48768 | |
| Riney Nicole Y | | 21052 Langford Rd | | | | Fairhope | AL | 36532 | |
| Ring Howard | | 18356 Clairmont Cr | | | | Northville | MI | 48167 | |
| Ring John | | 3582 W 200 S | | | | Russiaville | IN | 46979-9139 | |
| Ring Masters Llc | | PO Box 20747 | | | | Canton | OH | 44701-0747 | |
| Ring Power Corporation | | PO Box 45022 | | | | Jacksonville | FL | 32232-5022 | |
| Ring Screw Div | | PO Box 77082 | | | | Detroit | MI | 48277-0082 | |
| Ring Screw Div Eft | | PO Box 77082 | | | | Detroit | MI | 48277-0082 | |
| Ring Screw Textron | | PO Box 77082 | | | | Detroit | MI | 48277 | |
| Ring Screw Works | | Semco Fastener Div | 4146 E Baldwin Rd | | | Holly | MI | 48442 | |
| Ring Screw Works Eft | | Textron Fastening Systems | 840 W Long Lake Rd | Ste 450 | | Troy | MI | 48098 | |
| Ringe Milo | | 13311 Cres Springs Dr | Apt 11 | | | Charlotte | NC | 28273 | |
| Ringelberg Cynthia | | 6520 Summer Shores Dr Se | | | | Grand Rapids | MI | 49548-6992 | |
| Ringelberg Martin | | 1225 32nd St Sw | | | | Wyoming | MI | 49509 | |
| Ringelberg Martin T | | 1225 32nd St SW | | | | Wyoming | MI | 49509-2713 | |
| Ringer Alfred | | 151 Trailwoods Dr | | | | Dayton | OH | 45415 | |
| Ringer Edward | | 5320 Smith Stewart Rd | | | | Girard | OH | 44420 | |
| Ringer G & Co | | 2402 30th St Ne | | | | Canton | OH | 44705 | |
| Ringer G & Co Pw Inc | | Ringer Rentals | 2402 30th Ave Ne | | | Canton | OH | 44705 | |
| Ringer G and Co | | 2402 30th St Ne | | | | Canton | OH | 44705 | |
| Ringer Jean | | 27705 Denoon Rd | | | | Waterford | WI | 53185-1338 | |
| Ringer John W | | 540 W Ohio St | | | | Fortville | IN | 46040-1235 | |
| Ringer Kelley | | 5320 Smith Stewart Rd | | | | Girard | OH | 44420-1342 | |
| Ringert Clark Chartered | | PO Box 2773 | | | | Boise | ID | 83701-2773 | |
| Ringfedder | | C o Keller Industries | 70 Mount Hope Ave | | | Rochester | NY | 14620 | |
| Ringfeder Corp | | 165 Carver Ave | | | | Westwood | NJ | 07675 | |
| Ringfeder Corp | | 165 Carver Ave | PO Box 691 | | | Westwood | NJ | 07675 | |
| Ringfeder Corp | | C o Keller Industrial Products | 9132 Main St | | | Clarence | NY | 14031 | |
| Ringgold County Treasurer | | 109 W Madison | | | | Mount Ayr | IA | 50854-1641 | |
| Ringhiser Jerry | | 2324 Mcdonald Rd | | | | Lancaster | OH | 43130 | |
| Ringholz Jerome | | 4220 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Ringkvist Lisa | | 4501 Seneca Hwy | | | | Clayton | MI | 49235 | |
| Ringler Dennis | | 296 Dimatteo Dr | | | | North Tonawanda | NY | 14120 | |
| Ringler Todd | | 12915 104th Ave | | | | Grand Haven | MI | 49417 | |
| Ringler Valerie | | 235 Dimatteo Dr | | | | North Tonawanda | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ringley Carless E | IN | 1901 S Pk Rd Apt B 107 | | | | Kokomo | IN | 46902 | |
| Ringo Karl | | 6431 Moonstone Dr | | | | Grand Blanc | MI | 48439 | |
| Ringo Sr Charles P | | 8583 State Rt 219 | | | | Celina | OH | 45822-8138 | |
| Ringspann Corp | | 5106 N Pearl St | | | | Schiller Pk | IL | 60176 | |
| Ringspann Corporation | | 5106 North Pearl St | | | | Schiller Pk | IL | 60176 | |
| Ringspann Corporation | | 5106 North Pearl St | | | | Schiller Pk | IL | 60176 | |
| Ringvelski Ii Joseph | | PO Box 484 | | | | Ransomville | NY | 14131-0484 | |
| Ringvelski Joseph J Ii | | PO Box 484 | | | | Ransomville | NY | 14131 | |
| Ringwald Joseph | | 376 Apricot Ln | | | | Shelby | WI | 49455 | |
| Rininger Bruce | | 5517 Nelson Mosier Rd | | | | Southington | OH | 44470 | |
| Rininger Bruce A | | 9929 Green Dr | | | | Windham | OH | 44288-1420 | |
| Rink Brenda | | 1916 Sherwood Dr | | | | Kokomo | IN | 46902 | |
| Rink Peter | | 46 Lawrence Ave | | | | Fountain Inn | SC | 29644 | |
| Rink Richard S | | 71 W Bend Dr | | | | Rochester | NY | 14612-3219 | |
| Rinke Pontiac | | Acct Of Henry Pedigo | Case 940399 | 27100 Van Dyke | | Warren | MI | 38042-6141 | |
| Rinke Pontiac  Gmc | | 27100 Van Dyke | | | | Warren | MI | 48093 | |
| Rinke Pontiac Acct Of Henry Pedigc | Tim Bielaczyc | Case 940399 | 27100 Van Dyke | | | Warren | MI | 48093 | |
| Rinke Pontiac Gmc | Tim Bielaczyc | 27100 Van Dyke | | | | Warren | MI | 48093 | |
| Rinker Mary K | | 10394 E Lewisburg Rd | | | | Peru | IN | 46970-9076 | |
| Rinker Richard R | | 700 Kingswood St | | | | Durand | MI | 48429-1736 | |
| Rinks Vern D | | 1563 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Rinks Vern D | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rinkus Iii Joseph | | 928 Oakland Dr | | | | Beavercreek | OH | 45434 | |
| Rinn Michael | | 7720 Dachet Circle | | | | Centerville | OH | 45459 | |
| Rino Mechanical | Steve Pullman | 216 C North Main St | | | | Freeport | NY | | |
| Rino Mechanical | | 216 C North Main St | | | | Freeport | NY | 11520 | |
| Rintz Wendy | | 26411 Lyndon | | | | Redford | MI | 48239 | |
| Rinz Kimberly | | 2790 Cherry Grove | | | | Harrison | MI | 48625 | |
| Rio Algom Inc | | Vincent Metals Div | 455 85th Ave Nw | | | Minneapolis | MN | 55433 | |
| Rio All Suite Casino Resort | | 3700 W Flamingo Rd | | | | Las Vegas | NV | 89103 | |
| Rio Bravo Elctricos Sa De Cv | | Parque Industrial Rio Bravo | Carretera Ju-rez Zaragoza | | | Cd Ju Rez Chih | | | Mexico |
| Rio Bravo Electricos Sa De Cv | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Rio Bravo Electricos Sa De Cv | | Harrison | PO Box 20027 | | | El Paso | TX | 79998 | |
| Rio Bravo Electricos Sa De Cv | | Saginaw | PO Box 20027 | | | El Paso | TX | 79998 | |
| Rio Bravo Electricos Sa De Cv | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Rio Bravo Electricos Sa De Cv | | PO Box 20027 | | | | El Paso | TX | 79998 | Mexico |
| Rio Bravo Electricos Sa De Cv | | Parque Ind Rio Bravo SN | Col Zaragoza Distrito Bravo CP 32700 | Cd Juarez | | Chihuahua | | | Mexico |
| Rio Bravo Electricos Sa De Cv | | Delphi Packard Electric System | Ave De La Industria S n | Parque Industrial Bermudez | | Cd Juarez | | 32470 | Mexico |
| Rio Bravo Electricos Sa De Cv | | Delphi Packard Electric System | Ave De La Industria Sn | Parque Industrial Bermudez | | Cd Juarez | | 32470 | Mexico |
| Rio Bravo Electricos Sa De Cv Harrison | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Rio Bravo Electricos Sa De Cv Saginaw | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Rio Bravos Electricos Sa De Cv | Alfredo Sanchez | Parque Industrial Rio Bravo | Distrito Bravos | | | Juarez Chih | | 32550 | Mexico |
| Rio Filter Supply Company | | PO Box 3391 | | | | Harlingen | TX | 78551 | |
| Rio Grande Community College | | PO Box 326 | | | | Rio Grande | OH | 45674 | |
| Rio Grande Hmo Inc Dba Bc and Bs Of Texas | | 901 S Central Expressway | | | | Richardson | TX | 75080 | |
| Rio Grande Machine Works | | Madero 202 | | | | | | 88900 | Mexico |
| Rio Grande Machine Works Eft | | Juan Rene Cantu Garza | Madero 202 Centro Rio Bravo | Tamaulipas Cp 88900 | | Rio Bravo Tamaulij | | | Mexico |
| Rio Grande Plastic Products | | Inc | 15505 15 Mile Rd Ste 200 | | | Clinton Twp | MI | 48035 | |
| Rio Grande Plastic Products | | Inc | PO Box 281990 | | | Atlanta | GA | 30384-1990 | |
| Rio Grande Plastic Products In | | 17741 Malyn Dr | | | | Fraser | MI | 48026 | |
| Rio Grande Plastic Products Inc | | PO Box 281990 | | | | Atlanta | GA | 30384-1990 | |
| Rio Grande Tool Co Inc | | 5295 Commercial Dr | Add Chg 09 17 04 Ah | | | Brownsville | TX | 78521 | |
| Rio Grande Tool Co Inc | | 5295 Commercial Dr | | | | Brownsville | TX | 78521 | |
| Rio Grande Tool Co Inc | | 5295 Commercial Dr | Add Chg 091704 Ah | | | Brownsville | TX | 78521 | |
| Rio Grande Valley Landfill | | Fm 493 And Mile 12 Rd | | | | Donna | TX | 78537 | |
| Rio Honda Community College | | Accounting Office | 3600 Workman Mill Rd | | | Whitter | CA | 90601 | |
| Rio Honda Community College Accounting Office | | 3600 Workman Mill Rd | | | | Whitter | CA | 90601 | |
| Rio Hondo Comm Coll Dist | | Accounts Payable | 3600 Workman-mill Rd | | | Whittier | CA | 90601-1699 | |
| Rio Suite Hotel & Casino | Accounting Department | PO Box 14160 | | | | Las Vegas | NV | 89114 | |
| Rio Suite Hotel and Casinc | Accounting Department | PO Box 14160 | | | | Las Vegas | NV | 89114 | |
| Rio Vista City Hall | | 1 Main St | | | | Rio Vista | CA | 94571-184 | |
| Riopelle Genevieve | | 12006 Francesca | | | | Grand Blanc | MI | 48439 | |
| Rios Aimee | | 815 S Fayette St | | | | Saginaw | MI | 48602-1509 | |
| Rios Deborah | | 3750 S Fenmore | | | | Merrill | MI | 48637 | |
| Rios Eladio | | 815 Cronk | | | | Saginaw | MI | 48602 | |
| Rios Humberto | | Juarez Industrial Co | 3510 Frutas Ave | | | El Paso | TX | 79905 | |
| Rios Humberto | | Dba Juarez Industrial Co | 11501 Rojas Dr Ste N | Rmt Add Chg 8 15 01 Rc Bt | | El Paso | TX | 79936-6900 | |
| Rios Humberto Dba Juarez Industrial Co | | 11501 Rojas Dr Ste N | | | | El Paso | TX | 79936-6900 | |
| Rios Jeffrey | | 3258 S 45th St | | | | Greenfield | WI | 53219 | |
| Rios Jose | | 5933 Whitehaven Dr | | | | Columbus | OH | 43119 | |
| Rios Mirta | | 8029 S 55th St | | | | Franklin | WI | 53132-9656 | |
| Rios Raymond | | 1525 Airfield Ln | | | | Midland | MI | 48642-4794 | |
| Rios Richard | | 614 Sheridan Ave | | | | Saginaw | MI | 48607-1613 | |
| Ripberger Julie | | 2974 S 300 W | | | | Tipton | IN | 46072 | |
| Ripka Boroski & Associates | | 717 S Grand Traverse | | | | Flint | MI | 48502 | |
| Ripka Boroski and Associates | | 717 S Grand Traverse | | | | Flint | MI | 48502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ripley Cheryl | | 2527 Robinwood Blvd | | | | Newton Falls | OH | 44444 | |
| Ripley Circuit Court | | PO Box 177 | | | | Versailles | IN | 47042 | |
| Ripley County Court Clerk | | Courthouse | | | | Doniphan | MO | 63935 | |
| Ripley County In | | Ripley County Treasurer | PO Box 176 | | | Versailles | IN | 47042 | |
| Ripley County Treasurer | | PO Box 176 | | | | Versailles | IN | 47042 | |
| Ripley Eugene | | 5276 Sugar Mill Rd | | | | Russiaville | IN | 46979 | |
| Rippel Dennis | | 916 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Rippel Lori | | 916 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Rippel Matthew | | 426 Damascus Rd | | | | Marysville | OH | 43040 | |
| Rippel Sarah | | 916 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Ripple Richard | | 14129 Breeders Court | | | | Westfield | IN | 46074 | |
| Ripple Wilbur | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Ripple Wilbur | | 40 Winding Way | | | | Gibbsboro | NJ | 08026 | |
| Rippley Vera Connie | | 4346 Riverside Dr Apt A1 | | | | Dayton | OH | 45405-0000 | |
| Rippy Robert | | 3112 Revere St | | | | Jackson | MS | 39212 | |
| Ripson Gary | | 3857 Beebe Rd | | | | Newfane | NY | 14108-9661 | |
| Riquelme Cristian | | 3009 S Goyer Rd | | | | Kokomo | IN | 46902-4105 | |
| Ris Paper Co | | 6681 Cochran Rd | | | | Solon | OH | 44139 | |
| Ris Paper Co Inc | | 1302 Stadium Dr | | | | Indianapolis | IN | 46202-2149 | |
| Ris Paper Co Inc | | 635 W 7th St | | | | Cincinnati | OH | 45203 | |
| Ris Paper Co Inc | | 1200 Leo St | | | | Dayton | OH | 45404 | |
| Ris Paper Co Inc | | 6681 Cochran Rd | | | | Cleveland | OH | 44139 | |
| Ris Paper Co Inc Eft | | 635 W 7th St | | | | Cincinnati | OH | 45203 | |
| RIS Paper Company | T Laeace | 635 W 7th St | | | | Cincinnati | OH | 45203 | |
| Risa West | | 3684 Williamson Rd | | | | Saginaw | MI | 48601 | |
| Rischenole Frederick | | 2681 Ridgeway Ave | | | | Rochester | NY | 14626-4285 | |
| Rischenole Renee | | 922 Burritt Rd | | | | Rochester | NY | 14468 | |
| Risdon Edmund C | | 593 South Glenhurst | | | | Birmingham | MI | 48009-4403 | |
| Riselay Mark | | 425 N Andre St | | | | Saginaw | MI | 48602 | |
| Riselay Stefan | | 1503 Stanley St | | | | Saginaw | MI | 48602 | |
| Riser Bond Dielectric Tech | | 3346 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Rishelle Howe | | 1722 Maple St | | | | Saginaw | MI | 48602 | |
| Rising Chadwick | | 4748 Cottage Rd | | | | Gasport | NY | 14067 | |
| Rising David C | | 6326 Shimer Dr | | | | Lockport | NY | 14094-6406 | |
| Rising Sun Express Inc | | PO Box 610 | | | | Jackson Ctr | OH | 45334-0610 | |
| Rising Sun Express Inc | | 1001 S Main St | | | | Jackson Ctr | OH | 45334-0610 | |
| Risio Lawrence S | | 1287 94th St | | | | Niagara Falls | NY | 14304-2610 | |
| Risk And Insurance Management | | Society Inc | PO Box 19449 | | | Newark | NJ | 07195 | |
| Risk And Insurance Management Society Inc | | PO Box 19449 | | | | Newark | NJ | 07195 | |
| Riske Roland F | | 2421 Runion Rd | | | | Inman | SC | 29349 | |
| Risley Joseph | | 733 Timberwood Ave | | | | Beavercreek | OH | 45430 | |
| Risley T | | 51 Pauline Walk | | | | Liverpool | | L10 4XY | United Kingdom |
| Risn Corp | | 5571 Seabreeze | | | | Sterling Heights | MI | 48310 | |
| Risn Corporation | | PO Box 380842 | | | | Clinton Township | MI | 48038 | |
| Risner Jr Reeder L | | 402 W 6th St | | | | Muscle Shoals | AL | 35661-3506 | |
| Risser A W Co | | 4613 11 Compass Rose | | | | Vermilion | OH | 44089 | |
| Rissi Paul | | 4228 Baywood Se | | | | Grand Rapids | MI | 49546 | |
| Rissin Michael | | 5216 W Frances Rd | | | | Clio | MI | 48420 | |
| Ristance Corporation | | 10590 17th Rd | | | | Argos | IN | 46501 | |
| Ristich Roger | | 145 Fernboro Rd | | | | Rochester | NY | 14618 | |
| Ristich Tommy | | 95 Hampshire Dr | | | | Rochester | NY | 14618 | |
| Ristow Paul | | 8784 Golden Ct | | | | Franklin | WI | 53132-8528 | |
| Rit Career Fair | | Lynn Mcganey | Rit Co-op & Career Services | 57 Lomb Memorial Dr | | Rochester | NY | 14623 | |
| Rit Career Fair Lynn Mcganey | | Rit Co Op and Career Services | 57 Lomb Memorial Dr | | | Rochester | NY | 14623 | |
| Rita Bankhead | | 3432 Winthrop Ave | | | | Indianapolis | IN | 46205 | |
| Rita Blackwell | | 4296 Mayville Rd | | | | Silverwood | MI | 48760 | |
| Rita Blankenship | | 2786 County Rd 460 | | | | Mount Hope | AL | 35651 | |
| Rita Brest | | 6212 Chestnut Ridge Rd | | | | Hubbard | OH | 44425 | |
| Rita Carr | | 3115 State Route 534 | | | | Southington | OH | 44470 | |
| Rita City Of Elyria Oh | | | | | | | | 3418 3440 | |
| Rita Clark | | 5001 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Rita Combs | | 8906 Martz Paulin Rd | | | | Franklin | OH | 45005 | |
| Rita Dafoe Blata | | 1436 Hadley Rd | | | | Lapeer | MI | 48446 | |
| Rita Davis | | 2405 Burningtree Ln | | | | Kokomo | IN | 46902 | |
| Rita Evans | | 4081 Madison Rd | | | | Youngstown | OH | 44505 | |
| Rita Gerls | | N56 W20134 Silver Spring Dr | | | | Menomonee Fls | WI | 53051 | |
| Rita Girard | | 14232 Linden Rd | | | | Clio | MI | 48420 | |
| Rita Green | | 3207 Brighton Ct | | | | Kokomo | IN | 46902 | |
| Rita Grimes | | Ven R Johnson | C o Fieger Fieger Kenney | And Johnson | 19390 West Ten Mile Rd | Southfield | MI | 48075 | |
| Rita Grimes | | 5621 Arden Ave | | | | Warren | MI | 48092 | |
| Rita Hart | | 189 Howland Wilson Se | | | | Warren | OH | 44484 | |
| Rita Jacobs | | 3141 Arizona Ave | | | | Flint | MI | 48506 | |
| Rita Johnson | | 1515 Briarwood Ct | | | | Adrian | MI | 49221 | |
| Rita Jones | | 230 County Rd 514 | | | | Trinity | AL | 35673 | |
| Rita Juliano | | 12 View Court | | | | Depew | NY | 14043 | |
| Rita Kawecki | | 541 N Leavitt Rd | | | | Leavittsburg | OH | 44430 | |
| Rita Larson | | 1027 Deere Ct | | | | Burton | MI | 48509 | |
| Rita Little | | 2407 Waynesville Jamestown | | | | Xenia | OH | 45385 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2918 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rita Lowder | | 725 S Webster St | | | | Kokomo | IN | 46901 | |
| Rita M Lauer | | G 9460 South Saginaw St | Ste A | | | Grand Blanc | MI | 48439 | |
| Rita M Lauer | | G9460 S Saginaw St Ste A | | | | Grand Blanc | MI | 48439 | |
| Rita M Slageter Tr | | Rita M Slageter Trust | Ua 041999 | 5686 Bridgetown Rd H23 | | Cincinnati | OH | 45248 | |
| Rita Marin | | 3138 South Rita Way | | | | Santa Ana | CA | 92704 | |
| Rita Markowski | | 1341 Southern Blvd Nw | | | | Warren | OH | 44485 | |
| Rita Mc Gladdery | | 4093 Summit View Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Rita Mccoy | | 1803 Cadillac Dr E | | | | Kokomo | IN | 46902 | |
| Rita Melton Lewis | | 3101 Pines Rd | | | | Shreveport | LA | 71119 | |
| Rita Peterson Constable | | Acct Of Thomas Armour | Docket No Dc-002511-92 | PO Box 834 | | Trenton | NJ | 14628-4299 | |
| Rita Peterson Constable Acct Of Thomas Armour | | Docket No. Dc 002511 92 | PO Box 834 | | | Trenton | NJ | 08603 | |
| Rita Randolph | | 309 Lux St | | | | Cincinnati | OH | 45216 | |
| Rita Rayburn | | 5552 N 100 W | | | | Peru | IN | 46970 | |
| Rita Retoske | | 21 Kettell Ave | | | | Yonkers | NY | 097345277 | |
| Rita Retoske | | 21 Kettell Ave | | | | Yonkers | NY | 10704-2210 | |
| Rita Rutherford | | 5023 Pavalion Dr | | | | Kokomo | IN | 46901 | |
| Rita S Cox | | 4827 Chalybeate School Rd | | | | Bowling Grn | KY | 42101 | |
| Rita Thomason | | 3656 Oakland Ln | | | | Gainesville | GA | 30504 | |
| Rita Tye | | 2033 Case Ave | | | | Racine | WI | 53403 | |
| Rita Wells | | 213 W Marengo Ave | | | | Flint | MI | 48505 | |
| Rita White | | 3074 Upshur Northern Rd | | | | Eaton | OH | 45320 | |
| Rita Wilson | | 348 W Earle Ave | | | | Youngstown | OH | 44511 | |
| Rita Yon | | 3130 W Gary Rd | | | | Montrose | MI | 48457 | |
| Rita Yousett | | 4530 Candlewood Dr | | | | Lockport | NY | 14094 | |
| Ritch Heather Y Muller S C Eft | | Blvd M Avila Camacho 24 Piso | 20 Col Lomas De Chapultepec | | | 11000 | | | Mexico |
| Ritchey Ca Inc | | 25920 Northline Commerce Dr St | | | | Taylor | MI | 48180 | |
| Ritchey Donald C | | 275 Abbey Dr | | | | Somerset | NJ | 08873-6402 | |
| Ritchie Brenda | | 1011 Jan Lee | | | | Burkburnett | TX | 76354 | |
| Ritchie Engineering Inc | | 5711 W 73rd St | | | | Indianapolis | IN | 46278 | |
| Ritchie Engineering Inc | | 7225 Georgetown Rd | | | | Indianapolis | IN | 46268 | |
| Ritchie Jennifer | | 127 Farmington | | | | Rochester | NY | 14609 | |
| Ritchie Lenore D | | 9676 N County Rd 700 W | | | | Middletown | IN | 47356-9330 | |
| Ritchie Mark | | 172 Erie St | | | | Lockport | NY | 14094-4630 | |
| Ritchie Michael | | 9 Sousa Pl | | | | Kettering | OH | 45420 | |
| Ritchie Mollie | | 907 Avey Ln | | | | Englewood | OH | 45322 | |
| Ritchie Scott | | 48478 Stone Acre Dr | | | | Macomb | MI | 48044 | |
| Ritchie Teddy | | 228 Glasgow Dr | | | | Wichita Falls | TX | 76302 | |
| Ritchie Thomas | | 465 Ogden Sweden TIrd | | | | Spencerport | NY | 14559 | |
| Ritchie Thomas M | | 465 Cdgen Sweden TL Rd | | | | Spencerport | NY | 14559 | |
| Ritchie William | | 331 S Jackson St | | | | Brookhaven | MS | 39601 | |
| Ritchie William | | 907 Avey Ln | | | | Englewood | OH | 45322-2315 | |
| Ritchison John D | | 4145 S 200 E | | | | Anderson | IN | 46017-9701 | |
| Rite Hite | | C o Applied Handling Inc | 15200 Century Dr | | | Dearborn | MI | 48121-1220 | |
| Rite Hite Corp | | Arbon Equipment | 7389 Washington Blvd Ste 107 | | | Baltimore | MD | 21227 | |
| Rite Hite Corp | | Arbon Equipment | 1100 Athens Ave Ste G | | | Richmond | VA | 23227 | |
| Rite Hite Corp | | Arbon Equipment Div | 300 Bursca Dr Ste 308 | | | Bridgeville | PA | 15017 | |
| Rite Hite Corp | | C o Mccormick Equipment Co Inc | 2275 Miamisburg-centerville Rd | | | Dayton | OH | 45459 | |
| Rite Hite Corp | | Arbon Equipment | 2150-e Northmont Pky | | | Duluth | GA | 30136 | |
| Rite Hite Corp | | Arbon Equipment | PO Box 78196 | | | Milwaukee | WI | 53278-019 | |
| Rite Hite Corp | | Arbon Equipment | 8900 N Arbon Dr | | | Brown Deer | WI | 53223 | |
| Rite Hite Corp | | Frommelt Guarding Products | 8900 N Arbon Dr | | | Milwaukee | WI | 53223-2451 | |
| Rite Hite Corp | | Arbon Equipment Div | 4025 Walden Ave | | | Lancaster | NY | 14086 | |
| Rite Hite Corp | | C o Timbers Kovar & Co | 7653 St Clair Ave | | | Mentor | OH | 44060 | |
| Rite Hite Corp Eft | | Arbon Equipment | 8900 N Arbon Dr | | | Milwaukee | WI | 53223 | |
| Rite Track Equipment | | Services Inc | 8655 Rite Track Way | | | West Chester | OH | 45069 | |
| Rite Track Equipment Serv | Jeanette | 8655 Ritetrack Way | | | | West Chester | OH | 45069 | |
| Rite Track Equipment Services | | 8655 Rite Track Way | | | | West Chester | OH | 45069 | |
| Rite Track Equipment Services Inc | | 8655 Rite Track Way | | | | West Chester | OH | 45069 | |
| Rite Way Black & Deburr Inc | | 1138 E Second St | | | | Dayton | OH | 45403-1018 | |
| Rite Way Plumbing & Heating Co | | 2083 Walker Ct Nw | | | | Grand Rapids | MI | 49504 | |
| Rite Way Pluming & Heating Inc | | 2083 Walker Ct Nw | | | | Grand Rapids | MI | 49504 | |
| Rite Way Pluming and Heating Inc | | 2083 Walker Ct Nw | | | | Grand Rapids | MI | 49504 | |
| Rite Way Transportation Co Inc | | PO Box 95888 | | | | Chicago | IL | 60694 | |
| Rite Weight Inc | | 3802 Irvindale Rd | | | | Duluth | GA | 30136 | |
| Rite Weight Inc | | Service Div | 3802 Irvindale Rd | | | Duluth | GA | 30136 | |
| Rite Weight Inc Service Div | | 3802 Irvindale Rd | | | | Duluth | GA | 30136 | |
| Ritec | | 26 Saginaw Dr | | | | Rochester | NY | 14623 | |
| Ritec Enterprises Inc | | 26 Saginaw | | | | Rochester | NY | 14623 | |
| Riten | | 1100 Lakeview Ave | | | | Washington Ct H | OH | 43160 | |
| Riten Centers | | Jim Stroker | 1100 Lakeview Ave | PO Box 340 | | Washington Ch | OH | 43160-0340 | |
| Riten Industries Inc | | PO Box 951600 | | | | Cleveland | OH | 44193 | |
| Riten Industries Inc | | 1100 Lakeview Ave | | | | Washington Court Hou | OH | 43160-1037 | |
| Riten Industries Inc | | 1100 Lakeview Ave | Add Chg 02 24 05 Ah | | | Washington C H | OH | 43160 | |
| Ritenour Richard | | 6377 W 00 Ns Rd | | | | Kokomo | IN | 46901 | |
| Riter Douglas | | 110 Randall Terr | | | | Hamburg | NY | 14075 | |
| Riteway Black | Jim Pker | 1138 E. 2nd St | | | | Dayton | OH | 45403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Riteway Brake Dies Inc | | 7440 W 100th Pl | | | | Bridgeview | IL | 60455 | |
| Riteway Trucking | | PO Box 846127 | | | | Dallas | TX | 75284 | |
| Riteway Trucking Inc | | 2777 Stemmons Frwy Ste 1800 | Rmt Add Chg 5 21 05 Cm | | | Dallas | TX | 75207 | |
| Riteway Trucking Inc | | PO Box 846127 | | | | Dallas | TX | 75284-6127 | |
| Riteway Trucking Inc | | 2777 Stemmons Fwy Ste 1800 | | | | Dallas | TX | 75207 | |
| Rither Thornwell | | 66 Wecker St | | | | Lwr Buffalo | NY | 14215 | |
| Rittal Corp | Joe Clark | 801 St Rt 55 | Dock 25 | | | Urbana | OH | 43078 | |
| Rittal Corporation | Accounts Payable | One Rittal Pl | | | | Springfield | OH | 45504 | |
| Rittal Corpvalley Pike | | 3100 Upper Valley Pike | | | | Springfield | OH | 45501 | |
| Rittenberry Gary | | Route 1 Box 78a | | | | Aliceville | AL | 35442 | |
| Rittenhouse Danny | | 1927 S H St | | | | Elwood | IN | 46036-2468 | |
| Rittenhouse Karen | | 1632 Commonwealth Dr | | | | Xenia | OH | 45385 | |
| Rittenhouse Paul | | 1634 North C St | | | | Elwood | IN | 46036 | |
| Ritter Bruno Ferreira | | 6301 Fox Glen Dr Apt 291 | | | | Saginaw | MI | 48603 | |
| Ritter Cathy Ann | | 7389 Damascus Dr | | | | Huber Heights | OH | 45424-3001 | |
| Ritter David | | 10035 Lasalle Blvd | | | | Huntington Woods | MI | 48070 | |
| Ritter David | | 612 Nakoma Dr | | | | Midland | MI | 48640 | |
| Ritter Eichner & Norris | | 1225 19th St Nw Ste 750 | | | | Washington | DC | 20036 | |
| Ritter Eichner and Norris | | 1225 19th St Nw Ste 750 | | | | Washington | DC | 20036 | |
| Ritter Engineering Co | | n29W23721 Woodgate Ct W No 106 | | | | Pewaukee | WI | 53072-6249 | |
| Ritter Engineering Co | | 100 Williams Dr | | | | Zelienople | PA | 16063-9698 | |
| Ritter Engineering Co | | PO Box 8500 S 2490 | | | | Philadelphia | PA | 19178-000 | |
| Ritter Engineering Co | | PO Box 8500 4285 | | | | Philadelphia | PA | 19178-4285 | |
| Ritter Henry | | 507 S Main St | | | | Fitzgerald | GA | 31750-3365 | |
| Ritter Hugh | | 1807 Borton Ave | | | | Essexville | MI | 48732 | |
| Ritter Jason | | 6849 Taywood Rd | | | | Englewood | OH | 45322 | |
| Ritter Judith S | | 4150 Meadowbrook Dr | | | | Leavittsburg | OH | 44430-9607 | |
| Ritter June | | 1624 Meijer Dr | | | | Troy | IL | 48084 | |
| Ritter June | | 262 Robertson Ct | | | | Mt Clemens | MI | 48043 | |
| Ritter Manola | | 2641 Holman St | | | | Moraine | OH | 45439 | |
| Ritter Robert | | 7661 Shetland | | | | Saginaw | MI | 48609 | |
| Ritter Ronnie G | | 3813 S 199 E Ave | | | | Broken Arrow | OK | 74013 | |
| Ritter Sarah | | 4403 Northside Pkwy 1426 | | | | Atlanta | GA | 30327 | |
| Ritter Sr Daniel | | 16327 County Rd 7 | | | | Metamora | OH | 43540 | |
| Ritter Sr Daniel S | | 16327 County Rd 7 | | | | Metamora | OH | 43540-9728 | |
| Ritter Technology | Chris Garborg | Ste 100 N29w23721 | Woodgate Court West | | | Pewaukee | WI | 53072-6249 | |
| Ritter Technology Inc | | 2850 Universal Dr | | | | Saginaw | MI | 48603 | |
| Ritter Technology Llc | | 3515 N 124th St | | | | Brookfield | WI | 53005-0467 | |
| Ritter Technology Llc | | Ste 100 N29w23721 Woodgate Court | West | | | Pewaukee | WI | 53072-6249 | |
| Ritter Technology Llc | | PO Box 8500 4285 | | | | Philadelphia | PA | 19178-4285 | |
| Ritthaler Floyd | | 5435 Spring Garden Dr | | | | Clio | MI | 48420-9414 | |
| Rituko Riley | | 1109 Sycamore Dr | | | | Burkburnett | TX | 76354 | |
| Ritz Carlton Golf Resort | | 2600 Tiburon Dr | | | | Naples | FL | 34109 | |
| Ritz Carlton Golf Resort Naples | | 2600 Tiburon Dr | | | | Naples | FL | 34109 | |
| Ritz Carlton Naples | | 2600 Tiburon Dr | | | | Naples | FL | 34109 | |
| Ritz Danial | | 515 Drake Rd | | | | Galveston | IN | 46932 | |
| Ritz David | | 124 Rye Rd | | | | Rochester | NY | 14626 | |
| Ritz David | | PO Box 1682 | | | | Lockport | NY | 14095 | |
| Ritz Gary | | 187 Strafford Rd | | | | Buffalo | NY | 14216 | |
| Ritz Michael | | 7001 Desert Canyon | | | | El Paso | TX | 79912 | |
| Ritz Nancy | | 4600 Hewitt Gifford Rd Sw | | | | Warren | OH | 44481-9187 | |
| Ritz Nicholas | | 37 Centre St | | | | Lockport | NY | 14094-1409 | |
| Ritz Robin | | 7104 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Ritz Sharon | | 211 West Ave | | | | Lockport | NY | 14094 | |
| Ritz Stephen | | 17 Evergreen Dr | | | | Rochester | NY | 14624 | |
| Ritz William G | | 33 Rocklea Dr | | | | Rochester | NY | 14624-1350 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | | Gasport | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | | Gasport | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | | Gasport | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | | Gasport | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | | Gasport | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | | Gasport | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | | Gasport | NY | 14067-9264 | |
| Ritzke Gregory | | PO Box 8024 Mc481kor019 | | | | Plymouth | MI | 48170 | |
| Rival Llc | | 670 Automotive Dr | | | | Colorado Springs | CO | 80906 | |
| Rivard Alvin | | 760 N Garfield Rd | | | | Linwood | MI | 48634 | |
| Rivard Brian | | 2199 Old Hickory Dr | | | | Bay City | MI | 48706 | |
| Rivard Jeff | | 8803 Swaffer Rd | | | | Vassar | MI | 48768 | |
| Rivard Jeffrey | | 305 Murphy | | | | Bay City | MI | 48706 | |
| Rivard Jerry | | 603 N Court St | | | | Howell | MI | 48843 | |
| Rivard Robert | | 1498 W Anderson Rd | | | | Linwood | MI | 48634 | |
| Rivas Jesse | | 23800 Redbark Dr | | | | Moreno Valley | CA | 92557 | |
| Rivel Eugene | | 3170 Sunbury Ct | | | | Rochester Hills | MI | 48309 | |
| Rivel Rosario | | 3170 Sunbury Ct | | | | Rochester Hills | MI | 48309 | |
| River City Electronics Co | | 2980 44th St Sw | | | | Grandville | MI | 49418 | |
| River City Electronics Co | | 2980 44th St Sw | | | | Grandville | MI | 49418-2554 | |
| River City Truck Parts | Jason Settles | 849 Barricks Rd | | | | Louisville | KY | 40229 | |
| River Oaks Apartments | | 3200 River Oaks Blvd | | | | Rochester | MI | 48309 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2920 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| River Oaks Lm Inc Dba | | Ksa Industries | PO Box 844 | | | Houston | TX | 77001 | |
| River Oaks Lm Inc Dba Ksa Industries | | PO Box 844 | | | | Houston | TX | 77001 | |
| River Road Investment Inc | | 1155 Meadowbrook Ave | | | | Youngstown | OH | 44512 | |
| River Road Investments Inc | | 1155 Meadowbrook Ave | | | | Youngstown | OH | 44512 | |
| River Road Investments Inc Eft | | 1155 Meadowbrook Ave | | | | Youngstown | OH | 44512 | |
| River Valley Orthopedics Pc | | 350 Lafayette Ave Se | | | | Grand Rapids | MI | 49503-4697 | |
| River Village Apts | | Acct Of Bettye Hendricks | Case 93-1049-gc | | | | | 38650-9465 | |
| River Village Apts Acct Of Bettye Hendricks | | Case 93 1049 Gc | | | | | | | |
| Rivera Alberto | | 549 Meadowlawn St | | | | Saginaw | MI | 48604-2216 | |
| Rivera Angel | | 9494 Seagreen Dr | | | | Saginaw | MI | 48609 | |
| Rivera Angel | | 1133 Livingston Ave Apt 16d | | | | N Brunswick | NJ | 08902-3812 | |
| Rivera Annette | | 10313 S Mcgraw Dr | | | | Oak Creek | WI | 53154 | |
| Rivera Carmen L | | 1009 Emerson St | | | | Rochester | NY | 14606-2709 | |
| Rivera Edwin | | 7 Hannans Court | | | | Fairport | NY | 14450 | |
| Rivera Hector | | 73 Sander St | | | | Rochester | NY | 14605 | |
| Rivera Jason | | 302 Pkhurst Blvd | | | | Tonawanda | NY | 14223 | |
| Rivera Jose | | 10835 Collett Ave | | | | Riverside | CA | 92505 | |
| Rivera Jose | | 201 N Dewitt | | | | Bay City | MI | 48706 | |
| Rivera Kenneth | | 1057 Calle Parque Dr | | | | El Paso | TX | 79912 | |
| Rivera Linda | | 308 N Aladdin Dr | | | | Anaheim | CA | 92801 | |
| Rivera Luis | | 7400 Thunderbird Ave | | | | Stanton | CA | 90680 | |
| Rivera Marsha | | 1018 Wesson Lake Rd | | | | Attalla | AL | 35954 | |
| Rivera Marvin | | 300 Hamilton St Apt C9 | | | | New Brunswick | NJ | 08901 | |
| Rivera Michael A | | 8755 Tangelo Ave | | | | Fontana | CA | 92335-5054 | |
| Rivera Norma | | 1144 Easton Ave Apt E | | | | Somerset | NJ | 08873 | |
| Rivera Piatt Terri | | 223 Lawn View | | | | Wilmington | OH | 45177 | |
| Rivera Teofilo | | 2299 Hester Ct | | | | Keego Harbor | MI | 48321 | |
| Rivera Theodore | | 5631 South Slocum Rd | | | | Ontario | NY | 14519 | |
| Rivera Wilson | | 74 Cobb Ter | | | | Rochester | NY | 14620-3340 | |
| Riverfront Holdings Inc Eft | | Dept 77646 PO Box 77000 | | | | Detroit | MI | 48277-0646 | |
| Riverfront Holdings Inc Eft | | Parking | Dept 77646 PO Box 77000 | | | Detroit | MI | 48277-0646 | |
| Riverfront Holdings Inc Eft | | PO Box 77000 Dept 77646 | | | | Detroit | MI | 48277-0646 | |
| Riverfront Medical Services Pc | | PO Box 10398 | | | | Albany | NY | 12201 | |
| Riverfront Medical Services Pc | | 1020 7th North St | | | | Liverpool | NY | 13088-6196 | |
| Riverfront Optical | | 3724 Davison Rd | | | | Flint | MI | 48506-4206 | |
| Riverfront Optical | | 719 Harrison | | | | Flint | MI | 48502 | |
| Rivers Bus Sales Inc | | 10626 General Ave | | | | Jacksonville | FL | 32220-2108 | |
| Rivers Catherine | | 2405 10th St | | | | Niagara Falls | NY | 14305-2416 | |
| Rivers Dennis | | 1329 S Union St | | | | Kokomo | IN | 46902-1627 | |
| Rivers Erica | | 2652 Porter Rd | | | | Niagara Falls | NY | 14305 | |
| Rivers Express Inc | | 28945 Highland Rd | | | | Romulus | MI | 48174 | |
| Rivers Ezzard | | 6015 Divide Rd | | | | Niagara Falls | NY | 14305 | |
| Rivers Group Inc | | Angus Allsteer | 825 M St Ste 111 | | | Lincoln | NE | 68508-2246 | |
| Rivers Group Inc angus | | Allsteer | 825 M St Ste 111 | | | Lincoln | NE | 68508-2246 | |
| Rivers Group Inc angus Allsteer | | 825 M St Ste 111 | | | | Lincoln | NE | 68508-2246 | |
| Rivers Helen L | | 4033 Carol Dr | | | | Jackson | MS | 39206-4514 | |
| Rivers Iii Virgil | | 1682 N 400 W | | | | Kokomo | IN | 46901 | |
| Rivers James | | 5895 W 80 S | | | | Kokomo | IN | 46901 | |
| Rivers Joseph | | 9109 Misty Way | | | | West Chester | OH | 45069 | |
| Rivers Kenneth | | 43 Robin St | | | | Rochester | NY | 14613-2127 | |
| Rivers L | | 3041 Hollybank Rd | | | | Reynoldsburg | OH | 43068 | |
| Rivers Lance | | 5895 W 80 S | | | | Kokomo | IN | 46901 | |
| Rivers Lynnolia | | PO Box 146 | | | | Belle Mina | AL | 35615 | |
| Rivers Mark | | 1060 Say Ave | | | | Columbus | OH | 43201-3515 | |
| Rivers Matthew | | 1441 Marina Point Blvd | | | | Lake Orion | MI | 48362 | |
| Rivers Milton | | 24859 Blossom Ln | | | | Athens | AL | 35613-6655 | |
| Rivers Paul | | 3 Sothery Pl | | | | Rochester | NY | 14624-4375 | |
| Rivers Roberta | | 785 High Dr | | | | Carmel | IN | 46033 | |
| Rivers Veronica | | 1849 West Fifth St | | | | Dayton | OH | 45417 | |
| Riverside Automation | John A Christopher | 1040 Jay St | | | | Rochester | NY | 14611 | |
| Riverside Automation Eft | | 1040 Jay St | | | | Rochester | NY | 14611 | |
| Riverside Chemical Co Inc | | 871 947 River Rd | | | | N Tonawanda | NY | 14120 | |
| Riverside Chemical Company | | 871 947 River Rd | | | | North Tonawanda | NY | 14120-655 | |
| Riverside Claim LLC as assignee for Prospect Mold Inc | Riverside Claims LLC | PO Box 626 Planetarium Sta | | | | New York | NY | 10024 | |
| riverside claims | | | | | | | | | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | | New York | NY | 10024-0540 | |
| Riverside Claims LLC as assignee for Alcor Supply Fixture Co | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Applied Scintillation Technologies | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Arnold Engineering Pastiform | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Brillcast Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Dickinson Wright PLLC | Riverside Claims LLC | PO Box 626 Planetarium Sta | | | | New York | NY | 10024 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2921 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Riverside Claims LLC as Assignee for DSM Engineering Plastics Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Dynalab Corporation | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Faulkner Inc Maintenance Co | Riverside Claim LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Faulkner Ind Maintenance | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Force Control Industries Inc | Riverside Claims LLC | PO Box 626 Planetarium Sta | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Fort Wayne Anodizing | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Jan Pak Huntsville | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Lauren Manufacturing | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Lowry Holding Company Inc dba Lowry Computer Products | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Metprotech | Riverside Claims LLC | PO Box 626 Planetarium  Station | | | | New York | NY | 10024 | |
| Riverside Claims Llc As Assignee For Metprotech | Riverside Claims Llc | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for MPS Group | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Prospect Mold Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for RDP Corporation | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for SA Technologies Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Scott Electronics Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Standard Scale & Supply Co | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Thermal Innovations Corporation | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Trienda A Wilbert Company | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Vanex Fire Systems | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Whyco Finishing Technologies LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | | New York | NY | 10024 | |
| Riverside Comm College | David Hall | 4800 Magnolia Ave | | | | Riverside | CA | 92506 | |
| Riverside County Collector | | P O 12005 | | | | Riverside | CA | 92502 | |
| Riverside County Tax Collector | | 4080 Lemon St | | | | Riverside | CA | 92502-2205 | |
| Riverside Electronics Ltd | Accounts Payable | 1 Riverside Dr | | | | Lewiston | MN | 55952 | |
| Riverside Intl Inc | | Riverside Metal Products Co | 2401 20th St | | | Port Huron | MI | 48060 | |
| Riverside Intl Inc Eft | | Riverside Metal Products Co | 2401 20th St | | | Port Huron | MI | 48060 | |
| Riverside Manor Apartments | | C o 28820 Mound Rd | | | | Warren | MI | 48092 | |
| Riverside Manufacturing Inc | | PO Box 6069 | | | | Indianapolis | IN | 46206-6069 | |
| Riverside Manufacturing Inc | Accounts Payable | 14510 Lima Rd | | | | Fort Wayne | IN | 46818 | |
| Riverside Manufacturing Inc | | 419 B New York Ave | | | | New Castle | IN | 47362 | |
| Riverside Manufacturing Inc | | 419b New York Ave | | | | New Castle | IN | 47385 | |
| Riverside Manufacturing Incorporated | | 14510 Lima Rd | | | | Fort Wayne | IN | 46818 | |
| Riverside Marine Industries | | Inc | Dba H Hansen Industries Inc | 2824 Summit St | | Toledo | OH | 43611 | |
| Riverside Marine Industries In | | H Hansen Industries | 2824 N Summit St | | | Toledo | OH | 43611 | |
| Riverside Marine Industries Inc | | Dba H Hansen Industries Inc | 2824 Summit St | | | Toledo | OH | 43611 | |
| Riverside Molded Products | | 4213 Hangar Rd | | | | Riverside | CA | 92509-0000 | |
| Riverside Service Corp Eft | | 7 Austin St | | | | Buffalo | NY | 14207 | |
| Riverside Service Corporation | | Scac Risc | 7 Austin St | | | Buffalo | NY | 14207 | |
| Riverside Spline & Gear Inc | | 1390 S Pker St | | | | Marine City | MI | 48039-1030 | |
| Riverside Spline & Gear Inc | | 1390 S Pker St | | | | Marine City | MI | 48039 | |
| Riverside Spline and Gear | Lisa Liebetreu | 1390 S Pker St | PO Box 340 | | | Marine City | MI | 48039-0340 | |
| Riverside Spline and Gear | | 1390 S Pker St | PO Box 340 | | | Marine City | MI | 48039 | |
| Riverside Tractor Trailer Co | | 1190 Roosevelt St | | | | Dubuque | IA | 52001-8334 | |
| Riverstar Inc | Accounts Payable | 1705 Wilkie Dr | | | | Winona | MN | 55987 | |
| Rivertown Community Fcu | | PO Box 249 | | | | Grandville | MI | 49468 | |
| Rivertown Community Federal | | Credit Union | PO Box 249 | | | Grandville | MI | 49468-0249 | |
| Rivertown Community Federal Credit Union | Collections Department | PO ox 249 | | | | Grandville | MI | 49468 | |
| Rivertown Community Federal Credit Union | | PO Box 249 | | | | Grandville | MI | 49468-0249 | |
| Riverview Associates Inc | | Riverside Automation | 1040 Jay St | | | Rochester | NY | 14611-111 | |
| Riverview International Trucks | | 2445 Evergreen Ave | | | | West Sacramento | CA | 95691-3087 | |
| Riverview Packaging Inc | | 101 Shotwell Dr | | | | Franklin | OH | 45005 | |
| Riverview Packaging Inc | | PO Box 155 | | | | Franklin | OH | 45005 | |
| Riverwood Estates | | 535 W Riverwood Dr | | | | Oak Creek | WI | 53154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Riverwood International Usa Inc | | 814 A Livingston Ct | | | | Waukesha | WI | 53186 | |
| Riverwood Intl Corporation F/k/a/ Johns Manville Corp Fka Olinkraft | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Riverwood Intl Corporation Fka Johns Manville Corp Fka Olinkraft | c/o Frost Brown Todd LLC | Stephen N Haughey | 201 East Fifth St | 2200 Pnc Center | | Cincinnati | OH | 45202 | |
| Rivest Ronald | | 8265 S 51 St | | | | Franklin | WI | 53132 | |
| Rivet William | | 135 Salzburg Rd | | | | Bay City | MI | 48706 | |
| Rivett Jr Roland T | | 12665 Hawkins Rd | | | | Burt | MI | 48417-9621 | |
| Rivette Anthony | | 12728 Basell Dr | | | | Hemlock | MI | 48626 | |
| Rivette David | | 7798 Rockcress | | | | Freeland | MI | 48623 | |
| Rivette Duane | | 5714 Weiss | | | | Saginaw | MI | 48603 | |
| Rivette Kathleen M | | 174 Cherrywood Dr | | | | Davison | MI | 48423-8144 | |
| Rivette Maryjane | | 9050 Frost Rd | | | | Saginaw | MI | 48609 | |
| Rivette Matthew | | 713 Westervelt | | | | Zilwaukee | MI | 48604 | |
| Rivette Richard | | 713 S Westervelt Rd | | | | Saginaw | MI | 48604-1521 | |
| Rivette Rolland | | 1238 Oakdale Circle | | | | Freeland | MI | 48623 | |
| Rivier College | | Office Of The Bursar | 420 Main St | | | Nashua | NH | 030600586 | |
| Rivier College Office Of The Bursar | | 420 Main St | | | | Nashua | NH | 03060-5086 | |
| Riviera Finance | | Assignee Joe Jones Trucking | PO Box 200297 | | | Dallas | TX | 75320-0297 | |
| Riviera Finance | | Assignee Enroute Express Inc | 22331 Network Pl | | | Chicago | IL | 60673-1223 | |
| Riviera Finance | | Assignee Tarheel Transportatic | PO Box 6450 | | | Villa Pk | IL | 60181-6450 | |
| Riviera Finance | | Assignee Johnny On The Spot In | PO Box 6450 | | | Villa Pk | IL | 60181-6450 | |
| Riviera Finance Of Texas Inc | | Assignee Hooked Up Trucking | PO Box 100272 | | | Pasadena | CA | 91189-0272 | |
| Riviera Palm Springs Resort & | | Racquet Club | 1600 N Indian Canyon Dr | | | Palm Springs | CA | 92262-4602 | |
| Riviera Palm Springs Resort and Racquet Club | | 1600 N Indian Canyon Dr | | | | Palm Springs | CA | 92262-4602 | |
| Riviera Utilities | | PO Box 2050 | | | | Foley | AL | 36536-2050 | |
| Riviere Pablo | | 333 Tennessee Ln | | | | Palo Alto | CA | 94306 | |
| Rivnut Engineered Products Inc | | Rivnut Engineered Products | 2705 Marion Dr | | | Kendallville | IN | 46755 | |
| Rix Deborah | | 1201 N Avenida Marlene | | | | Tucson | AZ | 85715 | |
| Rixan Assoc Wrnty rep | Ed Kayler | 7560 Paragon Rd | | | | Dayton | OH | 45459 | |
| Rizer Timothy J | | 405 Fairview Ave | | | | Canfield | OH | 44406-1640 | |
| Rizer William | | 39 Goldie Rd | | | | Youngstown | OH | 44505 | |
| Rizk Hanna | | 7415 W Mount Morris Rd | | | | Flushing | MI | 48433-8833 | |
| Rizley Curtis | | 11980 S 4185 Rd | | | | Claremore | OK | 74017 | |
| Riznek Sorting | | New Address On 8 24 99 | 8 1288 Ritson Rd Ste 202 | Adr Chg 3 27 00 Kw | | Oshawa | ON | L1G 8B2 | Canada |
| Riznek Sorting | | 8 1288 Ritson Rd N Ste 202 | | | | Oshawa | ON | L1J 8B2 | Canada |
| Riznek Sorting | | 8 1288 Ritson Rd N Ste 202 | | | | Oshawa | ON | L1G 8B2 | Canada |
| Rizzi Kathryn | | 878 Larkridge Ave | | | | Boardman | OH | 44512 | |
| Rizzi Molly | | 878 Larkridge Ave | | | | Youngstown | OH | 44512 | |
| Rizzi Richard | | 878 Larkridge Ave | | | | Boardman | OH | 44512 | |
| Rizzo Angelo | | 9080 Wolcott Rd | | | | Clarence Ctr | NY | 14032-9732 | |
| Rizzo Carol | | 48344 Remer Rd | | | | Utica | MI | 48317 | |
| Rizzo Dale | | 86 Crestfield Dr | | | | Rochester | NY | 14617 | |
| Rizzo John C | | 2373 Genesee St | | | | Piffard | NY | 14533-9742 | |
| Rizzo Judy | | Rt 2 Box 63aa | | | | Monticello | MS | 39654 | |
| Rizzo Mathew | | 6205 Grauer Rd | | | | Niagara Falls | NY | 14305 | |
| Rizzo Services | Noel Norales | 22449 Groesbeck | | | | Warren | MI | 48089 | |
| Rizzo Services | | 22449 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Rizzonelli Stephen | | 5431 Hall Rd | | | | Columbus | OH | 43228-3209 | |
| Rj Chevrolet Inc | | Dba Bob Johnson Chevrolet | 1271 Ridge Rd W | | | Rochester | NY | 14615 | |
| Rj Lemmons Mechanical Inc | | 315 S Ctr St | | | | Springfield | OH | 45506 | |
| Rj Lewis | | 33 Spindus Rd | Speke Hall Ind Est Speke Hall Av | | | Liverpool My | | L241YA | United Kingdom |
| Rj Mc Cracken & Son Inc | | 5345 44th St Se | | | | Grand Rapids | MI | 49512-4001 | |
| Rj Rubber Stamp Co | | Rj Rubber Stamps | | | | El Paso | TX | 79903 | |
| Rj Stuckel Co Inc | | 211 Seegers Ave | 2717 E Missouri Ave | | | Elk Grove Village | IL | 60007 | |
| Rj Tower Corp | | Tower Automotive Rockford | 5940 Falcon Rd | | | Rockford | IL | 61109 | |
| Rj Typesetters Inc | | Dba Rj Rubber Stamp Co & Fast | Thermograph Printing | 2717 E Missouri | | El Paso | TX | 79903 | |
| Rj Typesetters Inc Dba Rj Rubber Stamp Co and Fast | | Thermograph Printing | 2717 E Missouri | | | El Paso | TX | 79903 | |
| Rja Group Inc | | 13831 Northwest Fwy | | | | Houston | TX | 77040-5200 | |
| Rjg Associates Inc | | 3111 Pk Dr | | | | Traverse City | MI | 49686 | |
| Rjg Technologies Inc | | 3111 Pk Dr | | | | Traverse City | MI | 49686-4713 | |
| Rjg Technologies Inc  Eft | | 3111 Pk Dr | | | | Traverse City | MI | 49686 | |
| Rjg Technologies Inc Eft | | 3111 Pk Dr | | | | Traverse City | MI | 49686 | |
| Rjm Services Inc | | PO Box 386 | | | | Clarence Ctr | NY | 14032 | |
| Rjp Financial Ltd | | 134 Meadow Ln | | | | Grosse Pt Farms | MI | 48236 | |
| Rjp Financial Ltd | | 3.83402e+008 | 134 Meadow Ln | | | Grosse Pt Farms | MI | 48236 | |
| Rjr Transport 916845 Ontario L | | PO Box 2008 | Walkerville Postal Station | | | Windsor | ON | N8Y 4R5 | Canada |
| Rjr Transportation Services C o o Comdata Network Inc | | PO Box 415000 Msc 410115 | | | | Nashville | TN | 37241-5000 | |
| Rjs Systems International | | 10430 Pioneer Blvd Unit 1 | | | | Santa Fe Springs | CA | 90670 | |
| Rjs Tool & Gage Co | | 1081 South Eton | | | | Birmingham | MI | 48009 | |
| Rjs Tool and Gage Co Eft | | 1081 S Eton | | | | Birmingham | MI | 48009 | |
| Rjw Manufacturing | | Incorporated | 1968 Hwy 31 South | | | Athens | AL | 35612 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2923 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rjw Manufacturing Inc | AL | 1968 Hwy 31 S | | | | Athens | AL | 35611-9028 | |
| Rjw Manufacturing Inc | | 1968 Hwy 31 S | PO Box 1103 | | | Athens | AL | 35611-9028 | |
| Rjw Manufacturing Incorporated | | PO Box 1103 | | | | Athens | AL | 35612 | |
| Rk Controls | | 5733 Rickenhacker Rd | | | | Los Angeles | CA | 90040 | |
| Rk Fabrication Inc | | 2841 E La Palma Ave | | | | Anaheim | CA | 92806 | |
| Rk Group Ltd | | Denzell House Dunham Rd | | | | Bowden | | WA144QE | United Kingdom |
| Rk Group Ltd Liverpool Branch | | Drury Ln | 5th Fl The Corn Exchange | | | Liverpool My | | L27QL | United Kingdom |
| Rk Hydro Vac | Russ Kimmel | 322 Wyndham Way | | | | Piqua | OH | 45356 | |
| Rk Hydro Vac Inc | Kerry Murphy | PO Box 915 | | | | Piqua | OH | 45356 | |
| Rkleville Lumber Co Inc | | PO Box 137 | | | | Markleville | IN | 46056 | |
| Rkm Inc | | Gagnier Products rkm Inc | 10151 Capital Ave | | | Oak Pk | MI | 48237-3103 | |
| Rl Byers Associates Inc | | 6 Laurel Ridge Rd | | | | East Stroudsburg | PA | 18301 | |
| Rl Cleaning | | 98 Woodbridge Ct South | | | | Langhorne | PA | 19053 | |
| Rl Cleaning Services | | 98 Woodbridge Ct S | | | | Langhorne | PA | 19053 | |
| Rl Holliday Company Inc | | 525 Mcneilly Rd | | | | Pittsburgh | PA | 15226-2503 | |
| Rld Transportation Inc | | 800 Pleasant St 16th Fl | | | | New Bedford | MA | 02740 | |
| Rld Transportation Inc | | PO Box 79453 | | | | North Dartmouth | MA | 02747 | |
| Rli Insurance Company | John Sheppard Ii Bond Dept | Ca Shea & Conapany Inc | 720 Palisade Ave | | | Englewood Cliffs | NJ | 07632 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | | New City | NY | 10956 | |
| Rli Surety | | PO Box 3967 | | | | Peoria | IL | 61612 | |
| Rlp Developments | | 2 Ball Ave Wallasey | | | | Merseyside Liverpool | | 0CH45- 9JT | United Kingdom |
| Rlp Developments | | 2 Ball Ave Wallasey | | | | Merseyside Liverpool | | CH45 9JT | United Kingdom |
| Rm Hoffman Company | Debbie Paulino X 104 | 159 San Lazaro Ave | | | | Sunnyvale | CA | 94086 | |
| Rm Sales & Engineering Co | | Bullseye Assembly Solutions | 140 Ingelwood Dr Ste G | | | Orion | MI | 48359 | |
| Rm Tugwell & Associates Inc | | 1014 Creighton Rd | | | | Pensacola | FL | 32504 | |
| Rm Young Company | | 2801 Aero Pk Dr | | | | Traverse City | MI | 49686 | |
| Rmc Equipment | | 16 Seneca St | | | | Dundee | NY | 14837 | |
| Rmc Mcse Unit | | PO Box 569 | | | | Jefferson City | MO | 65102 | |
| Rmchcs | Clinic A r | 1901 Red Rock Dr | | | | Gallup | NM | 87301 | |
| Rmd Enterprises | Rick Merrill | 1176 Ouellette Ave 906 | | | | Windsor | ON | N9A659 | Canada |
| Rmf Industrial Contracting Inc | | 671 Spencer St | | | | Toledo | OH | 43609-3029 | |
| Rmf Nooter Inc | | PO Box 955648 | | | | St Louis | MO | 63195 | |
| Rmf Nooter Inc | | 915 Matzinger Rd | | | | Toledo | OH | 43612 | |
| Rmh Controls | | 1300 W Main St | | | | Lake Geneva | WI | 53147 | |
| Rmi Titanium Co | | 1000 Warren Ave | | | | Niles | OH | 44446 | |
| Rmk Inc | Matt Tokarz | 1785 Northfield Dr | | | | Rochester | MI | 48309 | |
| Rms 95 | | Sure Trip | 24048 Nc Hwy 73 | | | Albemarle | NC | 28001 | |
| Rms 95 Inc | | Sure Trip | 24048 Nc Hwy 73 | | | Albemarble | NC | 28001 | |
| Rms 95 Sure Trip | | 24048 Nc Hwy 73 | | | | Albemarle | NC | 28001 | |
| Rms Company | | The Cretex Companies Inc | 8600 Evergreen Blvd | | | Minneapolis | MN | 55433-6036 | |
| Rms Material Handling Llc | | PO Box 70 | | | | Aurora | OH | 44202 | |
| Rms Material Handling Llc | | 480 1 Concord Downs Cir | | | | Aurora | OH | 44202 | |
| Rmt Inc | | 150 N Patirck Blvd | | | | Brookfield | WI | 53045-5854 | |
| Rmt Inc | | PO Box 8923 | | | | Madison | WI | 53708-8923 | |
| Rmt Inc | | Residual Management Technology | 744 Heartland Trail | | | Madison | WI | 53717-1915 | |
| Rmt Inc | | 744 Heartland Trail | | | | Madison | WI | 53717-1915 | |
| Rmw Rotenburger Metallwerke | | Gmbh & Co Kg | Kasseler Strabe 19-23 | D 36199 Rotenburg An Der Fulda | | | | | Germany |
| Rmw Rotenburger Metallwerke Gm | | Kasseler Str 19 23 | | | | Rotenburg | | 36199 | Germany |
| Rmw Rotenburger Metallwerke Gmbh and Co Kg | | Kasseler Strabe 19 23 | D 36199 Rotenburg An Der Fulda | | | | | | Germany |
| Rns International | Tara Hollifield | 5001 Sirus Ln | | | | Charlotte | NC | 28208 | |
| Ro Whitesell & Associates Inc | | Robert O Whitesell & Associate | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Roach and Carpenter Pc | M Ellen Carpenter Esq | 24 School St | | | | Boston | MA | 02108 | |
| Roach B | | 8311 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Roach Bruce | | 1779 Hickstown Rd | | | | Utica | MS | 39175 | |
| Roach Constance | | 734 Johnson Plank Rd Ne | | | | Warren | OH | 44481-9326 | |
| Roach D | | 26 Alscot Ave | Fazakerley | | | Liverpool | | L10 OAL | United Kingdom |
| Roach David J | | 451 Crestdale Ln | 89 | | | Las Vegas | NV | 89144 | |
| Roach Debra | | 576 Emerson Rd | | | | Middletown | OH | 45042 | |
| Roach Fredrick | | 6604 Pkwood Dr | | | | Lockport | NY | 14094 | |
| Roach Hal Company Inc | | 1530 Alton Rd | | | | Birmingham | AL | 35210 | |
| Roach Laurence | | 1807 River Run Trail | | | | Fort Wayne | IN | 46825 | |
| Roach Lynda | | 3982 Jeanette Dr Se | | | | Warren | OH | 44484-2765 | |
| Roach Malcolm | | 4017 Morris St | | | | Saginaw | MI | 48601-4239 | |
| Roach Michael D | | 6687 N 51st St | | | | Milwaukee | WI | 53223-6049 | |
| Roach Quentin | | 6897 Chimney Hill Dr | 208 | | | West Bloomfield | MI | 48322 | |
| Roach Willie S | | 913 Woodlee Dr | | | | Byram | MS | 39272 | |
| Road Equipment Parts Cent | Bill | 12811 West Custer Ave | | | | Butler | WI | 53007 | |
| Road Equipment Parts Center | Mark A Hess | 400 Gordon Industrial Ct SW | | | | Byron Center | MI | 49315 | |
| Road Scholar Transport Inc | | Scwscacrsca | PO Box 599 | | | Clarks Summit | PA | 18411 | |
| Road Scholar Transport Inc | | Oneill Hwy | | | | Dunmore | PA | 18512 | |
| Road Scholar Transport Inc | | PO Box 599 | | | | Clarks Summit | PA | 18411 | |
| Road Show Motors Corp | | Aka Just Corvettes | 2115 Pkwy Dr Bldg D&c | | | St Peters | MO | 63376 | |
| Road Show Motors Corp Aka Just Corvettes | | 2115 Pkwy Dr Bldg D and  c | | | | St Peters | MO | 63376 | |
| Road Shows Inc | | PO Box 2488 | | | | Daphne | AL | 36526 | |
| Road Shows Inc | | 24975 Co Rd 54 E | | | | Daphne | AL | 36526 | |
| Roadco Transportation Services | | Inc | PO Box 5002 | | | Western Springs | IL | 60558-5002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roadco Transportation Services Inc | | PO Box 5002 | | | | Western Springs | IL | 60558-5002 | |
| Roadcraft Crane & Plant Hire Ltd | | 8 Strand Rd | | | | Bootle | | L20 1AN | United Kingdom |
| Roadmaster Drivers School | | 4060 Perimeter Dr | | | | Columbus | OH | 43228 | |
| Roadmaster Drivers School Of | | Ohio Inc | 4060 Perimeter Dr | | | Columbus | OH | 43228 | |
| Roadrunner Courier express Inc | | PO Box 995 | | | | Redmond | OR | 97756 | |
| Roadrunner Distribution | | Services Inc Adr Chg 10 16 96 | 217 S Belmont Ave Ste K | | | Indianapolis | IN | 46222-4209 | |
| Roadrunner Distribution | | Lockbox L 1243 | | | | Columbus | OH | 43260-1243 | |
| Roadrunner Freight Systems Inc | | PO Box 510 | | | | Cudahy | WI | 53110 | |
| Roadrunner Freight Systems Inc | | Eft | PO Box 510 | | | Cudahy | WI | 53110 | |
| Roadrunner Label Inc | | 11308 E Poinsettia Dr | | | | Scottsdale | AZ | 85259 | |
| Roadrunner Label Inc  Eft | | 11308 E Poinsettia Dr | | | | Scottsdale | AZ | 85259 | |
| Roadrunner Label Inc Eft | | 11308 E Poinsettia Dr | | | | Scottsdale | AZ | 85259 | |
| Roadrunner Trucking Co | | 501 Industrial Ne | | | | Albuquerque | NM | 87107-2262 | |
| Roadrunner Trucking Co | | L2093 | | | | Columbus | OH | 43260 | |
| Roadway Delivery Co | | | | | | | | | |
| Roadway Express | | | | | | | | | |
| Roadway Express Inc | | PO Box 730375 | | | | Dallas | TX | 75373-0375 | |
| Roadway Express Inc | | 6311 E Lombard St | | | | Baltimore | MD | 21224 | |
| Roadway Express Inc | | PO Box 93151 | | | | Chicago | IL | 60673-3151 | |
| Roadway Express Inc | Cindy James | 22701 Van Born Rd | | | | Taylor | MI | 48180 | |
| Roadway Express Inc | | Pobox 905587 | | | | Charlotte | NC | 28290-5587 | |
| Roadway Express Inc | | PO Box 1111 | | | | Akron | OH | 44393-0001 | |
| Roadway Express Inc | | Release Per T Burns 2 6 98 | 3660 Lapeer Rd Scac Rdwy | PO Box 1111 | | Akron | OH | 44393-0001 | |
| Roadway Express Inc | | 1077 Gorge Blvd | | | | Akron | OH | 44310-2408 | |
| Roan J | | 888 Barnett Ch Rd | | | | Hartselle | AL | 35640 | |
| Roan Lyle | | 558 Salem Dr | | | | Kokomo | IN | 46902 | |
| Roane Transportation Services | | Llc | PO Box 665 | | | Rockwood | TN | 37854-0665 | |
| Roane Transportation Services Llc | | PO Box 665 | | | | Rockwood | TN | 37854-0665 | |
| Roane William | | 228 Shannon Ave | | | | Dayton | OH | 45449 | |
| Roanna Thompson | | 2607 Circle Dr | | | | Flint | MI | 48507 | |
| Roar Diana | | 23 Paige Ave | | | | Dayton | OH | 45427 | |
| Roar Robert | | 4880 Trailside Ct | | | | Huber Heights | OH | 45424 | |
| Roaring Creek Water Co | | 204 East Sunbury Co | | | | Shamokin | PA | 17872-4826 | |
| Roaring Express Inc | | PO Box 7176 | | | | Windsor Canada | ON | N9C 3Z1 | |
| Roaring Express Inc | | PO Box 7176 | | | | Windsor | ON | N9C 3Z1 | Canada |
| Roark David | | 10005 E St Rt 22 & 3 | | | | Clarksville | OH | 45113 | |
| Roark Gerald | | 5018 Fairhurst Dr | | | | Dayton | OH | 45414 | |
| Roark Jeffrey | | 2710 Whittier Ave | | | | Dayton | OH | 45420 | |
| Roark Matthew | | 520 Martin St | | | | Greenville | OH | 45331 | |
| Roark Nancy E | | 418 Chip Ln | | | | Kokomo | IN | 46901-5654 | |
| Roark Ryan | | 2000 Sidney Wood Rd Apt B | | | | W Carrollton | OH | 45449 | |
| Roark Tamra | | 5063 Northcrest Dr | | | | Dayton | OH | 45414 | |
| Rob Betts | Uaw Local 2151 | 140 64th Ave | | | | Coopersville | MI | 49404 | |
| Rob Mckenna | | Pobox 40100 | 1125 Washington St Se | | | Olympia | WA | 98504-0100 | |
| Robach Terry L | | 3693 Bluebird Ave Sw | | | | Wyoming | MI | 49519-3166 | |
| Roband International Inc | | 1450 Hill St | | | | El Cajon | CA | 92020 | |
| Robandee Iga | | Acct Of Richard Lynch | Case 95sc311 | PO Box 17753 | | Kansas City | MO | 31470-0541 | |
| Robandee Iga Acct Of Richard Lynch | | Case 95sc311 | PO Box 17753 | | | Kansas City | MO | 64134 | |
| Robar Cherie | | 3378 Hilltop | | | | Holly | MI | 48442 | |
| Robarge George | | 3246 N Irish Rd | | | | Richfield | MI | 48423 | |
| Robarge Keith A | | 8592 S Jason Ct | | | | Oak Creek | WI | 53154-3431 | |
| Robarge Wilbur | | 623 Lakewood Pl | | | | Greentown | IN | 46936 | |
| Robb Deborah J | | 755 Crahen Ave Ne | | | | Grand Rapids | MI | 49525-3464 | |
| Robb John | | 1210 San Juan Dr | | | | Flint | MI | 48504 | |
| Robb Marcia | | 1765 Van Courtland Dr | | | | Troy | MI | 48083-1880 | |
| Robb Tefft | | 2025 Fairport Nine Mile Pt Rd | | | | Penfield | NY | 14526 | |
| Robb Urbanski | | 4000 Granada Ct Nw | | | | Grand Rapids | MI | 49544 | |
| Robbi Shumaker | | 5121 Highpoint Dr | | | | Swartz Creek | MI | 48473 | |
| Robbie D Wood Inc | | 1051 Old Warrior River Rd | PO Box 125 | | | Dolomite | AL | 35061 | |
| Robbie Robinson | | 1006 Preston St | | | | Burkburnett | TX | 76354 | |
| Robbin Henderson | | 1120 Clair Dr | | | | Spring Hill | TN | 37174 | |
| Robbin Kuite | | 5388 Royale Court | | | | Rockford | MI | 49341 | |
| Robbins Charles | | 10008 Milan Rd | | | | Milan | OH | 44846 | |
| Robbins Cheryl | | 636 Delaware Rd | | | | Buffalo | NY | 14223 | |
| Robbins Co Inc The | | 25140 Lahser Rd Ste 201 | | | | Southfield | MI | 48034 | |
| Robbins Company Inc The | | 400 Oneil Blvd | | | | Attleboro | MA | 027035147 | |
| Robbins Company The  Eft | | PO Box 2966 | 400 Oneil Blvd | | | Attleboro | MA | 02703 | |
| Robbins Company The Eft | | PO Box 2966 | 400 Oneil Blvd | | | Attleboro | MA | 02703 | |
| Robbins Condie | | 43 Boundbrook Dr | | | | Dayton | OH | 45459-1835 | |
| Robbins David H | | 5913 W Wautoma Bch | | | | Hilton | NY | 14468-9149 | |
| Robbins David H | | 5913 W Wautoma Bch | | | | Hilton | NY | 14468-9149 | |
| Robbins Diana | | 78 Lee Ct | | | | Fairborn | OH | 45324 | |
| Robbins Donald | | 1413 Coleman St Nw | | | | Hartselle | AL | 35640 | |
| Robbins Douglas E | | 3727 Forest Ter | | | | Anderson | IN | 46013-5263 | |
| Robbins George E | | 61 Kies Ct | | | | Niagara Falls | NY | 14304-3249 | |
| Robbins Gioia Inc | | 11 Canal Ctr Plaza Ste 20 | | | | Alexandria | VA | 22314 | |
| Robbins Gioia Inc | | 11 Canal Ctr Plz Ste 200 | | | | Alexandria | VA | 22314 | |
| Robbins Gioia Inc | | PO Box 631499 | | | | Baltimore | MD | 21263-1499 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2925 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robbins Gioia Llc | | 26555 Evergreen Rd Ste 1290 | | | | Southfield | MI | 48076 | |
| Robbins J & Associates Inc | | 135a N Main St | | | | Oconomowoc | WI | 53066 | |
| Robbins J and Associates Inc | | 135a N Main St | | | | Oconomowoc | WI | 53066 | |
| Robbins Jeffrey | | 37351 Rosebush St | | | | Sterling Hts | MI | 48310 | |
| Robbins Jerry C | | 1931 N Valley Ln | | | | Greenfield | AL | 46140-8668 | |
| Robbins Joseph W | | 1611 11th St S E 201 | | | | Decatur | AL | 35601-5159 | |
| Robbins Jr Donald E | | 10305 E Newburg Rd | | | | Durand | MI | 48429-1728 | |
| Robbins Jr James | | 49578 Lehr Dr | | | | Macomb Township | MI | 48044 | |
| Robbins Jr Vannon | | 2529 Enterprise Rd | | | | W Alexandria | OH | 45381 | |
| Robbins Jr Willie E | | 3367 Winwood Dr | | | | Flint | MI | 48504-1250 | |
| Robbins Kathleen A | | PO Box 47 | | | | Bunker Hill | IN | 46914-0047 | |
| Robbins Lewis | | 4701 Lakeview Est Dr | | | | Northport | AL | 35423 | |
| Robbins Linda R | | 2184 Tulane Dr | | | | Dayton | OH | 45431 | |
| Robbins Martin | | 301 North Church | | | | New Carlisle | OH | 45344 | |
| Robbins Oran | | 130 N Elm St PO Box 47 | | | | Bunker Hill | IN | 46914-9798 | |
| Robbins Paul | | 30176 Alder Rd | | | | Richwood | OH | 43344 | |
| Robbins Sarah | | PO Box 1281 | | | | Kokomo | IN | 46903-1281 | |
| Robbins Susan | | 150 N Lakeview Blvd | | | | Manitou Beach | MI | 49253 | |
| Robbins Sylvia J | | 1532 Georgetown St Sw | | | | Decatur | AL | 35603-3178 | |
| Robbins Timothy | | 535 W Pkwood St | | | | Sidney | OH | 45365 | |
| Robbins Tinker Smith & Tinker | | 200 E 1st Ste 540 | | | | Wichita | KS | 67202-2110 | |
| Robbins Tinker Smith & Tinker | | 200 E First Ste 540 | | | | Wichita | KS | 67202 | |
| Robbins Tinker Smith and Tinker | | 200 E 1st Ste 540 | | | | Wichita | KS | 67202-2110 | |
| Robbins Tony | | 2125 Old Vicksburg Rd | | | | Clinton | MS | 39056 | |
| Robbins Tyra | | 32 Mary | | | | Dayton | OH | 45405 | |
| Robbins Umeda & Fink LLP | Brian J Robbins & Jeffrey P Fink | 610 W Ash St Ste 1800 | | | | San Diego | CA | 92101 | |
| Robbins Walden | | 7215 Normandy Way | | | | Indianapolis | IN | 46278 | |
| Robbins William | | 5641 Shady Oak St | | | | Huber Heights | OH | 45424 | |
| Robbins William | | 6301 Cold Spring Trail | | | | Grand Blanc | MI | 48439 | |
| Robbins William S | | 5641 Shady Oak | | | | Huber Heights | OH | 45424 | |
| Robbins Willie | | 314 Josephine St | | | | Flint | MI | 48503 | |
| Robeck Bernard | | 13110 Willow Ave | | | | Grant | MI | 49327-9653 | |
| Robeck Fluid Power Inc | | 350 Lena Dr | | | | Aurora | OH | 44202 | |
| Robeck Fluid Power Inc | | Applied Fluid Systems | 350 Lena Dr | | | Aurora | OH | 44202 | |
| Robele Nadine | | 4590 Heatherbrook Dr | | | | Troy | MI | 48098 | |
| Roberson A | | 273 Beattie Ave Apt 3 | | | | Lockport | NY | 14094 | |
| Roberson Cory | | 8130 Havtshire Way | 104 | | | Centerville | OH | 45458 | |
| Roberson Daniel L | | 11254 S 100 E | | | | Galveston | IN | 46932-9422 | |
| Roberson Danny K | | 2565 Graduate Way | | | | Holt | MI | 48842-9773 | |
| Roberson Donna K | | 1420 Lauderdale Ln | | | | Bethpage | TN | 37022-8716 | |
| Roberson Elvia | | 4002 Fleming Rd | | | | Flint | MI | 48504-2183 | |
| Roberson F | | 6401 N 40Th St | | | | Milwaukee | WI | 53209-3001 | |
| Roberson J | | 2922 E Carleton Rd | | | | Adrian | MI | 49221 | |
| Roberson Jeremy | | 2922 Carleton Rd | | | | Adrian | MI | 49221 | |
| Roberson Jerry | | 1016 Tanner Rd | | | | Danville | AL | 35619 | |
| Roberson Jon | | 24 Pinecrest Pl | | | | Brandon | MS | 39042 | |
| Roberson Judy | | 14525 Ripley Rd | | | | Athens | AL | 35611-7214 | |
| Roberson Leroy | | 3317 Flamingo Dr | | | | Saginaw | MI | 48601 | |
| Roberson Robert | | 102 Carter Cove | | | | Clinton | MS | 39056 | |
| Roberson Robert E | | 3397 Shay Lake Rc | | | | Mayville | MI | 48744-9525 | |
| Roberson Stephanie | | 2531 Audri Ln | | | | Kokomo | IN | 46901 | |
| Roberson Willard | | 12208 Dining Rd | | | | Castalia | OH | 44824 | |
| Robert & Louise Herrgott | | 2934 Benedict Ln | | | | Shelby Twp | MI | 48316 | |
| Robert & Mei Rong Yen | | 37466 Turnberry Court | | | | Farmington H | MI | 48331 | |
| Robert & Randa Touchstone | | 130 Woodhaven Cir | | | | Hattiesburg | MS | 39402 | |
| Robert & Sharon Steckert | | 9197 Mcwain Rd | | | | Grand Blanc | MI | 48439 | |
| Robert A Betts | | 191 N State St | | | | Caro | MI | 48723 | |
| Robert A Brothers | | 151 N Delaware St 1400 | | | | Indianapolis | IN | 46204 | |
| Robert A Brothers | | Acct Of Kenneth L Miller | Case Ip93-00265-rwv-13 | 151 N Delaware St 1940 | | Indianapolis | IN | 30348-7805 | |
| Robert A Brothers Acct Of Kenneth L Miller | | Case Ip93 00265 Rwv 13 | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Ch13 Trustee | | Account Of Allen A Hicks Jr | 151 N Delaware St 1940 | | | Indianapolis | IN | 24488-8712 | |
| Robert A Brothers Ch13 Trustee Account Of Allen A Hicks Jr | | Case Ip89 9232 | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204-2505 | |
| Robert A Brothers Chp 13 Trustee | | PO Box 2405 | | | | Memphis | TN | 38101 | |
| Robert A Brothers Trustee | | Acct Of Gerald D Fetherson | Case 93-02069-rwv-13 | 151 N Delawarest Ste 1940 | | Indianapolis | IN | 24286-4786 | |
| Robert A Brothers Trustee | | 151 N Delaware St Ste 1940 | | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee | | Acct Of Eriq S Brye | Case 94-00780-rwv-13 | 151 N Delaware St Ste 1940 | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee | | Account Of David E White | Case 90-08828 Rtb-13 | 151 N Delaware St 1940 | | Indianapolis | IN | 29266-9159 | |
| Robert A Brothers Trustee | | Acct Of Sandra Jackson | Case 93-08129 | 151 N Delaware 1940 | | Indianapolis | IN | 30652-0051 | |
| Robert A Brothers Trustee | | Account Of William Mansfield | Case 90-9847 Rtb-13 | 151 N Delaware St 1940 | | Indianapolis | IN | 31356-6300 | |
| Robert A Brothers Trustee | | Acct Of Ellise Dixon | Case 90-10358-rtb-13 | 151 N Delaware Ste 1940 | | Indianapolis | IN | 30754-2183 | |
| Robert A Brothers Trustee | | Account Of James E Adams | Case Ip 89-3500 Wp J | 151 N Delaware St 1940 | | Indianapolis | IN | 30878-5417 | |
| Robert A Brothers Trustee | | Acct Of Frances E Boyd | Case 92-4934-rtb-13 | 151 North Delaware Ste 1940 | | Indianapolis | IN | 30642-0345 | |
| Robert A Brothers Trustee | | Acct Of David B Kyle | Case 91-7030-rtb-13 | 151 N Delaware St Ste 1940 | | Indianapolis | IN | 31350-2528 | |
| Robert A Brothers Trustee | | Acct Of Pamela Jo Youngblood | Cause 91-2136-fjo-13 | 151 N Delaware St Ste 1940 | | Indianapolis | IN | 31350-3739 | |
| Robert A Brothers Trustee | | Acct Of Dorothy Thompson | Case 92-1256 Fjo-13 | 151 N Delaware St Ste 1940 | | Indianapolis | IN | 31656-3995 | |
| Robert A Brothers Trustee | | Acct Of Trevor L Murray | Case 94-3100 | 151 N Delaware 1940 | | Indianapolis | IN | 30988-6909 | |
| Robert A Brothers Trustee | | Acct Of Robert Jw Crawford | Case 93-4288-rwv-13 | 151 N Delaware St Ste 1940 | | Indianapolis | IN | 043609650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert A Brothers Trustee Account Of David E White | | Case 90 08828 Rlb 13 | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204-2505 | |
| Robert A Brothers Trustee Account Of James E Adams | | Case Ip 89 3500 Wp J | | | | Indianapolis | IN | 46204-2505 | |
| Robert A Brothers Trustee Account Of William Mansfield | | Case 90 9847 Rlb 13 | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204-2505 | |
| Robert A Brothers Trustee Acct Of David B Kyle | | Case 91 7030 Rlb 13 | 151 N Delaware St Ste 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Dorothy Thompson | | Case 92 1256 Fjo 13 | 151 N Delaware Ste 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Ellise Dixon | | Case 90 10358 Rlb 13 | 151 N Delaware Ste 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Eriq S Brye | | Case 94 00780 Rwv 13 | 151 N Delaware St Ste 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Frances E Boyd | | Case 92 4934 Rlb 13 | 151 North Delaware Ste 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Gerald D Fetherson | | Case 93 02069 Rwv 13 | 151 N Delawarest Ste 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Pamela Jo Youngblood | | Cause 91 2136 Fjo 13 | 151 N Delaware Ste 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Robert Jw Crawford | | Case 93 4288 Rwv 13 | 151 N Delaware St Ste 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Sandra Jackson | | Case 93 08129 | 151 N Delaware 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Brothers Trustee Acct Of Trevor L Murray | | Case 94 3100 | 151 N Delaware 1940 | | | Indianapolis | IN | 46204 | |
| Robert A Davidoff | | 133 W Cedar | | | | Kalamazoo | MI | 49007 | |
| Robert A Denton Inc | attn Ann Cirner | 2967 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Robert A Denton Inc Eft | | PO Box 712287 | | | | Cincinnati | OH | 45271-2287 | |
| Robert A Denton Inc Eft | | Addr 10 05 04 Cs | 2967 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Robert A Folen | | 714 Beach St | | | | Flint | MI | 48502 | |
| Robert A Keasbey Company | c/o LAfbbate Balkan Colavita & Contini LLP | Anna Dilonardo Esq | 1050 Franklin Ave | | | Garden City | NY | 11530 | |
| Robert A Novak | | One Towne Sq Ste 1913 | | | | Southfield | MI | 48076 | |
| Robert A Pajak Patent Services | | 14234 Naples St Ne | | | | Minneapolis | MN | 55304 | |
| Robert A Pollice | | 44670 Ann Arbor Rd Ste 140 | | | | Plymouth | MI | 48170 | |
| Robert A Sneed And Associates Pc | | Po Drawer 719 | | | | Lithonia | GA | 30058 | |
| Robert A Sneed and Associates Pc | | Po Drawer 719 | | | | Lithonia | GA | 30058 | |
| Robert A Soltis | | Acct Of Karen Hinton | Case 92-6420-gc-d | 2700 Old Centre | | Portage | MI | 37258-1742 | |
| Robert A Soltis Acct Of Karen Hinton | | Case 92 6420 Gc D | 2700 Old Centre | | | Portage | MI | 49002 | |
| Robert A W Strong | | | | | | | | | |
| Robert Ackerson | | 8310 Laughlin Dr | | | | Niagara Falls | NY | 14304 | |
| Robert Ahleman | | 119 Railroad St | | | | Blissfield | MI | 49228 | |
| Robert Aldrich | | 505 Sunbird Square | | | | Sebring | FL | 33872 | |
| Robert Allan | | 284 Crittenday Way 6 | | | | Rochester | NY | 14623 | |
| Robert Allen | | 2924 Barnes Rd | | | | Millington | MI | 48746 | |
| Robert Allen | | 1033 Bermuda Court | | | | Miamisburg | OH | 45342 | |
| Robert Allen | | 623 S Andre St | | | | Saginaw | MI | 48602 | |
| Robert Allen | | 91 Marigold Ave | | | | Buffalo | NY | 14215 | |
| Robert Allen | | 5475 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Robert Allison Iii | | 201 Woodforge Cr | | | | Lebanon | OH | 45036 | |
| Robert Allison Jr | | 9076 Heather Ln | | | | Centerville | OH | 45458 | |
| Robert Altmire | | 10 North Newark St | | | | Phelps | NY | 14532 | |
| Robert Amos | | 11302 Clayshire Rd | | | | Brookville | OH | 45309 | |
| Robert Ander | | 8980 Ridge Rd | | | | Gasport | NY | 14067 | |
| Robert Anders | | 74 Forrest Kirby Rd | | | | Hartselle | AL | 35640 | |
| Robert Anderson | | 7883 Lamplight Dr | | | | Jenison | MI | 49428 | |
| Robert Anderson Jr | | 1745 Gondert Ave | | | | Dayton | OH | 45403 | |
| Robert Andrews Jr | | 12693 St Rt 38 | | | | Hagerstown | IN | 47346 | |
| Robert Antaya | | 6076 E Hill Rd | | | | Gr Blanc | MI | 48439 | |
| Robert Antonelli | | 364 Aspen Drmrw | | | | Warren | OH | 44483 | |
| Robert Apple | | 8254 S 300 E | | | | Markleville | IN | 46056 | |
| Robert Armstrong | | 759 Wingate Dr | | | | Bridgewater | NJ | 08807 | |
| Robert Arnold | | 6878 Ygn Connrd | | | | Kinsman | OH | 44428 | |
| Robert Atkins | | 315 E Linden Ave | | | | Miamisburg | OH | 45342-2827 | |
| Robert Auth | | 859 S 950 W | | | | Russiaville | IN | 46979 | |
| Robert Avina | | 207 E Dover St | | | | Milwaukee | WI | 53207 | |
| Robert Ayers | | 235 Pine St | | | | Lockport | NY | 14094 | |
| Robert Ayers Jr | | 394 Pine St | | | | Lockport | NY | 14094 | |
| Robert Azzarone | | 23 Sheldon Dr | | | | Spencerport | NY | 14559 | |
| Robert B Druar | | 16 Crescent Ave | | | | Buffalo | NY | 14214 | |
| Robert Bach | | 1086 Seneca St | | | | Adrian | MI | 49221 | |
| Robert Bachula | | 4163 N Wayside Dr | | | | Saginaw | MI | 48603 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | | Saginaw | MI | 48605-3197 | |
| Robert Baehr | | 8271 Mill Rd | | | | Gasport | NY | 14067 | |
| Robert Bailey | | 1638 98th St | | | | Niagara Falls | NY | 14304 | |
| Robert Bailey | | 6601 Keats | | | | Dayton | OH | 45414 | |
| Robert Bailey | | 3295 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Robert Bailey | | 937 Lakeshore Dr | | | | Eureka Spring | AR | 72631 | |
| Robert Baker | | 725 Holt Rd | | | | Webster | NY | 14580 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2927 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert Baldwin | | 124 Raspberry Way | | | | Madison | AL | 35757 | |
| Robert Baldwin | | 5600 Westcreek Dr | | | | Trotwood | OH | 45426 | |
| Robert Balint | | 6251 Thompson Clark Rd | | | | Bristolville | OH | 44402 | |
| Robert Bankert | | 139 Peppertree Dr Apt 3 | | | | Amherst | NY | 14228 | |
| Robert Bantz Jr | | 611 Sedgwick Way | | | | Troy | OH | 45373 | |
| Robert Barhorst | | 1319 Ohmer Ave | | | | Dayton | OH | 45410 | |
| Robert Barlow | | PO Box 180 | | | | Frdrcksbrg | VA | 22404 | |
| Robert Barnett | | 2236 Saint James Ave | | | | Cincinnati | OH | 45206 | |
| Robert Barnett | | 366 Robert Simmons Dr | | | | Carlisle | OH | 45005 | |
| Robert Barnett | | PO Box 2025 | | | | Bay City | MI | 48707 | |
| Robert Barnhart Jr | | 923 St Rt 503n | | | | W Alexandria | OH | 45381 | |
| Robert Barone | | 199 Pomona Dr | | | | Rochester | NY | 14616 | |
| Robert Barrett | | 241 Glendale Dr Right Apt | | | | Amherst | NY | 14228 | |
| Robert Barrett | | 22 Pumpkin Hill | | | | Rochester | NY | 14624 | |
| Robert Bartkowiak | | 212 S 92nd St | | | | Milwaukee | WI | 53214 | |
| Robert Basner | | 1060 Crump St | | | | Linwood | MI | 48634 | |
| Robert Bates | | 1906 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Robert Batze | | 6628 Pied Piper Pkwy | | | | Hillsborough | OH | 45133 | |
| Robert Bauman | | 3754 Schust Rd | | | | Saginaw | MI | 48603 | |
| Robert Bean | | PO Box 1423 | | | | Hartselle | AL | 35640 | |
| Robert Bean | | PO Box 715 | | | | Leighton | AL | 35646 | |
| Robert Bearden Inc | | PO Box 870 | | | | Cairo | GA | 39828-0870 | |
| Robert Beardslee | | 2448 N Bond St | | | | Saginaw | MI | 48602 | |
| Robert Bechtold | | 61 Obrien Dr | | | | Lockport | NY | 14094 | |
| Robert Bell | | 18 Eaglebrook Dr | | | | Buffalo | NY | 14224 | |
| Robert Bell | | 2716 Owen St | | | | Saginaw | MI | 48601 | |
| Robert Bencher Jr | | 14831 Angelique | | | | Allen Pk | MI | 48101 | |
| Robert Benjamin | | 474 Sparling Dr | | | | Saginaw | MI | 48609 | |
| Robert Benzinger | | 681 Pleasantview Dr | | | | Lancaster | NY | 14086 | |
| Robert Berds | | 3475 S 450 W | | | | Russiaville | IN | 46979 | |
| Robert Berti | | 3234 Manor Dr | | | | Youngstown | NY | 14174 | |
| Robert Bessolo | | 4867 Cambria Rd | | | | Lockport | NY | 14094 | |
| Robert Betts | | 5016 N Naomikong Dr | | | | Flint | MI | 48506 | |
| Robert Bialek | | 2345 Jefferson Dr Se | | | | Grand Rapids | MI | 49507 | |
| Robert Biglou | | 127 Bronx Dr | | | | Cheektowaga | NY | 14227 | |
| Robert Bilchak | | 2610 D W Segerstrom Ave | | | | Santa Ana | CA | 92704 | |
| Robert Billett | | 1169 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Robert Billett | | 103 Hidden Creek Ln | | | | Hamlin | NY | 14464 | |
| Robert Birk | | 3545 Penewit Rd | | | | Spring Valley | OH | 45370 | |
| Robert Bishop | | 1362 S 92nd St | | | | West Allis | WI | 53214 | |
| Robert Blackley | | 308 S Hillcrest Dr | | | | Logansport | IN | 46947 | |
| Robert Blackwell | | 20th Fl Gas & Elect Bldg | | | | Baltimore | MD | 21203 | |
| Robert Blask | | 1206 Roemer Blvd | | | | Farrell | PA | 16121 | |
| Robert Blount | | 8235 W Howard Ave | | | | Greenfield | WI | 53220 | |
| Robert Blume | | 3502 Fruit Ave | | | | Medina | NY | 14103 | |
| Robert Bodnar | | 3704 9th Ave | | | | So Milwaukee | WI | 53172 | |
| Robert Bohls | | 710 W Broad St | | | | Newton Falls | OH | 44444 | |
| Robert Bond | | Pobox 2916 | | | | Dayton | OH | 45401 | |
| Robert Borchard | | 2614 Tausend | | | | Saginaw | MI | 48601 | |
| Robert Bosch | | 4122 Heathermoor Dr | | | | Saginaw | MI | 48603 | |
| Robert Bosch Corp | | 2800 S 25th Ave | | | | Broadville | IL | 60155 | |
| Robert Bosch Corp | | Bosch Automotive | 1613 Progress Dr | | | Albion | IN | 46701 | |
| Robert Bosch Corp | Accounts Payable | 1613 Progress Dr | | | | Albion | IN | 46701 | |
| Robert Bosch Corp | | PO Box 74806 | | | | Chicago | IL | 60694 | |
| Robert Bosch Corp | | 2800 S 25th Ave | | | | Broadview | IL | 60153 | |
| Robert Bosch Corp | Accounts Payable | PO Box 4601 | | | | Carol Stream | IL | 60197-4601 | |
| Robert Bosch Corp | | PO Box 4601 | | | | Carol Stream | IL | 60197 | |
| Robert Bosch Corp | | Automotive Group Aftermkt Div | 2800 S 25th Ave | | | Broadview | IL | 60155 | |
| Robert Bosch Corp | | 2800 S 25th Av | | | | Broadview | IL | 60155-4532 | |
| Robert Bosch Corp | | 1000 Timken Pl | | | | Iron Station | NC | 28080 | |
| Robert Bosch Corp Gallatin | Martha Carrillo | 38000 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| Robert Bosch Corp Gallatin | Accounts Payable | 375 Belvedere Dr | | | | Gallatin | TN | 37066-5445 | |
| Robert Bosch Corp Sumter | | Chassis Division | One Corporate Way | | | Sumter | SC | 29150 | |
| Robert Bosch Corp Sumter | Sumter Accts Payable | PO Box 18572 | | | | Sumter | SC | 29151 | |
| Robert Bosch Corporation | | PO Box 95341 | | | | Chicago | IL | 60694 | |
| Robert Bosch Corporation | Gordon J Toering | Warner Norcross & Judd Llp | 900 Fifth Third Ctr 111 Lyon St Nw | | | Grand Rapids | MI | 49503 | |
| Robert Bosch Corporation | | PO Box 74806 | | | | Chicago | IL | 60694-4806 | |
| Robert Bosch Corporation | | PO Box 74806 | | | | Chicago | IL | 60694 | |
| Robert Bosch Corporation | | PO Box 95341 | | | | Chicago | IL | 60694 | |
| Robert Bosch Corporation | | Sales Group | PO Box 95092 | | | Chicago | IL | 60694 | |
| Robert Bosch Corporation | | Automotive Group | Rbus Cct4uo PO Box 4601 | | | Carol Stream | IL | 60197 | |
| Robert Bosch Corporation | | Automotive Aftermarket Division | Amctg PO Box 4601 | | | Carol Stream | IL | 60197-4601 | |
| Robert Bosch Corporation | Accounts Payable | Hwy 81 At I 65 | | | | Anderson | SC | 29621 | |
| Robert Bosch Corporation | | 8101 Dorchester Rd | | | | Charleston | SC | 29418 | |
| Robert Bosch Corporation | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch Corporation | | PO Box 95341 | | | | Chicago | IL | 60694 | Germany |
| Robert Bosch Corporation | | 38000 Hills Tech Dr | | | | Farmington Hills | MI | 48331-3417 | Germany |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2928 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert Bosch Corporation | Linda Lynch | 38000 Hills Tech Dr | | | | Farmington Hills | MI | 48331-3417 | |
| Robert Bosch Corporation | Judith Lowitz Adler | 38000 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| Robert Bosch Corporation Eft | | PO Box 95341 | | | | Chicago | IL | 60694 | |
| Robert Bosch Corporation Eft | | Sales Group | PO Box 4601 | | | Carol Stream | IL | 60197-4601 | |
| Robert Bosch Corporation Eft | | 38000 Hills Tech Dr | | | | Farmington Hills | MI | 48331-3417 | Germany |
| Robert Bosch Corporation Eft | | Frmly Bosch Automotive Motor | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331-3417 | |
| Robert Bosch Fuel Systems Corp | | PO Box 888653 | | | | Kentwood | MI | 49518 | |
| Robert Bosch Fuel Systems Corp | Accounts Payable | PO Box 888653 | | | | Kentwood | MI | 49518-8653 | |
| Robert Bosch Fuel Systems Llc | | PO Box 888653 | | | | Kentwood | MI | 49588-8653 | |
| Robert Bosch Gmbh | | 6501 E Nevada St | | | | Detroit | MI | 48234 | |
| Robert Bosch Gmbh | Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch Gmbh | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch Gmbh | Attn Judith Lowitz Adler | co Robert Bosch Corporation | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch Gmbh | Accounts Payable | Postfach 1251 | | | | Ansbach | | 91503 | Germany |
| Robert Bosch Gmbh | | 1342 | | | | Reutlingen | | 72703 | Germany |
| Robert Bosch Gmbh | | Postfach 30 02 20 | D 70442 Stuttgart | | | | | | Germany |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch S A de C V | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch Sa De Cv | | Calle Robert Bosch No 405 | Col Industrial | | | Toluca | | 50070 | Mexico |
| Robert Bosch Sa De Cv | | Rfc Rbo 910102 Qwj9 | Roberto Bosch 405 Zona Industrial | | | Toluca | | 50071 | Mexico |
| Robert Bosch Sa De Cv Eft | | Zona Industrial Toluca | Street Robert Bosch 405 | 50070 Toluca Estado De Mexico | | | | | Mexico |
| Robert Bosch Sa De Cv Zona Industrial | | Calle Robert Bosch 405 | | | | Toluca | | 50071 | Mexico |
| Robert Bosch Sa De Cv Zona Industrial | | Street Robert Bosch 405 | 50070 Toluca Estado De Mexicc | | | | | | Mexico |
| Robert Bosch Sa De Cv Zona Industrial Toluca | | St Robert Bosch 405 | 50070 Toluca Estado De Mexicc | | | | | | Mexico |
| Robert Bosch Sistemas Automotrices | | Prolongacion Hermanos Escobar 6965 | Parque Industrial Omega | | | Cd Juarez | | 32320 | Mex |
| Robert Bosch Sistemas Automotrices | | Prolongacion Hermanos Escobar 6965 | Parque Industrial Omega | | | Cd Juarez | | 32320 | Mexico |
| Robert Bottinelli | | 1558 Kings Bridge | | | | Grand Blanc | MI | 48439 | |
| Robert Boudeman | | 6 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Robert Bowman | | 861 California St Nw | | | | Grand Rapids | MI | 49504 | |
| Robert Boyd | | 2029 Silver Fox Ln Ne | | | | Warren | OH | 44484 | |
| Robert Boyer | | 1808 Lockport Olcott | | | | Burt | NY | 14028 | |
| Robert Boyts | | 5891 Beach Smith Rd | | | | Kinsman | OH | 44428 | |
| Robert Bradley | | 50 Bowery St | | | | Spencerport | NY | 14559 | |
| Robert Brado | | 151 Seton Rd | | | | Cheektowaga | NY | 14225 | |
| Robert Braun | | 167 Hinman Ave | | | | Buffalo | NY | 14216 | |
| Robert Breckenridge | | 1300 D Woodbrook Ln | | | | Columbus | OH | 43223 | |
| Robert Breier | | 4415 Bradford Dr | | | | Saginaw | MI | 48603 | |
| Robert Brenda | | 2666 S County Line Rc | | | | Lennon | MI | 48449 | |
| Robert Brewer | | 7960 Ridge Rd | | | | Gasport | NY | 14067 | |
| Robert Brinkley Jr | | 3722 Lima Dr | | | | Westerville | OH | 43081 | |
| Robert Britten | | 1509 Glenview Ct | | | | Adrian | MI | 49221 | |
| Robert Britton | | 3300 Saunders Settlement Rc | | | | Sanborn | NY | 14132 | |
| Robert Broadnax | | 2528 W 12th St | | | | Anderson | IN | 46011 | |
| Robert Brockman | | 321 Applehill Dr | | | | W Carrollton | OH | 45449 | |
| Robert Brott Sr | | 9 Summer St 1 | | | | Lockport | NY | 14094 | |
| Robert Broughton | | 6118 West Mason Rd | | | | Sandusky | OH | 44870 | |
| Robert Brown | | PO Box 242 | | | | Moundville | AL | 35474 | |
| Robert Brown | | 10189 Pasadena | | | | Ferndale | MI | 48220 | |
| Robert Brown | | 4839 N Graham Rd | | | | Freeland | MI | 48623 | |
| Robert Brown | | 800 Sharman Ave | | | | Sharon | PA | 16146 | |
| Robert Brownleaf | | 5439 Kellar Ave | | | | Flint | MI | 48505 | |
| Robert Bruce | | 10821 Dogwood Circle | | | | Vance | AL | 35490 | |
| Robert Bublitz | | 509 Tuscola Rd | | | | Bay City | MI | 48708 | |
| Robert Buchanan | | 0 10846 Lovers Ln | | | | Grand Rapids | MI | 49544 | |
| Robert Bucheit | | 389 Bronston Trl | | | | Beavercreek | OH | 45430 | |
| Robert Buckner | | 40 Hood St | | | | Youngstown | OH | 44515 | |
| Robert Buczkowski | | 2908 Gregg Dr | | | | Bay City | MI | 48706 | |
| Robert Buick | | 3813 Delaware Ave | | | | Flint | MI | 48506 | |
| Robert Burchfield | | 2916 Maginn Dr | | | | Beavercreek | OH | 45434 | |
| Robert Burdue Jr | | 1306 Melody Ln | | | | Sandusky | OH | 44870 | |
| Robert Burks Jr | | 325 Saint Louis Ave | | | | Dayton | OH | 45405-2745 | |
| Robert Bursley | | 3778 Derussey Rd | | | | Collins | OH | 44826 | |
| Robert Bush Jr | | 6434 Downs Rd Nw | | | | Warren | OH | 44481-9416 | |
| Robert Butler | | 2762 Bryson Rd | | | | Ardmore | TN | 38449 | |
| Robert Buycks | | 5725 Sevengables Ave | | | | Trotwood | OH | 45426 | |
| Robert Byrd | | 1893 Hwy 129n | | | | Abbeville | GA | 31001 | |
| Robert C Blackman Tr | | Robert C Blackman Fam Living | Trust Ua 042398 | 120 Pine Oak Dr | | Mabank | TX | 75156 | |
| Robert C Borst Trustee | Daniel G Kielczewski | | Attorney for Robert C Borst Trustee | 300 River Pl Ste 3000 | | Detroit | MI | 48207-4225 | |
| Robert C Borst Trustee | | 28840 Bohn | | | | Roseville | MI | 48006-2491 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert C Corba | | 5027 N Broomhead Rd | | | | Williamsburg | MI | 49690 | |
| Robert C Erskin | | 500 Peach Lk Dr | | | | Sheridan | MI | 48884 | |
| Robert C Miller | | Act Of D L Massman 970189sp1 | 5195 Hampton Pl | | | Saginaw | MI | 37846-4477 | |
| Robert C Miller | | 5195 Hampton Pl | | | | Saginaw | MI | 48604 | |
| Robert C Miller Act Of D L Massman 970189sp1 | | 5195 Hampton Pl | | | | Saginaw | MI | 48604 | |
| Robert C Race C o James F Kipp | | 1020 N Bancroft Pkwy | | | | Wilmington | DE | 19899 | |
| Robert Caddell | | 15743 Thomas Chapel Rd | | | | Cottondale | AL | 35453 | |
| Robert Cady | | 469 Old Orchard Dr | | | | Essexville | MI | 48732 | |
| Robert Cagle | | 135 Puritan Pl | | | | Dayton | OH | 45420 | |
| Robert Camp | | PO Box 529 | | | | Jackson | MS | 39205 | |
| Robert Campbell | | 93 County Rd 34 | | | | Mount Hope | AL | 35661 | |
| Robert Campbell | | 6320 Island Lake Dr | | | | East Lansing | MI | 48823 | |
| Robert Campbell | Andrew P Abood | C o The Abood Law Firm | 246 East Saginaw St Ste 1 | | | East Lansing | MI | 48823 | |
| Robert Cannan | | 242 Dartmouth St | | | | Rochester | NY | 14607 | |
| Robert Cantrell | | 2806 Foxwood Ct | | | | Miamisburg | OH | 45342 | |
| Robert Cargile | | 33532 Palo Alto | | | | Dana Point | CA | 92629 | |
| Robert Carney | | 59 Carney St | | | | Tonawanda | NY | 14150 | |
| Robert Carpenter Jr | | 870 Burritt Rd | | | | Hilton | NY | 14468 | |
| Robert Carroll | | 11498 Seymour Rd | | | | Gaines | MI | 48436 | |
| Robert Carter | | 734 Kildeare | | | | Dayton | OH | 45429 | |
| Robert Carter | | 4648 Kammer Ave | | | | Dayton | OH | 45417 | |
| Robert Cassidy | | 435 Mc Donald Ave | | | | Mc Donald | OH | 44437 | |
| Robert Castro | | 4920 Atlanta St | | | | Anderson | IN | 46013 | |
| Robert Cato Jr | | 607 Main Ave 207 | | | | Northport | AL | 35476 | |
| Robert Chandler | | 518 N 650 W | | | | Anderson | IN | 46011 | |
| Robert Chapman | | 1179 South Englebeck Rd | | | | Lakeside | OH | 43440 | |
| Robert Chase | | PO Box 11 | | | | Middleport | NY | 14105 | |
| Robert Chastain | | 134 Ruby Rd | | | | Jackson | GA | 30233 | |
| Robert Cheavacci | | 5699 Aaron Dr | | | | Lockport | NY | 14094 | |
| Robert Cheek | | 2028 S 200 E | | | | Kokomo | IN | 46902 | |
| Robert Cherry | | 4857 Gasport Rd | | | | Gasport | NY | 14067 | |
| Robert Chinavare | | 1690 W Nielson Rd | | | | Sanford | MI | 48657 | |
| Robert Chmelik | | 174 S Beverly Ave | | | | Youngstown | OH | 44515 | |
| Robert Christopher | | 3315 S Washington Ave | | | | Saginaw | MI | 48601 | |
| Robert Chura | | 1084 Prince Dr | | | | Cortland | OH | 44410 | |
| Robert Churchill | | 1905 Woodland Dr | | | | Caledonia | WI | 53108 | |
| Robert Cierniak | | 12087 Buckwheat Rd | | | | Alden | NY | 14004 | |
| Robert Cilino | | 6392 Moore Rd | | | | Bath | NY | 14810 | |
| Robert Clark | | 254 Dehoff Dr | | | | Youngstown | OH | 44515 | |
| Robert Clarkson | | 5710 Leroy Cir Lot 501 | | | | Saginaw | MI | 48601 | |
| Robert Clements | | 1102 W Kurtz Ave | | | | Flint | MI | 48505 | |
| Robert Clevenger | | 215 Elas Ct | | | | Tipp City | IN | 45371 | |
| Robert Clingaman | | 700 E St Rd 28 | | | | Tipton | IN | 46072 | |
| Robert Cluckey Jr | | 1515 S Tuscola Rd | | | | Munger | MI | 48747 | |
| Robert Coffin | | Rt 4 Box 163c | | | | Claremore | OK | 74017 | |
| Robert Coffman | | 6725 Chapman | | | | Nawaygo | MI | 49337 | |
| Robert Cohee | | 1308 Roush St | | | | Young America | IN | 46998 | |
| Robert Coleman | | 1721 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Robert Coleman | | 1045 Pool Ave | | | | Vandalia | OH | 45377 | |
| Robert Collins | | 125 Faye Ln | | | | Somerville | AL | 35670 | |
| Robert Conklin Sr | | PO Box 1256 | | | | Adrian | MI | 49221 | |
| Robert Cook | | 5478 Salt Rd | | | | Middleport | NY | 14105 | |
| Robert Cooke | | 278 Courtly Circle | | | | Rochester | NY | 14615 | |
| Robert Cooper | | 736 Cliffside Dr | | | | New Carlisle | OH | 45344 | |
| Robert Couch | | 3393 Michelle Ct | | | | Clio | MI | 48420 | |
| Robert Cox | | 12738 E State Rd 28 | | | | Frankfort | IN | 46041 | |
| Robert Crane | | 15295 Gainsville Rd | | | | Ralph | AL | 35480 | |
| Robert Crawford | | 4810 Eastgate Ave | | | | Dayton | OH | 45420 | |
| Robert Creighton Jr | | 1751 Arthur St | | | | Saginaw | MI | 48602 | |
| Robert Crews | | 387 Prentice Rd | | | | Warren | OH | 44481 | |
| Robert Crofoot | | 3415 Dixie Court | | | | Saginaw | MI | 48601 | |
| Robert Crump | | 3885 Deer Trail Ave | | | | Mineral Ridg | OH | 44440 | |
| Robert Culbert | | 2206 Pennsylvania Ave Low 1 | | | | Flint | MI | 48506 | |
| Robert Culmone Jr | | 195 Whittington Rd | | | | Rochester | NY | 14609 | |
| Robert Culpepper | | 625 N Fayette | | | | Saginaw | MI | 48601 | |
| Robert Culverwell Jr | | 8 Casewood Dr | | | | Wilson | NY | 14172 | |
| Robert Cummings | | 430 N Jack Pine Cir | | | | Flint | MI | 48506 | |
| Robert Cunningham | | 3277 W Mount Morris Rd | | | | Mount Morris | MI | 48458 | |
| Robert Cunningham | | 130 Danbury Dr | | | | Boardman | OH | 44512 | |
| Robert Curry | | 18 Woodland Chase Blvd | | | | Niles | OH | 44446 | |
| Robert Curtis | | 101 S Greenberry | | | | Sweetser | IN | 46987 | |
| Robert Custer | | 9520 Kenrick Rd | | | | Centerville | OH | 45458 | |
| Robert Cyna | | 275 Harrison Ave | | | | Town Of Tonawanda | NY | 14223 | |
| Robert Czerniecki | | 7452 Rochester Rd | | | | Lockport | NY | 14094 | |
| Robert D Cherry | | PO Box 531161 | | | | Livonia | MI | 48153 | |
| Robert D Cherry | | 112 Tanasi Dr | | | | Loudon | TN | 37774 | |
| Robert D Cherry | | Acct Of Theresa Gould Brantley | Case 93-2581-gc | PO Box 531161 | | Livonia | MI | 37152-4296 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert D Cherry Acct Of Theresa Gould | | Case 92 1882 Lt | | | | | | | |
| Robert D Cherry Acct Of Theresa Gould Brantley | | Case 93 2581 Gc | PO Box 531161 | | | Livonia | MI | 48153 | |
| Robert D Gordon | Clark Hill PLC | 500 Woodward Ave 3500 | | | | Detroit | MI | 48226-3435 | |
| Robert D Linnon | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Robert D Starr | | 3075 W Farrand Rd | | | | Clio | MI | 48420 | |
| Robert Dabneey | | M s 93k | Delphi Pakard | | | Warren | OH | 44486 | |
| Robert Dake | | 2498 Pine River Rd | | | | Standish | MI | 48658 | |
| Robert Davidson | | 1150 Bedford Rd Se | | | | Masury | OH | 44438 | |
| Robert Davis | | 615 N Lincoln St Apt 1 | | | | Bay City | MI | 48708 | |
| Robert Davis | | 14189 Charm Hill Dr | | | | Sidney | OH | 45365 | |
| Robert De Bethune | | 12188 N Jackley Rd | | | | Elwood | IN | 46036 | |
| Robert De Lay Jr | | 3249 N Henderson Rd | | | | Davison | MI | 48423 | |
| Robert Deboer | | 855 Floyd St Sw | | | | Wyoming | MI | 49509 | |
| Robert Delapa | | 2949 Elmwood Ave | | | | Rochester | NY | 14618 | |
| Robert Demaria | | 1306 Clancy Ave | | | | Flint | MI | 48503 | |
| Robert Dentice | | 3100 W Coldspring Rd | | | | Greenfield | WI | 53221 | |
| Robert Derrickson | | 2457 Springmill Rd | | | | Kettering | OH | 45440 | |
| Robert Desmond | | 43436 Devin | | | | Clinton Twp | MI | 48038 | |
| Robert Detyna | | 553 Rocket St | | | | Rochester | NY | 14609 | |
| Robert Dever | | 561 Tamerack Trail Apt 1 B | | | | Walker | MI | 49544 | |
| Robert Deville | | 2655 Ridgemmor Dr Se | | | | Kentwood | MI | 49512 | |
| Robert Dickie Sr | | 252 Leona St Apt 112 | | | | Vassar | MI | 48768 | |
| Robert Diegel | | 6079 M 32 | | | | Atlanta | MI | 49709 | |
| Robert Dietrich | | 9858 Main St | | | | Clarence | NY | 14031 | |
| Robert Dietrick Co Inc Eft | | 9051 Technology Dr | PO Box 605 | | | Fishers | IN | 46038-0605 | |
| Robert Dircksen | | 12144 Reed Rd | | | | Versailles | OH | 45380 | |
| Robert Dixon | | 134 Scott Rd | | | | Fitzgerald | GA | 31750 | |
| Robert Dixon | | PO Box 188 | | | | Merrill | MI | 48637 | |
| Robert Donald | | 235 Merrimack St | | | | Jackson | MS | 39209 | |
| Robert Downey Jr | | 1040 Bailey Ave | | | | Vandalia | OH | 45377 | |
| Robert Draeger | | 1789 Morning Dew Dr | | | | Byron Ctr | MI | 49315 | |
| Robert Drury | | 26111 S Freedom Rd | | | | Harrisonville | MO | 64701 | |
| Robert Drzewiecki | | 8515 Peachey Rd | | | | Bergen | NY | 14416 | |
| Robert Duchateau | | 1007 W Maple St | | | | Kokomo | IN | 46901 | |
| Robert Dudek | | 1414 W Daniel Ln | | | | Oak Creek | WI | 53154 | |
| Robert Duncan | | 1239 Sherman St | | | | Adrian | MI | 49221 | |
| Robert Dunn | | 410 S River Rd | | | | Saginaw | MI | 48609 | |
| Robert Duperon | | 6145 Becker Rd | | | | Saginaw | MI | 48601 | |
| Robert E Davis | | | | | | | | | |
| Robert E Davis | | 3564 Hanover Dr | | | | Kent | OH | 44240 | |
| Robert E Hyman Trustee | | Acct Of Marian J Simms | Case 95-32021-t | PO Box 1780 | | Richmond | VA | 22696-4781 | |
| Robert E Hyman Trustee Acct Of Marian J Simms | | Case 95 32021 T | PO Box 1780 | | | Richmond | VA | 23214-1780 | |
| Robert E Mccarthy | | P28450 | 411b West Lake Lansing Rd | | | East Lansing | MI | 48823 | |
| Robert E Mccarthy | | 411b W Lake Lansing Rd | | | | East Lansing | MI | 48823 | |
| Robert E Mccarthy P28450 | | 411b West Lake Lansing Rd | | | | East Lansing | MI | 48823 | |
| Robert E Mcmanus | | PO Box 127 | | | | Woodstock | MI | 21163 | |
| Robert E Steiner | c/o Polster Lieder Woodruff & Lucchesi | Jonathan P Soifer | 763 South New Ballas Rd | | | St. Louis | MO | 63141 | |
| Robert Eastman | | 2430 E Salzburg Rd | | | | Bay City | MI | 48706 | |
| Robert Edwards | | 105 Beatrice Ave | | | | Buffalo | NY | 14207 | |
| Robert Edwards | | 4463 S 00 Ew Rd 48 | | | | Kokomo | IN | 46902 | |
| Robert Edwards | | 601 Hazelton Dr | | | | Madison | MS | 39110 | |
| Robert Edwards | | 374 W Ross St | | | | Troy | OH | 45373 | |
| Robert Eichler | | 3073 E Maple Hill Ct | | | | Midland | MI | 48642 | |
| Robert Eichner | | 4226 S Gravel Rd | | | | Medina | NY | 14103 | |
| Robert Eidemiller | | 15 Odlin Ave | | | | Dayton | OH | 45405 | |
| Robert Elam | | 5435 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Robert Elkins | | 4817 Clayton Rd | | | | Brookville | OH | 45309 | |
| Robert Elkins | | 4515 Harbison St | | | | Dayton | OH | 45439 | |
| Robert Eller Associates Inc | | 696 Treecrest Dr | | | | Akron | OH | 44333 | |
| Robert Eller Associates Inc | | 4000 Embassy Pkwy Ste 230 | | | | Akron | OH | 44333-8328 | |
| Robert Eller Associates Inc | | 4000 Embassy Pkwy Ste 230 | Ad Chg As Per Afc 11 07 03 Am | | | Akron | OH | 44333-8328 | |
| Robert Ellis | | 5254 East Shore Dr | | | | Columbus | OH | 43231 | |
| Robert Elwood | | 167 Meadowbrook Ave Se | | | | Warren | OH | 44483-6324 | |
| Robert Emmett | | 2010 Matthews St | | | | Richland | MS | 39218 | |
| Robert Enciso | | 9395 Dice Rd | | | | Freeland | MI | 48623 | |
| Robert Engler | | 3881 East Hoppe Rd | | | | Gagetown | MI | 48735 | |
| Robert Erdmann | | 3409 6 Mile Rd | | | | Racine | WI | 53402 | |
| Robert Essenmacher | | 6158 E Atwater Rd | | | | Ruth | MI | 48470 | |
| Robert Estes | | 1335 Powers Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Robert Estle | | 822 E Morgan St | | | | Kokomo | IN | 46901 | |
| Robert F Clark | | 134 E Foss Ave | | | | Flint | MI | 48505 | |
| Robert F Groshon Jr | | 1603 West Memorial Rd | Ste A | | | Oklahoma City | OK | 73134-6511 | |
| Robert F Groshon Jr | | 1603 W Memorial Rd Ste A | | | | Oklahoma City | OK | 73134 | |
| Robert F White | | 2636 Dixie Hwy | | | | Waterford | MI | 48328 | |
| Robert Farabaugh | | 1299 Plank Rd | | | | Carrolltown | PA | 15722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert Farmer | | 6425 Retton Rd | | | | Reynoldsburg | OH | 43068 | |
| Robert Favata | | PO Box 60782 | | | | Rochester | NY | 14606 | |
| Robert Feagin | | 3840 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Robert Fears | | 7266 Sabre Ave | | | | Reynoldsburg | OH | 43069 | |
| Robert Federico | | 3103 W Jennie Ln | | | | Mt Pleasant | MI | 48858 | |
| Robert Ferchau | | 2621 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Robert Fetters Jr | | 4517 Lalonde | | | | Standish | MI | 48658 | |
| Robert Fiers | | 1451 36th St Se | | | | Grand Rapids | MI | 49508 | |
| Robert Fink | | 12948 S Us Rt 31 248 | | | | Kokomo | IN | 46901 | |
| Robert Finneran | | 308 S Washington St | | | | Castalia | OH | 44824 | |
| Robert Fischer | | 1259 Lancaster Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Robert Fisher | | 2796 Apollo Dr | | | | Saginaw | MI | 48602 | |
| Robert Fiste | | 2135 Martin Ave | | | | Dayton | OH | 45414 | |
| Robert Flemming | | 4741 Village Dr | | | | Jackson | MS | 39206 | |
| Robert Fletcher Jr | | 1004 Bills Creek St | | | | Alexandria | IN | 46001 | |
| Robert Fogle | | 55 Rochester | | | | Lockport | NY | 14094 | |
| Robert Foreman | | 10086 Lakewood Dr | | | | Saginaw | MI | 48609 | |
| Robert Foster | | PO Box 406 | | | | Sharon | PA | 16146 | |
| Robert Fox | | 3075 Ewings Rd | | | | Newfane | NY | 14108 | |
| Robert Francis | | 2589 W Buena Vista Dr | | | | Rialto | CA | 92377 | |
| Robert Franek | | 2107 18th St | | | | Bay City | MI | 48708 | |
| Robert Fraser | | 267 Root Rd | | | | Brockport | NY | 14420 | |
| Robert Freeman Ii | | 706 S Indiana | | | | Kokomo | IN | 46901 | |
| Robert French | | 1527 Kern Rd | | | | Reese | MI | 48757 | |
| Robert Fresorger | | 8585 Gratiot | | | | Saginaw | MI | 48609 | |
| Robert Fritton Jr | | PO Box 507 | | | | Gasport | NY | 14067 | |
| Robert Furlong | | 2111 13th Ave | | | | So Milwaukee | WI | 53172 | |
| Robert Fye | | 108 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Robert G Bates | | Room 211 Courthouse | | | | Cullman | AL | 35055 | |
| Robert G Edgar | | 11246 Young Dr | | | | Brighton | MI | 48116 | |
| Robert G Edgar | Patrick J Bagley | C o Bagley & Langan Pllc | 4540 Highland Rd | | | Waterford | MI | 48328 | |
| Robert G Rex | | Add Chg 5 200 | 220 E Golfview Rd | | | Ardmore | PA | 19003 | |
| Robert Gabbey | | 5487 Stone Rd | | | | Lockport | NY | 14094 | |
| Robert Gabor | | 5611 S 40th St | | | | Greenfield | WI | 53221 | |
| Robert Gage | | 11112 W Campbell Ave | | | | Phoenix | AZ | 85037 | |
| Robert Gaiser | | 455 Victor Dr | | | | Saginaw | MI | 48609 | |
| Robert Galbraith | | 12675 Frost Rd | | | | Hemlock | MI | 48626 | |
| Robert Gallino | | 47 Glenville Rd | | | | Edison | NJ | 08817 | |
| Robert Garcia | | 8256 N Mcclelland | | | | Breckenridge | MI | 48615 | |
| Robert Gardner | | 15255 Lexington Salem Rd | | | | W Alexandria | OH | 45381 | |
| Robert Garpiel | | 4701 Wintergreen Dr S | | | | Saginaw | MI | 48603 | |
| Robert Garrett | | 431 Oakville Rd Box 21 | | | | Oakville | IN | 47367 | |
| Robert Garrett Jr | | 1839 Mavie Dr | | | | Dayton | OH | 45414 | |
| Robert Garza | | PO Box 251 | | | | Huron | OH | 44839 | |
| Robert Gertz | | PO Box 465 | | | | Sanborn | NY | 14132 | |
| Robert Gest | | 17192 M 86 | | | | Three Rivers | MI | 49093 | |
| Robert Giek | | 1746 S Riverview Rd | | | | Peru | IN | 46970 | |
| Robert Gillette Jr | | 1200 Gary Rd | | | | Clyde | NY | 14433 | |
| Robert Gilliland | | 2436 N Mason St | | | | Saginaw | MI | 48602 | |
| Robert Giorgione | | 36 Jeanmoor Rd | | | | Rochester | NY | 14616 | |
| Robert Givens | | Paul R Leonard Esq | 424 Patterson Rd | | | Dayton | OH | 45419 | |
| Robert Glaser | | 13290 Bueche Rd | | | | Montrose | MI | 48457 | |
| Robert Glodde | | 74 Cheyenne Dr | | | | Girard | OH | 44420 | |
| Robert Gloss | | 1412 N Carolina | | | | Saginaw | MI | 48602 | |
| Robert Glover Jr | | 4021 Hiland St | | | | Saginaw | MI | 48601 | |
| Robert Glovinsky | | 2026 Pleasant View Dr | | | | Marblehead | OH | 43440 | |
| Robert Glovinsky | | 1205 Brandon Blvd | | | | Sandusky | OH | 44870 | |
| Robert Godley | | 18660 Roosevelt | | | | Merrill | MI | 48632 | |
| Robert Golden | | 8111 S Willow Dr | | | | Oak Creek | WI | 53154 | |
| Robert Golden | | 27465 Southfield Rd | | | | Lathrup Vlg | MI | 48076 | |
| Robert Goldschmidt | | PO Box 385 | | | | Vandalia | OH | 45377 | |
| Robert Gooden | | 1412 Kipling Dr | | | | Dayton | OH | 45406 | |
| Robert Goodwin | | 1206 S Fayette | | | | Saginaw | MI | 48602 | |
| Robert Gordon | | PO Box 482 | | | | Anderson | IN | 46015 | |
| Robert Gordon | | Clark Hill PLC | Ste 3500 | 500 Woodward | | Detroit | MI | 48226 | |
| Robert Grabemann | | 321 S Olymoudh Ct 10th Fl | | | | Chicago | IL | 60604 | |
| Robert Grant | | 6622 Hogpath Rd | | | | Greenville | OH | 45331 | |
| Robert Gray | | 5102 Roberts Dr | | | | Flint | MI | 48506 | |
| Robert Green | | 622 E Canal | | | | Yazoo City | MS | 39194 | |
| Robert Green | | 445 South 21 St | | | | Saginaw | MI | 48601 | |
| Robert Gregory Jr | | 4894 N Michigan Ave | | | | Saginaw | MI | 48604 | |
| Robert Gressley | | 582 Evergreen Dr | | | | Lockport | NY | 14094 | |
| Robert Grobosky | | 4534 Burkey Rd | | | | Austintown | OH | 44515-3731 | |
| Robert Groll | | 6795 Wilshire Rd | | | | Saginaw | MI | 48601 | |
| Robert Groom | | 1612 Cullinan Ave | | | | Masury | OH | 44438 | |
| Robert Grooms | | 7137 Michael Ave | | | | Hudsonville | MI | 49426 | |
| Robert Gross | | 4091 Ronald Ave | | | | Loxley | AL | 36551 | |
| Robert Grove Jr | | 3031 E Grange Ave 1 | | | | Cudahy | WI | 53110 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2932 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert Gruschow | | 73 Farmcrest Dr | | | | Rush | NY | 14543 | |
| Robert Guarino | | 265 Maryland St | | | | Buffalo | NY | 14201 | |
| Robert Guest | | 1202 S Michigan Apt 2 | | | | Saginaw | MI | 48602 | |
| Robert Gulick | | 3300 E Wilson Rd | | | | Clio | MI | 48420 | |
| Robert Gulliford | | 6091 Western Dr Unit 60 | | | | Saginaw | MI | 48603 | |
| Robert Guthrie | | PO Box 328 | | | | Athens | AL | 35612 | |
| Robert H Brust | Eastman Kodak Company | 343 State St | | | | Rochester | NY | 14650-0235 | |
| Robert H Raab and Joan P Raab Jt Ter | | 1519 SW 6th Court | | | | Boca Raton | FL | 33486 | |
| Robert H Slocum Esq | | 52 State St | | | | Brockport | NY | 14420 | |
| Robert H Tiderington | | Acct Of Gail D De Merse | Case 94-3351-gc | 1982 Hemmeter Pob 6428 | | Saginaw | MI | 37048-2709 | |
| Robert H Tiderington Acct Of Gail D De Merse | | Case 94 3351 Gc | 1982 Hemmeter Pob 6428 | | | Saginaw | MI | 48608 | |
| Robert Hafely | | 2743 N River Rd Ne | | | | Warren | OH | 44483 | |
| Robert Haley | | 14883 Bellepoint Rd | | | | Ostrander | OH | 43061 | |
| Robert Half Finance & Acctg | | File 73484 | PO Box 60000 | | | San Fransisco | CA | 94160-3484 | |
| Robert Half International Eft | | Inc | 1130 Lake Cook Rd | | | Buffalo Grove | IL | 60089 | |
| Robert Half International Inc | | 1130 Lake Cook Rd | | | | Buffalo Grove | IL | 60089 | |
| Robert Half Management Resources | Attn Lynda Travers | Div Of Robert Half International | 5720 Stoneridge Drive Ste Three | | | Pleasanton | CA | 94588 | |
| Robert Hall | | 4601 45th St E | | | | Tuscaloosa | AL | 35405 | |
| Robert Hall | | 3519 W 80 N | | | | Kokomo | IN | 46901 | |
| Robert Hall | | 130 E 4th St | | | | Pinconning | MI | 48650 | |
| Robert Hall | | 2311 Stillwagon Rd Se | | | | Warren | OH | 44484 | |
| Robert Hamilton | | 921 E David Rd | | | | Kettering | OH | 45429 | |
| Robert Hammer | | 156 Maple Ave | | | | Lyndonville | NY | 14098 | |
| Robert Hammer | | PO Box 45 | | | | French Lick | IN | 47432 | |
| Robert Hand | | 2608 Great Oaks Rd | | | | Albany | GA | 31712 | |
| Robert Hanek | | 378 S High St | | | | Cortland | OH | 44410 | |
| Robert Hankish | | 2400 Broadway St | | | | Bay City | MI | 48708 | |
| Robert Hanna | | 2352 Hardesty Ct | | | | Columbus | OH | 43204 | |
| Robert Harderwijk | | 15820 Croswell St | | | | West Olive | MI | 49460 | |
| Robert Hardin | | 5301 W River Rd | | | | Muncie | IN | 47304 | |
| Robert Harris | | 10801 Hogan Hwy | | | | Clinton | MI | 49236 | |
| Robert Harris | | 3130 Moore Rd | | | | Saginaw | MI | 48601 | |
| Robert Harris | | 7066 River Rd | | | | Flushing | MI | 48433 | |
| Robert Harris | | 120 Walzer Rd | | | | Rochester | NY | 14622 | |
| Robert Harry | | 6648 Sanders Rd | | | | Lockport | NY | 14094 | |
| Robert Hart | | 120 Martins Dr | | | | Stanton | MI | 48888 | |
| Robert Hartl | | 5479 E 1st St | | | | Augres | MI | 48703 | |
| Robert Haske | | 2077 S Van Buren Rd | | | | Reese | MI | 48757 | |
| Robert Hatcher | | 2819 Addison Dr | | | | Grove City | OH | 43123 | |
| Robert Hebekeuser | | 86 Schirra St | | | | Flushing | MI | 48433 | |
| Robert Hefner | | 289 Eldon Dr Nw | | | | Warren | OH | 44483 | |
| Robert Held | | 9442 Beckett Dr No De | | | | Windham | OH | 44288 | |
| Robert Helpap | | 3624 Frandor Pl | | | | Saginaw | MI | 48603 | |
| Robert Henderson Iii | | 10916 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Robert Hensal | | 84 Woodlawn Ave | | | | Lockport | NY | 14094 | |
| Robert Herman | | 7021 Laur Rd | | | | Niagara Falls | NY | 14304 | |
| Robert Herron | | 2890 Williamsburg St Nw | | | | Warren | OH | 44485 | |
| Robert Hershey | | 3723 Limerick Rd | | | | Clyde | OH | 43410 | |
| Robert Hess | | 4309 N 950 W | | | | Shirley | IN | 47384 | |
| Robert Heyboer | | 1787 Payne Lake Rd | | | | Middleville | MI | 49333 | |
| Robert Hibbard | | 504 Mercer St | | | | Durand | MI | 48429 | |
| Robert Higdon | | 124 Hardin Rd | | | | Falkville | AL | 35622 | |
| Robert Higgins Iii | | 4274 W 125 N | | | | Tipton | IN | 46072 | |
| Robert Hilchey | | 7051 N Pearl Rd | | | | Oakfield | NY | 14125 | |
| Robert Hill | | 11225 Webster Rd | | | | Clio | MI | 48420 | |
| Robert Hill | | 3463 Bagshaw | | | | Saginaw | MI | 48601 | |
| Robert Hiller | | 12477 Williams Rd | | | | Gaines | MI | 48436 | |
| Robert Hilliard | | 1052 99th St | | | | Niagara Falls | NY | 14304 | |
| Robert Hoelzl | | 4257 Freeman Rd | | | | Middleport | NY | 14105 | |
| Robert Hoernlein | | 5305 Mackinaw | | | | Saginaw | MI | 48604 | |
| Robert Hoffman | | 4116 Woodridge Dr | | | | Sandusky | OH | 44870 | |
| Robert Holden | | 27 Peach Blossom Rd S | | | | Hilton | NY | 14468 | |
| Robert Holden | | 2261 Kenmore Ave Ne | | | | Warren | OH | 44483 | |
| Robert Holik | | 7600 Reed Rd | | | | Cass City | MI | 48726 | |
| Robert Holloway | | 2701 Gatewood Rd | | | | Columbus | OH | 43219 | |
| Robert Honeman | | 183 N Scott Dr | | | | Farwell | MI | 48622 | |
| Robert Hood | | 2080 Huron Lot25 | | | | Kawkawlin | MI | 48631 | |
| Robert Hoops | | 986 Chukka Dr | | | | Dayton | OH | 45458 | |
| Robert Horvath | | 649 Grover Ave | | | | Masury | OH | 44438 | |
| Robert Houldson | | 1227 Military Rd | | | | Niagara Falls | NY | 14304 | |
| Robert Howell Sr | | 3258 Elmers Dr | | | | Saginaw | MI | 48601 | |
| Robert Howton | | 210 Country Oaks Dr | | | | Tuscaloosa | AL | 35405 | |
| Robert Hudson | | 552 Paradise Dr | | | | Beaverton | MI | 48612 | |
| Robert Huffman | | 226 E 55th St | | | | Anderson | IN | 46013 | |
| Robert Hughes | | 4307 Beach Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| Robert Hughes | | 3999 Beech Dr | | | | Ypsilanti | MI | 48197 | |
| Robert Hulet | | 436 S Berkley Rd | | | | Kokomo | IN | 46901 | |
| Robert Hunter | | 3483 Creekside Blvd | | | | Burton | MI | 48519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert Hunter | | 3135 Shay Lake Rc | | | | Mayville | MI | 48744 | |
| Robert Hyden | | 10256 E 1075 S | | | | Galveston | IN | 46932 | |
| Robert Hyman Chp 13 Trustee | | PO Box 983 | | | | Memphis | TN | 38101 | |
| Robert Hyman Trustee | | PO Box 983 | | | | Richmond | VA | 23214 | |
| Robert Ilikman | | 2320 Houlihan Rd | | | | Saginaw | MI | 48601 | |
| Robert Inguagiato | | 31 Falcon Dr | | | | W Henrietta Rd | NY | 14586 | |
| Robert Irwin | | 1706 35th St Sw | | | | Wyoming | MI | 49509 | |
| Robert Isele | | 2789 Quaker Rd | | | | Gasport | NY | 14067 | |
| Robert Isenhart | | 6035 S Transit Rd Lot 404 | | | | Lockport | NY | 14094 | |
| Robert J Adams & Associates | | Acct Of Michele D Burge | Case 348646514 | 105 W Madison Ste 1100 | | Chicago | IL | 34864-6514 | |
| Robert J Adams and Associates Acct Of Michele D Burge | | Case 348646514 | 105 W Madison Ste 1100 | | | Chicago | IL | 60602 | |
| Robert J Cassar | | 25639 Ford Rd Ste 214 | | | | Dbrn Hgts | MI | 48127 | |
| Robert J Gunderman and Mary C Gunderman Jt Ten | | Robert J Gunderman and Mary C Gunderman Jt Ten | 5669 Shadowbrook Dr | | | Columbus | OH | 43235-7566 | |
| Robert J Lech | | 19660 Mack Ave | | | | Grosse Pt Wd | MI | 48236 | |
| Robert J Outland | | 1716 Severn Rd | | | | Grosse Pte Wds | MI | 48236 | |
| Robert J Phillips | | | | | | | | 37744-4855 | |
| Robert J Remenar | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | | Detroit | MI | 48243-1157 | |
| Robert J Spagnoletti | | Office Of The Atny Gen | 441 4th St Nw | | | Washington | DC | 20001 | |
| Robert J Tidswell | | 2045 Dixie Hwy | | | | Waterford | MI | 48328 | |
| Robert Jackson | | 24 Burrow St | | | | Rochester | NY | 14606 | |
| Robert Jackson | | 127 Mulberry St | | | | Chesterfield | IN | 46017-1718 | |
| Robert Jackson | | 2835 W Kilbourn Ave 201 | | | | Milwaukee | WI | 53208 | |
| Robert Jackson | | 25584 Hunter Gates Rd | | | | Lester | AL | 35647 | |
| Robert Jackson | | 127 Mulberry St | | | | Chesterfield | IN | 46017 | |
| Robert Jackson | | 823 Tierra St Se | | | | Wyoming | MI | 49508 | |
| Robert Jackson Jr | | 521 W Bundy Ave | | | | Flint | MI | 48505 | |
| Robert Jacobs | | 2919 Marshall Rd | | | | Medina | NY | 14103 | |
| Robert Jaeck | | 2222 Sunrise Rd | | | | Racine | WI | 53402 | |
| Robert James | | 737 Birch Rd | | | | Vassar | MI | 48768 | |
| Robert James Machine Company | | PO Box 476 | | | | Litchfield | MI | 49252-0476 | |
| Robert James Machine Company | | 928 Anderson Rd | | | | Litchfield | MI | 49252-0476 | |
| Robert James Sales Inc | | 2585 Walden Ave | | | | Buffalo | NY | 14225 | |
| Robert James Sales Inc | | PO Box 7999 | | | | Buffalo | NY | 14225-7999 | |
| Robert Jameson | | 4018 Western Dr | | | | Anderson | IN | 46012 | |
| Robert Jamison | | 566 Greenleaf Ave Ne | | | | Warren | OH | 44484 | |
| Robert Janiszewski | | S67 W12685 Larkspur Rd | | | | Muskego | WI | 53150 | |
| Robert Jarczynski Jr | | 830 Crawford St | | | | Flint | MI | 48507 | |
| Robert Jarrett | | 810 La Rue Ln | | | | Anderson | IN | 46013 | |
| Robert Jennings | | 212 Maplewood Dr | | | | Otisville | MI | 48463 | |
| Robert Jensen | | 1210 Wickford Pl | | | | Huron | OH | 44839 | |
| Robert Jerge | | 8690 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Robert Jesionowski | | 94 Grecian Gardens Dr Apt Bb | | | | Rochester | NY | 14626 | |
| Robert Jewell | | 449 Buckelew Ave | | | | Jamesburg | NJ | 08831 | |
| Robert Jobe | | 2421 Paris Ave Se | | | | Grand Rapids | MI | 49507 | |
| Robert Johns | | PO Box 6111 | | | | Kokomo | IN | 46904 | |
| Robert Johns Sr | | 6367 Cleveland St | | | | Waterford | MI | 48329 | |
| Robert Johnson | | 2929 N 375 E | | | | Anderson | IN | 46012 | |
| Robert Johnson | | 13050 Block Rd | | | | Birch Run | MI | 48415 | |
| Robert Johnson | | 2710 Bartels Dr | | | | Racine | WI | 53406 | |
| Robert Johnson | | 1527 Morris St | | | | Mineral Ridge | OH | 44440 | |
| Robert Johnston | | 186 Ontario St Apt 1 | | | | Lockport | NY | 14094 | |
| Robert Johnston Jr | | 240 Oak Dr | | | | Carlisle | OH | 45005 | |
| Robert Jones | | 3307 Bates Rd | | | | Medina | NY | 14103 | |
| Robert Jones | | 619 Cyrll Ct | | | | Vandalia | OH | 45377 | |
| Robert Jones | | 4752 Damon N E | | | | Warren | OH | 44483 | |
| Robert Jones | | 405 N 20th | | | | Saginaw | MI | 48601 | |
| Robert Jones | | 71 Pk Manor | | | | Moundville | AL | 35474 | |
| Robert Jones | | 35810 Huron River Dr | | | | New Boston | MI | 48164 | |
| Robert Joseph | | 1535 Niagara Ave | | | | Niagara Falls | NY | 14305 | |
| Robert Joseph | | 952 Chili Ctr Coldwater Rd | | | | Rochester | NY | 14624 | |
| Robert July | | 12089 Irish Rd | | | | Otisville | MI | 48463 | |
| Robert Jurek | | 2836 E Anita | | | | Saginaw | MI | 48601 | |
| Robert Kalota | | 3574 Saunders Settlement Rc | | | | Sanborn | NY | 14132 | |
| Robert Kanable | | 1325 E Taylor St | | | | Kokomo | IN | 46901 | |
| Robert Kanski | | 251 Nagel Dr | | | | Cheektowaga | NY | 14225 | |
| Robert Karabin | | 5412 W 300 S | | | | Russiaville | IN | 46979 | |
| Robert Karst Gmbh & Cokg | | Gneisenaustrasse 27 | PO Box H 610460 | | | Berlin | | 10961 | Germany |
| Robert Karst Gmbh and Co Kg | | Gneisenaustrasse 27 | | | | Berlin | | 10961 | Germany |
| Robert Kasperlik | | 0 10151 8th Ave Sw | | | | Grand Rapids | MI | 49544 | |
| Robert Kauffman Jr | | 1411 W Bippley Rd | | | | Lake Odessa | MI | 48849 | |
| Robert Keenan | | 205 Bayhill Ln | | | | Rochester | NY | 14609 | |
| Robert Kellar | | 1734 S Indiana Ave | | | | Kokomo | IN | 46902 | |
| Robert Keller | | PO Box 456 | | | | Caledonia | MI | 49516 | |
| Robert Keller | | PO Box 8042 | | | | Kentwood | MI | 49518 | |
| Robert Kelley | | 11864 S 600 E | | | | Lafontaine | IN | 46940 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2934 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert Kelly | | 2883 N Mackinaw | | | | Pinconning | MI | 48650 | |
| Robert Kelly Jr | | 6501 N County Rd 1050 E | | | | Denver | IN | 46926 | |
| Robert Kemerer | | 1120 Laurie Ln E | | | | Saginaw | MI | 48609 | |
| Robert Kennedy | | 388 Michaels Dr | | | | Kent | OH | 44240 | |
| Robert Kenny | | 111 Duffern Dr | | | | Rochester | NY | 14616 | |
| Robert Kerns | | 2800 Sexton | | | | Norman | OK | 73071 | |
| Robert Kidney | | 7758 Ridge Rd | | | | Gasport | NY | 14067 | |
| Robert Kiff Jr | | 31 Orchard St | | | | Lockport | NY | 14094 | |
| Robert Kinard | | 163 Joanie St | | | | Pearl | MS | 39208 | |
| Robert Kindzia | | 258 Robin Hill Dr | | | | Williamsville | NY | 14221 | |
| Robert King | | 1103 N Main St | | | | Tipton | IN | 46072 | |
| Robert King Sr | | 680 E Borton Rd | | | | Essexville | MI | 48732 | |
| Robert Kinney | | 6633 Otterbein Ithaca Rd | | | | Arcanum | OH | 45304 | |
| Robert Kitchka | | 3296 Bertha Bee | | | | Muskegon | MI | 49444 | |
| Robert Klaczko | | PO Box 221 | | | | Williamstown | NY | 13493 | |
| Robert Kleinfelder | | 16630 East Mason Rd | | | | Sidney | MI | 45365 | |
| Robert Kloet | | 4131 Matthew Dr | | | | Racine | WI | 53402 | |
| Robert Klopf | | 421 Lyon St | | | | Flint | MI | 48503 | |
| Robert Knighten | | 2010 Clifford | | | | Flint | MI | 48503 | |
| Robert Knorr Jr | | 182 Long Meadow Ln | | | | Rotonda | FL | 33947-1836 | |
| Robert Kompanik | | 4060 Irishtown Southworth Rd | | | | Farmdale | OH | 44417 | |
| Robert Kornacki | | 1806 Shadow Ln Apt 11 | | | | Dalton | GA | 30720 | |
| Robert Kothman | | 5585 Oak Valley | | | | Kettering | OH | 45440 | |
| Robert Kotouch | | 3775 S Turner Rd | | | | Canfield | OH | 44406 | |
| Robert Kovacs | | 5360 Columbiaville Rd | | | | Columbiaville | MI | 48421 | |
| Robert Kowalczyk | | 76 Rollingwood Dr | | | | Rochester | NY | 14616 | |
| Robert Kraatz | | 5700 Lessandro | | | | Saginaw | MI | 48603 | |
| Robert Kruse | | 6922 W Chapman Ave | | | | Greenfield | WI | 53220 | |
| Robert Krzywos | | 845 Maplerow Ave Nw | | | | Walker | MI | 49544 | |
| Robert Kuchar | | 7180 S Brooks Rd | | | | Fruitport | MI | 49415 | |
| Robert Kuntz | | 1685 N 1050 W | | | | Kokomo | IN | 46901 | |
| Robert Kwandrans | | 5490 E Shelby Rd | | | | Medina | NY | 14103 | |
| Robert Kwapis | | 5674 Townline Rd | | | | Birch Run | MI | 48415 | |
| Robert Kyles | | 2520 Harriotte Ave | | | | Jackson | MS | 39209 | |
| Robert L Bartlett | | 1464 N M 51 Apt 38 | | | | Owosso | MI | 48867 | |
| Robert L Beardslee | | 950 S Old Woodward 210 | | | | Birmingham | MI | 48009 | |
| Robert L Godenbogen Pc | | 511 Fort St. | Ste 505 | | | Port Huron | MI | 48060 | |
| Robert L Hudson | | 3578 Jade Dr | | | | Adrian | MI | 49221 | |
| Robert L Jones | | 3225 Forest Hill Ave | | | | Flint | MI | 48504 | |
| Robert L Kistler Service Corp | | 300 Buell Rd | | | | Rochester | NY | 14624 | |
| Robert L Morris & Associates | | Pc Add Chg 2 98 | 6059 S Quebec St Ste 630 | Need W9 | | Englewood | CO | 80111 | |
| Robert L Ransburg Jr | | 9908 E 84th St | | | | Raytown | MO | 64138 | |
| Robert L Rice | | 1 Libby Court | | | | Franklin | OH | 45005 | |
| Robert L Schwarb | | 233 S Gratiot | | | | Mt Clemens | MI | 48043 | |
| Robert L Swartwood | | 11190 N Linden Rd | | | | Clio | MI | 48420-8504 | |
| Robert L Wilson | | 2703 Shadow Lake Dr | | | | Lake Orion | MI | 48360 | |
| Robert La Grow | | 20300 Terrace Dr | | | | Brookfield | WI | 53045 | |
| Robert La Mielle | | 220 Fourth St | | | | Fenton | MI | 48430 | |
| Robert Labell | | 4071 Montcalm | | | | Burton | MI | 48519 | |
| Robert Labonte | | 11477 Colonial Woods Dr | | | | Clio | MI | 48420 | |
| Robert Ladd | | 5263 N 106th St | | | | Milwaukee | WI | 53225 | |
| Robert Laforce | | 42 Temple Dr | | | | Cheektowaga | NY | 14225 | |
| Robert Laird | | 625 Eldon Dr Nw | | | | Warren | OH | 44483 | |
| Robert Lake | | 5874 Birch Run | | | | St Charles | MI | 48655 | |
| Robert Lambert | | PO Box 14 | | | | Monticello | MS | 39654 | |
| Robert Lamont | | 6646 Heather Dr | | | | Lockport | NY | 14094 | |
| Robert Lane Enterprises | | 1306 N Jefferson St | | | | Albany | GA | 31701-2059 | |
| Robert Laricciaji | | 17333 Shilling Rd | | | | Berlin Ctr | OH | 44401 | |
| Robert Latimer | | 149 Crown St Sw | | | | Wyoming | MI | 49548 | |
| Robert Lauber | | 139 Roxwood Dr | | | | Rochester | NY | 14612 | |
| Robert Law Iii | | 739 N Upland Ave | | | | Dayton | OH | 45417 | |
| Robert Lawrence | | 16163 Knobhill Dr | | | | Linden | MI | 48451 | |
| Robert Laxson | | 170 Hicks Cut Rd | | | | Pulaski | TN | 38478 | |
| Robert Leady | | 14900 Co Rd H Unit 41 | | | | Wauseon | OH | 43567 | |
| Robert Learn | | 223 Waterman St | | | | Lockport | NY | 14094 | |
| Robert Leaym | | 1100 S Miller Rd | | | | Saginaw | MI | 48609 | |
| Robert Lederer | | 107 Hagen St | | | | Buffalo | NY | 14211 | |
| Robert Lee | | 291 Blue Oak Dr | | | | Coopersville | MI | 49404 | |
| Robert Leeuw | | 16240 Black Lake Cove | | | | Sand Lake | MI | 49343 | |
| Robert Legg | | 6617 E 450 S | | | | Elwood | IN | 46036 | |
| Robert Leherissier | | 709 Thorpe Dr | | | | Sandusky | OH | 44870 | |
| Robert Leighton | | 3023 Springview Dr | | | | Newfane | NY | 14108 | |
| Robert Leighty | | PO Box 73 | | | | W Middleton | IN | 46995 | |
| Robert Lemaster | | PO Box 44 | | | | Olcott | NY | 14126 | |
| Robert Levangie | | 155 John St | | | | Franklin | OH | 45005 | |
| Robert Lewandowski | | 519 Feather Trail | | | | Nekoosa | WI | 54457 | |
| Robert Lewis | | 2806 Clairmount Dr | | | | Saginaw | MI | 48603 | |
| Robert Lewis | | 6255 Clingan Rd | | | | Poland | OH | 44514 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2935 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert Lewis | | 1601 Linwood Ave | | | | Niagara Falls | NY | 14305 | |
| Robert Lewis | | 3121 Wayside Ln | | | | Anderson | IN | 46011 | |
| Robert Liberatore | | 131 4 Glenora Dr | | | | Rochester | NY | 14615 | |
| Robert Liebenow | | 1798 Sweets Corner Rd | | | | Fairport | NY | 14450 | |
| Robert Lindenberger | | 1270 Lovers Ln | | | | Norwalk | OH | 44857 | |
| Robert Lindquist | | 9469 Seymour Rd | | | | Montrose | MI | 48457 | |
| Robert Little | | 2727 Utilis Ave | | | | Youngstown | OH | 44511 | |
| Robert Lloyd | | 575 S Riverview | | | | Miamisburg | OH | 45342 | |
| Robert Long | | 3181 N Us 31 | | | | Sharpsville | IN | 46068 | |
| Robert Longboat | | 1125 Haeberle Ave | | | | Niagara Falls | NY | 14301 | |
| Robert Lonsway | | 13799 Beaver Rd | | | | Saint Charles | MI | 48655 | |
| Robert Lopez | | 1725 Sycamore St | | | | Saginaw | MI | 48602 | |
| Robert Lott | | 1761 Otsego Ave | | | | St Helen | MI | 48656 | |
| Robert Love | | 1628 Waterford Rd | | | | Walworth | NY | 14568 | |
| Robert Lovelady Jr | | 104 Paradise Ln | | | | Hartselle | AL | 35640 | |
| Robert Loveland | | 6304 Dale Rd | | | | Newfane | NY | 14108 | |
| Robert Lowe | | Rr 1 Box 143b | | | | Macy | IN | 46951 | |
| Robert Lubera | | 5315 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Robert Lucal | | 3611 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Robert Lucas | | 273 Clifton Dr Ne | | | | Warren | OH | 44484 | |
| Robert Luckman | | 2753 Angling Rd | | | | Medina | NY | 14103 | |
| Robert Lukowski | | 321 N Trumbull Rd | | | | Bay City | MI | 48708 | |
| Robert Lumba | | 140 Pilot St | | | | Rochester | NY | 14606 | |
| Robert Lumpkin | | 733 Wildwood Ln | | | | Lugoff | SC | 29078 | |
| Robert Lyons Jr | | 6630 Wareham Ct Apt 6 | | | | Centerville | OH | 45459 | |
| Robert M Craig | | 20800 Southfield | | | | Southfield | MI | 48075 | |
| Robert M Crites | | 1030 S Grand Traverse | | | | Flint | MI | 48502 | |
| Robert M Juncosa | | 882 West Bridge St | | | | Morrisville | PA | 19067 | |
| Robert M Krawczyk | | 3159 Elton Rd | | | | Delevan | NY | 14042 | |
| Robert M Paluszak Ii | | 909 Tarey Dr | | | | Essexville | MI | 48732 | |
| Robert M Slife & Associates | | Inc | 2754 Woodhill Rd | | | Cleveland | OH | 44104 | |
| Robert M Weiss | | 280 N Woodward Ste 406 | | | | Birmingham | MI | 48009 | |
| Robert M Wood | | PO Box 678 | | | | Manasquan | NJ | 08736 | |
| Robert Mac Laren | | 26 Ezio Dr | | | | Rochester | NY | 14606 | |
| Robert Macaulay | | 352 North St | | | | Standish | MI | 48658 | |
| Robert Mackey | | 408 Stegall Dr | | | | Kokomo | IN | 46901 | |
| Robert Macleod | | PMB 725 | 1930 Village Center Cir Ste 3 | | | Las Vegas | CA | 89134-6245 | |
| Robert Manchester Ii | | 4424 Wheatland Dr | | | | Swartz Creek | MI | 48473 | |
| Robert Manley | | 640 Flint Rd | | | | Fitzgerald | GA | 31750 | |
| Robert Manning | | 6338 Aiken Rd | | | | Lockport | NY | 14094 | |
| Robert Mansell | | 342 County Rd 107 | | | | Killen | AL | 35645 | |
| Robert Mansfield | | 312 S Mill St | | | | Clio | MI | 48420 | |
| Robert Marley Jr | | 2494 Audri Ln | | | | Kokomo | IN | 46901 | |
| Robert Martin | | 803 Hillier | | | | Gadsden | AL | 35901 | |
| Robert Martin | | 797 Nordhoff Farm Rd | | | | Union | OH | 45322 | |
| Robert Martin | | 2400 Main St | | | | Elwood | IN | 46036 | |
| Robert Martin | | 328 E Vaile Ave | | | | Kokomo | IN | 46901 | |
| Robert Martindale | | 136 Highland Ave | | | | Glen Beulah | WI | 53023 | |
| Robert Martz | | 27 Hunting Spg | | | | Rochester | NY | 14624 | |
| Robert Marz | | 133 N Pleasant Ave | | | | Niles | OH | 44446-1136 | |
| Robert Mason | | 20360 Nuclear Plt Rd | | | | Tanner | AL | 35671 | |
| Robert Mason | | 3951 Little York Rd | | | | Dayton | OH | 45414 | |
| Robert Mason | | 2343 N Sr 560 | | | | Urbana | OH | 43078 | |
| Robert Massaro | | 8228 Point Dr | | | | Wind Lake | WI | 53185 | |
| Robert Masters | | 5604 Ivy Court | | | | Kokomo | IN | 46902 | |
| Robert Mc Carthy | | 6983 Furnace Rd | | | | Ontario | NY | 14519 | |
| Robert Mc Gee | | 8880 Keeney Rd | | | | Le Roy | NY | 14482 | |
| Robert Mc Vicker | | 70 Albemarle Rd | | | | Trenton | NJ | 08690 | |
| Robert Mcaninch | | 1518 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Robert Mccall | | 301 Barbara Ln | | | | Saginaw | MI | 48601 | |
| Robert Mccartney | | 115 Lawncrest Ave | | | | Dayton | OH | 45427 | |
| Robert Mccoy | | 5528 Red Oak Dr | | | | Beaverton | MI | 48612 | |
| Robert Mccullah | | 2443 Berwyck Ave | | | | Dayton | OH | 45414 | |
| Robert Mccutcheon | | 1807 Wall Ln | | | | Hartselle | AL | 35640 | |
| Robert Mcdonald | | 125 Deeter Dr | | | | Clayton | OH | 45315 | |
| Robert Mcentee | | 5480 Townline Rd | | | | Sanborn | NY | 14132 | |
| Robert Mcgheejr | | 437 Mulford Ave | | | | Dayton | OH | 45417 | |
| Robert Mcglaun | | 425 W Jackson | | | | Flint | MI | 48505 | |
| Robert Mcgreavy Jr | | 6336 Seba Rd | | | | Ravenna | MI | 49451 | |
| Robert Mcintyre | | 2840 Schemm St | | | | Saginaw | MI | 48602 | |
| Robert Mckenna | | 4840 Mapleton Rd | | | | Lockport | NY | 14094 | |
| Robert Mckeown Company | | 111 Chambers Brook Rd | | | | Branchburg | NJ | 08876 | |
| Robert Mckeown Company Inc | | 111 Chambers Brook Rd | | | | Branchburg | NJ | 08876 | |
| Robert Mckethern | | 7212 Greenfield Rd | | | | Montgomery | AL | 36117 | |
| Robert Mcnally | | 4892 Fontaine Blvd Apt I1 | | | | Saginaw | MI | 48602 | |
| Robert Mcneal | | 2008 Cotaco Valley Trl Se | | | | Decatur | AL | 35603 | |
| Robert Mcneil | | 914 Meadowlawn St | | | | Saginaw | MI | 48604 | |
| Robert Mcpherson Jr | | 2175 Ginghamsburg Frederick | | | | Tipp City | OH | 45371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert Mcqueen | | 4821 Saint Joseph Dr | | | | Lockport | NY | 14094 | |
| Robert Mcreynolds Jr | | 5217 N 00 Ew | | | | Kokomo | IN | 46901 | |
| Robert Medrow | | 139 Baron Rd | | | | Mukwonago | WI | 53149 | |
| Robert Melnykowicz | | 614 Wilson St | | | | Conklin | MI | 49403 | |
| Robert Merkich | | 254 Heritage Dr | | | | Madison | MS | 39110 | |
| Robert Merritt | | 6159 E Lake Rd | | | | Burt | NY | 14028 | |
| Robert Meulendyk | | 295 North Creek Crossing | | | | Rochester | NY | 14612 | |
| Robert Meyers | | 60 Statt Rd | | | | Rochester | NY | 14624 | |
| Robert Mihulka | | PO Box 413 | | | | Mount Morris | MI | 48458 | |
| Robert Miller | | 634 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Robert Miller | | 2750 Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Robert Miller | | 822 Flatrock Rd | | | | Bellevue | OH | 44811 | |
| Robert Miller | | 405 E Pierson Rd | | | | Flint | MI | 48505 | |
| Robert Miller | | 2845 Custer Orangeville Rd | | | | Burghill | OH | 44404 | |
| Robert Miller | | 2751 Aspen Ct | | | | Girard | OH | 44420 | |
| Robert Milton | | 1349 Big Creek Rd | | | | Raymond | MS | 39154 | |
| Robert Milton Jr | | 243 Fox Meadows Rd | | | | Jackson | MS | 39212 | |
| Robert Mischler | | 6195 Port Clinton Eastern Rd | | | | Lakeside | OH | 43440 | |
| Robert Mitchell | | 309 Ann Dr | | | | Eufaula | AL | 36027 | |
| Robert Mitchell | | 1625 Gilbert St | | | | Saginaw | MI | 48602 | |
| Robert Mitchell | | 8808 Deer Hollow Dr | | | | Huber Heights | OH | 45424 | |
| Robert Mitchell Iii | | 9030 County Rd | | | | Clarence Ctr | NY | 14032 | |
| Robert Mitchell Jr | | 875 Cltrline Rd | | | | Strykersville | NY | 14145 | |
| Robert Mitchell Jr | | 309 E James St | | | | Bradford | OH | 45308 | |
| Robert Mittal | | 3007 Valley View Rd | | | | Sharpsville | PA | 16150-9033 | |
| Robert Montgomery | | 361 Brunstetter Rd Sw | | | | Warren | OH | 44481 | |
| Robert Montgomery | | 1201 E 236th St | | | | Arcadia | IN | 46030 | |
| Robert Moody | | 85 Mason Dr | | | | Niagara Falls | NY | 14304 | |
| Robert Moore | | 915 Bischoff Rd | | | | New Carlisle | OH | 45344 | |
| Robert Moore Ii | | 11330 Troy Rd | | | | New Carlisle | OH | 45344 | |
| Robert Moore Ii | | 74 Brookhaven Dr | | | | Trotwood | OH | 45426 | |
| Robert Morehart | | 181 Markley Rd | | | | London | OH | 43140 | |
| Robert Morris | | 913 Elm Ave | | | | Gadsden | AL | 35903 | |
| Robert Morris College | | Continuing Education | 600 Fifth Ave | | | Pittsburg | PA | 15219 | |
| Robert Morris College | | Student Accounts Office | Narrows Run Rd | | | Coraopolis | PA | 15108 | |
| Robert Morris College Continuing Education | | 600 Fifth Ave | | | | Pittsburg | PA | 15219 | |
| Robert Morris College Student Accounts Office | | Narrows Run Rd | | | | Coraopolis | PA | 15108 | |
| Robert Moss Ii | | 1312 Tedlee Dr | | | | Kokomo | IN | 46902 | |
| Robert Motes | | 419 Vanessa St | | | | New Lebanon | OH | 45345 | |
| Robert Motz | | 20 Autumnwood Dr | | | | Cheektowaga | NY | 14227 | |
| Robert Muddiman Ltd | | Romatec | 6535 Henri Bourassa O | | | Montreal | PQ | H4R 1C9 | Canada |
| Robert Muddiman Ltd Romatec | | 6535 Henri Bourassa O | | | | Montreal | PQ | H4R 1C9 | Canada |
| Robert Muirhead | | 404 N Chapman St | | | | Chesaning | MI | 48616 | |
| Robert Mull | | 3252 Mckee Ave Sw | | | | Wyoming | MI | 49509 | |
| Robert Munguia | | 5560 W Michigan | | | | Saginaw | MI | 48603 | |
| Robert Murphy | | 392 Co Rd 337 | | | | Moulton | AL | 35650 | |
| Robert Murray | | PO Box 824 | | | | Olcott | NY | 14126 | |
| Robert Murrell | | 305 Willow St | | | | Lockport | NY | 14094 | |
| Robert Muscato | | 5261 Tonawanda Ck | | | | N Tonawanda | NY | 14120 | |
| Robert Myers | | 11540 Mercer Rd | | | | Jerome | MI | 49249 | |
| Robert Mynor | | PO Box 450 | | | | Flint | MI | 48501 | |
| Robert N Kilberg Esq | | 30 E Padonia Rd | Padonia Centre Stes 400-401 | | | Timonium | MD | 21093 | |
| Robert N Kilberg Esq | | 30 E Padonia Rd | Padonia Centre Stes 400 401 | | | Timonium | MD | 21093 | |
| Robert N Kilberg Esq | | 30e Padonia Rd Ste400 401 | | | | Timonium | MD | 21093 | |
| Robert Natale | | 321 Parma View Dr | | | | Hilton | NY | 14468 | |
| Robert Neal | | 2798 W 1000 N | | | | Knightstown | IN | 46148 | |
| Robert Neff | | 2946 E Sanilac Rd | | | | Mayville | MI | 48744 | |
| Robert Nelson | | 116 D Chatham Garden | | | | Rochester | NY | 14605 | |
| Robert Nevins | | 89 Pembroke Ave | | | | Buffalo | NY | 14215 | |
| Robert Newton | | 44 The Common | | | | Lockport | NY | 14094 | |
| Robert Nichols | | 5717 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Robert Nickester | | 204 Gildona Dr | | | | Sandusky | OH | 44870 | |
| Robert Niedrich | | 8926 Reese Rd | | | | Birch Run | MI | 48415 | |
| Robert Nielsen | | 3416 Scheid Rd | | | | Huron | OH | 44839 | |
| Robert Nohel Jr | | 2877 S Homer Rd | | | | Merrill | MI | 48637 | |
| Robert Noonan Co The | | 1151 Churchill Circle | | | | Rochester | MI | 48307 | |
| Robert Norman | | 4604 Hall Rd | | | | Holley | NY | 14470 | |
| Robert Norris | | 1266 Fm 1177 | | | | Wichita Falls | TX | 76305 | |
| Robert Null | | PO Box 101 | | | | Collinsville | MS | 39325 | |
| Robert O Bigelow | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Robert Oberst | | 325 Montana Ave | | | | So Milwaukee | WI | 53172 | |
| Robert Ogrady | | 25421 S Michigan Ct | | | | Sun Lakes | AZ | 85248 | |
| Robert Oliver | | 5288 Robinwood Ave | | | | Dayton | OH | 45415 | |
| Robert Olszewski | | G3060 Ridgelawn Dr | | | | Clio | MI | 48420 | |
| Robert Omlor | | 32 Rea Dr | | | | Medway | OH | 45341 | |
| Robert Oneill Jr | | 226 Cresthill Ave | | | | Vandalia | OH | 45377-1723 | |
| Robert Or Brenda Enos | | 211 E River Rd | | | | Flushing | MI | 48433 | |
| Robert Ordway | | 900 E River Rd | | | | Flushing | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert Ortega | | 2244 Delaware Blvd | | | | Saginaw | MI | 48602 | |
| Robert Ortiz | | 622 Ortman | | | | Saginaw | MI | 48601 | |
| Robert Orzech | | 4674 S 50 E | | | | Kokomo | IN | 46902 | |
| Robert Osborne | | 5131 Bridle Creek Way | | | | Hilliard | OH | 43026 | |
| Robert Ostash | | 2436 W German Rd | | | | Bay City | MI | 48708 | |
| Robert Ostrom | | PO Box 152 | | | | Gasport | NY | 14067 | |
| Robert Otten Jr | | PO Box 547 | | | | Howard City | MI | 49329 | |
| Robert Ousley | | 485 E Third St | | | | Peru | IN | 46970 | |
| Robert Overman | | 419 Bonnie Brae Rd | | | | Vienna | OH | 44473 | |
| Robert P Farran | | 108 Mac Lynn | | | | Troy | MI | 48089 | |
| Robert P Ricketson | | 17074 Blackfoot Tr | | | | Howard City | MI | 49329 | |
| Robert P Schulhof & Assoc | | 1317 West Main | | | | Carbondale | IL | 62901 | |
| Robert P Schulhof and Assoc | | 1317 West Main | | | | Carbondale | IL | 62901 | |
| Robert P Thibeaux | | Sher Garner Cahill Richter Klein & Hilbert, LLC | 909 Poydras St Ste 2800 | | | New Orleans | LA | 70122 | |
| Robert Pack | | 158 Gallup Ave | | | | Norwalk | OH | 44857 | |
| Robert Padgett | | 10971 Mendoza Rd | | | | Moreno Valley | CA | 92557 | |
| Robert Page | | 517 84th St | | | | Niagara Falls | NY | 14304 | |
| Robert Page | | PO Box 4373 | | | | Laurel | MS | 39441 | |
| Robert Palmer | | 134 Madison Ave | | | | Vassar | MI | 48768 | |
| Robert Pappert | | 302 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Robert Pardee | | PO Box 366 | | | | Olcott | NY | 14126 | |
| Robert Parfitt | | 4323 Ethel Rd | | | | Columbus | OH | 43207 | |
| Robert Paris | | 5545 Conrad Rd | | | | Mayville | MI | 48744 | |
| Robert Parker | | 463 Hickory Cir | | | | Union Grove | AL | 35175 | |
| Robert Parker | | 1120 Chalet Dr | | | | Sandusky | OH | 44870 | |
| Robert Parrish | | 5465 Farmhill Rd | | | | Flint | MI | 48505 | |
| Robert Parsell | | 1620 W Dutcher Rd | | | | Caro | MI | 48723 | |
| Robert Passabet | | 3508 Wbogart Rd | | | | Sandusky | OH | 44870 | |
| Robert Patrick | | 2910 Tausend | | | | Saginaw | MI | 48601 | |
| Robert Patterson | | 126 White St | | | | Flint | MI | 48505 | |
| Robert Patton | | 2416 Country Club Ln | | | | Kokomo | IN | 46902 | |
| Robert Pavone | | 20 Cassandra Dr | | | | Niles | OH | 44446 | |
| Robert Paynter | | 508 Cherry Rd | | | | Gahanna | OH | 43230 | |
| Robert Pearson | | 9750 Co Rd 460 | | | | Moulton | AL | 35650 | |
| Robert Peavey Jr | | 4560 Ven0y | | | | Saginaw | MI | 48604 | |
| Robert Peil | | 431 Bridgewood Dr | | | | Rochester | NY | 14612 | |
| Robert Peitz | | 3500 Pobst Dr | | | | Kettering | OH | 45420 | |
| Robert Penchion | | PO Box 2279 | | | | Muscle Shoals | AL | 35662 | |
| Robert Perez | | 1929 Burrows | | | | Saginaw | MI | 48602 | |
| Robert Perkins | | 10011 Ruby Dr | | | | Flushing | MI | 48433 | |
| Robert Perrault | | PO Box 1456 | | | | Bay City | MI | 48706 | |
| Robert Peter | | 19950 W Pinecrest Ln | | | | New Berlin | WI | 53146 | |
| Robert Pfeiffer Jr | | 82 Barry Rd | | | | Rochester | NY | 14617 | |
| Robert Pfister | | 2830 Orphans Rd | | | | Eldorado | OH | 45321 | |
| Robert Phelps | | 5400 River Ridge Dr | | | | Flushing | MI | 48433 | |
| Robert Phinney | | 185 N Water St | | | | Pinconning | MI | 48650 | |
| Robert Pichey | | 3722 Beechwood Ave | | | | Flint | MI | 48506 | |
| Robert Pickles | | 355 Walnut St | | | | Lockport | NY | 14094 | |
| Robert Pierce | | 4868 Hoffman Norton Rd | | | | Bristolville | OH | 44402 | |
| Robert Pierce | | PO Box 42 | | | | N Chili | NY | 14514 | |
| Robert Pike | | 1801 Swann Rd | | | | Ransomville | NY | 14131 | |
| Robert Pilhorn | | 1748 W Creek Rd | | | | Burt | NY | 14028 | |
| Robert Pinckney | | PO Box 3495 | | | | Warren | OH | 44485 | |
| Robert Pirigyi Jr | | 538 Mosier Rd | | | | Girard | OH | 44420 | |
| Robert Plummer | | 904 E Cothrell St | | | | Olathe | KS | 66061 | |
| Robert Plummer Phd | | 5444 State St | | | | Saginaw | MI | 48603 | |
| Robert Poindexter | | 1044 Mystic Ln N | | | | Troy | OH | 45373 | |
| Robert Ponsetto | | 1374 Iva St | | | | Burton | MI | 48509 | |
| Robert Pope | | 1204 E Marshall | | | | Marion | IN | 46952 | |
| Robert Popilek | | 2379 N Belsay Rd | | | | Burton | MI | 48509 | |
| Robert Poptic | | 2016 Lyntz Rd | | | | Lordstown | OH | 44481 | |
| Robert Porter Jr | | 213 Jackson St | | | | Lockport | NY | 14094 | |
| Robert Post | | 4592 Jack Pine Dr | | | | Holland | MI | 49423 | |
| Robert Potrzebowski Jr | | 312 E Wisconsin Ave Ste 501 | | | | Milwaukee | WI | 53202 | |
| Robert Potter | | 4725 Baylor Ct | | | | Saginaw | MI | 48604 | |
| Robert Presnull | | 13575 Bueche Rd | | | | Montrose | MI | 48457 | |
| Robert Pressey | | 4307 W 250 S | | | | Russiaville | IN | 46979 | |
| Robert Preston | | 1772 Rte 36 | | | | Caledonia | NY | 14423 | |
| Robert Price Jr | | 3711 Lakeview Dr | | | | Beaverton | MI | 48612 | |
| Robert Proctor | | 1139 Wilford Ct | | | | Reese | MI | 48757 | |
| Robert Prout | | 247 Argus | | | | Depew | NY | 14043 | |
| Robert Pufall | | 67531 Thunderbird Dr | | | | Sturgis | MI | 49091 | |
| Robert Purdy | | 2294 E Dodge Rd | | | | Clio | MI | 48420 | |
| Robert Pyrciak | | 3047 Livingston Ave | | | | Niagara Fls | NY | 14303 | |
| Robert Pyrciak | | 3047 Livingston Ave | | | | Niagara Falls | NY | 14303 | |
| Robert Q Romanelli | | 10th Fl Columbia Ctr | 101 West Big Beaver Rd | | | Troy | MI | 48084-4160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert R Andreas & Sons | | 3701 South 61st Ave | | | | Cicero | IL | 60804 | |
| Robert R Campbell Inc | | 901 River St | PO Box 11147 | | | Lansing | MI | 48901 | |
| Robert R Mccormick School Of | | Engineering & Applied Sciences | Northwestern University | 2145 Sheridan Rd | | Evanston | IL | 60208-3119 | |
| Robert R Mccormick School Of Engineering & Applied Sciences | | Northwestern University | 2145 Sheridan Rd | | | Evanston | IL | 60208-3119 | |
| Robert Raab | | 2924 Abbott Rd | | | | Midland | MI | 48642 | |
| Robert Radder | | 362 Wiler Rd | | | | Hilton | NY | 14468 | |
| Robert Radziewicz | | 521 Geyer St | | | | Frankenmuth | MI | 48734 | |
| Robert Ralson | | 2117 Pk Pl St Se | | | | Decatur | AL | 35601 | |
| Robert Ramsey | | 2317 Prescott | | | | Saginaw | MI | 48601 | |
| Robert Raner | | 70 Woodbriar Dr | | | | Rochester | NY | 14616 | |
| Robert Ratajczak | | 6590 Royal Pkwy South | | | | Lockport | NY | 14094 | |
| Robert Ratcliff | | 799 Hwy 84 East | | | | Brookhaven | MS | 39601 | |
| Robert Rau | | 3158 Yorkshire | | | | Bay City | MI | 48706 | |
| Robert Reagan | | 4856 Arrowhead Dr | | | | Kettering | OH | 45440 | |
| Robert Redfearn | | 1410 East River Rd | | | | Grand Island | NY | 14072 | |
| Robert Redmond | | 48 Stanfield Ter | | | | Rochester | NY | 14619 | |
| Robert Reed | | 4818 Cottage Rd | | | | Lockport | NY | 14094 | |
| Robert Reese | | 1821 Lake Rd | | | | Youngstown | NY | 14174 | |
| Robert Reeves | | 6614 Cranwood Dr | | | | Flint | MI | 48505 | |
| Robert Rehwaldt | | 7972 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Robert Reichert | | 711 12th St | | | | Campbell | OH | 44405 | |
| Robert Rendel | | 6408 W Carleton Rd | | | | Adrian | MI | 49221 | |
| Robert Renne | | 9610 East Rd | | | | Burt | MI | 48417 | |
| Robert Reusch | | 17103 Ridge Rd | | | | Holley | NY | 14470 | |
| Robert Revis | | 6040 Stoddard Hayes Rd | | | | Farmdale | OH | 44417 | |
| Robert Ricco | | 12131 W Edgerton Ave | | | | Hales Corners | WI | 53130 | |
| Robert Rice | | 5144 Old Colony Dr Sw | | | | Warren | OH | 44481 | |
| Robert Rice Jr | | PO Box 52 | | | | Southington | OH | 44470 | |
| Robert Richards | | 1841 E Packard Dr | | | | Saginaw | MI | 48603 | |
| Robert Richardson | | 612 75th St | | | | Tuscaloosa | AL | 35405 | |
| Robert Richardson | | 875 Leddy Rd | | | | Saginaw | MI | 48609 | |
| Robert Ricker | | 2469 Linwood Ave | | | | Niagara Falls | NY | 14305 | |
| Robert Ricketson | | 7032 Maplelawn | | | | Hudsonville | MI | 49426 | |
| Robert Rickett | | 214 Hyland Dr | | | | N Syracuse | NY | 13212 | |
| Robert Ricks | | 2196 S 700 W | | | | Russiaville | IN | 46979 | |
| Robert Ricord | | 7077 56th Ave | | | | Hudsonville | MI | 49426 | |
| Robert Riddick | | 119 Gooding St | | | | Lockport | NY | 14094 | |
| Robert Ridley | | 390 Washburn St | | | | Lockport | NY | 14094 | |
| Robert Ries Jr | | 3265 W Eldean Rd | | | | Covington | OH | 45318 | |
| Robert Riggs | | 119 Greenfield Oval Nw | | | | Warren | OH | 44483 | |
| Robert Riley | | 202 Bartlett St | | | | Rochester | NY | 14611 | |
| Robert Roar | | 4880 Trailside Ct | | | | Huber Height | OH | 45424 | |
| Robert Roberson | | 3397 Shay Lake Rd | | | | Mayville | MI | 48744 | |
| Robert Robeson | | 8701 W 500 N | | | | Kokomo | IN | 46901 | |
| Robert Robinson | | 2031 W Bataan Dr | | | | Kettering | OH | 45420 | |
| Robert Robinson | | PO Box 862 | | | | Warren | OH | 44482 | |
| Robert Robinson | | 2432 Central Ave | | | | Holland | MI | 49424 | |
| Robert Robinson | | 2703 N 49th St | | | | Milwaukee | WI | 53210 | |
| Robert Robinson | | PO Box 981 | | | | Brookhaven | MS | 39601 | |
| Robert Robinson Iii | | 2831 Cook Rd | | | | Spring Valley | OH | 45370 | |
| Robert Rocha | | 3594 Whisper Ln | | | | Saginaw | MI | 48603 | |
| Robert Rocha | | 20312 North 106th Ln | | | | Peoria | AZ | 85382 | |
| Robert Rochelle | | Delinquent Tax Atty | 109 Castle Heights Ave N | | | Lebanon | TN | 37087 | |
| Robert Rogers | | 12335 South Rich Ave | | | | Grant | MI | 49327 | |
| Robert Roland | | 5705 Suburban Ct | | | | Flint | MI | 48505 | |
| Robert Roland Jr | | 200 W Jamieson St | | | | Flint | MI | 48505 | |
| Robert Rollins | | 1015 Winston Rd | | | | Jonesboro | IN | 46938 | |
| Robert Romanelli | | 101 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Robert Rondo | | 4760 S Fordney Rd | | | | Hemlock | MI | 48626 | |
| Robert Roper Jr | | 4357 E Eaton Hwy | | | | Sunfield | MI | 48890 | |
| Robert Rose | | 28 Vine St | | | | Lockport | NY | 14094 | |
| Robert Rosecrans | | 13509 Albion Eagle Harbor Rd | | | | Albion | NY | 14411 | |
| Robert Ross | | 7889 Gratiot Q | | | | Saginaw | MI | 48609 | |
| Robert Rowland | | 312 Snider Rd | | | | New Carlisle | OH | 45344 | |
| Robert Rowley | | 5282 E Mount Morris Rd | | | | Mount Morris | MI | 48458 | |
| Robert Royse | | 3442 Dawnridge Dr | | | | Dayton | OH | 45414 | |
| Robert Rubio | | 1613 Kearsley Pk Blvd | | | | Flint | MI | 48506 | |
| Robert Ruhl | | 172 Argonne Dr | | | | Kenmore | NY | 14217 | |
| Robert Ruppel | | 1118 Janet Dr | | | | Saginaw | MI | 48609 | |
| Robert Ruter | | 362 Genesee St | | | | Avon | NY | 14414 | |
| Robert S Anderson | | 29301 Grand River Ave | | | | Farmngtn Hls | MI | 48336 | |
| Robert S Battipaglia & | | Associates | 17621 Princess Anne Dr | | | Olney | MD | 20832 | |
| Robert S Battipaglia and Associates | | 17621 Princess Anne Dr | | | | Olney | MD | 20832 | |
| Robert S Gabemann | | 321 South Plymouth Ct | 10th Fl | | | Chicago | IL | 60604 | |
| Robert S Koor | | PO Box 428 | | | | Muncie | IN | 47308 | |
| Robert S Miller Jr | Delphi Corporation | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Robert S Saviers | | PO Box 49095 | | | | Dayton | OH | 45449 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2939 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert S Scott and Joan L Scott Jt Ter | FL | 42 Bayside Dr | | | | Palm Coast | FL | 32137 | |
| Robert Sabo | | 20311 E M 60 | | | | Three Rivers | MI | 49093 | |
| Robert Sadler | | 4230 Red Arrow Rd | | | | Flint | MI | 48507 | |
| Robert Sage | | 10933 Wildlife Dr | | | | Greenville | MI | 48838 | |
| Robert Salsbury | | 4546 S 450 W | | | | Russiaville | IN | 46979 | |
| Robert Samuel | | 127 Kosciuszko St | | | | Buffalo | NY | 14212 | |
| Robert Samuel | | 2501 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| Robert Sano | | 1050 Berkshire Rd | | | | Dayton | OH | 45419 | |
| Robert Sargent | | 986 Lebanon Rd | | | | Clarksville | OH | 45113 | |
| Robert Sarvis Jr | | 15 Prospect St | | | | Corfu | NY | 14036 | |
| Robert Saunders | | 7147 Alger Dr | | | | Davison | MI | 48423 | |
| Robert Saunders | | 12343 Diehl Rd | | | | North Jackson | OH | 44451 | |
| Robert Savage | | 11655 Baumgartner Rd | | | | St Charles | MI | 48655 | |
| Robert Saxton | | 53 Cedarhurst Dr | | | | W Henrietta | NY | 14586 | |
| Robert Schaich | | 430 Stoney Point Way 128 | | | | Oceanside | CA | 92054 | |
| Robert Schaich | | 1155 Apt 1 Meadow Lake Dr | | | | Vista | CA | 92084 | |
| Robert Schell | | 1611 Westview Dr Ne | | | | Warren | OH | 44483 | |
| Robert Scherer | | 6314 Cr 33 | | | | Naples | NY | 14512 | |
| Robert Schiebner | | 248 Wylie St | | | | Saginaw | MI | 48602 | |
| Robert Schimschack Jr | | 7202 Graydon Dr | | | | North Tonawanda | NY | 14120 | |
| Robert Schiff | | 6320 Cleary Rd | | | | Avon | NY | 14414 | |
| Robert Schmitt | | 1896 N Central Dr | | | | Dayton | OH | 45432 | |
| Robert Scipione | | 4650 Porter Ctr Rd | | | | Lewiston | NY | 14092 | |
| Robert Scott | | 2527 Forest Springs Dr | | | | Warren | OH | 44484 | |
| Robert Scott | | 21 Overlook Dr PO Box 245 | | | | Hilton | NY | 14468 | |
| Robert Scott | | 308 Bermuda | | | | Tifton | GA | 31794 | |
| Robert Seaman Jr | | 31 Paul Rd Lot 24 | | | | Rochester | NY | 14624 | |
| Robert Sebald | | 1162 Wilford Ct | | | | Reese | MI | 48757 | |
| Robert See | | 8340 Timpson Ave | | | | Alto | MI | 49302 | |
| Robert Seeber | | PO Box 321 | | | | Hemlock | MI | 48626 | |
| Robert Sellers Jr | | 985 Hillcrest Dr | | | | Adrian | MI | 49221 | |
| Robert Sergisson | | 9322 N Sunflower Blossom Pl | | | | Tuscon | AZ | 85743 | |
| Robert Shade | | 204 Hazelwood Ave Se | | | | Warren | OH | 44483 | |
| Robert Shaw Industrial Products | Accounts Payable | 1602 Mustang Dr | | | | Maryville | TN | 37801 | |
| Robert Sheehan | | 1917 Kathy Dr | | | | Fairborn | OH | 45324 | |
| Robert Shelburg | | 1826 Dorothy Cir | | | | Essexville | MI | 48732 | |
| Robert Shepherd | | 3205 Shamrock Rd | | | | Morrow | OH | 45152 | |
| Robert Sherman | | 2566 Brookview Rd | | | | Troy | OH | 45373 | |
| Robert Simmons | | 6806 Flint Rd | | | | Camilla | GA | 31730 | |
| Robert Simmons | | 3319 E 250 N | | | | Anderson | IN | 46012 | |
| Robert Simmons | | 85 Roosevelt Dr | | | | Lockport | NY | 14094 | |
| Robert Simons | | 440 Seneca Creek Rd | | | | West Seneca | NY | 14224 | |
| Robert Simons | | 5834 Clark Rd | | | | Conesus | NY | 14435 | |
| Robert Simpson | | 1 Fairfield | | | | Ivine | CA | 92716 | |
| Robert Siple | | 87 Terrace Pk Blvd | | | | Brookville | OH | 45309 | |
| Robert Skrobis | | 2201 W Mallory Ave | | | | Milwaukee | WI | 53221 | |
| Robert Skuta | | 1711 E Erickson | | | | Pinconning | MI | 48650 | |
| Robert Slancik | | 2411 Mcewan St | | | | Saginaw | MI | 48602 | |
| Robert Sledge | | 1726 Nottingham Dr Sw | | | | Decatur | AL | 35603 | |
| Robert Slomba | | 7219 Graydon Dr | | | | Wheatfield | NY | 14120 | |
| Robert Slye Jr | | 4304 Wyandotte Woods Blvd | | | | Dublin | OH | 43016 | |
| Robert Smelley | | 13053 Gray Dr | | | | Coker | AL | 35452 | |
| Robert Smith | | 3606 Robin St | | | | Flint | MI | 48505 | |
| Robert Smith | | 7339 Bedford Rd | | | | Hubbard | OH | 44425 | |
| Robert Smith | | 17 Sandalwood Dr | | | | Davenport | FL | 33837 | |
| Robert Smith | | 1631 Academy Pl | | | | Dayton | OH | 45406-4721 | |
| Robert Smith | | 7651 Crescent Beach Rd | | | | Pigeon | MI | 48755 | |
| Robert Smith | | 225 Windswood Way | | | | Sandusky | OH | 44870 | |
| Robert Smith | | 951 Nw Bwd | | | | Columbus | OH | 43212 | |
| Robert Smith | | 28 Hazel Bark Run | | | | Rochester | NY | 14606 | |
| Robert Smith | | 3930 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Robert Smith | | 40 Lakegren Dr | | | | Eaton | OH | 45320 | |
| Robert Smith | | 84 N Lake Dr | | | | Leslie | MO | 63056 | |
| Robert Smith Jr | | 6527 Wheeler Rd | | | | Lockport | NY | 14094 | |
| Robert Smithers | | 1755 Leftwich Rd 1 | | | | Bad Axe | MI | 48413 | |
| Robert Snow | | 605 E Golden Rd E Lot 2 | | | | Tifton | GA | 31794 | |
| Robert Snyder | | 2668 David Dr | | | | Niagara Falls | NY | 14304 | |
| Robert Sofranec | | 903 Glen Pk Dr | | | | Boardman | OH | 44512 | |
| Robert Soukhanouvong | | 60 Wren St | | | | Rochester | NY | 14613 | |
| Robert Spangler | | 124 Lincoln St | | | | Hudson | MI | 49247 | |
| Robert Sparks | | 2101 Remington Ave | | | | Sandusky | OH | 44870 | |
| Robert Sprague | | 389 Rosevae Ave | | | | Cortland | OH | 44410 | |
| Robert Spriggins | | 1355 Week St | | | | Jackson | MS | 39213 | |
| Robert Stacy Jr | | 561 Horn St | | | | Pinconning | MI | 48650 | |
| Robert Staniszewski | | 31 Irving Ter | | | | Depew | NY | 14043 | |
| Robert Stanley | | 3131 Clear Springs Rd | | | | Spring Valley | OH | 45370 | |
| Robert Stasik | Michael H Glassman | 20 Park Place | | | | Morristown | NJ | 07960 | |
| Robert Steger | | Pobox 251 | | | | Mukwonago | WI | 53149 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2940 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert Steiger | | 8187 Garnet Dr | | | | Centerville | OH | 45458 | |
| Robert Stenman | | 4764 Marjorie Dr | | | | Lockport | NY | 14094 | |
| Robert Stevens | | 139 Camden St | | | | Rochester | NY | 14612 | |
| Robert Stevens | | PO Box 173 | | | | W Farmington | OH | 44491 | |
| Robert Stevens | | 8045 E Desert Pine Dr | | | | Anaheim | CA | 92808 | |
| Robert Stiles | | 932 Walton Ave | | | | Dayton | OH | 45407-1333 | |
| Robert Stocker | | 5199 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| Robert Stout | | 2601 Griffith Dr | | | | Cortland | OH | 44410 | |
| Robert Stover Jr | | 66 Ransom St | | | | Lockport | NY | 14094 | |
| Robert Stowers Jr | | 3715 3rd Ave E Apt B42 | | | | Tuscaloosa | AL | 35404 | |
| Robert Stricker | | 3705 N Beyer Rd | | | | Saginaw | MI | 48601 | |
| Robert Stricker Jr | | 530 S Ctr Rd | | | | Saginaw | MI | 48603 | |
| Robert Stringer | | 5219 Federal St Nw | | | | Warren | OH | 44483 | |
| Robert Stroik | | 1704 Menomonee Ave | | | | S Milwaukee | WI | 53172 | |
| Robert Sulek | | 266 Ashland Dr | | | | Hermitage | PA | 16148 | |
| Robert Sullivan Jr | | 89 Manhart St | | | | Buffalo | NY | 14215 | |
| Robert Surdej | | 7440 North Ctr Rd | | | | Franklinville | NY | 14737 | |
| Robert Sutton | | 5405 W Rockwell Rd | | | | Youngstown | OH | 44515 | |
| Robert Swain | | 1103 Victory Ct | | | | Anderson | IN | 46016 | |
| Robert Swann Jr | | 11180 Rd 763 | | | | Philadelphia | MS | 39350 | |
| Robert Swanton | | 6047 Branscom | | | | Sanford | MI | 48657 | |
| Robert Syacsure | | 535 Peffer Ave | | | | Niles | OH | 44446 | |
| Robert Szczypka | | 417 John St | | | | Saginaw | MI | 48602 | |
| Robert Szudzik | | 702 Bylsma Dr Nw | | | | Grand Rapids | MI | 49534 | |
| Robert T Benefiel | | 33300 W Warren Ste 103 | | | | Westland | MI | 48185 | |
| Robert T Fisher | | PO Box 60744 | | | | Rochester | NY | 14606 | |
| Robert T Ritter | | 7900 Carondelet Ave | | | | Clayton | MO | 63105 | |
| Robert Takat | | 2145 Henn Hyde Rd Ne | | | | Warren | OH | 44484 | |
| Robert Tasior | | 3290 Dixie Ct | | | | Saginaw | MI | 48601 | |
| Robert Taylor | | 10571 S 100 E | | | | Fairmount | IN | 46928 | |
| Robert Taylor | | 2012 Hatch Rd | | | | Bay City | MI | 48708 | |
| Robert Taylor | | 1322 Claycrest Rd | | | | Vandalia | OH | 45377 | |
| Robert Templin | | 2361 Wymore Pl | | | | Dayton | OH | 45459 | |
| Robert Terry | | 777 County Rd 100 | | | | Moulton | AL | 35650 | |
| Robert Teter | | 12174 W 500 N | | | | Flora | IN | 46929 | |
| Robert Thadison | | 2118 Madison Rd | | | | Brookhaven | MS | 39601 | |
| Robert Thayer | Iam | 9000 Machinists Pl | | | | Upper Marlboro | MD | 20772-2687 | |
| Robert Thieman | | 4990 Old Tree Ave | | | | Columbus | OH | 43228 | |
| Robert Thomas | | 1971 Howland Wilson Rd Ne | | | | Warren | OH | 44484 | |
| Robert Thomas | | 3082 Shattuck Arms Blvd 11 | | | | Saginaw | MI | 48603 | |
| Robert Thompson | | 4111 S Quanicassee Rd R1 | | | | Fairgrove | MI | 48733 | |
| Robert Thompson | | 130 Thomson Dr | | | | Clyde | OH | 43410 | |
| Robert Thorstenson | | 5849 Barbanna Ln | | | | Dayton | OH | 45415 | |
| Robert Timm | | 713 S Franklin | | | | Saginaw | MI | 48604 | |
| Robert Titus | | 295 Sherwood Ave | | | | Rochester | NY | 14619 | |
| Robert Todtenhagen | | 131 Santin Dr | | | | Cheektowaga | NY | 14225 | |
| Robert Toney | | 493 Idora Ave | | | | Youngstown | OH | 44511 | |
| Robert Torres | | 1226 Memorial Dr 6 | | | | South Milwaukee | WI | 53172 | |
| Robert Torres | | 415 E Wilson Ave | | | | Orange | CA | 92867 | |
| Robert Towery | | 2417 E Mt Morris | | | | Mt Morris | MI | 48458 | |
| Robert Towner | | 2613 Columbus Ausky | | | | Sandusky | OH | 44870 | |
| Robert Trevino | | 2828 Hampshire | | | | Saginaw | MI | 48601 | |
| Robert Triplett | | 543 Golden Willow Ct | | | | Yellow Spgs | OH | 45387-1135 | |
| Robert Trouskie Sr | | 546 Shorecliff Dr | | | | Rochester | NY | 14612 | |
| Robert Trudell | | 2001 Columbus Ave | | | | Bay City | MI | 48708 | |
| Robert Truman | | 1818 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Robert Trunick | | 4509 State Route 7 | | | | Burghill | OH | 44404-9761 | |
| Robert Tuck | | 1640 Valley Heights Rd | | | | Xenia | OH | 45385 | |
| Robert Tucker | | 3322 Toney Dr | | | | Decatur | GA | 30032 | |
| Robert Turlington | | 37 Oak Dr | | | | Hamlin | NY | 14464 | |
| Robert Turner | | 5833 W 200 N | | | | Anderson | IN | 46011 | |
| Robert Turner | | 14082 Us 223 | | | | Manitou Beach | MI | 49253 | |
| Robert Tyrrell | | 120 Brookline Ave | | | | Youngstown | OH | 44505 | |
| Robert V Suggs | | PO Box 554 | | | | Greensboro | NC | 27402 | |
| Robert Van Dusen | | 1228 Rosengarten Dr | | | | Greenwood | IN | 46142 | |
| Robert Vanderlinde | | 7060 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Robert Vandermeulen | | 1608 Borton Ave | | | | Essexville | MI | 48732 | |
| Robert Vandermolen | | 790 Kenowa Ave Sw | | | | Grand Rapids | MI | 49544 | |
| Robert Vandeusen | | 7142 West 124th St | | | | Grant | MI | 49327 | |
| Robert Vargas | | 2655 W Greenleaf Ave | | | | Anaheim | CA | 92801 | |
| Robert Villanueva | | 141 Concord | | | | Adrian | MI | 49221 | |
| Robert W Brewbaker | | | | | | | | 38236-9164 | |
| Robert W Camp | | Acct Of Clara Fleming | Case 251-54-612-cov | | | Jackson | MS | 42598-9233 | |
| Robert W Camp Acct Of Clara Fleming | | Case 251 54 612 Cov | 210 East Capitol St Ste 1252 | 210 East Capitol St Ste 1252 | | Jackson | MS | 39201-2383 | |
| Robert W Campbell | Robert W Campbell | | BOX 35663 | | | Tulsa | OK | 74145 | |
| Robert W Campbell | | BOX 35663 | | | | Tulsa | OK | 74145 | |
| Robert W Cettel Esq | | 262 Wilmer Ave | | | | Cincinnati | OH | 45226-1600 | |
| Robert W Elliott Dds Pc | | 18085 Pennsylvania Ave | | | | Lansing | MI | 48910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert W Farmer Co Inc | | 753 Rowley Rd | | | | Victor | NY | 14564 | |
| Robert W Hendry | | | | | | | | 37342-1412 | |
| Robert W Lazzaro | | 102 West Pennsylvania Ave | Ste 200 | | | Towson | MD | 21204 | |
| Robert W Lazzaro | | 102 W Pennsylvania Ave Ste200 | | | | Towson | MD | 21204 | |
| Robert W Lee | | 3090 Myddleton | | | | Troy | MI | 48084 | |
| Robert W Myers Trustee | | Acct Of Connie M Nott | Case 391-33775-h13 | PO Box 5000 01 | | Portland | OR | 54184-5829 | |
| Robert W Myers Trustee | | Acct Of Jefty Leroy Harris | Case 390-36089-h13 | PO Box 5000 01 | | Portland | OR | 54160-6112 | |
| Robert W Myers Trustee Acct Of Connie M Nott | | Case 391 33775 H13 | PO Box 5000 01 | | | Portland | OR | 97208 | |
| Robert W Myers Trustee Acct Of Jefty Leroy Harris | | Case 390 36089 H13 | PO Box 5000 01 | | | Portland | OR | 97208 | |
| Robert W Standal Frd Of The Cr | | Acct Of V A Johnson | Case76-120845-dm | 1101 Beach St | | Flint | MI | | |
| Robert W Standal Frd Of The Cr | | Acct Of H E Woodson | Case78-49213-ds | 1101 Beach St | | Flint | MI | | |
| Robert W Standal Frd Of The Cr | | Acct Of Jd Cannon | Case86-155161-dm | 1101 Beach St | | Flint | MI | | |
| Robert W Standal Frd Of The Cr | | Acct Of D E Holbeck | Case83-143826-dm | 1101 Beach St | | Flint | MI | 38636-8694 | |
| Robert W Standal Frd Of The Cr Acct Of D E Holbeck | | Case83 143826 Dm | 1101 Beach St | | | Flint | MI | 48502 | |
| Robert W Standal Frd Of The Cr Acct Of H E Woodson | | Case78 49213 Ds | 1101 Beach St | | | Flint | MI | 48502 | |
| Robert W Standal Frd Of The Cr Acct Of Jd Cannon | | Case86 155161 Dm | 1101 Beach St | | | Flint | MI | 48502 | |
| Robert W Standal Frd Of The Cr Acct Of V A Johnson | | Case76 120845 Dm | 1101 Beach St | | | Flint | MI | 48502 | |
| Robert W Taylor Jr | | 401 Allegheny Ave | | | | Towson | MD | 21204 | |
| Robert W Unger | Edna M Unger | 3335 Wallace Ave | | | | Terre Haute | IN | 47802 | |
| Robert W Unger | Robert W Unger | | 100 E Canter Dr | | | Terre Haute | IN | 47802-4828 | |
| Robert W Unger | | 100 E Canter Dr | | | | Terre Haute | IN | 47802-4828 | |
| Robert W Warner | | PO Box 1055 | | | | Troy | MI | 48099-1055 | |
| Robert W Warner & Associates | | PO Box 1055 | | | | Troy | MI | 48099 | |
| Robert W Warner & Associates | | 707 E Maple Rd 102 | PO Box 1055 | | | Troy | MI | 48099 | |
| Robert W Warner and Associates | | 707 E Maple Rd 102 | PO Box 1055 | | | Troy | MI | 48099 | |
| Robert Waddle | | 1663 Curlett Dr | | | | Beavercreek | OH | 45432 | |
| Robert Wagner | | 63 Benson Ave | | | | West Seneca | NY | 14224 | |
| Robert Wagner | | 142 79th St | | | | Niagara Falls | NY | 14304 | |
| Robert Wakefield | | 2666 Bears Den Rd | | | | Youngstown | OH | 44511 | |
| Robert Walker | | 506 Indiana Ave | | | | Mc Donald | OH | 44437 | |
| Robert Walker Jr | | 1185 Starkey Rd Box 234 | | | | Zionsville | IN | 46077 | |
| Robert Walton | | 126 Laura Ln | | | | Brockport | NY | 14420 | |
| Robert Warner | | 600 Chesaning | | | | St Charles | MI | 48655 | |
| Robert Warren | | 4790 Mcguffey Rd | | | | Lowellville | OH | 44436-9792 | |
| Robert Watson | | 1191 Westwood Dr | | | | Flint | MI | 48532 | |
| Robert Watson | | 14055 Vassar Rd | | | | Millington | MI | 48746 | |
| Robert Watts | | 5112 Christie Ct | | | | Midland | MI | 48640 | |
| Robert Weaver | | 3868 South Ln | | | | Greenville | OH | 45331 | |
| Robert Weems Jr | | Pobox 644 | | | | Saginaw | MI | 48607 | |
| Robert Weier | | 1923 London Groveport Rd | | | | Grove City | OH | 43123 | |
| Robert Weigandt | | 4700 Mcintosh Rd | | | | Birch Run | MI | 48415 | |
| Robert Weiss | | 277 N Spring St | | | | Wilmington | OH | 45177 | |
| Robert Welch | | 4800 Hagen Ave | | | | Dayton | OH | 45418 | |
| Robert Welch | | 415 Cayuga St | | | | Lewiston | NY | 14092 | |
| Robert Wendler | | 1880 Quaker Rd | | | | Barker | NY | 14012 | |
| Robert Werth | | 5435 Stone Rd | | | | Lockport | NY | 14094 | |
| Robert White | | 3952 Coomer Rd | | | | Newfane | NY | 14108 | |
| Robert White | | 827 Dissa St | | | | Brookhaven | MS | 39601 | |
| Robert Whitted | | 11829 W Oakwood Dr | | | | Franklin | WI | 53132 | |
| Robert Widenski | | 7323 S Clement Ave | | | | Oak Creek | WI | 53154 | |
| Robert Wiedyk | | 652 Deep River Rd | | | | Omer | MI | 48749 | |
| Robert Wigington | | 111 East Ave Apt 504 | | | | Rochester | NY | 14604 | |
| Robert Wilkerson | | 551 French St | | | | Adrian | MI | 49221 | |
| Robert Williams | | 8445 Dixie Rd | | | | Sierra Vista | AZ | 85650 | |
| Robert Williams | | 601 Sydney Dr | | | | Caledonia | WI | 53402 | |
| Robert Williams | | 47980 Us Route 20 | | | | Oberlin | OH | 44074 | |
| Robert Williams | | 9751 Sgt Holden Rd | | | | Athens | AL | 35614 | |
| Robert Williamson Jr | | 3605 Ruby Dr | | | | New Carlisle | OH | 45344 | |
| Robert Wilson | | 20991 Edgewood Rd | | | | Athens | AL | 35614 | |
| Robert Wilson | | 2675 Mount Pleasant Rd | | | | Muscle Shoals | AL | 35661 | |
| Robert Wilson | | 5260 S Division St | | | | Grand Rapids | MI | 49548 | |
| Robert Wilson Jr | | 89 W Lytle Five Point | | | | Springboro | OH | 45066 | |
| Robert Winegardner | | 817 N 400 W | | | | Kokomo | IN | 46901 | |
| Robert Wise | | 3888 Fireside Ln | | | | Freeland | MI | 48623 | |
| Robert Wishart | | 1267 Niles Cortland | | | | Warren | OH | 44484 | |
| Robert Wolf | | 531 W College Ave | | | | Oak Creek | WI | 53154 | |
| Robert Wolfe | | 3859 E 250 N | | | | Kokomo | IN | 46901 | |
| Robert Wolven Jr | | 19708 Conklin | | | | Conklin | MI | 49403 | |
| Robert Wood Esq | | Account Of Charlotte A Burch | Case 89002992  acct 268921 | Box I | | Manasquan | NJ | | |
| Robert Wood Esq Account Of Charlotte A Burch | | Case 89002992  acct. 268921 | Box I | | | Manasquan | NJ | 08736 | |
| Robert Woods | | 1503 Congress Ave | | | | Saginaw | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robert Wooton | | 3061 Meadow Pk Dr | | | | Kettering | OH | 45440 | |
| Robert World | | 54 Maple St | | | | Lockport | NY | 14094 | |
| Robert Wright | | 5547 Old Franklin Rd | | | | Grand Blanc | MI | 48439 | |
| Robert Wright | | 3112 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Robert Wright | | 107 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Robert Yates | | 5938 Garlow Rd | | | | Niagara Falls | NY | 14304 | |
| Robert Yen & Mei Rong Yen | | Act Of M Murphy 97c02744lt | 37466 Turnberry Court | | | Farmington Hills | MI | 42515-9213 | |
| Robert Yen and Mei Rong Yen Act Of M Murphy 97c02744lt | | 37466 Turnberry Court | | | | Farmington Hills | MI | 48331 | |
| Robert Yerian | | 2725 Symphony Way | | | | Dayton | OH | 45449 | |
| Robert Youmans | | 4390 Springbrook Dr | | | | Swartz Creek | MI | 48473 | |
| Robert Young | | 3563 East Townline | | | | Birch Run | MI | 48415 | |
| Robert Yount | | 7588 Kennesaw Dr | | | | West Chester | OH | 45069 | |
| Robert Zdarsky | | 61 Hillwood Dr | | | | Cheektowaga | NY | 14227 | |
| Robert Zehring | | 1250 Whitetail Dr | | | | Fairborn | OH | 45324 | |
| Robert Zimpel | | N55 W21289 Logan Dr | | | | Men0monee Falls | WI | 53051 | |
| Roberta Adams | | 905 Dorn Dr | | | | Sanduskky | OH | 44870 | |
| Roberta Blaisdell | | PO Box 83 2a Correia Circle | | | | Milford | MA | 01757 | |
| Roberta Brewster | | 2901 W 9th St | | | | Muncie | IN | 47302 | |
| Roberta Downing | | 4580 E Ln | | | | Haines Cty | FL | 33844 | |
| Roberta Dumas | | 4416 N Ctr Rd | | | | Flint | MI | 48506 | |
| Roberta Gibson | | 1133 Ruddell Dr | | | | Kokomo | IN | 46901 | |
| Roberta Heard | | 102 San Carlos Dr | | | | Clinton | MS | 39056 | |
| Roberta Hensley | | 35051 Sansburn St | | | | Westland | MI | 48186 | |
| Roberta Jackson | | 3296 Mysylvia | | | | Saginaw | MI | 48601 | |
| Roberta Jordan | | 2305 Versailles Dr | | | | Kokomo | IN | 46902 | |
| Roberta Kerr | | 3541 Truesdell Rd | | | | Warsaw | NY | 14569-9503 | |
| Roberta Kerr | | 3541 Truesdell Rd | | | | Warsaw | NY | 14569 | |
| Roberta Langkamp | | 148 Edgewood | | | | Middleville | MI | 49333 | |
| Roberta Lavigne | | 11107 W Church St | | | | Franklin | WI | 53132 | |
| Roberta Newman | | 1283 E Lake Rd | | | | Clio | MI | 48420 | |
| Roberta Pickles | | 12 Juniper St | | | | Lockport | NY | 14094 | |
| Roberta Rose | | 18 Erie St | | | | Lockport | NY | 14094 | |
| Roberta Scales | | 3907 Ingleside St | | | | Athens | AL | 35613 | |
| Roberta Schmitt | | 1727 S Buckeye | | | | Kokomo | IN | 46902 | |
| Roberta Slamka | | 29320 Manor Dr | | | | Waterford | MI | 53185 | |
| Roberto Alvarez | | 1525 Boca Raton Dr | | | | Kokomo | IN | 46902 | |
| Roberto Burgos | | 201 Old Erie Trail | | | | Rochester | NY | 14626 | |
| Roberto Cuellar | | 452 May Dr | | | | Adrian | MI | 49221 | |
| Roberto Ferrer | | 2302 Reilly Rd | | | | Wichita Falls | TX | 76306 | |
| Roberto Gonzalez | | 201 Rellis St | | | | Saginaw | MI | 48601 | |
| Roberto Hernandez Jr | | 8015 East Rd | | | | Saginaw | MI | 48601 | |
| Roberto Klimach | | 103 Walnut Ave | | | | Somerset | NJ | 08873 | |
| Roberto Sanchez | | 3566 S 16th St | | | | Milwaukee | WI | 53221 | |
| Roberto Sanchez Ramos | | Pobox 9020192 | | | | San Juan | PR | 00902-0192 | |
| Roberto Soliz | | 341 Sherman | | | | Saginaw | MI | 48604 | |
| Roberto Thomas Jr | | 968 W Maple Ave | | | | Adrian | MI | 49221 | |
| Roberto Torres | | 1920 W Goldcrest Ave | | | | Milwaukee | WI | 53221 | |
| Roberts & Bishop | | The Roberts Bishop Bldg | 118 North Delaware St | | | Indianapolis | IN | 46204-2502 | |
| Roberts & Holland | | 1001 22nd St Nw | | | | Washington | DC | 20037-1827 | |
| Roberts & Holland | | Worldwide Plaza | 825 8th Ave | Ref Lg044684000 | | New York | NY | 10019-7416 | |
| Roberts A | | 6932 Maple Hill Ct | | | | Westerville | OH | 43082 | |
| Roberts Aaron | | 1621 Villa South Dr | | | | West Carrollton | OH | 45449 | |
| Roberts and Bishop | | The Roberts Bishop Bldg | 118 North Delaware St | | | Indianapolis | IN | 46204-2502 | |
| Roberts and Holland | | 1001 22nd St Nw | | | | Washington | DC | 20037-1827 | |
| Roberts and Holland Worldwide Plaza | | 825 8th Ave | | | | New York | NY | 10019-7416 | |
| Roberts Angela | | 3001 Fontano Ave | | | | Kettering | OH | 45440 | |
| Roberts Anthony | | 53 Castleview Rd | | | | West Derby | | L125EE | United Kingdom |
| Roberts Auto Stereo Inc | | 11704 Shelbyville Rd | | | | Middletown | KY | 40243-1039 | |
| Roberts Bettye L | | 6320 Medgar Evers Blvd | | | | Jackson | MS | 39213-2501 | |
| Roberts Betz & Bloss Pc | | 5005 Cascade Rd Se | | | | Grand Rapids | MI | 49546 | |
| Roberts Betz and Bloss Pc | | 5005 Cascade Rd Se | | | | Grand Rapids | MI | 49546 | |
| Roberts Beverly | | 37695 Streamview | | | | Sterling Hts | MI | 48312 | |
| Roberts Billy | | 812 Tammy St Sw | | | | Decatur | AL | 35603 | |
| Roberts Brandon | | 4171 Sauk Trail | | | | Adrian | MI | 49221 | |
| Roberts Brenda | | 1371 Palmyra Rd Sw | | | | Warren | OH | 44485-3736 | |
| Roberts Brenda | | 705 Red Bud Ln | | | | Pulaski | TN | 38478-5416 | |
| Roberts Brian | | 1417 S Main | | | | Royal Oak | MI | 48067 | |
| Roberts Brothers Trustee | | Account Of Alice Mae Rolling | Case 90-8225-rlb-13 | 151 N Delaware St 1940 | | Indianapolis | IN | 46480-2256 | |
| Roberts Brothers Trustee Account Of Alice Mae Rolling | | Case 90 8225 Rlb 13 | 151 N Delaware St 1940 | | | Indianapolis | IN | 46204-2505 | |
| Roberts Burns Dorothy | | Community Ctr Coordinator | City Of Wichita Falls | 1300 7th St | | Wichita Falls | TX | 76307 | |
| Roberts Burns Dorothy Community Center Coordinator | | City Of Wichita Falls | 1300 7th St | | | Wichita Falls | TX | 76307 | |
| Roberts C | | Brookfield | Long Ln Bickerstaffe | | | Ormskirk | | L39 9EE | United Kingdom |
| Roberts Carmen | | 114 Venetian Way Ct | | | | Kokomo | IN | 46901 | |
| Roberts Carol A | | 2609 Hemmeter Rd | | | | Saginaw | MI | 48603-3023 | |
| Roberts Cecilia A | | 9347 Fireside Dr | | | | Shreveport | LA | 71118 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2943 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roberts Charles | | 1513 Willamet Rd | | | | Kettering | OH | 45429 | |
| Roberts Charles | | 701 Arlington Ave | | | | Franklin | OH | 45005 | |
| Roberts Chester F | | 1809 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Roberts Chester F | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Roberts Christopher | | 8 Dunnerdale Rd | | | | Norris Green | | L112TS | United Kingdom |
| Roberts Clifford | | 2916 Regal Nw | | | | Warren | OH | 44485 | |
| Roberts Conrad | | 4545 Mosiman Rd | | | | Middletown | OH | 45042 | |
| Roberts Curtis | | 12296 Bob White Ln | | | | Athens | AL | 35611 | |
| Roberts D | | 230 Forest Park Dr | | | | Lagrange | OH | 44050-9472 | |
| Roberts D B Inc | | 18 Terry Ave | | | | Burlington | MA | 01803 | |
| Roberts Daniel | | 114 Atlanta Ave | | | | Austintown | OH | 44515 | |
| Roberts Daniel C | | 6297 W Foster Branch Dr | | | | Pendleton | IN | 46064-9214 | |
| Roberts Danny | | 5308 Grove City Rd | | | | Grove City | OH | 43123 | |
| Roberts Darlene | | PO Box 294 | | | | Warren | OH | 44482 | |
| Roberts David | | 68 Clarkes Xing | | | | Fairport | NY | 14450-3030 | |
| Roberts David | | 2169 Ivy Crest Dr | | | | Bellbrook | OH | 45305-1853 | |
| Roberts David | | 3612 Annagill St | | | | El Paso | TX | 79936-1320 | |
| Roberts David F | | PO Box 5 | | | | Pequabuck | CT | 06781-0005 | |
| Roberts David R | | 4317 Us Route 35 E | | | | W Alexandria | OH | 45381-9363 | |
| Roberts David W | | 44 Fillingham Dr | | | | Rochester | NY | 14615-2150 | |
| Roberts Deborah A | | 3450 Hanes Rd | | | | Vassar | MI | 48768-9528 | |
| Roberts Debra J | | 2660 N 900 E | | | | Greentown | IN | 46936-8834 | |
| Roberts Derrick | | 5367 Fm 369n | | | | Iowa Pk | TX | 76367 | |
| Roberts Donald | | 1142 County Rd 437 | | | | Hillsboro | AL | 35643-4138 | |
| Roberts Donald Inc | | J R Maicki Rd | 1721 Crooks Rd Ste 202 | | | Troy | MI | 48084 | |
| Roberts Donald Inc J R Maicki Rd | | 1721 Crooks Rd Ste 202 | | | | Troy | MI | 48084 | |
| Roberts Donnie | | 3450 Hanes Rd | | | | Vassar | MI | 48768 | |
| Roberts Dorothy | | 812 Tammy St Sw | | | | Decatur | AL | 35603 | |
| Roberts Esther | | 2828 Research Blvd | | | | Kettering | OH | 45420 | |
| Roberts Express Inc | | PO Box 1650 | | | | Akron | OH | 43309-1650 | |
| Roberts Floyd | | 109 W Great Miami Blvd 109b | | | | Dayton | OH | 45405 | |
| Roberts Francine | | 5987 County Rd 175 | | | | Bellevue | OH | 44811 | |
| Roberts Francine F | | 6102 County Rd 175 | | | | Bellevue | OH | 44839 | |
| Roberts Frank E | | 10502 E Sageeyah Rd | | | | Claremore | OK | 74017 | |
| Roberts Geoffrey | | 725 Surfwood Ln | | | | Davison | MI | 48423 | |
| Roberts Gerald | | 114 Venetian Way Ct | | | | Kokomo | IN | 46901 | |
| Roberts Gerald T | | 2772 Waterford Dr | | | | Saginaw | MI | 48603-3233 | |
| Roberts Gilbert | | 3621 Esther St | | | | Flint | MI | 48505-3835 | |
| Roberts Harold L | | 49 Florida Pk Dr North | | | | Palm Coast | FL | 32137-8193 | |
| Roberts Heidi | | 335 Elizabeth St | | | | Newton Falls | OH | 44444 | |
| Roberts Helen H | | PO Box 568 | | | | Warren | OH | 44482-0568 | |
| Roberts Holly | | 6469 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Roberts International | | 300 Longwood Dr | | | | Richmond Hill | GA | 31324-6404 | |
| Roberts Jack | | 416 Haskins Ave | | | | Dayton | OH | 45420 | |
| Roberts James | | 2341 Charleston Way | | | | Beavercreek | OH | 45431 | |
| Roberts James | | 1870 Surrey Trail 2 | | | | Bellbrook | OH | 45305 | |
| Roberts James | | 3808 Matthes Ave | | | | Sandusky | OH | 44870 | |
| Roberts James | | 1326 Mason | | | | Dearborn | MI | 48124 | |
| Roberts James | | 14003 Carter Rd | | | | Athens | AL | 35611 | |
| Roberts James | | 862 County Rd 225 | | | | Moulton | AL | 35650-7436 | |
| Roberts James | | PO Box 872 | | | | Derby | NY | 43117-0872 | |
| Roberts James H | | 8248 Preble County Line Rd | | | | Brookville | OH | 45309-9742 | |
| Roberts Jane | | 156 Hobby Hill Rd | | | | Sylvester | GA | 31791 | |
| Roberts Jason | | 994 North Dr | | | | Noblesville | IN | 46060 | |
| Roberts Jeffrey | | 5431 Clydesdale Ln | | | | Saginaw | MI | 48603 | |
| Roberts Jessie | | 337 Stonemill Rd | | | | Dayton | OH | 45409 | |
| Roberts Joann | | 152 Miller Rd | | | | Leesburg | GA | 31763 | |
| Roberts John | | 6728 Pyramid Ave | | | | Dayton | OH | 45414 | |
| Roberts Jon | | 159 Hobby Hill Rd | | | | Sylvester | GA | 31791 | |
| Roberts Jr Charles | | 6469 Tonawanda Creek Rd N | | | | Lockport | NY | 14094-9581 | |
| Roberts Jr Leo | | 190 El Harris Rd | | | | Fitzgerald | GA | 31750-8747 | |
| Roberts Jr Leonard | | 1422 Red Bank Rd Se | | | | Decatur | AL | 35603-5022 | |
| Roberts Juanita A | | 38580 East River Rd | | | | Elyria | OH | 44035-8416 | |
| Roberts Katrina | | 4715 Deerwood Ct | | | | Huber Heights | OH | 45424 | |
| Roberts Keith | | 205 Westchester Blvd | | | | Noblesville | IN | 46060 | |
| Roberts Larry | | 4422 E Laurel Ridge Dr | | | | Port Clinton | OH | 43452 | |
| Roberts Lester | | 4340 Overland Trl | | | | Kettering | OH | 45429-1836 | |
| Roberts Luanda | | 1337 Morris Ave | | | | Dayton | OH | 45408 | |
| Roberts M | | 32 Glade Rd | | | | Liverpool | | L36 7SH | United Kingdom |
| Roberts Marilyn | | 620 State Pk Rd | | | | Ortonville | MI | 48462 | |
| Roberts Marlene | | 1640 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Roberts Marty | | PO Box 355 | | | | Summit | MS | 39666-0355 | |
| Roberts Matthew | | 8745 Slagle Rd | | | | Centerville | OH | 45458 | |
| Roberts Michael | | 3716 Hull Rd | | | | Huron | OH | 44839-2124 | |
| Roberts Michael | | 8517 Suffolk Dr | | | | Rockford | IL | 61108 | |
| Roberts Michael | | 428 Sproll St | | | | Hemlock | MI | 48626-9356 | |
| Roberts Michael W | | 706 Puritan Ave | | | | Lawrenceville | NJ | 08648-4642 | |
| Roberts Nancy | | 205 Alstead | | | | New Lebanon | OH | 45345 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2944 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roberts Nicholas | | PO Box 1131 | | | | Warren | OH | 44482 | |
| Roberts Nicholas T | | 1802 Kings Lake Blvd 2 102 | | | | Naples | FL | 34112-9313 | |
| Roberts Office Services Inc | | 4027 Colonel Glenn Hwy 4th Fl | | | | Dayton | OH | 45431 | |
| Roberts Pamela | | 148 Pebbleridge Dr | | | | Leesburg | GA | 31763 | |
| Roberts Peter | | 11 Woodlands Pk West | | | | Derby | | L121ND | United Kingdom |
| Roberts Raymond A | | PO Box 568 | | | | Warren | OH | 44482-0568 | |
| Roberts Reginald D | | 926 E 8th St | | | | Flint | MI | 48503-2780 | |
| Roberts Richard | | 6229 South 50 West | | | | Pendleton | IN | 46064 | |
| Roberts Richard L | | 10417 E Richfield Rd | | | | Davison | MI | 48423-8405 | |
| Roberts Rm | | 50 Quernmore Rd | | | | Liverpool | | L33 6UZ | United Kingdom |
| Roberts Ronald Dale | | 11380 E Mount Morris Rd | | | | Davison | MI | 48423-9319 | |
| Roberts Sandra L | | 217 Bussell St | | | | Livingston | TN | 38570 | |
| Roberts Scott | | 602 Meadow Glen Dr | | | | Brookville | OH | 45309 | |
| Roberts Sharon L | | 2929 Island Lake Dr | | | | National City | MI | 48748-9308 | |
| Roberts Sharon L | | 2929 Island Lake Dr | | | | National City | MI | 48748 | |
| Roberts Sherri | | 6229 S 50 W | | | | Pendleton | IN | 46064 | |
| Roberts Shirley | | 10060 Manistee Way | | | | Cincinnati | OH | 45251 | |
| Roberts Sr Dennis | | 2932 Rugby Rd | | | | Dayton | OH | 45405-2238 | |
| Roberts Stephanie | | 1121 Lochhead Ave | | | | Flint | MI | 48507 | |
| Roberts Stephen | | 3067 Apple Knoll | | | | Middletown | OH | 45044 | |
| Roberts Stephen | | 7199 Alger Dr | | | | Davison | MI | 48423 | |
| Roberts Susan | | 176 Timberly Pl | | | | Greentown | IN | 46936 | |
| Roberts Suzanne | | 1438 Pepperwood Dr | | | | Niles | OH | 44446 | |
| Roberts Sylvester | | 2188 Deering Ave | | | | Dayton | OH | 45406 | |
| Roberts Syndra | | 44 Fillingham Dr | | | | Rochester | NY | 14615 | |
| Roberts Tammy | | 862 County Rd 225 | | | | Moulton | AL | 35650-7436 | |
| Roberts Theodore | | 192 Pinehurst Dr | | | | Warren | OH | 44484 | |
| Roberts Theodore | | 192 Pinehurst Dr Se | | | | Warren | OH | 44484-3185 | |
| Roberts Timothy | | 1229 Shawhan Rd | | | | Morrow | OH | 45152 | |
| Roberts Timothy | | 2309 Pk Ridge Ct | | | | Grove City | OH | 43123-1818 | |
| Roberts Truck Center | | 621 Interstate Dr | | | | Ardmore | OK | 73401-9338 | |
| Roberts Truck Center | | 2401 N Grand St | | | | Enid | OK | 73701-1534 | |
| Roberts Truck Center | | 1735 W Reno Ave | | | | Oklahoma City | OK | 73106-3295 | |
| Roberts Truck Center | | 1944a North 9th St | | | | Salina | KS | 67401-8617 | |
| Roberts Truck Center | | 5549 Chuzy Dr | | | | Wichita | KS | 67219-2317 | |
| Roberts Truck Center Inc | | 4510 Ave A | | | | Lubbock | TX | 79404-3434 | |
| Roberts Truck Center Inc | | 4378 Canyon Dr | | | | Amarillo | TX | 79109-5611 | |
| Roberts V | | 39 Melling Way | | | | Liverpool | | L32 1TN | United Kingdom |
| Roberts Wesleyan College | | Office Of Students Accounts | 2301 Westside Dr | | | Rochester | NY | 14624-1997 | |
| Roberts Wesleyan College Office Of Students Accounts | | 2301 Westside Dr | | | | Rochester | NY | 14624-1997 | |
| Roberts William | | 2953 Lindale Ave | | | | Dayton | OH | 45414 | |
| Roberts William | | 8114 Creston Dr | | | | Freeland | MI | 48623 | |
| Roberts William | | 8572 Ederer Rd | | | | Saginaw | MI | 48609-9506 | |
| Robertsdale Industrial Board | | 22647 Racine St | | | | Robertsdale | AL | 36567 | |
| Robertsdale Rent All | | 22492 St Hwy 59 South | PO Box 1779 | | | Robertsdale | AL | 36567 | |
| Robertshaw | | C o Myers Aubrey Co | 1000 West 75th Ste 200 | | | Shawnee Mission | KS | 66204 | |
| Robertshaw Controls | | C o Halgo Inc | 11882 Greenville Ave Ste 107 | | | Dallas | TX | 75243 | |
| Robertshaw Controls | | C o Hr Nickels Assoc | 830 Linden Ave | | | Rochester | NY | 14625 | |
| Robertshaw Controls Co | | Ranco Automotive Products Div | 2119 Burton Branch Rd | | | Cookeville | TN | 38506 | |
| Robertshaw Controls Co | | 1515 Elm Hill Pike | | | | Knoxville | TN | 37210-3615 | |
| Robertshaw Holdings Corp | | Robertshaw Tennessee | 2318 Kingston Pike | | | Knoxville | TN | 37919-3311 | |
| Robertshaw Terney & Noble | | PO Box 1498 | | | | Greenville | MS | 38702-1498 | |
| Robertshaw Terney and Noble | | PO Box 1498 | | | | Greenville | MS | 38702-1498 | |
| Robertson & Mullinax Llc | | Nm Corr 8 12 03 | 3447 Pelham Rd Ste 206 | | | Greenville | SC | 29615 | |
| Robertson Alan | | 6380 Rounds Rd | | | | Newfane | NY | 14108-9771 | |
| Robertson and Mullinax Llc | | 3447 Pelham Rd Ste 206 | | | | Greenville | SC | 29615 | |
| Robertson Billy G | | PO Box 52 | | | | Lexington | AL | 35648-0052 | |
| Robertson Brenda | | 218 Green Springs Ln | | | | Madison | AL | 35758-7516 | |
| Robertson Bruce | | 225 Green St | | | | Tipton | IN | 46072-1634 | |
| Robertson Christopher | | 5407 Green Springs | | | | Houston | TX | 77066 | |
| Robertson Co Tn | | Robertson County Trustee | 515 S Brown St | | | Springfield | TN | 37172 | |
| Robertson Const Company Inc | | C o Anthony J Chivetta | 1062 Cabin Club Dr | | | St Louis | MO | 63124-1549 | |
| Robertson Const Company Inc C o Anthony J Chivetta | | 1062 Cabin Club Dr | | | | St Louis | MO | 63124-1549 | |
| Robertson Cory | | 6821 Wimbledon Ct Apt 203 | | | | Fayetteville | NC | 28314 | |
| Robertson County Trustee | | 515 S Brown St | | | | Springfield | TN | 37172 | |
| Robertson D | | 9137 Mansfield Rd | | | | Shreveport | LA | 71118 | |
| Robertson Dale | | 1601 Brairwyck Dr | | | | Brownsville | TX | 78521 | |
| Robertson Daniel | | 1159 E South St | | | | Frankfort | IN | 46041-2619 | |
| Robertson David | | 3848 N 475 W | | | | Kokomo | IN | 46901-8239 | |
| Robertson Della | | 2719 Windlow Dr | | | | Dayton | OH | 45406 | |
| Robertson Dennis | | 12071 Lewis Rd | | | | Clio | MI | 48420 | |
| Robertson Diana L | | 3848 N County Rd 475 W | | | | Kokomo | IN | 46901-8239 | |
| Robertson Duane | | 5115 Hickory Ct | | | | Saginaw | MI | 48603 | |
| Robertson Eric | | 9011 E 1050 S | | | | Walton | IN | 46994 | |
| Robertson Felicia | | 407 Heather St | | | | Englewood | OH | 45322 | |
| Robertson Francis | | W314s81 30 Whitmore Rd | | | | Mukwonago | WI | 53149-9233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robertson Gary | | 708 Polk St | | | | Sandusky | OH | 44870 | |
| Robertson Gary L | | 8936 Deerwood Rd | | | | Clarkston | MI | 48348-2828 | |
| Robertson Graham | | 10 Sefton Fold Dr | | | | Billinge | | WN57PR | United Kingdom |
| Robertson J M Intellectual | | Property Services Llc | 233 South Pine Sl | | | Spartanburg | SC | 29302 | |
| Robertson J M Intellectual Property Services Llc | | 233 South Pine St | | | | Spartanburg | SC | 29302 | |
| Robertson Jack D | | 1451 Meadowbank Dr | | | | Worthington | OH | 43085-1722 | |
| Robertson Jane | | 1116 Churchill Circle | | | | Rochester | MI | 48307 | |
| Robertson Jerilyn | | W314 S8130 Whitmore Rd | | | | Mukwonago | WI | 53149-9233 | |
| Robertson John | | 10631 Riverwood Ave | | | | Noblesville | IN | 46062 | |
| Robertson John | | 465n 820w | | | | Kokomo | IN | 46901 | |
| Robertson Karen | | 5110 Dewey | | | | Wichita Falls | TX | 76306 | |
| Robertson Kathy L | | 50 E Miller Rd | | | | La Fontaine | IN | 46940-9292 | |
| Robertson Kimberly | | 2705 Taos Dr | | | | Miamisburg | OH | 45342 | |
| Robertson Leonard | | 1210 Crest Ave | | | | Gadsden | AL | 35904 | |
| Robertson Mark | | 8103 E 700 N | | | | Forest | IN | 46039 | |
| Robertson Mary | | 4907 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Robertson Max Contractor | | 715 New Hope Rd | | | | Ellisville | MS | 39437 | |
| Robertson Melvin | | 3629 West Second St | | | | Dayton | OH | 45417 | |
| Robertson Microlit Laboratories Inc | | 29 Samson Ave | PO Box 927 | | | Madison | NJ | 07940 | |
| Robertson Morrison Inc | | Heating & Cooling | 4721 Runway Blvd | | | Ann Arbor | MI | 48108 | |
| Robertson Morrison Inc | | 4721 Runway Blvd | | | | Ann Arbor | MI | 48108 | |
| Robertson Morrison Inc Heating and Cooling | | PO Box 8081 | | | | Ann Arbor | MI | 48107-8081 | |
| Robertson P | | PO Box 352 | | | | Decatur | MI | 35602-0352 | |
| Robertson Precision Inc | | 2971 Spring St | | | | Redwood City | CA | 94063-3935 | |
| Robertson Riney | | 404 East Third St | | | | Lakeside | OH | 43440-1227 | |
| Robertson Robin | | 2321 Shoreline Dr | | | | Brighton | MI | 48114 | |
| Robertson Samaster | | 506 West Alma | | | | Flint | MI | 48505 | |
| Robertson Theresa | | 909 Corvette Ave | | | | New Carlisle | OH | 45344-3011 | |
| Robertson Timothy | | 7461 Elru Dr | | | | Dayton | OH | 45415 | |
| Robertson Tires Co Inc | | PO Box 472287 | 4370 South Mingo Rd | | | Tulsa | OK | 74147-2287 | |
| Robertson W J | | 8 Grange Pk | | | | Liverpool | | L31 3DP | United Kingdom |
| Robertson Walter | | 470 W Laporte Rd | | | | Merrill | MI | 48637 | |
| Robertson William | | 42 Pine Tree Ln | | | | Rochester | NY | 14617 | |
| Robertson William | | 2260 Frank Hall Rd | | | | Bolton | MS | 39041 | |
| Robeson Debra Lynn | | 8701 W County Rd 500 N | | | | Kokomo | IN | 46901-8777 | |
| Robeson James | | 9148 Glenridge Blvd | | | | Centerville | OH | 45458 | |
| Robeson Robert D | | 8701 W County Rd 500 N | | | | Kokomo | IN | 46901-8777 | |
| Robey Richard | | 10135 Atchison Rd | | | | Dayton | OH | 45458 | |
| Robford Co | | PO Box 2320 | | | | Rapid City | SD | 57709 | |
| Robichaux Jerry | | 6718 W Calle Valerio | | | | Tucson | AZ | 85743 | |
| Robichaux Nurcan | | 6718 W Calle Valerio | | | | Tucson | AZ | 85743 | |
| Robicon Corp | | 500 Hunt Valley Dr | | | | New Kensington | PA | 15068-7066 | |
| Robida Gregory | | 216 Roycroft Blvd | | | | Snyder | NY | 14226 | |
| Robideau John P | | 1253 E Lake Rd | | | | Clio | MI | 48420-8814 | |
| Robillard Flooring | | 271 E Orvis St | | | | Massena | NY | 13662 | |
| Robin Alexander | | 650 East & West Rd | | | | West Seneca | NY | 14224 | |
| Robin Allen | | 3580 Rue Foret Apt 96 | | | | Flint | MI | 48532 | |
| Robin Bates | | 7170 Old Hwy 24 | | | | Magnolia | MS | 39652 | |
| Robin Bryson | | 924 E Seventh St | | | | Flint | MI | 48503 | |
| Robin Bucchi | | Act Of R Bucchi Act 510000983 | 127 B Waldon Rd | | | Abingdon | MD | 21009 | |
| Robin Bucchi | | 3343 Midland Court | | | | Abingdon | MD | 21009 | |
| Robin Bucchi Act Of R Bucchi Act 510000983 | | 127 B Waldon Rd | | | | Abingdon | MD | 21009 | |
| Robin Campbell | | 3562 S 100 E | | | | Kokomo | IN | 46902 | |
| Robin Clark | | 1241 E Taylor St | | | | Kokomo | IN | 46901 | |
| Robin Coker 0077215 Acct Of | | Ronald Coker Cause233 14964£ | Tarrant County Cso | Civil Ct Bldg 100 Houston | | Fort Worth | TX | 45996-4702 | |
| Robin Coker 0077215 Acct Of Ronald Coker Cause233 149646 | | Tarrant County C.s.o. | Civil Ct Bldg 100 Houston | | | Fort Worth | TX | 76196-0260 | |
| Robin Cole | | 7071 W 500 S | | | | Russiaville | IN | 46979 | |
| Robin Collins | | 3185 S 100 E | | | | Kokomo | IN | 46902 | |
| Robin Cooper | | 173 Anna | | | | Dayton | OH | 45417 | |
| Robin Crabtree | | 26818 Mclemore Circle | | | | Harvest | AL | 35749 | |
| Robin D Culliton | | 1133 Japonica Ln | | | | Shreveport | LA | 71118 | |
| Robin Dodd | | 2101 E Carter St | | | | Kokomo | IN | 46901 | |
| Robin E Nottingham | | 4163 Delta River Dr | | | | Lansing | MI | 48906 | |
| Robin Edwards | | 510 E Bishop Ave | | | | Flint | MI | 48505 | |
| Robin Fletcher | | 84 Cedar Rd | | | | Cheektowaga | NY | 14215 | |
| Robin Gaither | | 5626 Maplepark Dr | | | | Flint | MI | 48507 | |
| Robin Gelet | | 180 Natale Dr | | | | Cortland | OH | 44410-1517 | |
| Robin Gill | | 2675 Capehart Ave | | | | Peru | IN | 46970 | |
| Robin Graff | | 9111 W 112 St | | | | Twin Lake | MI | 49457 | |
| Robin Grimes | | 4 Gray Moss Ct | | | | Wichita Falls | TX | 76309 | |
| Robin Guerrieri | | 40 Paddington Dr | | | | Rochester | NY | 14624 | |
| Robin Hall | | 3777 S Co Rd 1000e | | | | Kirklin | IN | 46050 | |
| Robin Hallett | | 2964 W Lower Springboro Rd | | | | Springboro | OH | 45066 | |
| Robin Hawkins | | 1102 Indian Mound Rd | | | | Anderson | IN | 46013 | |
| Robin Hooper | | 3475 Church St | | | | Saginaw | MI | 48604 | |
| Robin Hunt | | 195 Heritage Ln | | | | Cortland | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robin Hurth | MI | 2333 Perkins St | | | | Saginaw | MI | 48601 | |
| Robin Industries | | Fredericksburg Facility | PO Box 242 | | | Fredericksburg | OH | 44627 | |
| Robin Industries | | Co Norris Sales Associates | 19111 Detroit Ave Ste 202 | | | Rocky River | OH | 44116 | |
| Robin Industries | | C o Norris Sales Associates | 19111 Detroit Ave Ste 202 | | | Rocky River | OH | 44116 | |
| Robin Industries Elasto Tec | | Co Norris Sales | 19111 Detroi T Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Robin Industries Elasto Tec | | 19111 Detroit Rd Ste 202 | C o Norris Sales | | | Rocky River | OH | 44116 | |
| Robin Industries Holmco | Accounts Payable | PO Box 242 | | | | Fredericksburg | OH | 44627 | |
| Robin Industries Inc | | Elasto Tec Div | 3500 State Route 39 | PO Box 287 | | Berlin | OH | 44610 | |
| Robin Industries Inc | | Robin Tech Service Group | PO Box 449 | | | Berlin | OH | 44610 | |
| Robin Industries Inc | | Elasto Tec Div | 3500 State Rte 39 | | | Berlin | OH | 44610 | |
| Robin Industries Inc | | Tech Serv Div Berlin Div | PO Box 449 | 5172 County Rd 120 | | Berlin | OH | 44610 | |
| Robin Industries Inc | | Holmco Industries Div | 7227 State Rte 515 | | | Winesburg | OH | 44690 | |
| Robin Industries Inc | | Berlin Div | 5200 County Rd 120 | | | Berlin | OH | 44610 | |
| Robin Industries Inc | | Robin Technical Service Group | 5172 County Rd 120 | | | Berlin | OH | 44610 | |
| Robin Industries Inc | | Fredericksburg Facility | 300 W Clay St | | | Fredericksburg | OH | 44627 | |
| Robin Industries Inc | | 300 W Clay St | | | | Fredericksburg | OH | 44627 | |
| Robin Industries Inc | | Holmco Industries Div | PO Box 188 | | | Winesburg | OH | 44690 | |
| Robin Industries Inc | Camila Estrada | 1265 W 65th St | | | | Cleveland | OH | 44102 | |
| Robin Industries Inc | Doug Mccracken | 1265 W 65th St | | | | Cleveland | OH | 44102 | |
| Robin Industries Inc | Doug Mccracken | Robin Industries | 1265 West 65th St | | | Cleveland | OH | 44102 | |
| Robin Industries Inc | | Berlin Mfg Div | PO Box 73624n | | | Cleveland | OH | 44193 | |
| Robin Industries Inc | | Cleveland Mfg Div | PO Box 5072n | | | Cleveland | OH | 44193 | |
| Robin Industries Inc | | Elasto Tec Div | PO Box 73360n | | | Cleveland | OH | 44193 | |
| Robin Industries Inc | | 1265 W 65th St | | | | Cleveland | OH | 44102-219 | |
| Robin Industries Inc | | Cleveland Mfg Div | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Robin Industries Inc | | 1265 W 65th St | | | | Cleveland | OH | 44102-2198 | |
| Robin Industries Inc Berlin Division | Berlin Division | Robin Industries Inc | 1265 W 65 St | | | Cleveland | OH | 44102 | |
| Robin Industries Inc Cleveland Division | Cleveland Division | Robin Industries Inc | 1265 W 65 St | | | Cleveland | OH | 44102 | |
| Robin Industries Inc Cleveland Division | Cleveland Division | Robin Industries Inc | 1265 W 65 St | | | Cleveland | OH | 44102 | |
| Robin Industries Inc Eft | | Holmco Industries Div | PO Box 73359n | | | Cleveland | OH | 44193 | |
| Robin Industries Inc Eft | | Cleveland Mfg Div | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Robin Industries Inc Elasto Tec Division | Elasto Tec Division | Robin Industries Inc | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Robin Industries Inc Fredericksburg Facility | | PO Box 74315 | | | | Cleveland | OH | 44194-4315 | |
| Robin Industries Inc Fredericksburg Facility | Fredericksburg Facility | Robin Industries Inc | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Robin Industries Inc Holmco Division | Holmco Division | Robin Industries Inc | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Robin Industries Inc Technical Services Group | Technical Services Group | Robin Industries Inc | 1265 W 65 St | | | Cleveland | OH | 44102 | |
| Robin Johnson | | 3305 N Lincoln St | | | | Peru | IN | 46970 | |
| Robin K Keene | | 1606 Briarwood | | | | Lansing | MI | 48917 | |
| Robin Killey | | 43 Hickory Rdg | | | | Davison | MI | 48423 | |
| Robin King | | 227 Meadows Dr | | | | Greentown | IN | 46936 | |
| Robin Kirby | | 5460 Barnard Dr | | | | Huber Height | OH | 45424 | |
| Robin Kirtley | | 4734 W 500 S | | | | Marion | IN | 46953 | |
| Robin L Spear | | Harry E Garner | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | | New York | NY | 10036 | |
| Robin Lynne Adams | | 377 Kay Dr | | | | Winder | GA | 30681 | |
| Robin M Schafer | | 109 Florence Ave | | | | Buffalo | NY | 14214 | |
| Robin Maloney | | 776 Stone Rd | | | | Rochester | NY | 14616 | |
| Robin Martorana | | 2273 Hyde Shaffer | | | | Bristolville | OH | 44402 | |
| Robin Mcclary | | 1901 Proctor | | | | Flint | MI | 48504 | |
| Robin Mehlenbacher | | 2990 Garden St | | | | Avon | NY | 14414 | |
| Robin Mexicana S de RC de CV | Robin Industries Inc | 1265 W 65th St | | | | Cleveland | OH | 44102 | |
| Robin Mexicana S De Ri De CV | | Indav Las Misiones 9 | Parque Ind | | | Que | | 76246 | Mexico |
| Robin Mexicana S De Ri De Cv | Doug Mccracken | Robin Mexicana Division | 1256 West 65th St | | | Cleveland | OH | 44102 | |
| Robin Mexicana S de RL de CV | | c o Robin Industries Inc | 1265 W 65 St | | | Cleveland | OH | 44102 | |
| Robin Mexicana S De Ri De Cv | | Ave Las Misiones 9 Parque Ind | Col Fracc Industrial | | | El Marquez | | 76246 | Mexico |
| Robin Miller | | 1314 Rollins St | | | | Grand Blanc | MI | 48439 | |
| Robin Mohan | | 81 Alcott Rd | | | | Rochester | NY | 14626 | |
| Robin Morgan | | 3586 Ln Garden Ct | | | | Dayton | OH | 45404 | |
| Robin Myles | | 743 Argonne Dr | | | | Dayton | OH | 45408 | |
| Robin Naugler | | 20306 Baldwin Circle | | | | Holly | MI | 48442 | |
| Robin Partridge | | 603 Salem St | | | | Brookville | OH | 45309 | |
| Robin Philon | | 1321 Prospect St | | | | Sandusky | OH | 44870 | |
| Robin Primas | | 5151 Maxson Apt R3 | | | | Saginaw | MI | 48603 | |
| Robin Robinson | | 4575 Plank Rd | | | | Lockport | NY | 14094 | |
| Robin Roe | | 149 Brown Rd | | | | Munger | MI | 48747 | |
| Robin Rotoli | | 14585 East County House Rd | | | | Albion | NY | 14411 | |
| Robin Saul | | 3005 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Robin Sheila | | 327 County Farm Ln Ne | | | | Brookhaven | MS | 39601-9303 | |
| Robin Sherman | | 1914 E Prevo | | | | Linwood | MI | 48634 | |
| Robin Spaulding | | 5513 Tyronda Ln | | | | Dayton | OH | 45429 | |
| Robin Spencer | | 80 Wainwright | | | | Riverside | OH | 45431 | |
| Robin Tanner | | 1117 N Korby | | | | Kokomo | IN | 46901 | |
| Robin Technical Service | Accounts Payable | PO Box 449 | | | | Berlin | OH | 44610 | |
| Robin Thiel | | 1356 Harding Nw | | | | Walker | MI | 49544 | |
| Robin Tutwiler | | 7 N Vermilion | | | | Danville | IL | 61832 | |
| Robin Vankuren | | 7504 Southwick Dr | | | | Davison | MI | 48423 | |
| Robin Wing | | 3474 Pavilion Ln | | | | Bellbrook | OH | 45305 | |
| Robinett Tina | | 706 North Milton St | | | | Tuscumbia | AL | 35674 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2947 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robinette Dennis B | | 16 S Fairway Dr | | | | Alexandria | IN | 46001-2812 | |
| Robinette Dennis B | | 1379 S 700 E | | | | Elwood | IN | 46036-8433 | |
| Robinette Frankie J | | 4804 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Robinette Julie | | 4804 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Robinette Lori | | 129 Lake | | | | Xenia | OH | 45385 | |
| Robinette Trucking Inc | | 308 Arrow Mines Rd | | | | Mount Pleasant | TN | 38474 | |
| Robinette Trucking Inc | | PO Box 369 | | | | Mount Pleasant | TN | 38474 | |
| Robins Industries Inc | | Holmco Indstrs Thermoplastics | 300 W Clay St | | | Fredericksburg | OH | 44627 | |
| Robins John | | 13931 Springmill Ponds | Circle | | | Carmel | IN | 46032 | |
| Robins Kaplan Miller & Ciresi LLP | c o Robert T Kugler Esq A L Brown Esq | Robert T Kugler Esq | A L Brown Esq | 800 LaSalle Ave Ste 2800 | | Minneapolis | MN | 55402-2015 | |
| Robins Kaplan Miller & Ciresi LLP | Robert T Kugler Esq Bruce D Manning Esq | Co Counsel for Plaintiff | 2800 LaSalle Plaza | 800 LaSalle Ave | | Minneapolis | MN | 55402 | |
| Robins Karen G | | 6913 Brookhaven Dr Apt 1 | | | | Niagara Falls | NY | 14304-3000 | |
| Robins Karl L | | 4691 Brown Rd | | | | Durand | MI | 48429-9754 | |
| Robins Nancy L | | 6137 Baer Rd | | | | Sanborn | NY | 14132 | |
| Robins Richard N | | 6137 Baer Rd | | | | Sanborn | NY | 14132-9264 | |
| Robins Roger | | 915 S Armstrong St | | | | Kokomo | IN | 46901 | |
| Robins William | | 2043 Town Hall Ter 2 | | | | Grand Island | NY | 14072 | |
| Robinson & Cole | | PO Box 10305 | | | | Stamford | CT | 069042305 | |
| Robinson & Cole | | One Commercial Plaza | | | | Hartford | CT | 061033597 | |
| Robinson & Hoover | | 119 N Robinson Ste 1000 | | | | Oklahoma Cty | OK | 73102 | |
| Robinson & Neal Limited | | 28 32 Seel St | | | | Liverpool My | | L14BE | United Kingdom |
| Robinson & Neal Limited | | 28 32 Seel St | | | | Liverpool Merseyside | | L14 BE | United Kingdom |
| Robinson A | | 8 Cartwright Close | Rainford | | | St Helens | | WA11 8D | United Kingdom |
| Robinson Ada | | 1902 Chandler Dr | | | | Jackson | MS | 39213 | |
| Robinson Adron | | 72 Roslyn St | | | | Rochester | NY | 14619 | |
| Robinson Allen | | 15931 Brown Schoolhouse Rd | | | | Holley | NY | 14470 | |
| Robinson Allen | | 15951 Brown School House Rd | | | | Holley | NY | 14470 | |
| Robinson Amanda | | 410 Clark St | | | | Gadsden | AL | 35904 | |
| Robinson Amy | | 27 North Pleasant Ave | | | | Fairborn | OH | 45324 | |
| Robinson Ancle | | 2237 La Grange Rd | | | | Dayton | OH | 45431 | |
| Robinson and Cole | | One Commercial Plaza | | | | Hartford | CT | 06103-3597 | |
| Robinson and Cole | | PO Box 10305 | | | | Stamford | CT | 06904-2305 | |
| Robinson and Hoover | | 119 N Robinson Ste 1000 | | | | Oklahoma Cty | OK | 73102 | |
| Robinson Andrea | | 2307 Nill Ave | | | | Dayton | OH | 45420 | |
| Robinson Andrew | | 4575 Plank Rd | | | | Lockport | NY | 14094 | |
| Robinson Angela | | 3200 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Robinson Annie J | | 2638 Union Se | | | | Grand Rapids | MI | 49507-3547 | |
| Robinson Ben | | 3593 Beaumont Dr | | | | Pearl | MS | 39208 | |
| Robinson Ben | | 1268 Riverfront Rd | | | | Rogersville | AL | 35652-9551 | |
| Robinson Benny J | | 3681 Beachwood Ave Ne | | | | Warren | OH | 44483-2318 | |
| Robinson Berdis | | 2655 Williamsburg Circle | | | | Auburn Hills | MI | 48326 | |
| Robinson Bernard | | 5475 Windermere Dr | | | | Grand Blanc | MI | 48439 | |
| Robinson Bessie | | 2815 Lakewood Dr | | | | Jackson | MS | 39212 | |
| Robinson Betty | | 231 Depew St | | | | Rochester | NY | 14611 | |
| Robinson Billy | | 1242 Nick Davis Rd | | | | Harvest | AL | 35749 | |
| Robinson Bobbie A | | 1908 Marshall Pl | | | | Jackson | MS | 39213-4449 | |
| Robinson Bradley | | 7851 Volk Dr | | | | Dayton | OH | 45415 | |
| Robinson Brenda | | 3092 Ashton Ridge Dr Se | | | | Ada | MI | 49301 | |
| Robinson Brett | | PO Box 4409 | | | | Gulf Shores | AL | 36547 | |
| Robinson C | | 3312 Perkins Ave | | | | Cincinnati | OH | 45229 | |
| Robinson Camissa | | 522 Steele Ave | | | | Dayton | OH | 45410 | |
| Robinson Carla | | 311 Hardin Cir | | | | Gadsden | AL | 35903 | |
| Robinson Carolyn | | PO Box 31262 | | | | Jackson | MS | 39286 | |
| Robinson Carolyn | | PO Box 60578 | | | | Dayton | OH | 45406 | |
| Robinson Cartage Co | | 2712 Chicago Dr Sw | | | | Grand Rapids | MI | 49509-1605 | |
| Robinson Cartage Co | | Scac Robc | 2712 Chicago Dr S W | | | Grand Rapids | MI | 49509 | |
| Robinson Cartage Co Eft | | PO Box 9310 | | | | Grand Rapids | MI | 49509 | |
| Robinson Charles | | 3092 Ashton Ridge Dr Se | | | | Ada | MI | 49301 | |
| Robinson Charles | | 5930 Pat Ann Dr Nw | | | | Warren | OH | 44483-1150 | |
| Robinson Charles | | 11775 North Boundary Rd | | | | Fountain City | IN | 47341 | |
| Robinson Cheri | | 13 Talbot St | | | | Franklin Township | NJ | 08873 | |
| Robinson Christina | | 170 Baier Ave Apt 105 | | | | Somerset | NJ | 08873 | |
| Robinson Christopher | | 5160 Kennedy Camp Rd | | | | Trenton | OH | 45067 | |
| Robinson Christopher | | 8446 S Melrose Dr | | | | Oak Creek | WI | 53154 | |
| Robinson Christopher | | 14236 Dartmouth | | | | Fenton | MI | 48430 | |
| Robinson Cleaning & Maintenanc | | 1097 Boundry Rd S Unit F2 | | | | Oshawa | ON | L1J 8P7 | Canada |
| Robinson Colin | | 3304 Nevada Dr | | | | Anderson | IN | 46012 | |
| Robinson Colleen | | 19 Grey Wolf Dr | | | | Spencerport | NY | 14559 | |
| Robinson Colleen | | 5258 Chambers Rd | | | | Mayville | MI | 48744 | |
| Robinson Comp Of Greenville | | 1225 South Church St | | | | Greenville | SC | 29605 | |
| Robinson Concrete Inc | | 3486 Franklin St Rd | | | | Auburn | NY | 13021 | |
| Robinson Curtis | | 3214 W 50 S | | | | Kokomo | IN | 46902-5832 | |
| Robinson Curtis G | | 3214 W County Rd 50 S | | | | Kokomo | IN | 46902-5832 | |
| Robinson Cynthia | | 182 Lamon Dr | | | | Decatur | AL | 35603-3734 | |
| Robinson D J | | 281 Binns Rd | | | | Liverpool | | L13 1BS | United Kingdom |
| Robinson Dale | | 17536 W 111th Pl | | | | Olathe | KS | 66062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robinson Danielle | | 25744 W 12 Mile Rd | Apt 103 | | | Southfield | MI | 48034 | |
| Robinson Dannie | | 4106 S Chapel Hill Rd Sw | | | | Decatur | AL | 35603-3344 | |
| Robinson Danny L | | 2503 W Strub Rd | | | | Sandusky | OH | 44870-5367 | |
| Robinson Darlene | | 2407 Leith St | | | | Flint | MI | 48506 | |
| Robinson Darlene | | 13368 Belsay Rd | | | | Millington | MI | 48746 | |
| Robinson David | | 53394 S Co Rd 1380 E | | | | Kirklin | IN | 46050 | |
| Robinson David | | 5258 Chambers Rd | | | | Mayville | MI | 48744 | |
| Robinson Deangelo | | 5208 Whaley | | | | Dayton | OH | 45427 | |
| Robinson Deborah | | 1268 Riverfront Rd | | | | Rogersville | AL | 35652-9551 | |
| Robinson Debra | | 2415 S Norrell Rd | | | | Bolton | MS | 39041 | |
| Robinson Debra | | 509 North St | | | | Brandon | MS | 39042 | |
| Robinson Dennis | | 3703 Williamsburg Dr | | | | Huntsville | AL | 35810 | |
| Robinson Dilando & Whitaker | | Need W9 | 800 Wilshire Blvd Ste 1300 | | | Los Angeles | CA | 90017-2687 | |
| Robinson Dilando & Whitaker | | 500 Copper Ave Nw Ste 103 | | | | Albuquerque | NM | 87102 | |
| Robinson Dilando and Whitaker | | 800 Wilshire Blvd Ste 1300 | | | | Los Angeles | CA | 90017-2687 | |
| Robinson Dilando and Whitaker | | 500 Copper Ave Nw Ste 103 | | | | Albuquerque | NM | 87102 | |
| Robinson Donald | | 2291 Schoolhouse Rd | | | | Ransomville | NY | 14131 | |
| Robinson Donald | | 3237 Peck St | | | | Muskegon Hts | MI | 49444-2969 | |
| Robinson Donald | | 2813 E 62nd St | | | | Kansas City | MO | 64130 | |
| Robinson Donald L | | 5205 E Mount Morris Rd | | | | Mount Morris | MI | 48458-9730 | |
| Robinson Donald R | | 6155 Perry Rd | | | | Grand Blanc | MI | 48439-7801 | |
| Robinson Donna | | 401 E Philadelphia Blvd | | | | Flint | MI | 48505 | |
| Robinson Douglas | | 3322 Woodfield Dr | | | | Columbiaville | MI | 48421 | |
| Robinson Duane | | 108 Riverwood Pl | | | | Pearl | MS | 39208 | |
| Robinson Eddie | | 6309 Mcmullen Rd | | | | Newton Falls | OH | 44444 | |
| Robinson Eddie D | | 6309 Mcmullen Allen Rd | | | | Newton Falls | OH | 44444-9252 | |
| Robinson Edgar | | 275 Minnesota St | | | | Buffalo | NY | 14215 | |
| Robinson Edward | | 43 Delevan Court | | | | New Brunswick | NJ | 08901 | |
| Robinson Edward V | | 1190 Old Hwy 100 | | | | Waco | GA | 30182-2108 | |
| Robinson Elizabeth | | 3303 Martharose Ct | | | | Flint | MI | 48504-1273 | |
| Robinson Emanuel | | 2301 Killen Court | | | | Compton | CA | 90221 | |
| Robinson Eric | | 2350 Nicholson Ave | | | | Cincinnati | OH | 45211 | |
| Robinson Eric | | 3548 Kody Ct | | | | Kokomo | IN | 46902 | |
| Robinson Eric | | 3302 Apt 6 Clovertree Ln | | | | Flint | MI | 48532 | |
| Robinson Ernest J | | 5111 Campbell St | | | | Sandusky | OH | 44870-9301 | |
| Robinson Estill | | 901 Old Rt 35 E | | | | Xenia | OH | 45385 | |
| Robinson Evelyn H | | 4223 Old Brandon Rd | | | | Pearl | MS | 39208-3012 | |
| Robinson Facility  Eft Supplies Inc | | 850 Brock Rd S Unit 4 | | | | Pickering Canada | ON | L1W 1Z8 | Canada |
| Robinson Facility Eft | | Supplies Inc | 850 Brock Rd S Unit 4 | | | Pickering | ON | L1W 1Z8 | Canada |
| Robinson Fin Machine Inc | | 13670 Sr 68 South | | | | Kenton | OH | 43326 | |
| Robinson Fin Machine Inc | | 13670 Sr 68 S | | | | Kenton | OH | 43326 | |
| Robinson Foundry Inc | | 1 Robinson Rd | | | | Alexander City | AL | 35010 | |
| Robinson Foundry Inc | | PO Box 1235 | | | | Alexander City | AL | 35010-5235 | |
| Robinson Foundry Inc | | 505 Robinson Ct | | | | Alexander City | AL | 35010 | |
| Robinson Frank | | 40 W Peach Orchard Rd | | | | Dayton | OH | 45419 | |
| Robinson Frank | | PO Box 1683 | | | | Saginaw | MI | 48605-1683 | |
| Robinson Franklin | | 1160 Omalley Rd | | | | Petersburg | TN | 37144-7806 | |
| Robinson Freddy | | 434 Cranewood Dr | | | | Trenton | OH | 45067 | |
| Robinson Gary A | | 623 Franklin Ave | | | | Englewood | OH | 45322-3214 | |
| Robinson Gary L | | 885 Long Rd | | | | Xenia | OH | 45385-8421 | |
| Robinson George | | 4704 Hollandale | | | | Wichita Falls | TX | 76302 | |
| Robinson Gina | | 98 W Cliff St Apt B | | | | Smerville | NJ | 08876 | |
| Robinson Iii James | | 2537 Auburn Ave | | | | Dayton | OH | 45406 | |
| Robinson Industries Inc | | 3051 W Curtice Rd | | | | Coleman | MI | 48618 | |
| Robinson Industries Inc | | 3051 W Curtis Rd | | | | Coleman | MI | 48618-9568 | |
| Robinson Industries Inc Eft | | 3051 Curtice Rd | PO Box V | | | Coleman | MI | 48618 | |
| Robinson Irene | | 227 Oregon Ave Nw | | | | Warren | OH | 44485 | |
| Robinson Iris | | 3439 Valerie Arms Dr Apt 707 | | | | Dayton | OH | 45405 | |
| Robinson J | | 182 Lamon Dr | | | | Decatur | AL | 35603-3734 | |
| Robinson J | | 816 Weatherby Dr | | | | Tuscaloosa | AL | 35405 | |
| Robinson Jack | | 129 S Davis St | | | | Girard | OH | 44420 | |
| Robinson Jacqueline | | 4818 Northgate Ct | | | | Trotwood | OH | 45416 | |
| Robinson Jacqueline E | | 6172 Penwood Rd | | | | Mount Morris | MI | 48458-2732 | |
| Robinson James | | 1188 Bunkerway Dr Sw | | | | Wyoming | MI | 49509-9500 | |
| Robinson James | | 27 N Pleasant Ave | | | | Fairborn | OH | 45324 | |
| Robinson James | | 1300 N Broad St 17 Ht | | | | Fairborn | OH | 45324 | |
| Robinson James R | | 5876 East Lake Rd | | | | Romulus | NY | 14541 | |
| Robinson Janessa | | 2100 East Hill Rd Apt 13 | | | | Grand Blanc | MI | 48439 | |
| Robinson Jason | | 814 Lea Ave | | | | Miamisburg | OH | 45342 | |
| Robinson Jason | | 225 W Ctr St | | | | Farmersville | OH | 45325 | |
| Robinson Jean D | | 11722 Portage Rd | | | | Portage | MI | 49002-7513 | |
| Robinson Jennifer | | 206 Darst Rd | | | | Beavercreek | OH | 45440 | |
| Robinson Jeremy | | 1450 Bantas Creek Rd | | | | Eaton | OH | 45320 | |
| Robinson Jeremy | | 715 S 5th St | | | | Gadsden | AL | 35901 | |
| Robinson Jerome | | 3475 Hawthorne Dr West | | | | Carmel | IN | 46033 | |
| Robinson Jerry | | 82 Scheg Ter | | | | Rochester | NY | 14624-2412 | |
| Robinson Jewell | | 220 Landmark | | | | Fairborn | OH | 45324 | |
| Robinson Jimmie | | 290 North 6th St | | | | Newark | NJ | 07107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robinson Joanne | | 75 Hempstead St | | | | Somerset | NJ | 08873 | |
| Robinson John | | 3923 Somerset Dr | | | | Anderson | IN | 46012 | |
| Robinson John H | | 145 Nw Pittock Dr | | | | Portland | OR | 97210-1074 | |
| Robinson John H | | 145 Nw Pittock Dr | | | | Portland | OR | 97210-1074 | |
| Robinson Johnny | | 2330 Philadelphia Dr Apt 1 | | | | Dayton | OH | 45406 | |
| Robinson Joseph | | 18454 144th Ave | | | | Spring Lake | MI | 49456 | |
| Robinson Joyce | | 4634 Olive Rd | | | | Trotwood | OH | 45426 | |
| Robinson Joyce | | 3606 Fair Ln | | | | Dayton | OH | 45416 | |
| Robinson Joyce | | 1528 Howard St | | | | Saginaw | MI | 48601-2842 | |
| Robinson Jr Bernard | | 2105 E Tittabawassee Rd | | | | Hemlock | MI | 48626-9501 | |
| Robinson Jr Charles | | 1806 Glenwood Ave | | | | Middletown | OH | 45044 | |
| Robinson Jr Edgar | | 97 Bennett Village Ter | | | | Buffalo | NY | 14214-2203 | |
| Robinson Jr Kenneth | | 3816 Faulk Blvd | | | | Jackson | MS | 39209 | |
| Robinson Jr Mitchell | | 8981 Kingsridge Dr | | | | Miami Twp | OH | 45458 | |
| Robinson Jr Paul | | 380 W Market St C2 | | | | Xenia | OH | 45385 | |
| Robinson Jr Sharold B | | 5348 Flushing Rd | | | | Flushing | MI | 48433-2558 | |
| Robinson Kashanne | | 4057 Iddings Ct | | | | Dayton | OH | 45405 | |
| Robinson Kassandra | | 99 Victoria Blvd | | | | Cheektowaga | NY | 14225 | |
| Robinson Keith | | 1360 Sanzon Dr | | | | Fairborn | OH | 45324 | |
| Robinson Kenneth | | 324 Shaw St | | | | Athens | AL | 35611 | |
| Robinson Kenneth | | 1423 Hosmer Rd | | | | Barker | NY | 14012-9521 | |
| Robinson Kenneth C | | PO Box 10673 | | | | Jackson | MS | 39289-0673 | |
| Robinson Kent | | 1893 Upper Mt Rd | | | | Lewiston | NY | 14092 | |
| Robinson Kevin | | 220 Kenbrook Dr Apt 5 | | | | Vandalia | OH | 45377 | |
| Robinson Kevin | | 6916 Kimberly Dr | | | | Lockport | NY | 14094 | |
| Robinson Knife Mfg Co Inc | | PO Box 590 | | | | Springville | NY | 14141-1096 | |
| Robinson L | | 2421 Bancroft St | | | | Saginaw | MI | 48601-1514 | |
| Robinson Larry | | 100 Byram Dr Apt 13c | | | | Byram | MS | 39272 | |
| Robinson Lb Inc | | 1048 N Gettysburg Ave | | | | Dayton | OH | 45417 | |
| Robinson Leanord | | PO Box 88 | | | | Courtland | AL | 35618-0088 | |
| Robinson Leisha | | 5930 Pat Ann Dr Nw | | | | Warren | OH | 44483-1150 | |
| Robinson Leland G | | 216 Tower Rd | | | | Anderson | IN | 46011 | |
| Robinson Lenora | | 252 Lorenz Ave | | | | Dayton | OH | 45417 | |
| Robinson Leo | | 2137 Griffith Dr Nw | | | | Huntsville | AL | 35810-2272 | |
| Robinson Lillian | | 901 Old Rt 35 E | | | | Xenia | OH | 45385 | |
| Robinson Logan | | 4131 Echo Rd | | | | Bloomfield Hills | MI | 48302-1942 | |
| Robinson Logan | | 4131 Echo Rd | | | | Bloomfield Hills | MI | 48302-1942 | |
| Robinson Lutricia A | | 1325 Hutchins Dr | | | | Kokomo | IN | 46901-1990 | |
| Robinson Mark | | 19 Grey Wolf Dr | | | | Spencrport | NY | 14559 | |
| Robinson Mark | | 2906 Roosevelt Blvd | | | | Middletown | OH | 45044 | |
| Robinson Mark | | 111 N Sixth St | | | | Tipp City | OH | 45371 | |
| Robinson Mark | | 3336 S Dixon Ln 201 | | | | Kokomo | IN | 46902 | |
| Robinson Mark | | 28410 New Castle Rd | | | | Farmington Hills | MI | 48331 | |
| Robinson Marti | | 4818 Northgate Ct | | | | Trotwood | OH | 45416 | |
| Robinson Mary | | 902 Sally Cir | | | | Wichita Falls | TX | 76301 | |
| Robinson Mary | | 675 Bridgeview Bay | | | | Norton Shores | MI | 49441 | |
| Robinson Mary D | | 4892 Thorain Ct | | | | Dayton | OH | 45416 | |
| Robinson Matthew | | 5134 Corwin Rd | | | | Waynesville | OH | 45038 | |
| Robinson Maude | | 1351 Airport Rd | | | | Raymond | MS | 39154-9349 | |
| Robinson Maurice | | 345 Firwood Dr | Apt 3b | | | Dayton | OH | 45419 | |
| Robinson Maurice J | | 4419 Beckett Pl | | | | Saginaw | MI | 48603-2083 | |
| Robinson Maxine S | | 119 Rutherford Hayes Cir | | | | Jackson | MS | 39213-3133 | |
| Robinson Mcfadden & Moore Pc | | PO Box 944 | | | | Columbia | SC | 29202 | |
| Robinson Mcfadden and Moore Pc | | PO Box 944 | | | | Columbia | SC | 29202 | |
| Robinson Melvin T | | 354 Cornwall Ave | | | | Buffalo | NY | 14215-3102 | |
| Robinson Michael | | 10435 Nichols Rd | | | | Montrose | MI | 48457 | |
| Robinson Monica | | 5635 S Acacia Ridge Dr | | | | Tucson | AZ | 85757-7520 | |
| Robinson Monique | | 102 Edith St | | | | Dayton | OH | 45407 | |
| Robinson Nakita | | PO Box 436 | | | | Bolton | MS | 39041 | |
| Robinson Nancy W | | PO Box 928 | | | | Clinton | MS | 39060-0928 | |
| Robinson Nicole | | 35 Marshall St | | | | Buffalo | NY | 14211 | |
| Robinson Nugent Inc | | 800 E 8th St | | | | New Albany | IN | 47150 | |
| Robinson Ollie | | PO Box 144 | | | | Terry | MS | 39170-0144 | |
| Robinson Orlesia | | 1562 Francis Ave Se | | | | Warren | OH | 44484-4943 | |
| Robinson Otis | | PO Box 83 | | | | Courtland | AL | 35618 | |
| Robinson Pamela | | 4213 Tradewind Ct | | | | Englewood | OH | 45322 | |
| Robinson Pamela | | 1435 Oak Tree Dr Apt M 1 | | | | North Brunswick | NJ | 08902 | |
| Robinson Paul | | 6232 Whitestone Rd | | | | Jackson | MS | 39206 | |
| Robinson Paulette | | 1901 Welch Blvd | | | | Flint | MI | 48504-3015 | |
| Robinson Peter | | 490 Barkentine Ln | | | | Redwood City | CA | 94065 | |
| Robinson Phyllis | | 4921 Bloomfield | | | | Trotwood | OH | 45426 | |
| Robinson Rachel | | 226 Corona Ave | | | | Oakwood | OH | 45419 | |
| Robinson Rachel | | 117 Old Yellow Springs Rd | | | | Fairborn | OH | 45324 | |
| Robinson Randy | | 607 Greenleaf Meadows | | | | Rochester | NY | 14612 | |
| Robinson Ray | | 4541 St James | | | | Dayton | OH | 45406 | |
| Robinson Renata | | 41 W Hudson | | | | Dayton | OH | 45405 | |
| Robinson Rewa | | 4586 Gardendale | | | | Trotwood | OH | 45427 | |
| Robinson Richard | | 1528 Marilyn Ave | | | | Kettering | OH | 45420 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2950 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robinson Richard | | 6207 Crosby Rd | | | | Lockport | NY | 14094 | |
| Robinson Richard | | 49 Corson Ave | | | | Hamilton | NJ | 08619 | |
| Robinson Ricky | | 27624 Azalea Trl | | | | Athens | AL | 35613-5613 | |
| Robinson Robbie | | 1006 Preston St | | | | Burkburnett | TX | 76354 | |
| Robinson Robert | | 2432 Central Ave | | | | Holland | MI | 49424 | |
| Robinson Robert | | 1620 Monroe St | | | | Saginaw | MI | 48602-4805 | |
| Robinson Robert E | | Rr 4 Box 230 | | | | Albany | KY | 42602-9369 | |
| Robinson Robert J | | 2432 Central Ave | | | | Holland | MI | 49424-2202 | |
| Robinson Robert L | | PO Box 862 | | | | Warren | OH | 44482-0862 | |
| Robinson Robin | | 4575 Plank Rd | | | | Lockport | NY | 14094 | |
| Robinson Rodney L | | 2709 E Carleton | | | | Adrian | MI | 49221-9762 | |
| Robinson Roger D | | 14020 N 113 E Ave | | | | Collinsville | OK | 74021 | |
| Robinson Ronald | | 1555 Heritage Lake Dr | | | | Centerville | OH | 45458 | |
| Robinson Ronald | | 1121 Platt Cir | | | | Dayton | OH | 45407-1615 | |
| Robinson Roosevelt | | 2214 Pkwood Ave | | | | Saginaw | MI | 48601-3509 | |
| Robinson Rosemary | | 8446 S Melrose Dr | | | | Oak Creek | WI | 53154 | |
| Robinson Rosie B | | 3966 California Ave | | | | Jackson | MS | 39213-6006 | |
| Robinson Ruth | | 2105 E Tittabawassee Rd | | | | Hemlock | MI | 48626-9501 | |
| Robinson Ruth A | | 260 Pleasantview Dr | | | | New Castle | IN | 47362-1300 | |
| Robinson Salt Supply | | 1202 Pine Knoll Court | | | | Miamisburg | OH | 45342 | |
| Robinson Samantha | | 721 Lauren Way | | | | Allen | TX | 75002 | |
| Robinson Sammie | | 5004 Stag Run Cir Nw | | | | Huntsville | AL | 35810 | |
| Robinson Samuel | | 1033 Apache St | | | | No Brunswick | NJ | 08902 | |
| Robinson Sanders Doris J | | 6 Orange Tree Circle | | | | Rochester | NY | 14624-3345 | |
| Robinson Sandra | | 3710 Detroit Ave | | | | Dayton | OH | 45416 | |
| Robinson Sandra | | 4068 Allen Ct | | | | Bay City | MI | 48706 | |
| Robinson Scott | | 407 Malden St | | | | Rochester | NY | 14615 | |
| Robinson Shannon | | 188 Prospect Ave | | | | White Plains | NY | 10607 | |
| Robinson Shavonne | | 104 Oakleigh Dr | | | | Gadsden | AL | 35901 | |
| Robinson Shirley | | 1021 S Washington St Ne | | | | Brookhaven | MS | 39601-4341 | |
| Robinson Solutions Ltd | | 1129 Wentworth St W Unit B2 | | | | Oshawa | ON | L1J 8P7 | Canada |
| Robinson Solutions Ltd Eft | | 1129 Wentworth St W Unit B2 | | | | Oshawa Canada | ON | L1J 8P7 | Canada |
| Robinson Solutions Ltd Eft | | Frmly Robinson Cleaning & Main | 1129 Wentworth St W Unit B2 | | | Oshawa | ON | L1J 8P7 | Canada |
| Robinson Sonya | | 1013 Lenita Ave | | | | Dayton | OH | 45408 | |
| Robinson Sr Jerome | | 6821 Marlboro Ct | | | | Mobile | AL | 36608 | |
| Robinson St John & Wayne | | 245 Pk Ave | | | | New York | NY | 10167 | |
| Robinson St John and Wayne | | 245 Pk Ave | | | | New York | NY | 10167 | |
| Robinson Stacy | | 5239 Franklin | | | | Kansas City | MO | 64130 | |
| Robinson Stephen | | 7383 Ziegler Dr | | | | Lima | NY | 14485 | |
| Robinson Steven | | 5042 N Union Rd | | | | Franklin | OH | 45005 | |
| Robinson Steven | | 4374 S Wayside | | | | Saginaw | MI | 48603 | |
| Robinson Sundra L | | 6566 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439-4956 | |
| Robinson Susan | | 86 S Main St | | | | Middleport | NY | 14105 | |
| Robinson T | | 25 Sedgefield Ct | | | | Rochester | NY | 14622 | |
| Robinson Tampe | | 1157 Centre Ave | | | | Niagara Falls | NY | 14305-2434 | |
| Robinson Tashi | | 127 Roslyn St | | | | Rochester | NY | 14619 | |
| Robinson Teresa A | | 14582 Riata St | | | | Midway City | CA | 92655 | |
| Robinson Terry | | 1624 Mejer Dr | | | | Troy | MI | 48084 | |
| Robinson Tiffany | | 4242 Knollcroft Rd | | | | Trotwood | OH | 45426 | |
| Robinson Tim | | 3825 12th St Dr | | | | Greeley | CO | 80634 | |
| Robinson Todd | | 708 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Robinson Todd | | 498 Helen | | | | Hubbard | OH | 44425 | |
| Robinson Tony W | | 24 Castle Pl | | | | Buffalo | NY | 14214-2502 | |
| Robinson Tracey | | 40 Coronation Dr | | | | Amherst | NY | 14226 | |
| Robinson Tracy | | 624 Lake Ave | | | | Franklin | OH | 45005 | |
| Robinson Transport Inc | | PO Box 09803 | | | | Columbus | OH | 43209 | |
| Robinson Tyrone | | 1376 N Ridge Pkwy | | | | Olathe | KS | 66061 | |
| Robinson Vanessa | | 15 Tudor Ln Apt 7 | | | | Lockport | NY | 14094 | |
| Robinson Vashyra | | 469 S Kilmer | | | | Dayton | OH | 45408 | |
| Robinson Vickie | | 732 Crestmore Ave | | | | Dayton | OH | 45402-5213 | |
| Robinson Vitale Concrete Inc | | Robinson Concrete | 3486 Franklin St Rd | | | Auburn | NY | 13021 | |
| Robinson Warren G | | 317 Quail Creek Dr | | | | Clyde | OH | 43410-1273 | |
| Robinson Wayne | | 9681 14 Mile Rd Ne | | | | Rockford | MI | 49341-9522 | |
| Robinson William | | 1614 5th Ave | | | | Athens | AL | 35611 | |
| Robinson William | | 2638 Falmouth | | | | Dayton | OH | 45406 | |
| Robinson William A | | 3111 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Robinson Woodia Ann | | 4766 Ericson Ave | | | | Dayton | OH | 45418 | |
| Robisan Laboratory Inc | | PO Box 19451 | | | | Indianapolis | IN | 46219 | |
| Robisan Laboratory Inc | | 6502 E 21st St | | | | Indianapolis | IN | 46219 | |
| Robishaw John | | 6880 Pierce | | | | Freeland | MI | 48623 | |
| Robison Brett | | 2057 Lochnayne Ln | | | | Davison | MI | 48423 | |
| Robison Charles | | PO Box 194 | | | | Byron | MI | 48418 | |
| Robison Diane | | 247 E 1350 S | | | | Kokomo | IN | 46901 | |
| Robison Diane S | | 247 E County Rd 1350 S | | | | Kokomo | IN | 46901-7634 | |
| Robison Donald | | 7066 Old English Rd | | | | Lockport | NY | 14094-5410 | |
| Robison Douglas | | 8169 Venice Dr Ne | | | | Warren | OH | 44484 | |
| Robison Douglas | | 1452 Youngstown Kingsville | | | | Vienna | OH | 44473 | |
| Robison Edward | | 408 Iowa Ave | | | | Mc Donald | OH | 44437-1937 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Robison Elizabeth | | 11151 Peters Ln | | | | Lyndonville | NY | 14098 | |
| Robison Glenn | | 4783 Logan Arms St | | | | Youngstown | OH | 44505 | |
| Robison Glenn | | 4783 Logan Arms St | | | | Youngstown | OH | 44505 | |
| Robison John A | | 270 Scott Dr | | | | Englewood | OH | 45322 | |
| Robison John A | | 270 Scott Dr | | | | Englewood | OH | 45322-1144 | |
| Robison Keith L | | 4514 Us 422 | | | | Southington | OH | 44470-9720 | |
| Robison Larry | | 2083 S Malfalfa Rd 300 W | | | | Kokomo | IN | 46902 | |
| Robison Odessa | | 326 W Marengo Ave | | | | Flint | MI | 48505-3220 | |
| Robison R | | 649 Otter Lake Rd | | | | Fostoria | MI | 48435 | |
| Robison Richard | | 247 E 1350 S | | | | Kokomo | IN | 46901 | |
| Robison Sue G | | 1837 Austin Rd | | | | Kokomo | IN | 46901-1982 | |
| Robison Thomas | | 2408 Clearview Ave Nw | | | | Warren | OH | 44483-1340 | |
| Robison William | | 15 Pk Acre Rd | | | | Pittsford | NY | 14534 | |
| Robison William | | 2129 Ohltown Mcdonald Rd | | | | Mcdonald | OH | 44437 | |
| Robledo Sylvia | | 5456 Twin Bridge Circle | | | | Indianapolis | IN | 46239 | |
| Roblin Steel Site Prp Group | | C o R Stephens raichle Banning | 430 Main St | | | Buffalo | NY | 14202-3702 | |
| Roblin Steel Site Prp Group C o R Stephens raichle Banning | | 430 Main St | | | | Buffalo | NY | 14202-3702 | |
| Robling Edwin | | 7440 Muerdale | | | | West Bloomfield | MI | 48322 | |
| Robnolte Sorrell L | | 617 S Park Dr | | | | Raymore | MO | 64083 | |
| Robo Fit Inc | | 300 Industrial Pkwy Unit J 1 | | | | Chagrin Falls | OH | 44022 | |
| Robo Fit Inc | | 300 Industrial Pky Unit J 1 | | | | Chagrin Falls | OH | 44022 | |
| Robohand Inc | | Co Component Supply | 6319 Dean Pky | | | Ontario | NY | 14519-8939 | |
| Robohand Inc | | C o Component Supply | 6319 Dean Pky | | | Ontario | NY | 14519-8939 | |
| Robohand Inc | | C o Rm Sales | 1197 Rochester Rd Ste K | | | Troy | MI | 48083 | |
| Robohand Inc | David Borrelli | C o Piedmont Technical Sales | 10316 Feldfarm Ln | Ste 200 | | Charlotte | NC | 28226 | |
| Robohand Inc | | 482 Pepper St | | | | Monroe | CT | 06468 | |
| Robohand Inc | Laurie | 482 Pepper St | Customer 3899 | | | Monroe | CT | 06468 | |
| Robohand Inc | Sales Acct6425 | 482 Pepper St | Acct 6032 | | | Monroe | CT | 06468 | |
| Robohand Inc Eft | | 482 Pepper St | | | | Monroe | CT | 06468 | |
| Robohand Inc Eft | | Lof Add Chg 4 25 94 | 482 Pepper St | | | Monroe | CT | 06468 | |
| Robohand Incorporated | | C o Kammerer Sales Company | Pob 8124 | | | Cincinnati | OH | 45208 | |
| Robot Co | | Add Chg 03 04 05 Ah | 300 Ryan Rd | | | Seville | OH | 44273 | |
| Robot Co | | 300 Ryan Rd | | | | Seville | OH | 44273 | |
| Robot Co The | | 300 Ryan Rd | | | | Seville | OH | 44273 | |
| Robot Doctor Llc | Glenn Helmes | 9220 Nottingham Way | | | | Mason | OH | 45040 | |
| Robotham Andrew | | 1914 Randall Ave Nw | | | | Walker | MI | 49544 | |
| Robotic Accessories | | 6555 S State Rte 202 | | | | Tipp City | OH | 45371 | |
| Robotic Accessories | Peter Tarbell | 6555 State Route 202 | | | | Tipp City | OH | 45371 | |
| Robotic Accessories | Cust Service | 6555 State Rte 202 | | | | Tipp City | OH | 45371 | |
| Robotic Accessories | Amanda French | 6555 S State Rte 202 | | | | Tipp City | OH | 45371-9468 | |
| Robotic Accessories Div | Terrasa W | 6555 S.state Route 202 | | | | Tipp City | OH | 45371 | |
| Robotic Accessories Division | | Process Equipment Co | 6555 S State Rte 202 | | | Tipp City | OH | 45371 | |
| Robotic Accessories Division Process Equipment Co | | 6555 S State Rte 202 | | | | Tipp City | OH | 45371 | |
| Robotic Process Systems Inc | | E 23301 Mission Ave | | | | Liberty Lake | WA | 99019 | |
| Robotic Production Technology | | Rpt | 1255 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Robotic Production Technology | | Rpt | 1255 Harmon Rd | Remit Uptd 01 2000 Letter | | Auburn Hills | MI | 483236 | |
| Robotic Production Technology Rpt | | 1255 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Robotic Resources R2 Inc | | 341 Christian Rd | | | | Seymour | CT | 06478 | |
| Robotic Systems Integration | | 1608 N Milwaukee Ave Ste 701 | | | | Chicago | IL | 60647 | |
| Robotic Vision Systems Inc | | Rvsi | 486 Amherst St | | | Nashua | NH | 03063 | |
| Robotic Vision Systems Inc | | Acuity Cimatrix Div | 486 Amherst St | | | Nashua | NH | 03063-1224 | |
| Robotics Inc | | 2421 Rte 9 | | | | Ballston Spa | NY | 12020-4407 | |
| Robotics Inc | | 2421 Rte 9 | | | | Ballston Spa | NY | 12020-4407 | |
| Robotics Inc | | 2421 Route 9 | | | | Ballston Spa | NY | 12020-4407 | |
| Robotics Process Systems | | E 23301 Mission Ave | | | | Liberty Lake | WA | 99019 | |
| Robotrac Inc | | Robotrac Div | 3865 Adler Pl | | | Bethlehem | PA | 18017 | |
| Robotron Corp | | 21300 W 8 Mile Rd | | | | Southfield | MI | 48075 | |
| Robots Dot Com Inc | | 2995a South Moorland Rd | | | | New Berlin | WI | 53151 | |
| Robots Dot Com Inc | | 2995a S Moorland Rd | | | | New Berlin | WI | 53151 | |
| Robrahn Scott | | 7464 Eastlane Ave | | | | Jenison | MI | 49428-8922 | |
| Robran Daloni L | | 511 W College Ave | | | | Waukesha | WI | 53186-4501 | |
| Robran Daloni L | | 511 W College Ave | | | | Waukesha | WI | 53186-4501 | |
| Robs Ny Fx | Keith Henthorn | 600 Steamboat Dr | | | | Greenwich | CT | 06830 | |
| Robs Service Center | | 4280 Mellinger Rd | | | | Canfield | OH | 44406-9324 | |
| Robson Gt | | 1 Caton Close | | | | Southport | | PR9 9XF | United Kingdom |
| Robson Randall | | 1249 Grosbeck Rd | | | | Lapeer | MI | 48446 | |
| Robson William L | | 404 Stanley St | | | | N Tonawanda | NY | 14120-7013 | |
| Robstock Ltd | | Station Rd | Units 9 & 10 | | | Ilkeston | | DE75HX | United Kingdom |
| Robt Bates Circuit Clk Support | | 500 Second Ave Room 303 | | | | Cullman | AL | 35055 | |
| Robt F Sonntag Dds | | PO Box 5795 | | | | Saginaw | MI | 48603 | |
| Roby Andrew | | 5126 Scarsdale Dr | | | | Kettering | OH | 45440 | |
| Roby Chadwick | | 213 Dahaja Cir | | | | Clinton | MS | 39056-4121 | |
| Roby David | | 2331 Main St | | | | Elwood | IN | 46036 | |
| Roby Jr Ricky | | 108 Maudedith Ln | | | | Clinton | MS | 39056 | |
| Roby Killey | | 916 Franklin St | | | | Bay City | MI | 48708 | |
| Roby Linda | | 108 Maudedith Ln | | | | Clinton | MS | 39056-4138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roby Services Ltd | | Roby Supply | 42 N Torrence St | | | Dayton | OH | 45403 | |
| Roby Services Ltd | | Dba Roby Supply | 42 N Torrence St | | | Dayton | OH | 45403 | |
| Roby Services Ltd Dba Roby Supply | | 42 N Torrence St | | | | Dayton | OH | 45403 | |
| Roby Sidney B Co | | Roby chapin Owen Industrial | 2005 Brighton-hen | | | Rochester | NY | 14623 | |
| Roby Statzer | | 1130 Kra Nur Dr | | | | Burton | MI | 48509 | |
| Robyn Chaddock | | 4868 Barrville Rd | | | | Elba | NY | 14058 | |
| Robyn Gerard | | 3045 W Lyndon Ave | | | | Flint | MI | 48504-6809 | |
| Robyn Hull | | 2386 Westbury Dr | | | | Saginaw | MI | 48603 | |
| Robyn Jones | | 608 E North St | | | | Kokomo | IN | 46901 | |
| Robyn K Reynolds | | 2322 South Hwy W | | | | Foley | MO | 63347 | |
| Robyn Klein | | 561 Scenic Heights Rd | | | | Oak Harbor | WA | 98277 | |
| Robyn L Lowe | | 9349 N M 18 | | | | Gladwin | MI | 48624 | |
| Robyn Liddy | | 1016 Linden Ave | | | | Dayton | OH | 45410 | |
| Robyn Linville Klein | | 1641 Ne 16th Ave | | | | Oak Harbor | WA | 98297 | |
| Robyn Marie Pherigo | | 3057 Country Knoll | | | | St Charles | MO | 63303 | |
| Robyn Mitchell | | 827 E Marshal St | | | | Marion | IN | 46952 | |
| Robyn Wackler | | 8125 North St Rt 721 | | | | Bradford | OH | 45308 | |
| Robys Janitorial Supply | Wendell Roby | 42 N. Torrence St | | | | Dayton | OH | 45403 | |
| Roc Exhibitions | | 1963 University Ln | | | | Lisle | IL | 60532 | |
| Roccanello Theresa | | 915 Hidden Valley Dr | | | | Huron | OH | 44839 | |
| Rocci & Associates Inc | | 1616 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Rocci & Associates Inc | | PO Box 249 | | | | Hilliard | OH | 43026 | |
| Rocci and Associates Inc | | PO Box 249 | | | | Hilliard | OH | 43026 | |
| Rocci Anthony | | 3465 Briarwood Ln | | | | Youngstown | OH | 44511-2508 | |
| Rocco Donald | | 30 Coventry Dr | | | | Spencerport | NY | 14559 | |
| Rocco John | | 9925 Tonawanda Creek Rd | | | | Clarence Ctr | NY | 14032 | |
| Rocell Carter | | 2618 Buckingham Gate Sw | | | | Decatur | AL | 35603 | |
| Rocha Adam | | 989 Springwood Se | | | | Kentwood | MI | 49508 | |
| Rocha Louis | | 2740 Cooper | | | | Saginaw | MI | 48602 | |
| Rocha Paul | | 12870 Seymour Rd | | | | Burt | MI | 48417-9623 | |
| Rocha Raymond | | 3125 Bluff | | | | Millington | MI | 48746 | |
| Rocha Raymond C | | 3125 Bluff Dr | | | | Millington | MI | 48746-9680 | |
| Rocha Robert A | | 20312 N 106th Ln | | | | Peoria | AZ | 85382 | |
| Rocha Sara Lynn | | 1749 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Rocha Sara Lynn | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Roche Biomedical Laboratories | | Holter Monitoring | 112 Orange Dr | | | Elon College | NC | 27244 | |
| Roche Biomedical Laboratories | | 1415 Rhoadmiller St | | | | Richmond | VA | 23220 | |
| Roche Biomedical Laboratories | | 69 1st Ave | | | | Raritan | NJ | 08869 | |
| Roche Biomedical Laboratories | | 6370 Wilcox Rd | | | | Dublin | OH | 43017-1269 | |
| Roche Diagnostics | Amy Brewster | PO Box 50457 | | | | Indianapolis | IN | 46250-0457 | |
| Roche Diagnostics | David Negron | Co Corange International | PO Box 7085 | | | Ponce | PR | 00732 | |
| Roche Diagnostics | David Negron | C o Corange International | PO Box 7085 | | | Ponce | PR | 00732 | |
| Roche Diagnostics Operation | | Accounts Payable | PO Box 50416 | | | Indianapolis | IN | 46250-0416 | |
| Roche Diagnostics Operations Inc | Accounts Payable | PO Box 50416 | | | | Indianapolis | IN | 46250 | |
| Roche F J | | 59 Meadow Croft | Bryn | | | Ashton In Makerfield | | WN4 0LJ | United Kingdom |
| Roche Jeanne A | | 4909 Saginaw Rd | | | | Vassar | MI | 48768-9591 | |
| Roche L | | 89 Grange Valley | Haydock | | | St Helens | | WA110BT | United Kingdom |
| Roche Michael | | 129 Monroe St | | | | Flint | MI | 48503-3953 | |
| Roche Michael | | 327 Deer Creek Trail | | | | Cortland | OH | 44410 | |
| Roche Steven | | 2630 Idlewood Rd | | | | Cleveland Hts | OH | 44118 | |
| Rochelau Timothy | | 316 Macready | | | | Monroe | OH | 45050 | |
| Rochelle Atkinson | | 608 White Dove Cove | | | | Byram | MS | 39272 | |
| Rochelle Coandle | | 727 Churchill Rd | | | | Girard | OH | 44420 | |
| Rochelle Diveley | | 718 W Mulberry Apt 4 | | | | Kokomo | IN | 46901 | |
| Rochelle Forche | | 8336 Packard Rd | | | | Morenci | MI | 49256 | |
| Rochelle Hill | | 1515 Ward St | | | | Saginaw | MI | 48061 | |
| Rochelle Johnson | | 3208 Stonegate Dr | | | | Flint | MI | 48507 | |
| Rochelle Jones | | 262 Fox Chase Blvd | | | | Grand Blanc | MI | 48439 | |
| Rochelle Mackbee | | 97 Katie Trl Sw | | | | Bogue Chitto | MS | 39629 | |
| Rochelle Obannon | | 2320 Tam O Shanter | | | | Kokomo | IN | 46902 | |
| Rochelle Pattengale | | 504 Ryan Ave PO Box 93 | | | | Rochester | WI | 53167 | |
| Rochelle Rudolph | | 908 Anna St | | | | Gadsden | AL | 35903 | |
| Rochelle Scharff | | 775 Rosedale Dr | | | | Tipp City | OH | 45371 | |
| Rochelle Steffen | | PO Box 286 | | | | Oak Creek | WI | 53154 | |
| Rochelle Zell Trustee | | Zell Family Trusts | 980 N Michigan Ave Ste 1380 | | | Chicago | IL | 60611 | |
| Rochelle Zell Trustee Zell Family Trusts | | 980 N Michigan Ave Ste 1380 | | | | Chicago | IL | 60611 | |
| Rocher David | | 45030 Claymore | | | | Canton | MI | 48187 | |
| Rochester & Genesee Valley Workforc | Accounts Payable | 34 Nicholson St | | | | Rochester | NY | 14620 | |
| Rochester 100 Inc | | 40 Jefferson Rd | | | | Rochester | NY | 14623 | |
| Rochester 100 Inc | | PO Box 92801 | | | | Rochester | NY | 14692 | |
| Rochester 100 Inc | Julie Rynkowski | 40 Jefferson Rd | PO Box 92801 | | | Rochester | NY | 14692 | |
| Rochester Academy Of Medicine | | 1441 E Ave | | | | Rochester | NY | 14610-1665 | |
| Rochester Alum Smelting Canada | Accounts Payable | 31 35 Freshway Dr | | | | Concord | ON | L4K 1R9 | Canada |
| Rochester Area Health Eft Maintenance Organization Inc | | Dba Prefferred Care | 259 Monroe Ave | | | Rochester | NY | 14607 | |
| Rochester Asphalt Material Inc | | 1150 Penfield Rd | PO Box 25114 | | | Rochester | NY | 14625 | |
| Rochester Asphalt Materials | | Rochester Rd Materials | 1150 Penfield Rd | | | Rochester | NY | 14625-2202 | |
| Rochester Automated | | Systems | 25 Regency Oaks Blvd Ste 2 | | | Rochester | NY | 14624 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2953 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rochester Automated Eft | | Systems | 25 Regency Oaks Blvd Ste 2 | | | Rochester | NY | 14624 | |
| Rochester Automated Systems | | 25 Regency Oaks Blvd Ste 2 | | | | Rochester | NY | 14624 | |
| Rochester Automated Systems In | | 25 Regency Oaks Blvd Ste 2 | | | | Rochester | NY | 14624 | |
| Rochester Automobile Dealers | | Association Inc | 2024 W Henrietta Rd Bldg 4 | | | Rochester | NY | 14623 | |
| Rochester Automobile Dealers Association Inc | | 2024 W Henrietta Rd Bldg 4 | | | | Rochester | NY | 14623 | |
| Rochester Business Alliance | | 150 State St | | | | Rochester | NY | 14614 | |
| Rochester Chapter Of Asm | | Interantional | PO Box 23795 | | | Rochester | NY | 14692-3795 | |
| Rochester Chapter Of Asm International | | PO Box 23795 | | | | Rochester | NY | 14692-3795 | |
| Rochester City Dray Inc | | 1703 Jefferson | | | | Rochester | IN | 46975 | |
| Rochester City Of Ny | | PO Box 14270 | | | | Rochester | NY | 14614-0270 | |
| Rochester College | Business Office | 800 W Avon Rd | | | | Rochester Hills | MI | 48307 | |
| Rochester College | Business Office | 800 West Avon Rd | | | | Rochester Hills | MI | 48307 | |
| Rochester Commerce Commons | | 3221 W Big Beaver Rd Ste 106 | | | | Troy | MI | 48084 | |
| Rochester Community Schools | | 501 W University Dr | | | | Rochester | MI | 48307 | |
| Rochester Dist Unltd | Kathleen Knop | 970 Driving Pk Ave | | | | Rochester | NY | 14613 | |
| Rochester Distribution Unlimit | | Rdu | 970 Driving Pk Ave | | | Rochester | NY | 14613 | |
| Rochester Distribution Unltd Inc | | PO Box 60557 | | | | Rochester | NY | 14606 | |
| Rochester Electronics Inc | | 10 Malcolm Hoyt Dr | | | | Newburyport | MA | 01950 | |
| Rochester Fire Department | | 185 Exchange Blvd Ste 665 | | | | Rochester | NY | 14614-2183 | |
| Rochester Fire Department | | 185 Exchange Blvd Ste 665 | Chg Per Goi 4 22 05 Am | | | Rochester | NY | 14614-2183 | |
| Rochester Fuel Inj | Mr Gerald Thompson | 6430 Hwy 63 South | | | | Rochester | MN | 55904 | |
| Rochester Gas & Electric | | PO Box 5000 | | | | Ithaca | NY | 14852-5000 | |
| Rochester Gas & Electric | | 89 East Ave | Updt Per Gio 07 14 05 Lc | | | Rochester | NY | 14649-0001 | |
| Rochester Gas & Electric Corp | | 89 East Ave | | | | Rochester | NY | 14649-000 | |
| Rochester Gas & Electric Corporation | | 89 East Ave | | | | Rochester | NY | 14649 | |
| Rochester Gas & Electric-& Ny | | 89 East Ave | | | | Ithaca | NY | 14852-5000 | |
| Rochester Gas And Electric Corp | | 89 East Ave | | | | Rochester | NY | 14649 | |
| Rochester Gear Inc | | 213 Norman St | | | | Rochester | NY | 14613 | |
| Rochester Gear Inc Eft | | 213 Norman St | | | | Rochester | NY | 14613 | |
| Rochester Hills Chrysler Jeep | | Inc | 1301 S Rochester Rd | | | Rochester Hills | MI | 48307 | |
| Rochester Hills Chrysler Jeep Inc | | 1301 S Rochester Rd | | | | Rochester Hills | MI | 48307 | |
| Rochester Hills Chrysler Plymo | | 1301 S Rochester Rd | | | | Rochester Hills | MI | 48307 | |
| Rochester Hills City Of Oakland | | Drawer 7783 | PO Box 79001 | | | Detroit | MI | 48279 | |
| Rochester Industrial Eft Supply Co Inc | | 65 Saginaw Dr | | | | Rochester | NY | 14623 | |
| Rochester Industrial Supply | | Co Inc | 65 Saginaw Dr | | | Rochester | NY | 14623 | |
| Rochester Industrial Supply Co | | 65 Saginaw Dr | | | | Rochester | NY | 14623-3131 | |
| Rochester Industries | | Educational Fund | 919 Culver Rd | | | Rochester | NY | 14609-7141 | |
| Rochester Industries | | Educational Fund Inc | 150 State St | Chg As Per Afc 01 22 04 Am | | Rochester | NY | 14614 | |
| Rochester Industries Educational Func | | 919 Culver Rd | | | | Rochester | NY | 14609-7141 | |
| Rochester Industries Educational Fund Inc | | 150 State St | | | | Rochester | NY | 14614 | |
| Rochester Instittute Of Tech | | Autodesk Training Dr | 29 Lomb Memorial Dr | | | Rochester | NY | 14623-5603 | |
| Rochester Institute Of Tech Autodesk Training Dr | | 29 Lomb Memorial Dr | | | | Rochester | NY | 14623-5603 | |
| Rochester Institute Of | | Technology Add Chg 2 9 04 Vc | Ctr For Integrated Mfg Studies | 111 Lomb Memorial Dr | | Rochester | NY | 14623-5608 | |
| Rochester Institute Of | | Technology | Sme Robotics Competition | One Lomb Memorial Dr | | Rochester | NY | 14692-8800 | |
| Rochester Institute Of Tech | | PO Box 9887 Geo Eastman Bldg | | | | Rochester | NY | 14623-0887 | |
| Rochester Institute Of Tech | | Office Of K12 Program | 24 Lomb Memorial Dr | 133 Gosnell Annex | | Rochester | NY | 14623 | |
| Rochester Institute Of Tech | | R I T Executive Mba Program | College Of Business | 107 Lomb Memorial Dr | | Rochester | NY | 14623-5608 | |
| Rochester Institute Of Tech | | Financial Aid Office | | | | Rochester | NY | 14623-5604 | |
| Rochester Institute Of Tech | | Dept Of Mechanical Engineering | James E Gleason Building | 76 Lomb Memorial Dr | | Rochester | NY | 14623-5604 | |
| Rochester Institute Of Tech | | Center For Electronics Mfg | Attn Mary Ann Donatc | 78 Lomb Memorial Dr | | Rochester | NY | 14623 | |
| Rochester Institute Of Tech | | Bursars Office | 25 Lomb Memorial Dr | George Eastman Bldg | | Rochester | NY | 14623 | |
| Rochester Institute Of Tech Bursars Office | | 25 Lomb Memorial Dr | George Eastman Bldg | | | Rochester | NY | 14623 | |
| Rochester Institute Of Tech Dept Of Mechanical Engineering | | James E Gleason Building | 76 Lomb Memorial Dr | | | Rochester | NY | 14623-5604 | |
| Rochester Institute Of Tech Office Of K12 Program | | 24 Lomb Memorial Dr | 133 Gosnell Annex | | | Rochester | NY | 14623 | |
| Rochester Institute Of Tech R I T Executive Mba Program | | College Of Business | 107 Lomb Memorial Dr | | | Rochester | NY | 14623-5608 | |
| Rochester Institute Of Technoi | | Dept Of Mechanical Engineering | 76 Lomb Memorial Dr | | | Rochester | NY | 14623 | |
| Rochester Institute Of Technoi | | 1 Lomb Memorial Dr | | | | Rochester | NY | 14623-560 | |
| Rochester Institute Of Technoi | | 78 Lomb Memorial Dr | | | | Rochester | NY | 14623 | |
| Rochester Institute Of Technoi | | Center For Integrated Mfg Stud | 111 Lomb Memorial Dr | | | Rochester | NY | 14623 | |
| Rochester Institute Of Technology | | Ctr For Integrated Mfg Studies | 111 Lomb Memorial Dr | | | Rochester | NY | 14623-5608 | |
| Rochester Institute Of Technology | | 133 Lomb Memorial Dr | | | | Rochester | NY | 14623-5608 | |
| Rochester Institute Of Technology | | Attn Mary Ann Donatc | 78 Lomb Memorial Dr | | | Rochester | NY | 14623 | |
| Rochester Institute Of Technology | | Sme Robotics Competition | One Lomb Memorial Dr | | | Rochester | NY | 14692-8800 | |
| Rochester Labor | | Sesquicentennial Project | 16 West Main St Ste 118 | | | Rochester | NY | 14614 | |
| Rochester Labor Sesquicentennial Project | | 16 West Main St Ste 118 | | | | Rochester | NY | 14614 | |
| Rochester Magnet Company | | 119 Despatch Dr | | | | East Rochester | NY | 14445 | |
| Rochester Metal Deck | | PO Box 601 | | | | Churchville | NY | 14428 | |
| Rochester Metal Deck Inc | | 325 Savage Rd | | | | Churchville | NY | 14428 | |
| Rochester Metal Products Corp | | PO Box 710110 | | | | Cincinnati | OH | 45271 | |
| Rochester Metal Products Corp | | PO Box 318 | | | | Rochester | IN | 46975 | |
| Rochester Midland | | C o Moellering Supply | 824 W Main St | | | Fort Wayne | IN | 46804 | |
| Rochester Midland | Michael Or Al | 3624 Illinois Rd | | | | Fort Wayne | IN | 46804 | |
| Rochester Midland Corp | | 10525 Randalmen Rd | | | | Randleman | NC | 27317 | |
| Rochester Midland Corp | | PO Box 31515 | | | | Rochester | NY | 14603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rochester Midland Corp | | 282 Hollenbeck St | | | | Rochester | NY | 14621-3258 | |
| Rochester Midland Corp | | Moellering Supply Co | 3624 Illinois Rd | | | Fort Wayne | IN | 46804 | |
| Rochester Midland Corp | | Moellering Supply Div | 625 N Union St | | | Kokomo | IN | 46901-2907 | |
| Rochester Midland Corp | | 2 Canal St Ste 1144 | | | | New Orleans | LA | 70130 | |
| Rochester Midland Corp | | Michigan Branch 23 | 668 E 9 Mile Rd | | | Ferndale | MI | 48220 | |
| Rochester Midland Corp | | 700 Cooper Ct Unit C | | | | Schaumberg | IL | 60173 | |
| Rochester Midland Corp | | 4406 S 68th St | | | | Milwaukee | WI | 53220 | |
| Rochester Midland Corp | | 412 Illinois Ave | | | | Riverside | NJ | 08075 | |
| Rochester Midland Corp | | 1218 N Lincoln Ave | | | | Bay City | MI | 48708 | |
| Rochester Midland Corp | | 8617 Clinton Rd | | | | Cleveland | OH | 44144 | |
| Rochester Midland Corp Eft | | PO Box 31515 | | | | Rochester | NY | 14603 | |
| Rochester Midland Corporation | | 2003 108th St Ste 302 | | | | Grand Prairie | TX | 75050 | |
| Rochester Midland Corporation | | Sanitary Supply Co Div | 1317 Logan Circle | | | Atlanta | GA | 30318 | |
| Rochester Museum & Science | | Center | 657 East Ave | | | Rochester | NY | 14607-2177 | |
| Rochester Museum and Science Center | | 657 East Ave | | | | Rochester | NY | 14607-2177 | |
| Rochester Ny City Of | | PO Box 14270 | | | | Rochester | NY | 14614-0270 | |
| Rochester Philharmonic | | Orchestra | 108 East Ave | | | Rochester | NY | 14604 | |
| Rochester Philharmonic Orchestra | | 108 East Ave | | | | Rochester | NY | 14604 | |
| Rochester Place Apartments | | Acct Of Richard Castro | Case 92-c05419 | | | | | 57266-3895 | |
| Rochester Place Apartments Acct Of Richard Castro | | Case 92 C05419 | | | | | | | |
| Rochester Plating Works Inc | | 2 Cairn St | | | | Rochester | NY | 14611-2416 | |
| Rochester Plumbing Supply Co | | Inc | 281 Mill St | | | Rochester | NY | 14614 | |
| Rochester Plumbing Supply Co I | | 281 Mill St | | | | Rochester | NY | 14614 | |
| Rochester Plumbing Supply Co Inc | | 281 Mill St | | | | Rochester | NY | 14614 | |
| Rochester Precision | | Inspections Inc | 7466 W Henrietta Rd | | | Rush | NY | 14543 | |
| Rochester Precision Inspection | | 7466 W Henrietta Rd | | | | Rush | NY | 14543 | |
| Rochester Precision Inspections Inc | | 7466 W Henrietta Rd | | | | Rush | NY | 14543 | |
| Rochester Radio Inc | | 35 Deep Rock Rd | | | | Rochester | NY | 14624 | |
| Rochester Sales Inc | | 1265 Doris Rd | | | | Auburn Hills | MI | 48326-2618 | |
| Rochester Scale Works Inc | | Barrett Materials Handling Div | 100 Sherer St | Add Chng 05 24 04 Ob | | Rochester | NY | 14611 | |
| Rochester Scale Works Inc | | Barrett Materials Handling Div | 100 Sherer St | | | Rochester | NY | 14611 | |
| Rochester Scale Works Inc Barrett Materials Handling Div | | 100 Sherer St | | | | Rochester | NY | 14611 | |
| Rochester School For The Deaf | | 1545 St Paul St | | | | Rochester | NY | 14621 | |
| Rochester Section Spe | | 35 Jackie Dr | | | | Rochester | NY | 14612 | |
| Rochester Steel Treating Works | | 962 Main St E | | | | Rochester | NY | 14605 | |
| Rochester Steel Treating Works | | 962 E Main St | | | | Rochester | NY | 14605 | |
| Rochester Steel Treating Works Inc | | 962 Main St E | | | | Rochester | NY | 14605 | |
| Rochester Vascular Surgery | | Associates | 3525 Buffalo Rd | | | Rochester | NY | 14624 | |
| Rochester Vascular Surgery Associates | | 3525 Buffalo Rd | | | | Rochester | NY | 14624 | |
| Rochester Welding | | 510 State St | | | | Rochester | NY | 14608 | |
| Rochester Welding Supply Corp | | 510 State St | | | | Rochester | NY | 14608 | |
| Rochford Jane | | 2225 E Emerald Pines Ln | | | | Westfield | IN | 46074 | |
| Rochford Mark | | 2225 E Emerald Pines Ln | | | | Westfield | IN | 46074 | |
| Rochon Francess R | | 2157 Arch Rock Dr | | | | Sevierville | TN | 37876-6219 | |
| Rochon Garland J | | 2157 Arch Rock Dr | | | | Sevierville | TN | 37876-6219 | |
| Rochone Ruffin | | 12350 Del Amo Blvd 2716 | | | | Lakewood | CA | 90715-1729 | |
| Rock & Borgelt Pc | | 24500 Ford Rd | | | | Dearborn Hts | MI | 48127 | |
| Rock Barbara | | 320 Beach St | | | | Mt Morris | MI | 48458 | |
| Rock Cnty Circuit Court Clerk | | Acct Of Thomas F Tierney | Case 93 Fj 115 | 51 S Main | | Janesville | WI | 39250-5739 | |
| Rock Cnty Circuit Court Clerk Acct Of Thomas F Tierney | | Case 93 Fj 115 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cnty Corp Counsel Ofc | | 51 S Main St | | | | Janesville | WI | 53545 | |
| Rock Cnty Human Services Dept | | Sc Accounting Clerk | PO Box 1649 | | | Janesville | WI | 53547-1649 | |
| Rock Cnty Human Services Dept Sc Accounting Clerk | | PO Box 1649 | | | | Janesville | WI | 53547-1649 | |
| Rock Co Courthouse | | Acct Of Philip Kerk | Case 91 Fj 477 | 51 South Main St | | Janesville | WI | 39672-8122 | |
| Rock Co Courthouse Acct Of Philip Kerk | | Case 91 Fj 477 | 51 South Main St | | | Janesville | WI | 53545 | |
| Rock County Clerk | | 51 S Main St | | | | Janesville | WI | 53545 | |
| Rock County Clerk Of Courts | | Acct Of Gary Nottestad | Case 90 Fj 377 | 51 South Main St | | Janesville | WI | 39544-9032 | |
| Rock County Clerk Of Courts | | Acct Of James C Farmer | Case 85 Fj 430 | 51 S Main St | | Janesville | WI | 39144-9666 | |
| Rock County Clerk Of Courts Acct Of Gary Nottestad | | Case 90 Fj 377 | 51 South Main St | | | Janesville | WI | 53545 | |
| Rock County Clerk Of Courts Acct Of James C Farmer | | Case 85 Fj 430 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock County Court Clerk | | Acct Of S L Williams 93fa93j | 51 South Main St | | | Janesville | WI | 39388-3590 | |
| Rock County Court Clerk Acct Of S L Williams 93fa93j | | 51 South Main St | | | | Janesville | WI | 53545 | |
| Rock County Courthouse | | Account Of Bruce H Fiedler | Case81fj576 | 51 S Main St | | Janesville | WI | | |
| Rock County Courthouse Account Of Bruce H Fiedler | | Case81fj576 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock County Clk Of Courts acct Of | | For Acct Of W M Schreiber | Case84 Fj 234 | 51 S Main St | | Janesville | WI | 39842-3284 | |
| Rock County Clk Of Courts acct Of | | For Acct Of L D Peterson | Case83 Fj 669 | 51 S Main St | | Janesville | WI | 39942-2391 | |
| Rock County Clk Of Courts acct Of | | For Acct Of D K Collins | Case88 Fj 292 | 51 S Main St | | Janesville | WI | | |
| Rock County Clk Of Courts acct Of | | For Acct Of S R Steinke | Case78 23326 | 51 S Main St | | Janesville | WI | | |
| Rock County Clk Of Courts acct Of | | For Acct Of J W Wealy | Case84 Fj 512 | 51 S Main St | | Janesville | WI | | |
| Rock County Clk Of Courts acct Of | | For Acct Of G P Garibay | Case84 Fj 627 | 51 S Main St | | Janesville | WI | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2955 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rock Cty Clk Of Courts acct Of | | For Acct Of S C Wiersma | Case20421 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of R S Cummings | Case86 Fj 301 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of C M Furseth | Case84 Fj 33 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of D P Quasny | Case88 Fj 198 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of R J Wuksinich | Case86 Fj 423 | 51 S Main St | | Janesville | WI | | |
| Rock Cty Clk Of Courts acct Of | | For Acct Of L Duncan | Case85 Fj 537 | 51 S Main St | | Janesville | WI | 34332-9212 | |
| Rock Cty Clk Of Courts acct Of For Acct Of C M Furseth | | Case84 Fj 33 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of D K Collins | | Case88 Fj 292 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of D P Quasny | | Case88 Fj 198 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of G P Garibay | | Case84 Fj 627 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of J W Kealy | | Case84 Fj 512 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of L D Peterson | | Case83 Fj 669 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of L Duncan | | Case85 Fj 537 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of R J Wuksinich | | Case86 Fj 423 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of R S Cummings | | Case86 Fj 301 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of S C Wiersma | | Case20421 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of S R Steinke | | Case78 23326 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Clk Of Courts acct Of For Acct Of W M Schreiber | | Case84 Fj 234 | 51 S Main St | | | Janesville | WI | 53545 | |
| Rock Cty Courthouse Acctg Offi | | Acct Of Robert Duncan | Case 83 Pa 113 111 112 | 51 South Main | | Janesville | WI | 39838-9553 | |
| Rock Cty Courthouse Acctg Offi Acct Of Robert Duncan | | Case 83 Pa 113 111 112 | 51 South Main | | | Janesville | WI | 53545 | |
| Rock Cty Health Care Cntr | | 3530 N Co Rd F | | | | Janesville | WI | 53545 | |
| Rock Cty Human Services Dept | | PO Box 1649 | | | | Janesville | WI | 53547 | |
| Rock Cty Human Svc Dept Sc Acctng Clk | | PO Box 1649 | | | | Janesville | WI | 53547 | |
| Rock Dale | | 5392 Brook Ln | | | | Millington | MI | 48746-8806 | |
| Rock David | | 3120 Overlook Ne | | | | Warren | OH | 44483 | |
| Rock Donna | | 7117 Sherwood Ln | | | | Davison | MI | 48423 | |
| Rock Edward J | | 1411 Deer Creek Dr | | | | Englewood | FL | 34223-4217 | |
| Rock Gary | | 257 Maple Dr | | | | Cortland | OH | 44410-1272 | |
| Rock Heather | | 3120 Overlook Dr Ne | | | | Warren | OH | 44483 | |
| Rock James B | | 10067 Settlement House Rd | | | | Centerville | OH | 45458-9688 | |
| Rock Mark | | 979 Warren Ave | | | | Niles | OH | 44446 | |
| Rock Transfer & Storage Inc | | 130 W Edgerton Ave | Add Chg 4 07 05 Cm | | | Milwaukee | WI | 53207 | |
| Rock Transfer and Storage Inc | | 130 W Edgerton Ave | | | | Milwaukee | WI | 53207 | |
| Rock Valley College | | 3301 N Mulford Rd | | | | Rockford | IL | 61114-5699 | |
| Rock Valley College Inc | | Illinois Community College Dis | 3301 N Mulford Rd | | | Rockford | IL | 61111 | |
| Rock Valley Oil & Chemical Co | | 1911 Windsor Rd | | | | Rockford | IL | 61111 | |
| Rock Valley Oil & Chemical Co | | 1911 Windsor Rd | Rmt Add Chg 10 1504 | | | Rockford | IL | 61111 | |
| Rock Valley Oil & Chemical Co | | Po 5977 Department 20 3012 | | | | Carol Stream | IL | 60197-5977 | |
| Rock Valley Oil & Chemical Co | | Department 20 3012 | PO Box 5977 | | | Carol Stream | IL | 60197-5977 | |
| Rock Wilford | | 2518 E Grand Blanc Rd | | | | Grand Blanc | MI | 48439-8115 | |
| Rock William | | 7117 Sherwood Ln | | | | Davison | MI | 48423 | |
| Rockafellow Max | | 11326 West St | | | | Grand Blanc | MI | 48439 | |
| Rockbestos Surprenant Cable | | 20 Bradley Park Rd | | | | East Granby | CT | 06026-9789 | |
| Rockbestos Surprenant Cable | | Fmly Delta Surprenant Wire | 20 Bradley  Park Rd | | | East Granby | CT | 06026-9789 | |
| Rockbestos Surprenant Cable Ef Corp | | PO Box 98729 | | | | Chicago | IL | 60693 | |
| Rockcastle Mary | | 33 Renaissance Dr | | | | Rochester | NY | 14626-4300 | |
| Rockcastle Ted | | 366 South Redwood Ave | | | | San Jose | CA | 95128 | |
| Rockdale Circuit Court | | PO Box 81790 | | | | Conyers | GA | 30208 | |
| Rockdashil John E | | 217 Floradale Rd | | | | Liverpool | NY | 13088-5623 | |
| Rocker Arm Supply Inc | | 817 N Lincoln St | | | | Spokane | WA | 99201-2124 | |
| Rocket Car R&d Ltd | Accounts Payable | Highwood Pudding Ln | | | | Essex | | 1G7 6BY | United Kingdom |
| Rocket Electronics | | 6389 S Garland Ct | | | | Littleton | CO | 80123-3117 | |
| Rocket Enterprise Inc | Matt Phill | 30660 Ryan | | | | Warren | MI | 48092 | |
| Rocket Expedited Services | | 36517 Treasury Ctr | | | | Chicago | IL | 60694 | |
| Rocket Expedited Services | | PO Box 74231 | | | | Cleaveland | OH | 44194 | |
| Rocket Express Delivery Inc | | 360 East Elmwood Ave | | | | Falconer | NY | 14733 | |
| Rocket Express Inc | | PO Box 375 | | | | Wolcott | IN | 47995 | |
| Rocket Net Cocom Llc | | Fixed Asset Software Com | 747 Blair Blvd | | | Eugene | OR | 97402 | |
| Rocket Seal Company | Mike Shyne | 1297 South Lipan Sl | | | | Denver | CO | 80223 | |
| Rockey & Assoc | | The Farmhouse | 12 Great Valley Pkwy | | | Malvern | PA | 19335 | |
| Rockey And Assoc The Farmhouse | | 12 Great Valley Pkwy | | | | Malvern | PA | 19335 | |
| Rockey And Associates | | The Farmhouse | 12 Great Valley Pkwy | | | Malvern | PA | 19355 | |
| Rockey And Associates The Farmhouse | | 12 Great Valley Pkwy | | | | Malvern | PA | 19355 | |
| Rockey Cheryl | | 14484 Four Lakes Dr | | | | Sterling Heights | MI | 48313 | |
| Rockey Terry | | 2453 Taylorsville Rd | | | | Hillsboro | OH | 45133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rockford Calibration Service | | 9865 N Alpine Rd | | | | Machesney Pk | IL | 61115 | |
| Rockford Calibration Service | | 9865 N Alpine Rd | | | | Machesney Pk | IL | 61115-1681 | |
| Rockford Calibration Service | | 9865 N Alpine Rd | Per Rc 09 10 02 | | | Machesney Pk | IL | 61115-1681 | |
| Rockford Components Limited | | 26 Quayside | | | | Woodbridge Suffolk | | IP12 1BH | United Kingdom |
| Rockford Diesel | Mr Ralph Geddes | 4225 11th St | | | | Rockford | IL | 61109-3026 | |
| Rockford Feeder Co | | 5061 Contractors Dr | | | | Rockford | IL | 61111 | |
| Rockford Feeder Company | | 5061 Contractors Dr | | | | Rockford | IL | 61111 | |
| Rockford Linear Act Inc | Barb Morris | 325 S Madison St | | | | Rockford | IL | 61104 | |
| Rockford Manufacturing Group I | | Rmg | 14343 Industrial Pky | | | South Beloit | IL | 61080 | |
| Rockford Mfg Group Inc | | 14343 Industrial Pkwy | | | | South Beloit | IL | 61080-2603 | |
| Rockford Products | | Corporation | 707 Harrison Ave | | | Rockford | IL | 61104-7197 | |
| Rockford Products Corp | | Drawer 93191 | | | | Chicago | IL | 60673 | |
| Rockford Products Corp | | Rockford International Group D | 707 Harrison Ave | | | Rockford | IL | 61104-716 | |
| Rockford Products Corporation | Douglas D Wells Vp Of Finance | 707 Harrison Ave | | | | Rockford | IL | 61104-7197 | |
| Rockford Products Corporation | Attn Sue Smith | 707 Harrison Ave | | | | Rockford | IL | 61104 | |
| Rockford Products Corporation | | 135 S Lasalle Dept 1660 | | | | Chicago | IL | 60674-1660 | |
| Rockford Products Eft | | Corporation | 707 Harrison Ave | | | Rockford | IL | 61104-7197 | |
| Rockford Quick Ship | | 112 12th St | | | | Rockford | IL | 61104-2305 | |
| Rockford Systems Inc | | PO Box 5525 | | | | Rockford | IL | 61125-0525 | |
| Rockford Systems Inc | | 4620 Hydraulic Rd | | | | Rockford | IL | 61109-2695 | |
| Rockford Systems Inc | | 4620 Hydraulic Rd | | | | Rockford | IL | 61125-2695 | |
| Rockford Tooling Systems | Gary Bicksler | Lock Box Services | 13464 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Rockhold Robert | | 268 Cherry St | | | | Youngstown | NY | 14174 | |
| Rockhurst College | | PO Box 419107 | | | | Kansas City | MO | 64141-6107 | |
| Rockhurst College | | Office Of The Business Mngr | 5225 Troost Ave | | | Kansas City | MO | 64110 | |
| Rockhurst College Continuing | | Education Ctr Inc | PO Box 419107 | | | Kansas City | MO | 64141-6107 | |
| Rockhurst College Continuing | | PO Box 419107 | | | | Kansas City | MO | 64141-6107 | |
| Rockhurst College Continuing E | | Com Ed Solutions | PO Box 419107 | | | Kansas City | MO | 64141 | |
| Rockhurst College Continuing E | | National Seminars Group | 6901 W 63rd St | | | Shawnee Mission | KS | 66202 | |
| Rockhurst College Continuing Education Ctr Inc | | PO Box 419107 | | | | Kansas City | MO | 64141-6107 | |
| Rockhurst College Office Of The Business Mngr | | 5225 Troost Ave | | | | Kansas City | MO | 64110 | |
| Rockhurst University | | Fmly College | 1100 Rockhurst Rd M109 | Nm Chg 7 01 | | Kansas City | MO | 64110-2561 | |
| Rockhurst University Business Office | | 1100 Rockhurst Rd M109 | | | | Kansas City | MO | 64110-2561 | |
| Rockingham Melvin | | 5618 Spencer Dr | | | | Jackson | MS | 39212 | |
| Rockland Community College | | Bursars Office | 145 College Rd | | | Suffern | NY | 10901 | |
| Rockland Community College Bursars Office | | 145 College Rd | | | | Suffern | NY | 10901 | |
| Rockland County Scu | | PO Box 15339 | | | | Albany | NY | 12212 | |
| Rockland Exposition Services | | 388 East Main St | | | | Middletown | NY | 10940 | |
| Rockland Exposition Services | | 388 E Main St | | | | Middletown | NY | 10940 | |
| Rockman & Sons Publishing | | 240 N Fenway Dr | | | | Fenton | MI | 48430 | |
| Rockman Joan | | W374 S10845 Prairie Ln | | | | Eagle | WI | 53119 | |
| Rockmount Research Inc | | PO Box 2909 | | | | Vancouver | WA | 98668 | |
| Rocknel Fastener Inc | | 5309 11th St | Rmt Chng 0402 Ltr | | | Rockford | IL | 61109 | |
| Rocknel Fastener Inc | | 6080 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Rocknel Fastener Inc | | 5309 11th St | Rmt Chng 04 02 Ltr | | | Rockford | IL | 61109 | |
| Rocknel Fastener Inc | | 5309 11th St | | | | Rockford | IL | 61109 | |
| Rockwell Abrasives Inc | | 1944 Thunderbird | | | | Troy | MI | 48084 | |
| Rockwell Automation Eft | | 1201 S Second St | | | | Milwaukee | WI | 53204-2496 | |
| Rockwell Automation Eft | | Frmly Reliance Electric Co | 1201 S Second St | Rmt Chng 15 05 05 Cs | | Milwaukee | WI | 53204-2496 | |
| Rockwell Automation | c/o Nixon Peabody LLP | Samuel Goldblatt | 800 Cathedral Park Tower | 37 Franklin St | | Buffalo | NY | 14202 | |
| Rockwell Automation | | PO Box 371125m | | | | Pittsburgh | PA | 15251 | |
| Rockwell Automation | | 111 Hudson Ln Ste B | | | | Monroe | LA | 71201 | |
| Rockwell Automation | | 1849 W Maple Rd | | | | Troy | MI | 48084-7151 | |
| Rockwell Automation | | Reliance Electric | 1201 South Second St | | | Milwaukee | WI | 53204 | |
| Rockwell Automation | Attn Jan Robertson E 6B11 | 1201 S Second St | | | | Milwaukee | WI | 53204 | |
| Rockwell Automation | | Cleveland Regional Dr Ctr | 760 Beta Dr | | | Mayfield Village | OH | 44143 | |
| Rockwell Automation | Jennifer | 1 Allen Bradley Dr | | | | Mayfield Hgts | OH | 44124 | |
| Rockwell Automation  Eft | | 1201 S Second St | | | | Milwaukee | WI | 53204 | |
| Rockwell Automation Bank One | | PO Box 70962 | | | | Chicago | IL | 60673 | |
| Rockwell Automation Cleveland Regional Dr Center | | PO Box 371125m | | | | Pittsburgh | PA | 15251 | |
| Rockwell Automation Datamyte | | 14960 Minnetonka Industrial Rd | | | | Minnetonka | MN | 55345 | |
| Rockwell Automation Eft | | 1201 S Second St | | | | Milwaukee | WI | 53204 | |
| Rockwell Automation Entek | | 1700 Edison Dr | | | | Milford | OH | 45150 | |
| Rockwell Automation Inc | | 5117 S 110th E Ave | | | | Tulsa | OK | 74146 | |
| Rockwell Automation Inc | | PO Box 371125m | | | | Pittsburgh | PA | 15251 | |
| Rockwell Automation Inc | c/o Shea & Gardner | 1800 Massachusetts Ave Nw | | | | Washington | DC | 20036-1872 | |
| Rockwell Automation Inc | | 600 E Carmel Dr Ste 200 | | | | Carmel | IN | 46032 | |
| Rockwell Automation Inc | | 335 W 84th Dr | | | | Merrillville | IN | 46410 | |
| Rockwell Automation Inc | | 1195 Clough Pike | | | | Batavia | OH | 45103 | |
| Rockwell Automation Inc | | 3010 Forest View Rd | | | | Rockford | IL | 61109 | |
| Rockwell Automation Inc | | 11529 W 79th St | | | | Lenexa | KS | 66214-1646 | |
| Rockwell Automation Inc | | 11575 Great Oaks Way Ste 110 | | | | Alpharetta | GA | 30022 | |
| Rockwell Automation Inc | | 5820 W Cypress St Ste E | | | | Tampa | FL | 33607 | |
| Rockwell Automation Inc | | 1201 S 2nd St | | | | Milwaukee | WI | 53204-2410 | |
| Rockwell Automation Inc | | 11520 W Calumet Dr | | | | Milwaukee | WI | 53224 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2957 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rockwell Automation Inc | | 100 Nickerson Rd | | | | Marlborough | MA | 01752 | |
| Rockwell Automation Inc | | 299 Cherry Hill Rd | | | | Parsippany | NJ | 07054 | |
| Rockwell Automation Inc | | 480 E Wilson Bridge Rd Ste M | | | | Columbus | OH | 43085 | |
| Rockwell Automation Inc | | 24701 Euclid Ave | | | | Cleveland | OH | 44117-1714 | |
| Rockwell Automation Inc | | Cleveland Local Dr Solution | 760 Beta Dr Ste A-d | | | Cleveland | OH | 44143 | |
| Rockwell Automation Inc | | 6935 Treeline Dr Ste E | | | | Brecksville | OH | 44141 | |
| Rockwell Automation Inc | | 6680 Beta Dr | | | | Mayfield Village | OH | 44143 | |
| Rockwell Automation Inc | | 13003 Roachton Rd | | | | Perrysburg | OH | 43551 | |
| Rockwell Automation Uk Ltd | | Pitfield | | | | Milton Keyes | | MK11 3EF | United Kingdom |
| Rockwell Bruce | | 2403 Scheid Rd | | | | Huron | OH | 44839 | |
| Rockwell Collins Inc | Accounts Payable | 400 Collins Rd Northeast | | | | Cedar Rapids | IA | 52498 | |
| Rockwell Collinsinc | | 2001 West Mission Blvd | | | | Pomona | CA | 91766-1020 | |
| Rockwell International Corp | | Rockwell Measurement Flow Cont | 400 Maple Ave | | | Carpentersville | IL | 60110-1978 | |
| Rockwell International Corp | | Rockwell Automation Power Syst | 6040 Ponders Ct | | | Greenville | SC | 29605 | |
| Rockwell Laser Industries | | 7754 Camargo Rd | | | | Cincinnati | OH | 45243 | |
| Rockwell Laser Industries | | 7754 Camargo Rd | PO Box 43010 | | | Cincinnati | OH | 45243 | |
| Rockwell Laser Industries Inc | | 7754 Camargo Rd | | | | Cincinnati | OH | 45243 | |
| Rockwell Laser Industries Inc | | PO Box 43010 | | | | Cincinnati | OH | 45243 | |
| Rockwell Lynda M | | 2403 Scheid Rd | | | | Huron | OH | 44839-9382 | |
| Rockwell Software Inc | | Customer Support & Services | 6680 Beta Dr | | | Mayfield | OH | 44143 | |
| Rockwell Software Inc Customer Support and Services | | 6680 Beta Dr | | | | Mayfield | OH | 44143 | |
| Rockwood Construction | | 203 E Business 83 Ste B | | | | Weslaco | TX | 78596 | |
| Rockwood Paul | | 7635 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Rockwood Systems And Equipment | | Inc | 34303 Industrial Rd | | | Livonia | MI | 48150 | |
| Rockwood Systems And Equipment | | 34303 Industrial Rd | | | | Livonia | MI | 48150 | |
| Rockwood Systems And Equipment Inc | | 34303 Industrial Rd | | | | Livonia | MI | 48150 | |
| Rocky Carlisle | | Consumnes River Coll | 8644 Elk Way | | | Elk Grove | CA | 95624 | |
| Rocky Mountain Air | Ross Barrick | 3740 Paris St Unit E | | | | Denver | CO | 80239 | |
| Rocky Mountain College | | Business Office | | | | Billings | MT | 59102-1796 | |
| Rocky Mountain College Business Office | | 1511 Poly Dr | | | | Billings | MT | 59102-1796 | |
| Rocky Mountain Education Center | | 13300 West Sixth Ave | Campus Box 41 | | | Lakewood | CO | 80228-1255 | |
| Rocky Mountain Electrical Surp | | 2190 S Kalamath St | | | | Denver | CO | 80223 | |
| Rocky Mountain Fuel Inj Servic | | PO Box 17026 | | | | Wichita | KS | 67217 | |
| Rocky Mountain Fuel Inj Servic | | 150 East 18th St | | | | Greeley | CO | 80631 | |
| Rocky Mountain Instrument Co | | 106 Laser Dr Bldg 1 | | | | Lafayette | CO | 80026 | |
| Rocky Mountain Instruments | | 106 Laser Dr Bldg 1 | | | | Lafayette | CO | 80026 | |
| Rocky Mountain Plastics | | 9575 Pan American Dr | | | | El Paso | TX | 79927 | |
| Rocky River City School Dist | | Adult Education Department | Beach Education Ctr | 1101 Morewood Pkwy | | Rocky River | OH | 44116 | |
| Rocky River City School Dist Adult Education Department | | Beach Education Ctr | 1101 Morewood Pkwy | | | Rocky River | OH | 44116 | |
| Rocky River Municipal Court | | 21012 Hilliard | | | | Rocky River | OH | 44116 | |
| Rocky Top Trucking | | 3900 Card Rd | | | | Reading | MI | 49274 | |
| Rocom Corp | Teresa Robert Or Hollis | 5957 Engineer Dr | | | | Huntington Beach | CA | 92649 | |
| Roctel Manufacturing Ltd | Russ Pollack | Linamar Corporation | 25300 Telegraph Rd | Ste 450 Raleigh Office Ctr | | Southfield | MI | 48034 | |
| Roctel Manufacturing Ltd | | Subs Of Linamar Corp | 415 Elmira Rd N | | | Guelph | ON | N1K 1H3 | Canada |
| Roctel Manufacturing Ltd | | 415 Elmira Rd N | | | | Guelph | ON | N1K 1H3 | Canada |
| Roctel Manufacturing Ltd Subs Of Linamar Corp | | Guelph Main Bk Of Nova Scotia | | | | Guelph | ON | N1K 1B2 | Canada |
| Rod Meck | | 409 Secretariat Cir | | | | Kokomo | IN | 46901 | |
| Rodabaugh Harold | | 9035 Noblet Rd | | | | Davison | MI | 48423 | |
| Rodak Plastics | Craig Newcomb | 31721 Knapp St | | | | Hayward | CA | 94544 | |
| Rodak Plastics c o Liquidity Solutions Inc DBA Revenue Management | Attn Jeffrey L Caress | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Rodak Plastics Company Inc | Charles Romero | 31721 Knapp St | | | | Hayward | CA | 94544 | |
| Rodamientos Y Representa Eft | | Ciones Industriales Sa De Cv | Av Constituyentes No 16 Local | 2 San Juan Del Rio Queretaro | | | | | Mexico |
| Rodamientos Y Representa Eft Ciones Industriales Sa De Cv | | Av Constituyentes No 16 Local | 2 San Juan Del Rio Queretaro | | | | | | Mexico |
| Rodamientos Y Representaciones | | Rorisa | Prol Corregidora Sur 200-c Col | Lomas De Casa Blanca | | Queretaro | | 76079 | Mexico |
| Rodamientos Y Representacioes | | Rorisa | Av Constituyentes No 16 | Local 2 | | San Juan Del Rio | | 76800 | Mexico |
| Rodammer Catherine | | 17 Cobblestone Pl | | | | Saginaw | MI | 48603 | |
| Rodammer Frederick C | | 6277 Swaffer Rd | | | | Vassar | MI | 48768-9659 | |
| Rodammer Roy | | 17 Cobblestone Pl | | | | Saginaw | MI | 48603 | |
| Rodas Dale | | 16578 Phillips Rd | | | | Holley | NY | 14470 | |
| Rodas Larry | | PO Box 225 | | | | Hamlin | NY | 14464 | |
| Roddewig Raymond | | 110 Cedar Circle | | | | Cortland | OH | 44410 | |
| Roddy Marquita | | 550 Imo Dr Apt 6 | | | | Dayton | OH | 45405 | |
| Rodea Joseph | | 817 N Fayette | | | | Saginaw | MI | 48602 | |
| Rodea Vincent | | 817 N Fayette | | | | Saginaw | MI | 48602 | |
| Rodeghier Jill | | 317 Colonial Dr | | | | Wilmington | NC | 28403 | |
| Rodeman Donald W | | 1020 Nottingham Ln | | | | Kokomo | IN | 46902-9551 | |
| Rodemoyer Gary | | 24 N Bend Rd | | | | Mercer | PA | 16137 | |
| Rodemsky Vincent | | 3105 Alcott Ave | | | | Flint | MI | 48506-2184 | |
| Roden Beverly | | 2316 Danube Court | | | | Kettering | OH | 45420 | |
| Roden Electric Supply Co | | 3317 5th Ave S | | | | Birmingham | AL | 35222 | |
| Roden Electrical Supply Co | | 3317 5th Ave South | | | | Birmingham | AL | 35222 | |
| Roden Electrical Supply Co | | PO Box 440417 | | | | Nashville | TN | 37244-0417 | |
| Roden Mark | | 2405 Brandiwine Ct Se | | | | Decatur | AL | 35601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2958 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roden Mark | | 217 W Rockwell | | | | Fenton | MI | 48430 | |
| Rodenas Yves | | 15076 Windsor Ln | | | | Noblesville | IN | 46060 | |
| Rodens Robert | | 4999 Orion Rd | | | | Rochester | MI | 48306 | |
| Roder Roland F | | 3640 E Highland Dr | | | | Port Clinton | OH | 43452-2730 | |
| Roderer John | | 2700 Fm 802 | | | | Brownsville | TX | 78526 | |
| Roderer Jr Carl | | 2676 Childers Dr | | | | Xenia | OH | 45385 | |
| Roderick Bennefield | | 110 Cranwood | | | | West Seneca | NY | 14224 | |
| Roderick Byers | | 179 Champion St | | | | Warren | OH | 44483 | |
| Roderick Glover | | 8259 W 200 S | | | | Russiaville | IN | 46979 | |
| Roderick Goodlow | | 3785 Mud Tavern Rd | | | | Decatur | AL | 35603 | |
| Roderick Haslip | | 720 15th St | | | | Niagara Falls | NY | 14301 | |
| Roderick Kavalunas | | 824 N Wilder Rd | | | | Lapeer | MI | 48446 | |
| Roderick Macdonald | | 4685 Locust | | | | Saginaw | MI | 48604 | |
| Roderick Monroe | | 2115 Mershon St | | | | Saginaw | MI | 48602 | |
| Roderick Mosher | | 9395 Sycamore Ct | | | | Davison | MI | 48423 | |
| Roderick Nance | | PO Box 560 | | | | Town Creek | AL | 35672 | |
| Roderick Parrish | | 2197 E Whitworth St | | | | Hazlehurst | MS | 39083 | |
| Roderick Sears | | 3065 E Holland Ave | | | | Saginaw | MI | 48601 | |
| Roderick Skehan | | 16326 Church St | | | | Holley | NY | 14470 | |
| Roderick Smith | | 30 Resolute St | | | | Rochester | NY | 14621 | |
| Roderick Swopes | | 1029 Third St | | | | Sandusky | OH | 44870 | |
| Roderick Taylor | | 182 Valiant Dr | | | | Rochester | NY | 14623 | |
| Roderick Underhill | | 9351 Buchanan | | | | West Olive | MI | 49460 | |
| Roderick Warner | | 6622 Presidential Dr | | | | Jackson | MS | 39213 | |
| Rodger George | | 5905 Campbell Blvd | | | | Lockport | NY | 14094 | |
| Rodger Jones | | 1238 St Michaels | | | | Laredo | TX | 78041 | |
| Rodger Jones | Alfredo Z Padilla | C o Law Office Of Alfredo Z Padilla | 104 N 5th St | Po Drawer 355 | | Carrizo Springs | TX | 78834 | |
| Rodger Lightfoot | | 2347 Wheeler | | | | Auburn | MI | 48611 | |
| Rodger Malston | | PO Box 466 | | | | Hobbs | NM | 46047 | |
| Rodger Pyle | | 1005 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Rodger Stanford | | 411 Miller St | | | | Gadsden | AL | 35904 | |
| Rodger Yonkers | | 15311 M216 | | | | Three Rivers | MI | 49093 | |
| Rodgers Alinez F | | 205 Bentwillow Dr | | | | Niles | OH | 44446-2028 | |
| Rodgers Bret | | 10 Redbay Court | | | | Noblesville | IN | 46060 | |
| Rodgers Charles | | 1408 S Vassar | | | | Burton | MI | 48509 | |
| Rodgers Connie Sue | | 544 Rathmell Rd | | | | Lockbourne | OH | 43137-9215 | |
| Rodgers Dayle | | PO Box 3319 | | | | Warren | OH | 44485 | |
| Rodgers Douglas | | 2325 Monroe Concord Rd | | | | Troy | OH | 45373 | |
| Rodgers Douglas | | 1936 Celestial Dr | | | | Warren | OH | 44484 | |
| Rodgers Equipment Co | | 11882 Greenville Ave Ste 130 | | | | Dallas | TX | 75243 | |
| Rodgers Falonoa | | 2222 Grant Ave | | | | Dayton | OH | 45406 | |
| Rodgers Gloria | | 8805 Altura Dr Ne | | | | Warren | OH | 44484 | |
| Rodgers Jesse R | | PO Box 3409 | | | | Warren | OH | 44485-0409 | |
| Rodgers John | | 294 Elmdorf Ave | | | | Rochester | NY | 14619-1822 | |
| Rodgers Jon C | | PO Box 20306 | | | | Saginaw | MI | 48602-0306 | |
| Rodgers Joseph | | 59 Soth Ward St | | | | New Brunswick | NJ | 08901 | |
| Rodgers Jr Glen | | 800 Ridge Rd | | | | Kokomo | IN | 46901 | |
| Rodgers Jr William K | | 20545 Kenowa St | | | | Sparta | MI | 49345-9603 | |
| Rodgers Karen | | 28441 Elbamar Dr | | | | Grosse Ile | MI | 48138 | |
| Rodgers Kelli | | 2003 Ottawa St | | | | Saginaw | MI | 48602 | |
| Rodgers Linda | | 164 Henderson Greenwell Rd | | | | Somerville | AL | 35670 | |
| Rodgers Lisa | | 740 W 350 N | | | | Sharpsville | IN | 46068 | |
| Rodgers Mark | | 2710 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Rodgers Mary I | | 2210 Hammel St | | | | Saginaw | MI | 48601-2273 | |
| Rodgers Matthew | | 7925 Oak Hollow Ln | | | | Fairfax Station | VA | 22039 | |
| Rodgers Michael | | 2619 Elva Dr | | | | Kokomo | IN | 46902-6806 | |
| Rodgers Milton | | 3755 South 575 East | | | | Bringhurst | IN | 46913 | |
| Rodgers Patricia | | 550 Oak Cir Sw | | | | Warren | OH | 44485-3462 | |
| Rodgers Patrick | | 7737 Hague Rd | | | | Indianapolis | IN | 46256 | |
| Rodgers Richard | | 5231 Comstock Rd | | | | Lockport | NY | 14094 | |
| Rodgers Ricky | | 201 Vernice Ave | | | | Ruleville | MS | 38771 | |
| Rodgers Robert | | 4685 Dornur Dr | | | | Cleveland | OH | 44109 | |
| Rodgers Scot | | 5625 Ross Rd | | | | Tipp City | OH | 45371 | |
| Rodgers Sepheia | | PO Box 2427 | | | | Warren | OH | 44484 | |
| Rodgers Susie | | PO Box 424 | | | | Petersburg | MI | 49270 | |
| Rodgers Victor | | 52453 Liberty Mills Court | | | | Granger | IN | 46530 | |
| Rodgers Welding Supply Inc | | 1791 Fillmore Ave | | | | Buffalo | NY | 14214 | |
| Rodgers Welding Supply Inc Eft | | 1791 Fillmore Ave | | | | Buffalo | NY | 14214 | |
| Rodgers William | | 844 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Rodgers Willie C | | 16645 Mendota St | | | | Detroit | MI | 48221-3408 | |
| Rodie Sarah | | 38 N 7th St | | | | W Terre Haute | IN | 47885 | |
| Roditcher Deborah | | 4015 Jameson | | | | Saginaw | MI | 48603 | |
| Roditcher R | | 922 Wright | | | | Saginaw | MI | 48602 | |
| Rodkey Daniel L | | 2040 W 550 N | | | | Frankfort | IN | 46041-0000 | |
| Rodkin Mikhail | | 49 Goldstart Dr | | | | Princeton | NJ | 08540 | |
| Rodney Allen | | 13280 Us Rt 62 North | | | | Leesburg | OH | 45135 | |
| Rodney Baker Jr | | PO Box 414 | | | | Phillsburg | OH | 45354 | |
| Rodney Barber | | PO Box 13 | | | | Columbiaville | MI | 48421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rodney Benschoter | | 6904 Brooks Hwy | | | | Onsted | MI | 49265 | |
| Rodney Bialek | | 250 Orchard Pl | | | | Lackawanna | NY | 14218 | |
| Rodney Bilton | | 15324 South Main | | | | Milan | OH | 44846 | |
| Rodney Boone | | 1681 Selkirk Rd | | | | Dayton | OH | 45432-3513 | |
| Rodney Boutwell | | 1212 Broadus Av Se | | | | Decatur | AL | 35601 | |
| Rodney Brooks | | 33 Sample Rd | | | | Hartselle | AL | 35640 | |
| Rodney Brown | | 2148 Raspberry Ct Apt E | | | | Grand Rapids | MI | 49508 | |
| Rodney Brown | | 9684 Van Geisen Rd | | | | Reese | MI | 48757 | |
| Rodney Bur | | 234 E Austin | | | | Flint | MI | 48505 | |
| Rodney Burd | | 30 Farifield Ave | | | | Tiffin | OH | 44883 | |
| Rodney Carter | | 106 Amber St | | | | Fitzgerald | GA | 31750 | |
| Rodney Chalker | | PO Box 246 | | | | Girard | OH | 44420-1325 | |
| Rodney Childs | | 555 Cass Ave Se | | | | Grand Rapids | MI | 49503 | |
| Rodney Christensen | | 519 Kaiser | | | | Pinconning | MI | 48650 | |
| Rodney Christopher | | 2409 Meadowgreen Dr | | | | Beavercreek | OH | 45431 | |
| Rodney East | | 1550 Stone Rd | | | | Rochester | NY | 14615 | |
| Rodney Ehrmantraut | | 865 Foster Court | | | | Grand Rapids | MI | 49505 | |
| Rodney Fields | | 204 Oswald Dr | | | | Union | OH | 45322 | |
| Rodney French | | 807 Baldwin | | | | Royal Oak | MI | 48067 | |
| Rodney Fulgham | | 52 Proctor Ave | | | | Buffalo | NY | 14215 | |
| Rodney Fuller | | 17110 Fish Lake Rd | | | | Holly | MI | 48442 | |
| Rodney Garrett | | 1201 Arbor Av Sw | | | | Decatur | AL | 35601 | |
| Rodney Grover | | 1333 E Main St | | | | Eaton | OH | 45320-2229 | |
| Rodney Harris | | 2937 W Wells | | | | Milwaukee | WI | 53210 | |
| Rodney Hinkley | | 124 Kingsberry Dr | | | | Rochester | NY | 14626 | |
| Rodney Hissong Jr | | 4197 Gorman Ave | | | | Englewood | OH | 45322-2621 | |
| Rodney Hofstetter | | 309 N West St | | | | Tipton | IN | 46072 | |
| Rodney Hosfelt | | 1752 Paisley St | | | | Austintown | OH | 44511 | |
| Rodney Hughson | | 2562 Carton Rd | | | | Holley | NY | 14470 | |
| Rodney J Hinders Esq | | 40 S Washington St | | | | New Bremen | OH | 45869 | |
| Rodney Jewett | | 14624 Keifer Rd | | | | Germantown | OH | 45327-9534 | |
| Rodney Kern | | 1601 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Rodney King | | 916 3rd St | | | | Sandusky | OH | 44870 | |
| Rodney Kirklin | | 13560 Christian Dr | | | | Northport | AL | 35475 | |
| Rodney Kleis | | 5859 Samrick | | | | Belmont | MI | 49306 | |
| Rodney Kramer | | 3566 English Rd | | | | Kingston | MI | 48741 | |
| Rodney L Courton | | 1237 Hertel Ave | | | | Buffalo | NY | 14216 | |
| Rodney L Courton | | Account Of Edward L Courton | Case At05139k1 | 1237 Hertel Ave | | Buffalo | NY | 11534-5072 | |
| Rodney L Courton Account Of Edward L Courton | | Case At05139k1 | 1237 Hertel Ave | | | Buffalo | NY | 14216 | |
| Rodney Lawson | | 6215 Nathaniel St | | | | Dayton | OH | 45427 | |
| Rodney Lawton | | 358 Merrit Rd Apt 1 | | | | Fulton | NY | 13069 | |
| Rodney Lewis | | 136 Brunswick Blvd | | | | Buffalo | NY | 14212 | |
| Rodney Little | | 2573 W Erickson Rd | | | | Rhodes | MI | 48652 | |
| Rodney Livingston | | 127 Roslyn St | | | | Rochester | NY | 14619 | |
| Rodney Lynch | | 2528 W 645 N | | | | Delphi | IN | 46923 | |
| Rodney Matthews | | 2090 W Blackfoot Ave | | | | Grafton | WI | 53024 | |
| Rodney Mcghee | | 112 Wfairview Ave | | | | Dayton | OH | 45405 | |
| Rodney Mescher | | 3432 Diamondback Dr | | | | Dayton | OH | 45414 | |
| Rodney Mikesell | | 7407 E Maple Rd | | | | Grand Blanc | MI | 48439 | |
| Rodney Moore | | 543 Clubview Dr | | | | Jackson | MS | 39209 | |
| Rodney Mounts | | 519 N Hartford St | | | | Eaton | IN | 47338 | |
| Rodney Nordbeck | | 823 Fuller Ave Ne | | | | Grand Rapids | MI | 49503 | |
| Rodney ONeal | | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | | Detroit | MI | 48243-1157 | |
| Rodney Or Patricia Pittman | c o Robert S Hertzberg Esq | 4340 Lakeside Dr | | | | Kalamazoo | MI | 49008 | |
| Rodney Owens | | 3361 Valarie Arms Dr Apt 317 | | | | Dayton | OH | 45405 | |
| Rodney Parker | | 311 East Garden | | | | Iowa Pk | TX | 76367 | |
| Rodney Peoples | | 1922 Rugby Rd Apt 1 | | | | Dayton | OH | 45406 | |
| Rodney Perkins | | 2376 Mississippi Dr | | | | Xenia | OH | 45385 | |
| Rodney Perry | | 3096 Hartley Dr | | | | Adrian | MI | 49221 | |
| Rodney Personette | | 2911 State Route 725 W | | | | Camden | OH | 45311 | |
| Rodney Robinson | | 2709 E Carleton | | | | Adrian | MI | 49221 | |
| Rodney Sanlo | | 28386 Rainbow Circle | | | | Beloit | OH | 44609 | |
| Rodney Shade | | 55 Ginghamsburg Rd | | | | Tipp City | OH | 45371 | |
| Rodney Snook | | 12982 Ithaca Rd | | | | St Charles | MI | 48655 | |
| Rodney Sprague | | 340 Mahan Denman Rd Nw | | | | Bristolville | OH | 44402 | |
| Rodney Stinson | | 77 Beverly Ave | | | | Lockport | NY | 14094 | |
| Rodney Stokes | | 12205 Goshen Rd Lot 21 | | | | Salem | OH | 44460 | |
| Rodney Tackett | | 351 Darbyhurst Rd | | | | Columbus | OH | 43228 | |
| Rodney Tagget | | 6363 Cole | | | | Saginaw | MI | 48601 | |
| Rodney Thompson | | 609 E Pine St | | | | Fitzgerald | GA | 31750 | |
| Rodney Tuttle | | 9992 Stoddard Rd | | | | Adrian | MI | 49221 | |
| Rodney Vanhorn | | 229 East Ave | | | | Lockport | NY | 14094 | |
| Rodney Vannest | | 12409 E Potter Rd | | | | Davison | MI | 48423 | |
| Rodney Veasy | | 1006 Shell Rd | | | | Gadsden | AL | 35903 | |
| Rodney Veasy | | 104 Windy Hill Rd | | | | Rainbow City | AL | 35906 | |
| Rodney W Sabourin | | 200 Peters Rd 17 | | | | Milford | MI | 48381 | |
| Rodney Walters | | 2309 N Waugh St | | | | Kokomo | IN | 46901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2960 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rodney Warmoth | | 2312 Patrick Blvd | | | | Dayton | OH | 45431 | |
| Rodney Warren | | 220 Elruth Ct Apt 73 | | | | Girard | OH | 44420 | |
| Rodney Weddell | | 3102 Ivy Hill Cir Unit D | | | | Cortland | OH | 44410 | |
| Rodney Whelton | | 13165 Ithica Rd | | | | St Charles | MI | 48655 | |
| Rodney Wolfe | | 12870 Gary Rd | | | | Chesaning | MI | 48616 | |
| Rodney Wood | | 2818 Lakeview Dr | | | | Sanford | MI | 48657 | |
| Rodney Woodall | | 604 Woodall Rd | | | | Decatur | AL | 35601 | |
| Rodnick Bros Inc | | 21032 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Rodocker Wayne Rolland | | 5242 Wilson Rd | | | | Clio | MI | 48420-0000 | |
| Rodolfo Alaniz | | 405 S Union St | | | | Tecumseh | MI | 49286 | |
| Rodolfo Ramos | | 12195 S Blackbob Rd Apt 303 | | | | Olathe | KS | 66062 | |
| Rodolfo Sotelo | | 1940 Wolf Creek Hwy | | | | Adrian | MI | 49221 | |
| Rodolfo Velasquez | | 707 E Smith St | | | | Bay City | MI | 48706 | |
| Rodordi Andrew | | 3840 Sharon Orangeville | Rd | | | Sharpsville | PA | 16150 | |
| Rodreggus Harris | | 1920 Clark | | | | Leighton | AL | 35646 | |
| Rodrigues R | | 115 Ridge | | | | Fairfield | OH | 45014 | |
| Rodrigues Robert | | 3787 State Route 49 | | | | Arcanum | OH | 45304-9797 | |
| Rodriguez Abelardo | | 1604 E Court St | | | | Flint | MI | 48503 | |
| Rodriguez Amy | | 11918 Howell Ave Apt 4 | | | | Mt Morris | MI | 48458 | |
| Rodriguez Angel T | | 3300 N State Rd 7 G622 | | | | Hollywood | FL | 33021-2168 | |
| Rodriguez Cesar | | 3619 Joshua Dr | | | | Rochester Hills | MI | 48307 | |
| Rodriguez Colvin & Chaney | | 1201 E Van Buren St | Chg Rmt Add 01 06 03 | | | Brownsville | TX | 78520 | |
| Rodriguez Colvin and Chaney Llp | | PO Box 2155 | | | | Brownsville | TX | 78520 | |
| Rodriguez David | | 4235 Barnard | | | | Saginaw | MI | 48603 | |
| Rodriguez De Molina Roman Francisco | | 5631 Woodwing Dr | | | | Bloomfield Hills | MI | 48301 | |
| Rodriguez Debra | | 10265 Scepter Cir | | | | Franklin | WI | 53132-1832 | |
| Rodriguez Elsa | | 8782 Valley View A | | | | Buena Pk | CA | 90620 | |
| Rodriguez Enrique M | | 328 Woodbine Ave | | | | Struthers | OH | 44471 | |
| Rodriguez Enrique M | | 14 Andre Court Se | | | | Grand Rapids | MI | 49509 | |
| Rodriguez Enrique M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rodriguez Ernesto | | 10265 Scepter Cir | | | | Franklin | WI | 53132-1832 | |
| Rodriguez Eugenio | | 1003 Forest Haven Blvd | | | | Edison | NJ | 08817 | |
| Rodriguez Eulalia | | 36 Aspen Dr | | | | North Brunswick | NJ | 08902 | |
| Rodriguez Expedited | | PO Box 95888 | | | | Chicago | IL | 60694 | |
| Rodriguez Expedited | | Rodriguez Expedited Freight Sy | 9850 Pelham Rd | | | Taylor | MI | 48180 | |
| Rodriguez Floriberto | | 1571 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Rodriguez Floriberto | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rodriguez Frias Monica Viviana | | Mar Mediterraneo 15 | Col Las Hades | | | | | | Mexico |
| Rodriguez Frias Monica Viviana | | Mar Mediterraneo 15 | Col Las Hadas | | | Queretaro | | 76160 | Mexico |
| Rodriguez Gabriel | | 1738 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Rodriguez Gabriel | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rodriguez Gilberto | | 2221 Broadway St | | | | Bay City | MI | 48708-8577 | |
| Rodriguez Gills Amanda | | 1838 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Rodriguez Gills Amanda | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rodriguez Herminio | | 5212 E 47th Pl | | | | Tulsa | OK | 74135 | |
| Rodriguez Herminio | | 5212 E 47th Pl | 8 | | | Tulsa | OK | 74135 | |
| Rodriguez Humberto | | 3206 Oakwood Ave | | | | Saginaw | MI | 48601-4446 | |
| Rodriguez Irma | | 445 Magee Ave | | | | Rochester | NY | 14613 | |
| Rodriguez Ismael | | 1601 Hwy 90 West | | | | Rebecca | GA | 31783-9801 | |
| Rodriguez J | | 1029 92Nd St | | | | Niagara Falls | NY | 14304 | |
| Rodriguez J | | 3125 Tatham Rd | | | | Saginaw | MI | 48601-7127 | |
| Rodriguez Jacqueline | | 113 Northwind Dr | | | | El Paso | TX | 79912 | |
| Rodriguez Jacqueline H | | 4614 Amherst Ln | | | | Grand Prarie | TX | 75050 | |
| Rodriguez Jeremy | | 336 Amherst Bend | | | | Dayton | OH | 45440 | |
| Rodriguez Jesus | | 250 Brownee Ln | | | | Hartselle | AL | 35640 | |
| Rodriguez Jesus P | | 250 Brownee Ln | | | | Hartselle | AL | 35640-4843 | |
| Rodriguez Jorge | | 10 Queens Dr | Apt 305 | | | Schenectady | NY | 12304 | |
| Rodriguez Jose | | 187 Canton St | | | | Rochester | NY | 14606 | |
| Rodriguez Jose | | 855 S Meridian Rd | | | | Youngstown | OH | 44509 | |
| Rodriguez Jose | | 464 Georges Rd | | | | N Brunswick | NJ | 08902 | |
| Rodriguez Jose | | Pobox PO Box 7149 | | | | No Brunswick | NJ | 089027149 | |
| Rodriguez Josue | | 1460 S Vassar Rd | | | | Burton | MI | 48519 | |
| Rodriguez Joyce A | | 3799 E County Rd 400 S | | | | Kokomo | IN | 46902-9362 | |
| Rodriguez Jr Benigno | | 263 Pennsylvania Ave | | | | Buffalo | NY | 14201 | |
| Rodriguez Jr Jose | | 4820 Southern Ave | | | | Anderson | IN | 46013 | |
| Rodriguez Jr Matias | | 953 Amelith Rd | | | | Freeland | MI | 48623-8920 | |
| Rodriguez Luis | | 3565 Sherwood St | | | | Saginaw | MI | 48603-2064 | |
| Rodriguez Manuel | | 5525 Canoga Ave | Apt 316 | | | Woodland Hills | CA | 91367 | |
| Rodriguez Maria | | 2400 Gilson St | | | | Racine | WI | 53403-3012 | |
| Rodriguez Maria Elena | | 3809 Hackberry | | | | Mcallen | TX | 78501 | |
| Rodriguez Mata Daisey | | 4389 S Iowa Ave | | | | Saint Francis | WI | 53235-6312 | |
| Rodriguez Maurice | | 300 West Swallow Ave | | | | Mcallen | TX | 78504 | |
| Rodriguez Michael | | 2115 Creek Side Dr Sw | | | | Byron Cir | MI | 49315 | |
| Rodriguez Nick | | 1742 Denison Ave Nw | | | | Warren | OH | 44485-1717 | |
| Rodriguez Prado Guillermo Dani | | Equipo Y Mobiliano | Industrial Ocotillos No 3644 | | | Chihuahua | | 31125 | Mexico |
| Rodriguez Rafael | | 11272 Ctr St | | | | Garrettsville | OH | 44231 | |
| Rodriguez Rene | | 1204 Lyles Loop | | | | Laredo | TX | 78041 | |
| Rodriguez Ricardo | | 703 Harbor Dr | | | | Manistee | MI | 49660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez Richard | | 1509 Sarazen Ct | | | | Laredo | TX | 78045 | |
| Rodriguez Robert | | 11 Gillingham Court | | | | Algonquin | IL | 60102 | |
| Rodriguez Rosemary Y | | 1742 Denison Ave Nw | | | | Warren | OH | 44485-1717 | |
| Rodriguez Samuel | | 5793 11 Mile Rd | | | | Freeland | MI | 48623-9322 | |
| Rodriguez Steven | | 4256 W Firethorn St | | | | Tucson | AZ | 85741 | |
| Rodriguez Teodoro | | 12 Sandra Ct | | | | Saginaw | MI | 48602 | |
| Rodriguez Victor R | | 2054 Charles St | | | | Racine | WI | 53402-4610 | |
| Rodriguez Gamaliel | | 323 Rainey St | | | | Ashburn | GA | 31714-2259 | |
| Rodriquez Ralph | | 9196 Ln | | | | Detroit | MI | 48209 | |
| Rodriquez Thomas | | PO Box 236 | | | | Castalia | OH | 44824-0236 | |
| Rods Automotive | Rod | 637 East Wilson | | | | Republic | MO | 65738 | |
| Rods Tire | | 3312 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Rody Laura | | 2536 Audri Ln | | | | Kokomo | IN | 46901-7074 | |
| Rodzell Fox | | 108 Yacht Dr | | | | Laurens | SC | 29360 | |
| Rodzina Industries Inc | | Flint Rubber Stamp | 3518 Fenton Rd | | | Flint | MI | 48507 | |
| Rodzina Industries Inc | | Ameriplastic Co | 3518 Fenton Rd | | | Flint | MI | 48507 | |
| Rodzina Industries Inc  Eft Ameriplastic Co | | 3518 Fenton Rd | | | | Flint | MI | 48507 | |
| Roe Betty D | | 1924 West Defenbaugh St | | | | Kokomo | IN | 46902 | |
| Roe Charles | | 380 Irving Wick Dr E | | | | Heath | OH | 43056 | |
| Roe Colin | | 10386 Hogan Rd | | | | Swartz Creek | MI | 48473 | |
| Roe Curtis | | 517 Westmount St | | | | Rochester | NY | 14615 | |
| Roe Cynthia | | 1209 W Superior | | | | Kokomo | IN | 46901 | |
| Roe Dennis | | 28138 Bradner | | | | Warren | MI | 48088 | |
| Roe Dennis | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Roe Geary | | 14485 Tuscola Rd | | | | Clio | MI | 48420 | |
| Roe Gerald D | | 3420 W Woodland Dr | | | | Bay City | MI | 48706-1633 | |
| Roe Ii Geary | | 1471 Colleen Ln | | | | Davison | MI | 48423-8322 | |
| Roe Jerel | | 2130 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Roe Jonathan | | 1158 W Main St | Apt H1-1 | | | Lansdale | PA | 19446 | |
| Roe Kevin | | 5846 Corte Brazos | | | | Pleasanton | CA | 94566 | |
| Roe Larry | | 6312 Southwest Rd | | | | Castalia | OH | 44824 | |
| Roe Mary | | 10386 Hogan Rd | | | | Swartz Creek | MI | 48473 | |
| Roe Pamela | | 6471 Eichler Circle | | | | Coopersburg | PA | 18036 | |
| Roe Richard | | 82 Staglen Dr | | | | Henrietta | NY | 14467 | |
| Roe Richard | | 5270 Monitor Dr | | | | Huber Heights | OH | 45424 | |
| Roe Robert | | 82 Staglen Dr | | | | Henrietta | NY | 14467 | |
| Roe Roger | | 2105 East Brook Dr | | | | Kokomo | IN | 46902 | |
| Roe Sandra K | | 2105 Eastbrook Dr | | | | Kokomo | IN | 46902-4514 | |
| Roe Stamp Company | | 28750 Lorna Ave | | | | Warren | MI | 48092-3930 | |
| Roe Terry | | 2308 Elva Dr | | | | Kokomo | IN | 46902 | |
| Roe Terry | | 3588 Bittersweet Dr | | | | Columbiaville | MI | 48421 | |
| Roebuck Andrea | | 15 Strader Dr | | | | Trotwood | OH | 45426 | |
| Roebuck Deborah | | 414 Madison Cir | | | | Gadsden | AL | 35904 | |
| Roedel Allen H | | 45500 Finch St | | | | Mattawan | MI | 49071-7732 | |
| Roedel Edward R | | 6751 Frankenmuth Rd | | | | Vassar | MI | 48768-9420 | |
| Roedel Kelly | | 10582 Greystone Dr | | | | Zeeland | MI | 49464 | |
| Roedel Kirk | | 10582 Greystone Dr | | | | Zeeland | MI | 49464 | |
| Roedell Williams | | 186 Santee St | | | | Rochester | NY | 14606 | |
| Roeder Michael | | 5087 Saffron Dr | | | | Troy | MI | 48098-6706 | |
| Roeders Of America Inc | | 40 Ramland Rd | | | | Orangeburg | NY | 10962 | |
| Roeders Of America Inc | | 404 Rte 59 | | | | Nanuet | NY | 10954 | |
| Roederstein | | C o Scott Electronics | 7321 Shadeland Sta Ste 256 | | | Indianapolis | IN | 46256 | |
| Roederstein Electronica Portugal | | Lugar De Meaes Calendario | Vila Nova De Famalicao Calendario | | | | | 04760 | Portugal |
| Roederstein Electronics Inc | | C o Vishay Electronic Componen | 405 Southway Blvd E Ste 202 | | | Kokomo | IN | 46902 | |
| Roehl Transport Inc | | PO Box 750 | | | | Marshfield | WI | 54449-0750 | |
| Roehlen Engraving | | Div Of Roehlen Industries | PO Box 3066 | | | Boston | MA | 02241 | |
| Roehlen Engraving Div Of Roehlen Industries | | PO Box 3066 | | | | Boston | MA | 02241 | |
| Roehm Ardella R | | 2163 W Cody Estey | | | | Rhodes | MI | 48652-9533 | |
| Roehm Dennis | | 8121 Ne County Line Rd | | | | Merrill | MI | 48637 | |
| Roehm Karen | | 8121 N E County Line Rc | | | | Merrill | MI | 48637 | |
| Roehmann Marian | | 818 S Harbor Blvd | | | | Anaheim | CA | 92805 | |
| Roehrs Travis | | 1251 W Clarence Rd | | | | Harrison | MI | 48625 | |
| Roel Torres | | 4433 Hillside Rd | | | | Waterford | WI | 53185 | |
| Roellg James | | 664 Daleview Ave | | | | Dayton | OH | 45405 | |
| Roemer & Mintz | | 202 S Michigan Ave Ste 1400 | | | | South Bend | IN | 46601 | |
| Roemer and Mintz | | 202 S Michigan Ave Ste 1400 | | | | South Bend | IN | 46601 | |
| Roemer Industries | | PO Box 217 | | | | Masury | OH | 44438-0217 | |
| Roemer Industries Inc | | 1555 Masury Rd | | | | Masury | OH | 44438 | |
| Roeper City & Country School | | Acct Of Alfred Dennis Bouie | Case 89 554452 | | | | | 37370-7731 | |
| Roeper City and Country School Acct Of Alfred Dennis Bouie | | Case 89 554452 | | | | | | | |
| Roesch David | | 7764 Kenetta Ct | | | | Fishers | IN | 46038-1440 | |
| Roesch David | | 600 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Roese Jay C | | Dba Twe | 1250 Scottsville Rd 100 | | | Rochester | NY | 14624 | |
| Roese Jay C Dba Twe | | 1250 Scottsville Rd 100 | | | | Rochester | NY | 14624 | |
| Roeseler Bonnie | | 4408 S 43rd St | | | | Greenfield | WI | 53220-3684 | |
| Roesener David | | 2532 Cranbrook Dr | | | | Cincinnati | OH | 45231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roesener Jr Edward J | | 2207 W County Rd 300 S | | | | Kokomo | IN | 46902-4740 | |
| Roeser Charles | | Essence Of Time | 500 S Transit St | | | Lockport | NY | 14094 | |
| Roesler Metal Finishing Usa Ll | | 1551 Denso Rd | | | | Battle Creek | MI | 49015 | |
| Roesler Thad | | 4647 W Carleton Rd | | | | Adrian | MI | 49221 | |
| Roesner David | | 7670 Reese Rd | | | | Birch Run | MI | 48415 | |
| Roessel & Co Inc | | 199 Lagrange Ave | | | | Rochester | NY | 14613-1511 | |
| Roessel & Co Inc Eft | | 199 Lagrange Ave | | | | Rochester | NY | 14613-1511 | |
| Roessing Bronze Co | | Mars Evan City Rd | | | | Mars | PA | 16046-0816 | |
| Roessl Linda | | 4104 E Barton Rd | | | | Oak Creek | WI | 53154 | |
| Roessl Thomas | | 4104 E Barton Rd | | | | Oak Creek | WI | 53154 | |
| Roessl Thomas P | | 4104 E Barton Rd | | | | Oak Creek | WI | 53154 | |
| Roessler Kathryn | | 4401 Brighton Dre | | | | Grand Blanc | MI | 48439 | |
| Roest Thomas W | | 2530 Windcrest St | | | | Jenison | MI | 49428-8726 | |
| Roeth Stephanie | | 34 Canterbury Rd | | | | Rochester | NY | 14607 | |
| Roethe Krohn & Pope | | 321 E Milwaukee St | | | | Janesville | WI | 53545 | |
| Roethe Krohn and Pope | | 321 E Milwaukee St | | | | Janesville | WI | 53545 | |
| Roethlisberger Jerry | | 8300 S Gera | | | | Birch Run | MI | 48415 | |
| Roethlisberger Lisa | | 1260 S Beyer Rd | | | | Saginaw | MI | 48601 | |
| Roettker B H Co Inc | | 7593 Bridgetown Rd | | | | Cincinnati | OH | 45211-452 | |
| Roetzel & Andress | | 222 S Main St | Chg Per Dc 2 28 02 Cp | | | Akron | OH | 44308 | |
| Roetzel and Andress | | 222 S Main St | | | | Akron | OH | 44308 | |
| Roffler Moler Hairstyling | | College | 1311 Roswell Rd | | | Marietta | GA | 30062 | |
| Roffler Moler Hairstyling College | | 1311 Roswell Rd | | | | Marietta | GA | 30062 | |
| Rofin Baasel Inc | | Lock Box 5 0008 | | | | Woburn | MA | 01815-0008 | |
| Rofin Baasel Inc | Patrick | PO Box 5 0008 | | | | Woburn | MA | 01815-0008 | |
| Rofin Baasel Inc | | Fmly Ab Laser Inc | 4 Craig Rd | | | Action | MA | 01720 | |
| Rofin Baasel Inc | | 330 Codman Hill Rd | | | | Boxborough | MA | 01719 | |
| Rofin Sinar Inc | | 1565 W University Dr Ste 101 | | | | Tempe | AZ | 85281 | |
| Rofin Sinar Inc | | 40984 Concept Dr | | | | Plymouth | MI | 48170 | |
| Rofin Sinar Inc | | 44064 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Rofin Sinar Inc  Eft | | 40984 Concept Dr | | | | Plymouth | MI | 48170 | |
| Rofin Sinar Inc Eft | | 40984 Concept Dr | | | | Plymouth | MI | 48170 | |
| Rog Sandara | | 4292 Beach Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| Rogahn Robert | | S67 W18778 Pearl Dr | | | | Muskego | WI | 53150 | |
| Rogala John | | 53 East Wren Circle | | | | Kettering | OH | 45420 | |
| Rogale Bob | | 294 Heartwood Dr | | | | Wixom | MI | 48393 | |
| Rogalski Daniel | | 5712 Jamestown Ct Se | | | | Kentwood | MI | 49508-6530 | |
| Rogalski Jerome | | 264 Alewa Nw | | | | Grand Rapids | MI | 49504 | |
| Rogelio Guerra Jr | | 910 Fleetwood Dr | | | | Saginaw | MI | 48604 | |
| Roger A Gross | | PO Box 27072 | | | | Lansing | MI | 48909 | |
| Roger Alley | | 104 E Falcon Run | | | | Pendleton | IN | 46064 | |
| Roger Angel | | 11622 Sigal Rd | | | | Germantown | OH | 45327 | |
| Roger Bach | | 1006 Nordale Ave | | | | Dayton | OH | 45420 | |
| Roger Bain | | 5522 Kathy Dr | | | | Flint | MI | 48506 | |
| Roger Baker | | 9880 Lincolnshire Rd | | | | Miamisburg | OH | 45342 | |
| Roger Banker | | 1363 Redman Rd | | | | Hamlin | NY | 14464 | |
| Roger Barr | | PO Box 4 | | | | Greenville | MI | 48838 | |
| Roger Bertke | | 210 Chicago St | | | | Brooklyn | MI | 49230 | |
| Roger Bess | | 842 Harvest Dr Apt C | | | | Kokomo | IN | 46901 | |
| Roger Blair | | 2427 E State Route 73 | | | | Waynesville | OH | 45068 | |
| Roger Boomgaard | | 16490 8th Ave | | | | Marne | MI | 49435 | |
| Roger Boone | | 2582 Crestwell Pl | | | | Kettering | OH | 45420 | |
| Roger Bowman | | 3352 W 100 N | | | | Tipton | IN | 46072 | |
| Roger Brantley | | 5481 E 00 Ns | | | | Greentown | IN | 46936 | |
| Roger Brock | | 25105 Elkton Rd | | | | Elkmont | AL | 35620 | |
| Roger Brown | | 103 E George St | | | | Arcanum | OH | 45304 | |
| Roger Buckingham | | 9332 West 10 Mile Rd | | | | Irons | MI | 49644 | |
| Roger Camp | | 14580 Ferden Rd | | | | Oakley | MI | 48649 | |
| Roger Chandler | | 2690 North Point Ct | | | | Spring Valley | OH | 45370 | |
| Roger Chandler Jr | | 11060 N 150 E | | | | Macy | IN | 46951 | |
| Roger Chard | | 201 E Washington | | | | Ann Arbor | MI | 48104 | |
| Roger Cheatham | | Route 1 Box 308 | | | | Daleville | MS | 39326 | |
| Roger Cherry | | 10307 Freeman Rd | | | | Medina | NY | 14103 | |
| Roger Chezem | | 1008 Robin Dr | | | | Anderson | IN | 46013 | |
| Roger Clemons Jr | | 3 Meadow Farms | | | | N Chili | NY | 14514 | |
| Roger Cline | | 27 Scovell St | | | | Lockport | NY | 14094 | |
| Roger Cole | | 95 Forest Home Dr | | | | Trinity | AL | 35673 | |
| Roger Collins | | 1208 E Dorothy Ln 3 | | | | Kettering | OH | 45419 | |
| Roger Cook Sr | | 1767 South Slocum Rd | | | | Ravenna | MI | 49451 | |
| Roger Cowdin | | 644 Spruce | | | | Ottawa | KS | 66067 | |
| Roger Cox | | 1771 Norwood Nw | | | | Warren | OH | 44483 | |
| Roger Cross | | 137 Lawson Rd | | | | Rochester | NY | 14616 | |
| Roger Curry | | 4275 Burch Rd | | | | Ransomville | NY | 14131 | |
| Roger Cynthia Phelps | | 5306 Baldwin Rd | | | | Swartz Creek | MI | 48473 | |
| Roger Daulton | | 2452 Wyoming St Apt A | | | | Dayton | OH | 45420 | |
| Roger Davis | | 571 A Davis Rd | | | | Decatur | MS | 39327 | |
| Roger Davis | | 1317 W Zartman | | | | Kokomo | IN | 46902 | |
| Roger Davis | | 6287 N Akron Dr | | | | Alexandria | IN | 46001 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2963 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roger Dubois | | 314 Reichard Dr | | | | Vandalia | OH | 45377 | |
| Roger Dudley | | 1039 Charest Rd | | | | Somerville | AL | 35670 | |
| Roger Edgerie | | 1754 146th St | | | | Byron Ctr | MI | 49315 | |
| Roger Edgerie Jr | | 1745 146th Ave | | | | Byron Ctr | MI | 49315 | |
| Roger Engle | | 1811 Harrison | | | | New Madison | OH | 45346 | |
| Roger Eubank Jr | | 3113 Chris Ct | | | | Kokomo | IN | 46902 | |
| Roger F Joseph | | 20394 Harper | | | | Harper Woods | MI | 48225 | |
| Roger Feitshans | | 6573 Aiken Rd | | | | Lockport | NY | 14094 | |
| Roger Fertig Sr | | 317 Howland Wilson Rd Ne | | | | Warren | OH | 44484-2026 | |
| Roger Fleenor | | 162 Mountair Dr | | | | Vandalia | OH | 45377 | |
| Roger Flick | | 1807 Saint Louis Dr | | | | Kokomo | IN | 46902 | |
| Roger Garber | | 5031 Lincrest Pl | | | | Huber Heights | OH | 45424 | |
| Roger Gillings | | 6147 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Roger Gossett | | 3020 E Mount Morris Rd | | | | Mount Morris | MI | 48458 | |
| Roger Griffith | | 430 Shawnee Dr Apt C | | | | W Carrollton | OH | 45449 | |
| Roger Haase | | 3421 Pkland Ave Sw | | | | Wyoming | MI | 49509 | |
| Roger Hackworth | | 2813 Clarksville Rd | | | | Clarksville | OH | 45113 | |
| Roger Hart | | 5171 Pleasant Dr | | | | Beaverton | MI | 48612 | |
| Roger Helton | | 542 Medway N Carlisle | | | | New Carlisle | OH | 45344 | |
| Roger Hopkins | | 2022 Tartan Rd | | | | Anderson | IN | 46012 | |
| Roger Howard | | 4057 Sam Snead Dr | | | | Flint | MI | 48506 | |
| Roger Irvin | | 1864 Strawtown Pike | | | | Peru | IN | 46970 | |
| Roger Ison | | 860 East Dr | | | | Kettering | OH | 45419 | |
| Roger Israel | | 3790 Braley Rd | | | | Wilson | NY | 14172 | |
| Roger Ivey | | 491 Ivey Hill Rd | | | | Winchester | TN | 37398 | |
| Roger J Ettlinger | | 929 N Pontiac Trail | | | | Walled Lake | MI | 48390 | |
| Roger J Hughes | | 2069 Madsen Rd | | | | Saginaw | MI | 48601 | |
| Roger J Siegel | | Acct Of Ronald H Pickens | Case 93-c00412 Gc1 | 24780 Hathaway Ste 302 | | Farmington Hills | MI | 27740-9544 | |
| Roger J Siegel | | 24780 Hathaway Ste 302 | | | | Farmington Hills | MI | 48335 | |
| Roger J Siegel | | Acct Of Joseph B Hoze | Case 92-617 405 Gc | 24780 Hathaway Ste 302 | | Farmington Hills | MI | 48335 | |
| Roger J Siegel Acct Of Joseph B Hoze | | Case 92 617 405 Gc | 24780 Hathaway Ste 302 | | | Farmington Hills | MI | 48335 | |
| Roger J Siegel Acct Of Ronald H Pickens | | Case 93 C00412 Gc1 | 24780 Hathaway Ste 302 | | | Farmington Hills | MI | 48335 | |
| Roger jacquelin Cummings | | 11805 Pardee | | | | Taylor | MI | 48180 | |
| Roger Jaynes | | 4414 Fraser Rd | | | | Bay City | MI | 48706 | |
| Roger Johnson | | 2808 N River Rd Ne | | | | Warren | OH | 44483 | |
| Roger Kendall | | 9819 W 150 S | | | | Russiaville | IN | 46979 | |
| Roger Kiel | | 223 17 Mile Rd | | | | Kent City | MI | 49330 | |
| Roger Kilvington | | 1103 S Wenona | | | | Bay City | MI | 48706 | |
| Roger King | | 47 Old Baptist Rd | | | | Ardmore | TN | 38449 | |
| Roger Kruzicke | | 9611 Harrington Rd | | | | Arkport | NY | 14807 | |
| Roger L Murphy | | PO Box 940 | | | | Stafford | VA | 22555 | |
| Roger Lacassee | | 59 Begin Terrace | | | | Sabattus | ME | 04280 | |
| Roger Laughlin | | 3752 Nixon Rd | | | | Potterville | MI | 48876 | |
| Roger Lawrence | | 219 Cedar Court | | | | Breckenridge | MI | 48615 | |
| Roger Linville | | 209 Bramblewood Ln | | | | East Amherst | NY | 14051 | |
| Roger Long | | 6355 E Troy Urbana Rd | | | | Casstown | OH | 45312 | |
| Roger Lytle | | 1515 Pontiac Dr | | | | Kokomo | IN | 46902 | |
| Roger Malone | | 8388 Hickory Ridge Rd | | | | Anderson | AL | 35610 | |
| Roger Marriott | | 118 Belleclaire Dr | | | | Rochester | NY | 14617 | |
| Roger Mccurry | | 22058 Piney Chapel Rd | | | | Athens | AL | 35614 | |
| Roger Mcwilliams Jr | | 4647 Sheridan Rd | | | | Vassar | MI | 48768 | |
| Roger Mears | | 11842 Diamond Mill Rd | | | | Union | OH | 45322-9713 | |
| Roger Merritt | | 8860 Courtland Dr Ne | | | | Rockford | MI | 49341 | |
| Roger Meyer | | 5390 Somerset Ln South | | | | Greenfield | WI | 53221 | |
| Roger Miller | | 5561 Ridge Rd | | | | Lockport | NY | 14094 | |
| Roger Moses | | 8773 E Factory Rd | | | | W Alexandria | OH | 45381 | |
| Roger Mosketti | | 1120 Hunters Glen Blvd | | | | Wayland | MI | 49348 | |
| Roger Napier | | 2143 Springmill Rd | | | | Kettering | OH | 45440 | |
| Roger Newbould | | 420 Pond View Hgts Apt 3 | | | | Rochester | NY | 14612 | |
| Roger Nixon | | 15554 Brennan Rd | | | | Oakley | MI | 48649 | |
| Roger Norman | | 3625 Yellowstone Ave | | | | Dayton | OH | 45416 | |
| Roger Novak | | PO Box 65 | | | | Clarendon | NY | 14429 | |
| Roger Ososki | | 1110 S Sheridan St | | | | Bay City | MI | 48708 | |
| Roger P Arnold Ps | | Dba Arnold Land Surveying | 3911 Broadway St Ste C | | | Grove City | OH | 43123 | |
| Roger Paeltz | | 20 West Clark | | | | Russellville | OH | 45168 | |
| Roger Pavlawk | | 208 S Mountain St | | | | Bay City | MI | 48706 | |
| Roger Peebles | | 121 40th St Sw | | | | Wyoming | MI | 49548 | |
| Roger Pierce | | 816 N Western Ave | | | | Kokomo | IN | 46901 | |
| Roger Powell | | 2474 Rushbrook Dr | | | | Flushing | MI | 48433 | |
| Roger Q Hyde | | 12900 Hall Rd Ste 430 | | | | Sterling Hts | MI | 48313 | |
| Roger Ramsdell | | 9452 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Roger Rasmer | | 2094 E Hotchkiss Rd | | | | Bay City | MI | 48706 | |
| Roger Reis | | 1098 West Fork Lake Rd | | | | Hamlin | NY | 14464 | |
| Roger Reynolds | | 869 Continental Ct Apt 1 | | | | Vandalia | OH | 45377 | |
| Roger Riddle | | 2530 Al Hwy 36 | | | | Moulton | AL | 35650 | |
| Roger Ristich | | 145 Fernboro Rd | | | | Rochester | NY | 14618 | |
| Roger Rochefort | | 6811 Heidt Rd | | | | Unionville | MI | 48767 | |
| Roger Roe | | 2105 East Brook Dr | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roger Rosenberg | | 5326 Salt Works Rd | | | | Middleport | NY | 14105 | |
| Roger Rosenburn | | 5299 Richfield Rd | | | | Flint | MI | 48506 | |
| Roger Ross | | 611 Winston Dr | | | | Fairborn | OH | 45324 | |
| Roger Rowe | | 6555 Love Warner | | | | Cortland | OH | 44410 | |
| Roger Scott | | 1871 Turtle Rd | | | | Byram | MS | 39272 | |
| Roger Sergent | | 1738 Murray Rd | | | | New London | OH | 44851 | |
| Roger Seward | | 90 G & S Rock Ranch Rd | | | | Camden | TN | 38320 | |
| Roger Shaw | | 4019 Highland Springs Dr | | | | Kokomo | IN | 46902 | |
| Roger Shelton | | 1308 Northmeade St Sw | | | | Decatur | AL | 35601 | |
| Roger Shockey | | 46 Lee Dr | | | | St Augustine Beach | FL | 32080 | |
| Roger Sholes | | 2305 Rossman Rd | | | | Caro | MI | 48723 | |
| Roger Shuck | | 10568 W 600 N | | | | Sharpsville | IN | 46068 | |
| Roger Simons | | 24 Glenville Dr | | | | Rochester | NY | 14606 | |
| Roger Skelton Services | | 6677 Bradford Court | | | | Chino | CA | 91710 | |
| Roger Smart Jr | | 2512 Cornwall Dr | | | | Xenia | OH | 45385 | |
| Roger Smith | | 3338 North Chandler Dr | | | | Hernado | FL | 34442 | |
| Roger Smith | | 1172 Crawford Btm | | | | Somerville | AL | 35670 | |
| Roger Smith | | 3721 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Roger Snodgrass | | 9707 W 300 N | | | | Converse | IN | 46919 | |
| Roger Stephens | | 7212 Pineview Dr | | | | Englewood | OH | 45322 | |
| Roger Struckman | | 4932 London Groveport Rd | | | | Orient | OH | 43146 | |
| Roger Sutter | | PO Box 546 | | | | Grand Haven | MI | 49417 | |
| Roger Taylor | | 9 Acorn Valley Trail | | | | Rochester | NY | 14624 | |
| Roger Thomas | | 2909 County Rd 358 | | | | Trinity | AL | 35673 | |
| Roger Tilley | | 9180 Chatwell Club Apt 15 | | | | Davison | MI | 48423 | |
| Roger Towsley | | 64 West Lake | | | | Sand Lake | MI | 49343 | |
| Roger Turpin | | 3318 Gretchen St | | | | Saginaw | MI | 48601 | |
| Roger Vaughn | | 2277 W Frances Rd | | | | Mt Morris | MI | 48458 | |
| Roger Wales | | 27129 Ed Ray Rd | | | | Athens | AL | 35613 | |
| Roger Walker | | 11 N Vernon St | | | | Middleport | NY | 14105 | |
| Roger Ward | | 1203 Pker Rd Se | | | | Hartselle | AL | 35640 | |
| Roger White | | 7106 E Rathbun Rd | | | | Birch Run | MI | 48415 | |
| Roger Williams | | 1821 Glenn | | | | Decatur | AL | 35603 | |
| Roger Williams | | 25090 Krista Circle | | | | Athens | AL | 35613 | |
| Roger Williams University | | Bursars Office | | | | Bristol | RI | 02809 | |
| Roger Williams University Bursars Office | | One Old Ferry Rd | One Old Ferry Rd | | | Bristol | RI | 02809 | |
| Roger Wilson | | 616 Batson Ct | | | | Ionia | MI | 48846 | |
| Roger Wolf | | 2255 Dodge Rd | | | | East Amherst | NY | 14051 | |
| Roger Wood | | 2916 Thunderbird Dr | | | | Bay City | MI | 48706 | |
| Roger Wood | | 2451 Waynewood Dr Ne | | | | Fowler | OH | 44418-9748 | |
| Roger Wydick | | 5237 Lake Rd W No 1018 | | | | Ashtabula | OH | 44004 | |
| Roger Young | | 638 Saganing Rd | | | | Bentley | MI | 48613 | |
| Roger Ziegelmann | | 708 N Linn St | | | | Bay City | MI | 48706 | |
| Roger Zwicky | | 2610 Iris Ct | | | | Racine | WI | 53402 | |
| Roger Zzfleser | | 13640 Sand Hill Ave | | | | Cedar Springs | MI | 49319 | |
| Rogers & Brown Custom Broker | | PO Box 20160 | | | | Charleston | SC | 29413-0160 | |
| Rogers & Wells | | 607 Fourteenth St Nw | | | | Washington | DC | 20005-2011 | |
| Rogers & Wells | | 200 Pk Ave | | | | New York | NY | 10166-0153 | |
| Rogers Adrain | | 170 New Hope Rd | | | | Pearl | MS | 39208 | |
| Rogers Alan | | 33 Netherdale Rd | | | | Dayton | OH | 45404 | |
| Rogers Alice | | 4134 Bearcat Blvd | | | | Bridgeport | MI | 48722 | |
| Rogers Alma | | PO Box 1151 | | | | Monticello | MS | 39654-1151 | |
| Rogers and Wells | | 607 Fourteenth St Nw | | | | Washington | DC | 20005-2011 | |
| Rogers and Wells | | 200 Pk Ave | | | | New York | NY | 10166-0153 | |
| Rogers Angela | | 3345 Brentway Dr | | | | Bay City | MI | 48706 | |
| Rogers Angie | | 1873 E 700 N | | | | Alexandria | IN | 46001 | |
| Rogers Angie | | 12505 S Hemlock Rd | | | | Brant | MI | 48614-9712 | |
| Rogers Arnold | | 2488 Obrien Rd | | | | Mayville | MI | 48744 | |
| Rogers Assoc Tool & Die | | Corp | 15 St James St | | | Rochester | NY | 14606-1690 | |
| Rogers Assoc Tool & Die Eft | | Corp | 15 St James St | | | Rochester | NY | 14606-1690 | |
| Rogers Assoc Tool & Die Eft Corp | | 15 St James St | | | | Rochester | NY | 14606-1690 | |
| Rogers Associates Tool & Die C | | 15 St James St | | | | Rochester | NY | 14606-1614 | |
| Rogers B W Co | | PO Box 1030 | | | | Akron | OH | 44309-1030 | |
| Rogers B W Co Inc | | 1034 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Rogers B W Co Inc | | 1175 W Goodale Blvd | | | | Columbus | OH | 43212 | |
| Rogers B W Co Inc | | 7900 Empire Pky | | | | Macedonia | OH | 44056-2144 | |
| Rogers Bethany | | 6325 W Burt Rd | | | | St Charles | MI | 48655 | |
| Rogers Betty M | | 1320 N Pk Vista Ave 59 | | | | Anaheim | CA | 92806-3767 | |
| Rogers Bradley | | 4300 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Rogers Bw Co Inc | | 7467 Webster St | | | | Dayton | OH | 45414 | |
| Rogers Bw Co Inc | Don Habil | 5727 Webster St | | | | Dayton | OH | 45414 | |
| Rogers Bw Co Inc | Sales | Use Vendor 27968 | | | | Dayton | OH | 45414 | |
| Rogers Bw Co Inc | | 18 Tech View Pl | | | | Cincinnati | OH | 45215 | |
| Rogers Bw Co Inc | | 380 Water St | | | | Akron | OH | 44308-1045 | |
| Rogers C A | | 54 Harris Dr | Bootle | | | Liverpool | | L20 6LQ | United Kingdom |
| Rogers Cartage Co | | 4428 Midlothian Turnpike | | | | Midlothian | IL | 60445-1917 | |
| Rogers Cartage Co Eft | | 4428 W Midlothian Turnpike | | | | Crestwood | IL | 60445-1917 | |
| Rogers Cartage Co Eft | | PO Box 78662 | | | | Milwaukee | WI | 53278-0662 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2965 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rogers Cartage Inc | WI | 8529 West Chapman Ave | | | | Greenfield | WI | 53228 | |
| Rogers Cathy | | 3332 Williamson Rd | | | | Saginaw | MI | 48601 | |
| Rogers Charles | | 38 County Rd 1529 | | | | Louin | MS | 39338 | |
| Rogers Clara M | | Cm Rogers Co Inc | 105 Greentree Dr | | | East Syracuse | NY | 13057 | |
| Rogers Co Work Training Ctr | | PO Box 888 | | | | Claremore | OK | 74018 | |
| Rogers Connie | | 1174 Hook Rd | | | | Xenia | OH | 45385 | |
| Rogers Corey | | 2468 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Rogers Corp | | 1 Technology Dr | | | | Rogers | CT | 06263 | |
| Rogers Corp | | Molding Materials Div | 24 Mill And Oakland St | | | Manchester | CT | 06040 | |
| Rogers Corp | | 730 Windham Rd | | | | South Windham | CT | 06266 | |
| Rogers Corp   Eft | | 1 Technology Dr | | | | Rogers | CT | 06263 | |
| Rogers Corp Eft | | Reinstate Eft 9 98 | 1 Technology Dr | | | Rogers | CT | 06263 | |
| Rogers Corporation | | 21517 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Rogers Corporation | | 2225 W Chandler Blvd | | | | Chandler | AZ | 85224-6155 | |
| Rogers Corporation | Jo Anne Thompson | 100 N Dobson Rd | | | | Chandler | AZ | 85224 | |
| Rogers County Printing | | 991 W Will Rogers Blvd | | | | Claremore | OK | 74017 | |
| Rogers County Treasurer | | PO Box 699 | | | | Claremore | OK | 74018 | |
| Rogers County United Way | | C o Sherril Wiggs | 1st Bank Oklahoma | | | Claremore | OK | 74018 | |
| Rogers Curtis | | 9285 Shady Lake Dr | 109I | | | Streetsboro | OH | 44241 | |
| Rogers Cynthia | | 33 Netherdale Rd | | | | Dayton | OH | 45404 | |
| Rogers Dana | | 6151 Woodmoor Dr | | | | Burton | MI | 48509 | |
| Rogers Darlene | | 6701 Russett Court | | | | Flint | MI | 48504 | |
| Rogers David W | | 14 Edmar Ct | | | | Henrietta | NY | 14467-9624 | |
| Rogers David W | | 3340 N 500 E | | | | Marion | IN | 46952-9622 | |
| Rogers Dea | | 209 Grant St | | | | Grand Blanc | MI | 48439 | |
| Rogers Denise L | | 22442 S Dogwood Pl | | | | Claremore | OK | 74017 | |
| Rogers Dennis | | 1220 Allendale | | | | Saginaw | MI | 48603 | |
| Rogers Dennis | | 1220 Allendale Dr | | | | Saginaw | MI | 48603-5405 | |
| Rogers Dianna | | 312 Hughes St | | | | Clio | MI | 48420 | |
| Rogers Dolice M | | 3786 Vale Dr | | | | Traverse City | MI | 49686-6361 | |
| Rogers Don & Viola | | 1524 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Rogers Don & Viola | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rogers Donald E | | 1528 Rathbone Sw | | | | Wyoming | MI | 49509 | |
| Rogers Donald E | | 1528 Rathbone Sw | | | | Wyoming | MI | 49509 | |
| Rogers Donald L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rogers Donald L | | 131 Highridge Ct | | | | Franklin | OH | 45005-1759 | |
| Rogers Donald M | | 112 Lance Dr | | | | Franklin | OH | 45005-6508 | |
| Rogers Doris | | 84 Spruce St | | | | Somerset | NJ | 08873-3415 | |
| Rogers Doris | | 84 Spruce St | | | | Somerset | NJ | 088733415 | |
| Rogers Elaine | | 6495 St Rt 5 | | | | Kinsman | OH | 44428 | |
| Rogers Engineering & | | Manufacturing Co Inc | 112 South Ctr St | | | Cambridge City | IN | 47327 | |
| Rogers Engineering & Mfg Co In | | 112 S Ctr St | | | | Cambridge City | IN | 47327 | |
| Rogers Engineering and Manufacturing Co Inc | | 112 South Ctr St | | | | Cambridge City | IN | 47327 | |
| Rogers Flocie M | | 1701 N Ballenger Hwy | | | | Flint | MI | 48504-3071 | |
| Rogers Foam Corp | | Foam Zietz | 150 E Post Rd | | | Morrisville | PA | 19067 | |
| Rogers Foam Corp | | PO Box 84 5686 | | | | Boston | MA | 02284 | |
| Rogers Foam Corp | | 20 Vernon St | | | | Somerville | MA | 02145-3699 | |
| Rogers Foam Corp | | 20 Vernon St | | | | Somerville | MA | 021453699 | |
| Rogers Foam Corporation | | 20 Vernon St | | | | Somerville | MA | 02145 | |
| Rogers Galvanizing Co | Kevin Halstead | 2250 E 73rd St | Ste 300 | | | Tulsa | OK | 74136 | |
| Rogers Galvanizing Co | | 2506 W 26th St | | | | Tulsa | OK | 74114 | |
| Rogers Galvanizing Co | | 1800 W 21st St | | | | Tulsa | OK | 74114 | |
| Rogers Galvanizing Co | | 7700 E 12th St | | | | Kansas City | MO | 64126-2321 | |
| Rogers Gary | | 3211 Windfall Rd | | | | Laredo | TX | 78045 | |
| Rogers Gary | | 2474 N 300 W | | | | Tipton | IN | 46072 | |
| Rogers Gerald | | 7135 Gwinnett Pl | | | | Noblesville | IN | 46062 | |
| Rogers Gerald L | | 727 Niles Cortland Rd Ne | | | | Warren | OH | 44484-1053 | |
| Rogers Griffin L | | 122 State St | | | | Fitzgerald | GA | 31750-8446 | |
| Rogers Heather | | 113 Burton Rd | | | | Middletown | OH | 45044 | |
| Rogers Herbert | | 3408 Arbor Pointe Dr | | | | Indian Trail | NC | 28079-9476 | |
| Rogers James | | 7137 N 600 W | | | | Middletown | IN | 47356-0000 | |
| Rogers James | | 2074 N County Rd 275 E | | | | Logansport | IN | 46947-8068 | |
| Rogers James L | | 5066 Finlay Dr | | | | Flint | MI | 48506-1510 | |
| Rogers Jamie | | 3289 Drexel Ave | | | | Flint | MI | 48506 | |
| Rogers Jason | | PO Box 78881 | | | | Corona | CA | 92877-0512 | |
| Rogers Jerry | | 3315 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Rogers Jerry | | 2048 Celestial Dr | | | | Warren | OH | 44484 | |
| Rogers Jessie W | | PO Box 13468 | | | | Flint | MI | 48501-3468 | |
| Rogers John | | PO Box 14 | | | | Laurel | MS | 39441-0014 | |
| Rogers John | | 23525 Holycross Epps | | | | Marysville | OH | 43040 | |
| Rogers Joseph | | 3330 Burning Bush Rd | | | | Bloomfield Village | MI | 48301 | |
| Rogers Joseph | | 3330 Burning Bush Rd | | | | Bloomfield Village | MI | 48301 | |
| Rogers Jr Charles | | 667 Summit Square Dr | | | | Dayton | OH | 45427 | |
| Rogers Jr Lloyd W | | 61249 Pinehurst Dr | | | | Washington | MI | 48094-4400 | |
| Rogers Judy | | PO Box 130 | | | | Hillsboro | AL | 35643-0130 | |
| Rogers K M | | 6 Crankhurst Rd | | | | Liverpool | | L4 9UL | United Kingdom |
| Rogers Karen L | | 14 Edmar Court | | | | Henrietta | NY | 14467-9747 | |
| Rogers Karle | | 908 Bedford Dr Sw | | | | Decatur | AL | 35601-2714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rogers Kenneth | | 2975 Potawanie Dr | | | | London | OH | 43140 | |
| Rogers Lena M | | 11409 Magnolia Dr | | | | Dexter | MO | 63841-9401 | |
| Rogers Lisa | | 1329 Reid Ave | | | | Xenia | OH | 45385 | |
| Rogers Lloyd | | 53601 Wolf Dr | | | | Utica | MI | 48316 | |
| Rogers Loretta | | 2514 Fifth Ave | | | | Youngstown | OH | 44505 | |
| Rogers Machinery Sales Inc | | 4211 W Diversey Ave | | | | Chicago | IL | 60639 | |
| Rogers Machinery Sales Inc | | 1675 Keim Circle | | | | Geneva | IL | 60134 | |
| Rogers Magruder Sumner & | | Brinson | PO Box 5187 | | | Rome | GA | 30162-5187 | |
| Rogers Magruder Sumner and Brinson | | PO Box 5187 | | | | Rome | GA | 30162-5187 | |
| Rogers Mamie | | 174 Manor Way | | | | Rochester Hls | MI | 48309 | |
| Rogers Mark | | 16 Laurelgrove Dr | | | | Union | OH | 45322 | |
| Rogers Mark E | | 6696 Palma Circle | | | | Yorba Linda | CA | 92886 | |
| Rogers Mary G | | 114 Mallard Dr | | | | Suffolk | VA | 23434-8093 | |
| Rogers Mary L | | 189 Wellington Ave | | | | Rochester | NY | 14611 | |
| Rogers Melissa | | 319 N Main St | | | | Blissfield | MI | 49228 | |
| Rogers Mildred | | 713 Tall Oaks Blvd | Apt 29 | | | Auburn Hills | MI | 48326 | |
| Rogers Patricia L | | 3338 Timber Valley Dr | | | | Kokomo | IN | 46902- | |
| Rogers Phylis | | 1121 Shawnee Trl | | | | Youngstown | OH | 44511-1345 | |
| Rogers Randall | | 17849 Jeffery St | | | | Athens | AL | 35611-5655 | |
| Rogers Retail Link Users Group | | Box 8022 | | | | Rogers | AR | 72757 | |
| Rogers Rhonda | | PO Box 442151 | | | | Middletown | OH | 45044 | |
| Rogers Richard | | 2843 Hollister St | | | | Simi Valley | CA | 93065 | |
| Rogers Richard L | | 8414 South Brown School Rd | | | | Vandalia | OH | 45377-9635 | |
| Rogers Rick | | 10473 S St Rd 6 | | | | Pendleton | IN | 46064 | |
| Rogers Robert | | 121 Washington Hwy | | | | Amherst | NY | 14226 | |
| Rogers Robert D | | 12335 Rich Ave | | | | Grant | MI | 49327-9091 | |
| Rogers Ronald | | 4202 Norman Dr Se | | | | Grand Rapids | MI | 49508 | |
| Rogers Ronald | | 6495 State Route 5 | | | | Kinsman | OH | 44428 | |
| Rogers Ronald D | | 6 Blackwatch Trail Apt 7 | | | | Fairport | NY | 14450-3793 | |
| Rogers Ronald D | | 1805 Pineknoll Ln | | | | Albany | GA | 31707-3772 | |
| Rogers Ronald L | | 7268 Jewell North Rd | | | | Kinsman | OH | 44428-9524 | |
| Rogers Ronie | | 1405 Third St | | | | Bay City | MI | 48708 | |
| Rogers Roy | | 4908 Far Hills Ave | | | | Kettering | OH | 45429-2306 | |
| Rogers Safe & Lock Shop | | 118 W Bridge St | | | | Morrisville | PA | 19067 | |
| Rogers Shari | | 260 Hornwood Dr | | | | Dayton | OH | 45405 | |
| Rogers State University | | 1701 W Will Rogers Blvd | | | | Claremore | OK | 74017 | |
| Rogers Stephanie | | 113 Burton Rd | | | | Middletown | OH | 45044 | |
| Rogers Stephen | | 8236 N 600 E | | | | Denver | IN | 46926 | |
| Rogers Stereo Inc | | 525 Woodruff Rd | | | | Greenville | SC | 29607-3533 | |
| Rogers Sterling E | | 2411 Donna Dr | | | | Anderson | IN | 46017-9699 | |
| Rogers Steven | | 1609 Gordon Dr | | | | Kokomo | IN | 46902 | |
| Rogers Steven | | 1830 Kipling Dr | | | | Dayton | OH | 45405 | |
| Rogers Teresa | | 1536 Woodbine Ave Se | | | | Warren | OH | 44484-4961 | |
| Rogers Thelma | | 4407 Wisner St | | | | Flint | MI | 48504-2019 | |
| Rogers Timothy | | 4117 Ashton Ln | | | | Springfield | OH | 45503 | |
| Rogers Tracy | | 2048 Celestial Dr | | | | Warren | OH | 44484 | |
| Rogers Transport System | | Corp | 2804 Boilermaker Ct | | | Valparaiso | IN | 46383 | |
| Rogers Transportation Service | | PO Box 370095 | | | | El Paso | TX | 79937-0095 | |
| Rogers Ty | | 3003 E 500 S | | | | Peru | IN | 46970 | |
| Rogers Virgil | | Dba Cal Labs | 14747 Artesia Blvd Ste 4g | | | La Mirada | CA | 90638 | |
| Rogers Virgil | | Cal Labs | 14747 Artesia Blvd Ste 4g | | | La Mirada | CA | 90638-6004 | |
| Rogers Virgil Dba Cal Labs | | 14747 Artesia Blvd Ste 4g | | | | La Mirada | CA | 90638 | |
| Rogers William | | 38 County Rd 1529 | | | | Louin | MS | 39338 | |
| Rogers William | | 9107 Alkire Rd | | | | Grove City | OH | 43123-8825 | |
| Rogers Willie | | 4 Maple Ave | | | | No Brunswick | NJ | 08902 | |
| Rogers Wilson | | 254 E Carpenter Rd | | | | Flint | MI | 48505-2155 | |
| Roggeman Glenn | | 402 Dewey St | | | | Sandusky | OH | 44870 | |
| Roggenbauer Scott | | 1962 Beaver Creek Rd | | | | Rochester | MI | 48307 | |
| Roggow Joseph | | 7098 S Fordney Rd | | | | Saint Charles | MI | 48655-9763 | |
| Roggow Michael | | 6360 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Roggow Timothy | | 5160 S Fordney Rd | | | | Hemlock | MI | 48626-9784 | |
| Rogind Parker Inc | | 610 E Carbourne St | | | | Ferndale | MI | 48220 | |
| Rogitz & Associates | | 750 B St Ste 3120 Symphony Twr | | | | San Diego | CA | 92101 | |
| Rogitz and Associates | | 750 B St Ste 3120 Symphony Twr | | | | San Diego | CA | 92101 | |
| Rogner Christopher | | 353 Groveland Dr | | | | Frankenmuth | MI | 48734 | |
| Rogner Martin | | 10925 Lange Rd | | | | Birch Run | MI | 48415-9230 | |
| Rogner Walter | | 10905 Lange Rd | | | | Birch Run | MI | 48415-9230 | |
| Rognsvoog Robert | | 704 County Rd V | | | | Sturtevant | WI | 53177-1624 | |
| Rogoszewski Patricia | | 33 West Hannum Blvd | | | | Saginaw | MI | 48602 | |
| Roguski Jacqueline M | | 108 Hutchings Rd | | | | Rochester | NY | 14624-1021 | |
| Roguski Sr John M | | 356 Beadle Rd | | | | Brockport | NY | 14420-9727 | |
| Roh Gyu | | 22669 Bertram Dr | | | | Novi | MI | 48374 | |
| Rohaly Christophe | | 11250 S Hwy 35 | | | | Galveston | IN | 46932 | |
| Rohde & Schwarz Inc | | 8661a Robert Fulton Dr | Remit Chg 27 10 04 Cc | | | Columbia | MD | 21046-2265 | |
| Rohde & Schwarz Inc | | 8661a Robert Fulton Dr | | | | Columbia | MD | 21046-226 | |
| Rohde & Schwarz Inc | | 8661a Robert Fulton Dr | Remit Chg 271004 Cc | | | Columbia | MD | 21046-2265 | |
| Rohde & Schwarz Inc | Attn Mark Lash | 8661A Robert Fulton Dr | | | | Columbia | MD | 21046 | |
| Rohde & Schwarz Inc | | PO Box 5120 | | | | Carol Stream | IL | 60197-5120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rohde Andrew | | 5245 Pierce Rd | | | | Saginaw | MI | 48604 | |
| Rohde Bradley | | 152 W Pineview Dr | | | | Saginaw | MI | 48609-9419 | |
| Rohde Charles A | | 5730 Hess Rd | | | | Saginaw | MI | 48601-9417 | |
| Rohde Eddie C | | 1003 Lansing St Lot 21 | | | | Adrian | MI | 49221-4035 | |
| Rohde J | | 3195 S River Rd | | | | Saginaw | MI | 48609 | |
| Rohde Joseph | | 12705 Dice Rd | | | | Freeland | MI | 48623 | |
| Rohde Thomas | | 777 N Pine | | | | Hemlock | MI | 48626 | |
| Rohde Thomas C | | 5245 Pierce Rd | | | | Saginaw | MI | 48604-9234 | |
| Rohe Jeffrey | | 3483 Avon Caledonia Rd | | | | Caledonia | NY | 14423 | |
| Rohit K Bhat | | 2794 Long Meadow Ln | | | | Rochester | MI | 48307 | |
| Rohle Gregory | | 6521 Eagle Ridge Dr | | | | El Paso | TX | 79912 | |
| Rohleder Detlef | | 7213 Lobdell Rd | | | | Linden | MI | 48451 | |
| Rohler Brian | | 7515 Boiler Court | | | | Lafayette | IN | 47905 | |
| Rohlfing John | | 2826 Bagley Dr W | | | | Kokomo | IN | 46902 | |
| Rohlfs Steven | | 1841 Rosemont Blvd | | | | Dayton | OH | 45420 | |
| Rohling Carrie | | 405 Bramlage Ln | | | | Union | OH | 45322 | |
| Rohling Matthew | | 405 Bramlage Ln | | | | Union | OH | 45322 | |
| Rohloff Patrick | | 12364 Ithaca Rd | | | | Saint Charles | MI | 48655-9531 | |
| Rohloff Ronald | | 1565 S Portsmouth Rd | | | | Saginaw | MI | 48601 | |
| Rohm & Haas Co | | 200 Lake Dr E Ste 310 | Woodland Falls Corporate Pk | | | Cherry Hill | NJ | 08002 | |
| Rohm & Haas Co Inc | | 100 Independence Mall W | 6th & Market St | | | Philadelphia | PA | 19106 | |
| Rohm & Haas Co Inc | | 6th & Market St | 100 Independence Mall W | | | Philadelphia | PA | 19106 | |
| Rohm & Haas Co Inc | | 6th & Market St | | | | Philadelphia | PA | 19106 | |
| Rohm & Haas Company | | Rohm & Haas Division Inc | Pob 219 | | | Bristol | PA | 19007 | |
| Rohm & Haas Elect Matls Llc | Ellen Wright | 455 Forest St | | | | Marlboro | MA | 01752 | |
| Rohm & Haas Inc | | PO Box 930777 | | | | Atlanta | GA | 31193-0777 | |
| Rohm & Haas Inc Eft | | Frmly Morton Powder Coatings | 100 Independence Mall West | Attn Credit Dept | | Philadelphia | PA | 19106 | |
| Rohm & Haas Seeds Inc | | Plastics Dept | Independence Mall W | | | Philadelphia | PA | 19106 | |
| Rohm And Haas Co | Attn C Rankin | 100 Independence Mall W | | | | Philadelphia | PA | 19106 | |
| Rohm And Haas Company | John C Foster | 100 Independence Mall W | | | | Philadelphia | PA | 19106-2399 | |
| Rohm And Haas Company | | 100 Independence Mall West | | | | Philadelphia | PA | 19106-2399 | |
| Rohm and Haas Inc  Eft | | PO Box 930777 | | | | Atlanta | GA | 31193-0777 | |
| Rohm And Haas Kentucky Inc | | 4300 Campground Pd | | | | Louisville | KY | 40216-4604 | |
| Rohm Apollo Co Ltd | | 1164 2 Hiyoshi | | | | Yame Gun | | 0834--0111 | Japan |
| Rohm Corp | Connie Voorhis | Schillinger Associates Inc | 2297 East Blvd | | | Kokomo | IN | 46902 | |
| Rohm Corp | | Rohm Electronics | 2297 East Blvd | | | Kokomo | IN | 46902 | |
| Rohm Corp | | 3034 Owen Dr | | | | Antioch | TN | 37013 | |
| Rohm Corp | | Rohm Electronics | 3034 Owen Dr | | | Antioch | TN | 37013 | |
| Rohm Corp Rohm Electronics | | 3034 Owen Dr | | | | Antioch | TN | 37013 | |
| Rohm Electronic | | Co Schillinger Assoc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Rohm Electronic | | C o Schillinger Assoc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Rohm Electronics | | 2297 E Blvd | | | | Kokomo | IN | 46902 | |
| Rohm Electronics | | C o Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Rohm Electronics | | C o Schillinger Associates | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Rohm Electronics Gmbh | | Karl Arnold Str 15 | | | | Willich Nw | | | Germany |
| Rohm Electronics Ltd | | Unit 15 Pverel Dr Ganby | | | | Milton Keybes Bucks | | MK11NH | United Kingdom |
| Rohm Electronics Usa LLC | Morton R Branzburg Esq | Klehr Harrison Harvey Branzburg | 260 S Broad St | | | Philadelphia | PA | 19102-5003 | |
| Rohm Electronics Usa Llc | Peggy Wingert  Tom Scalzo | 2297 East Blvd St | | | | Kokomo | IN | 46902 | |
| Rohm Electronics Usa Llc | Takayuki Hara | 10145 Pacific Heights Blvd Ste 1000 | | | | San Diego | CA | 92121 | |
| Rohm Electronics Usa Llc | | 5891 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Rohm Electronics USA LLC | Morton R Branzburg Esq | Klehr Harrison | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| Rohm Electronics Usa Llc Eft | | Frmly Rohm | 3034 Owen Dr | Jackson Business Pk | | Antioch | TN | 37013 | |
| Rohm Electronics Usa Llc Eft | | 3034 Owen Dr | | | | Antioch | TN | 37013 | |
| Rohm Korea Corp | | 371 11 Kasan Dong Kumchon Gu | | | | Seoul | | 00000 | Korea Republic Of |
| Rohm Wako Co Ltd | | 100 Tomioka | | | | Kasaoka Okayama | | 7148585 | Japan |
| Rohn Bruce | | 6516 Eagle Ridge | | | | El Paso | TX | 79912 | |
| Rohn Lisa | | 2822 Witters | | | | Saginaw | MI | 48602 | |
| Rohn Troy | | 9530 Dutcher | | | | Fairgrove | MI | 48733 | |
| Rohn William C | | 11485 N Meridian Rd | | | | Merrill | MI | 48637-9623 | |
| Rohner Karen | | 3232 Dakota Ave | | | | Flint | MI | 48506 | |
| Rohr Frank | | 1221 Helke Rd | | | | Vandalia | OH | 45377 | |
| Rohr Stephen | | 4806 Rolling Ridge Court | | | | West Bloomfield | MI | 48323 | |
| Rohr Theresa | | 1221 Helke Rd | | | | Vandalia | OH | 45377 | |
| Rohrbaugh Rodney Trucking Inc | | PO Box 202 | | | | Caldwell | OH | 43724 | |
| Rohrbaugh Rodney Trucking Inc | | 305 Railroad St | | | | Caldwell | OH | 43724 | |
| Rohrer James M | | 374 W David Rd | | | | Kettering | OH | 45429-1865 | |
| Rohrer Thomas | | 2180 Stocker Dr | | | | Kettering | OH | 45429-4123 | |
| Rohring Thomas | | 298 Woodward Ave Upper | | | | Buffalo | NY | 14214 | |
| Rohrman Sandra K | | 3915 Youngstown Kingsville Rd | | | | Cortland | OH | 44410-8711 | |
| Roivas A | | 401 Henry Ct | | | | Flushing | MI | 48433-1589 | |
| Rojas Diesel Service Corp | Mr Agustin Rojas Sr | PO Box 7866 | | | | Ponce | PR | 732 | |
| Rojas Diesel Service Corp | Agustin Rojas Sr | 875 Hostos Ave | PO Box 7866 | | | Ponce | PR | 00716 | |
| Rojas Fermin R | | 606 E Fern Dr | | | | Fullerton | CA | 92831-2707 | |
| Rojas Ivan | | 2 701 Bailing Mansion Apts 168 | Xinghai St Suzhou Ind Prk | | | China 215006 | | | China |
| Rojas Ivan | | Add Chg 07 28 04 Ah | 2-701 Bailing Mansion Apts 168 | Xinghai St Suzhou Ind Prk | | 215006 | | | China |
| Rojero Raul | | 5062 Mansfield Ave | Apt 29 | | | Royal Oak | MI | 48073 | |
| Rok Scale Service Inc | | 1005 Perkins Ave | | | | Waukesha | WI | 53186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rok Scale Service Inc | | PO Box 511140 | | | | New Berlin | WI | 53151 | |
| Rokette Donna J | | 1114 Ronald St | | | | Vandalia | OH | 45377-1636 | |
| Rokita Christopher | | 2235 Rolling Green Pl | | | | Saginaw | MI | 49603-3741 | |
| Rokosz Dana | | 602 Lovett Ln | | | | Standish | MI | 48658 | |
| Rolan Manuel | | 4609 S Lenox St | | | | Milwaukee | WI | 53207-5274 | |
| Roland Beaty | | 950 E 25 S | | | | Greentown | IN | 46936 | |
| Roland Bostwick | | 1308 Leo | | | | Saginaw | MI | 48638 | |
| Roland Cronk | | 1218 Weiss St | | | | Frankenmuth | MI | 48734 | |
| Roland Day | | 2311 Overland Ave Ne | | | | Warren | OH | 44483-2913 | |
| Roland G Kibler | | 3796 Briar Pkwy | | | | Ann Arbor | MI | 48108 | |
| Roland Garrick | | 29 Joyce Kilmer Ave | | | | New Brunswick | NJ | 08901 | |
| Roland Glenda | | 10622 Thrift Rd | | | | Clinton | MD | 20735 | |
| Roland Glenda | | 200 W Jamieson St | | | | Flint | MI | 48505-6614 | |
| Roland Glenda F | | 200 W Jamieson St | | | | Flint | MI | 48505-6614 | |
| Roland Hargrove | | 18225 Thompson Rd | | | | Athens | AL | 35611 | |
| Roland Industrial Electronics | | Lp | 20126 Jefferson Court | | | Strongville | OH | 44149-5610 | |
| Roland Industrial Electronics | | 20126 Jefferson Ct | | | | Cleveland | OH | 44136 | |
| Roland Industrial Electronics Lp | | 20126 Jefferson Court | | | | Strongville | OH | 44149-5610 | |
| Roland Jerone | | 19610 E 49th Pl Sc | | | | Broken Arrow | OK | 74014 | |
| Roland John | | 8312 S 71st E Ave | | | | Tulsa | OK | 74133 | |
| Roland Kevin | | 436 Borden Rd | | | | West Seneca | NY | 14224-1719 | |
| Roland Lillian | | 1255 E County Line Rd K 4 | | | | Jackson | MS | 39211 | |
| Roland Obannon | | 2924 Askew Rd | | | | Edwards | MS | 39066 | |
| Roland Rivett Jr | | 12665 Hawkins Rd | | | | Burt | MI | 48417 | |
| Roland Robert | | 5705 Suburban Ct | | | | Flint | MI | 48505 | |
| Roland Roder | | 3640 E Highland Dr | | | | Port Clinton | OH | 43452 | |
| Roland Unckrich Jr | | 5217 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Roland W Limberger | | 41917 Mary Kay | | | | Clinton Twp | MI | 48038 | |
| Roland Whisler | | 727 Poplar St | | | | Tipton | IN | 46072 | |
| Rolando Cantu & Associates Pllc | | 4428 S Mccoll | | | | Edinburg | TX | 78539 | |
| Rolando Facundo | | PO Box 2186 | | | | Bay City | MI | 48707 | |
| Rolando Richard | | 11291 Faussett Rd | | | | Fenton | MI | 48430 | |
| Rolando Ruiz Rivera  Eft Dba Ruver Queretaro | | Atenas No 1002 Los Sauces | 76114 Santiago De Queretarc | | | | | | Mexico |
| Rolando Ruiz Rivera Eft | | Dba Ruver Queretaro | Atenas No 1002 Los Sauces | 76114 Santiago De Queretarc | | | | | Mexico |
| Rolco Inc | | 946 East Hill St | | | | Kasota | MN | 56050 | |
| Rolco Inc | | PO Box 8 | | | | Kasota | MN | 56050 | |
| Rolco Inc | | 946 E Hill St | | | | Kasota | MN | 56050 | |
| Roldan Carmelo | | 78 Lowell St | | | | Rochester | NY | 14605 | |
| Roldan Charlene | | 11908 Cyclops St | | | | Norwalk | CA | 90650 | |
| Roldan Rufes B | | 1944 4th St | | | | Sandusky | OH | 44870-3930 | |
| Rolecki Joseph | | 1076 Woodnoll Dr | | | | Flint | MI | 48507 | |
| Roleda West | | 111 W Marengo Ave | | | | Flint | MI | 48505 | |
| Rolen Estes | | 4702 Ridge Ave | | | | Kokomo | IN | 46901 | |
| Rolewicz Brenda | | 31133 Nelson | | | | Warren | MI | 48088 | |
| Rolex Co | | Division Of Chestnut Group Inc | 385 Hillside Ave | | | Hillside | NJ | 07205 | |
| Rolex Company | | 1514 Momentum Pl | | | | Chicago | IL | 60689-5315 | |
| Rolex Company | | National Disc Spring Div | 385 Hillside Ave | | | Hillside | NJ | 07205-112 | |
| Rolf Jensen & Associates Inc | | Rja | 600 West Fulton St Ste 500 | | | Chicago | IL | 60661 | |
| Rolf Jensen and Associates Inc C o Bank Of America | | PO Box 98463 | | | | Chicago | IL | 60693 | |
| Rolfe & Lobello | | 720 Blackstone Building | | | | Jacksonville | FL | 32202 | |
| Rolfe Gerald E | | G 5314 E Court South | | | | Burton | MI | 48509-0000 | |
| Rolfe Loris | | 245 S 700 E | | | | Greentown | IN | 46936 | |
| Rolfe Nancy J | | 8020 Wilson Rd | | | | Otisville | MI | 48463-9433 | |
| Rolfe Scott | | 2091 Oakwood St | | | | Girard | OH | 44420-1158 | |
| Rolfsen Beverly | | 103 Four Seasons Dr | | | | Lake Orion | MI | 48360 | |
| Roll A Matic Inc | | 3235 Old Farm Ln | | | | Walled Lake | MI | 48390 | |
| Roll A Matic Inc | | 3235 Old Farm Ln | | | | Walled Lake | MI | 48390-1657 | |
| Roll Amaretta | | 7845 Timberhill Dr | | | | Huber Heights | OH | 45424 | |
| Roll Formed Products | | Div Of Hynes Industries Inc | PO Box 2459 | | | Youngstown | OH | 44509 | |
| Roll Formed Products | | PO Box 2459 | | | | Youngstown | OH | 44509 | |
| Roll Kraft Inc | Dave Globokar | 8901 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Rolla Airwyke | | 1193 Winters St | | | | Leavittsburg | OH | 44430 | |
| Rolland Berner | | 506 Zenobia Rd | | | | Norwalk | OH | 44857 | |
| Rolland Honeycutt | | | | | | Catoosa | OK | | |
| Rolland Murray Sr | | 1702 Maine St | | | | Saginaw | MI | 48602 | |
| Rolland Newman | | 41 Child St | | | | Rochester | NY | 14611 | |
| Rollay Kirsten | | 10623 Beacon Hill Ct W | | | | Franklin | WI | 53132-2341 | |
| Rolled Alloys Inc | | PO Box 55 339a | | | | Detroit | MI | 48255 | |
| Rolled Alloys Inc | | 125 W Sterns Rd | | | | Temperance | MI | 48182-0509 | |
| Rolled Alloys Inc Eft | | PO Box 55 339a | | | | Detroit | MI | 48255 | |
| Roller Neal | | 1214 W Nebobish | | | | Essexville | MI | 48732 | |
| Roller Sharon R | | 8787 S Country Rd 700 E | | | | Walton | IN | 46994-9152 | |
| Roller Stephen | | 3737 Cottage Grove | | | | Saginaw | MI | 48604 | |
| Roller Wade | | 15199 Ackerson Rd | | | | Battle Creek | MI | 49014 | |
| Rollerson Joseph | | 55 Melanie Dr | | | | Stockbridge | GA | 30281-1531 | |
| Rollet Brothers Trucking Inc | | PO Box 31 | | | | Perryville | MO | 63775 | |
| Rolley Vincent | | 303 Oakleigh Dr | | | | Gadsden | AL | 35901-1724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rolli Robin | | 129 Canterberry Ln | | | | Gadsden | AL | 35901 | |
| Rollie R Hanson | | 600 E Mason St Ste 100 | | | | Milwaukee | WI | 53202 | |
| Rollin Carpenter Jr | | 9610 Boucher Rd | | | | Otter Lake | MI | 48464 | |
| Rollin Fawcett | | 2178 Wgerman Rd | | | | Bay City | MI | 48708 | |
| Rollin J Lobaugh | | 240 Ryan Wy | | | | South San Francisco | CA | 94080 | |
| Rollin J Lobaugh | Carol Hughes | 240 Ryan Way | | | | San Fransisco | CA | 94080 | |
| Rollin J Lobaugh Inc | Jack Coreycarole Hu | 240 Ryan Way | | | | South San Franc | CA | 94080-6391 | |
| Rolin Maggard | | 2507 Springdale Court | | | | Kokomo | IN | 46902 | |
| Rolling Hills Fire Department | | 40 S 200 E Ave | | | | Tulsa | OK | 74108 | |
| Rollins Almeta | | 1137 Sharlene Dr | | | | Youngstown | OH | 44511 | |
| Rollins Blake | | 1011 Meadow Run Dr | | | | Russiaville | IN | 46979 | |
| Rollins Carolyn | | PO Box 235 | | | | Greensboro | AL | 36744 | |
| Rollins College | | 1000 Holt Ave | | | | Winter Pk | FL | 32789-4499 | |
| Rollins Container Corp | | 100 Nassau St | | | | Rochester | NY | 14605-195 | |
| Rollins Container Corp Eft | | 100 Nassau St | | | | Rochester | NY | 14605 | |
| Rollins E | | PO Box 2291 | | | | Anderson | IN | 46016 | |
| Rollins Environmental Services | | 3368 Turfway Rd Ste 200 | | | | Erlanger | KY | 41018 | |
| Rollins Ii Rudolph | | 1921 W 10th St | | | | Anderson | IN | 46016 | |
| Rollins Inc | | Rollins Environmental Inc | 115 Thomson Pk Dr | | | Cranberry Township | PA | 16066 | |
| Rollins James | | 3513 Jackye Ln | | | | Jackson | MS | 39213-5112 | |
| Rollins Kendra | | 499 Ctr St | | | | Xenia | OH | 45385 | |
| Rollins Machinery Ltd | | 21869 56th Ave | | | | Langley | BC | V2Y 2M9 | Canada |
| Rollins Michael | | 8172 Burpee Rd | | | | Grand Blanc | MI | 48439-7409 | |
| Rollins Moving & Sto | | PO Box 839 | | | | Springfield | OH | 45501 | |
| Rollins Moving & Storage Inc | | PO Box 839 | | | | Springfield | OH | 45501 | |
| Rollins Moving & Storage Inc | | 1900 E Leffel Ln | | | | Springfield | OH | 45501 | |
| Rollins Rhonda | | 765 Williams St | | | | Meadville | MS | 39653 | |
| Rollins Ross Thursdae | | 1476 Courter St | | | | Dayton | OH | 45427 | |
| Rollins Shirley | | 120 Elm St | | | | Leesburg | AL | 35983 | |
| Rollins Stacey | | 85 Hester St Nw | | | | Roxie | MS | 39661 | |
| Rolls Royce Motor Cars Ltd | | Unit 5 Vinnetrow Farm | | | | Chichester | | 0PO20- 6QH | United Kingdom |
| Rolls Royce Motor Cars Ltd | Accounts Payable | Unit 5 Vinnetrow Farm | | | | Chichester | | PO20 6QH | United Kingdom |
| Rolonda Brown | | 2801 Brownell Blvd | | | | Flint | MI | 48504 | |
| Rolwing Joan | | 2525 Cole | | | | Lake Orion | MI | 48362 | |
| Rolyn Optics | Melanie Or Cinda | 706 Arrow Grand Circle | | | | Covina | CA | 91722 | |
| Roma Bartrum | | 200 South Conradt | | | | Kokomo | IN | 46901 | |
| Romac | | Electronics Inc | 155 East Ames Court | | | Plainview | NY | 11803 | |
| Romack Carol A | | 310 Kenilworth Dr | | | | Galveston | IN | 46932-9489 | |
| Romack Jim | | 310 Kenilworth | | | | Galveston | IN | 46932 | |
| Romagnola Donald | | 3949 West Alexander Rd | | | | North Las Vegas | NV | 89032 | |
| Romaine Electric Co | | 1036 6th Ave S | | | | Seattle | WA | 98134-1306 | |
| Romaine Garcia | | 1833 A South 17th | | | | Milwaukee | WI | 53204 | |
| Romair Parrett | | 18 Burgard Pl | | | | Buffalo | NY | 14211 | |
| Romal Plastics Inc | | Dba Soo Romal Plastics Inc | 1406 E Pine St | | | Midland | MI | 48640 | |
| Romal Plastics Inc  Eft Dba Soo Romal Plastics Inc | | 1406 E Pine St | | | | Midland | MI | 48640 | |
| Roman A | | 6985 Akron Rd | | | | Lockport | NY | 14094 | |
| Roman Cephus | | 35290 Al Hwy 69 | | | | Moundville | AL | 35474 | |
| Roman Cynthia K | | 4354 Iroquois Dr | | | | Pigeon | MI | 48755-9775 | |
| Roman Engineering Services Inc | | 31683 Dequindre Rd | | | | Madison Heights | MI | 48071 | |
| Roman Joseph | | PO Box 54 | | | | Vienna | OH | 44473-0054 | |
| Roman Malinowski Jr | | 4509 Harris Hill Rd | | | | Williamsville | NY | 14221 | |
| Roman Manufacturing Inc | | 861 47th St Sw | | | | Grand Rapids | MI | 49509-510 | |
| Roman Manufacturing Inc | | Lockbox 186301 | PO Box 67000 | | | Detroit | MI | 48267-1863 | |
| Roman Martita | | 158 Delmonico Ave | | | | Somerset | NJ | 08873 | |
| Roman Michael | | 416 Warren Ave | | | | Flushing | MI | 48433 | |
| Roman Sidney J | | 10405 Potter Rd | | | | Flushing | MI | 48433-9783 | |
| Roman Szeglowski | | 39 Beechwood Pl | | | | Cheektowaga | NY | 14225 | |
| Romanack M | | G 4442 Webster Rd | | | | Flushing | MI | 48433 | |
| Romanack Claire | | 6508 Running Horse Trl | | | | Racine | WI | 53402-9756 | |
| Romanchek Denise | | 3080 N River Rd Ne Apt J6 | | | | Warren | OH | 44483 | |
| Romanczak Myron | | 265 North Ave | | | | Greece | NY | 14626 | |
| Romanis & Ass | | Dba Roman Equipment | 5181 W 161 St | | | Cleveland | OH | 44142 | |
| Romanis and Ass Dba Roman Equipment | | 5181 W 161 St | | | | Cleveland | OH | 44142 | |
| Romanis Vern S & Assoc | | Roman Equipment Consultants In | 5181 W 161st St | | | Cleveland | OH | 44142-1604 | |
| Romano Aniello | | 2078 Old Hickory Blvd | | | | Davison | MI | 48423 | |
| Romano Paschal | | 1360 Lake Valley Dr | | | | Fenton | MI | 48430 | |
| Romano Wayne | | 5 South 29th St | | | | Marshalltown | IA | 50158 | |
| Romanowski Anna | | 1702 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Romanowski Anna | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Romanowski Bernard O | | 19 Goodrich Rd | | | | Lackawanna | NY | 14218-2805 | |
| Romanowski Brian | | 19 Goodrich Rd | | | | Lackawanna | NY | 14218 | |
| Romanowski Gerald Allen | | 672 S Mapleleaf Rd | | | | Lapeer | MI | 48446-3516 | |
| Romanowski Raymond | | 23 Seymour Ave | | | | Edison | NJ | 08817 | |
| Romanowski Stanley | | 2135 Hall St Se | | | | East Grand Rapids | MI | 49506 | |
| Romans Kazaks | | C O European Student Services | 20 Eden Quay | Dublin 1 | | | | | Ireland |
| Romans Kazaks C O European Student Services | | 20 Eden Quay | Dublin 1 | | | | | | Ireland |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2970 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Romans Michael | | 4130 Rosedale Rd | | | | Middletown | OH | 45042 | |
| Romar Industries | Accounts Payable | 1167 Ladd Rd | | | | Walled Lake | MI | 48390 | |
| Romar Industries Inc | | 1164 Ladd Rd | | | | Walled Lake | MI | 48390 | |
| Romar Industries Inc | | 3149b Haggerty Rd | | | | Walled Lake | MI | 48390 | |
| Romar Industries Inc | Accounting Dept | Remove Eft Mail Ck 9 18 97 | 1164 Ladd Rd | | | Walled Lake | MI | 48390 | |
| Romay Corp | | 3795 Doering Dr | | | | Jackson | MI | 49201-9525 | |
| Romay Corp | | 3795 Doering Rd | | | | Jackson | MI | 49201 | |
| Romay Corp | | Addr Chg 12 13 96 | 3795 Doering Dr | | | Jackson | MI | 49201-9525 | |
| Rombach John | | 1082 Burbank Pl | | | | Saginaw | MI | 48603 | |
| Rombach Lynette | | 1082 Burbank Pl | | | | Saginaw | MI | 48638 | |
| Rombalski Brian | | 6669 Vista Dr | | | | Saginaw | MI | 48603 | |
| Rombalski Cheryl | | 6669 Vista Dr | | | | Saginaw | MI | 48603 | |
| Rome Finance Inc | | 2057 Orchard Lake Rd | | | | Sylvan Lake | MI | 48320 | |
| Romedu Express Llc | | 970 S Indiana | | | | Brownsville | TX | 78521 | |
| Romeiser Bryan | | 310 Washington St Apt 25a | | | | Newark | NY | 14513 | |
| Romeiser Carl L | | 3943 Taylor Rd | | | | Shortsville | NY | 14548-9204 | |
| Romeki Tatum | | 2188 O Brien | | | | Mt Morris | MI | 48458 | |
| Romelia Frazier | | 8739 W Hampton Ave | | | | Milwaukee | WI | 53225 | |
| Romeo Community Dist | | 175 Croswell | | | | Romeo | MI | 48065 | |
| Romeo Expeditors Inc | | 69210 Powell Rd | | | | Romeo | MI | 48065-8669 | |
| Romeo Frank J | | 372 Mcdowell Dr | | | | East Brunswick | NJ | 08816-4072 | |
| Romeo Juana | | D 23 Dilla Esperanza | | | | Naguabo | PR | 718 | |
| Romeo Leblanc | | 5712 Mallard Dr | | | | Dayton | OH | 45424 | |
| Romer Inc | | 5145 Avenida Encinas Ste I | | | | Carlsbad | CA | 92008 | |
| Romer Inc | | 5145 Avenida Encinas Ste I | Rmt Add Chg 3 01 Tbk Ltr | | | Carlsbad | CA | 92008 | |
| Romer Inc | | Cimcore | 5145 Avenida Encinas | | | Carlsbad | CA | 92008-432 | |
| Romero & Mc Nally Co Inc | | 51170 Grand River Ave | | | | Wixom | MI | 48393-3361 | |
| Romero Adam B | | 9475 Nicola Tesla St | | | | San Diego | CA | 92154 | |
| Romero Adam B | | 6969 W 90th Ave 934 | | | | Westminster | CO | 80021 | |
| Romero Arcadio M | | 2248 Kaiser Rd | | | | Pinconning | MI | 48650-7461 | |
| Romero Frank | | 12103 Valley Quail Dr | | | | El Paso | TX | 79936-6316 | |
| Romero Jose | | 13758 Northlands Rd | | | | Corona | CA | 92880 | |
| Romero Jose T | | 2230 W Orange Ave | | | | Anaheim | CA | 92804-3479 | |
| Romero Michael | | 909 S Bruce St | | | | Anaheim | CA | 92804 | |
| Romero Peter | | 10228 Russell St | | | | Overland Pk | KS | 66212-1733 | |
| Romero Shirley | | 307 C S Colony | | | | Saginaw | MI | 48603 | |
| Romero Vicente | | 14819 Beacon Blvd | | | | Carmel | IN | 46032 | |
| Romes Craig | | 2636 Ashton Dr | | | | Saginaw | MI | 48603-2901 | |
| Romhild Edwards Pamela | | 1217 S Purdum St | | | | Kokomo | IN | 46902 | |
| Romie Robert | | 5474 Honeyleaf Way | | | | Dayton | OH | 45424 | |
| Romigh Amy | | 4473 Willow Creek | | | | Warren | OH | 44484 | |
| Romine Jerry L | | 4400 Lannoy Ln | | | | Anderson | IN | 46017-9747 | |
| Rommel Gmbh | | Max Planck Str 21 23 | | | | Ehingen Nw | | 89584 | Germany |
| Rommel James | | 3830 Hamilton Mason Rd | | | | Hamilton | OH | 45011 | |
| Romona L Smith | | 275 Pinedale | | | | St Charles | MO | 63301 | |
| Ron Bobbitt | | 3541 W Broadmore Dr | | | | Lansing | MI | 48906 | |
| Ron Bostwick | | 4657 Hornbeam Ln | | | | Saginaw | MI | 48603 | |
| Ron Bowman And Associates | | 6799 North Pk Circle | | | | Shreveport | LA | 71107-9128 | |
| Ron Burge Trucking | | 1876 W Britton Rd | | | | Burbank | CA | 44214 | |
| Ron Gettelfinger | Uaw President | 8000 E Jefferson | | | | Detroit | MI | 48214 | |
| Ron Hudson | | 22 La Purisima | | | | Rncho Santa Margarit | CA | 92688 | |
| Ron Hyatt | | 2711 Fischer Dr | | | | Burlington | WI | 53105 | |
| Ron Irwin | | 5461 Longview Dr | | | | Noblesville | IN | 46062 | |
| Ron Lor Apartments | | 1610 Rochester Rd | | | | Royal Oak | MI | 48067 | |
| Ron Oh Technical Services | Ron | PO Box 58648 | | | | Cincinnati | OH | 45248 | |
| Ron Preston | | 754 Caton Ave | | | | Adrian | MI | 49221 | |
| Ron Riebschleger Dds | | 15 North Monroe | | | | Rockford | MI | 49341 | |
| Ron Riebschleger Dds | | 15 N Monroe | | | | Rockford | MI | 49341 | |
| Ron Schneider | | 376 Price Rd | | | | Midland | MI | 48642 | |
| Ron Slivka Buick Gmc Truck Inc | | Acct Of Michael Crane | Case Sce9500041 | G6201 S Saginaw | | Grand Blanc | MI | | |
| Ron Slivka Buick Gmc Truck Inc Acct Of Michael Crane | | Case Sce9500041 | G6201 S Saginaw | | | Grand Blanc | MI | 48439 | |
| Ron Stadtmueller Trustee | | PO Box 734 | | | | Tyler | TX | 75710 | |
| Ron Vik Inc | | 800 Colorado Ave South | | | | Minneapolis | MN | 55416 | |
| Ron White | Customer Service | 5612 Griggs Dr | | | | Flint | MI | 48504 | |
| Rona Brown | | 404 Polk St | | | | Sandusky | OH | 44870 | |
| Ronald & Jacklyn Bassett | | 520 Pk St | | | | Howard City | MI | 49329 | |
| Ronald A Brantley and Nelwyn L | | Brantley Jt Ten | PO Box 581 | | | Philadelphia | MS | 39350 | |
| Ronald A Leggett Collector | | Of Rev St Louis Mo | | | | | | 02402 | |
| Ronald A Leggett Collector of Rev | Ronald A Leggett Collector of Revenue | 109 City Hall | | | | St Louis | MO | 63103 | |
| Ronald Adkins | | 301 W Perry St | | | | Durand | MI | 48429 | |
| Ronald Akers | | 3610 Heathwood Ave | | | | Tipp City | OH | 45371 | |
| Ronald Aldridge | | 2319 Belaire St | | | | Midland | MI | 48642 | |
| Ronald Alexander | | 2163 Cleophus | | | | Lincoln Pk | MI | 48146 | |
| Ronald Allen | | 8954 Frederick Garland Rd | | | | Englewood | OH | 45322 | |
| Ronald Allen | | 14077 Neff Rd | | | | Clio | MI | 48420 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2971 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ronald Allen | | 4432 N Vassar Rd | | | | Flint | MI | 48506 | |
| Ronald Alviti | | 5926 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Ronald Amend | | 2185 South Reese Rd | | | | Reese | MI | 48757 | |
| Ronald Amoss | | 2093 Cashin St | | | | Burton | MI | 48509 | |
| Ronald and Jacklyn Bassett | | 520 Pk St | | | | Howard City | MI | 49329 | |
| Ronald Anderson | | 2114 N Bell St | | | | Kokomo | IN | 46901 | |
| Ronald Arcouette | | 3200 Lancaster Rd | | | | Cottondale | AL | 35453 | |
| Ronald B Rich & Associates | Ronald B Rich | 30665 Northwestern Hwy Ste 280 | | | | Farmington Hills | MI | 48334 | |
| Ronald B Rich & Associates | | 30665 Northwstrn Hwy Ste 280 | | | | Farmingtn Hls | MI | 48338 | |
| Ronald B Rich & Associates | | 30665 Northwestern Hwy | Ste 280 | | | Farmington Hills | MI | 48338 | |
| Ronald B Rich and Associates | | 30665 Northwestern Hwy | Ste 280 | | | Farmington Hills | MI | 48338 | |
| Ronald B Shamblin | | 264 Cedar St | | | | Lapeer | MI | 48446 | |
| Ronald B Slavin | | C o PO Box 8100 | | | | Janesville | WI | 53545 | |
| Ronald Badarak | | 5228 N 8 Mile Rd | | | | Pinconning | MI | 48650 | |
| Ronald Baehr | | 6576 Mann Rd | | | | Akron | NY | 14001 | |
| Ronald Bagaglia | | 4011 Warner Rd | | | | Fowler | OH | 44418 | |
| Ronald Bailey | | 7669 Dover Ridge Dr | | | | Blacklick | OH | 43004 | |
| Ronald Bailey | | 1845 Kensington Dr | | | | Dayton | OH | 45406 | |
| Ronald Baker | | 420 Floyd St | | | | Lewisburg | OH | 45338 | |
| Ronald Baldwin | | 4180 W Market St | | | | Leavittsburg | OH | 44430 | |
| Ronald Ballard | | 401 Lamoreaux Dr Nw | | | | Comstock Pk | MI | 49321 | |
| Ronald Barnum | | 5812 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Ronald Bartlemus | | 9739 Watson Ave | | | | Middleport | NY | 14105 | |
| Ronald Battiste | | 11476 Farrand Rd | | | | Otisville | MI | 48463 | |
| Ronald Baudendistel | | 3045 Old Heritage Way | | | | Beavercreek | OH | 45432 | |
| Ronald Baug | | 16 Ann Marie Dr | | | | Rochester | NY | 14606 | |
| Ronald Becker | | 117 W Johnson | | | | Saginaw | MI | 48604 | |
| Ronald Beil Jr | | 4932 Richmond Circle | | | | Sandusky | OH | 44870 | |
| Ronald Bevilacqua | | 1090 Dodge Rd | | | | Getzville | NY | 14068 | |
| Ronald Biggs | | 5995 S Wheelock Rd | | | | West Milton | OH | 45383-9718 | |
| Ronald Black Jr | | 1700 Larchmont Ave Ne | | | | Warren | OH | 44483-3504 | |
| Ronald Bodette | | 8413 N Linden Rd | | | | Mount Morris | MI | 48458 | |
| Ronald Boone | | 565 1/2 Tronolone Pl | | | | Niagara Falls | NY | 14301 | |
| Ronald Bostic | | 193 Hawkes Ave | | | | Columbus | OH | 43223 | |
| Ronald Boven | | 16391 Dudley Rd | | | | Brown City | MI | 48416 | |
| Ronald Bowerman | | 3056 Ewings Rd | | | | Newfane | NY | 14108 | |
| Ronald Bowman | | 770 Kathy Court | | | | Beaverton | MI | 48612 | |
| Ronald Bredl | | 1115 Lone Tree Rd | | | | Elm Grove | WI | 53122 | |
| Ronald Breedlove | | 3007 E 6th St | | | | Anderson | IN | 46012 | |
| Ronald Brewer | | 1844 Russett Ave | | | | Dayton | OH | 45410 | |
| Ronald Brewer | | 1315 9 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Ronald Brill | | 1685 Van Geisen Rd | | | | Caro | MI | 48723 | |
| Ronald Broens | | 714 E Morgan | | | | Kokomo | IN | 46901 | |
| Ronald Brown | | 9417 Perry Rd | | | | Leroy | NY | 14482 | |
| Ronald Brown | | 2278 Pipeline Ln Ne | | | | Sontag | MS | 39665 | |
| Ronald Brumley | | 8160 Washburn Rd | | | | Goodrich | MI | 48438 | |
| Ronald Burkoske | | 2206 N Green Bay Rd | | | | Grafton | WI | 53024 | |
| Ronald Burch | | 25155 Maple Wood Dr | | | | Athens | AL | 35613 | |
| Ronald Burdine | | 51 E Adams | | | | Peru | IN | 46970 | |
| Ronald Burk Sr | | 2662 Groveland St | | | | Riverside | CA | 92503 | |
| Ronald Burkhard | | 7170 Light House Rd | | | | Port Hope | MI | 48468 | |
| Ronald Burr | | 3890 Wmarket St | | | | Leavittsburg | OH | 44430 | |
| Ronald C Harrison | | 47250 Scarlet Dr S | | | | Novi | MI | 48374-3447 | |
| Ronald C Stewart | | 7724 S 72nd E Ave | | | | Tulsa | OK | 74133 | |
| Ronald Caldwell | | 3464 N 16th St | | | | Milwaukee | WI | 53206 | |
| Ronald Calvert | | PO Box 103 | | | | Kempton | IN | 46049 | |
| Ronald Cameron | | 2170 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Ronald Campbell | | 2099 Jarabec Rd | | | | Saginaw | MI | 48609 | |
| Ronald Campbell | | 211 County Rd 462 | | | | Town Creek | AL | 35672 | |
| Ronald Carr | | 16554 Lexington | | | | Redford | MI | 48240 | |
| Ronald Carr | | 3492 Clint Dr | | | | Trenton | OH | 45067 | |
| Ronald Catchpole | | 4888 Townline Rd | | | | Sanborn | NY | 14132 | |
| Ronald Chaltraw | | Pobox 44 | | | | Burt | MI | 48417 | |
| Ronald Chaplin | | 4121 N Irish Rd | | | | Davison | MI | 48423 | |
| Ronald Chappell | | 8583 State Route 219 | | | | Celina | OH | 45822 | |
| Ronald Cheatham | | PO Box 658 | | | | Lockport | NY | 14095 | |
| Ronald Childers | | 521 Alton Rd | | | | Galloway | OH | 43119 | |
| Ronald Clark | | 161 Works Rd | | | | Honeoye Falls | NY | 14472 | |
| Ronald Cline | | 4154 Lakeview Dr | | | | Attica | MI | 48412 | |
| Ronald Coleman | | 8728 State St PO Box 148 | | | | Millington | MI | 48746 | |
| Ronald Coleman | | 288 Troup St | | | | Rochester | NY | 14608 | |
| Ronald Comingdeer | | 5534 Northwestern | Ste 102 | | | Oklahoma City | OK | 73118 | |
| Ronald Cook | | 7011 128th | | | | Sand Lake | MI | 49343 | |
| Ronald Cook | | PO Box 16 | | | | Waynesville | OH | 45068 | |
| Ronald Cooley | | 1010 Prairie St | | | | Marblehead | OH | 43440 | |
| Ronald Corie | | 9843 Corwin Dr | | | | Blissfield | MI | 49228 | |
| Ronald Cornelison | | 28530 Thach Rd | | | | Athens | AL | 35613 | |
| Ronald Cottrell | | 6763 Avalon Dr | | | | Caledonia | MI | 49316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ronald Cowley | | 97 Atwood Dr | | | | Rochester | NY | 14606 | |
| Ronald Crapyou | | 3139 Sandywood Dr | | | | Kettering | OH | 45440 | |
| Ronald Craver | | 5536 Clark Rd | | | | Conesus | NY | 14435 | |
| Ronald Crawford | | 1401 Eldorado Dr | | | | Flint | MI | 48504 | |
| Ronald Creech | | 5285 Robinson Vail Rd | | | | Franklin | OH | 45005 | |
| Ronald Crissman | | 477 South Colonial | | | | Cortland | OH | 44410 | |
| Ronald Crow | | PO Box 2385 | | | | Decatur | AL | 35602 | |
| Ronald Curry | | 8451 Keeney Rd | | | | Le Roy | NY | 14482 | |
| Ronald Cyre | | 18845 Raymond Rd | | | | Marysville | OH | 43040 | |
| Ronald Czubek | | W132 S6732 Fennimore Ln | | | | Muskego | WI | 53150 | |
| Ronald D Hollis | | Acct Of Emmett Burbage | Case 0006945-93 | | | | | 22236-4808 | |
| Ronald D Hollis Acct Of Emmett Burbage | | Case 0006945 93 | | | | | | | |
| Ronald D Meredith | Hilliard Lyons Cust for Ronald D Meredith DRA R O | 3040 Sherwood Ln | | | | Columbus | IN | 47203-2613 | |
| Ronald Dalba | | 11 Bennett Ave | | | | Oakfield | NY | 14125 | |
| Ronald Daniels | | 55 Davis Ave | | | | Enon | OH | 45323 | |
| Ronald Darby Jr | | 5681 Andrea Ln | | | | Hilliard | OH | 43026 | |
| Ronald Darlak | | 6773 Rapids Rd Lot 262 | | | | Lockport | NY | 14094 | |
| Ronald Defrance | | 1527 Bennington Ave | | | | Youngstown | OH | 44505 | |
| Ronald Delcour | | 121 Stover Rd | | | | Rochester | NY | 14624 | |
| Ronald Deshano | | PO Box 37 | | | | Whittemore | MI | 48770 | |
| Ronald Direnzo | | 355 Utah Ave | | | | Mc Donald | OH | 44437 | |
| Ronald Dixon | | 914 E 10th St | | | | Ocilla | GA | 31774 | |
| Ronald Dominski | | 8013 Ditch Rd | | | | Gasport | NY | 14067 | |
| Ronald Douglas | | 5820 W St Rt 571 | | | | W Milton | OH | 45383 | |
| Ronald Dowdy | | 4176 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Ronald Draper | | 13346 Marshall Rd | | | | Montrose | MI | 48457 | |
| Ronald Drees | | 103 Linwood Ave | | | | Tonawanda | NY | 14150 | |
| Ronald Dukarski | | 976 W Hampton Rd | | | | Essexville | MI | 48732 | |
| Ronald Dunn Jr | | 3432 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Ronald Duwe | | 3027 E Wanda Ave | | | | Saginaw | MI | 53110 | |
| Ronald E Jobe | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center | Suite 3600 | | Detroit | MI | 48243-1157 | |
| Ronald E Kaplovitz | | Acct Of Marion L Berry | Case Gc 941012 | 2057 Orchard Lake Rd | | Sylvan Lake | MI | 25096-1283 | |
| Ronald E Kaplovitz | | Acct Of Daniel F Greba | Case Gc-2607-94 | 2057 Orchard Lake Rd | | Sylvan Lake | MI | 38450-6775 | |
| Ronald E Kaplovitz | | Acct Of Donna M Calderon | Case 93-11359a | 2057 Orchard Lake Rd | | Sylvan Lake | MI | 36276-6339 | |
| Ronald E Kaplovitz | | Acct Of James J Cherneski | Case Gc 94 0461 | 2057 Orchard Lake Rd | | Sylvan Lake | MI | 37552-8140 | |
| Ronald E Kaplovitz | | 2057 Orchard Lake Rd | | | | Sylvan Lake | MI | 48320 | |
| Ronald E Kaplovitz Acct Of Daniel F Greba | | Case Gc 2607 94 | 2057 Orchard Lake Rd | | | Sylvan Lake | MI | 48320 | |
| Ronald E Kaplovitz Acct Of Donna M Calderon | | Case 93 11359a | 2057 Orchard Lake Rd | | | Sylvan Lake | MI | 48320 | |
| Ronald E Kaplovitz Acct Of James J Cherneski | | Case Gc 94 0461 | 2057 Orchard Lake Rd | | | Sylvan Lake | MI | 48320 | |
| Ronald E Kaplovitz Acct Of Joyce Ann Bah | | Case 95 42 Gc | 2057 Orchard Lake Rd | | | Sylvan Lake | MI | 48320 | |
| Ronald E Kaplovitz Acct Of Marion L Berry | | Case Gc 941012 | 2057 Orchard Lake Rd | | | Sylvan Lake | MI | 48321 | |
| Ronald E Kaplovtz | | Acct Of Joyce Ann Bah | Acct Of 95-42-gc | 2057 Orchard Lake Rd | | Sylvan Lake | MI | 37352-4645 | |
| Ronald E Smith | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Ronald Earnest | | 5959 Hunter Ln | | | | Tanner | AL | 35671 | |
| Ronald Enicks | | PO Box 712 | | | | Greenville | OH | 45331 | |
| Ronald Eustache | | 2210 Manton Dr | | | | Miamisburg | OH | 45342 | |
| Ronald Evans | | 5757 N 33rd St | | | | Milwaukee | WI | 53209 | |
| Ronald Ewing | | 5204 Ojibway Dr | | | | Kokomo | IN | 46902 | |
| Ronald F Sobrero | | | | | | | | 56148-6644 | |
| Ronald Farmer Sr | | 3887 Myron Ave | | | | Dayton | OH | 45416 | |
| Ronald Feller | | 12918 S 400 E | | | | Amboy | IN | 46911 | |
| Ronald Ferera | | 91 Amesbury Rd | | | | Rochester | NY | 14623 | |
| Ronald Fisher | | 5049 Fisher Rd | | | | Meridian | MS | 39301 | |
| Ronald Fisher | | 15208 N Arrowhead Dr | | | | Chesaning | MI | 48616 | |
| Ronald Flagg | | 7766 Union School House Rd | | | | Dayton | OH | 45424 | |
| Ronald Flowers | | 5428 Ottawa Dr | | | | Fairborn | OH | 45324-1930 | |
| Ronald Floyd | | 103 Wayne Pl | | | | Sharpsville | IN | 46068 | |
| Ronald Fogarty | | 77 Cedar Terrace | | | | Hilton | NY | 14468 | |
| Ronald Ford | | 81 Smith St | | | | Brockport | NY | 14420 | |
| Ronald Fortune | | 2123 S 725 W | | | | Tipton | IN | 46072 | |
| Ronald Foster | | 2245 Vickory Rd | | | | Caro | MI | 48723 | |
| Ronald Fowler | | 8813 Tudor | | | | Cincinnati | OH | 45242 | |
| Ronald Freiberg | | 8608 Makaha Circle | | | | Papillion | NE | 68046 | |
| Ronald Fritz | | 3970 Myers Tillman Rd | | | | Arcanum | OH | 45304 | |
| Ronald Fryer | | 9404 Bemis Rd | | | | Bellevue | OH | 44811 | |
| Ronald G Douglas | | Acct Of Josephine Nelson | Case 92-3030-sc | 444 Church Ste 201 | | Flint | MI | 38348-4303 | |
| Ronald G Douglas Acct Of Josephine Nelson | | Case 92 3030 Sc | 444 Church Ste 201 | | | Flint | MI | 48502 | |
| Ronald G Morgan | | 200 Woodland Pass Ste B | | | | East Lansing | MI | 48823 | |
| Ronald G Scheraga | | 3 Bethesda Metro Ctr Ste 200 | | | | Bethesda | MD | 20814 | |
| Ronald Gabor | | 821 Jody Dr | | | | Saginaw | MI | 48609 | |
| Ronald Garrettsr | | 706 Ford Rd | | | | Xenia | OH | 45385 | |
| Ronald Gelisse | | 5241 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Ronald Gentry | | 4400 Little Hickory Unit2 | | | | Bonita Spring | FL | 34134 | |
| Ronald Geyer | | 623 S 750 W | | | | Kokomo | IN | 46901 | |
| Ronald Gibson | | 1419 N Packard Ave | | | | Burton | MI | 48509 | |
| Ronald Gibson Jr | | 17 Clinton St | | | | Batavia | NY | 14020 | |
| Ronald Gish | | 4240 S Ravinia Dr 104 | | | | Greenfield | WI | 53221 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2973 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ronald Gizzi | | 51 Laurel Hills Ln | | | | Canfield | OH | 44406-8207 | |
| Ronald Gobeski | | 294 Telu Rd | | | | Linwood | MI | 48634 | |
| Ronald Gonsalves | | 4812 Nw 67th St | | | | Kansas City | MO | 64151 | |
| Ronald Goodnight | | 1930 Windsor Dr | | | | Kokomo | IN | 46901 | |
| Ronald Gradowski | | 539 Handy Dr | | | | Bay City | MI | 48706 | |
| Ronald Graham | | 3378 Randall Rd | | | | Ransomville | NY | 14131 | |
| Ronald Green | | 40 Paula Dr | | | | Germantown | OH | 45327 | |
| Ronald Greene | | 29 Steele St Front House | | | | Rochester | NY | 14606 | |
| Ronald Greene | | 907 Warren St | | | | Sandusky | OH | 44870 | |
| Ronald Griffin | | Rr 1 Box 360 | | | | Lenox | GA | 31637 | |
| Ronald Grignani | | 4685 Lonsberry Rd | | | | Columbiaville | MI | 48421 | |
| Ronald H Barnett | | 2225 E River Rd | | | | Moraine | OH | 45439 | |
| Ronald H Haas | | | | | | | | 34930-3030 | |
| Ronald Hackett | | 6418 Michelle Dr | | | | Lockport | NY | 14094 | |
| Ronald Haer | | 1315 Weiher Ln | | | | Sandusky | OH | 44870 | |
| Ronald Hampton | | 6828 Longford Rd | | | | Dayton | OH | 45424 | |
| Ronald Harrison | | 963 Chili Ctr Coldwater | | | | Rochester | NY | 14624 | |
| Ronald Harry | | 17462 Front Beach Rd Box 178 | | | | Panama City | FL | 32413 | |
| Ronald Hawley | | 1254 N Cornell Ave | | | | Flint | MI | 48505 | |
| Ronald Hayth Ii | | 2162 N Vassar Rd | | | | Davison | MI | 48423 | |
| Ronald Hazen | | PO Box 656 | | | | Prudenville | MI | 48651 | |
| Ronald Hedgecoth | | 505 Rohr Ln | | | | Englewood | OH | 45322 | |
| Ronald Hefner | | 101 Mill Creek Rd | | | | Niles | OH | 44446 | |
| Ronald Heisey | | PO Box 208 | | | | Laura | OH | 45337-0208 | |
| Ronald Henry | | PO Box 206 | | | | Springwater | NY | 14560 | |
| Ronald Hills | | 27 Cuba Pl | | | | Rochester | NY | 14605 | |
| Ronald Hinkley | | PO Box 441 | | | | Freeland | MI | 48623 | |
| Ronald Hixenbaugh | | 4507 Woodland Ave | | | | Newton Falls | OH | 44444 | |
| Ronald Hoerauf | | 755 S Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Ronald Housel | | 160 Warrenton Dr Nw | | | | Warren | OH | 44481-9009 | |
| Ronald Howard | | 1183 Millville Rd | | | | Lapeer | MI | 48446 | |
| Ronald Hribek | | 2967 Irwin Rd | | | | Standish | MI | 48658 | |
| Ronald Hudson | | 2046 Scianna Ln | | | | Bay St Louis | MS | 39520 | |
| Ronald Huffman | | 7381 Ironwood Dr | | | | Swartz Creek | MI | 48473 | |
| Ronald Hunley | | 1706 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Ronald Hunt | | 11 Sycamore Cir | | | | Burkburnett | TX | 76354 | |
| Ronald Hunter | | 5309 Brendonwood Ln | | | | Dayton | OH | 45415 | |
| Ronald Hunyady | | 1093 S Genesee Rd | | | | Burton | MI | 48509 | |
| Ronald Hydrick | | 15425 Sylvan Loop Rd | | | | Fosters | AL | 35463 | |
| Ronald Imburgia | | 34 A Grecian Garden Dr | | | | Rochester | NY | 14626 | |
| Ronald J Bertrand | | 714 Kirby St | | | | Lake Charles | LA | 70601 | |
| Ronald J Brockmeyer | | 121 North 5th St | | | | St Charles | MO | 63301 | |
| Ronald J Cherf | | 25400 Little Mack | | | | St Clair Shr | MI | 48081 | |
| Ronald J Gricius | | 18 First St | | | | Mt Clemens | MI | 48043 | |
| Ronald J Wanbach | | 10533 W National Ave 200 | | | | West Allis | WI | 53227 | |
| Ronald Jackson | | 853 Pleasant Dr Nw | | | | Warren | OH | 44483 | |
| Ronald Jackson | | 167 E 1st St | | | | London | OH | 43140 | |
| Ronald Jakubec | | 3199 State Route 7 | | | | Fowler | OH | 44418 | |
| Ronald Janis | | 12091 Clinton St | | | | Alden | NY | 14004 | |
| Ronald Janish | | 1784 Burrough Rd | | | | Cowlesville | NY | 14037 | |
| Ronald Jarrett | | 1806 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Ronald Jenkins | | 3101 Dorf Dr | | | | Moraine | OH | 45418 | |
| Ronald Johndro | | 4370 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Ronald Johnson | | 7725 E Rathbun | | | | Birch Run | MI | 48415 | |
| Ronald Jones | | 42 Broad St | | | | Somerville | AL | 35670 | |
| Ronald Jones | | 1557 W Linwood Rd | | | | Linwood | MI | 48634 | |
| Ronald K Smith | | 600 W Main St | | | | Muncie | IN | 47305 | |
| Ronald Kady | | 5183 Notter Rd | | | | Gagetown | MI | 48735 | |
| Ronald Kanable | | 1204 S 800 E | | | | Greentown | IN | 46936 | |
| Ronald Keimer | | 5575 Scotch Rd | | | | Vassar | MI | 48768 | |
| Ronald Kelch | | 364 Pk Pl | | | | Caledonia | NY | 14423 | |
| Ronald Kellaway | | 1473 Wiggins Rd | | | | Fenton | MI | 48430 | |
| Ronald Keller | | 6492 Wrenwood Dr | | | | Jenison | MI | 49428 | |
| Ronald Kennedy | | 23422 Bolivar | | | | Mission Viejo | CA | 92671 | |
| Ronald Kensinger | | 125 Clingan St | | | | Hubbard | OH | 44425 | |
| Ronald King | | 2442 Woodman Dr | | | | Kettering | OH | 45420 | |
| Ronald Kinston | | 333 Lewis St | | | | Somerset | NJ | 08873 | |
| Ronald Kiphart | | 5390 W Old Rd 30 | | | | Warsaw | IN | 46580 | |
| Ronald Klosowski | | 5270 Wildlife Dr | | | | Bay City | MI | 48706 | |
| Ronald Kovach | | 119 Gleneagle | | | | Cortland | OH | 44410 | |
| Ronald Kraatz | | 11228 Lake Circle Dr S | | | | Saginaw | MI | 48609 | |
| Ronald Krause | | 5536 Christopher Ct | | | | Bay City | MI | 48706 | |
| Ronald Kreutzer | | 8383 W Holmes Ave | | | | Milwaukee | WI | 53220 | |
| Ronald Kuch | | 170 Sparling Dr | | | | Saginaw | MI | 48609 | |
| Ronald Kukla | | 406 Pine St | | | | Essexville | MI | 48732 | |
| Ronald Kuszmaul | | 5135 Craig Ave Nw | | | | Warren | OH | 44483 | |
| Ronald Kuykendall | | 1801 E Shoreway Dr Apt P | | | | Sandusky | OH | 44870 | |
| Ronald Kwapiszewski | | 906 Powell Rd | | | | Essexville | MI | 48732 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2974 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ronald Kwater | MI | 1520 Hemmeter Rd | | | | Saginaw | MI | 48603 | |
| Ronald Kwiatkowski | | 5445 Divide Rd | | | | Niagara | NY | 14305 | |
| Ronald L Campbell | | 183 N C St | | | | Tustin | CA | 92780 | |
| Ronald Landseadel | | 2823 South Country Club Dr | | | | Avon Pk | FL | 33825 | |
| Ronald Larouche | | 6030 Maple Ridge | | | | Bay City | MI | 48706 | |
| Ronald Laymon | | 211 Tanner Rd | | | | Danville | AL | 35619 | |
| Ronald Leach | | 1030 Portage Easterly Rd | | | | Cortland | OH | 44410 | |
| Ronald Learn Jr | | 7528 St Rt 46 | | | | Cortland | OH | 44410 | |
| Ronald Lewis | | 270 Lea Circle | | | | Jackson | MS | 39204 | |
| Ronald Lewis | | 202 S Davis St | | | | Girard | OH | 44420 | |
| Ronald Litton | | 4369 Pkwy Dr | | | | Dayton | OH | 45416-1649 | |
| Ronald Locke | | 1808 Lillian Dr | | | | Athens | AL | 35611 | |
| Ronald Long | | 7434 E 300 N | | | | Michigantown | IN | 46057 | |
| Ronald Lucius | | 2270 W Verne Rd | | | | Burt | MI | 48417 | |
| Ronald M Anstandig | | 24 West Huron | | | | Pontiac | MI | 48342 | |
| Ronald M Idyle | | 20024 Sycamore | | | | Macomb Twp | MI | 48044 | |
| Ronald M Pogue | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | | Detroit | MI | 48243-1157 | |
| Ronald Mabrey | | 3136 Jay Dr | | | | Anderson | IN | 46012 | |
| Ronald Macdonald | | 147 Croskey Blvd | | | | Medway | OH | 45341 | |
| Ronald Mack | | 7175 E Ross Rd | | | | New Carlisle | OH | 45344 | |
| Ronald Majewski | | 389 Elm St | | | | Mt Morris | MI | 48458 | |
| Ronald Marchant | | 1425 W Armann Way | | | | Oak Creek | WI | 53154 | |
| Ronald Marino | | 64 Summerberry Ln | | | | Niles | OH | 44446 | |
| Ronald Martin | | 509 West Madison St | | | | Sandusky | OH | 44870 | |
| Ronald Martin | | 10265 Dodge Rd | | | | Montrose | MI | 48457 | |
| Ronald Masian | | 1322 Frederick St | | | | Niles | OH | 44446 | |
| Ronald Matechik | | 3882 Teachers La Apt 9 | | | | Orchard Pk | NY | 14127 | |
| Ronald Mccambridge | | 5555 N Meadowlark Ln | | | | Middletown | IN | 47356 | |
| Ronald Mccoy | | 1510 Republic | | | | Youngstown | OH | 44505 | |
| Ronald Mcdaniel | | 15880 N County Rd 675 W | | | | Gaston | IN | 47342 | |
| Ronald Mchenry | | 179 E Main St | | | | Cortland | OH | 44410 | |
| Ronald Meek | | 4042 S 300 E | | | | Anderson | IN | 46017 | |
| Ronald Melvin | | 4623 Bass Dr | | | | Tuscaloosa | AL | 35405 | |
| Ronald Metzler | | 958 Ottawa Dr | | | | Youngstown | OH | 44511 | |
| Ronald Miller | | 11526 Portage Rd | | | | Medina | NY | 14103 | |
| Ronald Miller | | 1095 Trotwood Ln | | | | Flint | MI | 48507 | |
| Ronald Mitchell | | 517 Madera Ave | | | | Youngstown | OH | 44504 | |
| Ronald Mochty | Harvey Howitt | C o Bernstein And Bernstein | 3000 Town Ctr Building | Ste 1601 16th Fl | | Southfield | MI | 48075-1298 | |
| Ronald Mochty | | 4111 Branch Rd | | | | Flint | MI | 48506 | |
| Ronald Moline | | 1514 Suncrist St | | | | Midland | MI | 48640 | |
| Ronald Moore | | 2607 W 500 N | | | | Sharpsville | IN | 46068 | |
| Ronald Moore | | 1508 N Jones Rd | | | | Essexville | MI | 48732 | |
| Ronald Morgan | | 12335 Us 42 | | | | Walton | KY | 41094 | |
| Ronald Morgan | | 6680 Deer Meadows | | | | Huber Heights | OH | 45424 | |
| Ronald Moses City Marshal 10 | | Acct Of Melvin Lopez | Case Q 3113 | 156 William St | | New York | NY | 099407610 | |
| Ronald Moses City Marshal 10 | | Acct Of Melvin Lopez | Case Q 3112 | 156 William St 10th Fl | | New York | NY | 099407610 | |
| Ronald Moses City Marshal 10 Acct Of Melvin Lopez | | Case Q 3112 | 156 William St 10th Fl | | | New York | NY | 10038 | |
| Ronald Moses City Marshal 10 Acct Of Melvin Lopez | | Case Q 3113 | 156 William St | | | New York | NY | 10038 | |
| Ronald Moyer | | 5491 Niagara St Ext | | | | Lockport | NY | 14094 | |
| Ronald Mulack | | 15443 Rise St | | | | Athens | AL | 35613 | |
| Ronald Munger | | 11840 Pierce Rd | | | | Freeland | MI | 48623 | |
| Ronald Muringer | | 509 S Dewitt St | | | | Bay City | MI | 48706 | |
| Ronald Musselman | | 3694 Old Salem Rd | | | | Dayton | OH | 45415 | |
| Ronald Myers | | 662 W 400 N | | | | Sharpsville | IN | 46068 | |
| Ronald Myers Jr | | 876 E 400 S | | | | Kokomo | IN | 46902 | |
| Ronald Mykins | | 2030 Lake Rd | | | | Ontario | NY | 14519 | |
| Ronald Mylenek | | 2770 Hamilton | | | | Muskegon | MI | 49445 | |
| Ronald Neal | | 1621 Hill St | | | | Anderson | IN | 46012 | |
| Ronald Nelson | | 1382 Calvin Dr | | | | Burton | MI | 48509 | |
| Ronald Nichols | | 11790 W 350 N | | | | Flora | IN | 46929 | |
| Ronald Nicholson | | 6471 Hope Ln | | | | Lockport | NY | 14094 | |
| Ronald Odom | | 2423 Sunset Blvd | | | | Anderson | IN | 46013 | |
| Ronald Oleszak | | W225 S8265 Woodview Ln | | | | Big Bend | WI | 53103 | |
| Ronald Ott Technical Services | | 6298 Taylor Rd | | | | Cincinnati | OH | 45248 | |
| Ronald Ott Technical Services LLC | | PO Box 58648 | | | | Cincinnati | OH | 45258-0648 | |
| Ronald P Migus | | | | | | | | 40675-6254 | |
| Ronald Pagel | | 2300 W Burt Rd | | | | Burt | MI | 48417 | |
| Ronald Pakulniewicz | | 549 Adelaide Ave Se | | | | Warren | OH | 44483 | |
| Ronald Paluzzi | | 7 Peggy Rd | | | | E Brunswick | NJ | 08816 | |
| Ronald Papke | | 41 N Brockway Ave | | | | Youngstown | OH | 44509 | |
| Ronald Passmore | | 232 Preston Dr | | | | Fitzgerald | GA | 31750 | |
| Ronald Pastor | | 7796 Ramsdell Dr | | | | Rockford | MI | 49341 | |
| Ronald Paxton | | 2001 Grand Ave | | | | Middletown | OH | 45044 | |
| Ronald Peck Sr | | 1426 Farmersville Johnsville | | | | New Lebanon | OH | 45345 | |
| Ronald Pecknyo | | 4474 Boutell Ranch Rd | | | | West Branch | MI | 48661 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2975 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ronald Pernick | | 218 Wagner Ave | | | | Sloan | NY | 14212 | |
| Ronald Perry | | 21 Erickson Ave | | | | Monroe Twp | NJ | 08831 | |
| Ronald Petrie | | 7624 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Ronald Pfund | | 8071 Mystic Lake Dr | | | | Lake | MI | 48632 | |
| Ronald Phillips | | 2101 Robinhood Dr | | | | Miamisburg | OH | 45342 | |
| Ronald Piatkowski | | 833 Losson Rd | | | | Cheektowaga | NY | 14227 | |
| Ronald Pierce | | 43 Point Pleasant Rd | | | | Rochester | NY | 14622 | |
| Ronald Pirtle | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | | Detroit | MI | 48243-1157 | |
| Ronald Plaskewicz | | 4801 Berrywood Dr W | | | | Saginaw | MI | 48603 | |
| Ronald Platt | | PO Box 385 | | | | Freeland | MI | 48623 | |
| Ronald Popielarz | | 16942 Chippewa Pt | | | | Alpena | MI | 49707 | |
| Ronald R Pawlak | Depository Trust Company Treasurers Dept | 2176 Golf View | | | | Harbor Springs | MI | 49740 | |
| Ronald R Richter | | 523 Winter Garden Dr | | | | Fenton | MO | 63026 | |
| Ronald Rabadue | | 3119 Riverview | | | | Bay City | MI | 48706 | |
| Ronald Rains | | 5463 W N 00 S | | | | Marion | IN | 46953 | |
| Ronald Ramsey | | 8960 Davidgate Dr | | | | Huber Heights | OH | 45424-6420 | |
| Ronald Randle | | 17420 Forrester Rd | | | | Hudson | MI | 49247 | |
| Ronald Ratusznik | | 6933 19 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| Ronald Reardon | | 913 Blackberry Ln | | | | Webster | NY | 14580 | |
| Ronald Reiter | | 162 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Ronald Revils | | 3843 S 400 E | | | | Bringhurst | IN | 46913 | |
| Ronald Reynolds | | 439 Cliff Dr | | | | Logansport | IN | 46947 | |
| Ronald Rich | | 3630 Benjamin Ave Ne | | | | Grand Rapids | MI | 49525 | |
| Ronald Rich & Associates | | 30665 Northwestern Hwy Ste 280 | | | | Farmgntn Hls | MI | 48338 | |
| Ronald Rickenbaugh Jr | | 2026 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Ronald Rimer | | 2567 Niagara Rd | | | | Niagara Falls | NY | 14304 | |
| Ronald Rine | | 8398 St Rt 101 North | | | | Clyde | OH | 43410 | |
| Ronald Roberts | | 11380 E Mount Morris Rd | | | | Davison | MI | 48423 | |
| Ronald Roberts Jr | | 8076 Washburn Rd | | | | Goodrich | MI | 48438 | |
| Ronald Robinson | | 1121 Platt Cir | | | | Dayton | OH | 45407-1615 | |
| Ronald Rogers | | 6 Blackwatch Trail | | | | Fairport | NY | 14450 | |
| Ronald Rogers | | 4202 Norman Dr Se | | | | Grand Rapids | MI | 49508 | |
| Ronald Romano | | 720 Close Circle | | | | Webster | NY | 14580 | |
| Ronald Romashko | | 18 Pickett Ln | | | | Hilton | NY | 14468 | |
| Ronald Rowe | | 9790 New Carlisle Pike | | | | New Carlisle | OH | 45344 | |
| Ronald Rozzo | | 5500 Sr 45 Nw | | | | Bristolville | OH | 44402 | |
| Ronald Runtas | | 2363 Anna Ave | | | | Warren | OH | 44481 | |
| Ronald Rupp | | 10067 Simonds Rd | | | | Alexander | NY | 14005 | |
| Ronald Russell | | 6842 Craig Rd | | | | Bath | NY | 14810 | |
| Ronald Rutkoski | | 3396 Lamton Rd | | | | Decker | MI | 48426 | |
| Ronald Rybak | | PO Box 192 | | | | Olcott | NY | 14126 | |
| Ronald Saline | | 9207 Vanderbilt | | | | Portage | MI | 49024 | |
| Ronald Sargent | | 210 S Coventry Dr | | | | Anderson | IN | 46012 | |
| Ronald Schall | | 6996 Jaysville St Johns Rd | | | | Greenville | OH | 45331 | |
| Ronald Schmidli | | 2467 Pker Rd | | | | Ransomville | NY | 14131 | |
| Ronald Schneider | | 34 Whitehouse Dr Apt 1 | | | | Rochester | NY | 14616 | |
| Ronald Schnepp | | 4477 Happy Hollow St Sw | | | | Grandville | MI | 49418 | |
| Ronald Schwartzkopf | | 2408 Delaware Blvd | | | | Saginaw | MI | 48602 | |
| Ronald Seaborn | | 840 Maryland St Nw | | | | Warren | OH | 44483 | |
| Ronald Sella | | 844 Nse Boutell | | | | Essexville | MI | 48732 | |
| Ronald Sellers | | 60 South Trenton | | | | Dayton | OH | 45417 | |
| Ronald Sesher | | 1003 Lee Ave | | | | Port Clinton | OH | 43452 | |
| Ronald Sfara | | 5130 Miller Rd | | | | Lowellville | OH | 44436 | |
| Ronald Sheler | | 4475 Zandyway Dr Ne | | | | Rockford | MI | 49341 | |
| Ronald Shelton | | 1309 Robinson Ave | | | | East Gadsden | AL | 35903 | |
| Ronald Shields | | 119 Sierra Ln | | | | Clarcey | MT | 59634 | |
| Ronald Shirk Jr | | 3634 Blocker Dr | | | | Kettering | OH | 45420 | |
| Ronald Shrader | | 801 S Goyer Rd | | | | Kokomo | IN | 46901 | |
| Ronald Silver | | 9 Deer Meadow | | | | Tolland | CT | 06084 | |
| Ronald Simpson | | 4420 Plank Rd | | | | Lockport | NY | 14094 | |
| Ronald Sinclair | | 6655 W 400 S | | | | Russiaville | IN | 46979 | |
| Ronald Sinclair Ii | | 1017 N Courtland | | | | Kokomo | IN | 46901 | |
| Ronald Slaby | | 1419 Quaker Rd | | | | Barker | NY | 14012 | |
| Ronald Slater | | 29 Fireweed Trail | | | | Hilton | NY | 14468 | |
| Ronald Smith | | 14042 Morrish Rd | | | | Montrose | MI | 48457 | |
| Ronald Smith | | 751 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Ronald Smith | | 4001 St Rd 132 | | | | Batavia | OH | 45103 | |
| Ronald Smith | | 3216 Cardinal Cove | | | | Franklin | OH | 45005 | |
| Ronald Smith | | 3007 County Rd 460 | | | | Mount Hope | AL | 35651 | |
| Ronald Smith | | 327 Hawley St | | | | Lockport | NY | 14094 | |
| Ronald Sneller | | 6323 Davison Rd | | | | Burton | MI | 48509 | |
| Ronald Spears | | 2501 Thimbleberry Rd | | | | Columbus | OH | 43207 | |
| Ronald Spezzano | | 7 Bradnell Ave | | | | Leroy | NY | 14482 | |
| Ronald Spoonmore Sr | | 70 Thornapple Rd | | | | New Lebanon | OH | 45345 | |
| Ronald Stamps | | 118 Duncan Ave | | | | Killen | AL | 35645 | |
| Ronald Stanford | | 1485 Tripodi Cir | | | | Niles | OH | 44446 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2976 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ronald Stanley | NY | 4537 Lincoln Dr | | | | Gasport | NY | 14067 | |
| Ronald Stashinko | | 2644 Black Oak Dr No 1 | | | | Niles | OH | 44446 | |
| Ronald Stemen dba GT&R Sales & Service | | PO Box 4299 | | | | Pensacola | FL | 32507 | |
| Ronald Stephens | | 268 Gilbert Ave | | | | Fairborn | OH | 45324 | |
| Ronald Stevens | | 3341 South Homer Rd | | | | Merrill | MI | 48637 | |
| Ronald Stevens | | 11110 Daisy Ln | | | | Saginaw | MI | 48609 | |
| Ronald Stevenson | | 5651 4th Court E | | | | Tuscaloosa | AL | 35405 | |
| Ronald Stewart | | 21350 River Rd | | | | Robertsdale | AL | 36567 | |
| Ronald Sumner | | 4654 Long Fellow Ave | | | | Dayton | OH | 45424 | |
| Ronald Swarthout | | 4239 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Ronald Swindell | | 359 W 900 N | | | | Alexandria | IN | 46001 | |
| Ronald Swords | | 11200 S 1000 W | | | | Anderson | IN | 46017 | |
| Ronald Szabo | | 3858 Red Arrow Rd | | | | Flint | MI | 48507 | |
| Ronald Szykulski | | 324 Sawmill Dr | | | | Cortland | OH | 44410 | |
| Ronald Szypulski | | 463 E Plainfield Ave | | | | Milwaukee | WI | 53207 | |
| Ronald T Dodge Co | | 55 Westpark Rd | | | | Dayton | OH | 45459-481 | |
| Ronald T Dodge Company | | PO Box 41630 | | | | Dayton | OH | 45441 | |
| Ronald T Dodge Company | | 3.10975e+008 | 55 Westpark Rd | | | Dayton | OH | 45459 | |
| Ronald Tahtinen | | 988 Village Ln | | | | Jenison | MI | 49428 | |
| Ronald Taylor | | 27494 Hwy 251 | | | | Ardmore | AL | 35739 | |
| Ronald Taylor | | 2420 Silver St | | | | Anderson | IN | 46012 | |
| Ronald Taylor | | 1216 Gleneagles Dr | | | | Kokomo | IN | 46902 | |
| Ronald Taylor | | 125 Wae Trl | | | | Cortland | OH | 44410 | |
| Ronald Testa | | 528 Adelaide Ave Se | | | | Warren | OH | 44483 | |
| Ronald Tetro Jr | | 35 Powers Ln | | | | Rochester | NY | 14624 | |
| Ronald Thierbach | | 3228 W Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Ronald Thomas | | 3923 Lake Rd | | | | Youngstown | OH | 44511 | |
| Ronald Thomas | | 4091 Crestlane Dr | | | | Hudsonville | MI | 49426 | |
| Ronald Thornton | | 1405 Minstrel Dr | | | | W Carrollton | OH | 45449 | |
| Ronald Townsend | | 421 Shadow Lake Cove | | | | Raymond | MS | 39154 | |
| Ronald Tribula | | 4778 W Main | | | | Millington | MI | 48746 | |
| Ronald Tunney | | 1371 Fromm Dr | | | | Saginaw | MI | 48638 | |
| Ronald Turley | | 1938 W Madison St | | | | Kokomo | IN | 46901 | |
| Ronald Turner | | 9b Foxberry Dr | | | | Amherst | NY | 14068 | |
| Ronald Turney | | 4401 Windy Hill Rd Se | | | | Decatur | AL | 35603 | |
| Ronald Twardize | | 913 Wilder Rd | | | | Bay City | MI | 48706 | |
| Ronald Tyx | | 11184 Main St | | | | Clarence | NY | 14031 | |
| Ronald Van Paris | | 1213 E Townline 16 Rd | | | | Pinconning | MI | 48650 | |
| Ronald Vanzalen | | 2240 Rozell Dr | | | | Middleville | MI | 49333 | |
| Ronald Vaughan | | 538 Bimini Dr | | | | Sandusky | OH | 44870 | |
| Ronald Vineyard | | 3042 Jewelstone Dr Apt N | | | | Dayton | OH | 45414 | |
| Ronald Vogt | | 1848 Shirley Ave | | | | Hamilton | OH | 45011 | |
| Ronald Vogt | | 7665 Townline | | | | Bridgeport | MI | 48722 | |
| Ronald W Mellish | | 25 N Main St 121 | | | | Mt Clemens | MI | 48043 | |
| Ronald W Rickard Pc | | 331 East First St | | | | Imlay City | MI | 48444 | |
| Ronald W Rickard Pc | | 331 E First St | | | | Imlay City | MI | 48444 | |
| Ronald Wade | | 2919 N Waynesville Rd | | | | Oregonia | OH | 45054 | |
| Ronald Waldron | | 607 Dakota Ave | | | | Niles | OH | 44446 | |
| Ronald Warner | | 6177 Cloverdale Dr | | | | Greentown | IN | 46936 | |
| Ronald Warzecha | | 8679 Foster Rd | | | | Birch Run | MI | 48415 | |
| Ronald Washak Jr | | 14 Freeman Ave | | | | Middleport | NY | 14105 | |
| Ronald Welch | | 3133 Burnside Rd | | | | North Branch | MI | 48461 | |
| Ronald Werts | | 9240 Haber Rd | | | | Clayton | OH | 45315-9709 | |
| Ronald White | | 2856 Wolcott St | | | | Flint | MI | 48504 | |
| Ronald Whitt | | 3016 Patsie Dr | | | | Beavercreek | OH | 45434 | |
| Ronald Willey | | 5189 E Mount Morris Rd | | | | Mount Morris | MI | 48458 | |
| Ronald Williams | | 11897 S 800 E | | | | Galveston | IN | 46932 | |
| Ronald Wilson Sr | | 2216 West Monroe St | | | | Sandusky | OH | 44870 | |
| Ronald Wishman | | 5771 Oakwood St | | | | Greendale | WI | 53129 | |
| Ronald Wojciechowski | | 41 Woodhaven | | | | Springville | NY | 14141 | |
| Ronald Wolfe | | 974 E 550 N | | | | Kokomo | IN | 46901 | |
| Ronald Wood | | 7414 Durand Rd | | | | New Lothrop | MI | 48460 | |
| Ronald Wood | | 6760 Pierce Rd | | | | Freeland | MI | 48623 | |
| Ronald Woody | | 8946 Emeraldgate Dr | | | | Huber Heights | OH | 45424 | |
| Ronald Yost | | 1217 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Ronald Zaciewski | | 2782 Quaker Rd T | | | | Gasport | NY | 14067 | |
| Ronald Zonnevyle | | 245 Sandalwood Dr | | | | Rochester | NY | 14616 | |
| Ronatec West Inc | Bill Schmidtke | 2074 Gird Rd | | | | Fallbrook | CA | 92028 | |
| Roncelli Plastics | Fidel Caballero | 330 W Duarte Rd | | | | Monrovia | CA | 91016-4584 | |
| Ronco | | PO Box 8000 Dept 410 | | | | Buffalo | NY | 14267 | |
| Ronco C & E Inc | | 595 Sheridan Dr | | | | Tonawanda | NY | 14150 | |
| Ronco Communications & Electro | | 595 Sheridan Dr | | | | Tonawanda | NY | 14150 | |
| Ronco Machine Corp | Mary Smith | 370 Andover St | | | | Danvers | MA | 01923 | |
| Roncone Gino | | 62 Atlanta Ave | | | | Austintown | OH | 44515 | |
| Ronda Andres | | 2837 Nacoma Pl | | | | Kettering | OH | 45420 | |
| Ronda Johnson | | 7828 Harrington Ave | | | | Dayton | OH | 45415 | |
| Ronda Page | | 9101 W Murphy Lake Rd | | | | Vassar | MI | 48768 | |
| Ronda Rhea | | 402 E Monroe St | | | | Alexandria | IN | 46001 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2977 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ronda Thorsby | MI | 9112 N Linden Rd | | | | Clio | MI | 48420 | |
| Rondale Harris | | 223 Grand Ave | | | | Trotwood | OH | 45426 | |
| Rondall Long | | 805 N Phillips | | | | Kokomo | IN | 46901 | |
| Rondall Wells | | 7272 East Atherton Rd | | | | Davidson | MI | 48423 | |
| Rondall Wells | | 7272 E Atherton Rd | | | | Davison | MI | 48423 | |
| Rondeau Candace | | 3518 Southlea Dr | | | | Kokomo | IN | 46902-3646 | |
| Rondeau Donald | | 361 River Dr | | | | Bay City | MI | 48706 | |
| Rondeau Remy | | 236 N 63rd St | | | | Milwaukee | WI | 53213-4137 | |
| Rondel Osborne | | 225 Freedom Way | | | | Anderson | IN | 46013 | |
| Rondinella Anthony | | 700 Kimball Dr | Apt A | | | Elizabethtown | KY | 42701 | |
| Rondinella Megan | | 8783 Surrey Dr | | | | Pendleton | IN | 46064 | |
| Rondo Camille | | 3250 Weigl Rd | | | | Saginaw | MI | 48609 | |
| Rondo Camille L | | 3250 Weigl Rd | | | | Saginaw | MI | 48609-9792 | |
| Rondo Robert J | | 4760 S Fordney Rd | | | | Hemlock | MI | 48626-8723 | |
| Rondo Thomas | | 11142 Maple Rd | | | | Birch Run | MI | 48415-8433 | |
| Rondo Thomas G | | 2430 Gabel Rd | | | | Saginaw | MI | 48601-9310 | |
| Ronette Inc | | Hq Orlando Southwest | 7380 Sand Lake Rd Ste 500 | | | Orlando | FL | 32819 | |
| Ronette Inc Hq Orlando Southwest | | 7380 Sand Lake Rd Ste 500 | | | | Orlando | FL | 32819 | |
| Ronfeldt Assoc Inc | Jim Stanball | PO Box 6328 | | | | Toledo | OH | 43614-0328 | |
| Rongo Anthony P | | 7251 Woodhaven Dr | | | | Lockport | NY | 14094-6242 | |
| Rongo Michael | | 629 Market St | | | | Lockport | NY | 14094 | |
| Ronk David | | 12375 Brooklyn Rd | | | | Brooklyn | MI | 49230 | |
| Ronken Industries Inc | | PO Box 161 | | | | Princeton | IL | 61356 | |
| Ronken Industries Inc | | 9 Wolfer Industrial Pk | | | | Spring Valley | IL | 61362 | |
| Ronken Industries Inc | | Wolfer Industrial Pk | | | | Spring Valley | IL | 61362 | |
| Ronn Mann | | 1473 Roosevelt Hwy | | | | Hilton | NY | 14468 | |
| Ronna Nolan | | 121 Mac Gregor Dr | | | | Dayton | OH | 45426 | |
| Ronna Wallace | | Acct Of Timothy Phillips | | 600 Commerce St Child Supp Div | | Dallas | TX | 45331-6355 | |
| Ronna Wallace Acct Of Timothy Phillips | | Case 91 10466 | 600 Commerce St Child Supp Div | | | Dallas | TX | 75202 | |
| Ronnaye Brown | | 3315 Burgoyne Dr | | | | Dayton | OH | 45405 | |
| Ronnet Tapper Charles | | 2316 Wellington Circle | | | | Lithonia | GA | 30058 | |
| Ronnet Tapper Charles | | Acct Of Ian W Charles | Case Ed-001839 | | | Lithonia | GA | 11550-4920 | |
| Ronnet Tapper Charles Acct Of Ian W Charles | | Case Ed 001839 | 2316 Wellington Circle | | | Lithonia | GA | 30058 | |
| Ronney Henderson | | 4352 W Roundhouse Dr Apt 3 | | | | Swartz Creek | MI | 48473 | |
| Ronnie Atkins | | 10630 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Ronnie Atkinson | | 3411 Osler Ave | | | | Saginaw | MI | 48602 | |
| Ronnie Blake | | 101 Woodcliff Dr | | | | Jackson | MS | 39212 | |
| Ronnie Bledsoe Trucking Corp | | 1760 Braly Ln | | | | Pulaski | TN | 38478-9261 | |
| Ronnie Bledsoe Trucking Corp | | Scwscacbdse | 1760 Braly Ln | | | Pulaski | TN | 38478-9261 | |
| Ronnie Boggs | | 1409 Dillion | | | | Saginaw | MI | 48601 | |
| Ronnie Brown | | 116 Mckinstry St | | | | Albion | NY | 14411 | |
| Ronnie Chapman and Martha | | Chapman Jt Ten | 20107 Lakeworth | | | Roseville | MI | 48066-1122 | |
| Ronnie Cohen | | 318 County Rd 440 | | | | Hillsboro | AL | 35643 | |
| Ronnie Collier | | 6549 Glen Ivy Dr | | | | Huber Heights | OH | 45424 | |
| Ronnie Corbin | | 2312 Len Circle | | | | Hartselle | AL | 35640 | |
| Ronnie Euton | | 180 Lot A Euton Rd | | | | Mc Dermott | OH | 45652 | |
| Ronnie French | | 33 Brock Dr | | | | Byram | MS | 39272 | |
| Ronnie Gilvin | | 718 E Mcguire St | | | | Miamisburg | OH | 45342 | |
| Ronnie Grubbs | | 2761 Virginia | | | | Lordstown | OH | 44481 | |
| Ronnie Hardy | | 519 Allen St | | | | Gadsden | AL | 35903-3633 | |
| Ronnie Harrell | | 476 W 1150 S | | | | Bunker Hill | IN | 46914 | |
| Ronnie Hazel | | 5680 Goodrich Rd | | | | Clarence Ctr | NY | 14032 | |
| Ronnie Howell | | 214 El Harris Rd | | | | Fitzgerald | GA | 31750 | |
| Ronnie Jones | | 4513 College View Dr | | | | Dayton | OH | 45427-2812 | |
| Ronnie Knarr | | 2004 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Ronnie Logston | | PO Box 582 | | | | Moulton | AL | 35650 | |
| Ronnie Looney | | 372 W Stewart St | | | | Dayton | OH | 45408-2047 | |
| Ronnie Louallen | | 18080 Al Hwy 33 | | | | Moulton | AL | 35650 | |
| Ronnie Luckett | | 5236 N 38th St | | | | Milwaukee | WI | 53209 | |
| Ronnie Mangum | | 150 E Depot | | | | Rebecca | GA | 31783 | |
| Ronnie Mcgaw | | 12515 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Ronnie Morrow | | 1904 Douthit St Sw | | | | Decatur | AL | 35601 | |
| Ronnie Parrett | | 18 Burgard Pl | | | | Buffalo | NY | 14211 | |
| Ronnie Parris | | 566 County Rd 707 | | | | Cullman | AL | 35055 | |
| Ronnie Pennington | | 4000 Tolbert Rd | | | | Trenton | OH | 45067 | |
| Ronnie Pitsinger | | 10132 Stroud Ln | | | | Centerville | OH | 45458 | |
| Ronnie Pompey | | 1370 Lamont St | | | | Saginaw | MI | 48601 | |
| Ronnie Powell | | 1515 Marion St Sw | | | | Decatur | AL | 35601 | |
| Ronnie Powell | | 645 E Brown Rd PO Box 771 | | | | Mayville | MI | 48744 | |
| Ronnie Pruitt | | 1811 Silverado Dr | | | | Bellbrook | OH | 45305 | |
| Ronnie Riggs | | 5720 Overbrooke Rd | | | | Kettering | OH | 45440 | |
| Ronnie Royster Ii | | 4024 Mann Hall Ave | | | | Flint | MI | 48532 | |
| Ronnie Smith | | 8002 Fairlane | | | | Saginaw | MI | 48609 | |
| Ronnie Smith | | 712 Greyhound Dr | | | | New Lebanon | OH | 45345-1678 | |
| Ronnie Smith | | 6220 Gentry Woods Dr | | | | Dayton | OH | 45459 | |
| Ronnie Sparks | | 11076 Al Hwy 33 | | | | Moulton | AL | 35650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ronnie Staton | | 1338 W Maumee Apt 52 | | | | Adrian | MI | 49221 | |
| Ronnie Sweat | | Rt 1 Box 35 | | | | Devol | OK | 73531 | |
| Ronnie Thornton | | 3930 Ryan Dr Sw | | | | Decatur | AL | 35603 | |
| Ronnie Vancura | | 11 South Maysville Rd | | | | Greenville | PA | 16125 | |
| Ronnie Viers | | 1600 S Miller Rd | | | | Saginaw | MI | 48609 | |
| Ronnie Wilkins | | 2745 Co Rd 43 | | | | Addison | AL | 35540 | |
| Ronnie Williams | | 18940 Hawthorne St | | | | Detroit | MI | 48203 | |
| Ronnie Yard | | 209 W Main St | | | | Peru | IN | 46970 | |
| Ronnika Parrett | | 100 Wyandotte St | | | | Depew | NY | 14043 | |
| Ronning Jeffrey | | 3751 N 1000 W | | | | Tipton | IN | 46072 | |
| Ronny Carpenter | | 4643 Thrall Rd | | | | Lockport | NY | 14094 | |
| Ronny Fleming | | 6950 County Rd 131 | | | | Town Creek | AL | 35672 | |
| Ronny Pickering | | 426 Merrick St | | | | Adrian | MI | 49221 | |
| Ronquillo Julian | | 1474 Gene Torres | | | | El Paso | TX | 79936 | |
| Ronte Marks | | 2041 Mayfair Rd | | | | Dayton | OH | 45405 | |
| Rontec Usa Inc | | PO Box 822 | | | | Carlisle | MA | 01741 | |
| Rontec Usa Inc | | 90 Martin St | | | | Carlisle | MA | 01741 | |
| Ronto Gregory | | 4330 Gatewood Ln | | | | Franklin | OH | 45005 | |
| Ronzi Richard L | | 121 Lakeside Way Sw | | | | Warren | OH | 44481-9608 | |
| Ronzio Deborah | | 702 4th St | | | | Frederick | CO | 80530 | |
| Rood Charles | | 959 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Rood George G | | 1520 E 42nd St | | | | Anderson | IN | 46013 | |
| Rood Gerald | | 12714 Dorwood Rd | | | | Burt | MI | 48417 | |
| Rood Murray E | | 3093 Sonricker Rd | | | | Attica | NY | 14011-9606 | |
| Rood Shawn | | 12424 Whisper Ridge | | | | Freeland | MI | 48623 | |
| Rood Stewart | | 4757 E Tittabawassee Rd | | | | Freeland | MI | 48623-9101 | |
| Rood Wayne | | 1045 Pkwood Ave | | | | Flint | MI | 48507 | |
| Roof Dennis K | | 857 Westgate Dr | | | | Anderson | IN | 46012-9246 | |
| Roof Management Inc | | PO Box 265 | | | | Goshen | KY | 40026 | |
| Roof Management Inc | | 1200 S Buckeye Ln | | | | Goshen | KY | 40026 | |
| Roof Management Inc | | 2900 Axton Ln | | | | Goshen | KY | 40026 | |
| Roof Products & Systems Corp | | Rps | 484 Thomas Dr | | | Bensenville | IL | 60106-1619 | |
| Roof Products & Systems Corp | | 484 N Thomas Dr | | | | Bensenville | IL | 60106 | |
| Roof Products and Systems Corp | | 484 N Thomas Dr | | | | Bensenville | IL | 60106 | |
| Roofing International Inc | | 516 E Cedar | | | | Mcallen | TX | 78501 | |
| Rooker Steven | | 23783 Lynnhurst | | | | Macomb | MI | 48042 | |
| Rooks Heather | | 101 Goler Ave | | | | Dublin | GA | 31021 | |
| Rooks Suzanne | | 2329 Ausley Bend Dr | | | | Hartselle | AL | 35640 | |
| Rooks Tony | | 2329 Ausley Bend Rd | | | | Hartselle | AL | 35640 | |
| Roome Janna | | 309 Sw 39th St | | | | Moore | OK | 73160 | |
| Rooney C | | 8 Anders Dr | Tower Hill | Kirkby | | Merseyside | | L33 1TA | United Kingdom |
| Rooney Christine | | 8 Anders Dr | | | | Towerhill | | L33 1TA | United Kingdom |
| Rooney Daniel A | | 9701 109th Ave | | | | Largo | FL | 33773-4442 | |
| Rooney Deborah | | 6 Glen Way | | | | Serenade Estate | | L33 4EB | United Kingdom |
| Roose Christian | | 220 Copper St | | | | Ishpeming | MI | 49849 | |
| Roose Gerard | | 54327 Birchfield Dr East | | | | Shelby Township | MI | 48316-1336 | |
| Roosevelt Abraham | | 4140 Harold St | | | | Saginaw | MI | 48601 | |
| Roosevelt Anderson | | 1208 Welch Blvd | | | | Flint | MI | 48504 | |
| Roosevelt Carter | | 5175 Causeyville Rd | | | | Meridian | MS | 39301 | |
| Roosevelt Craft | | 2006 Barbara Dr | | | | Flint | MI | 48504 | |
| Roosevelt Flanigan | | 831 Reynolds Ln | | | | Wichita Falls | TX | 76301 | |
| Roosevelt Fuzzell | | 105 Lawson Wall Dr Nw | | | | Huntsville | AL | 35806 | |
| Roosevelt Mukes | | 5917 Rosalie Rd | | | | Huber Heights | OH | 45424 | |
| Roosevelt Putten | | 2598 Spielman Heights Dr | | | | Adrian | MI | 49221 | |
| Roosevelt Robinson | | 2214 Pkwood Ave | | | | Saginaw | MI | 48601 | |
| Roosevelt Ross | | 133 Ross Rd | | | | Florence | MS | 39073 | |
| Roosevelt Shaw | | 237 West Utica St | | | | Buffalo | NY | 14222 | |
| Roosevelt University | | Cashier Office Room 209 | | | | Chicago | IL | 60605 | |
| Roosevelt University Cashier Office Room 209 | | 430 S Michigan Ave | 430 S Michigan Ave | | | Chicago | IL | 60605 | |
| Roosevelt Wright | | 1221 Drexel Dr | | | | Anderson | IN | 46011 | |
| Roosien Larry | | 410 Round Lake Dr | | | | Caledonia | MI | 49316 | |
| Root Connie | | 11989 Baumgartner Rd | | | | St Charles | MI | 48655-1104 | |
| Root David S | | 7301 Nw 18th St Apt 207 | | | | Margate | FL | 33063-6857 | |
| Root Gary C | | 7377 Cornwell Dr | | | | Davison | MI | 48423-9538 | |
| Root Gilford J | | 1807 N River Rd | | | | Fremont | MI | 43420-9484 | |
| Root International Inc dba Cases2Gc | | 24650 State Rd 54 | | | | Lutz | FL | 33559 | |
| Root James | | 3805 Foster Rd | | | | Mt Pleasant | MI | 48858-9156 | |
| Root James | | 12558 Freeland Dr | | | | Fenton | MI | 48430 | |
| Root Joseph | | 2575 Dunhill Pl | | | | Kettering | OH | 45420 | |
| Root Judy | | 18 Harnds Lnding E Main St | | | | Cortland | OH | 44410 | |
| Root Kathryn A | | 10018 Hegel Rd | | | | Goodrich | MI | 48438-9400 | |
| Root Lawrence | | 208 N Mecca St | | | | Cortland | OH | 44410 | |
| Root Neal & Co Inc | | 64 Peabody St | | | | Buffalo | NY | 14210-1523 | |
| Root Neal & Co Inc | | 64 Peabody St | | | | Buffalo | NY | 14240 | |
| Root Neal & Co Inc | | PO Box 101 | | | | Buffalo | NY | 14240 | |
| Root Neal & Co Inc | | 64 Peabody St | | | | Buffalo | NY | 14240 | |
| Root Neal & Co Inc | | 64 Peabody St | | | | Buffalo | NY | 14210-1523 | |
| Root Nelson | | 3615 Lilac Ln | | | | White Cloud | MI | 49349 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Root Richard | | 3600 Waltmar Rd | | | | Bridgeport | MI | 48722-9577 | |
| Root Sarah | | 2900 International Pl 330b | | | | Ypsilanti | MI | 48197 | |
| Root Sarah | | 5699 E Twinbeach Rd | | | | Port Clinton | OH | 43452 | |
| Rooter Drain & Plumbing | | 2489 Mooresville Pike | | | | Culleoka | TN | 38451 | |
| Rooter Drain and Plumbing | | 2489 Mooresville Pike | | | | Culleoka | TN | 38451 | |
| Roots Margaret A | | 4630 S Gregory St | | | | Saginaw | MI | 48601-6624 | |
| Rootstown Fire Department | | 4152 Tallmadge Rd | | | | Rootstown | OH | 44272 | |
| Rootstown Water Service Co | | Box 94 | | | | Rootstown | OH | 44272 | |
| Rootstown Water Service Co Oh | | PO Box 94 | 4332 Tallmadge Rd | | | Rootstown | OH | 44272 | |
| Ropak Canada Inc | | 2240 Wyecroft Rd | | | | Oakville | ON | L6L 6M1 | Canada |
| Ropak Corp | | Linpac Materials Handling | 120 Commerce Ct | | | Georgetown | KY | 40324 | |
| Ropak Corp | | Linpac Materials Handling Grou | 200 E Big Beaver | | | Troy | MI | 48083 | |
| Rope & Plastic International P | | 4 Coongie Ave | | | | Edwardstown | | 05039 | |
| Rope & Plastic Intl Pty Ltd | | 21 Capelli Rd Wingfield | South Australia 5013 | | | Australia | | | Australia |
| Rope & Plastic Intl Pty Ltd | | 21 Capelli Rd Wingfield | South Australia 5013 | | | | | | Australia |
| Rope & Plastic Sales USA Pty Ltd | Mr Rod Arthur | PO Box 142 | | | | Edwardstown | | 5309 | Australia |
| Rope Barry S | | Rope & Associates | 27631 Westcott | | | Farmington Hills | MI | 48334 | |
| Rope Barry S | | Dba Rope & Associates | 27631 Westcott | | | Farmington Hills | MI | 48334 | |
| Rope Barry S Dba Rope and Associates | | 27631 Westcott | | | | Farmington Hills | MI | 48334 | |
| Rope Barry S Rope & Associates | | 27631 Westcott | | | | Farmington Hills | MI | 48334 | |
| Roper Anne | | 88 Whiteside Rd | | | | Haydock | | WA11 0JB | United Kingdom |
| Roper Chris | | Dba Affordable Animal & Pest | Removal Service | 39 W Alexis Rd 122 | | Toledo | OH | 43612 | |
| Roper Chris Dba Affordable Animal and Pest | | Removal Service | 39 W Alexis Rd 122 | | | Toledo | OH | 43612 | |
| Roper Jr Erdis R | | Pobox 2751 | | | | Tulsa | OK | 74101 | |
| Roper Jr John | | 1310 Main St E | | | | Hartselle | AL | 35640-2037 | |
| Roper Organization Inc The | | 205 E 42nd St | | | | New York | NY | 10017 | |
| Roperasw | | PO Box 19472 A | | | | Newark | NJ | 07195-0472 | |
| Roperasw | | 566 E Boston Post Rd | Goi 05-06-02 | | | Mamaroneck | NY | 10543 | |
| Roperasw Llc | | Box 29700 Gpo | | | | New York | NY | 10087-9700 | |
| Ropers Majeski Kohn & Bentley | Christopher Norgarrd | 515 South Flower St | Ste 1100 | | | Los Angeles | CA | 90071 | |
| Ropes & Gray | | One Franklin Square | 1301 K St Nw Ste 800 E | | | Washington | DC | 20005-3333 | |
| Ropes & Gray | | Ste 1200 South | 1001 Pennsylvania Nw | | | Washington | DC | 20004 | |
| Ropes & Gray | | 1 International Pl | | | | Boston | MA | 021102624 | |
| Ropes and Gray | | One International Pl | | | | Boston | MA | 02110-2624 | |
| Ropes and Gray | | 1 International Pl | | | | Boston | MA | 02110-2624 | |
| Ropes and Gray One Franklin Square | | 1301 K St Nw Ste 800 E | | | | Washington | DC | 20005-3333 | |
| Roppel Industries Inc | | 829 Logan St | | | | Louisville | KY | 40204-1833 | |
| Roque Eduardo | | 1878 N Clinton Ave | | | | Rochester | NY | 14621 | |
| Roque Gilbert | | 8434 Brompton Pl Dr | | | | Houston | TX | 77083 | |
| Rorabaugh Frederick C | | 56575 Tamarac Ln | | | | Three Rivers | MI | 49093-8012 | |
| Rorie Conti | | 5144 S Yale Ave Apt 22a | | | | Tulsa | OK | 74135 | |
| Rorie Louise N | | 5220 Woodcliff Dr | | | | Flint | MI | 48504-1259 | |
| Rorison Dolores M | | 1017 Pk Cir | | | | Girard | OH | 44420-2315 | |
| Roron Die Casting Inc | | 4812 Longley Ln | | | | Reno | NV | 89502 | |
| Rory L Starkweather | | 724 Hickory Ave | | | | Cabool | MO | 65689 | |
| Rory Sayers | | 4265 N Washburn Rd | | | | Davison | MI | 48423 | |
| Ros Rodrigues | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Rosa Albert | | 771 Amwell Rd | | | | Hillsboro | NJ | 08844 | |
| Rosa And Ramiro Lambaria | | 1483 Mackinaw Dr | | | | Davison | MI | 48423 | |
| Rosa C Ubiles | | PO Box 1406 | | | | Lockport | NY | 14094 | |
| Rosa Cotton | | 1524 Nelle St | | | | Anderson | IN | 46016 | |
| Rosa Edwards | | 408 Elva St | | | | Anderson | IN | 46013 | |
| Rosa Guzman | | 3130 S Diamond St | | | | Santa Ana | CA | 92704 | |
| Rosa Hubbard | | 6 Mary B. Talbert Blvd | | | | Buffalo | NY | 14204 | |
| Rosa Hubbard | | 6 Mary B Talbert Blvd | | | | Buffalo | NY | 14204 | |
| Rosa Hyatt | | 4068 Squire Hill Dr | | | | Flushing | MI | 48433 | |
| Rosa Maria | | 1323 Difford Dr | | | | Niles | OH | 44446 | |
| Rosa Michael | | 3711 S 1100 E | | | | Greentown | IN | 46936 | |
| Rosa Michele | | 9 Oak Brook La | | | | Rochester | NY | 14559 | |
| Rosa Negron | | 1816 S Cross Lakes Cir Apt F | | | | Anderson | IN | 46012 | |
| Rosa O Singer | | 78 Cedar | | | | Buffalo | NY | 14215 | |
| Rosa Patricia | | 507 S Maple | | | | Greentown | IN | 46936 | |
| Rosa Paul | | 135 Joe Hall Rd | | | | Beaver Falls | PA | 15010 | |
| Rosa Smith | | 2022 Lora St | | | | Anderson | IN | 46013 | |
| Rosado Julio & Narcisa | | 1850 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Rosado Julio & Narcisa | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rosado Theresa | | 489 Pk Dr | | | | Campbell | OH | 44405 | |
| Rosales Dora | | 5414 Carlson | | | | Wichita Falls | TX | 76302 | |
| Rosales Elizabeth | | 9130 Mt San Berdu | | | | El Paso | TX | 79924 | |
| Rosalie A Serba | | 1205 Moll St | | | | N Tonawanda | NY | 14120 | |
| Rosalie Belue | | 619 Red Oak Ln | | | | O Fallon | MO | 63366-1667 | |
| Rosalie Caleb | | 10184 Maple Ridge Rd | | | | Middleport | NY | 14105 | |
| Rosalie Crews | | 6466 Mahoning Ave | | | | Warren | OH | 44481 | |
| Rosalie Flemister | | 2200 S Raccoon Rd Apt 48 | | | | Austintown | OH | 44515 | |
| Rosalie Gontarek | | 11 Spann St | | | | Buffalo | NY | 14206 | |
| Rosalie Laponsey | | 7232 W Mount Morris Rd | | | | Flushing | MI | 48433 | |
| Rosalie Manusakis | | 2734 Robertson Rd | | | | Sharpsville | PA | 16150 | |
| Rosalie Mckerchie | | 1477 Lincoln Ave | | | | Mount Morris | MI | 48458 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2980 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rosalie Rosales | | 613 N Charles | | | | Saginaw | MI | 48602 | |
| Rosalie Williams | | 912 Towerview St Sw | | | | Decatur | AL | 35603 | |
| Rosalin Buelow | | 3601 Bay Arenac Co Line | | | | Pinconning | MI | 48650 | |
| Rosalin Williams | | 408 Davis Circle | | | | Decatur | AL | 35601 | |
| Rosalind Coleman | | 212 N Church St Apt 7 | | | | Brookhaven | MS | 39601 | |
| Rosalind Felder | | 34 Elba St | | | | Rochester | NY | 14608 | |
| Rosalind Howard | | 512 Catherine St | | | | Youngstown | OH | 44505 | |
| Rosalind Marshall Kelly | | 140 Summit Farms Rd | | | | Southington | CT | 06489 | |
| Rosalind Scott | | 940 Emerson St | | | | Saginaw | MI | 48607 | |
| Rosalyn Arnst | | 984 Commonwealth St | | | | Saginaw | MI | 48604 | |
| Rosalyn Goldway Irrev Tr Depository Trust Company Treasurers Dept | c o Stephen Abrams | 1333 Bway Ste 512 | | | | New York | NY | 10018 | |
| Rosalyn Herron | | 2950 Carlton Dr Nw | | | | Warren | OH | 44511 | |
| Rosalyn Jenkins | | 3154 Neosho Rd | | | | Youngstown | OH | 44511 | |
| Rosalyn Motley | Attn Deborah A Mattison Esq | Wiggins Childs Quinn & Pantazis LLC | The Kress Bldg | 301 19th St N | | Birmingham | AL | 35203 | |
| Rosalyn Motley | Attn Deborah A Mattison | Wiggins Childs Quinn & Pantazis LLC | The Kress Bldg | 301 19th St N | | Birmingham | AL | 35203 | |
| Rosamond Jerry | | 184 Fern Valley Rd | | | | Brandon | MS | 39042 | |
| Rosanna Flores | | 22942 Cedar Spring | | | | Lake Forest | CA | 92630 | |
| Rosanna James | | 2531 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Rosanne Albin | | 3618 Unionville Rd | | | | Akron | MI | 48701 | |
| Rosanne Watson | | 1426 Westwood Ave | | | | N Tonawanda | NY | 14120 | |
| Rosario Arena | | 86 Julane Dr | | | | Rochester | NY | 14624 | |
| Rosario Nestor L | | 6724 S 20th St | | | | Milwaukee | WI | 53221-5227 | |
| Rosas Daniel | | 9415 Sheridan Rd | | | | Burt | MI | 48417-9601 | |
| Rosas Robert | | 2904 Schemm | | | | Saginaw | MI | 48602 | |
| Rosati Joseph | | 6713 Minnick Rd Apt 1 | | | | Lockport | NY | 14094 | |
| Rosati Julia | | 7550 Meadowood Dr | | | | Canfield | OH | 44406 | |
| Rosati Rosemary | | 4052 Irish Rd | | | | Lockport | NY | 14094 | |
| Rosati Thomas | | 4052 Irish Rd | | | | Lockport | NY | 14094 | |
| Rosborough Gregory | | 6627 Garden Dr | | | | Mt Morris | MI | 48458 | |
| Rosche One Interests Lp | | 5350 S Staples Ste 100 | | | | Corpus Christi | TX | 78411 | |
| Rosco Inc | Accounts Payable | 144 31 91st Ave | | | | Jamaica | NY | 11435 | |
| Roscoe Eikenberry | | 7421 Gardenside Dr | | | | Dayton | OH | 45414 | |
| Roscoe Ewing | | 309 E Rolston Rd | | | | Linden | MI | 48451 | |
| Roscoe Mandy | | 18 Lynsted Rd | | | | Dovecot | | L14 ONT | United Kingdom |
| Roscoe Sims | | 221 E Austin | | | | Flint | MI | 48504 | |
| Roscor Cor | | Discount Video Warehouse Div | 1061 Feehanville Dr | | | Mount Prospect | IL | 60056-6006 | |
| Roscor Corporation | | 135 S Lasalle Dept 2697 | | | | Chicago | IL | 60674 | |
| Roscor Corporation | | Roscor Hardware | 1061 Feehanville Dr | | | Mt Prospect | IL | 60056 | |
| Roscor Corporation | | 27280 Haggerty Rd Ste C 2 | | | | Farmington Hills | MI | 48331 | |
| Roscor Michigan | | 27280 Haggerty Rd Ste C 2 | | | | Farmington Hills | MI | 48331 | |
| Rose A Fobar | | PO Box 316 | | | | Galveston | IN | 46932 | |
| Rose Aaron G | | 27311 Al Hwy 99 | | | | Elkmont | AL | 35620-7901 | |
| Rose Aj Mfg Co Inc | | 1355 Moore Rd | | | | Avon | OH | 44011 | |
| Rose Alice W | | 713 Hawthorne Green Dr | | | | Richland | MS | 39157-1544 | |
| Rose Ashton | | 1066 Iowa Ave | | | | Mc Donald | OH | 44437 | |
| Rose B M | | 21 Graeme Bryson Court | Lorenzo Dr | | | Liverpool | | L11 1JD | United Kingdom |
| Rose B Wisseh | | 40 Anne Gillis Ln | | | | Smyrna | DE | 19977 | |
| Rose Birgan | | 1208 York Pl Sw | | | | Decatur | AL | 35603 | |
| Rose Bloh Wisseh | | 9443 Kings Grant Rd | | | | Laurel | MD | 20723 | |
| Rose Brandon | | 4089 Island Dr | | | | Saginaw | MI | 48603 | |
| Rose Bryant | | 13 Davidson Rd | | | | Leoma | TN | 38468 | |
| Rose Carl | | 9956 Hardins Creek Rd | | | | Leesburg | OH | 45135-9171 | |
| Rose Carnell | | 5051 Copeland Ave | | | | Dayton | OH | 45406 | |
| Rose Carolyn | | 2722 E Carter St | | | | Kokomo | IN | 46901-5732 | |
| Rose Cathleen M | | 14365 Dempsey Rd | | | | St Charles | MI | 48655-9706 | |
| Rose Charles | | 1935 Malcom Dr | | | | Kettering | OH | 45420 | |
| Rose Charles L | | 12225 E Houghton Lake Dr | | | | Houghton Lake | MI | 48629-8619 | |
| Rose Charles L | | 12225 E Houghton Lake Dr | | | | Houghton Lake | MI | 48629-8619 | |
| Rose Cheatham | | 5315 Kimberlywood Circle | | | | Flint | MI | 48504 | |
| Rose Cotterman | | 410 Schiller Ave | | | | Sandusky | OH | 44870 | |
| Rose Cox | | 125 E Sherman Ave | | | | Flint | MI | 48505 | |
| Rose Danny | | 15800 County Rd 40C | | | | Hillsboro | AL | 35643 | |
| Rose Darnell | | 1830 Barnett St | | | | Rahway | NJ | 07065 | |
| Rose De & Associates Corp | | 1100 N Opdyke Rd Ste 900 | | | | Auburn Hills | MI | 48326 | |
| Rose Dennis A | | 2263 Delvue Dr | | | | Dayton | OH | 45459-3625 | |
| Rose Denunzio | | 4933 Signature Cir | | | | Austintown | OH | 44515-3871 | |
| Rose Diana | | 2554 W Broadway | | | | Bunker Hill | IN | 46914 | |
| Rose Diane | | 13805 Fremont County Rd 143 | | | | Canon City | CO | 81212 | |
| Rose Diliscia Everett | | 117 N First St Ste 111 | | | | Ann Arbor | MI | 48104 | |
| Rose Donald | | 1328 Fudge Dr | | | | Beavercreek | OH | 45434-6723 | |
| Rose Douglas | | 901 W 575 S | | | | Pendleton | IN | 46064 | |
| Rose Dowden | | 6081 W Lake Shore Dr | | | | Macy | IN | 46951 | |
| Rose Exterminator Co Eft Bio Serv Corp | | PO Box 309 | | | | Troy | MI | 48099-0309 | |
| Rose Franklin D | | 2838 Shaker Rd | | | | Franklin | OH | 45005-9778 | |
| Rose Frederick A | | 505 Hillcrest Dr | | | | Kokomo | IN | 46901-3438 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2981 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rose Gage Services | | 184 Newport Way | | | | Kingston | TN | 37763 | |
| Rose Gary | | PO Box 42 | | | | Markleville | IN | 46056-0042 | |
| Rose Gary | | 10849 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Rose Gary | | Dba Rose Gage Services | 184 Newport Way | | | Kingston | TN | 37763 | |
| Rose Gary Dba Rose Gage Services | | 184 Newport Way | | | | Kingston | TN | 37763 | |
| Rose Gene E | | 2554 W Broadway | | | | Bunker Hill | IN | 46914-9487 | |
| Rose George | | 14677 Elk River Mills Rd | | | | Athens | AL | 35614 | |
| Rose Glenn A | | 175 Caledonia St | | | | Lockport | NY | 14094-2725 | |
| Rose Griffin | | 8420 Old Ivory Way | | | | Blacklick | OH | 43004 | |
| Rose Grinding and Mfg Co | Jerry Rose | 9600 Byers Rd | | | | Miamisburg | OH | 45342 | |
| Rose Group | | 778 Winding River Blvd | | | | Maineville | OH | 45039-7746 | |
| Rose Harrington | | 109 N Penn St | | | | Iowa Pk | TX | 76367 | |
| Rose Harris | | 1620 Louise St | | | | Anderson | IN | 46016 | |
| Rose Heather | | 104 West Chapel Ln | | | | Midland | MI | 48640 | |
| Rose Hill S | | 1971 Hollywood Dr | | | | Lawrenceville | GA | 30044-3815 | |
| Rose Holliman | | 2730 Alpha Way | | | | Flint | MI | 48506 | |
| Rose Hulman Inst Of Tech | | Career Svcs & Employer | 5500 Wabash Ave Box 15 | | | Terre Haute | IN | 47803 | |
| Rose Hulman Inst Of Tech Career Svcs and Employer | | Relations | 5500 Wabash Ave Box 15 | | | Terre Haute | IN | 47803 | |
| Rose Hulman Inst Of Technology | | 5500 Wabash Ave | | | | Terre Haute | IN | 47803 | |
| Rose Humphrey | | 308 Tuscarora St | | | | Lakeland | FL | 33804 | |
| Rose Iii James | | 1064 E Tobias Rd | | | | Clio | MI | 48420-1767 | |
| Rose Irwin | | 1351 Watkins Pl | | | | Dayton | OH | 45427 | |
| Rose Irwin | | 8 Hoover Pkwy | | | | Lockport | NY | 14094 | |
| Rose Jason | | 305 Cranewood Dr | | | | Trenton | OH | 45067 | |
| Rose Jimmy | | 1054 Grant St Se | | | | Decatur | AL | 35601 | |
| Rose Jo | | 2909 Elva Dr | | | | Kokomo | IN | 46902 | |
| Rose John | | 10180 Hyne Rd | | | | Brighton | MI | 48116 | |
| Rose Jonathan M | | 401 W Canyon Lakes Dr | | | | Kennewick | WA | 99337-2689 | |
| Rose Joyce | | 42 Gifford Ave | | | | Lakewood | NY | 14750 | |
| Rose Katherine | | 2694 Randall Nw | | | | Walker | MI | 49544 | |
| Rose Kenneth | | 216 Elmwood Ave | | | | Lockport | NY | 14094 | |
| Rose Klink | | 4808 Miller South Rd | | | | Bristolville | OH | 44402 | |
| Rose Knorr | | 12 Blueberry Cres | | | | Rochester | NY | 14623 | |
| Rose Latisha | | 2669 Cobblegate Square Apt 5 | | | | Dayton | OH | 45439 | |
| Rose Law Firm Pa | | 120 E Fourth St | | | | Little Rock | AR | 72201-2893 | |
| Rose Lewis | | 3517 Gloucester St | | | | Flint | MI | 48503 | |
| Rose Linda | | 81 E Van Lake Dr | | | | Vandalia | OH | 45377 | |
| Rose Luster | | N69 W15889 Eileen Ave | | | | Menomonee Fls | WI | 53051 | |
| Rose Lyles | | PO Box 13302 | | | | Flint | MI | 48501 | |
| Rose M | | PO Box 176 | | | | W Middleton | IN | 46995-0176 | |
| Rose Mack | | 4125 Hanging Moss Rd | | | | Jackson | MS | 39206 | |
| Rose Manufacturing Co Inc | | 2250 S Tejon St | | | | Englewood | CO | 60110 | |
| Rose Marie Brook | | 1520 N Woodwardd Ave Ste 106 | | | | Bloomfld Hls | MI | 48304 | |
| Rose Marie Csendom | | 3347 Townline Rd | | | | Lancaster | NY | 14086 | |
| Rose Mary J | | 4025 Troost St | | | | North Port | FL | 34288-8529 | |
| Rose Mason | | 2415 Nicholson Ave 490 3 | | | | South Milwaukee | WI | 53172 | |
| Rose Matthew | | 2354 Roseanne Ct | | | | Fairborn | OH | 45324 | |
| Rose Mcqueen | | 4253 Freeman Rd | | | | Middleport | NY | 14105 | |
| Rose Melissa | | 5825 Branch Rd | | | | Flint | MI | 48506 | |
| Rose Michael | | 2041 Springgrove Ln | | | | Middletown | OH | 45044 | |
| Rose Michael | | 7014 S Township Rd 131 | | | | Tiffin | OH | 44883-8642 | |
| Rose Michael | | 385 Akron St | | | | Lockport | NY | 14094 | |
| Rose Michael P | | 8130 Woodbridge Court | | | | Springboro | OH | 45066-9138 | |
| Rose Mihelcic | | 1266 Rinn St | | | | Burton | MI | 48509 | |
| Rose Mixon | | 5640 21st Ave E | | | | Tuscaloosa | AL | 35405 | |
| Rose Moving & Storage Co | | 10421 Ford Rd | | | | Dearborn | MI | 48126-3334 | |
| Rose Moving & Storage Co Inc | | 10421 Ford Rd | | | | Dearborn | MI | 48126 | |
| Rose Moving and Storage Co Inc | | 10421 Ford Rd | | | | Dearborn | MI | 48126 | |
| Rose Neil | | 40 East Kent Rd | | | | Merrill | MI | 48637 | |
| Rose Nyholm | | 8200 4 Mile Rd | | | | Franksville | WI | 53126 | |
| Rose Opera | | 46 Fairway Dr | | | | Lockport | NY | 14094 | |
| Rose Pamela | | 419 Sequoia Dr | | | | Davison | MI | 48423 | |
| Rose Proctor | | 813 Jay Dr | | | | Noble | OK | 73068 | |
| Rose Products & Services Inc | | 545 Stimmel Rd | | | | Columbus | OH | 43223 | |
| Rose Products And Service Inc | | 545 Stimmel Rd | | | | Columbus | OH | 43223 | |
| Rose Products and Services Inc | | 545 Stimmel Rd | | | | Columbus | OH | 43223 | |
| Rose Provenzano | | 6277 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Rose Reshel | | 565 W27784 River Rd | | | | Waukesha | WI | 53188 | |
| Rose Richard | | 58 Eastwick Dr | | | | Williamsville | NY | 14221 | |
| Rose Richard | | 6344 Smith Rd | | | | Linden | MI | 48451 | |
| Rose Richard | | 7420 Moorish Rd | | | | Bridgeport | MI | 48722 | |
| Rose Rickey | | 665 Beatrice Dr | | | | Dayton | OH | 45404-1410 | |
| Rose Ritchie | | 465 Ogden Sweden Tl Rd | | | | Spencerport | NY | 14559 | |
| Rose Robert | | 170 Arisa Dr | | | | Dayton | OH | 45449 | |
| Rose Robert | | 2318 Jordans Way | | | | Midland | MI | 48640 | |
| Rose Rodney | | 13 Wyndemere Dr | | | | Franklin | OH | 45005 | |
| Rose Ronald | | 3147 Oxford Middletown Rd | | | | Somersville | OH | 45064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rose Sanford | | 7069 Old English Rd | | | | Lockport | NY | 14094 | |
| Rose Schumeth | | 5635 Paddington Rd | | | | Dayton | OH | 45459 | |
| Rose Shanis Financial Svc Inc | | PO Box 87 | | | | Easton | MD | 21601 | |
| Rose Spradley | | 1726 Hudepohl Ln | | | | Cincinnati | OH | 45231 | |
| Rose State College | | Office Of Business Affairs | 6420 S E 15th St | | | Midwest City | OK | 73110-2799 | |
| Rose State College Office Of Business Affairs | | 6420 S E 15th St | | | | Midwest City | OK | 73110-2799 | |
| Rose Steven | | 3225 Sweetbriar Rd | | | | Decatur | AL | 35603 | |
| Rose Steven | | 5154 Flaxton Dr | Apt G7 | | | Saginaw | MI | 48603 | |
| Rose Steven | | 4080 S Irish Rd | | | | Davison | MI | 48423 | |
| Rose Steven | | 1266 Woodledge Dr | | | | Mineral Ridge | OH | 44440 | |
| Rose Sue A | | 1450 Lincoln Ave | | | | Mt Morris | MI | 48458-1326 | |
| Rose Swarbrick | | 3142 Wyoming Ave | | | | Flint | MI | 48506 | |
| Rose Systems Corp | | 1201 Airway Blvd W 3 | | | | El Paso | TX | 79925 | |
| Rose Systems Corp | | 1201 Airway Blvd Ste W 3 | | | | El Paso | TX | 79925 | |
| Rose Systems Corporation | Kenneth A Krohn Attorney At Law | 1009 Montana Ave | | | | El Paso | TX | 79902 | |
| Rose Systems Corporation | | 11450 Rojas D6 | | | | El Paso | TX | 79936 | |
| Rose Systems Corporation | Kenneth A Krohn Attorney At Law | 1112 Montana | | | | El Paso | TX | 79902 | |
| Rose Terry | | 4326 Gorman | | | | Englewood | OH | 45322 | |
| Rose Terry | | 15694 Co Rd 400 | | | | Hillsboro | AL | 35643 | |
| Rose Terry | | 207 Bayview Dr | | | | Daphne | AL | 36526 | |
| Rose Thomas | | 123 Lamplighter Trail | | | | Dayton | OH | 45429 | |
| Rose Tony | | 1044 Meadowrun | | | | Englewood | OH | 45322 | |
| Rose Township Association | | C Danikolas Howard & Howard | 1400 N Woodward Ste 250 | | | Bloomfield Hills | MI | 48304 | |
| Rose Township Association C Danikolas Howard and Howard | | 1400 N Woodward Ste 250 | | | | Bloomfield Hills | MI | 48304 | |
| Rose Vicki | | 6763 Minnick Rd 107 | | | | Lockport | NY | 14094 | |
| Rose Victory | | 3855 Brenton Court Se | | | | Grand Rapids | MI | 49508 | |
| Rose William | | 13201 Springcreek Dr | | | | Oklahoma City | OK | 73170 | |
| Rose William | | 4225 Calkins Rd | | | | Flint | MI | 48532 | |
| Rose William C | | 355 Wyndham Pk S | | | | Westerville | OH | 43082-8458 | |
| Rose Williams | | 1206 E Marengo Ave | | | | Flint | MI | 48505 | |
| Roseann Stackhouse | | 2402 Hunters Rdg | | | | Boardman | OH | 44512 | |
| Roseanna J Colaianni | | 24882 Eureka Ave | | | | Warren | MI | 18726-4622 | |
| Roseanna J Colaianni | | 24882 Eureka Ave | | | | Warren | MI | 48091 | |
| Roseberry Charles | | 10625 S 150 W | | | | Bunker Hill | IN | 46914-9536 | |
| Roseberry Christofer | | 4246 Pleasant View Ave | | | | Dayton | OH | 45420 | |
| Roseberry E C & Co Inc | | 4511 Harlem Rd | | | | Buffalo | NY | 14226 | |
| Roseberry Jenifer | | 2625 Crestwell Pl | | | | Kettering | OH | 45420 | |
| Roseberry Zonya Simone | | 2221 N Jay St | | | | Kokomo | IN | 46901-1617 | |
| Rosebrock Stephen | | 1608 N Clinton | | | | Saginaw | MI | 48602 | |
| Rosebrook Myron | | 136 Marina Point Dr | | | | Sandusky | OH | 44870 | |
| Rosebrugh Ray | | 2646 Hutchinson Rd | | | | Caro | MI | 48723 | |
| Rosebush Terrence | | 861 Natures Ridge Ln | | | | Bay City | MI | 48708 | |
| Rosecrans Robert | | 13509 Albion Eagle Harbor Rd | | | | Albion | NY | 14411 | |
| Rosedale Products Inc | | 3730 W Liberty Rd | | | | Ann Arbor | MI | 48103 | |
| Rosedale Products Inc | | PO Box 1085 | | | | Ann Arbor | MI | 48106 | |
| Rosedale Tech Institute | | 4634 Browns Hill Rd | | | | Pittsburgh | PA | 15217 | |
| Roseleen Brown | David A Hughes | C o Attorney At Law | 212 Ctr St | Fifth Fl | | Little Rock | AR | 72201 | |
| Roseleen Brown | | 1605 Beresford St | | | | North Little Rock | AR | 72116 | |
| Roseli Albert | | 3504 Kessler Blvd | | | | Wichita Falls | TX | 76309 | |
| Rosella Looney | | PO Box 233 | | | | Altoona | AL | 35952 | |
| Rosella Prostell | | 1015 E Mulberry St | | | | Kokomo | IN | 46901 | |
| Rosella Trotter | | 1717 Newark Se | | | | Grand Rapids | MI | 49507 | |
| Roselle David | | 3235 Porter | | | | Saginaw | MI | 48602 | |
| Roseman And Jacobs | | 708 Foulk Rd Upper Lvl | | | | Wilmington | DE | 19803 | |
| Roseman David | | 609 Vaniman Ave | | | | Dayton | OH | 45426 | |
| Rosemarie Eberle | | 184 Hazelwood Ave Se | | | | Warren | OH | 44483 | |
| Rosemarie Verlinde Etter | Brown Brothers Harriman + Co | | 140 Broadway | | | New York | NY | 10005 | |
| Rosemarie Verlinde Etter | | 280 Wauquanesit Dr | | | | Brewster | MA | 02631-1224 | |
| Rosemarie Wise | | 4206 Harvest Ln | | | | Racine | WI | 53402 | |
| Rosemary Bailey | | 975 S Broadway | | | | Peru | IN | 46970 | |
| Rosemary Brewer | | 22091 Saskatoon Cl | | | | Macomb | MI | 48044 | |
| Rosemary Bush | | 6218 Woodmoor Dr | | | | Burton | MI | 48509 | |
| Rosemary Davis | | 3311 S Seymour | | | | Sw Creek | MI | 48473 | |
| Rosemary Durkin Clerk Of Court | | Acct Of Bernard Brown | Case 93 Cvi 1049 | PO Box 6047 2nd Flr City Hl | | Youngstown | OH | 57890-3254 | |
| Rosemary Durkin Clerk Of Court Acct Of Bernard Brown | | Case 93 Cvi 1049 | PO Box 6047 2nd Flr City Hl | | | Youngstown | OH | 44501 | |
| Rosemary Durkin Clerk Of Ct | | Acct Of Linda T White | Case 92 Cvi 1154 | | | | | 27252-4892 | |
| Rosemary Durkin Clerk Of Ct | | Acct Of Ina Madison | Case 92 Cvf 1515 | | | | | 28646-8828 | |
| Rosemary Durkin Clerk Of Ct Acct Of Gabriel Artis Sr | | Acct Of Gabriel Artis Sr | Case 94cvf1644 | PO Box 6047 2nd Fl Cty Hall | | Youngstown | OH | 42158-6699 | |
| Rosemary Durkin Clerk Of Ct Acct Of Gabriel Artis Sr | | Case 94cvf1644 | PO Box 6047 2nd Fl Cty Hall | | | Youngstown | OH | 44501 | |
| Rosemary Durkin Clerk Of Ct Acct Of Ina Madison | | Case 92 Cvf 1515 | | | | | | | |
| Rosemary Durkin Clerk Of Ct Acct Of Linda T White | | Case 92 Cvi 1154 | | | | | | | |
| Rosemary Durkinclerk Of Court | | Acct Of Linda White | Case 92 Cvf 4761 | PO Box 6047 2nd Fl Cty Hall | | Youngstown | OH | 27252-4892 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rosemary Durkinclerk Of Court Acct Of Linda White | | Case 92 Cvf 4761 | PO Box 6047 2nd Fl Cty Hall | | | Youngstown | OH | 44501 | |
| Rosemary Fetz | | 3813 W 900 N | | | | Frankton | IN | 46044 | |
| Rosemary Garvey | | 315 Beattie Ave Apt 3 | | | | Lockport | NY | 14094 | |
| Rosemary Gossett | | 1924 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Rosemary Haynes | | 716 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Rosemary Huston | | 235 Washburn St | | | | Lockport | NY | 14094 | |
| Rosemary Klassy | | 8256 N 51st St | | | | Brown Deer | WI | 53223 | |
| Rosemary Meyer | | 1604 Mills Rd | | | | Prescott | MI | 48756 | |
| Rosemary Murray | | 338 N Maple St | | | | Flushing | MI | 48433 | |
| Rosemary Peebles | | 2597 Truman Ave | | | | Hudsonville | MI | 49426 | |
| Rosemary Remson | | 2523 Lincoln St | | | | Anderson | IN | 46016 | |
| Rosemary Robinson | | 8446 S Melrose Dr | | | | Oak Creek | WI | 53154 | |
| Rosemary Rodriguez | | 1742 Denison Ave Nw | | | | Warren | OH | 44485 | |
| Rosemary Schauer | | 8945 W Frederick Garland Rd | | | | Union | OH | 45322 | |
| Rosemary Schinzel | | 5256 Westbury Dr | | | | Columbus | OH | 43228 | |
| Rosemary Slaughter | | 2419 W Melvina St | | | | Milwaukee | WI | 53206 | |
| Rosemary Smith | | 950 Whitesboro Rd | | | | Boaz | AL | 35956 | |
| Rosemary Speegle | | 1523 Oak Lea Rd Sw | | | | Decatur | AL | 35603 | |
| Rosemary Sutherland | | 1209 Watts | | | | St Louis | MO | 63130 | |
| Rosemary Tomlin | | 12670 Hollyglen Cir | | | | Riverside | CA | 92503 | |
| Rosemary Williams | | 4092 Sheraton Dr | | | | Flint | MI | 48532 | |
| Rosemary Williams | | 321 Laird Ave Ne | | | | Warren | OH | 44483 | |
| Rosemont Industries Inc | | 1700 West St | | | | Cincinnati | OH | 45215-343 | |
| Rosemont Industries Inc | | 1700 West St | | | | Cincinnati | OH | 45215 | |
| Rosemont Industries Inc | Sales | 1700 West St | | | | Cincinnati | OH | 45215-3438 | |
| Rosemont Industries Inc | Attn Barb Evans | 1700 West St | | | | Reading | OH | 45215 | |
| Rosemount Aerospace Inc | | 1256 Trapp Rd | | | | Saint Paul | MN | 55121 | |
| Rosemount Aerospace Inc | | Aircraft Sensors Division | 14300 Judicial Rd | | | Burnsville | MN | 55306-4898 | |
| Rosemount Aerospace Inc | | 14300 Judicial Rd | | | | Burnsville | MN | 55306-4898 | |
| Rosemount Analytical | | Lock Box Ch 10564 | | | | Palatine | IL | 60055-0564 | |
| Rosemount Analytical | | Customer Financial Services | 12001 Technology Dr AB03 | | | Eden Prairie | MN | 55344 | |
| Rosemount Analytical | Customer Financial Services | 12001 Technology Dr AB03 | | | | Eden Prairie | MN | 55344 | |
| Rosemount Analytical | John J Cruciani | Blackwell Sanders Peper Martin Llp | Plaza Colonnade 4801 Main St Ste 1000 | | | Kansas City | MO | 64112 | |
| Rosemount Analytical | Mike Maina | Rosemount Analytical | 12001 Technology Dr Ms Ab03 | | | Eden Prairie | MN | 55344 | |
| Rosemount Analytical | | PO Box 70816 | | | | Chicago | IL | 60673 | |
| Rosemount Analytical | | PO Box 905015 | | | | Charlotte | NC | 28290-5015 | |
| Rosemount Analytical | | 2400 Barranca Pkwy | | | | Irvine | CA | 92606-5018 | |
| Rosemount Analytical Inc | | 1203 Oakwood Ct | | | | Rochester Hills | MI | 48307 | |
| Rosemount Analytical Inc | | 1201 N Main | | | | Orville | OH | 44667-0901 | |
| Rosemount Analytical Inc | | 1201 N Main St | | | | Orrville | OH | 44667 | |
| Rosemount Analytical Inc | | PO Box 73253 | | | | Chicago | IL | 60673-7263 | |
| Rosemount Analytical Inc | | PO Box 70816 | | | | Chicago | IL | 60673-0816 | |
| Rosemount Analytical Inc | | Div Rosemount Inc | 600 S Harbor Blvd | | | La Habra | CA | 90631 | |
| Rosemount Analytical Inc | | Uniloc Division | 2400 Barranca Pkwy | | | Irvine | CA | 92606 | |
| Rosemount Analytical Inc Eft | | PO Box 70816 | | | | Chicago | IL | 60673 | |
| Rosemount Inc | | Rosemount Analytical Div | 4001 Greenbriar Rd S | | | Stafford | TX | 77477 | |
| Rosemount Inc | | Rosemount Analytical | 1201 N Main St | | | Orrville | OH | 44667 | |
| Rosemount Inc | | PO Box 70114 | | | | Chicago | IL | 60673-0114 | |
| Rosemount Inc | | 14300 Judicial Rd | | | | Burnsville | MN | 55337 | |
| Rosemount Inc | | 8200 Market Blvd | | | | Chanhassen | MN | 55317 | |
| Rosemount Inc | | Rosemount Analytical | 600 S Harbor | | | La Habra | CA | 90631 | |
| Rosemount Inc | | 7500 W Mississippi | | | | Denver | CO | 80226 | |
| Rosemount Measurement | | 8200 Market Blvd | 1150 Hanley Ct | | | Chanhassen | MN | 55317 | |
| Rosemount uniloc | | Acct 5096693 | PO Box 905015 | | | Charlotte | NC | 28290-5015 | |
| Rosen Entertainment Systems | | 1120 California Ave | | | | Corona | CA | 92880 | |
| Rosen Eric | | 40 Charter Oaks Dr | | | | Pittsford | NY | 14534 | |
| Rosen Eric B | | 40 Charter Oaks Drive | | | | Pittsford | NY | 14534 | |
| Rosen John | | 65 Forestglen Circle | | | | Williamsville | NY | 14221 | |
| Rosen Product | | 4678 Isabelle St | | | | Eugene | OR | 97402 | |
| Rosen Products | | 4678 Isabella St | | | | Eugene | OR | 97402 | |
| Rosen Products | | PO Box 21636 | | | | Eugene | OR | 97402 | |
| Rosen Ruben | | 9132 Bristol Rd | | | | Indianapolis | IN | 46260 | |
| Rosen Ruben J | Steven T Fulk Esq | Fulk & Altain | 320 Massachusetts Ave | | | Indianapolis | IN | 46204 | |
| Rosenbalm Gary | | 3011 S Hoffman Ln | | | | Tucson | AZ | 85730 | |
| Rosenbaum Kent | | 2610 Yorktown Ct | | | | Beavercreek | OH | 45434 | |
| Rosenbaum Linda | | 7340 Creek View Circle | | | | West Bloomfield | MI | 48322 | |
| Rosenberg & Saloman | | PO Box 1398 | | | | New Brunswick | NJ | 08903 | |
| Rosenberg Alan P | | 11016 Chippewa Forest Rd | | | | Arbor Vitae | WI | 54568-9142 | |
| Rosenberg Howard S | | 6265 Pinecroft Dr | | | | West Bloomfield | MI | 48322 | |
| Rosenberg John D | | 4574 Warren Rd | | | | Cortland | OH | 44410-9756 | |
| Rosenberg Mitchell | | 1677 Woodland Ave | | | | Palo Alto | CA | 94303 | |
| Rosenberg Raymond | | 411 Hawley St | | | | Lockport | NY | 14094 | |
| Rosenberg Roger | | 5326 Salt Works Rd | | | | Middleport | NY | 14105 | |
| Rosenberg Steven | | 3230 Bates Rd | | | | Medina | NY | 14103 | |
| Rosenberger | | Hochfrequenztechnik | Haupstrasse 1 | D 83413 Fridolfing | | | | | Germany |
| Rosenberger  Eft Hochfrequenztechnik | | Haupstrasse 1 | D 83413 Fridolfing | | | | | | Germany |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2984 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rosenberger Eft | | Hochfrequenztechnik | Haupstrasse 1 | D 83413 Fridolfing | | | | | Germany |
| Rosenberger Hochfrequenztechni | | Hauptstr 1 | | | | Fridolfing | | 83413 | Germany |
| Rosenberger Jamie | | 304 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Rosenberger Leland W | | 35810 Elmira | | | | Livonia | MI | 48150-6503 | |
| Rosenberger Of North America | | 1824 Colonial Village Ln | | | | Lancaster | PA | 17605-0113 | |
| Rosenberger Paul | | 6896 Crossbrook Dr | | | | Centerville | OH | 45459-6990 | |
| Rosenberry Victor D | | 11011 N Saginaw St Apt 5 | | | | Mount Morris | MI | 48458-2036 | |
| Rosenberry Lindsay | | 2929 Sedgewick Ne | Apt 205 | | | Warren | OH | 44483 | |
| Rosenberry Lyle A | | 6209 Woodcliff Ct | | | | Kokomo | IN | 46901-3710 | |
| Rosenblatt Andrew | | 5031 Village Sq Circle | | | | West Bloomfield | MI | 48322 | |
| Rosenbrock Alvin H | | 1401 N Garfield Rd | | | | Linwood | MI | 48634-9829 | |
| Rosenbrock Melonie | | 2959 Churchill Ln | | | | Saginaw | MI | 48603 | |
| Rosenbrock Norman | | 351 Bay Midline Rd | | | | Midland | MI | 48640 | |
| Rosenbrock Ross | | 2695 So 11 Mile | | | | Auburn | MI | 48611 | |
| Rosenbum Roger | | 5299 Richfield Rd | | | | Flint | MI | 48506 | |
| Rosenburg Sarah Melanie | | 908 S Edinburgh Dr | | | | Loveland | CO | 80537 | |
| Rosenbusch Rebecca | | 503 Shaded Acre Court | | | | Pelzer | SC | 29669 | |
| Rosencrantz Michael | | 8558 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Rosendo Alaniz | | 2600 River St | | | | Saginaw | MI | 48601 | |
| Rosenfeld John R | | 3312 W Ft Worth | | | | Broken Arrow | OK | 74012 | |
| Rosengarten Donna | | 1313 Flowerdale Ave | | | | Kettering | OH | 45429 | |
| Rosengarten Theresa | | 12221 Wellington Dr | | | | Medway | OH | 45341-9641 | |
| Rosenn Jenkins & Greenwald | | 15 South Franklin St | | | | Wilkes Barre | PA | 18711 | |
| Rosenn Jenkins and Greenwald | | 15 South Franklin St | | | | Wilkes Barre | PA | 18711 | |
| Rosenstengel Craig | | 1830 S Armstrong St | | | | Kokomo | IN | 46902 | |
| Rosenthal Brian | | 5946 Berne Rd | | | | Elkton | MI | 48731 | |
| Rosenthal David | | 1312 Catamaran Circle | | | | Cicero | IN | 46034 | |
| Rosenthal Leroshawn | | PO Box 353 | | | | Buffalo | NY | 14205 | |
| Rosenthal Robert | | 2125 Onaoto | | | | Dayton | OH | 45402 | |
| Rosetta Biggins | | 3680 N Ctr | | | | Saginaw | MI | 48603 | |
| Rosetta Garrett | | 1016 S Plate | | | | Kokomo | IN | 46902 | |
| Rosetta Garrett | | 1228 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Rosetta Hutchison | | Box 454 | | | | Sweetser | IN | 46987 | |
| Rosetta Robinson | | PO Box 88 | | | | Courtland | AL | 35618 | |
| Rosetta Sperry | | PO Box 76 | | | | Foyil | OK | 74031 | |
| Rosevelt Williams | | 6474 Estrelle Ave | | | | Mt Morris | MI | 48506 | |
| Roseville City Of Macomb | | City Treasurer | PO Box 290 | | | Roseville | MI | 48066 | |
| Roseville Motor Express | | PO Box 205 | | | | Crooksville | OH | 43731 | |
| Rosfeld Nathanael | | 521 Alexander Dr | | | | Dayton | OH | 45403-3253 | |
| Roshanda Gibson | | 60 Mason St | | | | Dayton | OH | 45417 | |
| Roshawn Smith | | 198 Arborwood Crescent | | | | Rochester | NY | 14613 | |
| Roshell Jr Frank | | 209 45th Ct N E | | | | Tuscaloosa | AL | 35404 | |
| Roshell Leodist | | 621 E Marengo Ave | | | | Flint | MI | 48505-3378 | |
| Roshon Gary | | 5533 Havens Corners Rd | | | | Gahanna | OH | 43230 | |
| Roshonda Andrews | | 39 Sweet Pea Dr | | | | Henrietta | NY | 14586 | |
| Rosia Riddley | | PO Box 10732 | | | | Jackson | MS | 39289 | |
| Rosia Wheeler Gilchrist | | 5059 N 42nd St | | | | Milwaukee | WI | 53209 | |
| Rosiak Frank | | 9019 W Allerton Ave | | | | Greenfield | WI | 53228 | |
| Rosiak Frank J | | 9019 W Allerton Ave | | | | Greenfield | WI | 53228 | |
| Rosiar Michael | | 657 S Wonnell Rd | | | | Port Clinton | OH | 43452 | |
| Rosie Baker | | 1818 Pkfront Dr | | | | Flint | MI | 48504 | |
| Rosie Carter Ross | | 1737 Linden Ave | | | | Racine | WI | 53403 | |
| Rosie Caston | | 3175 Robinson Rd F 32 | | | | Jackson | MS | 39209 | |
| Rosie Culberson | | 2226 Erie St | | | | Saginaw | MI | 48601 | |
| Rosie Dabney | | 685 Mendocina Apt 5 | | | | Florissant | MO | 63031 | |
| Rosie Esco | | PO Box 939 | | | | Utica | MS | 39175 | |
| Rosie Hawkins | | 3575 N Flag Chapel Rd | | | | Jackson | MS | 39213 | |
| Rosie Hicks | | 4346 Riverside Dr C 2 | | | | Dayton | OH | 45405 | |
| Rosie Huff | | 101 Little Fawn Trail | | | | Toney | AL | 35773 | |
| Rosie Robinson | | 3966 California Ave | | | | Jackson | MS | 39213 | |
| Rosie Thomas | | PO Box 1213 | | | | Fitzgerald | GA | 31750 | |
| Rosie Works | | 5621 Devlin Ave | | | | Niagara Falls | NY | 14304 | |
| Rosiek Kenneth | | 4801 64th St | | | | Lubbock | TX | 79414 | |
| Rosiek Rodney | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Rosiek Rodney S Eft | | 312 Crimson Cloud Ln | | | | El Paso | TX | 79912 | |
| Rosiek Rodney S Eft | | 312 Crimson Cloud Ln | | | | El Paso | TX | 79912 | |
| Rosier Carl | | 111 Spyglass Ct | | | | Warren | OH | 44484 | |
| Rosier James | | 621 Osborne Ave | | | | Fairborn | OH | 45324 | |
| Rosier Rashonda | | 2005 Peachtree Pk Dr Ne | | | | Atlanta | GA | 30309 | |
| Rosiland Denise Edwards Leach | | PO Box 29111 | | | | Shreveport | LA | 71118 | |
| Rosiland Jackson | | C o 231 S Bemiston Ave 1111 | | | | Clayton | MO | 63105 | |
| Rosilyn Craig | | 16 Kirkwood Dr | | | | Newtown | PA | 14638-1064 | |
| Rosilyn Craig | | 16 Kirkwood Dr | | | | Newtown | PA | 18940-1788 | |
| Rosin James C | | 1717 Athaleen Ave | | | | Racine | WI | 53403-3804 | |
| Rosinski Terry | | 8601 W Ashford Ln | | | | Muncie | IN | 47304 | |
| Rosko George | | 789 Hulses Corner Rd | | | | Howell | NJ | 077318545 | |
| Roskopf Alan | | 6473 Edgewood Dr | | | | Lockport | NY | 14094 | |
| Roslawski Anthony G | | W198s11043 Racine Ave | | | | Muskego | WI | 53150-8458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roslawski Jerry | | 6827 S Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Roslawski Vicki | | W198 S11043 Racine Ave | | | | Muskego | WI | 53150-8458 | |
| Roslawski Vicki C | | W198 S11043 Racine Ave | | | | Muskego | WI | 53150 | |
| Rosler Metal Finishing Usa | | Llc | | | | Battle Creek | MI | 49015 | |
| Rosler Metal Finishing Usa Llc | | 1551 Denso Rd | 1551 Denso Rd | | | Battle Creek | MI | 49015 | |
| Roslowski Duane | | 1605 Manistique Ave | | | | S Milwaukee | WI | 53172 | |
| Roslund George | | 5420 Mapleton Rd | | | | Lockport | NY | 14094-9295 | |
| Roslyn Clendenning | | 620 E Sycamore | | | | Kokomo | IN | 46901 | |
| Roslyn Hamilton | | 2102 Mount Elliott Ave | | | | Flint | MI | 48504 | |
| Roslyn Joseph | | PO Box 64284 | | | | Rochester | NY | 14624 | |
| Roslyn Warner | | 1429 W 14th St | | | | Anderson | IN | 46011 | |
| Roslyn Williamson | | 1841 Roberts Ln Ne | | | | Warren | OH | 44483 | |
| Rosner And Associates | William Rosner | Caxton Building601 | 812 Huron Rd | | | Cleveland | OH | 44115 | |
| Rosolowski Alice J | | 670 Wetters Rd | | | | Kawkawlin | MI | 48631-9739 | |
| Rospert David | | 220 Benedict Ave | | | | Norwalk | OH | 44857 | |
| Ross & Hardies | | 150 N Michigan Ave Ste 2500 | | | | Chicago | IL | 60601-7567 | |
| Ross & Pethel Inc | | 6435 Siegen Ln Ste B | | | | Baton Rouge | LA | 70809 | |
| Ross & Pethel Inc | | PO Box 15223 | | | | Baton Rouge | LA | 70895 | |
| Ross Alberta L | | 1509 W 11th St | | | | Anderson | IN | 46016-2814 | |
| Ross and Hardies | | 150 N Michigan Ave Ste 2500 | | | | Chicago | IL | 60601-7567 | |
| Ross and Pethtel Inc | | PO Box 15223 | | | | Baton Rouge | LA | 70895 | |
| Ross Annie | | 16809 Palmetto Way | | | | Noblesville | IN | 46060 | |
| Ross April | | PO Box 6942 | | | | Kokomo | IN | 46902 | |
| Ross Arthur H | | 1178 County Rd 309 | | | | Cresent City | FL | 32112 | |
| Ross Barbara J | | 439 S 31st St | | | | Saginaw | MI | 48601-6434 | |
| Ross Barbarino | | 305 Fruitwood Ter | | | | Williamsville | NY | 14221 | |
| Ross Brenda D | | PO Box 60002 | | | | Dayton | OH | 45406-0002 | |
| Ross Brenda S | | 105 W Dayton St | | | | W Alexandria | OH | 45381-1103 | |
| Ross Brent | | 1211 Joshua | | | | Troy | MI | 48098 | |
| Ross Bruce | | 16488 40th Ave | | | | Coopersville | MI | 49404 | |
| Ross Bukovina Linda | | 2821 Silver Fox Dr Sw | | | | Lordstown | OH | 44481 | |
| Ross Carol E | | PO Box 163 | | | | Galveston | IN | 46932 | |
| Ross Carol E | | PO Box 163 | | | | Galveston | IN | 46932-0163 | |
| Ross Cathy | | 2225 Crew Circle | | | | W Carrolton | OH | 45439 | |
| Ross Charles | | 710 Cherry Blossom Dr | | | | W Carrollton | OH | 45449 | |
| Ross Cheryl | | 1658 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Ross Christian | | 12910 Basell Dr | | | | Hemlock | MI | 48626 | |
| Ross Christina | | 193 S Colony Dr Apt H | | | | Saginaw | MI | 48603 | |
| Ross County Csea | | Family Support For Account Of | Charles M Bower 76ci293 | 150 East Second St | | Chillicothe | OH | 28542-3635 | |
| Ross County Csea Family Support For Account Of | | Charles M Bower 76ci293 | 150 East Second St | | | Chillicothe | OH | 45601 | |
| Ross Dale E | | 4094 N State Rd | | | | Davison | MI | 48423-8501 | |
| Ross David | | 5557 Mt Morris Rd | | | | Columbiaville | MI | 48421 | |
| Ross Dianna | | 1666 Suman Ave | | | | Dayton | OH | 45403 | |
| Ross Donita | | 141 W Pease Ave | | | | W Carrollton | OH | 45449 | |
| Ross Dwayne | | 2920 Valleyview Dr | | | | Columbus | OH | 43204 | |
| Ross E Knox | | 10514 Ellendale Rd | | | | Edgerton | WI | 53534 | |
| Ross Earline | | 2801 Fairwood Ave | | | | Columbus | OH | 43207 | |
| Ross Edward | | 3181 Ncenter Rd | | | | Flint | MI | 48506 | |
| Ross Edward J | | 649 Harsen Rd | | | | Lapeer | MI | 48446-2762 | |
| Ross Elaine | | 1460 N Pacolet Rd | | | | Campobello | SC | 29322 | |
| Ross Elaine W | | 1460 N Pacolet Rd | | | | Campobello | SC | 29322 | |
| Ross Engineering Corp | | 540 Westchester Dr | | | | Campbell | CA | 95008 | |
| Ross Engineering Corp | | 540 Westchester Rd | | | | Campbell | CA | 95008 | |
| Ross Environmental Services In | | 36790 Giles Rd | | | | Grafton | OH | 44044 | |
| Ross Environmental Services Inc | | 150 Innovation Dr | | | | Elyria | OH | 44035 | |
| Ross Equipment Co Inc | | 875 Hopkins Rd | | | | Buffalo | NY | 14221 | |
| Ross Equipment Co Inc | | Ross Technologies | 7610 Transit Rd | | | Williamsville | NY | 14221 | |
| Ross Equipment Co Inc | | 1320 University Ave | | | | Rochester | NY | 14607-1622 | |
| Ross Equipment Company Inc | | 1320 University Ave | | | | Rochester | NY | 14610 | |
| Ross Equipment Company Inc Eft | | 1320 University Ave | | | | Rochester | NY | 14610 | |
| Ross Erin | | 11354 Olds Rd | | | | Otisville | MI | 48463 | |
| Ross Ernest | | 81 Greenwich Milan Tn Ln Rd Sc | | | | N Fairfield | OH | 44855 | |
| Ross Estelle | | 3874 John F Kennedy Blvc | | | | Jackson | MS | 39213-2407 | |
| Ross Farrow | | 208 Pineview St | | | | Havelock | NC | 28532 | |
| Ross Florene | | 5513 Edwards Ave | | | | Flint | MI | 48505-5111 | |
| Ross Gary L | | 8720 Oriole Dr | | | | Carlisle | OH | 45005-4233 | |
| Ross Gelfand | | 1265 Minhinette Dr Ste 150 | | | | Roswell | GA | 30075 | |
| Ross Gelfand Attorney | | 3280 Pointe Pkwy Ste 100C | PO Box 921209 | | | Norcross | GA | 30092 | |
| Ross Gregory | | 810 Forest Overlook Dr | | | | Atlanta | GA | 30331-7388 | |
| Ross Harold | | 1411 Berkeley Rd | | | | Columbus | OH | 43206 | |
| Ross Herschel | | 4830 Plantation St | | | | Anderson | IN | 46013 | |
| Ross Horace | | 1322 Wick Ct | | | | Columbus | OH | 43207-2617 | |
| Ross Horace | | 1322 Wilk Ct | | | | Columbus | OH | 43207 | |
| Ross Howard | | 930 Rever Village Cts Apt B | | | | Centerville | OH | 45458 | |
| Ross Incineration Services Eft Inc | | 36790 Giles Rd | | | | Grafton | OH | 44044 | |
| Ross Incineration Services Inc | | 36790 Giles Rd | | | | Grafton | OH | 44044-9752 | |
| Ross Iris M | | 4662 Village Dr | | | | Jackson | MS | 39206-3349 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ross Irma C | | 2304 Lake Cabin Ln Ne | | | | Wesson | MS | 39191-6815 | |
| Ross Ivan Phd | | 7315 W Franklin Ave | | | | Minneapolis | MN | 55426-2013 | |
| Ross J Kreinbrink | | 6099 Afton Dr | | | | Clayton | OH | 45415 | |
| Ross Jack | | 238 Delmar St | | | | Dayton | OH | 45403 | |
| Ross James | | 605 Thorpe Dr | | | | Sandusky | OH | 44870 | |
| Ross James | | 905 N Claypool | | | | Muncie | IN | 47303 | |
| Ross Janet S | | 2116 Henry St | | | | Fairborn | OH | 45324-2325 | |
| Ross Jerry J | | 1431 Chatham Dr | | | | Flint | MI | 48505-2591 | |
| Ross John | | 1018 Anita | | | | Grosse Pte Woods | MI | 48236 | |
| Ross John E | | 350 W 800 North Ste 317 | | | | Salt Lake City | UT | 84103 | |
| Ross John E Iii | | John Ross & Associates | 422 N Chicago St | | | Salt Lake City | UT | 84116 | |
| Ross John E Iii John Ross and Associates | | 422 N Chicago St | | | | Salt Lake City | UT | 84116 | |
| Ross Joseph | | 7133 Milton Carlisle Rd | | | | Springfield | OH | 45504 | |
| Ross Joseph | | 427 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Ross Jr Eddie | | 1020 W 15th St | | | | Anderson | IN | 46016-3409 | |
| Ross Jr Isaac | | 2474 Edsel Ave | | | | Columbus | OH | 43207 | |
| Ross Jr Jacob | | 1237 S Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Ross Judith | | 9202 E Helen | | | | Tucson | AZ | 85715 | |
| Ross Keith | | 13415 E 27th St | | | | Tulsa | OK | 74134 | |
| Ross Kelly | | 48 Sutton St | | | | Tuebrook | | L137EJ | United Kingdom |
| Ross Kevin | | 3475 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| Ross Lavon | | 354 Rogers Rd | | | | Adrian | MI | 49221 | |
| Ross Learning Inc | | 20820 Greenfield | Ste 301 PO Box 47340 | | | Oak Pk | MI | 48237 | |
| Ross Leonard | | 8775 Swaffer Rd | | | | Vassar | MI | 48768 | |
| Ross Lester | | 439 Judson St | | | | Longmont | CO | 80501 | |
| Ross Linda | | 2230 Stahlheber Rd | | | | Hamilton | OH | 45013-1932 | |
| Ross Marcelia | | 814 Commonwealth Ave | | | | Flint | MI | 48503-6902 | |
| Ross Marion | Jennifer L Mccarthy Esq | Frank D Allen Esq | Archer & Greiner | One Centennial Square | | Haddonfield | NY | 08033 | |
| Ross Marion And William | c o Archer & Greiner PC | Frank D Allen Esq | One Centennial Square | PO Box 3000 | | Haddonfield | NJ | 08033-0968 | |
| Ross Marketing | | 3350 Scott Blvd Building 51 | | | | Santa Clara | CA | 95054 | |
| Ross Marketing Associates | Kevin Frost | 3350 Scott Blvdbldg51 | Attn Randy Bowman | | | Santa Clara | CA | 95054 | |
| Ross Marketing Associates | Kevin Frost | 3350 Scott Blvd | | | | Santa Clara | CA | 95054-3123 | |
| Ross Marketing Associates | Kevin Frost | 3350 Scott Blvd Bldg 51 | PO Box 26678 | | | Santa Clara | CA | 95054-3123 | |
| Ross Matthew | | 201 Montgomery Dr | | | | Canfield | OH | 44406 | |
| Ross Michael | | 34 Edgewater Ln | | | | Rochester | NY | 14617-2011 | |
| Ross Michael | | 2153 West 400 South | | | | Tipton | IN | 46072 | |
| Ross Michael | | 472 E Cecil | | | | Springfield | OH | 45503 | |
| Ross Michael | | 3204 Collier Dr Se | | | | Decatur | AL | 35603 | |
| Ross Michael | | 986 N Cedar Cove Rd | | | | Hartselle | AL | 35640 | |
| Ross Michael D | | 9608 Stonemasters Dr | | | | Loveland | OH | 45140-6209 | |
| Ross Mixing | | PO Box 12308 | | | | Hauppage | NY | 11788-0615 | |
| Ross Myeshia | | 823 Riverview Terrace | | | | Dayton | OH | 45407 | |
| Ross Name Plate Co | | Number Two Red Plum Circle | | | | Monterey Pk | CA | 91755 | |
| Ross Neil | | 4371 Lake Dr | | | | Beaverton | MI | 48612 | |
| Ross Operating Valve Co | | Ross Controls | 1250 Stephenson Hwy | | | Troy | MI | 48084-1115 | |
| Ross Operating Valve Company | | Lock Box 64171 | | | | Detroit | MI | 48264-0171 | |
| Ross Operating Valve Company | | Drawer 64171vd | | | | Detroit | MI | 48264-0171 | |
| Ross Patricia | | 506 Florence Ave | | | | Wilmington | OH | 45177 | |
| Ross Patrick | | 3175 South Meridian | | | | Merrill | MI | 48637 | |
| Ross Paul | | 1504 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Ross Rhoda | | 22643 Bear Swamp Rd | | | | Marysville | OH | 43040 | |
| Ross Richard | | 1139 Pk Ave | | | | Girard | OH | 44420 | |
| Ross Richard G | | 1139 Pk Ave | | | | Girard | OH | 44420-1804 | |
| Ross Richard K | | 15 Sawmill Creek Trail | | | | Saginaw | MI | 48603-8626 | |
| Ross Richard L | | 4072 Selkirk Bush Rd | | | | Newton Falls | OH | 44444-9744 | |
| Ross Robert | | 1815 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Ross Roger | | 353 Leestone Cl | | | | Sunbury | OH | 43074 | |
| Ross Ronald | | 3921 North Trail | | | | Dayton | OH | 45414 | |
| Ross Ronald L | | 2132 Copeman Blvd | | | | Flint | MI | 48504-2902 | |
| Ross Roosevelt | | 133 Ross Rd | | | | Florence | MS | 39073 | |
| Ross Roxanne | | 28 Sudbury Dr | | | | Rochester | NY | 14624 | |
| Ross Samantha | | 5407 Prarie Lace | | | | Wichita Falls | TX | 76310 | |
| Ross Scott | | 2837 Pimlico Ln | | | | Saginaw | MI | 48603 | |
| Ross Scott | | 1550 Glendale Dr | | | | Saginaw | MI | 48603 | |
| Ross Scott R  Eft | | 2075 Norma Jean Dr | | | | Saginaw | MI | 48609 | |
| Ross Scott R Eft | | 2075 Norma Jean Dr | | | | Saginaw | MI | 48609 | |
| Ross Se Laboratories Inc | | 23480 Aurora Rd | | | | Cleveland | OH | 44146 | |
| Ross Services Inc | | 36790 Giles Rd | | | | Grafton | OH | 44044-9752 | |
| Ross Sherry | | 6621 River Downs Dr Apt 2c | | | | Centerville | OH | 45459 | |
| Ross Sidney | | 106 Harding Rd | | | | Fitzgerald | GA | 31750 | |
| Ross Special Products Inc | | 2500 W St Rt 55 | | | | Troy | OH | 45373 | |
| Ross Spogli | | 3455 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| Ross Starks | | 429 5th Way Pratt City | | | | Birmingham | AL | 35214 | |
| Ross Stephanie | | 2185 Angel Wood Dr | | | | Goshen | OH | 45122 | |
| Ross Stephen | | 2296 Conley | | | | Saginaw | MI | 48603 | |
| Ross T | | 2552 Sierra Dr | | | | Saginaw | MI | 48609-7021 | |
| Ross Technologies | | PO Box 23383 | | | | Rochester | NY | 14692 | |
| Ross Terry | | 294 E Elmwood | | | | Centerville | OH | 45459 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2987 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ross Terry | MI | 5501 N Sycamore | | | | Burton | MI | 48509-1334 | |
| Ross Thomas C | | 1285 Open Way | | | | Centerville | OH | 45459-5803 | |
| Ross Thormeier | | 5670 Tamarix | | | | Saginaw | MI | 48603 | |
| Ross Tonya | | 104 Macgregor Dr | | | | Trotwood | OH | 45426 | |
| Ross Tyanne | | 2914 Bellwood Ave | | | | Columbus | OH | 43209 | |
| Ross Vicki | | 15 Sawmill Creek Trail | | | | Saginaw | MI | 48603 | |
| Ross William L | | PO Box 74 | | | | Cooks | MI | 49817-0074 | |
| Ross Willoughby | Vicky Weekley | 1320 Mckinley Ave | | | | Columbus | OH | 43222 | |
| Ross Willoughby Co Eft | | Dept L 1758 | | | | Columbus | OH | 43260-1758 | |
| Ross Willoughby Co Eft | | Dayton Industrial Supply | 4550 Willow Pkwy | PO Box 25647 | | Cuyahoga Hts | OH | 44125 | |
| Ross Willoughby Co Inc | | 901 Connor St | | | | Noblesville | IN | 46060 | |
| Ross Willoughby Co The | | 25 N Bechtle Ave | | | | Springfield | OH | 45504-2841 | |
| Ross Willoughby Co The | | PO Box 182214 Dept 6005 | | | | Columbus | OH | 43218 | |
| Ross Willoughby Co The | | 1320 Mckinley Ave | | | | Columbus | OH | 43222 | |
| Ross Willoughby Co The | | 4550 Willow Pky | | | | Cuyahoga Heights | OH | 44125 | |
| Ross Willoughby Co The | | 17851 Englewood Dr | | | | Middleburg Heights | OH | 44130 | |
| Ross Wixie | | 5828 Pk Ave | | | | Kansas City | MO | 64130-3449 | |
| Rossana Bellavia | | 55 Luddington Ln | | | | Rochester | NY | 14612 | |
| Rosselot Alan | | 1615 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Rosser Gary | | 3907 Larkspur | | | | Dayton | OH | 45406 | |
| Rosser Thomas W | | 11377 Lake Circle Dr S | | | | Saginaw | MI | 48609-9402 | |
| Rosser Timothy | | 14798 Brant Rd | | | | St Charles | MI | 48655-9505 | |
| Rossero John | | 3001 W Bonaire Ave | | | | Muncie | IN | 47302 | |
| Rossetta Smith | | 6490 Cathay Cir | | | | Buena Pk | CA | 90620 | |
| Rossetti Philip B | | 236 Sand Brook Cir | | | | Noblesville | IN | 46062-9329 | |
| Rossi Dale | | 2084 Langdon Rd | | | | Ransomville | NY | 14131 | |
| Rossi James | | 20 Cobblestone Court | | | | Lancaster | NY | 14086 | |
| Rossi Jr Louis | | 198 Glendola St Nw | | | | Warren | OH | 44483 | |
| Rossi Luigi | | 28 Monte Carlo Dr | | | | Rochester | NY | 14624 | |
| Rossi Ronald | | 2875 Troy Ctr Dr | Apt 5019 | | | Troy | MI | 48084 | |
| Rossie Robert | | 103 Lisi Ln | | | | Clinton | MS | 39056 | |
| Rossio Richard | | 5474 Webb Rd | | | | Youngstown | OH | 44515 | |
| Rossiter R | | 56 Bracknell Ave | | | | Liverpool | | L32 9PW | United Kingdom |
| Rossiter Ryan | | 1578 Quail Run Dr | | | | Kokomo | IN | 46902 | |
| Rossman Bonnie L | | 419 W Lincoln Rd Apt N4 | | | | Kokomo | IN | 46902-3551 | |
| Rossman Group | | Mi Health Purchaser Coalition | PO Box 16102 | | | Lansing | MI | 48901 | |
| Rossman Group Mi Health Purchaser Coalition | | PO Box 16102 | | | | Lansing | MI | 48901 | |
| Rossman Linda A | | 729 Cassville Rd | | | | Kokomo | IN | 46901-5905 | |
| Rossman Timothy | | 1492 Rock Creek Rd | | | | Williamsburg | KS | 66095 | |
| Rossney Matthew | | 72 Julane Dr | | | | Rochester | NY | 14624-1453 | |
| Rosso Dennis | | 942 Wilshire Dr | | | | Amherst | OH | 44001 | |
| Rosson James | | 260 East Ridgeland | | | | Oro Valley | AZ | 85737 | |
| Rosson Screen Technologies | | 1460 George Jenkins Blvd | | | | Lakeland | FL | 33815 | |
| Rosspunch | | 1000 Chestnut St | | | | Warren | RI | 02885 | |
| Rost Harriette | | Carrousel Productions | 204 Durham Dr | | | Athens | AL | 35612 | |
| Rost Jacob | | 1777 E 39th St 208 | | | | Denver | CO | 80205 | |
| Rostam Samira | | 6595 Edith Ct | | | | Troy | MI | 48098 | |
| Rostami Ali | | 368 Shadow Mountain Dr | Apt 231 U | | | El Paso | TX | 79912 | |
| Rostami Ali | | 368 Shadow Mountain Dr | Apt 231-u | | | El Paso | TX | 79912 | |
| Rostra Precision Controls | Kevin Ducasse | 2519 Dana Dr | | | | Laurinburg | NC | 28352 | |
| Rostra Tool Co | | 30 E Industrial Rd | | | | Branford | CT | 06405 | |
| Rostra Tool Co Eft | | Reinstated On 5 31 00 | 30 E Industrial Rd | | | Branford | CT | 06405 | |
| Rostra Tool Co Eft | | 30 E Industrial Rd | | | | Branford | CT | 06405 | |
| Rostron Rebecca | | 905 W Markland Ave | | | | Kokomo | IN | 46901 | |
| Roswell Park Cancer Institute | | Elm & Carlton St | | | | Buffalo | NY | 14265 | |
| Roswell Park Cancer Institute | | Elm and Carlton St | | | | Buffalo | NY | 14265 | |
| Roswell Properties | | 100 N Ctr St | | | | Newton | OH | 44444 | |
| Roswell Properties As Assignee | | Of The Cadle Company | 100 North Ctr St | | | Newton | OH | 44444 | |
| Roswell Properties As Assignee Of The Cadle Company | | 100 North Ctr St | | | | Newton | OH | 44444 | |
| Roswell Shawna | | 3040 Shroyer Rd | | | | Kettering | OH | 45429 | |
| Rosylnn Wynn | | 5933 Bearcreek | | | | Sylvania | OH | 43560 | |
| Roszak Anthony C | | 5199 Mahoning Ave Nw Ste B | | | | Warren | OH | 44483-1400 | |
| Roszak Lynda | | 6151 Porter Dr | | | | Farmdale | OH | 44417-9715 | |
| Rota Precision Ltd | Nick Lench | 94a High St | Portishead Bristol | | | Portishead | | 0BS20- 6AJ | United Kingdom |
| Rotaform Gmbh | | Postfach 2120 | D-75201 Konlgsbach-stein | | | | | | Germany |
| Rotaform Gmbh | | Postfach 2120 | D 75201 Konlgsbach Stein | | | | | | Germany |
| Rotaform Gmbh | | Dieselstr 2 | | | | Koenigsbach Stein | | 75203 | Germany |
| Rotaform Gmbh | | Gewerbestrasse 62 | | | | Bretten | | 75015 | Germany |
| Rotaform Gmbh & Co Kg | | Dieselstr 2 | | | | Koenigsbach Stein | | 75203 | Germany |
| Rotaform Llc | | 1420 S Livernois Rd | | | | Rochester Hills | MI | 48307 | |
| Rotaform Llc | | 17055 W Victor Rd | | | | New Berlin | WI | 53151 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | | Milwaukee | WI | 53202 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | | Milwaukee | WI | 53202 | |
| Rotair Industries | | PO Box 4098 | | | | Bridgeport | CT | 06607 | |
| Rotanium Products | | 5100 Nichols Dr | | | | Flowery Branch | GA | 30542 | |
| Rotanium Products | | C o Marcinkiewicz Jim | 86 Atlantic Dr | | | Parsippany | NJ | 07054 | |
| Rotanium Products Company | | 137 Byron Rd | | | | Pittsburgh | PA | 15237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rotanium Products Company | | C o Rolf Don | 522 Washington | | | Neenah | WI | 54956 | |
| Rotar Daniel | | 1310 Barbie Dr | | | | Youngstown | OH | 44512 | |
| Rotar Daniel | | 1310 Barbie Dr | | | | Youngstown | OH | 44512 | |
| Rotary Club Of Coopersville | | PO Box 135 | | | | Coopersville | MI | 49404 | |
| Rotary Club Of Kokomo | | PO Box 311 | | | | Kokomo | IN | 46903-0311 | |
| Rotary Motion Llc | | 831 Bonham Ave | | | | Columbus | OH | 43211 | |
| Rotary Systems Inc | | 14440 Azurite St Nw | | | | Ramsey | MN | 55303 | |
| Rotary Systems Inc | | 14440 Azurite St Nw | Add Chg 08 16 05 Lc | | | Ramsey | MN | 55303 | |
| Rotation Engineering | | 8800 Xylon Ave North | | | | Brooklyn Park | MN | 55445 | |
| Rotation Engineering | | 8800 Xylon Ave North | | | | Brooklyn Pk | MN | 55445 | |
| Rotek Inc | | 1400 S Chillicothe Rd | | | | Aurora | OH | 44202 | |
| Rotek Inc | | PO Box 92071 | | | | Cleveland | OH | 44101 | |
| Rotek Incorporated | | 1400 S Chillicothe Rd | | | | Aurora | OH | 44202 | |
| Rotex Inc | | 1230 Knowlton St | | | | Cincinnati | OH | 45223-1845 | |
| Rotex Inc | | 1230 Knolton St | | | | Cincinnati | OH | 45223 | |
| Rotex Inc | | C o Mallard Equipment | 125 W Lake St | | | South Lyon | MI | 48178 | |
| Rotex Inc Eft | | PO Box 630317 | | | | Cincinnati | OH | 45263-0317 | |
| Rotex Incorporated | | C o Sperry & Associates Inc | Pob 13696 | | | Arlington | TX | 76013 | |
| Roth Bros Inc | | 3847 Crum Rd | | | | Youngstown | OH | 44515-1414 | |
| Roth Bros Inc | | PO Box 92452 | | | | Cleveland | OH | 44193 | |
| Roth Bros Inc | | 325 Treeworth Blvd | | | | Cleveland | OH | 44147-2985 | |
| Roth Bros Inc Eft | | 3847 Crum Rd | Add Chg 2 02 Tb | | | Youngstown | OH | 44515 | |
| Roth Bros Smelting Corp | | 6223 Thompson Rd | | | | East Syracuse | NY | 13057 | |
| Roth Brothers Inc | | 302 Sw Ave | | | | Tallmadge | OH | 44278 | |
| Roth Charles | | 4540 Johnny Cake Lr | | | | Albion | NY | 14411-9563 | |
| Roth Courtney | | 4540 Johnny Cake Lr | | | | Albion | NY | 14411 | |
| Roth Daniel | | 460 Woodlawn Dr | | | | Tipp City | OH | 45371 | |
| Roth Douglas | | PO Box 596 | | | | Huron | OH | 44839-0596 | |
| Roth Gregory | | 2288 Major Ln | | | | Davison | MI | 48423 | |
| Roth Joseph | | 264 W National Rd Apt 3 | | | | Vandalia | OH | 45377 | |
| Roth Kari | | 1399 Itawamba Trail | | | | London | OH | 43140 | |
| Roth Kelly | | 1703 Lake Forest Dr | | | | Huron | OH | 44839 | |
| Roth Kyle | | 1328 Central Ave | | | | Sandusky | OH | 44870-3240 | |
| Roth Leo J Corp | | 841 Holt Rd | | | | Webster | NY | 14580 | |
| Roth Michael | | 5979 N 7 Mile Rd | | | | Pinconning | MI | 48650-8917 | |
| Roth Nancy | | 420 North Mill St | | | | Fairmount | IN | 46928 | |
| Roth Paul | | 783 Wren Rd | | | | Frankenmuth | MI | 48734 | |
| Roth Robert | | 6023 Los Siglos Dr | | | | El Paso | TX | 79912 | |
| Roth Robert | | 5367 N Georgetown | | | | Grand Blanc | MI | 48439 | |
| Roth Robin | | 7560 Buttrick Pk Pl | | | | Ada | MI | 49301 | |
| Roth Timothy | | 3455 Townline Rd | | | | Omer | MI | 48749-9741 | |
| Roth Walter | | 232 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Rothe Development Inc | | 4614 Sinclair Rd | | | | San Antonio | TX | 78222 | |
| Rothe Michael | | 105 W Dewey Rd | | | | Owosso | MI | 48867 | |
| Rothe Oloff Cheryl | | 16646 Monticello | | | | Clinton Twp | MI | 48038 | |
| Rotheram P | | 4 Nateby Close | | | | Lytham St Annes | | FY8 3PW | |
| Rothermel David | | 3680 E County Rd 75 N | | | | Logansport | IN | 46947-7947 | United Kingdom |
| Rothermundt Gmbh | | Hra 578 | Tannenbaum 2 | | | Monchengladbach | | 41066 | Germany |
| Rothfuss Jack | | 801 West Ohio | | | | Bay City | MI | 48706 | |
| Rothfuss Jack H | | 801 West Ohio St | | | | Bay City | MI | 48706-4262 | |
| Rothrist Tube Inc | Attn Linda K Barr | Nelson Mullins Riley & Scarborough LLP | PO Box 11070 | | | Columbia | SC | 29211-1070 | |
| Rothrist Tube Inc | | 950 W Monore Ste 400 | | | | Jackson | MI | 49202 | |
| Rothrist Tube Inc | | 950 W Monroe Ste 400 | Add Chg 3 5 Mh | | | Jackson | MI | 49202 | |
| Rothrist Tube Inc Eft | | 950 W Monroe Ste 400 | | | | Jackson | MI | 49202 | |
| Rothschild Inc | | 1251 Ave Of The Americas | | | | New York | NY | 10020 | |
| Rothstein Sharon | | Chg Per W9 03 22 05 Cp | 30865 Running Stream Apt 1 | | | Farmington Hills | MI | 48334 | |
| Rothstein Sharon | | 30865 Running Stream Apt 1 | | | | Farmington Hills | MI | 48334 | |
| Rothwell John W | | 4271 Shineway N E | | | | Ada | MI | 49301 | |
| Rothwell John W | | 4271 Shineway Ne | | | | Ada | MI | 49301-9690 | |
| Rotila Mike | | Dba Edison Tree Experts | 3602 Pk Ave | | | Edison | NJ | 08820 | |
| Rotila Mike Dba Edison Tree Experts | | 3602 Pk Ave | | | | Edison | NJ | 08820 | |
| Rotko John | | 3201 Scenic Way | | | | Mcalen | TX | 78503 | |
| Roto Finish | | C o Grand Northern Products | 400 Mart Sw | | | Grand Rapids | MI | 49548 | |
| Roto Finish | | 1600 Douglas Ave | | | | Kalamazoo | MI | 49007 | |
| Roto Finish Co | | C o Matarese Metal Finishing | 471 Lehigh Ave | | | Burlington | NJ | 08016 | |
| Roto Finish Co | Customer Servic | 1600 Douglas Ave. | | | | Kalamazoo | MI | 49007 | |
| Roto Finish Co Inc | | C o Electrotech | 10223 Tiburon Dr | | | Florence | KY | 41042 | |
| Roto Finish Co Inc | | 1600 Douglas Ave | | | | Kalamazoo | MI | 49007-1630 | |
| Roto Finish Co Inc Eft | | 1600 Douglas Ave | | | | Kalamazoo | MI | 49007-1690 | |
| Roto Form | | 175 Clairevill Dr | | | | | ON | M9W6K9 | Canada |
| Roto Lincoln Mercury & Subaru Inc | | 1555 E Rand Rd | | | | Arlington Heights | IL | 60004 | |
| Roto Rooter | | 8125 E Skelly Dr | | | | Tulsa | OK | 74129-3409 | |
| Roto Rooter | | 1183 N Kraemer Pl | | | | Anaheim | CA | 92806 | |
| Roto Rooter | | 2299 E Brown Rd | | | | New Castle | IN | 47362 | |
| Roto Rooter | | PO Box 1645 | | | | Gallup | NM | 87305 | |
| Roto Rooter | | 1300 Farr Dr | | | | Dayton | OH | 45404 | |
| Roto Rooter | | 2549 Stanley Ave | | | | Dayton | OH | 45404-2730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roto Rooter Inc | | 2549 Stanley Ave | | | | Dayton | OH | 45404 | |
| Roto Rooter Plumbing & Sewer S | | Draintech | 2299 E Brown Rd | | | New Castle | IN | 47362 | |
| Roto Rooter Services Co | | Roto Rooter | 291 Buell Rd | | | Rochester | NY | 14624 | |
| Roto Rooter Services Company | | 5672 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Roto Rooter Sewer Drain Svc | | 2549 Stanley Ave | | | | Dayton | OH | 45404-2730 | |
| Rotoform a Division of Magna Power Train Inc | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Rotogran International Inc | | 3 Bradwick Dr | | | | Concord | ON | L4K 2T4 | Canada |
| Rotolok Valves Inc | | Industrial Ventures Ii | 2711 Gray Fox Rd | | | Monroe | NC | 28110 | |
| Rotolok Valves Inc | | 2711 Gray Fox Rd | | | | Monroette | NC | 28110 | |
| Rotolok Valves Inc Industrial Ventures Ii | | 2711 Gray Fox Rd | | | | Monroe | NC | 28110 | |
| Rotomatika Doo | | 23 Spodnja Kanomlja | | | | Spodnja Idrija | | 05281 | Slovenia |
| Rotomatika Doo | | Rotomatika | 23 Spodnja Kanomlja | | | Spodnja Idrija | | 05281 | Slovenia |
| Rotomatika Doo | | 23 Spodnja Kanomlja | | | | Spodnja Idrija | | 05281 | Svn |
| Rotor Clip Co Inc | | 187 Davidson Ave | | | | Somerset | NJ | 08875-046 | |
| Rotor Clip Co Inc | | 187 Davidson Ave | | | | Somerset | NJ | 08875-0461 | |
| Rotor Clip Company Inc | Robert L Schmidt Esq | Norris Mclaughlin & Marcus | 721 Route 202 206 PO Box 1018 | | | Somerville | NJ | 08876 | |
| Rotor Clip Company Inc | Elizabeth L Abdelmasieh Esq | Norris Mclaughlin & Marcus | 721 Route 202 206 PO Box 1018 | | | Somerville | NJ | 08876 | |
| Rotor Clip Company Inc | Robert L Schmidt Esq | Norris McLaughlin Marcus PA | PO Box 1018 | | | Somerville | NJ | 08876-1018 | |
| Rotor Clip Company Inc | | 187 Davidson Ave | | | | Somerset | NJ | 088750461 | |
| Rotor Coaters International | | 1279 Rickett Rd | Addr Chg 50604 Ah Per Goi | | | Brighton | MI | 48116 | |
| Rotor Coaters International | | 1279 Rickett Rd | Addr Chg 5 06 04 Ah Per Goi | | | Brighton | MI | 48116 | |
| Rotor Coaters International | | 1279 Rickett Rd | Addr Chg 7 21 04 Cm | | | Brighton | MI | 48116 | |
| Rotor Coaters International | | 1279 Rickett Rd | | | | Brighton | MI | 48116 | |
| Rotor Coaters International In | | Rci | 3265 Commerce Centre Dr | | | Saginaw | MI | 48601 | |
| Rotor Coaters Intl | | 300 Galleria Officentre | Ste 103 | | | Southfield | MI | 48034 | |
| Rotor Coaters Intl | | Ste 103 | 300 Galleria Officentre | | | Southfield | MI | 48034 | |
| Rotor Tool Co The | | PO Box 5536n | | | | Cleveland | OH | 44193 | |
| Rotork Controls Inc | | 675 Mile Crossing Blvd | | | | Rochester | NY | 14624 | |
| Rotork Controls Inc | | PO Box 3163 | | | | Syracuse | NY | 13220 | |
| Rotron Inc | | Eg&g Rotron | PO Box 101632 | | | Atlanta | GA | 30392 | |
| Rotron Inc | | Ametek Rotron Div | 9 Hasbrouk Ln | | | Woodstock | NY | 12498-1807 | |
| Rotron Inc | | E G & G Rotron Inc Dba | 55 Hasbrouch Ln | | | Woodstock | NY | 12498 | |
| Rotron Inc | | Ametek Rotron Technical Motors | 75 North St | | | Saugerties | NY | 12477 | |
| Rotron Inc | | C o Watson Power Equipment Co | 6151 Wilson Mills Rd Ste 304 | | | Cleveland | OH | 44143 | |
| Rotronic Instrument Corp | | C o Cef Technical Sales | 111 Fairway Blvd | | | Williamsville | NY | 14221 | |
| Rotronic Instrument Corp | | 160 E Main St | | | | Huntington | NY | 11743 | |
| Rotronic Instruments Corp | | 160 E Main St | | | | Huntington | NY | 11743-2948 | |
| Rott Dennis R | | 4802 Thrall Rd | | | | Lockport | NY | 14094-9787 | |
| Rott Michelle L | | 4802 Thrall Rd | | | | Lockport | NY | 14094-9787 | |
| Rott Tracey | | 6991 East Canal Rd | | | | Lockport | NY | 14094 | |
| Rottger Michael | | 1337 Greenbriar Ln | | | | N Tonawanda | NY | 14120-1916 | |
| Rottier Robert | | 13862 Oberley Dr | | | | Lowell | MI | 49331 | |
| Rottier Terence L | | 9376 Vincent Se | | | | Alto | MI | 49302-9382 | |
| Rottiers Paul | | 10110 Rathbun Way | | | | Birch Run | MI | 48415-8466 | |
| Rottiers Timothy | | 9145 Downing Rd | | | | Birch Run | MI | 48415 | |
| Rottman Jr John H | | 5990 Treat Hwy | | | | Adrian | MI | 49221-8612 | |
| Rottner Charles | | 8421 Hidden Oaks Dr | | | | East Amherst | NY | 14051 | |
| Rotto Diesel | Mr Berto Barrios | 7772 Nw 71st St | | | | Miami | FL | 33166-2310 | |
| Rotto Diesel Inc | | Avenida Fd Roosevelt 1327 | Part For Agriculture Equipment | | | San Juan Pr | | 009202810 | |
| Rotto Diesel Inc | Mr Rolando Garcia | Avenida Fd Roosevelt 1327 | | | | San Juan | PR | 00920-2810 | |
| Rotto Diesel Inc | Rolando Garcia | Ave Rd Roosevelt 1327 | | | | San Juan | PR | 00920-2810 | |
| Rotunda Building Llc | | C O National Bnk Lockbox 65156 | 101 N Tryon St 5th Fl | | | Charlotte | NC | 28265 | |
| Rotunda Building Llc | | C O The Harris Group | PO Box 651526 | | | Charlotte | NC | 28265 | |
| Rotunda Building Llc C O National Bnk Lockbox 65156 | | 101 N Tryon St 5th Fl | | | | Charlotte | NC | 28265 | |
| Rotunda Building Llc C O The Harris Group | | PO Box 651526 | | | | Charlotte | NC | 28265 | |
| Rotunda Sanders | | 2933 Martindale | | | | Saginaw | MI | 48601 | |
| Rotunna Kimberly | | 6479 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Rotz Audrey | | 320 Laurel Ln | | | | S Milwaukee | WI | 53172 | |
| Rotz David | | 320 Laurel Ln | | | | So Milwaukee | WI | 53172 | |
| Rouch Stephen | | 8873 South 1200 West | | | | Royal Ctr | IN | 46978 | |
| Roudebush Camille R | | 206 Somerville Rd | | | | Anderson | IN | 46011-1679 | |
| Roudebush Craig | | 6125 N 350 E | | | | Alexandria | IN | 46001 | |
| Roudebush Donald | | 2108 Grice Ln | | | | Kettering | OH | 45429-4154 | |
| Rudolph Johnson | | 1801 Harrison St | | | | Sandusky | OH | 44870 | |
| Rouech Nicholas | | 911 S Mackinaw | | | | Kawkawlin | MI | 48631 | |
| Roufus Marilyn | | 2135 W Mallory Ave | | | | Milwaukee | WI | 53221 | |
| Rouge Steel | | 3001 Miller Rd | | | | Dearborn | MI | 48120-1458 | |
| Rouge Steel Co Inc | | 3001 Miller Rd | | | | Dearborn | MI | 48120 | |
| Rouge Steel Company | Eckert Seamans Cherin& Melott | 600 Grant St | 44th Fl | | | Pittsburgh | PA | 15219-2788 | |
| Rouge Steel Company | Carl L Valdiserri Chairman & Ceo | 3001 Miller Rd | | | | Dearborn | MI | 48121 | |
| Rougeaux Carol | | 24 Lakeview Pkwy | | | | Lockport | NY | 14094 | |
| Roughley M | | 489 Clipsley Ln | Haydock | | | St Helens | | WA11 0X | United Kingdom |
| Rouhselang Bernard | | 30605 Foxboro Dr | | | | Granger | IN | 46530 | |
| Rouleau James | | 3840 E Birch Run Rd | | | | Burt | MI | 48417-9787 | |
| Roulhac Charlotte | | 1864 Hosler St | | | | Flint | MI | 48503 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2990 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roulhac Charlotte E | | 1864 Hosler St | | | | Flint | MI | 48503-4414 | |
| Round David & Son Inc | | 32405 Aurora Rd | | | | Cleveland | OH | 44139 | |
| Rounds David E | | 129 N Adam St | | | | Lockport | NY | 14094-2417 | |
| Roundtree Jeannie | | 6728 Pyramid Ave | | | | Dayton | OH | 45414 | |
| Roundtree Jimmie D | | 106 Elms Court Cir | | | | Jackson | MS | 39204-4325 | |
| Roundtree Jr Jimmie | | 228 N Flag Chapel Dr | | | | Jackson | MS | 39209 | |
| Roundtree Juanita | | 325 Lake Of Pines Dr | | | | Jackson | MS | 39206-3228 | |
| Roundtree Thomas | | 15245 Joseph Dr | | | | Athens | AL | 35613 | |
| Rounsley Timothy | | 4074 Adrian Dr Se | | | | Warren | OH | 44484-2750 | |
| Rountree & Souther | | PO Box 1414 | | | | Brunswick | GA | 31521-1414 | |
| Rountree and Souther | | PO Box 1414 | | | | Brunswick | GA | 31521-1414 | |
| Rountree Carolyn Fay | | 141 N Brown School Rd | | | | Vandalia | OH | 45377-2840 | |
| Rountree Jr Otha A | | 2417 John Glenn Rd | | | | Dayton | OH | 45420-2526 | |
| Rountree Natasha | | 5718 Algoma St | | | | Dayton | OH | 45415 | |
| Roupe Patricia | | 4257 Townley Hwy | | | | Manitou Beach | MI | 49253 | |
| Roupe Paul D | | 4257 Townley Hwy | | | | Manitou Beach | MI | 49253-9725 | |
| Roura Iron Works Inc | | 35355 Forton Ct | | | | Clinton Township | MI | 48035 | |
| Roura Iron Works Inc | | 35355 Forton Ct | | | | Clinton Twp | MI | 48035 | |
| Roura Iron Works Inc | | Industrial Pk | | | | Holly Springs | MS | 38635 | |
| Roura Iron Works Inc | | PO Box 486 | | | | Holly Springs | MS | 38635 | |
| Rourk David | | 64 Kings Court Manor Apt 5 | | | | Rochester | NY | 14617 | |
| Rousch Beverly | | 4310 Wimbledon Dr | Apt 2 | | | Grandville | MI | 49418 | |
| Rouse Dale A | | 8333 E Court St | | | | Davison | MI | 48423-3396 | |
| Rouse John L | | 381 Pk Dr | | | | Carlisle | OH | 45005-3125 | |
| Rouser Darryl | | 300 Rouser Rd | | | | Ridgeland | MS | 39157 | |
| Rouser James | | 3582 N 800 E | | | | Kokomo | IN | 46901 | |
| Rouser Patricia | | 2737 Brownell Blvd | | | | Flint | MI | 48504 | |
| Rouser Richard | | 399 West 550 North | | | | Logansport | IN | 46947 | |
| Roush Anatrol | | 12011 Market St | | | | Livonia | MI | 48150 | |
| Roush Anatrol | | 12447 Levan | | | | Plymouth | MI | 48150 | |
| Roush Daniel | | 12900 Woodgrove Dr | | | | South Lyon | MI | 48178 | |
| Roush Enterprises Inc | | 12445 Levan Rd | 12445 Levan Rd | | | Livonia | MI | 48150-1405 | |
| Roush Enterprises Inc | | 12445 Levan Rd | | | | Livonia | MI | 48150-1405 | |
| Roush Industries Inc | | Labs Anatrol | 12445 Levan | | | Livonia | MI | 48150-1125 | |
| Roush Industries Inc | | 28158 Plymouth | | | | Livonia | MI | 48150 | |
| Roush Industries Inc | | 12445 Levan | | | | Livonia | MI | 48150 | |
| Roush Industries Inc | | 12445 Levan Rd | | | | Livonia | MI | 48150 | |
| Roush Industries Inc | | Anatrol Div | 11953 Market St | | | Livonia | MI | 48150 | |
| Roush Industries Inc | | 12445 Levan | | | | Livonia | MI | 48150 | |
| Roush Industries Inc | | 4325 Giddings Rd | | | | Auburn Hills | MI | 48326 | |
| Roush Rebecca | | 5527 Idella Dr | | | | Anderson | IN | 46013 | |
| Roush Thomas H | | 1850 Muskegon Dr | | | | Cincinnati | OH | 45255-2635 | |
| Rousseau Gene | | 11610 W Freeland | | | | Freeland | MI | 48623 | |
| Rousseau Jr William A | | 13855 Sheridan Rd | | | | Montrose | MI | 48457-9304 | |
| Rousseau Patrick | | 19095 Grabowski Rd | | | | St Charles | MI | 48655 | |
| Rousseau Tim | | 7925 Trinklein Rd | | | | Saginaw | MI | 48609 | |
| Rousseau William | | 5775 S Iva | | | | St Charles | MI | 48655 | |
| Roussel Matthew | | 115 South Clearwater Cov | | | | Austintown | OH | 44515 | |
| Route Electronics 22 Inc | | Pobox 1339 | 1175 Globe Ave | | | Mountainside | NJ | 07092-0339 | |
| Routeco Plc | | 3 Berkeley Court | Manor Pk | | | Runcorn | | WA71TQ | United Kingdom |
| Router Solutions | Jack Miller´ | 100 Bay View Circle | Ste 5500 | | | Newport Beach | CA | 92660 | |
| Router Solutions Inc | | 100 Bayview Cir Ste 5500 | | | | Newport Beach | CA | 92660 | |
| Router Solutions Inc Eft | | 100 Bayview Circle Ste 5500 | | | | Newport Beach | CA | 92660-2983 | |
| Routh James C | | 5695 S 1000 E | | | | New Ross | IN | 47968-8009 | |
| Routhier Michael | | 6771 Nash Rd | | | | N Tonawanda | NY | 14120 | |
| Routhier R | | 5015 Escarpment Dr | | | | Lockport | NY | 14094-9748 | |
| Routhier Theresa | | 2267 Tamarac Ln | | | | Prescott | MI | 48756 | |
| Routsis A Associates Inc | | 275 Donohue Rd Ste 14 | | | | Dracut | MA | 01826 | |
| Roux Garry | | 1887 Twin Pine Dr | | | | Alger | MI | 48610 | |
| Rovan Diesel Inc | | 309 Watline Ave | | | | Mississauga | ON | L4Z 1P3 | Canada |
| Rovanco Piping Systems | | 20535 Se Frontage Rd | | | | Joliet | IL | 60431 | |
| Rovanco Piping Systems Inc | | 20535 Se Frontage Rd | | | | Joliet | IL | 60431 | |
| Rovoll Gregory | | 205 Church St | | | | Auburn | MI | 48611 | |
| Rovoll Mark | | 5206 Claremont St | | | | Midland | MI | 48642 | |
| Rowan & Blewitt Inc | | Addr Chnge Lof 6 25 96 | 1000 Vermont Ave Nw Ste 1000 | | | Washington | DC | 20005 | |
| Rowan and Blewitt Inc | | 1000 Vermont Ave Nw Ste 1000 | | | | Washington | DC | 20005 | |
| Rowan Cabarrus Community Coll | | PO Box 1595 | | | | Salisbury | NC | 28144-1595 | |
| Rowan Iberia M | | 5060 5 Pheasant Run Dr | | | | Saginaw | MI | 48638-6363 | |
| Rowan Melissa | | 208 Hollingsworth Ave | | | | Rainbow City | AL | 35906 | |
| Rowan Terrence | | 194 Ingomar Dr | | | | Rochester | NY | 14612 | |
| Rowan University | | 201 Mullica Hill Rd | | | | Glassboro | NJ | 08028 | |
| Rowbal Alan | | 6114 Country Ridge | | | | Troy | MI | 48098 | |
| Rowbotham John R | | 4599 Lobdell Rd | | | | Mayville | MI | 48744-9627 | |
| Rowden Deborah K | | 410 S California St | | | | Galveston | IN | 46932-9483 | |
| Rowe & Co Inc | | 227 Route 206 | | | | Andover | NJ | 07821 | |
| Rowe Alan | | 233 Martin Rd | | | | W Henrietta | NY | 14586 | |
| Rowe Bares & Oliver Llc | | PO Box 80655 | | | | Lafayette | LA | 70598-0655 | |
| Rowe Bares and Oliver Llc | | PO Box 80655 | | | | Lafayette | LA | 70598-0655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rowe Beddingfield | | 24939 Airport Rd | | | | Athens | AL | 35614 | |
| Rowe Cedric | | 101 Blairwood Dr | | | | Trotwood | OH | 45426-2813 | |
| Rowe Chester | | PO Box 1331 | | | | Sandusky | OH | 44871-1331 | |
| Rowe D | | 1 Toftwood Ave | Rainhill | | | Prescot | | L35 0PU | United Kingdom |
| Rowe Daniel | | 16269 Knobhill Dr | | | | Linden | MI | 48451-8787 | |
| Rowe David | | 3490 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Rowe David E | | 9145 N Island Dr | | | | Flushing | MI | 48433-2930 | |
| Rowe Donald G | | 7337 N Seymour Rd | | | | Flushing | MI | 48433-9265 | |
| Rowe Eugenia | | 252 N Colonial Dr | | | | Flushing | MI | 44410-1167 | |
| Rowe Gary | | 2270 Wood Lenhart | | | | Leavittsburg | OH | 44430 | |
| Rowe Gerald | | 10177 W Mt Morris Rd | | | | Flushing | MI | 48433 | |
| Rowe Howard | | 6070 Baer Rd | | | | Sanborn | NY | 14132 | |
| Rowe Jeffrey R | | Dba Cairowest Group Llc | 317 Pk Ave | Chg Per W9 12 16 04 Cp | | Salida | CO | 81201 | |
| Rowe Jeffrey R Dba Cairowest Group Llc | | 317 Pk Ave | | | | Salida | CO | 81201 | |
| Rowe Judy | | 5379 Morrish Rd | | | | Swartz Creek | MI | 48473-7627 | |
| Rowe Leslie | | 13009 Belsay | | | | Millington | MI | 48746 | |
| Rowe Marilynn | | 1554 W Lincoln | | | | Birmingham | MI | 48009 | |
| Rowe Michael | | 450 Tanglewood Dr | | | | Dayton | OH | 45440-3346 | |
| Rowe Pamela | | 412 Kenwood Ave | | | | Dayton | OH | 45406 | |
| Rowe Patricia | | 40 Woodside Dr | | | | Rochester | NY | 14624 | |
| Rowe Peter | | 1353 Bishop | | | | Grosse Pointe Pk | MI | 48230 | |
| Rowe Photographic | | 1737 Mt Hope Ave | | | | Rochester | NY | 14620 | |
| Rowe Professional | | Photgrahers Inc | 1737 Mt Hope Ave | | | Rochester | NY | 14620-4595 | |
| Rowe Professional Photgraphers Inc | | 1737 Mt Hope Ave | | | | Rochester | NY | 14620-4595 | |
| Rowe Professional Photographer | | Rowe Photographic Video & Audi | 1737 Mount Hope Ave | | | Rochester | NY | 14620 | |
| Rowe Renee | | 607 Gray Goose Ct | | | | W Carrollton | OH | 45449 | |
| Rowe Roger | | 6555 Love Warner | | | | Cortland | OH | 44410 | |
| Rowe Roy | | 2973 Jamestown Gunnerville R | | | | Jamestown | MI | 45335 | |
| Rowe Scotty | | 6925 Joseph Dr | | | | Enon | OH | 45323 | |
| Rowe Sharon | | 902 Kiowa Dr | | | | Burkburnett | TX | 76354 | |
| Rowe Terry | | 133 S Oakdale Ave | | | | Hermitage | PA | 16148 | |
| Rowe Timothy | | 815 Palmer Rd | | | | Churchville | NY | 14428 | |
| Rowe Victor | | 5314 Bromwick Dr | | | | Dayton | OH | 45426 | |
| Rowe William | | 902 Kiowa Dr | | | | Burkburnett | TX | 76354 | |
| Rowell & Rowell Agency | | PO Box 615 | | | | Owosso | MI | 48867 | |
| Rowell and Rowell Agency | | PO Box 615 | | | | Owosso | MI | 48867 | |
| Rowell Jamie | | 3310 Bowman St | | | | Bay City | MI | 48706 | |
| Rowell Jennifer | | 16970 Black Walnut Ln | | | | East Lansing | MI | 48823 | |
| Rowell Lynn | | Binder & Binder Pc | 2805 Veterans Memorial Hwy | Ste 20 | | Ronkonkoma | NY | 11779 | |
| Rowell Scott | | 16970 Black Walnut Ln | | | | East Lansing | MI | 48823 | |
| Rowell Timothy S | | 118 Frazier St | | | | Brockport | NY | 14420-1609 | |
| Rowell William | | PO Box 1808 | | | | Florence | AL | 35631-1808 | |
| Rowena Dickey | | 8200 W Versailles Rd | | | | Covington | OH | 45318 | |
| Rowena Stigger | | 314 Nhampton | | | | Bay City | MI | 48708 | |
| Rowerdink Inc | | 211 Fuller Ne | | | | Grand Rapids | MI | 49503 | |
| Rowerdink Inc | | 211 Fuller Ave | | | | Grand Rapids | MI | 04903 | |
| Rowland B | | 75 Gardner Rd | Formby | | | Liverpool | | L37 8DE | United Kingdom |
| Rowland Bonita | | 2962 A Ivyhill Cr | | | | Cortland | OH | 44410 | |
| Rowland Brian | | 8827 Old Stage Rd | | | | Waynesville | OH | 45068 | |
| Rowland Charles | | 4612 Cutlass Dr | | | | Englewood | OH | 45322 | |
| Rowland Charles P | | 608 N Bayberry Dr | | | | Miamisburg | OH | 45342-2773 | |
| Rowland Christoper | | 7329 Wsomerset Rd | | | | Barker | NY | 14008 | |
| Rowland Clarke Jr | | 3600 Old Troy Pike | | | | Dayton | OH | 45404 | |
| Rowland Ellen | | 4036 Bruce Dr Se | | | | Warren | OH | 44484-2718 | |
| Rowland Iva J | | 1753 Denison Ave Nw | | | | Warren | OH | 44485-1718 | |
| Rowland J L | | 6171 River Rd | | | | Flushing | MI | 48433-2581 | |
| Rowland Jeremy | | 10001 Elanja Dr | | | | Miamisburg | OH | 45342 | |
| Rowland Jesse | | 7812 Blackshear Dr | | | | Huber Heights | OH | 45424 | |
| Rowland Julie | | 10956 Cassel Rd | | | | Vandalia | OH | 45377-9430 | |
| Rowland Kathy | | 7329 Wsomerset Rd | | | | Barker | NY | 14008 | |
| Rowland Larry D | | 10956 N Cassel Rd | | | | Vandalia | OH | 45377-9430 | |
| Rowland Maureen | | 5260 Sabrina Ln | | | | Warren | OH | 44483 | |
| Rowland Pichey Jr | | 3 Carmen Rd Lower | | | | Amherst | NY | 14226 | |
| Rowland Printing Co Inc | | Image Buildersrowland Printin | 199 N 9th St | | | Noblesville | IN | 46060 | |
| Rowland Printing Co Inc | | Image Builders rowland Printin | 199 N 9th St | | | Noblesville | IN | 46060 | |
| Rowland Richard | | 2719 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Rowland Robert J | | 312 Snider Rd | | | | New Carlisle | OH | 45344-9274 | |
| Rowland Ronald | | 1811 Carroll Ave | | | | Middletown | OH | 45042 | |
| Rowland Technical Staffing | | Dept 1434 | | | | Tulsa | OK | 74128 | |
| Rowland Technical Staffing | | Dept 1434 | | | | Tulsa | OK | 74182 | |
| Rowland Technical Staffing Inc | | Rowland Group The | 10159 E 11th St Ste 550 | | | Tulsa | OK | 74128 | |
| Rowland Terry | | 10772 Kendig Rd | | | | New Carlisle | OH | 45344-9705 | |
| Rowland Timothy | | 5033 Cemetary Rd | | | | Eaton | OH | 45320-9692 | |
| Rowlandjr Roger | | 872 Donham Dr | | | | Beavercreek | OH | 45434-7133 | |
| Rowlands John | | 701 West Ridge Ct | | | | Lake Orion | MI | 48359-1746 | |
| Rowlands Paul | | 47 Eastmeade | | | | Maghull | | L318DX | United Kingdom |
| Rowlands Robert | | 2672 Black Oak | | | | Niles | OH | 44446 | |
| Rowles Tammy | | 4256 Tonsing Dr | | | | Ravenna | OH | 44266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rowley Alan B | | 1519 Van Buskirk Rd | | | | Anderson | IN | 46011-1357 | |
| Rowley Brothers Inc | | PO Box 1115 | | | | Bay City | MI | 48706 | |
| Rowley Brothers Inc | | Rowley Wholesale | 3604 E Wilder Rd | | | Bay City | MI | 48706-2126 | |
| Rowley Dale | | 2470 Briar Creek Ln | | | | Burton | MI | 48509-1396 | |
| Rowley Donald | co David R Scott Esq | Scott & Scott Llc | 108 Norwich Ave | | | Colchester | CT | 06415 | |
| Rowley Donald | David R Scott Esq | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | | Colchester | CT | 06415 | |
| Rowley Donald | Jeffrey R Krinsk Esq | Finklestein & Krinsk Llp | 501 West Broadway Ste 1250 | | | San Diego | CA | 92101 | |
| Rowley Donald | Geoffrey M Johnson Esq | Scott & Scott Llc | 33 River St | | | Chagrin Falls | OH | 44022 | |
| Rowley Donald P Jr | c/o Scott & Scott LLC | Geoffrey M Johnson | 33 River St | | | Chagrin Falls | OH | 44022 | |
| Rowley Donald P Jr | | 4259 Piqua Troy Rd | | | | Troy | OH | 45373 | |
| Rowley Enterprise Inc | | 1595 Nw Gilman Blvd Ste 1 | | | | Issaquah | WA | 98027 | |
| Rowley G | | PO Box 632 | | | | Hyndman | PA | 15545 | |
| Rowley Jr Donald | | 4259 Piqua Troy Rd | | | | Troy | OH | 45373 | |
| Rowley Matthew | | 1041 Island Woods Dr | | | | Indianapolis | IN | 46220 | |
| Rowley Robert | | 5282 E Mount Morris Rd | | | | Mount Morris | MI | 48458-9730 | |
| Rowley Spring & Stamping Corp | | 210 Redstone Hill Rd | Rmt Add Chg 12 02 04 Am | | | Bristol | CT | 06010 | |
| Rowley Spring & Stamping Corp | | 210 Redstone Hill Rd | Rmt Add Chg 120204 Am | | | Bristol | CT | 06010 | |
| Rowley Spring & Stamping Corp | | 210 Redstone Hill Rd | | | | Bristol | CT | 06010-773 | |
| Rowley Spring Corp | | PO Box 276 | | | | Bristol | CT | 60110276 | |
| Rowley Spring Corp | | PO Box 276 | | | | Bristol | CT | 06011-0276 | |
| Rowley Stephen | | 5207 Harold Dr | | | | Flushing | MI | 48433-2538 | |
| Rowleys Brothers Inc | | Name Corr 8 29 96 | 3604 East Wilder Rd | | | Bay City | MI | 48706 | |
| Rowlinson George | | 31 Meadow Dr | | | | Spencerport | NY | 14559-1144 | |
| Rowtronics Inc | | Whitesell R O & Associates | 1440 Snow Rd Ste 210 | | | Cleveland | OH | 44131 | |
| Rowzee Alfred W | | 685 Henry Byrd Rd | | | | Florence | MS | 39073-9011 | |
| Roxane Flegal | | 377 North Ave | | | | N Tonawanda | NY | 14120 | |
| Roxann Jenkins | | 1206 Blackberry Creek Dr | | | | Burton | MI | 48519 | |
| Roxann Spring | | 8083 Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| Roxann Thorpe | | 503 Tipton St | | | | Salix | IA | 51052 | |
| Roxanne Acklin | | 1605 Faye St | | | | Decatur | AL | 35601 | |
| Roxanne Copeland | | 2020 Flamingo Dr | | | | Mount Morris | MI | 48458 | |
| Roxanne Kressman | | 45 Western Pine Dr | | | | Rochester | NY | 14616 | |
| Roxanne Launstein | | 12735 E Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Roxanne Morway | | 10390 Denton Crk | | | | Fenton | MI | 48430 | |
| Roxanne Roberts | | 121 Wooden Carriage Dr | | | | Hockessin | DE | 19707 | |
| Roxanne Ross | | 28 Sudbury Dr | | | | Rochester | NY | 14624 | |
| Roxanne Schrader | | 147 Broadmoor Dr | | | | Tonawanda | NY | 14150 | |
| Roxanne Uhrain | | 890 Bristol Champ Twnp Rd | | | | Bristolville | OH | 44402 | |
| Roxanne Walters D | | R Walters Court Reporting | PO Box 1749 | | | Pontiac | MI | 48343 | |
| Roxbury District Court Clerk | | 85 Warren St | | | | Roxbury | MA | 02119 | |
| Roy Adams | | 10299 Five Mile Rd | | | | Evart | MI | 49631 | |
| Roy Agee | | 4605 Sucasa Cir | | | | Englewood | OH | 45322 | |
| Roy Armand | | 36 W Home Rd | | | | Bowmansville | NY | 14026 | |
| Roy Bates | | 3335 Dundas Rd | | | | Beaverton | MI | 48612 | |
| Roy Bourdow | | 2138 Townline Rd | | | | Rose City | MI | 48654 | |
| Roy Bradshaw | | 10298 117th Terr Nc | | | | Largo | FL | 33773 | |
| Roy Brown Jr | | 361 Lawrence Rd | | | | Jackson | MS | 39206 | |
| Roy Bruce | | 6376 Free Soil Rd | | | | Georgetown | OH | 45121 | |
| Roy Carlisi | | 54 Gates Circle | | | | Buffalo | NY | 14209 | |
| Roy Carol | | 1229 Huron | | | | Flint | MI | 48507 | |
| Roy Chapman | | 3471 S Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Roy Chattmon | | 3702 Esther St | | | | Flint | MI | 48505 | |
| Roy Clem | | 342 Danern Dr | | | | Beavercreek | OH | 45430 | |
| Roy Clifford | | 2161 County Line Rd | | | | Holley | NY | 14470 | |
| Roy Coffman | | PO Box 26 | | | | Waynesville | OH | 45068 | |
| Roy Comer | | 966 Spangenburg Rd | | | | Jackson | OH | 45640 | |
| Roy Cook | | 1370 Carrilon Woods Dr | | | | Centerville | OH | 45458 | |
| Roy Cooper | | 9001 Mail Service Ctr | | | | Raleigh | NC | 27699-9001 | |
| Roy Cotterman | | 2279 Upper Bellbrook Rd | | | | Xenia | OH | 45385 | |
| Roy Cottrell | | 147 Chariot Dr | | | | Anderson | IN | 46013 | |
| Roy D Brink | | PO Box 13 | | | | Point Clear | AL | 36564 | |
| Roy David | | 3604 Brown St | | | | Anderson | IN | 46013-4224 | |
| Roy David | | 7171 Montgomery Co Line Rd | | | | Union | OH | 45322 | |
| Roy Davis | | 109 Long Bow Dr | | | | Madison | AL | 35758 | |
| Roy Davis Sr | | 18444 W Ten Mile Rd Ste 204 | | | | Southfield | MI | 48075 | |
| Roy Dean Products Company dba Engineered Custom Lubricants dba Engineered Components & Lubricants and dba ECL | Richard E Baker Esq | Seyburn Kahn Ginn Bess & Serlin PC | 2000 Town Center Ste 1500 | | | Southfield | MI | 48075 | |
| Roy Douglas | | 2121 Eastover Ln | | | | Miamisburg | OH | 45342 | |
| Roy Dunn | | 1445 Edgewood St Ne | | | | Warren | OH | 44483 | |
| Roy E Dorris Transport Inc | | 1309 North Roessler St | | | | Monroe | MI | 48162 | |
| Roy Egan Jr | | 2136 Grange Hall Rd | | | | Beavercreek | OH | 45431 | |
| Roy Elam | | 7599 Carter Dr | | | | Waynesville | OH | 45068 | |
| Roy F Runions | | 7621 S Chandler Rd | | | | St Johns | MI | 48879 | |
| Roy George | | 24207 31st St | | | | Gobles | MI | 49055 | |
| Roy Green | | 903 W Montcalm St | | | | Greenville | MI | 48838 | |
| Roy Guthrie | | 7325 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Roy Hacker | | 1013 Deer Creek Cir | | | | W Carrollton | OH | 45449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roy Hammond | | 3505 Sheridan | | | | Wichita Falls | TX | 76308 | |
| Roy Haney | | 1327 Dyemeadow Ln | | | | Flint | MI | 48532 | |
| Roy Harrington | | PO Box 58 | | | | Gasport | NY | 14067 | |
| Roy Hart Football | | 54 State St | | | | Middleport | NY | 14105 | |
| Roy Hatfield | | 12625 144th Ave | | | | Grand Haven | MI | 49417 | |
| Roy Hayes | | 301 Market St Apt B | | | | Lockport | NY | 14094 | |
| Roy Hayes | | 9598 West Lauderdale Rd | | | | Collinsville | MS | 39325 | |
| Roy Helminiak | | 553 Angus Court | | | | Bay City | MI | 48708 | |
| Roy Hicks | | PO Box 20165 | | | | Saginaw | MI | 48602 | |
| Roy Jaenicke | | PO Box 6571 | | | | Saginaw | MI | 48608 | |
| Roy Jean | | 2564 Hemlock Ct | | | | Oxford | MI | 48370 | |
| Roy John | | 54 Oakbrook Dr | | | | West Seneca | NY | 14224 | |
| Roy John R | | 110 Windermere Rd | | | | Lockport | NY | 14094-3426 | |
| Roy Jones | | 1635 Old 41 Hwy Nw Ste 112 | | | | Kennesaw | GA | 30152-4481 | |
| Roy Jr Gerald | | 315 Oglethorpe Dr | | | | Lapeer | MI | 48446 | |
| Roy Krishna | | 239 Falling Brook Dr | | | | Troy | MI | 48098 | |
| Roy Leet Ii | | 2329 Bushwick Dr | | | | Dayton | OH | 45439 | |
| Roy Lobdell | | 2168 Barrett Rd | | | | Ballston Spa | NY | 12020 | |
| Roy M Rosen | | 25511 Southfield Rd | | | | Southfield | MI | 48075 | |
| Roy Marsha | | 4014 Wolcott Pl | | | | Englewood | OH | 45322 | |
| Roy Mcintosh | | 10244 Meeker Rd | | | | Dayton | OH | 45414 | |
| Roy Miller | | 3841 Sablecreek Dr | | | | Mineral Ridg | OH | 44440 | |
| Roy Mooney Jr | | 4121 Spruce Pine Ct | | | | Dayton | OH | 45424 | |
| Roy Moore Jr | | 3226 Renas Rd | | | | Gladwin | MI | 48624 | |
| Roy Nab | | 3539 West Christyway | | | | Saginaw | MI | 48603 | |
| Roy Owens Jr | | 4079 Chalfonte Dr | | | | Dayton | OH | 45440-3218 | |
| Roy Paige Jr | | 2125 Obrien Rd | | | | Mt Morris | MI | 48458 | |
| Roy Patricia | | 211 Janet Ave Apt 4 | | | | Carlisle | OH | 45005 | |
| Roy Paul | | 1518 Edgewoud Pl | | | | Clinton | MS | 39056 | |
| Roy Pendergrass | | 805 Woodfern Cv | | | | Flowood | MS | 39232 | |
| Roy Pierce | | 122 Pierce Ln | | | | Pearl | MS | 39208 | |
| Roy Povey | | 5906 Big Tree Rd | | | | Lakeville | NY | 14480 | |
| Roy Prosser | | 4110 Miller Rd | | | | Sandusky | OH | 44870 | |
| Roy Rabie | | 9930 North River | | | | Freeland | MI | 48623 | |
| Roy Rademacher | | 11440 Chadwick Rd | | | | Eagle | MI | 48822 | |
| Roy Reif | | 900 N Block Rd | | | | Reese | MI | 48757 | |
| Roy Robinson | | 5 Spindrift Ct Ste 6 | | | | Williamsville | NY | 14221 | |
| Roy Rogers | | 2770 East Us 6 | | | | Fremont | OH | 43420 | |
| Roy Rump & Sons Tire auto Centre | Roydon Rump | 1037 Pinecrest Rd | | | | Ottawa | ON | K2B 6B6 | Canada |
| Roy Scott | | 15224 Ripple Dr | | | | Linden | MI | 48451 | |
| Roy Scott | | 321 Michigan St Apt C | | | | Lockport | NY | 14094 | |
| Roy Smewing | | 14070 Bishop Rd | | | | Chesaning | MI | 48616 | |
| Roy Smith Co | | 14650 Dequindre | | | | Detroit | MI | 48212 | |
| Roy Stillman | | PO Box 1663 | | | | Andover | OH | 44003 | |
| Roy Stoelting | | 6891 Sy Rd | | | | Niagara Falls | NY | 14304 | |
| Roy Tribue | | 1431 E Madison St | | | | Kokomo | IN | 46901 | |
| Roy Van Graafeiland | | 130 Jay Vee Ln | | | | Rochester | NY | 14612 | |
| Roy Wampler | | 5531 Winshire Ter | | | | Dayton | OH | 45440 | |
| Roy Webber Iii | | 13192 Webster Rd | | | | Clio | MI | 48420 | |
| Roy Webber Iv | | 13192 Webster Rd | | | | Clio | MI | 48420 | |
| Roy Weigandt | | 1932 Joy Rd | | | | Saginaw | MI | 48601 | |
| Roy White | | PO Box 1823 | | | | Fairhope | AL | 36533 | |
| Roy Winiecke | | 12412 Wilkinson Rd | | | | Freeland | MI | 48623 | |
| Roy Wisdom | | 1279 Co Rd 110 | | | | Rogersville | AL | 35652 | |
| Roy Zielinski | | 307 King St | | | | Bay City | MI | 48706 | |
| Royal Adhesives & Sealants Llc | | 600 Cortlandt St | | | | Belleville | NJ | 07109-3384 | |
| Royal Adhesives & Sealants Llc | | 600 Cortlandt St | | | | Belleville | NJ | 071093384 | |
| Royal Air Freight Inc | | 2141 Airport Rd | | | | Waterford | MI | 48327 | |
| Royal Battery Distributors Inc | William Garrett | 195 Ring Ave | | | | Palm Bay | FL | 32907 | |
| Royal Building Services Inc | | Eagle Window Cleaning & Bldg M | 243 W Congress St | | | Detroit | MI | 48226 | |
| Royal Ciara | | 530 Newtown | | | | Detroit | MI | 48215 | |
| Royal Concrete Pipe Inc | | 30622 Forest Blvd | | | | Stacy | MN | 55079 | |
| Royal Concrete Pipe Inc Eft | | PO Box 430 | | | | Stacy | MN | 55079 | |
| Royal Design & Manufacturing | | 32401 Stephenson Hwy | | | | Madison Heights | MI | 48071-5521 | |
| Royal Design & Mfg Inc Eft | | 32401 Stephenson Hwy | | | | Madison Hgts | MI | 48071 | |
| Royal Design and Mfg Inc Eft | | 32401 Stephenson Hwy | | | | Madison Hgts | MI | 48071 | |
| Royal Die & Stamping Co | | 3481 Eagle Way | Ad Chg Per Ltr 05 03 05 Gj | | | Chicago | IL | 60678-1034 | |
| Royal Die & Stamping Co | | 3481 Eagle Way | | | | Chicago | IL | 60678-1034 | |
| Royal Die & Stamping Co | | 3481 Eagle Way | Ad Chg Per Ltr 050305 Gj | | | Chicago | IL | 60678-1034 | |
| Royal Die & Stamping Co Inc | Accounts Payable | 949 East Green St | | | | Bensenville | IL | 60106 | |
| Royal Die & Stamping Co Inc | | 949 E Green St | | | | Bensenville | IL | 60106 | |
| Royal Die Stamping CO | co EC Richard | Chuhak & Tecson PC | 305 Wacker Dr 2600 | | | Chicago | IL | 60616 | |
| Royal Die Stamping CO | co EC Richard | Chuhak & Tecson PC | 30 S Wacker Dr 2600 | | | Chicago | IL | 60606 | |
| Royal Diversified Prod | | 287 Market St. | | | | Warren | RI | 02885-0444 | |
| Royal Diversified Products Inc | | PO Box 444 | | | | Warren | RI | 02885-0444 | |
| Royal Diversified Products Inc | | PO Box 444 | | | | Warren | RI | 028850444 | |
| Royal Diversified Products Inc | | 287 Market St | | | | Warren | RI | 02885 | |
| Royal Environmental Systems In | | 30622 Forest Blvd | | | | Stacy | MN | 55079 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2994 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Royal Fred Jr | | 5705 N Nash St | | | | Milwaukee | WI | 53216 | |
| Royal Freight Lp | c/o Yzaguirre & Chapa | Roberto J Yzaguirre Esq | 6521 North 10Th St | Ste A | | Mcallen | TX | 78504 | |
| Royal Freight Lp | Roberto J Yzaguirre Esq | Yzaguirre & Chapa | 6521 North 10th St | Ste A | | Mcallen | TX | 78504 | |
| Royal Freight Lp | | PO Box 928 | | | | San Antonio | TX | 78294-0928 | |
| Royal Furniture Company | | PO Box 3784 | | | | Memphis | TN | 38103 | |
| Royal H M Inc | | 689 Pennington Ave | | | | Trenton | NJ | 086183012 | |
| Royal Insurance | B Martin Mail Stop 2108 | 9300 Arrowpoint Blvd | | | | Charlotte | NC | 28217 | |
| Royal James | | 6412 Shaffer Rd | | | | Warren | OH | 44481 | |
| Royal Jana | | 422 W First St | | | | Fairmount | IN | 46928 | |
| Royal Jr Fred | | 5705 W Nash St | | | | Milwaukee | WI | 53216-2858 | |
| Royal Leasing Inc | | 1548 Route 22 E | | | | E Bridgewater | NJ | 08807 | |
| Royal Linen Of Cheboygan Inc | | 705 N Huron St | | | | Cheboygan | MI | 49721 | |
| Royal Linen Service | | PO Box 288 | | | | Cadillac | MI | 49601 | |
| Royal Linen Service | | PO Box 288 | Remit Chg 02 16 04 Ah | | | Cadillac | MI | 49601 | |
| Royal Manufacturing Co | | G 3035 S Dye Rd | | | | Flint | MI | 48507 | |
| Royal Manufacturing Co  Eft | | G 3035 S Dye Rd | | | | Flint | MI | 48507 | |
| Royal Master Grinders Inc | | 143 Bauer Dr | | | | Oakland | NJ | 07436 | |
| Royal Master Grinders Inc | | PO Box 630 | | | | Oakland | NJ | 07436 | |
| Royal Master Grinders Inc | | 143 Bauer Dr | | | | Oakland | NJ | 074363103 | |
| Royal Mfg Co Flint Corp | | 3035 S Dye Rd | | | | Flint | MI | 48507-1001 | |
| Royal Michelle | | 1456 West 5th St | | | | Piscataway | NJ | 08854 | |
| Royal Oak & Birmingham Tent | | & Awning Co | 2625 West 14 Mile Rd | | | Royal Oak | MI | 48073 | |
| Royal Oak and Birmingham Tent & | | 2625 W 14 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Royal Oak and Birmingham Tent and Awning Co | | 2625 West 14 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Royal Oak City Of Oakland | | Treasurers Office | PO Box 64 | | | Royal Oak | MI | 48066 | |
| Royal Oak City Tax Collector | | PO Box 64 | | | | Royal Oak | MI | 48068-0064 | |
| Royal Oak Name Plate Co | | 16560 Industrial | | | | Roseville | MI | 48066 | |
| Royal Oak Name Plate Co | | 16560 Industrial Rd | | | | Roseville | MI | 48066 | |
| Royal Oak Name Plate Co Eft | | 16560 Industrial | | | | Roseville | MI | 48066 | |
| Royal Oak Nameplate Co | | 16560 Industrial Rd | | | | Roseville | MI | 48066 | |
| Royal Oak Waste Paper & Metal | | 414 East Hudson | | | | Royal Oak | MI | 48067 | |
| Royal Park Hotel | | 600 East University Dr | | | | Rochester | MI | 48307 | |
| Royal Patrina | | 430 Monroe St | | | | Buffalo | NY | 14212 | |
| Royal Radio | | 612 North Main St | | | | Royal Oak | MI | 48067 | |
| Royal Radio Sales & Service | | 612 North Main St | | | | Royal Oak | MI | 48067 | |
| Royal Robert | | 1249 Excalibur Dr Sw | | | | Decatur | AL | 35603 | |
| Royal Stephani | | 250 Lasseigne | | | | Pontiac | MI | 48341 | |
| Royal Systems Group Inc | | 10603 Broad Run Rd | | | | Louisville | KY | 40299 | |
| Royal Terrell | | 2039 E Mohawk Ct | | | | Olathe | KS | 66062-2486 | |
| Royal Tool & Molding Inc | | 412 S Chicago St | | | | Royal Ctr | IN | 46978 | |
| Royal Tool & Molding Inc Eft | | 412 S Chicago St | | | | Royal Ctr | IN | 46978 | |
| Royal Trucking Company | | PO Box 1276 | | | | Tupelo | MS | 38802 | |
| Royale Brown | | 249 Ramo Dr | | | | Spencerport | NY | 14559 | |
| Royalite Co | | 2857 Enterprise Ct | | | | Saginaw | MI | 48603 | |
| Royalite Co | | 101 Burton St | | | | Flint | MI | 48503-1873 | |
| Royalite Co | | 1000 N Opdyke Rd Ste E | | | | Auburn Hills | MI | 48326 | |
| Royalite Co Eft | | 101 Burton St | | | | Flint | MI | 48503-1898 | |
| Royalite Company | | 101 Burton St | | | | Flint | MI | 48503-1898 | |
| Royalton Renee | | 1944 Republic Dr | | | | Dayton | OH | 45414 | |
| Royberg Inc | | Precision Mold & Tool Group | 315 N Pk Dr | | | San Antonio | TX | 78216 | |
| Royberg Inc   Eft Dba Precision Mold and Too | | Group | 315 North Pk Dr | | | San Antonio | TX | 78216 | |
| Royberg Inc dba Precision Mold & Too dba Precision Mold & Tool Group | c o Ed Phillips Jr | 8000 IH 10 West Ste 1000 | | | | San Antonio | TX | 78230 | |
| Royberg Inc Dba Precision Mold and Tool Dba Precision Mold and Tool Group | C O Ed Phillips Jr | 8000 IH 10 West Ste 1000 | | | | San Antonio | TX | 78230 | |
| Royberg Inc Eft | | Frmly Snr Products Inc | 315 North Pk Dr | | | San Antonio | TX | 78216 | |
| Royce Arcay | | 5949 Weiss Rd Apt T 7 | | | | Saginaw | MI | 48603 | |
| Royce Instruments | | 500 Gateway Dr | | | | Napa | CA | 94558 | |
| Royce Instruments Inc | | 500 Gateway Dr | | | | Napa | CA | 94558 | |
| Royce Lloyd | | 7163 Wilson Rd | | | | Montrose | MI | 48457-9196 | |
| Royce Sherry | | 8001 Township Line Rd | | | | Waynesville | OH | 45068 | |
| Roychoudhury Raj | | 4880 Wye Oak | | | | Bloomfield Hills | MI | 48301 | |
| Royer Donald | | 6878 Post Town Rd | | | | Dayton | OH | 45426 | |
| Royer James | | 1533 Berkley | | | | Decatur | AL | 35603 | |
| Royer Julie | | 3540 N Meridian Apt 205 | | | | Indianapolis | IN | 46208 | |
| Roykouff George | | 18559 Tipsico Lake Rd | | | | Fenton | MI | 48430 | |
| Royle John & Sons | | Royle Systems Group | 1000 Cannonball Rd | | | Pompton Lakes | NJ | 074421707 | |
| Royle John & Sons | | Royle Systems Group | 1000 Cannonball Rd | | | Pompton Lakes | NJ | 07442 | |
| Royle John & Sons Royle Systems Group | | 1000 Cannonball Rd | | | | Pompton Lakes | NJ | 07442 | |
| Roys Diesel Inj Service Ltd | | 4134 Eastgate Crescent | | | | London | ON | N6L 1B2 | Canada |
| Roys Diesel Inj Service Ltd | | 4134 Eastgate Crescent | | | | Londaon | ON | N6L 1B2 | Canada |
| Roys Diesel Injection Service | Mr Roy Valladares | 4020 Lenox Ave | | | | Jacksonville | FL | 32254 | |
| Roys Gene R | | 4737 22nd St | | | | Dorr | MI | 49323-9760 | |
| Royse Robert A | | 3442 Dawnridge Dr | | | | Dayton | OH | 45414-2210 | |
| Royster Curtis | | 28211 Brock Rd | | | | Ardmore | AL | 35739 | |
| Royster Denice E | | 5141 Sandalwood Circle | | | | Grand Blanc | MI | 48439-4267 | |
| Royster Elizabeth | | 526 Southview Ln | | | | Tuscaloosa | AL | 35405 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2995 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Royster Jacqueline | | 33 Pkside | | | | Tuscaloosa | AL | 35405 | |
| Royster Linda | | PO Box 44 | | | | Harrisburg | OH | 43126-0044 | |
| Royster Odessa | | 2917 Clement St | | | | Flint | MI | 48504-3041 | |
| Royston Addie | | 1835 Chelan St | | | | Flint | MI | 48503 | |
| Roytec Industries Inc | Accounts Payable | 306 Bell Pk | | | | Woodstock | GA | 30188 | |
| Rozak D | | 11241 N Belleview Ave | | | | Kansas City | MO | 64155-3861 | |
| Rozanski Catherine | | 3893 Highland Dr | | | | Troy | MI | 48083 | |
| Rozanski K | | 807 Willow Ave | | | | Niagara Falls | NY | 14305 | |
| Rozeira De Mariz Caroline | | 507 South First St | | | | Ann Arbor | MI | 48103 | |
| Rozek Catherine A | | 9018 Morgan Court | | | | Franksville | WI | 53126-9428 | |
| Rozell Andrew K Law Office Of Andrew K Rozell | | 323 E Jackson | | | | Harlingen | TX | 78550 | |
| Rozelle Raynes | | 565 Bernhard Rd | | | | Whitehall | OH | 43213 | |
| Rozema Douglas J & Bonnie S | | 1945 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Rozema Douglas J & Bonnie S | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rozema Randy J & Cheryl | | 1424 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Rozema Randy J & Cheryl | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rozga Plumbing & Heating Corp | | 1529 South 113th Sl | | | | West Allis | WI | 53214 | |
| Rozga Plumbing and Heating Corp | | 1529 South 113th Sl | | | | West Allis | WI | 53214 | |
| Rozich Joseph | | 3651 Snow Ave | | | | Lowell | MI | 49331 | |
| Rozicki Gregory | | 204 57th St | | | | Niagara Falls | NY | 14304 | |
| Rozicki Walter A | | 549 North Ave | | | | N Tonawanda | NY | 14120-1748 | |
| Rozier James | | 803 Northampton St | | | | Buffalo | NY | 14211 | |
| Roznowski Joseph J | | 37750 Pebble Pointe Ct | | | | Clinton Township | MI | 48038-5124 | |
| Rozo Maria | | 191 Pershing Ave | | | | Carteret | NJ | 07008 | |
| Rozsa Frank | | 5790 Hess | | | | Saginaw | MI | 48601 | |
| Rozsa John W | | 2228 Sheridan Ave | | | | Flushing | MI | 48433-9714 | |
| Rozsahegyi Joseph | | 11012 Eagle Dr | | | | Kokomo | IN | 46901 | |
| Rozycki Mark | | 1464 South Renaud | | | | Gross Point Woods | MI | 48236 | |
| Rozycki Patricia | | 364 Rosebrock St | | | | N Tonawanda | NY | 14120-4154 | |
| Rozzelle Jr R | | 3485 Scottwood Rd | | | | Columbus | OH | 43227 | |
| Rozzelle Raynes | | 565 Bernhard Rd | | | | Whitehall | OH | 43213 | |
| Rozzo Ronald F | | 5500 State Route 45 | | | | Bristolville | OH | 44402-9601 | |
| Rp Automation Inc | | Robotic Programers | 102 Wooster St Unit 4a | | | Bethel | CT | 06801 | |
| Rp Automation Inc | | 102 Wooster St 4a | | | | Bethel | CT | 06801-1829 | |
| Rp Automation Inc | | 102 Wooster St 4a | | | | Bethel | CT | 068011829 | |
| Rp Financial Inc | | Rosslyn Ctr | 1700 N Moore St Ste 2210 | | | Arlington | VA | 22209 | |
| Rp Financial Inc Rosslyn Center | | 1700 N Moore St Ste 2210 | | | | Arlington | VA | 22209 | |
| Rp Myers Inc | | 1 Merton St | | | | Rochester | NY | 14609 | |
| Rpd Ii Energy Consultants Inc | | 5065 State St | | | | Saginaw | MI | 48603 | |
| Rpd Industries Inc | Rolf Deppert | 45 Centruy Ridge Rd | | | | Purchase | NY | 10577 | |
| Rpdii Energy Consultants Inc | | Unit Pmb 376 | 5065 State St | | | Saginaw | MI | 48603 | |
| Rpdii Energy Consultants Inc | | Addr Chg 8 28 01 Gw | 5065 State St | | | Saginaw | MI | 48603 | |
| Rpg Receivables Purchase Group Inc | | Assignee Phoenix Quality Inspe | Ste 300 221 Lakeshore Rd East | | | Oakville | ON | L6J 1H7 | Canada |
| Rpi Inc | | 2914 Carlisle Ave | | | | Racine | WI | 53404 | |
| Rpi Inc   Eft | | PO Box 261 | | | | Franksville | WI | 53126 | |
| Rpi Inc Eft | | 2914 Carlisle Ave | | | | Racine | WI | 53404 | |
| Rpk Mexico Sa De Cv | Miguel Antonio Razo | Oriente 5 132 Cd Industri | Al | | | Celaya Gt | | O38010 | Mexico |
| Rpk S Coop | | Portal De Gamarra 34 | | | | Vitoria | | 01013 | Spain |
| Rpk Sociedad Cooperativa | | Portal De Gamarra 34 | 01013 Victoria | | | | | | Spain |
| Rpm Auto Sales Inc | | 4083 N Dort Hwy | | | | Flint | MI | 48506 | |
| Rpm Automotive Inc | | 10112 16 Pacific Ave | | | | Franklin Pk | IL | 60131 | |
| Rpm Carbide Die | Joe Phillips | 202 South St | PO Box 278 | | | Arcadia | OH | 44804-0278 | |
| Rpm Diesel | | 2555 W State Rd 84 | | | | Ft Lauderdale | FL | 33312-9936 | |
| Rpm Diesel | | 2555 State Rd 84 | | | | Fort Lauderdale | FL | 33312-4895 | |
| Rpm Diesel Eng | Mr Bryon Macdonald | 2555 W State 84 Rd | | | | Fort Lauderdale | FL | 33312-4895 | |
| Rpm Industrial Sales | | 23 N Franklin St | | | | Chagrin Falls | OH | 44022 | |
| Rpm Industries Inc | Mary | W223 N790 Saratoga Dr | | | | Waukesha | WI | 53186 | |
| Rpm Plastics Inc | | 36310 Stanley | | | | Sterling Heights | MI | 48312 | |
| Rpm Plastics Inc | | 35310 Stanley Dr | | | | Sterling Heights | MI | 48312 | |
| Rpm Transportation Inc | | Scwscacrpmi | 12435 Mc Cann Dr | | | Santa Fe Springs | CA | 90670 | |
| Rpm Transportation Inc | | 12435 Mc Cann Dr | | | | Santa Fe Springs | CA | 90670 | |
| Rps Technologies Inc | | 1390 Vanguard Blvd | | | | Miamisburg | OH | 45342 | |
| Rps Technologies Inc | | PO Box 951905 | | | | Cleveland | OH | 44193 | |
| Rps Technologies Inc Eft | | Formerly Seti Distribution Inc | 1390 Vanguard Blvd | Rmt Chg 12 15 04 Cs | | Miamisburg | OH | 45342 | |
| Rps Technologies Ltd | | 101 96 Moo 20 Phaholyothin Rd | Navanakorn Industrial Estate | | | Klong Luang Pathum Thani | | 12120 | Tha |
| Rps Technologies Ltd | | 10196 Moo 20 Phaholyothin Rd | Navanakorn Industrial Estate | | | Klong Luang Pathum Thani | | 12120 | Thailand |
| Rr Donnelley Receivables Inc | | Donnelley Financial | 535 Griswold St 22nd Flr | | | Detroit | MI | 48226 | |
| Rr Donnelley Receivables Inc | | PO Box 905151 | | | | Charlotte | NC | 28290-5151 | |
| Rr Donnelley Receivables Inc Donnelley Financial | | PO Box 905151 | | | | Charlotte | NC | 28290-5151 | |
| Rs & I Inc | | 2436 North Woodruff Ave | | | | Idaho Falls | ID | 83401 | |
| Rs and I Inc | | 2436 North Woodruff Ave | | | | Idaho Falls | ID | 83401 | |
| Rs Components Ltd | | 99 Birchington Rd Weldon | | | | Corby | | 0NN17- 9RS | United Kingdom |
| Rs Components Ltd | | 99 Birchington Rd Weldon | | | | Corby | | NN17 9RS | United Kingdom |
| Rs Electronics | Sales | 3444 Scholl Craft | | | | Livonia | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rs Electronics | Accounts Payable | 34443 Schoolcraft | | | | Livonia | MI | 48150-1316 | |
| Rs Electronics | Breigh Hubel | 34443 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Rs Electronics | | 34443 Schoolcraft Rd | | | | Livonia | MI | 48150-1316 | |
| RS Electronics | Michelle Ross | 34443 Schoolcraft Rd | | | | Livonia | MI | 48510 | |
| Rs Electronics | Mark Ross | 34443 Schoolcraft Rd | | | | Livonia | MI | 48510 | |
| Rs Electronics | Don Ruff | Costomer Account Number 75387 | 981 Keynote Circle | | | Cleveland | OH | 44131 | |
| Rs Electronics | Don Ruff | 981 Keynote Cr | Ste 10 | | | Cleveland | OH | 44131 | |
| Rs Electronics Livonia | | 34443 Schoolcraft Rd | | | | Livonia | MI | 48150-1316 | |
| Rs Hughes | Sales  Mitchell Herold | 3870 Paris St Unit 3 | | | | Denver | CO | 80329 | |
| Rs Hughes | Sales  Mitchell Herold | 5030 E Nome St | | | | Denver | CO | 80329 | |
| Rs Hughes Co Inc | | 41280 Joy Rd | | | | Plymouth | MI | 48170 | |
| Rs Hughes Co Inc | | 2107 E Magnolia Rd | | | | Phoenix | AZ | 85034 | |
| Rs Hughes Company Inc | | 601 E Cedar Ave Unit E | | | | Mcallen | TX | 78501 | |
| Rs Price & Son | Ramon Price | Refrigeration | Mail Boxes Etc 3997 | 6845 Hwy 90 Ste 105 | | Daphne | AL | 36526 | |
| Rs Technologies Ltd | | 24350 Indoplex Cir | | | | Farmington Hills | MI | 48335 | |
| Rs Technologies Ltd | | 24350 Indoplex Circle | | | | Farmington Hills | MI | 48335 | |
| Rsa Inc | | Add Chg 06 21 04 Ah | 525 Tyler Rd Unit S | | | Saint Charles | IL | 60174 | |
| Rsa Inc | | 525 Tyler Rd Unit S | | | | Saint Charles | IL | 60174 | |
| Rsa Inc | | 84 W Market St | | | | Wabash | IN | 46992 | |
| Rsa Inc Kok | Elizabeth Markw | 525 Tyler Rd S. | Unit S | | | St Charles | IL | 60174 | |
| Rsc & Associates | | 5750 15 Mi Rd Ste 201 | | | | Sterling Heights | MI | 48310 | |
| Rsc Acquisitions Inc | | Rex Supply Co | 3715 Harrisburg Blvd | | | Houston | TX | 77003 | |
| Rsc Acquisitions Inc | | Rex Supply | 1313 W 495 | | | Pharr | TX | 78577 | |
| Rsc and Associates | | 5750 15 Mi Rd Ste 201 | | | | Sterling Heights | MI | 48310 | |
| Rsc Electronicsinc | | PO Box 1220 | | | | Wichita | KS | 67201-1220 | |
| Rsf Electronics | Ted Nissen | 2880 Gold Tailings Court | | | | Rancho Cordova | CA | 95670 | |
| Rsf Electronics Inc | | Remove Eft 12 7 | 2880 Gold Tailings Court | | | Rancho Cordova | CA | 95742 | |
| Rsf Electronics Inc | | 2880 Gold Tailings Ct | | | | Rancho Cordova | CA | 95670 | |
| Rsf Electronics Inc | | 2880 Gold Tailings Court | | | | Rancho Cordova | CA | 95670 | |
| Rsi Id Technologies | | 901 Ln Ave | | | | Chula Vista | CA | 91914 | |
| Rsi Inc | | 3330 Earhart Dr Ste 211 | | | | Carrollton | TX | 75006 | |
| Rsi Inc | Myra Rowe | 7100 North Broadway | | | | Denver | CO | 80221 | |
| Rsi robotic System Integr | John | 1606 North Milwaukee Ave. | Ste 701 | | | Chicago | IL | 60647 | |
| Rsk Inc | | 204 N Michigan | | | | Saginaw | MI | 48602 | |
| Rsk Inc | | Design Services | | | | Saginaw | MI | 48602 | |
| Rsk Inc | | Design Services | 204 N Michigan St | | | Saginaw | MI | 48602 | |
| Rskco | | PO Box 751849 | 204 N Michigan | | | Charlotte | NC | 28275-1849 | |
| Rskco Claims Svcs Inc | Dept 77513 | Pobox 77000 | | | | Detroit | MI | 48277-0513 | |
| Rskco Consulting Services Inc | | PO Box 911628 | | | | Dallas | TX | 75391-1628 | |
| Rsi Canada | Accounts Payable | 6655 Northwest Dr | | | | Mississauga | ON | L4V 1L1 | Canada |
| Rsi Canada | | 6655 Northwest Dr | | | | Mississauga | | L4V 1L1 | Canada |
| Rsm Transportation Inc | | PO Box 68 | | | | Jeffersonville | IN | 47131-0068 | |
| Rsm Transportation Inc | | 1400 Woerner Ave | | | | Jeffersonville | IN | 47131 | |
| Rsr Corp | | 2777 N Stemmons Fwy Ste 1800 | | | | Dallas | TX | 75207-500 | |
| Rsr Corporation | Robert Finn | 2777 N Stemmons Fwy Ste 1800 | | | | Dallas | TX | 75207-2508 | |
| Rsr Corporation | | 2777 Stemmons Freeway Ste 1800 | | | | Dallas | TX | 75207 | |
| RSR Corporation | | 2777 Stemmons Fwy Ste 1800 | | | | Dallas | TX | 75207 | |
| Rsr Corporation Eft | | 2777 Stemmons Freeway Ste 1800 | Addr Chg 05 04 04 Cs | | | Dallas | TX | 75207 | |
| Rsr Electronics Inc | | Electronix Express | 365 Blair Rd | | | Avenel | NJ | 07001 | |
| Rss Resource Support Solutions | | Ltd | Budapest 1014 | | | | | | Hungary |
| Rss Resource Support Solutions | | Szentharomsag Utca 9 11 H 101 | | | | Budapest | | 01014 | Hungary |
| Rss Resource Support Solutions | | Ltd | 9-11 Szenthromsag St | Budapest 1014 | | Hungary | | | Hungary |
| Rss Resource Support Solutions Ltd | | 9 11 Szentharomsag St | Budapest 1014 | | | Hungary | | | Hungary |
| Rsv Welding Inc | | 1225 Buchanan Ave Sw Ste A | | | | Grand Rapids | MI | 49507 | |
| Rt 80 Express Inc | | PO Box 94 | | | | Barberton | OH | 44203 | |
| Rt and T Inc | Paul Or Chuck | 8195 Tyler Blvd. | | | | Mentor | OH | 44060 | |
| RT Sub LLC Formerly Known as ReceptTec LLC | George E Caston Manager | RT Sub LLC | 20791 Torrey Pines Way | | | Estero | FL | 33928 | |
| RT Sub LLC Formerly known as ReceptTec LLC | George E Caston Manager | RT Sub LLC | 20791 Torrey Pines Way | | | Estero | FL | 33928 | |
| Rt Vanderbilt Co Inc | | 30 Winfield St | | | | Norwalk | CT | 06856-5150 | |
| Rt Vanderbilt Company Inc | | 30 Winfield St | | | | Norwalk | CT | 06856 | |
| Rtd Elas Tek Molding Inc | Rich Davis | 2222 H Pierce Dr | | | | Spring Grove | IL | 60081 | |
| Rti | | 6006 Dana Dr | | | | Norcross | GA | 30071 | |
| Rti Transport Inc | | 5635 Clay Ave Sw | | | | Grand Rapids | MI | 49548 | |
| Rti & Associates | | 8321 Standard | | | | Centerline | MI | 48015 | |
| Rti Advertising & Consulting | | 3.8226e+008 | 21411 Civic Ctr Dr Ste 102 | | | Southfield | MI | 48078 | |
| Rti Advertising and Consulting | | 21411 Civic Ctr Dr Ste 102 | | | | Southfield | MI | 48078 | |
| Rtp Co | | 580 E Front St | | | | Winona | MN | 55987 | |
| Rtp Company | | PO Box 5439 | | | | Winona | MN | 55987-0439 | |
| Rtp Company | | 580 E Front St | PO Box 5439 | | | Winong | MN | 55987 | |
| Rtp Company | | 580 East Front St | | | | Winona | MN | 55987 | |
| Rtp Corp | | PO Box 60161 | | | | Charlotte | NC | 28260 | |
| Rtr Seminars | | PO Box 292121 | | | | Kettering | OH | 45429 | |
| Rtr Transportation | | PO Box 100181 | | | | Nashville | TN | 37224 | |
| Rtr Transportation Services | | PO Box 100181 | | | | Nashville | TN | 37224 | |
| Rts Cutting Tools | Dolores Jansen | 24100 Capital Blvd | | | | Clinton Twp | MI | 48036-1338 | |
| Rts Cutting Tools Inc | | 24100 Capital Blvd | | | | Clinton Twp | MI | 48036-1338 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2997 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rts Cutting Tools Inc | | 12400 Capital Blvd | | | | Clinton Township | MI | 48036-1338 | |
| Rts Financial Services Inc | c/o Sherman Taff & Bangert | Jack T Bangert | 1100 Main St Ste 2890 | PO Box 26530 | | Kansas City | MO | 64196 | |
| Rts Transportation Systems | | PO Box 88067 | | | | Grand Rapids | MI | 49518 | |
| Rts Transportation Systems Eft Inc | | PO Box 88067 | | | | Grand Rapids | MI | 49518 | |
| Rts Transportation Systems Inc | | Scwsacacftsmrite Truck Lin | PO Box 88067 | 7300 Clyde Pk Sw | | Grand Rapids | MI | 49509 | |
| Ruan | | 3200 Ruan Ctr | 666 Grand Ave | | | Des Moines | IA | 50309 | |
| Ruane James | | 1408 Chestnut Blvd | | | | Cuyahoga Falls | OH | 44223 | |
| Ruane Joseph J | | 2786 Ridge Rd | | | | Ransomville | NY | 14131-9734 | |
| Ruark Allen | | 921 1 2 Prairie Ave | | | | Janesville | WI | 53545 | |
| Rubatex Corp | | C o Mbs Sales Associates Inc | 32500 Concord Dr Ste 302 | | | Madison Heights | MI | 48071 | |
| Rubatex Corporation | | 5223 Valleypark Dr Roanoke | | | | Virginia | | 24019-307 | |
| Rubber And Plastics News | | Subcription Department | PO Box 07940 | | | Detroit | MI | 48207 | |
| Rubber And Plastics News Subcription Department | | PO Box 07940 | | | | Detroit | MI | 48207 | |
| Rubber Associates Inc | | 1522 W Turkeyfoot Lake Rd | | | | Barberton | OH | 44203 | |
| Rubber Division Acs | | PO Box 499 | | | | Akron | OH | 44309-0499 | |
| Rubber Enterprises | | 150 Shafer Dr | | | | Romeo | MI | 48064-760 | |
| Rubber Enterprises Inc | | 150 Shafer Dr | | | | Romeo | MI | 48065-4907 | |
| Rubber Enterprises Inc | | 150 Shaffer Dr | | | | Romeo | MI | 48065-490 | |
| Rubber Enterprises Inc | | 150 Shafer Dr | | | | Romeo | MI | 48065-4907 | |
| Rubber Enterprises Inc Eft | | 150 Shafer Dr | | | | Romeo | MI | 48065 | |
| Rubber Enterprises Incorp | | 150 Shaffer Dr | | | | Romeo | MI | 48065 | |
| Rubber Industries Inc | | 200 Cavanaugh Dr | | | | Shakopee | MN | 55379-1762 | |
| Rubber Materials Corp Eft | | Dts Fluid Power Llc | 31731 Sherman Dr | | | Madison Heights | MI | 48071 | |
| Rubber Materials Corp Eft | | 31731 Sherman Dr | | | | Madison Hts | MI | 48071 | |
| Rubber Materials Corp Eft | | Lof 1 23 95 | 31731 Sherman Dr | | | Madison Hts | MI | 48071 | |
| Rubber Products & | | Manufacturing Inc | 1800 Broadway Bldg 2a | | | Buffalo | NY | 14212 | |
| Rubber Products & Mfg Inc | | 1800 Broadway Bldg 2a | | | | Buffalo | NY | 14212 | |
| Rubber Products and Manufacturing Inc | | 1800 Broadway Bldg 2a | | | | Buffalo | NY | 14212 | |
| Rubber Products Distributors | | PO Box 19404 | | | | Indianapolis | IN | 46219-0404 | |
| Rubber Solutions Inc | | 3889 Meadow Wood Ln | | | | Uniontown | OH | 44685 | |
| Rubber World | | PO Box 5451 | 1867 W Market St | | | Akron | OH | 44334-0451 | |
| Rubbercraft Corp Of Calif | | 15627 S Broadway Ave | | | | Gardena | CA | 90248 | |
| Rubbermaid Commercial Products Inc | | 3124 Valley Ave | | | | Winchester | VA | 22601 | |
| Ruben & Justman | | Add Chg 5 01 | 1925 Century Pk E Ste 1260 | | | Los Angeles | CA | 90067 | |
| Ruben & Levin Pc | | 342 Massachusetts Ave Ste 500 | | | | Indianapolis | IN | 46204 | |
| Ruben and Justman | | 1925 Century Pk E Ste 1260 | | | | Los Angeles | CA | 90067 | |
| Ruben Crespo | | 2010 W Mill Rd | | | | Glendale | WI | 53209 | |
| Ruben De Guilo Constable | | Acct Of Karen Gessner | Case 279-121 | PO Box 7030 | | Watchung | NJ | 15254-1113 | |
| Ruben De Guilo Constable Acct Of Karen Gessner | | Case 279 121 | PO Box 7030 | | | Watchung | NJ | 07060 | |
| Ruben Deleon | | 120 W Salzburg Rd | | | | Auburn | MI | 48611 | |
| Ruben Evans | | 1501 Blairwood Ave | | | | Dayton | OH | 45418 | |
| Ruben Gamez | | 422 Rockwell St | | | | Sandusky | OH | 44870 | |
| Ruben Gonzalez | | 3042 Blossom Cir | | | | Saginaw | MI | 48603 | |
| Ruben Green | | 522 Flint St | | | | Richester | NY | 14611 | |
| Ruben Rodriguez Jr | | 2016 Foxborough Cir 2 | | | | Sandusky | OH | 44870 | |
| Ruben s Auto Repair | Ruben Gonzales | 7210 Polar Beara | | | | San Antonio | TX | 78238 | |
| Rubena France Sa | | 147 149 Rue Saint Francois | 37 000 Tours | | | | | | France |
| Rubena France Sa | | 147 149 Rue Sanint Francois | | | | Tours | | 37000 | France |
| Rubenacker Richard | | 12301 Shaffer Rd | | | | Davisburg | MI | 48350-3714 | |
| Rubenalt Rebecca | | 1206 Belvedere Dr | | | | Kokomo | IN | 46902 | |
| Rubens Auto Repair | Ruben Gonzales | 7210 Polar Bear | | | | San Antonio | TX | 78238 | |
| Rubert Rebecca | | 607 Woodlawn Ave | | | | Englewood | OH | 45322 | |
| Ruberto Michael | | 6414 Elk Rd | | | | Canfield | OH | 44406 | |
| Rubin Andrea Dba Esq Graphics | | 2370 Malcom Ave | | | | Los Angeles | CA | 90064 | |
| Rubin Jr John | | G3372 W Carpenter Rd | | | | Flint | MI | 48504 | |
| Rubingh Allen | | 5492 Lawndale Ave | | | | Hudsonville | MI | 49426-1234 | |
| Rubinic Louis | | 503 Grandview Ave | | | | Hubbard | OH | 44425 | |
| Rubino Evangelia | | 2405 Reeves Rd Ne | | | | Warren | OH | 44483 | |
| Rubinsky Leonard | | 21 Commodore Dr | | | | Brick | NJ | 08723 | |
| Rubio Dafne | | 17375 Brookhurst St 13 | | | | Ftn Valley | CA | 92708 | |
| Rubio Diana | | 9023 Cuernavaca | | | | El Paso | TX | 79907 | |
| Rubio Jesse | | 78 Cooper Ln | | | | Xenia | OH | 45385 | |
| Rubio Leguia Normand & | | Associados | Ave Dos De Mayo 1321 | San Isidro | | Lima Peru | | | Peru |
| Rubio Leguia Normand and Associados | | Ave Dos De Mayo 1321 | San Isidro | | | Lima  Peru | | | Peru |
| Rubio Luce | | 7281 Luz De Ciudad | | | | El Paso | TX | 79912 | |
| Rubio Robert M | | 1613 Kearsley Pk Blvd | | | | Flint | MI | 48506-3527 | |
| Rubis Mark | | 2010 S Farragut St | | | | Bay City | MI | 48708 | |
| Ruble Corey | | PO Box 92 | | | | New Lebanon | OH | 45345 | |
| Ruble Elaine | | 4647 Glenheath Dr | | | | Kettering | OH | 45440 | |
| Ruble Linda | | 3741 Braddock St | | | | Kettering | OH | 45420 | |
| Rubloff Inc | | PO Box 71178 | | | | Chicago | IL | 60602 | |
| Rubright Ronald | | Dba Ron Rubright Service | 850 Windy Acres Ln | | | Saltsburg | PA | 15681 | |
| Rubright Ronald Dba Ron Rubright Service | | 850 Windy Acres Ln | | | | Saltsburg | PA | 15681 | |
| Rubscha Jaime | | 21 South Gate Trail | | | | Fairport | NY | 14450 | |
| Ruby Barnes | | 3793 Jackson Liberty Dr Nw | | | | Wesson | MS | 39191 | |
| Ruby Barnes | | 238 Franklin Rd | | | | Braxton | MS | 39044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ruby Bridges | | 5480 Mobile Ave | | | AL | Orange Beach | AL | 36561 | |
| Ruby Davis | | 1825 Amherst St | | | | Saginaw | MI | 48602 | |
| Ruby Donald | | 4121 Pkwy Ave | | | | Jackson | MS | 39213 | |
| Ruby Eguavoen | | PO Box 26004 | | | | Dayton | OH | 45426-0004 | |
| Ruby Harris | | 1537 7th St Sw | | | | Warren | OH | 44485 | |
| Ruby Jacobs | | PO Box 31293 | | | | Jackson | MS | 39206 | |
| Ruby Jean Mcqueen | | PO Box 490 | | | | Lansing | IL | 60438 | |
| Ruby Lattimore | | 1002 Northland Ave | | | | Buffalo | NY | 14215 | |
| Ruby Lee | | 3519 Ivy Hill Circle D | | | | Cortland | OH | 44410 | |
| Ruby Mark | | PO Box 140 | | | | Otter Lake | MI | 48464 | |
| Ruby Moore | | 3506 Seneca St | | | | Flint | MI | 48504 | |
| Ruby Patterson | | 40 Berlin St | | | | Rochester | NY | 14621 | |
| Ruby Smith | | 36 Sandra Ln | | | | Athens | AL | 35611 | |
| Ruby Smith | | 524 Giles Dr | | | | Madison | MS | 39110 | |
| Ruby Stephen | | 155 Tulip Dr | | | | Hubbard | OH | 44425 | |
| Ruby Thomas | | 965 Bates Se | | | | Grand Rapids | MI | 49506 | |
| Ruby Tiller | | 2347 Laurel Wood Dr | | | | Columbus | OH | 43229 | |
| Rubycon America Inc | | 4293 Lee Ave | | | | Gurnee | IL | 60031 | |
| Rucci Anthony | | 3060 E Jewelstone Dr | | | | Dayton | OH | 45414 | |
| Ruchkan Lana | | 395 Calle Borrego | | | | San Clemente | CA | 92672 | |
| Ruck Dennis | | 4813 State Rt 18 | | | | Wakeman | OH | 44889 | |
| Ruck Ii Dennis | | 1479 County Rd 288 | | | | Bellevue | OH | 44811 | |
| Rucker Adam | | 4958 Maple Creek Dr | | | | Trotwood | OH | 45426 | |
| Rucker Charles | | 150 Folsom Dr | | | | Dayton | OH | 45405 | |
| Rucker Chico | | 3366 Delbrook Dr | | | | Dayton | OH | 45405 | |
| Rucker Clifton | | 2967 Melbourne Ave | | | | Dayton | OH | 45417 | |
| Rucker Helen | | 1007 Main Avesw | | | | Warren | OH | 44483 | |
| Rucker Jr Griffin | | 616 E David Rd | | | | Kettering | OH | 45429 | |
| Rucker Lenee | | 535 Daytona Pkwy Apt 5 | | | | Dayton | OH | 45406 | |
| Rucker Reco | | 3366 Delbrook Dr | | | | Dayton | OH | 45405 | |
| Rucker Tina | | 103 Outer Belle Rd | | | | Trotwood | OH | 45426 | |
| Ruckman Robert | | 6617 Maplebrook Ln | | | | Flint | MI | 48507 | |
| Rudd Daniel | | 6327 Dale Rd | | | | Newfane | NY | 14108 | |
| Rudd Tammie | | 134 N Sperling Ave | | | | Dayton | OH | 45403 | |
| Ruddell Erin | | 708 Tomahawk Blvd | | | | Kokomo | IN | 46902 | |
| Ruddell Kenneth K | | 9870 Crooked Lake | | | | Lake City | MI | 49651 | |
| Ruddock N T Co | Linda | 26123 Broadway Ave | | | | Cleveland | OH | 44190 | |
| Ruddock N T Co | | 26123 Broadway Ave | PO Box 901104 | | | Cleveland | OH | 44146-6504 | |
| Ruddock N T Co | Jim Ruddock | 26123 Broadway Ave | | | | Cleveland | OH | 44146 | |
| Ruddock N T Co Eft | | 26123 Broadway Ave | | | | Cleveland | OH | 44146 | |
| Rudduck Marcus | | 5062 Tewkesbury Dr | | | | Dayton | OH | 45424 | |
| Ruddy Daniel | | 10010 Mckinley Rd | | | | Montrose | MI | 48457 | |
| Ruddy David | | 10010 N Mckinley | | | | Montrose | MI | 48457 | |
| Ruddy Jonathon | | 501 Curry Ave | | | | Royal Oak | MI | 48067-1910 | |
| Rude Daniel | | 5106 E Wilson Rd | | | | Clio | MI | 48420 | |
| Ruden Jacob | | 10106 Jesters Row | | | | Roscoe | IL | 61073 | |
| Rudick Jr John | | 5385 Ernest Rd | | | | Lockport | NY | 14094 | |
| Rudnick & Wolfe | | Nw Penthouse | 1201 New York Ave | | | Washington | DC | 20005 | |
| Rudnick and Wolfe | | Nw Penthouse | 1201 New York Ave | | | Washington | DC | 20005 | |
| Rudof Express Co | | Scac Rexp | 1650 Armour Rd | | | Bourbonnais | IL | 60914 | |
| Rudof Express Co Eft Slot 303127 | | PO Box 66973 | | | | Chicago | IL | 60666-0973 | |
| Rudolf Gaertner | | 520 Upland Cir | | | | W Carrollton | OH | 45449 | |
| Rudolf Pittl | | 3937 Cloud Pk Dr Apt C4 | | | | Huber Heights | OH | 45424 | |
| Rudolf Rafflenbeul Stahlwarenf | | Eilper Str 126 128 | | | | Hagen | | 58091 | Germany |
| Rudolfo Mirelez | | 308 E Adrian St | | | | Blissfield | MI | 49228 | |
| Rudolph Amy | | 1906 St Louis Dr | | | | Kokomo | IN | 46902 | |
| Rudolph Anna | | 122 E Blvd | | | | Kokomo | IN | 46902-2102 | |
| Rudolph Annie | | 4114 19th St | | | | Tuscaloosa | AL | 35405 | |
| Rudolph Bros & Co | | PO Box 425 | | | | Canal Winchester | OH | 43110 | |
| Rudolph Brothers & Co | | Dept L 1324 | | | | Columbus | OH | 43260-1324 | |
| Rudolph Brothers & Co Inc | | 6550 Oley Speaks Way | | | | Canal Winchester | OH | 43110-975 | |
| Rudolph Brothers & Company Eft | | PO Box 425 | | | | Canal Winchester | OH | 43110 | |
| Rudolph Elbert | | 4637 E Henrietta Rd | | | | Henrietta | NY | 14467 | |
| Rudolph F Bono Depository Trust Company Treasurers Dept | Rudolph F Bono | 1621 Gulf Blvd | | | | Clear Water | FL | 33767 | |
| Rudolph Gallucci | | 1937 James St | | | | Niles | OH | 44446 | |
| Rudolph Huizar | | PO Box 8024 Mc481kor019 | | | | Plymouth | MI | 48170 | |
| Rudolph Huizar | | 1145 Edward St | | | | Vassar | MI | 48768 | |
| Rudolph Jakobcic | | 16371 124th Ave | | | | Nunica | MI | 49448 | |
| Rudolph Joseph | | 7640 Stanley Mill Dr | | | | Centerville | OH | 45459 | |
| Rudolph Klamert | | 9465 N State Rd | | | | Otisville | MI | 48463 | |
| Rudolph Levario | | 2637 Outer Dr Ct | | | | Saginaw | MI | 48601 | |
| Rudolph Iibbe Co Inc The | | 7666 Market St | | | | Canton | MI | 48187 | |
| Rudolph Iibbe Inc | | PO Box 710978 | | | | Cincinnati | OH | 45271-0978 | |
| Rudolph Iibbe Inc | | 6494 Latcha Rd | | | | Walbridge | OH | 43465-9738 | |
| Rudolph Libbe Inc | | 6494 Latcha Rd | | | | Walbridge | OH | 43465 | |
| Rudolph Linda | | PO Box 8024 Mc481kor019 | | | | Plymouth | MI | 48170 | |
| Rudolph Lynn V | | 5744 Captain John Smith Loop | | | | N Ft Myers | FL | 33917-9013 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2999 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rudolph Matola | | 5678 Mount Everett Rd | | | | Hubbard | OH | 44425 | |
| Rudolph Miles & Sons Incorporated | | PO Box 2489 | | | | Laredo | TX | 78044-2489 | |
| Rudolph Miles & Sons Incorporated | | PO Box 4250 | | | | Eagle Pass | TX | 78853-4250 | |
| Rudolph Polzin | | 6147 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Rudolph Reyes | | 5140 N Eastman Rd | | | | Midland | MI | 48642 | |
| Rudolph Rochelle | | 304 Pioneer St | | | | Gadsden | AL | 35903 | |
| Rudolph Skillman | | 1816 Golfview Dr Apt 12 | | | | Essexville | MI | 48732 | |
| Rudolph Technologies Inc | | PO Box 23809 | | | | Newark | NJ | 07189 | |
| Rudolph Technologies Inc | | 1 Rudolph Rd | | | | Flanders | NJ | 07836 | |
| Rudolph Technologies Inc | | One Rudolph Rd | PO Box 1000 | | | Flanders | NJ | 07836 | |
| Rudolph V Vollbrecht and Ernestine | | Ernestine Vollbrecht Jt Ten | 554 Prospect Ave | | | Neptune | NJ | 07753-5632 | |
| Rudolph Weiss | | 3661 Shorewood Rd | | | | Burtchville | MI | 48059 | |
| Rudolph Williams | | 2500 17th Ave | | | | So Milwaukee | WI | 53172 | |
| Rudson Manufacturing Group | Accounts Payable | PO Box 668435 | | | | Miami | FL | 33166 | |
| Rudy Cheatwood | | 607 County Rd 1342 | | | | Vinemont | AL | 35179 | |
| Rudy Dixon | | 1335 Feeman Ct | | | | Adrian | MI | 49221 | |
| Rudy Gary | | 21534 Shagbark Trl | | | | Strongsville | OH | 44136 | |
| Rudy Gawlitta | | S70 W12852 Flintlock Trl | | | | Muskego | WI | 53150 | |
| Rudy Jaimez | | 517 Toledo St | | | | Adrian | MI | 49221 | |
| Rudy Johnson | | 3510 Keyes St | | | | Flint | MI | 48504 | |
| Rudy Jones | | 5627 Elgin Roof Rd | | | | Trotwood | OH | 45426 | |
| Rudy Suryantoro | | 903 Pavalion Dr | | | | Kokomo | IN | 46901 | |
| Rudzik Rebecca | | 441 S Main St | | | | Poland | OH | 44509 | |
| Rudzinski Stephen | | 7920 Stafford Dr | | | | Saginaw | MI | 48609 | |
| Rue Cindy | | 5265 Royal Acres Dr | | | | Lewisburg | OH | 45338 | |
| Rue Jr Russell | | 7235 Charlesworth Dr | | | | Dayton | OH | 45424-3201 | |
| Rue Mark | | 5265 Royal Acres Dr | | | | Lewisburg | OH | 45338 | |
| Rue Paulette | | 7235 Charlesworth Dr | | | | Dayton | OH | 45424 | |
| Rueckert Eugene | | 706 Oakhills Dr | | | | Brooklyn | MI | 49230 | |
| Ruediger Adrienne | | 15076 Eaton Pike | | | | New Lebanon | OH | 45345 | |
| Rueff M | | 8455 Grant Ave | | | | Overland Park | KS | 66212 | |
| Ruegamer Paul | | 2463 N Mechanicsburg Rd | | | | Shirley | IN | 47384 | |
| Rueger Wayne | | 61 Gohr Ln | | | | Bay City | MI | 48708-9116 | |
| Ruehl Herman | | 1820 Teakwood Dr Se | | | | Cullman | AL | 35055-5435 | |
| Ruehles Towing & Wrecker | | Service | 205 N Gratiot Ave | | | Mt Clemens | MI | 48043-5732 | |
| Ruehles Towing and Wrecker Service | | 205 N Gratiot Ave | | | | Mt Clemens | MI | 48043 | |
| Ruehles Towing and Wrecker Service | | 205 N Gratiot Ave | | | | Mt Clemens | MI | 48043-5732 | |
| Ruehs Dale | | 2457 E Us 223 Apt 6 | | | | Adrian | MI | 49221 | |
| Ruelle Industries Inc | | 6650 Highland Rd Ste 305 | | | | Waterford | MI | 48327 | |
| Ruelles | | PO Box 300421 | | | | Waterford | MI | 48330-0421 | |
| Ruemler Carl | | 1831 Valley View Dr | | | | Kokomo | IN | 46902 | |
| Ruesch Machinery Co | | 718 Jefferson Ave | | | | Kenilworth | NJ | 07033 | |
| Ruesch Machinery Co Inc | | 718 Jefferson Ave | | | | Kenilworth | NJ | 070331718 | |
| Ruetgers Automotive Buchhaltun | | Ruetgers Pagid Reibbelag Gmbh | Westufer 7 | Nte 0001050853357 | | D 45356 | | | Germany |
| Ruetgers Automotive Buchhaltun Ruetgers Pagid Reibbelag Gmbh | | Westufer 7 | Essen | | | D 45356 Germany | | | Germany |
| Ruetgers Pagid Reibbelag Gmbh | | Westufer 7 | | | | Essen | | 04300 | Germany |
| Ruf Electronics Gmbh | | Rudolf Diesel Strasse 12 | | | | Odelzhausen | | D-85235 | Germany |
| Ruf Mary | | 9299 Preble County Line Rc | | | | Germantown | OH | 45327-9416 | |
| Ruf Matthew | | 2411 Woodside Ave | | | | Springfield | OH | 45503 | |
| Rufener William | | 7525 Stateline Rd | | | | Orangeville | OH | 44453 | |
| Rufes Roldan | | 1944 4th St | | | | Sandusky | OH | 44870 | |
| Ruff Chad | | 3505 Wilson Rd | | | | Clio | MI | 48420 | |
| Ruff George | | 3505 W Wilson Rd | | | | Clio | MI | 48420-1955 | |
| Ruff Herbert Clarence | | 12030 Yellow Finch Ln | | | | Trinity | FL | 34655-7174 | |
| Ruff Jr William | | 1640 Delta Dr | | | | Saginaw | MI | 48603 | |
| Ruff Ruth | | 102 Little Killarney Bch | | | | Bay City | MI | 48706-2331 | |
| Ruff Ruth A | | 102 Little Killarney Bch | | | | Bay City | MI | 48706-1114 | |
| Ruffin Brandon | | 1000 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Ruffin Claudell | | 8254 Frances Rd | | | | Flushing | MI | 48433 | |
| Ruffin Darlene | | 1494 Field | | | | Detroit | MI | 48214 | |
| Ruffin Janice D | | 1000 S Airport Rd | | | | Saginaw | MI | 48601-9481 | |
| Ruffin Lorenzo | | 3933 Northridge Rd | | | | Bridgeport | MI | 48722-9541 | |
| Ruffin Rochone | | 12350 Del Amo Blvd 2716 | | | | Lakewood | CA | 90715-1729 | |
| Ruffin Trevis | | 52488 Pheasant Run | | | | Saginaw | MI | 48603 | |
| Ruffin Trevis | | 901 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Ruffin Vanessa | | 309 Richardson St | | | | Gadsden | AL | 35903 | |
| Ruffner Alan | | 20 Sugarbush Ln | | | | Lancaster | NY | 14086 | |
| Ruffner Christine | | 20 Sugarbush Ln | | | | Lancaster | NY | 14086 | |
| Ruffner James D Md | | 4034 Maue Rd | | | | Miamisburg | OH | 45342-3916 | |
| Ruffus Albert J | | 1979 Player Pl | | | | Kokomo | IN | 46902 | |
| Rufina Ulloa | | 2406 E Baxter Rd | | | | Kokomo | IN | 46902 | |
| Rufo Gilbert | | 12075 State Route 8ε | | | | Garrettsville | OH | 44231-9117 | |
| Rufus Lewis | | PO Box 123 | | | | Bogue Chitto | MS | 39629 | |
| Rufus Marthaler Iii | | 1555 Spout Springs Rd | | | | Muscle Shoals | AL | 35661 | |
| Rufus Marthaler Jr | | 13350 County Line Rd | | | | Muscle Shoals | AL | 35661 | |
| Rufus Wiley | | 2432 N 16th St | | | | Milwaukee | WI | 53206 | |
| Rugar Robert L | | 13194 W 23rd Ave | | | | Golden | CO | 80401 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3000 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rugaya Singleton | | 217 High St Apt 2 | | | | Lockport | NY | 14094 | |
| Rugenstein Greg | | 1053 Amelith Rd | | | | Bay City | MI | 48706 | |
| Ruger Barthelt & Abel | | Webergasse 3 | D 73728 Esslingen An | | | | | | Germany |
| Ruger Barthelt and Abel | | PO Box 10 04 61 | D 73704 Esslingen An | | | | | | Germany |
| Ruger Industries Inc | | 204 Deeds Dr | | | | Dover | OH | 44622 | |
| Rugg Jon | | 4279 W 14th St Rd | | | | Greeley | CO | 80634 | |
| Rugg Robert | | 3990 E Baker Rd | | | | Midland | MI | 48642-8407 | |
| Rugge Kim | | 875 E Gunn Rd | | | | Rochester | MI | 48307 | |
| Ruggie W | | 17 Washington Sq | | | | Doylestown | PA | 18901 | |
| Ruggirello Patrick J | | 3817 Delaware Ave | | | | Flint | MI | 48506-3110 | |
| Ruggirello Thomas | | 5522 Liberty Bell Rd | | | | Grand Blanc | MI | 48439-7714 | |
| Ruggles Debbie L | | 4986 Stroups Hickox Rd | | | | W Farmington | OH | 44491-9757 | |
| Ruggles Donald L | | 4986 Stroups Hickox Rd | | | | W Farmington | OH | 44491-9757 | |
| Ruhala Andrew | | 540 Brookview Ct | Apt 202 | | | Auburn Hills | MI | 48326 | |
| Ruhala Richard | | 704 W Burke St | | | | Easton | PA | 18042 | |
| Ruhala Susan M | | 462 Huron Hills Dr | | | | East Tawas | MI | 48730-9528 | |
| Ruhl Charles | | 411 South St | | | | Blissfield | MI | 49228 | |
| Ruhl Edward | | 30794 Lamar | | | | Farmington Hls | MI | 48336 | |
| Ruhland Russell | | 3084 Candlestick | | | | Bay City | MI | 48706 | |
| Ruhle Shawn | | 175 Bradleyville Rd | | | | Reese | MI | 48757 | |
| Ruhlig Joseph H | | 3263 Appletree Ln | | | | Farwell | MI | 48622-9769 | |
| Ruhlig L | | 3263 Appletree Ln | | | | Farwell | MI | 48622 | |
| Ruhlig Roger | | 2951 Continental Dr | | | | Bay City | MI | 48706-3107 | |
| Ruhmel William F | | 4194 Club House Dr | | | | Lockport | NY | 14094-1167 | |
| Ruhstorfer Lawrence | | 5501 Sandy Ln | | | | Columbiaville | MI | 48421 | |
| Ruhstorfer Thomas A | | 6666 Tamarack Trail | | | | Lake | MI | 48632-9247 | |
| Rui Xiaojian | | 8726 Scarlet Ridge Court | | | | Dayton | OH | 45458 | |
| Ruissen James | | 7214 Wilson Ave Sw | | | | Byron Ctr | MI | 49315 | |
| Ruiter David | | 558 Hall St Nw | | | | Warren | OH | 44483-3349 | |
| Ruiz Angelo | | 405 South Colony Apt A | | | | Saginaw | MI | 48603 | |
| Ruiz Anthony Sally | | 2208 Evergreen Se | | | | Warren | OH | 44484 | |
| Ruiz Bob | | 3501 Kingsley Dr | | | | Fort Collins | CO | 80525 | |
| Ruiz Enrique | | 33 Zygment St | | | | Rochester | NY | 14621-2419 | |
| Ruiz Ernesto | | 3128 N Connecticut | | | | Royal Oak | MI | 48073 | |
| Ruiz Javier | | 20641 Gavin Ave | | | | Noblesville | IN | 46062 | |
| Ruiz Jose | | 60 Madison Ave | | | | Perth Amboy | NJ | 08861 | |
| Ruiz Joseph | | 1812 Kennelworth Dr | | | | Port Huron | MI | 48060 | |
| Ruiz Ortega Y | | 1022 Brockway St | | | | Saginaw | MI | 48602-2259 | |
| Ruiz R | | 6061 Old Beattie Ave | | | | Lockport | NY | 14094 | |
| Ruiz R | | 2260 W Rathbun Rd | | | | Burt | MI | 48417-9763 | |
| Ruiz Randy | | 6061 Old Beattie Ave | | | | Lockport | NY | 14094 | |
| Ruiz Robert | | 1526 Owen | | | | Saginaw | MI | 48601 | |
| Ruiz Robert Jerome | | 3501 Kingsley Dr | | | | Ft Collins | CO | 80525 | |
| Ruiz Santiago | | 1904 18th St | | | | Bay City | MI | 48708 | |
| Rukes Bruce | | 1300 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Ruland Manufacturing Co Inc | | 6 Hayes Memorial Dr | | | | Marlborough | MA | 01752 | |
| Ruland Manufacturing Co Inc | | 6 Hayes Memorial Dr | Ad Chg Per Ltr 05 16 05 Gj | | | Marlborough | MA | 01752 | |
| Rule David L | | 3503 Lynwood Dr Nw | | | | Warren | OH | 44485-1316 | |
| Rule Industries Inc | Accounts Payable | Cape Ann Industrial Pk | | | | Gloucester | MA | 01930 | |
| Rule Joe | | 1315 Amarello Dr | | | | Clinton | MS | 39056-2008 | |
| Rule Kenneth C | | 2701 Mccleary Jacoby Rd | | | | Cortland | OH | 44410-1709 | |
| Rule Mary | | 1224 West Reid Rd | | | | Flint | MI | 48507 | |
| Rule Michael | | 1224 Reid Rd | | | | Flint | MI | 48507 | |
| Rule S T | | 12 Ciwdian Pk Ave | Trafenant Rd | | | St Asaph | | LL17 0B | United Kingdom |
| Ruff Richard W | | 4668 Mesa Court | | | | Clarkston | MI | 48348-2266 | |
| Ruman Roe Lacrecia | | 4127 Ryan Court | | | | Kokomo | IN | 46902 | |
| Rumberger Kirk & Caldwell P A | | PO Box 3393 | | | | Tampa | FL | 33601-3390 | |
| Rumberger Kirk & Caldwell Pa | | Add Chg 3 98 | Pobox 10507 | | | Tallahassee | FL | 32301 | |
| Rumberger Kirk & Caldwell Pa | | PO Box 1873 | | | | Orlando | FL | 32802 | |
| Rumberger Kirk & Caldwell Pa | | 1 Biscayne Tower | 2 S Biscayne Blvd Ste 3100 | | | Miami | FL | 33131-1897 | |
| Rumberger Kirk & Caldwell Pa | | Tin 592089901 | 201 S Orange Ave Ste 300 | | | Orlando | FL | 32801 | |
| Rumberger Kirk and Caldwell P A | | PO Box 3393 | | | | Tampa | FL | 33601-3390 | |
| Rumberger Kirk and Caldwell Pa | | PO Box 10507 | | | | Tallahassee | FL | 32301 | |
| Rumberger Kirk and Caldwell Pa | | PO Box 1873 | | | | Orlando | FL | 32802 | |
| Rumberger Kirk and Caldwell Pa | | PO Box 1873 | | | | Orlando | FL | 32802-1873 | |
| Rumberger Kirk and Caldwell Pa 1 Biscayne Tower | | 2 S Biscayne Blvd Ste 3100 | | | | Miami | FL | 33131-1897 | |
| Rumbika Lawrence | | 1261 Chaffee Court | Apt 4 | | | Saginaw | MI | 48609 | |
| Rumble Automation Inc | Sue | 2025 Meadowvale Blvd | | | | Ontario | | L5N 5N1 | Canada |
| Rumford Tasha | | 2155 Sidneywood Dr Apt E | | | | Dayton | OH | 45449-2668 | |
| Rummens F | | 92 Gaywood Ave | | | | Liverpool | | L32 7PQ | United Kingdom |
| Rummery Garth | | 1740 Hinman Ave Apt 3e | | | | Evanston | IL | 60201 | |
| Rummler Ronald | | 6142 E Carpenter Rd | | | | Flint | MI | 48506-1258 | |
| Rumora Frank | | 216 Briarwood Ln | | | | Scottsville | NY | 14546-1243 | |
| Rumora Patricia | | 216 Briarwood Ln | | | | Scottsville | NY | 14546-1243 | |
| Rumornet Inc | | Cohesive Network Group | 1427 W 86th St | | | Indianapolis | IN | 46260-2103 | |
| Rump & Sons Tire  Auto Centre | Roydon Rumpa | 1037 Pinecrest Rd | | | | Ottawa | ON | K2B 6B6 | Canada |
| Rump Michael | | 4740 Still Meadow Dr | | | | Saginaw | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rump Roydon | | 1209 Pinecrest Rd | | | | Ottawa | ON | K2B 6B6 | Canada |
| Rump Roydon | | 1209 Pinecrest Rd | | | | Ottawa Canada | ON | K2B 6B6 | Canada |
| Rumpf Donald | | 714 N Greece Rd | | | | Rochester | NY | 14626-1025 | |
| Rumph David | | 4468 Berkshire Dr | | | | Sterling Heights | MI | 48314 | |
| Rumpke | | PO Box 538708 | | | | Cincinnati | OH | 45253 | |
| Rumpke | | 10795 Hughes Rd | | | | Cincinnati | OH | 45251 | |
| Rumpke Consolidated Companies Inc | | 10795 Hughes Rd | | | | Cincinnati | OH | 45251 | |
| Rumpke Container Service Inc | | 10795 Hughes Rd | | | | Cincinnati | OH | 45251-4523 | |
| Rumpke Container Service Inc | | 1932 E Monument Ave | | | | Dayton | OH | 45402 | |
| Rumpke Waste | | 10795 Hughes Rd | | | | Cincinnati | OH | 45251-4598 | |
| Rumple Paul | | 1686 Den Jean | | | | Warren | OH | 44483 | |
| Rumple Paul E | | 111 Greenfield Oval Nw | | | | Warren | OH | 44483-1100 | |
| Rumrill Daniel | | 1919 Central Villa Ct | | | | Essexville | MI | 48732 | |
| Rumrill David | | 308 Lynnwood Circle | | | | Decatur | AL | 35603 | |
| Rumrill Robert | | 2419 County Rd 358 | | | | Trinity | AL | 35673 | |
| Rumrill Scott | | 4684 Lytle Rd | | | | Corunna | MI | 48817-9592 | |
| Rumstadt Deborah | | 3113 Montclair Dr | | | | Clarkston | MI | 48346 | |
| Rumstadt Wolfgang | | 3113 Montclair Dr | | | | Clarkston | MI | 48346 | |
| Runco Jessica | | 460 Martell Dr | | | | Bloomfield Hills | MI | 48304 | |
| Rund Wallman & Robbins Llp | | Market Square Ctr | 151 N Delware St Ste 520 | | | Indianapolis | IN | 46204 | |
| Rund Wallman and Robbins Llp | | Market Square Ctr | 151 N Delware St Ste 520 | | | Indianapolis | IN | 46204 | |
| Rundall Eric | | 1766 Charm Court | | | | Rochester Hills | MI | 48306 | |
| Rundell Larry | | 3130 Hidden Rd | | | | Bay City | MI | 48706 | |
| Rundio Jr Joseph | | 9085 Lakeshore Dr | | | | Barker | NY | 14012 | |
| Rundle Spence Mfg | Jeff Michaels | 2075 S Moorland Rd | PO Box 8 | | | New Berlin | WI | 53151-0008 | |
| Runfola Joseph | | 3792 Spice Creek | | | | Wheatfield | NY | 14120 | |
| Runfola Joseph J | | 28 Beattel Ave | | | | Lockport | NY | 14094-3900 | |
| Runft John | | 10172 Boulder Pass | | | | Davisburg | MI | 48350 | |
| Runge Trucking Inc | | PO Box 275 | | | | Herrin | IL | 62948 | |
| Runge Trucking Inc | | 701 N 30th St | | | | Herrin | IL | 62948 | |
| Rungta Ravindra | | 23671 Long Point Way | Apt 909 | | | Novi | MI | 48375 | |
| Runie Karen | | 11425 N Mason Rd | | | | Wheeler | MI | 48662-9716 | |
| Runions William | | 14 Sander Ct | | | | Dayton | OH | 45403 | |
| Runk Lori | | 6377 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Runk Robert | | 6377 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Runkle Donald | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Runkle Donald L | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Runkle Donald L | | [Address on File] | | | | | | | |
| Runkle Donald S | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Runkle Meghan | | 219 E 58th St | | | | Savannah | GA | 31405 | |
| Runkle Virginia | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | | Troy | MI | 48084 | |
| Runnels Ii Charles | | PO Box 363 | | | | Clinton | MS | 39060-0363 | |
| Runner Bart | | 21491 Oakview Dr | | | | Noblesville | IN | 46060 | |
| Runner Donna | | 1326 Cranbrook Dr Ne | | | | Warren | OH | 44484-1566 | |
| Running Aaron | | 1022 Whispering Knoll Ln | | | | Rochester Hills | MI | 48306 | |
| Running Allen | | 2340 Goodrich Rd | | | | Otter Lake | MI | 48464 | |
| Running Dennis | | 1410 Willmor St | | | | Racine | WI | 53402 | |
| Running Erin | | 2418 1 2 Lasalle St | | | | Racine | WI | 53402 | |
| Running Jeanie | | 2340 Goodrich Rd | | | | Otter Lake | MI | 48464 | |
| Running R | | 420 Fletcher Dr | | | | Smithville | MO | 64089 | |
| Running Springs Apartments | | 4325 S Madison Ave | | | | Anderson | IN | 46013 | |
| Runtas Donna J | | 2363 Anna St Nw | | | | Warren | OH | 44481-9400 | |
| Runtas Richard L | | 3789 Kibler Toot Rd Sw | | | | Warren | OH | 44481-9107 | |
| Runtas Ronald D | | 2363 Anna St Nw | | | | Warren | OH | 44481-9400 | |
| Runton Engineering Inc | Claire | 27 Maple Ave | | | | Holbrook | MA | 02343 | |
| Runyan Audrey E | | 456 N Oakland Ave | | | | Sharon | PA | 16146-2392 | |
| Runyan Donna | | 49 N 600 E | | | | Greentown | IN | 46936 | |
| Runyan G | | 9549 W 150 S | | | | Russiaville | IN | 46979 | |
| Runyan Russell | | 3081 Valacamp Ave Se | | | | Warren | OH | 44484-3257 | |
| Runyan Thomas J | | 149 Quincy St | | | | Manistee | MI | 49660-1248 | |
| Runyon Corey | | 320 Forest Pk Dr Apt 104 | | | | Dayton | OH | 45405 | |
| Runyon Franklin | | 784 Hawick Circle | | | | Mt Morris | MI | 48458 | |
| Runyon Jeffrey | | 8930 Nest Way | | | | Indianapolis | MI | 46231 | |
| Runyon Kenneth | | 490 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Runyon Mary E | | 784 Hawick Cir | | | | Mt Morris | MI | 48458-8719 | |
| Runyon Richard W | | PO Box 623 | | | | Vandalia | OH | 45377-0623 | |
| Runyon Ronnie J | | 4007 Independence Dr | | | | Kokomo | IN | 46902-4917 | |
| Runyon Stephanie | | 4882 West Enon Rd | | | | Fairborn | OH | 45324 | |
| Runzheimer International | | Runzheimer Pk | | | | Rochester | WI | 53167 | |
| Runzheimer International Ltd | | 851 Cornerstone Crossing | | | | Waterford | WI | 53185 | |
| Runzheimer | Jack Feurig | Runzheimer Pk | | | | Rochester | WI | 53167 | |
| Ruoff Raymond | | 3327 Burr Oak Dr | | | | Grove City | OH | 43123 | |
| Ruoss Richard | | 3726 4 Mile Ne | | | | Grand Rapids | MI | 49525 | |
| Rupcic Barbara | | 102 E Pine Hollow Ln 7 | | | | Oak Creek | WI | 53154-7714 | |
| Rupert Daniel | | 1947 Vintage Dr | | | | Easton | PA | 18045 | |
| Rupert Earl | | 1109 Raymond St Nw | | | | Warren | OH | 44485 | |
| Rupert Harry | | 1146 Knopf St | | | | Manville | NJ | 08835 | |
| Rupert Huff | | 15020 Lowe Hwy | | | | Hudson | MI | 49247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rupert Lois D | | 4690 Kathylee Ct | | | | Trotwood | OH | 45416-1627 | |
| Rupert Mark | | 195 Claremont Ave | Apt 66 | | | New York | NY | 10027 | |
| Rupert Richard | | 3310 E Fifth St | | | | Dayton | OH | 45403 | |
| Rupert Terri | | 211 N 480 W | | | | Kokomo | IN | 46901 | |
| Rupinsky George | | 1768 Coventry Ne | | | | Warren | OH | 44483 | |
| Rupley I Jeffrey P | | 1810 Dee Ann Dr | | | | Kokomo | IN | 46902-4421 | |
| Rupley I Jeffrey P | | 3317 Orchard Dr | | | | Portsmouth | OH | 45662-2330 | |
| Rupley Thomas M | | 1248 Scott Ridge Dr | | | | Adrian | MI | 49221-1389 | |
| Rupp Christopher | | 5309 Elizabeth Ann Ct | | | | St Paris | OH | 43072 | |
| Rupp Clarence J | | 8951 Davidgate Dr | | | | Huber Heights | OH | 45424-6422 | |
| Rupp James | | 239 Heim Rd | | | | Williamsville | NY | 14221-1351 | |
| Rupp James F | | 239 Heim Rd | | | | Williamsville | NY | 14221 | |
| Rupp Jeffrey | | 5309 Elizabeth Ann Ct | | | | Saint Paris | OH | 43072-9534 | |
| Rupp John | | 4495 Bristol Ln | | | | Carmel | IN | 46032 | |
| Rupp John E | | 4495 Bristal Ln | | | | Carmel | IN | 46033 | |
| Rupp Oil Co | | 3865 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Rupp Oil Co Inc Eft | | PO Box 457 | | | | Bay City | MI | 48707 | |
| Rupp Oil Company Inc | | 741 Martin St | PO Box 457 | | | Bay City | MI | 48707 | |
| Rupp Patricia L | | 5 Devon Ct | | | | Fairfield | OH | 45014-5266 | |
| Rupp Sandra | | 8951 Davidgate Dr | | | | Huber Heights | OH | 45424 | |
| Ruppal Vicky | | 5070 Yorkshire Dr Lot 48 | | | | Mount Morris | MI | 48458-8816 | |
| Ruppel Angela | | 3193 Elnar Dr | | | | Gladwin | MI | 48624 | |
| Ruppel Christopher | | 12598 Jeffries Pl | | | | Carmel | IN | 46033 | |
| Ruppel Donald | | 6772 South Orr Rd | | | | Saint Charles | MI | 48655 | |
| Ruppel Gregory | | 3193 Elnor Dr | | | | Gladwin | MI | 48624 | |
| Ruppel Jeffrey | | 249 E Gloucester Dr | | | | Saginaw | MI | 48609-9428 | |
| Ruppel Jr Gregory | | 1840 Francis St | | | | Midland | MI | 48640 | |
| Ruppel Robert | | 1118 Janet Dr | | | | Saginaw | MI | 48609-5230 | |
| Ruppel William R | | 3550 State Route 5 | | | | Cortland | OH | 44410-1631 | |
| Ruppert Anna | | 10312 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Ruppert Erich | | 127 Castle Ford Rd | | | | Rochester | NY | 14616 | |
| Ruppert James | | 6630 Old Bald Hill Rd S | | | | Springwater | NY | 14560-9602 | |
| Ruppert Malcolm | | 1638 Cedar Knoll Dr | | | | Caro | MI | 48723 | |
| Ruppert Mark | | 1691 Forestdale | | | | Beavercreek | OH | 45432 | |
| Ruppert Richard | | 7780 Van Geisen Rd | | | | Reese | MI | 48757-9529 | |
| Ruppert Tara | | 607 Alta Ave | | | | Englewood | OH | 45322 | |
| Rupple Judith A | | 3714 Knowlesville Rd | | | | Albion | NY | 14411 | |
| Rupple Norman J | | 3714 Knowlesville Rd | | | | Albion | NY | 14411 | |
| Rupprecht & Patashnick Co Inc | | R&p Co | 25 Corporate Cir | | | Albany | NY | 12203 | |
| Rupprecht & Patashnick Co Inc | | 25 Corporate Circle | | | | Albany | NY | 12203 | |
| Rupprecht and Patashnick Co Inc | | 25 Corporate Circle | | | | Albany | NY | 12203 | |
| Rupprecht Gary C | | 648 Zehnder Dr | | | | Frankenmuth | MI | 48734-9315 | |
| Rupprecht Herman | | 9501 Waterman | | | | Frankenmuth | MI | 48734 | |
| Rupprecht John T | | 619 Paddock Rd | | | | Southampton | PA | 18966-3516 | |
| Rupprecht Kathryn | | 3250 Church St | | | | Saginaw | MI | 48604-2206 | |
| Rupprecht Nathan L | | 9990 Marilyn Rd | | | | Reese | MI | 48757-9548 | |
| Rupright Vernon R | | 1115 South Lake Sl | | | | Tawas City | MI | 48763 | |
| Rural Metro Ambulance | | PO Box 15486 | | | | Augusta | GA | 30909 | |
| Rural Metro Corp | | 209 E Broad St | | | | Gadsden | AL | 35903 | |
| Rus Industries Inc | | PO Box 256 | | | | Niagara Falls | NY | 14305-0226 | |
| Rus Industries Inc | | 3255 Lockport Rd | | | | Niagara Falls | NY | 14305 | |
| Rusch Adam | | 1703 Mollee Ct | | | | Kokomo | IN | 46902 | |
| Rusch Randy | | 1703 Mollee Court | | | | Kokomo | IN | 46902 | |
| Rusch Ryland | | PO Box 99 | | | | Davisburg | MI | 48350-0099 | |
| Ruscher Richard | | S73 W31310 Spring Lake Rd | | | | Mukwonago | WI | 53149-0124 | |
| Rusco Packaging Inc | | PO Box 226685 | | | | Dallas | TX | 75222-6685 | |
| Rusco Packaging Inc | | 9100 Ambassador Row | | | | Dallas | TX | 75247 | |
| Rusco Packaging Inc | | 1010 Regal Row | | | | Dallas | TX | 75247 | |
| Rusco Shipping Supply Co | | 9203 Diplomacy Row | | | | Dallas | TX | 75247 | |
| Ruse Theresa | | 28 North Torrence St | | | | Dayton | OH | 45403 | |
| Rusetzke Frederick | | 224 Primrose Ln | | | | Flushing | MI | 48433 | |
| Rush Amelia | | 2114 Kerri Lynn Dr | | | | Kokomo | IN | 46902 | |
| Rush Casandra D | | 2316 Hendricks St | | | | Anderson | IN | 46016-4925 | |
| Rush Cassandra | | 1963 Newmarket Dr | | | | Grove City | OH | 43123 | |
| Rush Charles | | 260 N County Rd 800 E | | | | Logansport | IN | 46947-7838 | |
| Rush Corey | | 13312 Nichols Rd | | | | Montrose | MI | 48457 | |
| Rush County Clerk | | Family Support For Account Of | D V Goins C84-175 | PO Box 429 | | Rushville | IN | | |
| Rush County Clerk Family Support For Account Of | | D V Goins C84 175 | PO Box 429 | | | Rushville | IN | 46173 | |
| Rush Dawn | | 528 Tumbleweed Dr | | | | Kokomo | IN | 46901 | |
| Rush Distribution Services | | Inc | 35160 E Michigan Ave | | | Wayne | MI | 48184 | |
| Rush Distribution Services Inc | | PO Box 1011 | | | | Wayne | MI | 48184 | |
| Rush Distribution Services Inc | | 35160 E Michigan Ave | | | | Wayne | MI | 48184 | |
| Rush E Elliott | | 4590 Boardman Canfield Rd Ste B | PO Box 37 | | | Canfield | OH | 44406 | |
| Rush Fred | | 1963 New Market Dr | | | | Grove City | OH | 43123-1657 | |
| Rush Glen D | | 4795 Dresden Ct | | | | Saginaw | MI | 48601-6607 | |
| Rush Gravel Corp | | 130 Kavanaugh Rd | | | | Honeoye Falls | NY | 14472 | |
| Rush Gravel Corp | | 130 Kavanaugh Rd | | | | Honeoye | NY | 14472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rush Herb L | | 5652 Brown Rd | | | | Lake Odessa | MI | 48849-9609 | |
| Rush Jacklyn M | | 2606 Davis Peck Rd | | | | Cortland | OH | 44410-9620 | |
| Rush Jason | | 1229 W Mulberry | | | | Kokomo | IN | 46901 | |
| Rush John | | 719 Oregon Ave | | | | Mc Donald | OH | 44437-1625 | |
| Rush Kevin | | PO Box 66 | | | | Bristolville | OH | 44402 | |
| Rush Marilyn | | 4356 Sashabaw Rd | | | | Waterford | MI | 48329 | |
| Rush Marshall Jones & Kelly Pa | | 109 E Church St 5th Fl | | | | Orlando | FL | 32801 | |
| Rush Marshall Jones and Kelly Pa | | PO Box 3146 | | | | Orlando | FL | 32802-3146 | |
| Rush Package Delivery Inc | | 1009 Wayne Ave | | | | Dayton | OH | 45410-1403 | |
| Rush Package Delivery Inc | | Scac Rpkd | PO Box 2810 | | | Dayton | OH | 45401 | |
| Rush Package Delivery Inc Eft | | PO Box 2810 | | | | Dayton | OH | 45401 | |
| Rush Paul | | 404 Neal Dr | | | | Union | OH | 45322 | |
| Rush Thomas | | 5911 Marion Dr | | | | Lockport | NY | 14094 | |
| Rush Trucking | | PO Box 1011 | | | | Wayne | MI | 48184 | |
| Rush Trucking Corp | | Express Air | 38500 Van Born | | | Wayne | MI | 48184-1527 | |
| Rush Trucking Corp  Eft | | PO Box 1011 | | | | Wayne | MI | 48184 | |
| Rush Trucking Corp Eft | Becky Fahringer | 4290 Hannan Rd | | | | Canton | MI | 48188 | |
| Rush William | | 167 Mccarty Rd | | | | Jackson | MS | 39212-9674 | |
| Rushbrook Mark | | 5673 Amber Way | | | | Ypsilanti | MI | 48197 | |
| Rushen Jim | | 1296 Pker Rd | | | | Hartselle | AL | 35640 | |
| Rusher Charles | | 13659 Little Richmond Rd | | | | Brookville | OH | 45309 | |
| Rushing Alicia | | 2153 Hermosa Dr | | | | Youngstown | OH | 44515 | |
| Rushing Bernard | | 3239 Pingree St | | | | Detroit | MI | 48206-2103 | |
| Rushing Brian K | | 525 S Tamarack Ave | | | | Broken Arrow | OK | 74012 | |
| Rushing Jeffrey | | 2403 Herrington Ln Se | | | | Ruth | MS | 39662 | |
| Rushing Jennifer | | 2403 Herrington Ln Se | | | | Ruth | MS | 39662 | |
| Rushing Lisa | | 3921 Tuxedo Ave | | | | Flint | MI | 48507 | |
| Rushlow Daniel C | | 718 Fitzner Dr | | | | Davison | MI | 48423-1954 | |
| Rushlow Rodney | | 6690 E Gilford Rd | | | | Deford | MI | 48729-9724 | |
| Rushman Amy | | 2150 Third St | | | | Bay City | MI | 48708 | |
| Rushton Nancy | | 4674 W 180 S | | | | Russiaville | IN | 46979 | |
| Rushton Stakely Johnston & | | Garrett Pa | 184 Commerce St | | | Montgomery | AL | 36104 | |
| Rushton Stakely Johnston and | | Garrett Pa | 184 Commerce St | | | Montgomery | AL | 36104 | |
| Rushton Steven P | | 4674 W 180 S | | | | Russiaville | IN | 46979-9443 | |
| Rusie Mark | | 10203 E 400 N | | | | Peru | IN | 46970 | |
| Rusie Mark A | | 10203 E 400n | | | | Peru | IN | 46970 | |
| Rusie Mark A | | 10203 E 400 N | | | | Peru | IN | 46970 | |
| Rusim Kodicovic | | 13377 Byron Blvd | | | | Cleveland | OH | 44130 | |
| Rusin Linda | | 15134 Marsh Creek Ct | | | | Sterling Heights | MI | 48313 | |
| Rusin Maciorowski & Friedman | | Ltd | 10 S Riverside Plz Ste 1530 | Nm Chg 2 12 04 Cp | | Chicago | IL | 60600-3708 | |
| Rusin Maciorowski and Friedman Ltd | | 10 S Riverside Plz Ste 1530 | | | | Chicago | IL | 60600-3708 | |
| Rusk James G | | 10065 S Warwick Dr | | | | Oak Creek | WI | 53154-5571 | |
| Rusk Mitzi | | 4127 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Rusken Packaging Inc | | PO Box 11984 | | | | Birmingham | AL | 35202 | |
| Rusken Packaging Inc | | 64 Walnut St Nw | | | | Cullman | AL | 35055 | |
| Rusnak Sandra | | 5669 Orangevill Kinsman | | | | Burghill | OH | 44404 | |
| Russ Adam | | 3632 Irma St | | | | Youngstown | OH | 44502 | |
| Russ Bruce | | 333 N 9th St | | | | Saginaw | MI | 48601-1707 | |
| Russ Charles | | 323 North Rd Se | | | | Warren | OH | 44484 | |
| Russ Christina | | 3012 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Russ Furniture Company | | 14410 Mack Ave | | | | Detroit | MI | 48215 | |
| Russ Harold | | 13537 Zehner Rd | | | | Athens | AL | 35611 | |
| Russ Larry | | Rr 2 | | | | Willacoochee | GA | 31650-9802 | |
| Russ Marie | | 1881 Northfield Ave Nw | | | | Warren | OH | 44485-1702 | |
| Russ Reynolds | Uaw Local 651 | 3518 Robert T Longway Blvd | | | | Flint | MI | 48506 | |
| Russ Richmond | | 18045 Ne Quail Creek Rd | | | | Claremore | OK | 74017 | |
| Russ Shannon | | 3012 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Russ Tool Co | | 985 Badder Dr | | | | Troy | MI | 48083 | |
| Russ Tool Co | | 985 Badder St | | | | Troy | MI | 48083 | |
| Russel Lotter | | 2988 W Snover Rd | | | | Mayville | MI | 48744 | |
| Russel Slate | | 1000 Shoshone Trl | | | | Jamestown | OH | 45335-1449 | |
| Russell & Dumoulin | | 2100 1075 W Georgia St | | | | Vancouver Bc | BC | V6E 3G2 | Canada |
| Russell A Farrow Limited | | 2001 Huron Church Rd | | | | Windsor | ON | N9C 2L6 | Canada |
| Russell A Farrow Ltd | | PO Box 441364 | | | | Detroit | MI | 48244-1364 | Canada |
| Russell A Farrow Ltd | | PO Box 333 | | | | Windsor | ON | N9A 6L6 | Canada |
| Russell A Farrow Ltd Eft | | PO Box 333 | Rm Chg Per Goi 6 20 05 Am | | | Windsor | ON | N9A 6L6 | Canada |
| Russell and Dumoulin | | 2100 1075 W Georgia St | | | | Vancouver Bc | BC | 0V6E - 3G2 | Canada |
| Russell And Stoychoff Pc | | Attorneys At Law | 2855 Coolidge Hwy Ste 218 | | | Troy | MI | 48084 | |
| Russell And Stoychoff Pc | | 2855 Coolidge Hwy Ste 218 | | | | Troy | MI | 48084 | |
| Russell Anderson Apartments | | 204 S Harris | | | | Ypsilanti | MI | 48198 | |
| Russell Anderson Jr Appeal | | Samael F Prato | 183 East Main St | Ste 1435 | | Rochester | NY | 14604 | |
| Russell Andre | | PO Box 20741 | | | | Jackson | MS | 39289 | |
| Russell Anthony | | 1843 Longwood Dr | | | | Jackson | MS | 39212 | |
| Russell Antonczak | | 235 Hazel St | | | | Niles | OH | 44446 | |
| Russell Arthur G Co Inc | | 139 Ctr St | | | | Bristol | CT | 06011 | |
| Russell Arthur G Co Inc | | 750 Clark Ave | | | | Bristol | CT | 060105025 | |
| Russell Arthur G Co Inc | | PO Box 237 | | | | Bristol | CT | 06011-0237 | |
| Russell B Baugh | | Acct Of Thomas Tinsley | Case 93 5565 Gc B | | | | | 36840-0028 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3004 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Russell B Baugh Acct Of Thomas Tinsley | | Case 93 5565 Gc B | | | | | | | |
| Russell Backes | | 1645 Monroe Ave | | | | So Milwaukee | WI | 53172 | |
| Russell Barone | | 94 Queens Dr | | | | Grand Island | NY | 14072 | |
| Russell Beckman | | 1509 Braley St | | | | Saginaw | MI | 48602 | |
| Russell Bell | | 153 Shirley Ave | | | | Buffalo | NY | 14215 | |
| Russell Berk | | 920 Brubaker Dr | | | | Kettering | OH | 45429 | |
| Russell Blanton and Shirley Blantor | Shirley Blanton Tr | Russell Blanton and Shirley | Blanton Living Trust Ua 071696 | 15359 Saranac Dr | | Whittier | CA | 90604 | |
| Russell Bobby | | 1316 Camphill Way Apt 2 | | | | W Carrollton | OH | 45449 | |
| Russell Booker Sr | | 8228 Reservoir Rd | | | | Collinsville | MS | 39325 | |
| Russell Bredeweg | | 911 146th Rr1 | | | | Wayland | MI | 49348 | |
| Russell Bruce | | N5364 Cobb Rd | | | | Elkhorn | WI | 53121-4311 | |
| Russell Burton | | 931 Clifton Rd | | | | Xenia | OH | 45385 | |
| Russell C Campbell Co | | 150 N Main St | | | | Yardley | PA | 19067 | |
| Russell Carolyn | | 1660 Euclid Ave | | | | Flint | MI | 48503-1119 | |
| Russell Cathy | | 830 Fairfield Dr | | | | Youngstown | OH | 44512 | |
| Russell Celena M | | 1620 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Russell Celena M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Russell Charles | | 4757 Refugee Rd | | | | Hebron | OH | 43025 | |
| Russell Cheryl | | 1843 Longwood Dr | | | | Jackson | MS | 39212 | |
| Russell Christopher B | | 5326 Pocusset St 26 | | | | Pittsburgh | PA | 15216 | |
| Russell Cnty Dstrc Clrk Devon Kiker | | PO Box 518 | | | | Phinix City | AL | 36868 | |
| Russell Co Va | | Russell Co Treasurer | PO Box 121 | | | Lebanon | VA | 24266 | |
| Russell Controls | Andy Russell | 1208 W Washington St | | | | Fayetteville | TN | 37334 | |
| Russell County Circuit Court | | PO Box 518 | | | | Phenix City | AL | 36868 | |
| Russell County Treasurer | | PO Box 121 | | | | Lebanon | VA | 24266 | |
| Russell Crabtree | | 2136 Division Ave | | | | Dayton | OH | 45414 | |
| Russell Cynthia | | PO Box 205 | | | | Standish | MI | 48658-0205 | |
| Russell Daisy | | 1465 Yorktown Rd | | | | Columbus | OH | 43232 | |
| Russell Dale | | 8474 Tipsico Trail | | | | Holly | MI | 48442 | |
| Russell Daniel P | | 2100 Island Ford Rd | | | | Mooresboro | NC | 28114 | |
| Russell David | | 2743 Salem Rd | | | | Minor Hill | TN | 38473-5056 | |
| Russell Dawson | | 5811 East Main St Rd | | | | Batavia | NY | 14020 | |
| Russell Diane C | | 3081 Covert Rd | | | | Flint | MI | 48506-2031 | |
| Russell Donald | | 2926 Barth St | | | | Flint | MI | 48504-0000 | |
| Russell Donald A | | 2926 Barth St | | | | Flint | MI | 48504-3052 | |
| Russell Donald R | | 6625 Pisgah Rd | | | | Tipp City | OH | 45371-9789 | |
| Russell Douglas W | | 3081 Covert Rd | | | | Flint | MI | 48506-2031 | |
| Russell Eddy | | 5070 N Mechanicsburg Rd | | | | Middletown | IN | 47356 | |
| Russell Edgar | | 4229 W Meinecke Ave | | | | Milwaukee | WI | 53210-2929 | |
| Russell Edward D | | PO Box 9625 | | | | Bristol | CT | 06011-9625 | |
| Russell Ella M | | 9110 Buck Point Rd | | | | Lowville | NY | 13367-2324 | |
| Russell Elmer | | 2530 S 98th St | | | | West Allis | WI | 53227 | |
| Russell Ethel | | 2501 Wardcliff Dr | | | | Dayton | OH | 45414 | |
| Russell Ferchen | | 5915 Marion Dr | | | | Lockport | NY | 14094 | |
| Russell Floyd | | 2327 E 50 N | | | | Kokomo | IN | 46901 | |
| Russell Floyd Ray | | 2327 E County Rd 50 N | | | | Kokomo | IN | 46901-5745 | |
| Russell Fritz | | 1177 Wallaby Dr | | | | Beavercreek | OH | 45432 | |
| Russell G | | 4725 Sudbury Dr | | | | Saginaw | MI | 48603 | |
| Russell G Carniak | | 2701 Cambridge Court Ste 223 | | | | Auburn Hills | MI | 48326 | |
| Russell Gail | | 7151 Warner St | | | | Allendale | MI | 49401 | |
| Russell Gary | | 5087 Hackett | | | | Dayton | OH | 45418 | |
| Russell Gloria | | 1330 St Ann St Apt A | | | | Jackson | MS | 39202 | |
| Russell Gloria J | | 4516 Genesee Ave | | | | Dayton | OH | 45406-3217 | |
| Russell Gort Jr | | 8451 S Parsons Ave | | | | Newaygo | MI | 49337 | |
| Russell Guild | | PO Box 55914 | | | | Birmingham | AL | 35255 | |
| Russell Hancock | | 9424 Richfield Rd | | | | Davison | MI | 48423 | |
| Russell Hartwick | | 13482 Mccumsey Rd | | | | Clio | MI | 48420 | |
| Russell Heninger | | 139 Azalea Ln | | | | Fitzgerald | GA | 31750 | |
| Russell Henning | | 7166 7 Mile Rd | | | | Freeland | MI | 48623 | |
| Russell Hensley | | 3801 Blackington Ave | | | | Flint | MI | 48532 | |
| Russell Hiatt Jr | | 370 E 1700 N | | | | Summitville | IN | 46070 | |
| Russell Hoard | | 8971 Barnes Rd | | | | Millington | MI | 48746 | |
| Russell Hoff | | 2152 N Waugh St | | | | Kokomo | IN | 46901 | |
| Russell Holder Jr | | 5104 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Russell Huff | | 2931 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Russell Ill | | 8682 Irish Rd | | | | Millington | MI | 48746 | |
| Russell Jack | | 7 Starling Square | | | | Clinton | MS | 39056 | |
| Russell James | | 3705 Brighton Ln | | | | Anderson | IN | 46012 | |
| Russell James | | 2285 Beauview Ln | | | | Miamisburg | OH | 45342 | |
| Russell James | | 639 S Springlake Circle | | | | Terry | MS | 39170 | |
| Russell James S | | 8195 Elmwood Rd | | | | Fairgrove | MI | 48733 | |
| Russell Janet S | | 1906 Nathan Dr | | | | Kokomo | IN | 46901-3284 | |
| Russell Jennifer | | 5380 Germantown Liberty Rd | | | | Germantown | OH | 45327 | |
| Russell Jerry | | PO Box 2171 | | | | Bay City | MI | 48708 | |
| Russell Joanne | | 136 Comstock St | | | | New Brunswick | NJ | 08901 | |
| Russell John | | 5300 Bliss Pl | | | | Kettering | OH | 45440-2622 | |
| Russell John | | 1514 Bradshire Dr | | | | Columbus | OH | 43220 | |
| Russell John M | | PO Box 582 | | | | Great Bend | KS | 67530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Russell Johnny B | | 2469 Salem Rd | | | | Minor Hill | TN | 38473-5056 | |
| Russell Jonathan | | 7921 E Gatewood Apt 1 | | | | Cincinnati | OH | 45236 | |
| Russell Jonathan | | 1574 St Marys Ct | | | | Essexville | MI | 48732 | |
| Russell Joseph | | 39 Central Ave | | | | Dayton | OH | 45406 | |
| Russell Joyce G | | 8035 E 100 N | | | | Frankfort | IN | 46041-8972 | |
| Russell Jr George | | 2515 Strafford Rd Se | | | | Decatur | AL | 35601 | |
| Russell Jr Melbourne | | 3576 S 33rd St | | | | Greenfield | WI | 53221-1641 | |
| Russell Jr Searea | | 7151 Warner St | | | | Allendale | MI | 49401-9740 | |
| Russell Jr Walter L | | 7201 Coy Rd | | | | Livonia | NY | 14487-9503 | |
| Russell Keith | | 4621 Milton | | | | Flint | MI | 48557 | |
| Russell Kenneth R | | 801 Victoria Dr | | | | Franklin | OH | 45005-1551 | |
| Russell Kerry | | PO Box 37 | | | | New Lothrup | MI | 48460 | |
| Russell Lance | | 5840 Millwood Rd | | | | Greensboro | AL | 36744 | |
| Russell Larry D | | 623 S 11th St | | | | Saginaw | MI | 48601-1908 | |
| Russell Lee | | PO Box 356 | | | | Dayton | OH | 45449-0356 | |
| Russell Management Inc Dba | | Burlington Diesel Fuel Pump | 559 Industrial Ave | | | Williston | VT | 05495 | |
| Russell Mardi | | 3316 Loggers Pl Sw | | | | Decatur | AL | 35603 | |
| Russell Mark | | 3109 Elstead Dr | | | | Auburn Hills | MI | 48326 | |
| Russell Martin | | 274 E High St | | | | London | OH | 43140-9794 | |
| Russell Mc Arthur Jr | | 9109 E Lippincott Blvd | | | | Davison | MI | 48423 | |
| Russell Mccloud & Associates | | PO Box 310043 | | | | Atlanta | GA | 31131-0043 | |
| Russell Mccloud and Associates | | PO Box 310043 | | | | Atlanta | GA | 31131-0043 | |
| Russell Mcentyre | | 351 E Main St | | | | Bunker Hill | IN | 46914 | |
| Russell Micalizio | | 5839 Chili Ave F6 | | | | Churchville | NY | 14428 | |
| Russell Michael | | 203 Willow Oak Dr | | | | Muscle Shoals | AL | 35661 | |
| Russell Moore | | 851 Shaney Ln | | | | Brookville | OH | 45309 | |
| Russell Morgann | | 6600 Carper Ln Rd | | | | Hillsboro | OH | 45133 | |
| Russell Moulton | | 475 Klem Rd | | | | Webster | NY | 14580 | |
| Russell Mouser | | 3305 Upper River Rd | | | | Decatur | AL | 35603 | |
| Russell Nevels | | 6757 Oak Rd | | | | Vassar | MI | 48768 | |
| Russell Northrup Jr | | 2914 E Pineview Dr | | | | Midland | MI | 48640 | |
| Russell Paul C | | 2039 Indian Rd | | | | Lapeer | MI | 48446-8038 | |
| Russell Plumbing Heat & Air | | 305 N Hickory | | | | Broken Arrow | OK | 74012 | |
| Russell Products Co Inc | | 12128 Sprecher Ave | | | | Cleveland | OH | 44135 | |
| Russell Quindel | | PO Box 20741 | | | | Jackson | MS | 39289 | |
| Russell R Peters Co Llc | | 3.83511e+008 | 1370 Pineview St | | | Gaylord | MI | 49735 | |
| Russell R Peters Co Llc | | 1370 Pineview St | | | | Gaylord | MI | 49735 | |
| Russell Randy | | Dba Randys Sandblasting | 4449 N 950 W | | | Shirley | IN | 47384 | |
| Russell Randy Dba Randys Sandblasting | | 4449 N 950 W | | | | Shirley | IN | 47384 | |
| Russell Ray S | | 2493 Byers Ridge Dr | | | | Miamisburg | OH | 45342-6737 | |
| Russell Reynolds Associates | | Inc | Church St Station | PO Box 6427 | | New York | NY | 10249-6427 | |
| Russell Reynolds Associates Inc | Russell Reynolds Associates Inc | 200 Park Ave | | | | New York | NY | 10166 | |
| Russell Reynolds Associates Inc | | 200 Park Ave | | | | New York | NY | 10166 | |
| Russell Reynolds Associates Inc | Charles E Boulbol Pc | 26 Broadway 17th Fl | | | | New York | NY | 10004 | |
| Russell Reynolds Associates Inc | | Church St Station | PO Box 6427 | | | New York | NY | 10249-6427 | |
| Russell Richard | | 3218 Hull Rd | | | | Huron | OH | 44839 | |
| Russell Robert | | 8060 Blackleaf Court | | | | Centerville | OH | 45458 | |
| Russell Robert | | 2873 Scenic Court | Bldg 2 Apt 103 | | | Lake Orion | MI | 48360 | |
| Russell Ronald | | 303 Ryan Way | | | | Avon | NY | 14414 | |
| Russell Ronald | | 8504 Woodridge Dr | | | | Davison | MI | 48423 | |
| Russell Rondeau | | 225 N River | | | | Holland | MI | 49424 | |
| Russell Rondeau | | 225 North River | | | | Holland | MI | 49424 | |
| Russell Schnell | | 5602 Michael Dr | | | | Bay City | MI | 48706 | |
| Russell Scozzafava | | 1571 Bedell Rd | | | | Grand Island | NY | 14072 | |
| Russell Severance | | 23 River St | | | | Batavia | NY | 14020 | |
| Russell Sherman | | 8976 Fulmer Rd | | | | Millington | MI | 48746 | |
| Russell Shirley M | | 2389 Napoleon Ave | | | | Pearl | MS | 39208-6329 | |
| Russell Stanley | | PO Box 10966 | | | | Jackson | MS | 39289 | |
| Russell Steinke | | 934 S Ball St | | | | Owosso | MI | 48867 | |
| Russell Storey | | 933 Remington Ave | | | | Flint | MI | 48507 | |
| Russell Sullins Jr | | 49411 Cr 380 | | | | Grand Junct | MI | 49056 | |
| Russell Tanner | | 1411 Borton Ave | | | | Essexville | MI | 48732 | |
| Russell Taylor | | 105 Havenwood Dr | | | | Englewood | OH | 45322 | |
| Russell Ted | | 2520 Woodrow Ave | | | | Flint | MI | 48506-3036 | |
| Russell Terry | | 2141 Mountview Circle | | | | Dayton | OH | 45414 | |
| Russell Thomas | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Russell Thomas | | 30712 Lester Rd | | | | Lester | AL | 35647 | |
| Russell Thomas | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Russell Thomas And Norma | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Russell Unrath | | 2534 S Williams St | | | | Milwaukee | WI | 53207 | |
| Russell W Hicks Jr Constable | | Acct Of Everett H Shifflett | Case 9502-0823 | PO Box 1471 | | Baton Rouge | LA | 21752-4696 | |
| Russell W Hicks Jr Constable | | PO Box 1471 | | | | Baton Rouge | LA | 70821 | |
| Russell W Hicks Jr Constable Acct Of Everett H Shifflett | | Case 9502 0823 | PO Box 1471 | | | Baton Rouge | LA | 70821 | |
| Russell Watson Jr | | 146 Polk Ln | | | | Fitzgerald | GA | 31750 | |
| Russell Wayne W | | 9400 Clearcreek Franklin Rd | | | | Springboro | OH | 45066-8723 | |
| Russell Wayne W | | 9400 Clearcreek Rd | | | | Springboro | OH | 45066-8723 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Russell Wendy | | 4451 Wise Rd | | | | Freeland | MI | 48623 | |
| Russell Wendy J | | 25222 Via De Anza | | | | Laguna Niguel | CA | 92677 | |
| Russell Willa D | | 113 Poplar St | | | | Pickerington | OH | 43147-8830 | |
| Russell William | | 132 Hyde Pk | | | | Lockport | NY | 14094 | |
| Russell William B | | Rr 1 Box 206 | | | | Saxton | PA | 16678-9214 | |
| Russell William M | | 132 Hyde Pk | | | | Lockport | NY | 14094-4751 | |
| Russell William P | | 1404 Raccoon Dr Ne | | | | Warren | OH | 44484-1430 | |
| Russell Wilson | | 1800 Florence Byram Rd | | | | Florence | MS | 39073 | |
| Russell Winkler | | 815 Batavia | | | | Royal Oak | MI | 48067 | |
| Russell Young | | 4630 Helsey Fusselman Rd | | | | Southington | OH | 44470-9560 | |
| Russell Zuback Sr | | 12 Newport Village Dr | | | | Frankford | DE | 19945 | |
| Russells Technical Eft Products Inc | | 1145 S Washington Ave | | | | Holland | MI | 49423 | |
| Russells Technical Products | | Inc | 1145 S Washington Ave | | | Holland | MI | 49423 | |
| Russells Technical Products | | 1145 S Washington Ave | | | | Holland | MI | 49423 | |
| Russells Technical Products I | | 1883 Russell Ct | | | | Holland | MI | 49423-5203 | |
| Russin & Vecchi | | Addr Chnge Lof 7 96 | 815 Connecticut Ave Nw Ste 650 | | | Washington | DC | 20006-4004 | |
| Russin & Vecchi | | 90 Pk Ave | | | | New York | NY | 10016-1387 | |
| Russin and Vecchi | | 815 Connecticut Ave Nw Ste 650 | | | | Washington | DC | 20006-4004 | |
| Russin and Vecchi | | 90 Pk Ave | | | | New York | NY | 10016-1387 | |
| Russin Vecchi & Heredia | | Bonetti Need W9 | PO Box 425 | | | Santo Domingo Dom | | | Dominican Republic |
| Russin Vecchi and Heredia Bonett | | 815 Connecticut Ave Nw Ste 650 | | | | Washington | DC | 20006 | Dominican Republic |
| Russo Carrie | | 5400 Russell Ln | | | | Fowler | OH | 44418 | |
| Russo Christine | | 4964 Norquest Blvd | | | | Austintown | OH | 44515 | |
| Russo Gennaro | | 4964 Norquest Blvd | | | | Youngstown | OH | 44515 | |
| Russo Joseph | | 295 Forbes Ave | | | | Tonawanda | NY | 14150 | |
| Russo Joy | | 43 Luzerne Rd | | | | Tonawanda | NY | 14150 | |
| Russo Jr Andrew | | 5724 Kings Grave Rd | | | | Fowler | OH | 44418-9723 | |
| Russo Judy | | 940 Nancy St | | | | Niles | OH | 44446 | |
| Russo Lucy | | PO Box 281 | | | | Niles | OH | 44446-0281 | |
| Russo Natalie | | 531 Ann St | | | | Niles | OH | 44446 | |
| Russo Robert | | 11316 W Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Russolese Charles J | | 45 Maier Circle | | | | Spencerport | NY | 14559-2411 | |
| Russos Express | | 62 Castle Rd | | | | Rochester | NY | 14623 | |
| Russs Motor Service | | Synchronous Support Ctr buff | Fcs Industries Inc | 2769 Broadway | | Cheektowaga | NY | 14227 | |
| Russtech Engineering Co Incz | | 23322 D Madero Rd | | | | Mission Viejo | CA | 92691 | |
| Rust Aimee | | 9380 Wildcat Rd | | | | Tipp City | OH | 45371 | |
| Rust College | | 150 E Rust Ave | | | | Holly Springs | MS | 38635 | |
| Rust Gary L | | 258 S Liberty St | | | | Camden | OH | 45311-1032 | |
| Rust Industrial Cleaning Servi | | 2181 Hardy Pkwy | | | | Grove City | OH | 43123 | |
| Rust Janet | | 1390 E Willard Rd | | | | Clio | MI | 48420 | |
| Rust Karen L | | 2815 N Waugh St | | | | Kokomo | IN | 46901-1503 | |
| Rust Remedial Service Inc | | 7250 W College Dr | | | | Palos Heights | IL | 60463 | |
| Rustic Village | | 999 E Henrietta Rd | | | | Rochester | NY | 14623 | |
| Rustic Village Apartments | | C o Rental Office | 999 East Henrietta Rd | | | Rochester | NY | 14623 | |
| Rustic Village Apartments c/o Rental Office | | 999 East Henrietta Rd | | | | Rochester | NY | 14623 | |
| Rusty Deck | | 6708 N Cr 525 W | | | | Middletown | IN | 47356 | |
| Rusty Martin | | 1403 S Edgevale Dr | | | | Harrisonville | MO | 64701 | |
| Rusty Schoewe | | 10316 Patten Tract Rd | | | | Monroeville | OH | 44847 | |
| Ruta Auto Supplies Inc | | 30 09 35th Ave | | | | Long Island City | NY | 11106-2318 | |
| Ruta Supplies | | 30 09 35th Ave | | | | Long Island Cty | NY | 11106 | |
| Ruta Supplies Inc | | 30 09 35th Ave | | | | Long Island | NY | 11106 | |
| Rutabagas Inc | | Pronto 608 | 608 S Washington | | | Royal Oak | MI | 48067 | |
| Rutabagas Inc Pronto 608 | | 608 S Washington | | | | Royal Oak | MI | 48067 | |
| Rutan & Tucker Llp | | Chngd Frm Name 5 96 Lof | PO Box 1950 | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | |
| Rutan and Tucker Llp | | PO Box 1950 | | | | Costa Mesa | CA | 92628-1950 | |
| Ruter Robert P | | 362 Genesee St | | | | Avon | NY | 14414-1304 | |
| Ruterbusch John | | 3200 S Adams Rd Apt 302 | | | | Auburn Hills | MI | 48326-3330 | |
| Ruterbusch Paul | | 415 River Woods Dr | | | | Flushing | MI | 48433 | |
| Rutger Donna | | 5214 W Waterberry Dr | | | | Huron | OH | 44839 | |
| Rutger Robert | | 5214 W Waterberry Dr | | | | Huron | OH | 44839 | |
| Rutgers | | The State University Of Nj | Attn Johanna Collins | 607 Allison Rd | | Piscataway | NJ | 088548001 | |
| Rutgers State University | | New Jersey | Ofc Of Director Of Bus Affairs | 249 University Ave | | Newark | NJ | 07102 | |
| Rutgers State University | | University College Cashiers | 14 College Ave | Miller Hall Room 14 | | New Brunswick | NJ | 08901 | |
| Rutgers State University New Jersey | | Ofc Of Director Of Bus Affairs | 249 University Ave | | | Newark | NJ | 07102 | |
| Rutgers State University University College Cashiers | | 14 College Ave | Miller Hall Room 14 | | | New Brunswick | NJ | 08901 | |
| Rutgers The State University | | Cook Douglass Student Accts | 59 Lipman Dr | | | New Brunswick | NJ | 089018524 | |
| Rutgers The State University | | Of New Jersey | Cashiers Office Livingston Col | 54 Kilmer Ave | | Piscataway | NJ | 088548045 | |
| Rutgers The State University | | Ceramic Casting Technology | 607 Taylor Rd | | | Piscataway | NJ | 088548065 | |
| Rutgers The State University | | Waller Hall | PO Box 231 | | | New Brunswick | NJ | 08903 | |
| Rutgers The State University Cook Douglass Student Accts | | 59 Lipman Dr | | | | New Brunswick | NJ | 08901-8524 | |
| Rutgers The State University Of New Jersey | | Cashiers Office Livingston Col | 54 Kilmer Ave | | | Piscataway | NJ | 08854-8045 | |
| Rutgers The State University Of Nj | | Attn Johanna Collins | 607 Allison Rd | | | Piscataway | NJ | 08854-8001 | |
| Rutgers The State University Student Accounts | | Waller Hall | PO Box 231 | | | New Brunswick | NJ | 08903 | |
| Rutgers University | | College Of Engineering | PO Box 909 | Continuing Engineering Educ | | Piscataway | NJ | 088550909 | |
| Rutgers University | | College Of Engineering | Continuing Eng Education | 607 Taylor Rd | | Piscataway | NJ | 088548065 | |
| Rutgers University | | Div Of Summer Session And | Continuing Education | 191 College Ave | | New Brunswick | NJ | 08901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3007 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rutgers University College Of Engineering | | PO Box 909 | Continuing Engineering Educ | | | Piscataway | NJ | 08855-0909 | |
| Rutgers University College Of Engineering | | Continuing Eng Education | 607 Taylor Rd | | | Piscataway | NJ | 08854-8065 | |
| Rutgers University Div Of Summer Session And | | Continuing Education | 191 College Ave | | | New Brunswick | NJ | 08901 | |
| Ruth A Prchal | | 31102 Village Green Blvd | | | | Warrenville | IL | 60555 | |
| Ruth A Thuma | | 10802 Plains Rd | | | | Eaton Rapids | MI | 48827-9705 | |
| Ruth Ables | | 225 W Beecher | | | | Adrian | MI | 49220 | |
| Ruth Allen | | Rr 2 | | | | Pulaski | PA | 16143 | |
| Ruth Ann Mahoney | | 302 Desmond Dr | | | | Tonawanda | NY | 14150 | |
| Ruth Ball | | 14952 Mia Dr | | | | Carmel | IN | 46033 | |
| Ruth Bennett | | 6710 Ralph Court | | | | Niagara Fls | NY | 14304 | |
| Ruth Burggraf | | 5475 Thompson Clark Rd | | | | Bristolville | OH | 44402 | |
| Ruth C Marlowe | | 21 Frederick St | | | | Malone | NY | 12953 | |
| Ruth Christopher | | 7055 Montcounty Line Rd | | | | Union | OH | 45322 | |
| Ruth Cooley | | 3931 Ravines Dr | | | | Allendale | MI | 49401 | |
| Ruth David | | 16 Aintree Ln | | | | Aintree | | L10 2JL | United Kingdom |
| Ruth Devine | | 1731 Parma Corners Hilton Rd | | | | Spencerport | NY | 14559 | |
| Ruth Doogs | | 2674 Dayton Rd | | | | Springfield | OH | 45506 | |
| Ruth Dunn | | 140 Conradt Ave | | | | Kokomo | IN | 46901 | |
| Ruth Eagleman | | 1060 Drexel Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Ruth Embry | | 2471 S 410 W | | | | Russiaville | IN | 46979 | |
| Ruth Evelyn O | | 965 Hwy 173 | | | | Newville | AL | 36353-0000 | |
| Ruth Frye | | 1110 Bailey Anderson Rd | | | | Leavittsburg | OH | 44430 | |
| Ruth Gallagher | | 3611 Lima Sandusky Rd | | | | Sandusky | OH | 44870 | |
| Ruth Gault | | 8216 Erie St | | | | Masury | OH | 44438 | |
| Ruth Gray | | 1598 County Rd 436 | | | | Hillsboro | AL | 35643 | |
| Ruth Gregory | | 11908 Silver Creek Dr | Apt 11 | | | Birch Run | MI | 48415 | |
| Ruth Griffin | | 4129 Pemberton St | | | | Saginaw | MI | 48601 | |
| Ruth Harter | | 1368 S 1000 E | | | | Akron | IN | 46910 | |
| Ruth Huffman | | 4765 Ferndale St | | | | Los Angeles | CA | 90016 | |
| Ruth Luepke | | 3328 S Springfield Ave | | | | Milwaukee | WI | 53207 | |
| Ruth M Gray | | 19344 Dinkins Ln | | | | Culpeper | VA | 22701 | |
| Ruth M Ostheimer Trust | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Ruth Malcolm | | 59 Elmhurst Dr | | | | Lockport | NY | 14094 | |
| Ruth Malone | | 1145 Camellia Dr | | | | Mount Morris | MI | 48458 | |
| Ruth Marie Lavalais | | PO Box 19342 | | | | Oklahoma Cty | OK | 73144 | |
| Ruth Mary | | 917 Larriwood Ave | | | | Kettering | OH | 45429 | |
| Ruth Mary | | 6900 Brockland Dr | | | | Reynoldsburg | OH | 43068 | |
| Ruth Mckim Bowers | | Acct Of Robert L Bowers | Case 92 440805 Cz | | | | | 17134-6205 | |
| Ruth Mckim Bowers Acct Of Robert L Bowers | | Case 92 440805 Cz | | | | | | | |
| Ruth Moore | | 2200 Greytwig Dr | | | | Kokomo | IN | 46902 | |
| Ruth Nancy E | | 6101 Flemington Rd | | | | Centerville | OH | 45459-1903 | |
| Ruth Patsy | | 8239 Kensington Blvd 458 | | | | Davison | MI | 48423-0000 | |
| Ruth Reilly | | PO Box 35 | | | | Southington | OH | 44470 | |
| Ruth Robinson | | 5877 Charlesgate Rd | | | | Huber Heights | OH | 45424 | |
| Ruth Ruff | | 102 Little Killarney Bch | | | | Bay City | MI | 48706 | |
| Ruth Rushlow | | 6690 Gilford Rd | | | | Deford | MI | 48729 | |
| Ruth Sabre | | 2223 S 19th St | | | | Milwaukee | WI | 53215 | |
| Ruth Sikorski | | C o 910 Lovejoy | | | | Buffalo | NY | 14206 | |
| Ruth Sweet | | 5270 E Bristol Rd | | | | Burton | MI | 48519 | |
| Ruth Wandrey | | 6944 Beech Rd | | | | Racine | WI | 53402 | |
| Ruth White | | 527 E Taylor Apt 3 | | | | Kokomo | IN | 46901 | |
| Ruth Williams | | 1529 Academy Pl | | | | Dayton | OH | 45406-4719 | |
| Rutha Smith | | 355 E Bishop Ave | | | | Flint | MI | 48505 | |
| Ruthann Prange And Partners | | 16 Harrison Brook Dr | | | | Baskin Ridge | NJ | 079202415 | |
| Ruthann Prange And Partners | | 16 Harrison Brook Dr | | | | Baskin Ridge | NJ | 07920-2415 | |
| Ruthann Snyder | | 1411 Bradford St Nw | | | | Warren | OH | 44485 | |
| Ruthanne Miller | | 4453 Arnwood St | | | | Columbus | OH | 43228 | |
| Rutherford Anthony | | 5404 Council Ring Blvd | | | | Kokomo | IN | 46902 | |
| Rutherford Brian | | 10845 Sr Rt 374 | | | | Rockbridge | OH | 43149 | |
| Rutherford Christopher | | 6471 E 300 S | | | | Kokomo | IN | 46902 | |
| Rutherford Cooke Et Al | | 14941 Wellwood Rd | | | | Silver Spring | MD | 20905 | |
| Rutherford Ezra C | | 4911 Strawberry Glade Dr | | | | Gahanna | OH | 43230-6026 | |
| Rutherford Kevin | | 53 N 500 E | | | | Kokomo | IN | 46902 | |
| Rutherford Kristi | | 2841 Bullock Rd | | | | Metamora | MI | 48455 | |
| Rutherford Lisa A | | 211 S Western Ave | | | | Kokomo | IN | 46901-5210 | |
| Rutherford M W | | 416 East 400 South | | | | Kokomo | IN | 46902-9325 | |
| Rutherford Mary | | 404 Welch | | | | Northville | MI | 48167 | |
| Rutherford Rita | | 5023 Pavalion Dr | | | | Kokomo | IN | 46901-3652 | |
| Rutherford Sharon | | 4355 Rose Marie Rd | | | | Franklin | OH | 45005-4852 | |
| Rutherford Stephen | | 1617 S Elizabeth | | | | Kokomo | IN | 46901 | |
| Rutherford Wayne | | 6357 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Rutherford William | | 2412 Elm Rd Apt 11a | | | | Warren | OH | 44483 | |
| Rutherford William | | 960 County Rd 118 | | | | Town Creek | AL | 35672 | |
| Ruthie Couch | | 1040 Adams St Se | | | | Grand Rapids | MI | 49507 | |
| Ruthie Flowers Barkley | | 1401 Hwy 80 E Apt I 110 | | | | Clinton | MS | 39056 | |
| Ruthie Lumpkin | | 701 N Alder St | | | | Ocilla | GA | 31774 | |
| Ruthie Smith | | 2951 Burlington Dr | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3008 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ruthie Taylor Chatman | | 6238 Lafleur Dr | | | | Shreveport | LA | 71119 | |
| Ruthig John D | | 5734 Fall River Dr | | | | New Port Richey | FL | 34655-1114 | |
| Ruthig Joseph | | 503 S Elm St | | | | Saginaw | MI | 48602 | |
| Ruthsatz Lois | | 3205 Boos Rd | | | | Huron | OH | 44839 | |
| Rutilio Alvarado | | 3133 Clay Ave | | | | San Diego | CA | 92113 | |
| Rutkiewicz Jason | | 4057 West Crossings Dr | | | | Saginaw | MI | 48603 | |
| Rutkoski Ronald J | | 3396 Lamton Rd | | | | Decker | MI | 48426-9710 | |
| Rutkowski A | | 1508 Gypsy Rd | | | | Niles | OH | 44446 | |
| Rutkowski Brian | | 6912 Thelman Ave | | | | Brown City | MI | 48416 | |
| Rutkowski David | | 5811 S Madeline Ave | | | | Milwaukee | WI | 53221-3951 | |
| Rutkowski Gary | | 4914 W Forest Home Ave Apt 6 | | | | Milwaukee | WI | 53219-4724 | |
| Rutland Dana | | 5289 N Belsay Rd | | | | Flint | MI | 48506 | |
| Rutland Gordon | | 5289 N Belsay Rd | | | | Flint | MI | 48506 | |
| Rutland Rayonna | | 21 Rio Grande Dr | | | | Trotwood | OH | 45426 | |
| Rutledge Calvin | | 1716 Philadelphia Dr | | | | Dayton | OH | 45406-3027 | |
| Rutledge David | | 4336 Brunswick Ave | | | | Trotwood | OH | 45416 | |
| Rutledge Dustin | | 423 E 3rd St | | | | Wellsville | KS | 66092 | |
| Rutledge Garry | | 6225 Jeff Dr | | | | Franklin | OH | 45005 | |
| Rutledge Julie | | 33605 Groth Dr | | | | Sterling Heights | MI | 48312 | |
| Rutledge Lavon | | 1091 E Main St | | | | Trotwood | OH | 45426-2447 | |
| Rutledge Monica | | 2210 Germantown St | | | | Dayton | OH | 45408 | |
| Rutledge Perry | | 298 Lathrop St | | | | Buffalo | NY | 14211-3308 | |
| Rutledge Sonya | | 4965 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Rutledge Terri | | 1716 W Main St | | | | New Lebanon | OH | 45345 | |
| Rutledge Tonya R | | 740 Brooklyn Ave | | | | Dayton | OH | 45407 | |
| Rutledge Tonya R Dr | | 740 Brooklyn Ave | | | | Dayton | OH | 45407 | |
| Rutledge Tonya R Md | | 740 Brooklyn Ave | | | | Dayton | OH | 45407 | |
| Rutledge Tracy | | 331 Apt Mathews Rd | | | | Boardman | OH | 44512 | |
| Rutlin Herman A | | 3807 Nevada Ave | | | | Dayton | OH | 45416-1415 | |
| Rutty Kenneth | | 60 Weld St | | | | Lockport | NY | 14094 | |
| Ruvalcaba Ruben | | 8627 S Westman St | | | | Whittier | CA | 90606 | |
| Ruver Queretaro | | Atenas No 1002 | Facc Los Sauces | | | Queretaro | | 76114 | Mexico |
| Ruver Queretaro S A De C V | | Atenas 1002 | | | | Queretaro | | 76114 | Mexico |
| Ruwac | Sean Mcdaniel | 728 Main St | | | | Holyoke | MA | 01040 | |
| Ruwet Sibley Eq Corp | | 194 Danbury Rd | | | | New Milford | CT | 06776-4386 | |
| Ruyter William | | 7971 Woodridge Dr | 102 | | | Woodridge | IL | 60517 | |
| Ruza Percevic | | 135 Imperial Dr | | | | Amherst | NY | 14226 | |
| Ruzick Paula | | 401 Enid Ave | | | | Kettering | OH | 45429 | |
| Ruzicka Frank | | 5346 Butterfield Dr | | | | Flint | MI | 48506 | |
| Ruzowski Gary | | 5891 W Michigan Apt B 3 | | | | Saginaw | MI | 48603 | |
| Ruzyc Ireneusz | | 145 Caledonia St | | | | Lockport | NY | 14094 | |
| Rvsi Acuity Cimatrix | | Fmly Cimatrix | 486 Amherst St | | | Nashua | NH | 03063-1224 | |
| Rvsi Acuity Cimatrix Inc | | 10291 E Grand River Ave Ste A | | | | Brighton | MI | 48116 | |
| Rvsi Acuity Cimatrix Inc | | 485 Amherst st | | | | Nashua | NH | 03063-1224 | |
| Rvsi acuity cimatrix Sen | Customer Servic | 486 Amherst St | | | | Nashua | NH | 03063 | |
| Rvsi Div Of Rvsi | | PO Box 828633 | | | | Philadelphia | PA | 19182-8633 | |
| Rvsi Europe Ltd | | Cottonmill Ln | | | | St Alban Herts | | AL1 2HA | United Kingdom |
| Rvsi Systemation | | 1224 Solutions Ctr | | | | Chicago | IL | 60677-1002 | |
| Rvsi Systemation  Eft | | PO Box 771224 | | | | Chicago | IL | 60677-1002 | |
| Rvsi Systemation Inc | | 5400 S Westridge Dr | | | | New Berlin | WI | 53151-4134 | |
| Rw Mercer Co | | 2322 Brooklyn Rd | | | | Jackson | MI | 49204-0180 | |
| Rw Mercer Co | | PO Box 180 | | | | Jackson | MI | 49204-0180 | |
| Rwc Incorporated | | PO Box  920 | | | | Bay City | MI | 48707 | |
| Rwc Incorporated | | 2105 S Euclid Ave | PO Box X920 | | | Bay City | MI | 48707 | |
| Rwc Incorporated | | PO Box X920 | | | | Bay City | MI | 48707 | |
| Rwc Production Support Svcs In | | 1800 S Euclid Ave | | | | Bay City | MI | 48706 | |
| Rwc Spare Parts Inc | | PO Box 1800 | | | | Bay City | MI | 48706-0800 | |
| Rwc Spare Parts Inc Eft | | 1800 S Euclid Ave | | | | Bay City | MI | 48706-3402 | |
| Rwc Wildlife Damage Control Se | | 243 Lows Hollow Rd | | | | Stewartsville | NJ | 08886 | |
| Rwd Enterprises | | 1497 Excber Rd | | | | Akron | OH | 44306 | |
| Rwd Enterprises | | PO Box 463 | | | | Tallmadge | OH | 44278 | |
| Rwd Enterprises Inc | | 392 Commerce St | | | | Tallmadge | OH | 44278 | |
| Rwm Fiber Optics Inc | | 16627 Avalon Blvd | | | | Carson | CA | 90746 | |
| Rws Columbus | | 933 Frank Rd | | | | Columbus | OH | 43223 | |
| Rws Information Inc | | 1919 South Eads St | Ste 401 | | | Arlington | VA | 22202 | |
| Rws Of Mid Michigan | | PO Box 3099 | | | | Montrose | MI | 48457 | |
| Rwth Aachen University | | Isea Institut Fur Stromrichter | Jaegerstrasse 17 19 | 52066 Aachen | | | | | Germany |
| Rwth Aachen University Isea Institut Fur Stromrichter | | Jaegerstrasse 17 19 | 52066 Aachen | | | | | | Germany |
| Rwtuv Usa | | 11 Brighton Rd | Second Fl | | | Clifton | NJ | 07012 | |
| Rwtuv Usa | | 11 Brighton Rd 2nd Fl | | | | Clifton | NJ | 07012 | |
| Rx Third Party Solutions | | PO Box 1000 Dept 492 | | | | Memphis | TN | 38148-0492 | |
| Ryaim International Corp | Daniel Riqueros Or Tony | 2233 Ringwood Ave | | | | San Jose | CA | 95131 | |
| Ryals Thomas | | 2311 Golf Course Dr | | | | Albany | GA | 31707-2039 | |
| Ryan Aaryn | | 1214 N Dunn St Apt 4 | | | | Bloomington | IN | 47408 | |
| Ryan Allen L | | 2 Turnberry Ln Nw | | | | Warren | OH | 44481-9487 | |
| Ryan Andrew | | 234 Garrison Rd | | | | Williamsville | NY | 14221 | |
| Ryan Anthony | | 4890 Rittenhouse Dr | | | | Huberheights | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ryan Bailey | | 3650 Hess Apt B | | | | Saginaw | MI | 48601 | |
| Ryan Batcke | | 4833 Mackinaw | | | | Saginaw | MI | 48603 | |
| Ryan Baumann | | 905 Midland Rd | | | | Saginaw | MI | 48603 | |
| Ryan Bentley | | 5041 Sheldon | | | | Bridgeport | MI | 48722 | |
| Ryan Bentzler | | 2148 N Delphos St | | | | Kokomo | IN | 46901 | |
| Ryan Bergmann | | 43 Powers Ln | | | | Rochester | NY | 14624 | |
| Ryan Bublitz | | 1270 Butler Rd | | | | Saginaw | MI | 48601 | |
| Ryan Canton | | 13034 Lake Breeze | | | | Sandlake | MI | 49343 | |
| Ryan Carpet Sales & Service In | | 70 Victoria Rd | | | | Austintown | OH | 44515 | |
| Ryan Carpet Sales and Service In | | 70 Victoria Rd | | | | Austintown | OH | 44515 | |
| Ryan Chaffin | | 95 S Riverbend Rd | | | | Port Clinton | OH | 43452 | |
| Ryan Daphne | | 131 Cotaco Florette Rd | | | | Somerville | AL | 35670 | |
| Ryan David | | 814 E Cady St | | | | Watertown | WI | 53094 | |
| Ryan David | | 17907 Hollow Brook Ct | | | | Noblesville | IN | 46060 | |
| Ryan Davies | | 1015 N Graf Rd | | | | Caro | MI | 48723 | |
| Ryan Deborah | | 6996 Oak Hill Dr | | | | West Farmington | OH | 44491 | |
| Ryan Deborah D | | 1572 Denison Dr Nw | | | | Warren | OH | 44485 | |
| Ryan Donald G | | 588 N 650 W | | | | Anderson | IN | 46011-9309 | |
| Ryan Edward | | 502 Spafford St | | | | Tecumseh | MI | 49286 | |
| Ryan Edward | | 2 Albourne Rd | | | | Southdene | | | United Kingdom |
| Ryan Ekleberry | | 2383 Miami Beach Dr | | | | Flint | MI | 48507 | |
| Ryan Enterprise | Alma Stuter | PO Box 3100 | | | | Wrightwood | CA | 92397-3100 | |
| Ryan Enterprise | | 1465 Linnet Rd | | | | Wrightwood | CA | 92397 | |
| Ryan Falconer Industries | Accounts Payable | 1370 B Burton Ave | | | | Salinas | CA | 93901-4422 | |
| Ryan Fisher | | 929 Watermead Dr | | | | Noblesville | IN | 46062 | |
| Ryan Flynn | | 4916 Townline Rd | | | | Sanborn | NY | 14132 | |
| Ryan Fording | | 4368 S 580 W | | | | Russiaville | IN | 46979 | |
| Ryan Formaker | | 2503 W Bolivar Ave | | | | Milwaukee | WI | 53221 | |
| Ryan George | | 316 Crystal Creek Dr | | | | Rochester | NY | 14612 | |
| Ryan George | George J Ryan | 316 Crystal Creek Dr | | | | Rochester | NY | 14612 | |
| Ryan Ginty | | 4854 Gasport Rd | | | | Gasport | NY | 14067 | |
| Ryan Herco | | PO Box 10369 | | | | Burbank | CA | 91510-0369 | |
| Ryan Herco | | PO Box 588 | | | | Burbank | CA | 91503 | |
| Ryan Herco | Russ Wosk | 7003 E 47th Ave Dr A60C | | | | Denver | CO | 80216 | |
| Ryan Herco Products Corp | | 1901 Chris Ln | | | | Anaheim | CA | 92805-0000 | |
| Ryan Herco Products Corp | | 1311 E Schaaf Rd Bldg B | | | | Cleveland | OH | 44131-1323 | |
| Ryan Hnatiuk | | 10369 Webster Rd | | | | Clio | MI | 48420 | |
| Ryan Horner | | 1613 S Elizabeth Apt 4a | | | | Kokomo | IN | 46901 | |
| Ryan Instruments | | 8801 148th Ave Ne | | | | Redmond | WA | 98052 | |
| Ryan Jackson | | 93 Gothic St | | | | Rochester | NY | 14621 | |
| Ryan James | | 200 East Ave | Apt1103 | | | Rochester | NY | 14604 | |
| Ryan James | | 6996 Oak Hill Dr | | | | West Farmington | OH | 44491 | |
| Ryan James J | | 86 Highland Ave | | | | Rochester | NY | 14620 | |
| Ryan Jamie | | 795 Sabrina Dr | | | | Boardman | OH | 44512 | |
| Ryan Janice | | Ono 14 Pleasant Hill Rd | | | | Wheaton | IL | 60187 | |
| Ryan Jerome C | | 3059 Windmill Dr | | | | Beavercreek | OH | 45432-2530 | |
| Ryan John | | 53868 Paul Wood Dr | | | | Macomb Township | MI | 48042 | |
| Ryan John | | 13113 Village Court | | | | Clio | MI | 48420 | |
| Ryan Joseph | | 393 Ballad Ave | | | | Rochester | NY | 14626 | |
| Ryan Jr John P | | 13113 Village Ct | | | | Clio | MI | 48420-8263 | |
| Ryan Jr Thomas | | 321 W Funderburg Rd | | | | Fairborn | OH | 45324 | |
| Ryan Karol | | 282 Wainwood Dr Se | | | | Warren | OH | 44484 | |
| Ryan Kass | | 2630 Bittersweet Court | | | | Racine | WI | 53402 | |
| Ryan Katina | | 5290 E Greenwood Rd | | | | Alger | MI | 48610 | |
| Ryan Kaul | | 10761 Gera Rd | | | | Birch Run | MI | 48415 | |
| Ryan Keener | | 4624 Knobhill Dr | | | | Huber Heights | OH | 45424 | |
| Ryan Keith | | PO Box 331 | | | | Windfall | IN | 46076-0331 | |
| Ryan Kelley | | 584 Stockbridge Ave | | | | Buffalo | NY | 14215 | |
| Ryan Kendall | | 2530 Wickersham Dr N | | | | Kokomo | IN | 46901 | |
| Ryan Kerry | | 69 Stover Rd | | | | Rochester | NY | 14625 | |
| Ryan Kerstan | | 502 Spafford Rd | | | | Tecumseh | MI | 49286 | |
| Ryan Kim | | 316 Crystal Creek Dr | | | | Rochester | NY | 14612 | |
| Ryan Kim | | 316 Crystal Creek Dr | | | | Rochester | NY | 14612 | |
| Ryan Knowles | | 4438 Rainbow Ln | | | | Flint | MI | 48507 | |
| Ryan Langley | | 1345 Kay Broadwater Rd | | | | Utica | MS | 39175 | |
| Ryan Lindsey | | 8170 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Ryan Lister | | 3288 Silverwood Dr | | | | Saginaw | MI | 48603 | |
| Ryan Magby | | 2960 13th Ave | | | | Columbus | OH | 43219 | |
| Ryan Mansfield | | 3020 Laning Dr | | | | Flint | MI | 48506 | |
| Ryan Marcia | | 2 Turnberry | | | | Warren | OH | 44481 | |
| Ryan Mcclintick | | 3789 N 200 W | | | | Anderson | IN | 46011 | |
| Ryan Mccready | | 1351 Winding Ridge Dr 1b | | | | Grand Blanc | MI | 48439 | |
| Ryan Mcewen | | 2510 Abbott Rd Apt R8 | | | | Midland | MI | 48642 | |
| Ryan Mcginn Inc | | Tin 541562699 | 2300 Clarendon Blvd Ste 610 | | | Arlington | VA | 22201-3367 | |
| Ryan Mcginn Inc | | 2300 Clarendon Blvd Ste 610 | | | | Arlington | VA | 22201-3367 | |
| Ryan Michael | | 7912 Cove Trace Ct | | | | Indianapolis | IN | 46256 | |
| Ryan Milbrandt | | 11223 S Armstrong | | | | Saginaw | MI | 48609 | |
| Ryan Miller | | PO Box 26 | | | | Manitou Beach | MI | 49253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ryan Mills | | 12371 Nichols | | | | Montrose | MI | 48457 | |
| Ryan Moore | | 6577 N Meridian Rd | | | | Sharpsville | IN | 46068 | |
| Ryan Nancy | | 519 2nd Ave S Apt 4 | | | | Lake Worth | FL | 33460-4138 | |
| Ryan Neveau | | 1306 39th St | | | | Bay City | MI | 48708 | |
| Ryan Newby | | W245 S7015 Heather Ct | | | | Waukesha | WI | 53189 | |
| Ryan Nowak | | 3155 Chamberlain Se | | | | Grand Rapids | MI | 49508 | |
| Ryan Nurmi | | 4156 Bobwhite Dr | | | | Flint | MI | 48506 | |
| Ryan Oconnor | | 5240 Pheasant Run Dr 1 | | | | Saginaw | MI | 48638 | |
| Ryan Oehring | | 3781 N Thomas | | | | Freeland | MI | 48623 | |
| Ryan Patrick | | 108 McCraw Dr | | | | Union | OH | 45322-3221 | |
| Ryan Patrick | | 108 Mccraw Dr | | | | Union | OH | 45322 | |
| Ryan Paul | | 2 Whinmoor Rd | | | | Copplefield Chase | | L10 | United Kingdom |
| Ryan Paula | | PO Box 3943 | | | | Brookhaven | MS | 39601 | |
| Ryan Payne | | 5308 Applewood Dr | | | | Flushing | MI | 48433 | |
| Ryan Petrae | | 325 E 15th Ave Apt 1c | | | | Columbus | OH | 43201 | |
| Ryan Phillip | | 28 Needham Rd | | | | Kensington | | L7 OEG | United Kingdom |
| Ryan Pierce | | 11501 Read Ave | | | | Mount Morris | MI | 48458 | |
| Ryan Pitcher | | 838 N Frost Dr | | | | Saginaw | MI | 48609 | |
| Ryan Pope | | 19 Colgate Ave | | | | Dayton | OH | 45427 | |
| Ryan Rhonda | | 9014 Adam Ln | | | | Waynesville | OH | 45068 | |
| Ryan Richard | | 6501 Brooks Hwy | | | | Onsted | MI | 49265 | |
| Ryan Richard P | | 8221 Clarence Ln N | | | | East Amherst | NY | 14051-1997 | |
| Ryan Robert J | | 10 Henry Marshall Dr | | | | Trenton | NJ | 08620-9673 | |
| Ryan Schiefer | | 6239 Oak Ave | | | | Vassar | MI | 48768 | |
| Ryan Schrock | | 4510 Brookhaven Dr | | | | Kokomo | IN | 46901 | |
| Ryan Shawn | | 1706 Ashwood | | | | Reese | MI | 48757 | |
| Ryan Shawn | | 317 Oak St | | | | Dayton | OH | 45410 | |
| Ryan Shirley | | 1908 S Webster St | | | | Kokomo | IN | 46902 | |
| Ryan Short | | 1321 Wamajo Dr | | | | Sandusky | OH | 44870 | |
| Ryan Sly | | 5322 W Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Ryan Smith | | 6118 East Ave | | | | Newfane | NY | 14108 | |
| Ryan Smith | | 9 Lacroix Ct Apt H | | | | Rochester | NY | 14609 | |
| Ryan Smith | | 7401 Hess Rd | | | | Millington | MI | 48746 | |
| Ryan Sonntag | | 1413 Garfield | | | | Bay City | MI | 48708 | |
| Ryan Soper | | 2120 Dublin Rd | | | | Midland | MI | 48642 | |
| Ryan Soukup | | 228 E Pine St | | | | Elsie | MI | 48831 | |
| Ryan Starry | | 6640 Flat Creek Court | | | | Huber Heights | OH | 45424 | |
| Ryan Stephenson | | PO Box 249 | | | | Wilson | NY | 14172 | |
| Ryan Storey | | 479 Shattuck Rd | | | | Saginaw | MI | 48604 | |
| Ryan Susan | | 468 Homestead Dr | | | | N Tonawanda | NY | 14120 | |
| Ryan T | | 27 Haworth Dr | Bootle 20 | | | Merseyside | | L20 6EJ | United Kingdom |
| Ryan Tack | | 410 Lincoln | | | | Merrill | MI | 48637 | |
| Ryan Tate | | 601a Dodge Ct | | | | Riverside | OH | 45431 | |
| Ryan Taylor | | 2841 N 55th St | | | | Milwaukee | WI | 53210 | |
| Ryan Teresa | | 1615 N Fairfield Rd | | | | Beavercreek | OH | 45432 | |
| Ryan Thomas | | 8588 Red Oak Dr Ne | | | | Warren | OH | 44484 | |
| Ryan Timothy | | 3182 East 82nd St | | | | Newaygo | MI | 49337 | |
| Ryan Tina | | 2985 Weilacher Dr | | | | Warren | OH | 44481 | |
| Ryan Tinker | | 3141 Lynwood Dr Nw | | | | Warren | OH | 44485 | |
| Ryan Tom | | 9014 Adam Ln | | | | Waynesville | OH | 45068 | |
| Ryan Tomac | | 15555 W Ridge Rd | | | | Oakley | MI | 48649 | |
| Ryan Tovey | | 615 N Sherman St | | | | Bay City | MI | 48708 | |
| Ryan Transport | | 12300 Farmington Rd | | | | Livonia | MI | 48150 | |
| Ryan Transportation Group Inc | | PO Box 51907 | | | | Livonia | MI | 48151 | |
| Ryan Transportation Group Inc | | Name & Adr Chg 8 13 98 | PO Box 510567 | | | Livonia | MI | 48151 | |
| Ryan Transportation Inc | | 12300 Farmington Rd | | | | Livonia | MI | 48150-1726 | |
| Ryan Transportation Service | | 8208 Melrose Dr Ste 105 | | | | Lenexa | KS | 66214-3617 | |
| Ryan Truckle | | 11170 Honeysuckle | | | | Saginaw | MI | 48609 | |
| Ryan Valadez | | 2528 Lauren Ln | | | | Kokomo | IN | 46901 | |
| Ryan Vance | | 5080 Free Pike | | | | Trotwood | OH | 45426 | |
| Ryan Vanpelt | | 989 N Fraser Rd | | | | Linwood | MI | 48634 | |
| Ryan Ward | | 3213 County Rd 36 | | | | Akron | AL | 35441 | |
| Ryan Ward | | 12488 Clio Rd | | | | Clio | MI | 48420 | |
| Ryan Wertsch | | 2468 Bristol Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Ryan White | | 2261 N Carolina | | | | Saginaw | MI | 48602 | |
| Ryan Whitmore | | 4091 Beach Ridge Rd | | | | North Tonawanda | NY | 14120 | |
| Ryan William | | 3124 Santa Rosa Dr | | | | Kettering | OH | 45440 | |
| Ryan Yarbrough | | 1100 N Meridian | | | | Sanford | MI | 48657 | |
| Ryan Young | | 8795 S Oak Pk Dr | | | | Oak Creek | WI | 53154 | |
| Ryan Zeller | Depository Trust Company Treasurers Dept | 550 W Fulton Apt 504 | | | | Chicago | IL | 60661 | |
| Ryan Zieroff | | 2470 S Thomas | | | | Saginaw | MI | 48609 | |
| Ryane Swims | | 934 E Bundy Ave | | | | Flint | MI | 48505 | |
| Ryans Trucking Inc | Donald Ryans | PO Box 6010 | | | | Lawton | OK | 73506-6010 | |
| Ryantronics Computer Produc | | 60 Marycroft Ave | Units 7 & 8 | | | Woodbridge | ON | L4L 5Y5 | Canada |
| Ryba Gary | | 391 N Adam St | | | | Lockport | NY | 14094-1405 | |
| Rybak Ron | | PO Box 192 | | | | Olcott | NY | 14126 | |
| Rybak Ronald | | PO Box 192 | | | | Olcott | NY | 14126-0192 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rybak Ronald T | | PO Box 192 | | | | Olcott | NY | 14126-0192 | |
| Rybarski Pawel | | 1858 E Packard | | | | Saginaw | MI | 48603 | |
| Rybarsyk Thomas | | 2133 Englewood Dr Se | | | | Grand Rapids | MI | 49506 | |
| Ryberg Randy | | 3924 Leonora Dr | | | | Kettering | OH | 45420 | |
| Rybicki Trucking Co | | 13392 Town Rd | | | | Springport | MI | 49284 | |
| Rybicki Barbara | | 47829 Tilch | | | | Macomb | MI | 48044 | |
| Rybinski Witold | | 4713 Elder Ln | | | | Saginaw | MI | 48603 | |
| Rybinski John L | | 1550 135th Ave | | | | Wayland | MI | 49348-9567 | |
| Rybiski Robert | | 911 Dolphin | | | | Wyoming | MI | 49509 | |
| Rybkowski Debra | | 476 Spruce Ridge Rd | | | | Bay City | MI | 48706-1829 | |
| Rybolt Arnold C | | 1738 W 550 S | | | | Anderson | IN | 46013-9798 | |
| Ryburn John Services Inc | | 201 S Main St | | | | Lanagan | MO | 64847 | |
| Ryckman Tim | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Ryckman Timothy | | 2636 Fox Chase | | | | Troy | MI | 48098 | |
| Ryckman Timothy | | 812 Chapin | | | | Birmingham | MI | 48009 | |
| Ryckman Vickie | | 4040 Stanley Rd | | | | Columbiaville | MI | 48421-9313 | |
| Ryco Design & Research Inc | | 230 Celtic Dr | | | | Madison | AL | 35758 | |
| Ryco Design & Research Inc Eft | | Dba Ryco Engineering | 230 Celtic Dr | | | Madison | AL | 35758 | |
| Ryco Design & Research Inc Eft Dba Ryco Engineering | | 230 Celtic Dr | | | | Madison | AL | 35758 | |
| Ryco Engineering Inc | | 22550 Hall Rd | | | | Clinton Township | MI | 48036 | |
| Ryco Engineering Inc | | 500 Wynn Dr Nw Ste 520 | | | | Huntsville | AL | 35816-3430 | |
| Ryco Engineering Inc Eft | | 22550 Hall Rd | | | | Clinton Township | MI | 48036 | |
| Ryco Engineering Incorporated | | Ltr On File Change Of Address | 22550 Hall Rd | | | Clinton Township | MI | 48036 | |
| Ryczko Mark | | PO Box 2325 | | | | Westerville | OH | 43086-2325 | |
| Rydahl Harold J | | 6662 Fenwick Rd | | | | Greenville | MI | 48838-9737 | |
| Ryder Allan | | 1605 Mercer Ct | | | | Yellow Spgs | OH | 45387-1222 | |
| Ryder Carrier Management Serv | | PO Box 77000 Dept 77661 | | | | Detroit | MI | 48277-0661 | |
| Ryder Distribution Resources | | Scac Rydd Rmt Chng 09 03 04 | 37000 W 12 Mile Rd | Ks From 080193097 | | Farmington Hills | MI | 48331-3040 | |
| Ryder Donna | | 148 Ashley St | | | | Dayton | OH | 45409 | |
| Ryder Fleet Productscom | | 665 Raco Dr Ste B | | | | Lawrenceville | GA | 30045-7689 | |
| Ryder Fleet Productscom | | 665 Raco Dr | | | | Lawrenceville | GA | 30045-7689 | |
| Ryder Freight Broker Inc | | Auto Carrier Div Scac Ryfb | 794 B Industrial Ct | | | Bloomfield Hills | MI | 48302 | |
| Ryder Freight Broker Inc Eft Ryder Auto Carrier Div | | PO Box 771169 | | | | Detroit | MI | 48277 | |
| Ryder Integrated Logistic | | 37000 W 12 Mile Rd | | | | Farmington | MI | 48331-303 | |
| Ryder Integrated Logistics | | PO Box 371264m | | | | Pittsburgh | PA | 15251 | |
| Ryder Integrated Logistics | | PO Box 532499 | | | | Atlanta | GA | 30353 | |
| Ryder Integrated Logistics | | 4445 N Atlantic Blvd | | | | Auburn | MI | 48326 | |
| Ryder Integrated Logistics Eft | | 3600 Nw 82nd Ave 3b | | | | Miami | FL | 33166 | |
| Ryder Integrated Logistics Eft | | 4445 N Atlantic Blvd | | | | Auburn | MI | 48326 | |
| Ryder Integrated Logistics Inc | | 12200 Oakland Pk Cl | | | | Highland Pk | MI | 48203 | |
| Ryder Integrated Logistics Inc | | 3600 Nw 82nd Ave | | | | Miami | FL | 33166 | |
| Ryder Integrated Logistics Inc | | 2901 S Canal Rd | | | | Lansing | MI | 48917-8516 | |
| Ryder Integrated Logistics Inc | | Ryder | 4445 N Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Ryder Intergated Logistics | Richard Jennings | 37000 W 12 Mile Rd Ste 115 | | | | Farmington Hills | MI | 48331 | |
| Ryder Intjp Morgan | Paul Blazo | 37000 W 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Ryder Jason | | 1605 Mercer Ct | | | | Yellowsprings | OH | 45387 | |
| Ryder Kathleen A | | 6246 Fairway Pines | Court 1 | | | Bay City | MI | 48706-0000 | |
| Ryder Move Management | | PO Box 2396 | | | | Carol Stream | IL | 60132-2396 | |
| Ryder System Inc | | Ryder Truck Rental | 3580 Needmore Rd | | | Dayton | OH | 45414 | |
| Ryder Systems Inc | | Ryder Trk Rental Addr Chg 7 97 | 3580 Needmore Rd | | | Dayton | OH | 45414 | |
| Ryder Transportation Services | | PO Box 96723 | | | | Chicago | IL | 60693 | |
| Ryder Transpotation Services | | PO Box 96723 | | | | Chicago | IL | 60693 | |
| Ryder Truck Rental | | 11335 Jersey Blvd | | | | Rancho Cucamonga | CA | 91730-4921 | |
| Ryder Truck Rental Inc | | Ryder Integrated Logistics | PO Box 371264m | | | Pittsburgh | PA | 15251 | |
| Ryder Truck Rental Inc | | Ryder Commercial Leasing & Ser | 3600 Nw 82nd Ave | | | Miami | FL | 33166-6623 | |
| Rydman Stewart | | 24248 Creekside | | | | Farmington Hills | MI | 48336-2004 | |
| Rydzak Daniel | | 2841 Ravine Run | | | | Cortland | OH | 44410 | |
| Rydzik John | | 236 S Jefferson St | | | | Waterford | WI | 53185 | |
| Rydzon Janice | | 7024 Scenic Ridge | | | | Clarkston | MI | 48346 | |
| Rydzynski Linda Lee | | 31 Century Dr | | | | W Seneca | NY | 14224-2844 | |
| Rydzynski Sr Dennis W | | 31 Century Dr | | | | West Seneca | NY | 14224-2844 | |
| Ryerson Joseph T & Son | | PO Box 842401 | | | | Dallas | TX | 75284-2401 | |
| Ryerson Joseph T & Son | | Ryerson Steel | 40 Stanley St | | | Buffalo | NY | 14206-1018 | |
| Ryerson Joseph T & Son | | Ryerson Steel | 6701 E English Ave | | | Indianapolis | IN | 46219-7414 | |
| Ryerson Joseph T & Son | | PO Box 77937 | | | | Detroit | MI | 48277-0937 | |
| Ryerson Joseph T & Son | | Ryerson Steel | 3475 Spring Grove Ave | | | Cincinnati | OH | 45223-2416 | |
| Ryerson Joseph T & Son | | 500 S 88th St | | | | Milwaukee | WI | 53201 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | 4310 E Bandini Blvd | | | Los Angeles | CA | 90023-4708 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | 6434 N Erie | | | Tulsa | OK | 74117 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | 4606 Singleton | | | Dallas | TX | 75212 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | Bell & Arch Sts | | | Pittsburgh | PA | 15206 | |
| Ryerson Joseph T & Son Inc | | 2558 W 16th St | | | | Chicago | IL | 60680-172 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | 5 Clinton St | | | Saint Louis | MO | 63102-1424 | |
| Ryerson Joseph T & Son Inc | | PO Box 9977 | | | | Chicago | IL | 60693 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | 101 E 9th Ave | | | North Kansas City | MO | 64116-4323 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | 7991 Hartwick Ave | | | Detroit | MI | 48211 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3012 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ryerson Joseph T & Son Inc | | PO Box 02907 | | | | Detroit | MI | 48201 | |
| Ryerson Joseph T & Son Inc | | Ryerson Coil Processing | 720 E 111 St | | | Chicago | IL | 60628 | |
| Ryerson Joseph T & Son Inc | | Wholesale Industrial Catalog | 2558 W 16th St | | | Chicago | IL | 60608 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | 2015 Polymer Dr | | | Chattanooga | TN | 37421 | |
| Ryerson Joseph T & Son Inc | | Ryerson Steel | E 53rd & Lakeside Ave | | | Cleveland | OH | 44101 | |
| Ryerson Patricia | | 7183 Lewis | | | | Mt Morris | MI | 48458 | |
| Ryerson Robert | | 13313 Kelley Rd | | | | Milan | OH | 44846 | |
| Ryerson Tull | | PO Box 6576 | | | | Tulsa | OK | 74156 | |
| Ryerson Tull Coil Processing | | 720 East 111th St | | | | Chicago | IL | 60628 | |
| Ryerson Tull Inc | | Lock Box At 40108 | | | | Atlanta | GA | 31192 | |
| Ryersontull Inc | | Dept 0643 | PO Box 120643 | | | Dallas | TX | 75312-0643 | |
| Ryeson Corp | | Sturtevant Richmont Torque Pro | 3203 Wolf Rd | | | Franklin Pk | IL | 60131 | |
| Ryeson Corporation | | PO Box 4468 | | | | Chicago | IL | 60680 | |
| Rygiewicz Frederick | | 2607 76th St | | | | Franksville | WI | 53126 | |
| Rygiewicz Joan | | 2232 N Sylvania Ave | | | | Sturtevant | WI | 53172 | |
| Rykaczewski Deborah | | 242 Aberdeen Ave | | | | Dayton | OH | 45419 | |
| Rykaczewski Joseph | | 242 Aberdeen Ave | | | | Dayton | OH | 45419 | |
| Ryker William | | 511 Pk Circle | | | | Clio | MI | 48420 | |
| Rykulski Thomas | | 5197 Briarcrest Dr | | | | Flint | MI | 48532 | |
| Ryle Candi | | 5601 Weiss | | | | Saginaw | MI | 48603 | |
| Ryley Carlock & Applewhite | | 101 N 1st Ave Ste 2700 | | | | Phoenix | AZ | 85003-1973 | |
| Ryley Carlock and Applewhite | | 101 N 1st Ave Ste 2700 | | | | Phoenix | AZ | 85003-1973 | |
| Rymar Inc | | PO Box 4653 | | | | Oak Brook | IL | 60522 | |
| Rymarz Roger | | 8367 W Coldwater Rd | | | | Flushing | MI | 48433 | |
| Rymer Pamela | | 15265 Autumn Ridge | | | | Fosters | AL | 35463 | |
| Rymoff Paul | | 3230 Ferry Rd | | | | Bellbrook | OH | 45305 | |
| Rynbrandt Richard | | 1906 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Rynbrandt Richard | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Rynca Michael | | 11511 E Potter Rd | | | | Davison | MI | 48423 | |
| Ryne Patrick | | PO Box 8024 Mc481Chn009 | | | | Plymouth | MI | 48170 | |
| Ryne Patrik | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Ryne Patrik  Eft | | 705 Bay Rd | | | | Bay City | MI | 48706 | |
| Ryne Patrik Eft | | 705 Bay Rd | | | | Bay City | MI | 48706 | |
| Rynearson John | | 906 S Holly Rd | | | | Fenton | MI | 48430 | |
| Rynearson Monica | | 906 S Holly Rd | | | | Fenton | MI | 48430 | |
| Rynearson Monica | | 906 S Holly Rd | | | | Fenton | MI | 48430 | |
| Rynes Donna J | | N9138 Juniper St | | | | East Troy | WI | 53120-2212 | |
| Ryno Deborah | | 2197 E Dodge Rd | | | | Clio | MI | 48420-9746 | |
| Ryno Deborah Ann | | 2197 E Dodge Rd | | | | Clio | MI | 48420-9746 | |
| Ryoko Stevlingson | | 9305 Grandview Dr | | | | Denton | TX | 76207 | |
| Ryon Herco Fluid | | PO Box 10369 | | | | Burbank | CA | 91510-0369 | |
| Ryon Marjorie | | 4395 Evans Ave | | | | Springfield | OH | 45504 | |
| Rys & Company | | Sign & Design | 1009 N Dewitt St | | | Bay City | MI | 48706 | |
| Rys & Company | | Add Chg 11 17 04 Ah | 1009 N Dewitt St | | | Bay City | MI | 48706 | |
| Rys and Company | | 1009 N Dewitt St | | | | Bay City | MI | 48706-3619 | |
| Rysoyk Oscar | | 1632 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Rysoyk Oscar | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Ryszkiewicz Catherine | | 101 Schlemmer Rd | | | | Lancaster | NY | 14086 | |
| Rytec Corp | | 1 Cedar Pky | | | | Jackson | WI | 53037-040 | |
| Rytec Corp | | 1 Cedar Pkwy | | | | Jackson | WI | 53037 | |
| Rytec Corp | | PO Box 403 | | | | Jackson | WI | 53037-0403 | |
| Rytec Corporation | Pat | One Cedar Pkwy | PO Box 403 | | | Jackson | WI | 53037 | |
| Rytel Monte | | 3945 Kioka Ave | | | | Columbus | OH | 43220-4540 | |
| Rytlewski Daniel | | 5782 11 Mile Rd | | | | Freeland | MI | 48623 | |
| Rytlewski Doris | | 4157 Scarlet Oak Dr | | | | Saginaw | MI | 48603 | |
| Rytlewski Paul | | 1213 5th St | | | | Bay City | MI | 48708-6033 | |
| Rytlewski Thomas | | 312 Ireland St | | | | Auburn | MI | 48611 | |
| Ryzex Inc | | 4600 Ryzex Way | | | | Bellingham | WA | 98226 | |
| Ryzex Inc Eft | | 4600 Ryzex Way | | | | Bellingham | WA | 98226-7691 | |
| Ryzex Re Marketing Inc | | Ryzex & Ryzex Repair | 4600 Ryzex Way | | | Bellingham | WA | 98226-769 | |
| Ryzex Re Marketing Usa Inc | | Ryzex Group | 1701 41 St | | | Everett | WA | 98201 | |
| Ryzex Repairing Inc | | 2231 S 48th St Ste 103 | | | | Tempe | AZ | 85282 | |
| Rzepkowski Karol | | 3750 S Griffin Ave | | | | Milwaukee | WI | 53207-3917 | |
| Rzucidlo Gloria G | | 5022 Candlewood Dr | | | | Lockport | NY | 14094-1249 | |
| S & C Electric Company | | 5251 West Franklin Dr | | | | Franklin | WI | 53132 | |
| S & C Transport | | 301 East St | | | | Portland | MI | 48875 | |
| S & C Transport Inc | | 31478 Industrial Rd Ste 100 | | | | Livonia | MI | 48150 | |
| S & C Transport Inc | | 18900 Telegraph Rd | | | | Romulus | MI | 48174 | |
| S & D osterfield Mechanical | | 1101 Negley Pl | | | | Dayton | OH | 45407-225 | |
| S & Dosterfeld Mechanical | | 1101 Negley Pl | | | | Dayton | OH | 45407-225 | |
| S & F Pickup & Delivery | | 4640 Hwy 41 North | | | | Springfield | TN | 37172 | |
| S & G Asphalt Paving Co | | Lois Kay Contracting Co | 306 Stoker | | | Saginaw | MI | 48604 | |
| S & G Prototype | | 51540 Industrial Dr | | | | New Baltimore | MI | 48047 | |
| S & H Express | | Swcacsxpp | | | | Lancaster | PA | 17601 | |
| S & H Fabricating & Engineerin | | Carretera Riberena Km8 | | | | Reynosa | | | Mexico |
| S & J Systems Inc | | G 4130 Flint Asphalt Dr | | | | Burton | MI | 48529 | |
| S & J Systems Inc | | 500 S Averill | | | | Flint | MI | 48501 | |
| S & J Tech | | 460 Ontario St | | | | Shreveport | LA | 71106 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3013 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| S & J Tech Llc | | 7 21446e+008 | 460 Ontario St | | | Shreveport | LA | 71106 | |
| S & K Acquisition Corp Eft | | Dba S&k Air Power | 317 Dewitt Ave East | | | Mattoon | IL | 61938 | |
| S & K air Power Tool & Supply | | S & K air Power | 5864 W 71st St | | | Indianapolis | IN | 46278 | |
| S & K air Power Tool & Supply | | E Rte 316 | | | | Mattoon | IL | 61938 | |
| S & K air Power Tool And Sup | | 4227 Produce Rd | | | | Louisville | KY | 40218-306 | |
| S & K Grinding Service | | 1400 Melvin Hill Rd | | | | Campobello | SC | 29322 | |
| S & K Grinding Service | Scott Mccreary Owner | 1410 Melvin Hill Rd | | | | Campobello | SC | 29322 | |
| S & K Top Quality Liaisons | Customer Service | 1109 Winchester Way | | | | Chesapeake | VA | 23320 | |
| S & K Top Quality Liaisons | Customer Service | 1109 Winchester Way | | | | Chesapeake | VA | 23320 | |
| S & K Top Quality Liaisons Llc | | 1109 Winchester Way | | | | Chesapeake | VA | 23320 | |
| S & K Wholesale | Scott Lasater | 7000 Broadway Ste 2 209 | | | | Denver | CO | 80221 | |
| S & Kair Power Tool & Supply | | S & Kair Power | 5864 W 71st St | | | Indianapolis | IN | 46278 | |
| S & L Janitorial Services Inc | | 5003 Pavilion Dr | | | | Kokomo | IN | 46901 | |
| S & L Machine Products Inc | | 1800 11 Mile Rd | | | | Madison Heights | MI | 48071 | |
| S & M Services Llc | | 27683 Pleasant Valley Rc | | | | Wellsville | KS | 66092 | |
| S & R Expediters Inc | | 1002 W Fronton St | | | | Brownsville | TX | 78520 | |
| S & S Carpet Cleaning | | 210 Henderson Dr | | | | Gaffney | SC | 29340 | |
| S & S Company | | 8921 Timberlane Trail | | | | North Royalton | OH | 44133 | |
| S & S Company Of Georgia Inc | | 827 Pine Ave | | | | Albany | GA | 31702 | |
| S & S Cycle Inc | Accounts Payable | 14025 County Hwy G | PO Box 215 | | | Viola | WI | 54664 | |
| S & S Delivery Inc | | 949 Laidlaw Ave | | | | Cincinnati | OH | 45237-5003 | |
| S & S Fluid Power Inc | | 2935 E Ricker Way | | | | Anaheim | CA | 92806 | |
| S & S Specialized Haulers | | PO Box 1758 | | | | Lewisburg | TN | 37091 | |
| S & S Technology | Attn Thomas Chando | 10625 Telge Rd | | | | Houston | TX | 77095 | |
| S & S Transportation | | 809 West Champaign Ave | | | | Rantoul | IL | 61866 | |
| S & S Trucking Inc | | 1135 Old Salem Rd | | | | Murfreesboro | TN | 37129 | |
| S & S Valve Service Inc | | 105 Forrest St | | | | Metuchen | NJ | 08840 | |
| S & S Valve Service Inc | | 105 Liberty St | | | | Metuchen | NJ | 088401294 | |
| S & S Wood Pallet Inc | | PO Box 203 | | | | Richmond | MI | 48062 | |
| S & T Steel | | Schulte & Thomas | 4187 Airport Dr | | | Wichita Falls | TX | 76305 | |
| S & Z Tool & Die Co | Keith Miller | 3180 Berea Rd | | | | Cleveland | OH | 44111-1595 | |
| S & Z Tool & Die Co Inc | David N Rutila President | 3180 Berea Rd | | | | Cleveland | OH | 44111-1595 | |
| S & Z Tool & Die Co Inc | Michael P Shuster Esq | | Hahn Loeser & Parks LLP | 3300 BP Tower | 200 Public Square | Cleveland | OH | 44114 | |
| S & Z Tool & Die Co Inc | | Michael P Schuster Esq | Hahn Loeser Parks LLP | 3300 BP Tower 200 Public Sq | | Cleveland | OH | 44114 | |
| S & Z Tool & Die Co Inc | S & Z Tool & Die Co Inc | | Michael P Schuster Esq | Hahn Loeser Parks LLP | 3300 BP Tower 200 Public Sq | Cleveland | OH | 44114 | |
| S & Z Tool & Die Co Inc | | PO Box 74544 | | | | Cleveland | OH | 44194-4544 | |
| S & Z Tool & Die Co Inc | | PO Box 74544 | | | | Cleveland | OH | 44194-4544 | |
| S & Z Tool & Die Co Inc Eft | | 3180 Berea Rd | | | | Cleveland | OH | 44111 | |
| S A E Warehouse Inc | | PO Box 91210 | | | | Sioux Falls | SD | 57109-1210 | |
| S A E Warehouse Inc | | 2605 S Shirley Ave | | | | Sioux Falls | SD | 57106-4320 | |
| S A M P usa Inc | | 10522 Governor Ln Blvd | | | | Williamsport | MD | 21795 | |
| S A M Pusa Inc | | 10522 Governor Ln Blvd | | | | Williamsport | MD | 21795 | |
| S A Morman & Co Eft | | PO Box 2182 | | | | Grand Rapids | MI | 49501 | |
| S A Morman and Co  Eft | | PO Box 2182 | | | | Grand Rapids | MI | 49501 | |
| S A N Steel Fabricating Limited | | 2135 Lawrence Ave E | | | | Scarborough | Ontario | M1R 3A4 | Canada |
| S A Technologies | Sales | 3390 H De La Cruz Blvd | | | | Santa Clara | CA | 95054 | |
| S A Technologies Inc | Sonny Sandeep | 3390 H De La Cruz Blvd | | | | Santa Clara | CA | 95054 | |
| S and  I Plastics Inc | | 2860 Bath Pike | PO Box 211 | | | Nazareth | PA | 18064 | |
| S and  s Welding Fabricating and Machining Inc | | 2587 Miller Graber Rd | | | | Newton Falls | OH | 44444 | |
| S and C Electric Company | | 5251 West Franklin Dr | | | | Franklin | WI | 53132 | |
| S and C Transport | | 301 East St | | | | Portland | MI | 48875 | |
| S and F Pickup and Delivery | | PO Box 846 | | | | Springfield | TN | 37172 | |
| S and G Prototype | | PO Box 129 | | | | New Baltimore | MI | 48047 | |
| S and G Technology Inc | Connie Crevling | 111 Idlewood Ave | PO Box 514 | | | Hamburg | NY | 14075 | |
| S and H Express | | PO Box 20219 | | | | York | PA | 17402-0140 | |
| S and J Systems Inc | | G 4130 Flint Asphalt Dr | | | | Burton | MI | 48529 | |
| S and J Tech Llc | | 460 Ontario St | | | | Shreveport | LA | 71106 | |
| S and K Acquisition Corp  Eft Dba S and  k Air Power | | 31204 Network Pl | | | | Chicago | IL | 60673-1312 | |
| S and L Janitorial Services Inc | | 5003 Pavilion Dr | | | | Kokomo | IN | 46901 | |
| S and M Services Llc | | 27683 Pleasant Valley Rc | | | | Wellsville | KS | 66092-8616 | |
| S and R Expediters Inc | | 1002 W Fronton St | | | | Brownsville | TX | 78520 | |
| S and S Carpet Cleaning | | 210 Henderson Dr | | | | Gaffney | SC | 29340 | |
| S and S Company | | 8921 Timberlane Trail | | | | North Royalton | OH | 44133 | |
| S and S Company Of Georgia Inc | | PO Box 45 | | | | Albany | GA | 31702 | |
| S and S Delivery Inc | | 949 Laidlaw Ave | | | | Cincinnati | OH | 45237-5003 | |
| S and S Specialized Haulers | | PO Box 1758 | | | | Lewisburg | TN | 37091 | |
| S and S Transportation | | 809 West Chantoul Ave | | | | Rantoul | IL | 61866 | |
| S and S Trucking Inc | | 1135 Old Salem Rd | | | | Murfreesboro | TN | 37129 | |
| S and S Valve Service Inc | | 105 Liberty St | | | | Metuchen | NJ | 08840-1294 | |
| S and S Wood Pallet Inc | | PO Box 203 | | | | Richmond | MI | 48062 | |
| S B S Electric Supply Co Inc | | 625 S Cherry St | | | | Florence | AL | 35630-5727 | |
| S B Simpson Group Inc  Eft | | 3210 Mainway | | | | Burlington | ON | L7M 1A5 | Canada |
| S B Simpson Group Inc Eft | | Frmly Jackson Robson Ltd | 3210 Mainway | | | Burlington | ON | L7M 1A5 | Canada |
| S B Veterans Tribute Committee | | 122 Henderson Rd | | | | Kendall Pk | NJ | 08824 | |
| S B Veterans Tribute Committee Inc | | 122 Henderson Rd | | | | Kendall Pk | NJ | 08824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| S Beeman | | 1110 Pioneer Dr | | | | N Tonawanda | NY | 14120 | |
| S Bodofsky Productions | Steve | 389 Clair Rd | | | | Southampton | PA | 18966 | |
| S Boulware | | 132 Harvard Pl | | | | Buffalo | NY | 14209 | |
| S C J Associates Inc | | 60 Commerce Dr | | | | Rochester | NY | 14623-3502 | |
| S C J Associates Inc Eft | | 60 Commerce Dr | | | | Rochester | NY | 14623-3502 | |
| S C Johnson & Son Inc f k a Drackett Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| S Cannon Ryan b R Cochrar | | Shaffer & Shaffer Pllc | PO Box 3973 | | | Charleston | WV | 25339 | |
| S Cannon Ryan b R Cochran Shaffer and Shaffer Pllc | | PO Box 3973 | | | | Charleston | WV | 25339 | |
| S D I Operating Partners Lp | | Fauver J N Co | 955 33rd Ave Sw | | | Cedar Rapids | IA | 52404 | |
| S D I Operating Partners Lp | | Fauver J N Co | 11400 Decimal Dr 1003 | | | Louisville | KY | 40299 | |
| S D I Operating Partners Lp | | 8448 Moller Rd | | | | Indianapolis | IN | 46268 | |
| S D I Operating Partners Lp | | Fauver & Co | PO Box 77042 | | | Detroit | MI | 48277 | |
| S D I Operating Partners Lp | | Fauver J N Co | 3939 Ne 33rd Terrace | | | Kansas City | MO | 64117 | |
| S D I Operating Partners Lp | | Fauver J N Co | 11928 W Silver Spring Dr | Unit E | | Milwaukee | WI | 53225 | |
| S D I Operating Partners Lp | | Fauver J N Co | 3015 Airpark Dr N | | | Flint | MI | 48507-3471 | |
| S D I Operating Partners Lp | | Fauver J N Co | 895 Hampshire Rd | | | Stow | OH | 44224 | |
| S D I Operating Partners Lp | | Sunsource fauver | 6979 Wales Rd | | | Toledo | OH | 43619-1015 | |
| S D Myers Inc | | PO Box 931012n | | | | Cleveland | OH | 44193-0343 | |
| S D Myers Inc | | 180 South Ave | | | | Tallmadge | OH | 44278 | |
| S D Myers Inc  Eft | | PO Box 931012 N | | | | Cleveland | OH | 44193-0343 | |
| S D Myers Inc Eft | | Transformer Consultants | 180 South Ave | | | Tallmadge | OH | 44278 | |
| S E A K Inc | | PO Box 729 | | | | Falmouth | MA | 02541 | |
| S E Bennett Company | | 27629 Chagrin Blvd | | | | Cleveland | OH | 44122 | |
| S E Bennett Company | | 3.41109e+008 | 27629 Chagrin Blvd | | | Cleveland | OH | 44122 | |
| S E Huffman Corp Eft | | 1050 Huffman Way | | | | Clover | SC | 29710 | |
| S E Huffman Corp Eft | | 1050 Huffman Way | | | | Clover | SC | 29710 | |
| S E I Electronics Inc | | 3261 Atlantic Ave Ste 213 | | | | Raleigh | NC | 27604-165 | |
| S E Power Systems Orlando G | | 4220 N Orange Blossom Trail | | | | Orlando | FL | 32804 | |
| S E Ross Laboratories Inc | | 23480 Aurora Rd | | | | Bedford Heights | OH | 44146 | |
| S F Advance Transportation | | Service Inc | 100 Stockyard Rd 101 | | | So St Paul | MN | 55075 | |
| S F Advance Transportation Service Inc | | 100 Stockyard Rd 101 | | | | So St Paul | MN | 55075 | |
| S F Analytical Laboratories | | 6125 West National Ave | | | | Milwaukee | WI | 53214 | |
| S Frank Smith Jr | | 550 East 10th St | | | | Bowling Grn | KY | 42101 | |
| S G Construction Services Eft | | Llc | 5906 Ford Court | | | Northville | MI | 48167 | |
| S G Construction Services Eft Llc | | 5906 Ford Court | | | | Brighton | MI | 48116 | |
| S G Frantz Company Inc | | 1507 Branagan Dr | | | | Tullytown | PA | 19007 | |
| S G Frantz Company Inc | | PO Box 1138 | | | | Trenton | NJ | 08606-1138 | |
| S g Industries | Charles Cunningham | 5455 Crest View | Building 16 17 | | | Memphis | TN | 38016 | |
| S g Industries Inc | | 9113 Macon Rd | | | | Cordova | TN | 38018 | |
| S G L Carbon Corp | | Graphite Specialties Div | 900 Theresia St | | | Saint Marys | PA | 15857 | |
| S Garrett Beck | | 224 Michigan St | | | | Petosk | MI | 49770 | |
| S Garrett Beck | | 224 Michigan St | | | | Petoskey | MI | 49770 | |
| S Group Holding Co Ltd | | | | | | Bangkapi Bkk | | 10310 | Thailand |
| S Himmelstein & Co | | 2490 Pembroke Ave | | | | Hoffman Estates | IL | 60195 | |
| S I Handling Systems Inc | | PO Box 13890 | | | | Philadelphia | PA | 19101-3890 | |
| S I Sv El Spa | | Via Castagnole 59 | I 10060 None To | | | Italy | | | |
| S I Sv El Spa Eft | | Via Castagnole 59 | I-10060 None To | | | | | | Italy |
| S J M Eurostat U K Ltd | | Countess Ave | | | | Cheadle | | SK8 6QS | United Kingdom |
| S J Transportation Co | | S J Leasing | U S Route 40 | | | Woodstown | NJ | 080981161 | |
| S J Transportation Co | | Us Rte 40 | PO Box 169 | | | Woodstown | NJ | 08098 | |
| S Jauch | | Hofstatt 10 | | | | Villingen Schwenningen | | 78056 | Germany |
| S K Brazing Co Eft | | 565 2 Sincheon Dong Siheung | | | | City Kyungk do | | | Korea Republic Of |
| S K Brazing Co Eft | | 565 2 Sincheon Dong Siheung | City Kyungki Do | | | South Korea | | | Korea Republic Of |
| S K C West Inc | | PO Box 4133 | | | | Fullerton | CA | 92834-4133 | |
| S K C West Inc | | 2380 E Walnut Ave | | | | Fullerton | CA | 92631 | |
| S K I Designing Inc | | 14665 23 Mile Rd | | | | Shelby Twp | MI | 48315-3001 | |
| S K I Designing Inc Eft | | 14665 23 Mi Rd | | | | Shelby Township | MI | 48315 | |
| S K I Industries Inc | | S K I Automatic Services | 14665 23 Mile Rd | | | Shelby Township | MI | 48315-3001 | |
| S K I Industries Inc Eft | | 14665 23 Mile Rd | | | | Shelby Township | MI | 48315-3001 | |
| S Kunststofftechnik Sro | | Bezrucova 3262/33A 74721 | Kravare | | | | | | Czech Republic |
| S L Hardesty | | 25259 Winner Circle | | | | Romoland | CA | 92585 | |
| S Lynn Walker | | 610 Marshall St Ste 515 | | | | Shreveport | LA | 71101 | |
| S M C Pneumatics Inc | | 895 Tobin Ave | | | | Lakewood | NJ | 08701 | |
| S M M T Industry Forum | | 2030 The Crescent | | | | Birmingham | | B37 7YE | United Kingdom |
| S M Tool Supply Co Inc | Jessica | 743 Kiser St | | | | Dayton | OH | 45404 | |
| S Malcolm O Harrison Esqu | | PO Box 483 | | | | Jackson | MS | 39205 | |
| S Malcolm O Harrison Esqu | | PO Box 483 | | | | Jackson | MS | 39205 | |
| S McKee C o B Mcintosh | | 504 Marick Dr | | | | Rock Hill | MO | 63119 | |
| S Mckee C o B Mcintosh | Sandra Mckee | 250 Dundee Cir | | | | St. Louis | MO | 63137 | |
| S Mckee C o B Mcintosh | S McKee C o B Mcintosh | | 504 Marick Dr | | | Rock Hill | MO | 63119 | |
| S Mckee C o B Mcintosh | Sandra McKee | 250 Dundee Cir | | | | St Louis | MO | 63137 | |
| S N & J N Lp | | 18 Clover Ln | | | | Newton Square | PA | 19073 | |
| S N and J N Lp | | 18 Clover Ln | | | | Newton Square | PA | 19073 | |
| S N D E | | Bp 9 | Route De Dieppe Zone Industrie | 76660 Londinieres | | | | | France |
| S N D E Bp 9 | | Route De Dieppe Zone Industrie | 76660 Londinieres | | | | | | France |
| S Nenni | | 138 Viking Way Aptc 8 | | | | Brockport | NY | 14420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| S O S Industrial Supply | | 6500 Boeing Ste L 217 | | | | El Paso | TX | 79925 | |
| S P C Innovations Inc | | 348 Thompson Creek Mall | | | | Stevensville | MD | 21666-250 | |
| S R Billings | | 66 Lilac St | | | | Buffalo | NY | 14220 | |
| S R T Technology Incorporatec | | C o Process Technology | 9415 West Forest Home Ave | | | Hales Corners | WI | 53130 | |
| S Rothschild & Co Inc | | 500 Seventh Ave | | | | New York | NY | 10018-5793 | |
| S Rothschild and Co Inc | | PO Box 34744 | | | | Newark | NJ | 07189-4756 | |
| S S O E Inc | | 111 E Court St | | | | Flint | MI | 48502-1607 | |
| S Sandelman Trustee Mabrooke | | J Sandelman Trustee Hasteve | C O Kin Properties Inc | 77 Tarrytown Rd | | White Plains | NY | 10607 | |
| S Sandelman Trustee Mabrooke J Sandelman Trustee Hasteve | | C O Kin Properties Inc | 77 Tarrytown Rd | | | White Plains | NY | 10607 | |
| S Scott | | 879 Witt Rd | | | | Prospect | TN | 38477 | |
| S Southerland | | 100 N Houston Civil Ct Bldg | | | | Ft Worth | TX | 76196 | |
| S Southerland C o Tarrant Cty | | Child Support Account Of | Ms Southerland Case0060198 | 100 N Houston Civil Cts B | | Fort Worth | TX | | |
| S Southerland C o Tarrant Cty Child Support Account Of | | Ms Southerland Case0060198 | 100 N Houston Civil Cts B | | | Fort Worth | TX | 76196 | |
| S T C Services | | 7086 State Route 54£ | | | | Bellville | OH | 44813 | |
| S T Microelectronics Inc | | 2745 Albright Rd | | | | Kokomo | IN | 46902 | |
| S T V Inc | | Dba 21st Century Dist | 529 Dynamic Dr | | | Garner | NC | 27529-2509 | |
| S T V Inc Dba 21st Century Dist | | 529 Dynamic Dr | | | | Garner | NC | 27529-2509 | |
| S W Controls Inc | | Ks From 157349333 | 45345 Five Mile Rd | | | Plymouth | MI | 48170 | |
| S W Controls Inc Eft | | 45345 Five Mile Rd | | | | Plymouth | MI | 48170 | |
| S W O S I A | | C O Christine Nickloes | 6391 Sandric Ln | | | Liberty Twp | OH | 45044 | |
| S W O S I A C O Christine Nickloes | | 6391 Sandric Ln | | | | Liberty Twp | OH | 45044 | |
| S W Office Partners I L P | | C o Towermarc Corporation | Ste 300 | 6410 Poplar Ave | | Memphis | TN | 38119 | |
| S W Office Partners I L P C o Towermarc Corporation | | Ste 300 | 6410 Poplar Ave | | | Memphis | TN | 38119 | |
| S W Office Partners Ii Lp | | C O Towermarc Corp | 6410 Poplar Ave Ste 300 | | | Memphis | TX | 38119 | |
| S W Office Partners Ii Lp C O Towermarc Corp | | 6410 Poplar Ave Ste 300 | | | | Memphis | TX | 38119 | |
| S Wade | | 42 Armstrong St | | | | Flushing | MI | 48433 | |
| S Y M Products Company | | 383 W Main St PO Box 112160 | | | | Stamford | CT | 06902 | |
| S Y M Products Company | | 383 W Main St | PO Box 112160 | | | Stamford | CT | 06902 | |
| S Y Systems Technologies | Accounts Payable | 17000 Executive Plaza Dr | | | | Dearborn | MI | 48126 | |
| S Y Z Rolmex S De Rl Ce Cv Eft | | Adolph B Horn 2001 Km 23 5 | Carr Dalajara chapala Cp45670 | Tlajomolco De Zunica Jalisco | | | | | Mexico |
| S Y Z Rolmex S De Rl Ce Cv Eft Adolph B Horn 2001 Km 23 5 | | Carr Dalajara chapala Cp45670 | Tlajomolco De Zunica Jalisco | | | | | | Mexico |
| S Y Z Rolmex S De Rl De Cv Eft | | Adolph B Horn 2001 Km 23 5 | Carr Guadalajara Chapala Cp | 45670 Tlajomulco De Zuniga | | | | | Mexico |
| S Y Z Rolmex S De Rl De Cv Eft Adolph B Horn 2001 Km 23 5 | | Carr Guadalajara Chapala Cp | 45670 Tlajomulco De Zuniga | | | | | | Mexico |
| S&c | | 49350 North I 94 Service Dr | | | | Belleville | MI | 48111 | |
| S&c Electric Company Inc | Accounts Payable | 6601 North Ridge Rd | | | | Chicago | IL | 60626 | |
| S&d Auto Parts | | 139 N Howard St | | | | Landrum | SC | 29356 | |
| S&D Osterfeld Mechanical Contractors Inc | S&D Osterfeld Mechanical | 1101 Negley Pl | | | | Dayton | OH | 45402 | |
| S&e Industrial Supply Co Inc | | Safety Equipment Store The | 2440 Schuette Rd | | | Midland | MI | 48642 | |
| S&F Pickup & Delivery | | 820 South Main Stree | | | | Springfield | TN | 37172 | |
| S&h Express | | 400 Mulberry St | | | | York | PA | 17404 | |
| S&h Fabricating & Engineering | | Reynosa Plant 2 | 3900 Ursula Ave | | | Mcallen | TX | 78503 | |
| S&h Fabricating & Engineering | | 1320 Nw 65 Pl | | | | Fort Lauderdale | FL | 33309 | |
| S&j Transportation Company | | Us Route 40 | PO Box 169 | | | Woodstown | NJ | 08098 | |
| S&k Electronics Inc | | 53347 Hwy 93 | | | | Ronan | MT | 59864 | |
| S&k Landscaping | | PO Box 71 | | | | Dayton | OH | 45434 | |
| S&k Technologies | | 309 Osigian Blvd | | | | Warner Robins | GA | 31088 | |
| S&l Machine Products | | 1800 E 11 Mile Rd | | | | Madison Heights | MI | 48071-387 | |
| S&l Plastics Inc | | 2860 Bath Pike | PO Box 211 | | | Nazareth | PA | 18064 | |
| S&r Technical Services | | 9810 E 42nd St Ste 209 | | | | Tulsa | OK | 74146 | |
| S&s Company Of Georgia Inc | | Sasco | 827 Pine Ave | | | Albany | GA | 31701-2460 | |
| S&s Technology | Cindy Taylor | 10625 Telge Rd | | | | Houston | TX | 77095 | |
| S&s Welding Fabricating | | & Machining Inc | 2587 Miller Graber Rd | | | Newton Falls | OH | 44444 | |
| S&s Welding Fabricating & Mach | | 2587 Miller Graber Rd | | | | Newton Falls | OH | 44444 | |
| S&t Steel | | 4187 Airport Dr | | | | Wichita Falls | TX | 76305 | |
| S&w Waste Inc | | 115 Jacobus Ave | | | | South Kearny | NJ | 07032 | |
| S&z Tool & Die Inc | | L&j Tool & Die | 3180 Berea Rd | | | Cleveland | OH | 44111-159 | |
| S&z Tool And Die Co Inc | Daniel A Demarco | 3300 Bp Tower | 200 Public Square | | | Cleveland | OH | 44114 | |
| S2f Engineering Inc | | 368 Sherman St | | | | Blissfield | MI | 49228 | |
| S33184 Dfas Columbusn | Dfas Bvdpcc cc | 3990 Ebroad St | PO Box 182317 | | | Columbus | OH | 43218-6205 | |
| S33184 Dfas Columbusn Ctr | Dfas Co Tiscab Elect | 3990 Ebroad St | PO Box 182317 | | | Colombus | OH | 43218-2317 | |
| Sa Bontaz Centre | | 476 Ave Du Mole 12 | Zone Industrielle Des Valignon | | | Marnaz | | 74460 | France |
| Sa Enricau | | 50 Rue Jacques Balmat | | | | Vougy | | 74130 | France |
| Sa Enricau | | 50 Rue Jacques Balmat Boit | Postal 405 Vougy 74130 | | | | | | France |
| Sa Ets Zedce | | Rue Des Charmilles Pae Des | Lecheres | | | Marnaz | | 74460 | France |
| Sa Guerraz Andre | | Decolletage Des Afforete | Zone Industrielle De Pierre Lc | | | Amancy | | 74800 | France |
| Saab | | Attn Eam | | | | S 46180 Trollhatt | | | Sweden |
| Saab Auto Ab Efssc P&a Group | | Edificio Cristal | Sector Baricentro | Ctran 150 Km 67 Barbera | | Del Valles | | 08210 | Spain |
| Saab Autombil Ab | | S 46180 | | | | Trollhattan | | | Sweden |
| Saab Automobile | | Arno Industriomrade | | | | Nykoping | | 661 81 | Sweden |
| Saab Automobile Ab | | Leverantorsavrakning | | | | Trollhattan | | 461 80 | Sweden |
| Saab Automobile Ab | | Efsscsaab P&a Group | Ctra N150 Km 67 | | | Barbera Del Valles | | E-08210 | Spain |
| Saab Automobile Ab | | Fi 01439912 | | | | Nykoping | | 611 80 | Sweden |
| Saab Automobile Ab | Accounts Payable | Efssc S100 | Carretera N-150 Km 67 | | | Barbera Del Valles | | 08210 | Spain |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saab Automobile Ab | | Carretera N 150 Km 67 | | | | Barbera Del Valles | | 08210 | Spain |
| Saab Automobile Ab | | Efssc Saab P&a | Carretera N-150 Km 67 | | | Barbera Del Valles | | 08210 | Spain |
| Saab Automobile Ab | | Efssc S100 | | | | Barbera Del Valles | | 8210 | Spain |
| Saab Automobile Ab Efssc S100 | | Carretera N 150 Km 67 | | | | Barbera Del Valles | | 08210 | Spain |
| Saab Automobile Ab Leverantorsavrakning | | Norra Porten | | | | Trollhattan | | 461 80 | Sweden |
| Saab Automobile Parts | | Arno Industriomrade | | | | Nykoping | | 661 81 | Sweden |
| Saab Automobile Powertrain Ab | | Leverantorsavrakning | | | | Trollhattan | | 461 80 | Sweden |
| Saab Automobile Powertrain Ab | | Efssc S110 | Carretera N-150 Km67 | | | Barbera Del Valles | | 08210 | Spain |
| Saab Cars Usa Inc | Accounts Payable | 4405 A International Blvd | | | | Norcross | GA | 30093 | |
| Saab Cars Usa Inc | | 4405 A International Dr | | | | Norcross | GA | 30093 | |
| Saab Cars Usa Inc | c/o Grace Genson Cosgrove & Schirm | 444 South Flower St | Ste 1100 | | | Los Angeles | CA | 90071 | |
| Saab Cars Usa Scusa 17890 | Accounts Payable | 6200 Grand Point Dr | | | | Grand Blanc | MI | 48439 | |
| Saab Corporation | | 6200 Grand Point Dr | | | | Grand Blanc | MI | 48436 | |
| Saafiyah D | | 122 Pinckney Rd | | | | Harvest | AL | 35749 | |
| Saama Technologies Inc | | 900 E Hamilton Ave 120 | | | | Campbell | CA | 95008 | |
| Saaohn | | 3754 Claridge Rd South | | | | Mobile | AL | 36608 | |
| Saargummi Americas Inc | | 4330 Varsity Dr | | | | Ann Arbor | MI | 48108 | |
| Saargummi Quebec Inc | | Extrusion 1 | 175 Rue Peladeau | | | Magog | PQ | J1X 5G9 | Canada |
| Saargummi Quebec Inc | | 175 Peladeau | | | | Magog | PQ | J1X 5G9 | Canada |
| Saari Joanne | | 1700 Vancouver Dr | | | | Saginaw | MI | 48603-6702 | |
| Saati Print | | 15905 S Broadway | | | | Gardena | CA | 90248 | |
| Saavedra Mary | | 11046 Charlesworth Rd | | | | Santa Fe Spgs | CA | 90670-2700 | |
| Saban Michael J | | PO Box 3938 | | | | South Padre Island | TX | 78597-3938 | |
| Sabatini Dorothy | | 305 Chatham Ct | | | | Warren | OH | 44484 | |
| Sabatini Scott | | 305 Chatham Ct | | | | Warren | OH | 44484 | |
| Sabatino Agnitti | | 399 Marwood Rd | | | | Rochester | NY | 14612 | |
| Sabatino Pietrantoni | | 191 Crosby Ln | | | | Rochester | NY | 14612 | |
| Sabau Mark | | 560 Oakmont Ln | | | | Aurora | OH | 44202 | |
| Sabau Mark D | | 560 Oakmont Ln | | | | Aurora | OH | 44202 | |
| Sabau Timothy | | 345 Cleveland Ave | | | | Warren | OH | 44483 | |
| Sabca | | Chaussee De Haecht 1470 | | | | Bruxelles | | B-1130 | Belgium |
| Sabella Michael | | 8183 Timberlane Dr Ne | | | | Warren | OH | 44484 | |
| Saber Cargo Airlines Inc | | Fmly Saber Aviation Inc | 4803 Express Dr | PO Box 19049 | | Charlotte | NC | 28219-0049 | |
| Saber Cargo Airlines Inc | | PO Box 19049 | | | | Charlotte | NC | 28219 | |
| Saber Steel Group Inc | Accounts Payable | PO Box 4004 | | | | Brownsville | TX | 78523 | |
| Saberex Group Ltd | | 10605 Delta Dr | | | | Austin | TX | 78758 | |
| Sabers Eric | | 16 Trelee Terrace | | | | Amherst | NY | 14051 | |
| Sabha Nick | | 671 Raymond Dr | | | | Lewiston | NY | 14092 | |
| Sabin Metal Corp | Accounts Payable | 300 Pantigo Pl Ste 102 | | | | East Hampton | NY | 11937 | |
| Sabin Metal Corporation | Attn Lawrence C Gottlieb Esq | c o Kronish Lieb Weiner & Hellman | 1114 Avenue of the Americas | | | New York | NY | 10036 | |
| Sabin Metal Corporation | | 300 Pantigo Pl | Ste 102 | | | East Hampton | NY | 11937 | |
| Sabin Metal Corporation | | 300 Pontigo Pl Ste 102 | | | | East Hampton | NY | 11937 | |
| Sabina John | | 420 W Pk Ave | | | | Kokomo | IN | 46901 | |
| Sabine Parish Sheriffs Dept | | PO Box 1440 | | | | Many | LA | 71449 | |
| Sabino Duran | | 5 Saint James Terrace | | | | Wichita Falls | TX | 76309 | |
| Sable Allen | | 703 E Springboro Rd | | | | Springboro | OH | 45066 | |
| Sable Asphalt Maintenance | | 2003 Ducksport Dr | | | | Stow | OH | 44224 | |
| Sable Construction Inc | | Dba Custom Sound | 7320 N Mo Pac Expy Ste 309 | | | Austin | TX | 78731-2311 | |
| Sable Construction Inc Dba Custom Sound | | 7320 N Mo Pac Expy Ste 309 | | | | Austin | TX | 78731-2311 | |
| Sable Emily | | 8030 Warren Sharon Rd | | | | Masury | OH | 44438 | |
| Sable James | | 5579 Shaffer Nw | | | | Warren | OH | 44481 | |
| Sable Services Inc | | Sable Asphalt Maintenance | 2003 Ducksport Dr | | | Stow | OH | 44224-6052 | |
| Sablosky Joseph | | 193 Bernice St | | | | Rochester | NY | 14615 | |
| Sabo Benjamin | | 11416 Audubon Dr | | | | Fenton | MI | 48430 | |
| Sabo David | | Du All Tool & Cutter Service | 3080 Warren Burton Rd | | | Southington | OH | 44470 | |
| Sabo Gary | | 3714 Outville Rd | | | | Granville | OH | 43023-9625 | |
| Sabo Gregory | | 1401 S State St | Apt 1 | | | Ann Arbor | MI | 48104 | |
| Sabo Industria E Comercio De A | | Sabo | Rua Mateo Forte 216 | | | Sao Paulo | | 05038-160 | |
| Sabo Industria E Comercio De A | | Sabo | Rua Mateo Forte 216 | Lapa De Baixo | | Sao Paulo | | 05038-160 | |
| Sabo Industria E Comercio Ltda | | Av Santa Marina 1423 A Branca | | | | Sao Paulo | | 05036 | Brazil |
| Sabo Industria E Comercio Ltda Att Valerie Beason | | 12613 Universal Dr | | | | Taylor | MI | 48180 | |
| Sabo Ltda | | 44099 Plymouth Oaks Blvd Ste 112 | | | | Plymouth | MI | 48170-6527 | |
| Sabo Ltda | | 12613 Universal Dr | | | | Taylor | MI | 48180 | |
| Sabo Ned | | 11217 Lake Rd | | | | Otisville | MI | 48463-9716 | |
| Sabo Robert B | | 20311 East M 60 | | | | Three Rivers | MI | 49093-9098 | |
| Sabo Sistemas Automotivos Ltda | | Rua Mateo Forte 216 Parte A La | | | | Sao Paulo | | 05038-901 | |
| Sabo Usa | Paul R Gilleran | Dean & Fulkerson Pc | 801 W Big Beaver 5th Fl | | | Troy | MI | 48084-4767 | |
| Sabol Steven | | 16902 Country Ridge Ln | | | | Macomb | MI | 48044 | |
| Sabor Corp | | 2808 Oregon Ct Ste J 2 | | | | Torrance | CA | 90503 | |
| Sabourin Daniel | | 610 Handy Dr | | | | Bangor | MI | 48706 | |
| Sabra L Tircuit | | 8820 Greenwell Springs Rd No 142 | | | | Baton Rouge | LA | 70814 | |
| Sabra L Tircuit | | 5745 S Sunset Hill Ave | | | | Baton Rouge | LA | 70805 | |
| Sabra L Tircuit and Eddie F Moore on Behalf of Khiara Tircuit and Khiondra Moore | | 8820 Greenwell Springs Rd No 142 | | | | Baton Rouge | LA | 70814 | |
| Sabra L Tircuit and Eddie F Moore on Behalf of Khiara Tircuit and Khiondra Moore | Ronnie J Berthelot | Shows Cali Berthelot & Morris LLP | 644 St Ferdinand St | | | Baton Rouge | LA | 70802 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3017 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sabra L Tircuit and Eddie F Moore on Behalf of Khiara Tircuit and Khiondra Moore | | 5745 S Sunset Hill Ave | | | | Baton Rouge | LA | 70805 | |
| Sabre Freight System Corp | | 28475 Highland Dr | | | | Romulus | MI | 48174 | |
| Sabre Freight System Corp | | 28475 Highland Dr | | | | Romulus | MI | 48174 | |
| Sabre Ruth | | 2223 S 19th St | | | | Milwaukee | WI | 53215-2642 | |
| Sabre Ruth A | | 2223 S 19th St | | | | Milwaukee | WI | 53215-2642 | |
| Sabreline Transportation Inc | | Assign Per Legal G44 84 11 02 | 3495 Hack Rd | | | Saginaw | MI | 48601 | |
| Sabrelineciticapita | David Lumsden | 3229 E Washington | | | | Saginaw | MI | 48601 | |
| Sabrina Callaway | | 161 Princeton Ln | | | | Fitzgerald | GA | 31750 | |
| Sabrina Evans | | 2745 Falls St | | | | Niagara Falls | NY | 14303 | |
| Sabrina Mossburg | | 1010 W Clover Ln | | | | Kokomo | IN | 46901 | |
| Sabrina Thompson | | 136 Lee Ann Rd | | | | Fitzgerald | GA | 31750 | |
| Sabrina Walker | | 975 Wateredge Ct | | | | Oxford | MI | 48371 | |
| Sabrina Wright | | 1327 Brookcliff Ave | | | | Columbus | OH | 43219 | |
| Sabritec | | 17550 Gillette Ave | | | | Irvine | CA | 92614 | |
| Sabrowski David | | PO Box 292114 | | | | Kettering | OH | 45429 | |
| Sac Sa Ricardo Galarza Eft | | Callejon Del Tesoro 201 Campes | La Rosita Torreon Coahuilo | | | 27140 | | | Mexico |
| Sacchitella Sr Philip N | | PO Box 513 | | | | Mendon | NY | 14506 | |
| Sacco Chantelle | | 13064 W Countyhouse Rd | | | | Albion | NY | 14411 | |
| Sacco Chantelle | | 13064 W Countyhouse Rd | | | | Albion | NY | 14411 | |
| Sacel Srl | | Localita Risera | | | | Ozegna | | 10080 | Italy |
| Sachem | | PO Box 915043 | | | | Dallas | TX | 75391-5043 | |
| Sachem Inc | | 821 E Woodward St | | | | Austin | TX | 74704-7418 | |
| Sachem Inc | | PO Box 915043 | | | | Dallas | TX | 75391-5043 | |
| Sachnoff & Weaver Ltd | Charles S Schulman Arlene N Gelman | 10 South Wacker Dr | 40th Fl | | | Chicago | IL | 60606 | |
| Sachnoff & Weaver Ltd | | Attorneys At Law | 30 S Wacker Dr Ste 2900 | | | Chicago | IL | 60606-7484 | |
| Sachnoff and Weaver Ltd | Arlene N Gelman | 10 South Wacker Dr | | | | Chicago | IL | 60606 | |
| Sachnoff and Weaver Ltd Attorneys At Law | | 30 S Wacker Dr Ste 2900 | | | | Chicago | IL | 60606-7484 | |
| Sachs Andrew | | 24 Linwood Ave | | | | Buffalo | NY | 14209 | |
| Sachs Automotive | Accounts Payable | 15 Spiral Dr | PO Box 6915 | | | Florence | KY | 41022-6915 | |
| Sachs Automotive Inc | | 15811 Centennial Dr | | | | Northville | MI | 48167 | |
| Sachs Berman Shure Sklarz & | | Gallant Pc | 700 State St PO Box 1960 | | | New Haven | CT | 065091960 | |
| Sachs Berman Shure Sklarz and Gallant Pc | | 700 State St PO Box 1960 | | | | New Haven | CT | 06509-1960 | |
| Sachs Boge Mexico De Cv Eft | | Km 3 5 Carretera El Salto | A La Capilla | El Salto Jalisco Cp 45680 | | | | | Mexico |
| Sachs Boge Mexico De Cv Eft Km 3 5 Carretera El Salto | | A La Capilla | El Salto Jalisco Cp 45680 | | | | | | Mexico |
| Sachs Boge Mexico Sa De Cv | | Km 35 Carr El Salto La Capill | | | | El Salto | | 45680 | Mexico |
| Sachs Holdings Sa De Cv | | Carr El Salto La Capilla Km 3 | | | | El Salto Jalisco | | 45680 | Mexico |
| Sachs North America | | PO Box 93738 | | | | Chicago | IL | 60673-3738 | |
| Sachs North America | | 909 Crocker Rd | | | | Westlake | OH | 44145-1095 | |
| Sachs Properties Inc | | PO Box 7104 | | | | St Louis | MO | 63177-7104 | |
| Sachs Waldman | | 1000 Farmer | | | | Detroit | MI | 48226 | |
| Sachse Patricia | | 735 W Provential Dr Apt C | | | | Anaheim | CA | 92805-5149 | |
| Sack Raymond | | 1000 Pk St | | | | Tecumseh | MI | 49286 | |
| Sackett Carrie | | 3205 Mt Vernon Ct | | | | Midland | MI | 48642 | |
| Sackett Marie L | | 1617 Lanbury Dr | | | | Kettering | OH | 45439-2430 | |
| Sackett Stephen | | 28426 Poplar Rd | | | | Catoosa | OK | 74015-6136 | |
| Sackett Systems Inc | | Sackett Systems | 1033 Bryn Mawr Ave | | | Bensenville | IL | 60106-1244 | |
| Sackett Systems Inc | Dianna Catalano | 1033 Bryn Mawr Ave | | | | Bensenville | IL | 60106 | |
| Sackett Systems Inc | | PO Box 4653 Department 4013 | | | | Oakbrook | IL | 60522-4653 | |
| Sackett Systems Inc | | 1033 Bryn Mawr Ave | | | | Bensenville | IL | 60106-1244 | |
| Sackner Products Inc | | 2700 Patterson Ave Se | | | | Grand Rapids | MI | 49456 | |
| Sacramento Department Of | | Child Support Services | PO Box 419058 | | | Rancho Cordova | CA | 95741-9058 | |
| Sacramento Department Of Child Support Services | | PO Box 419058 | | | | Rancho Cordova | CA | 95741-9058 | |
| Sacramento Dept Css | | PO Box 419058 | | | | Rncho Crdova | CA | 95741 | |
| Sacramento Dsl Pump & Inj Svc | Mr Bob Sandoval | 2479 Rice Ave | | | | West Sacramento | CA | 95691 | |
| Sacramento Municipal Court Acct Of Sherry Joshua | | Case 93 009155 0 92 C11044 | | | | | | | |
| Sacred Heart Major Seminary | | Business Office | 2701 Chicago Blvd | | | Detroit | MI | 48206 | |
| Sacred Heart Major Seminary Business Office | | 2701 Chicago Blvd | | | | Detroit | MI | 48206 | |
| Sacred Heart University | | 5151 Pk Ave | | | | Fairfield | CT | 064321000 | |
| Sacred Heart University | | 5151 Pk Ave | | | | Fairfield | CT | 06432-1000 | |
| Sacred Mexicana Sa De Cv | | Av San Francisco De Los Romo | Pre 401 Parque Industrial San | Francisco San Francisco De Los | | Cp 20303 | | | Mexico |
| Sacred Mexicana Sa De Cv | | Av San Francisco De Los Ple 40 | Parque Industrial San Francisc | | | Aguascalientes | | 20303 | Mexico |
| Sacred Mexicana Sa De Cv Av San Francisco De Los Romo | | Pre 401 Parque Industrial San | Francisco San Francisco De Los | | | Cp 20303 Mexico | | | Mexico |
| Sada Henry | | 18 Ambrose Court | | | | Amherst | NY | 14228 | |
| Sadaris Wilson | | 1233 E Juliah | | | | Flint | MI | 48505 | |
| Sadavidson Inc | | 46 Florence Ln | | | | Princeton | NJ | 08540 | |
| Saddle Island Corp | | Saddle Island Institute | 100 State St | | | Boston | MA | 02109 | |
| Saddle Island Corp | | Saddle Island Institute | 126 State St | | | Boston | MA | 02109 | |
| Saddle Island Corp Saddle Island Institute | | 126 State St | | | | Boston | MA | 02109 | |
| Saddleback Coll Bkstre | | Follett Coll Store296 | 28000 Marguerite Pkwy | | | Mission Viejo | CA | 92692 | |
| Saddleback Golf Cars | | 23261 Del Lago Dr 10 | | | | Laguna Hills | CA | 92653 | |
| Saddler Freddy | | 5696 Firegate Ct | | | | Dayton | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saddler Robert | MI | 5393 Forest Ridge Dr | | | | Clarkston | MI | 48346 | |
| Saddler Thomas | | PO Box 3104 | | | | Adrian | MI | 49221 | |
| Sade Dunlap | | 1401 Superior Ave Apt 3 | | | | Dayton | OH | 45402 | |
| Sadie Frazier | | 7053 W Clovernook St | | | | Milwaukee | WI | 53223 | |
| Sadie Hairston | | 637 W York Ave | | | | Flint | MI | 48505 | |
| Sadie Wellington | | 3323 Cloverterr Ln Apt 4 | | | | Flint | MI | 48505 | |
| Sadiq Aamir | | 412 Benedict Ave Apt 6g | | | | Tarrytown | NY | 10591 | |
| Sadler Carolyn A | | 3504 S Webster St | | | | Kokomo | IN | 46902-3663 | |
| Sadler Clifford | | 5936 S Linden | | | | Newaygo | MI | 49337-9066 | |
| Sadler Douglas D | | 373 Earl Dr Nw | | | | Warren | OH | 44483-1113 | |
| Sadler E | | 80 East Lancashire Rd | | | | Liverpool | | L11 7BA | United Kingdom |
| Sadler Eldred | | 5364 Dunster Rd | | | | Gr Blanc | MI | 48439 | |
| Sadler Errick | | 15991 Nelamere Ave | | | | East Cleveland | OH | 44112 | |
| Sadler F B | | 23 Kilburn St | | | | Liverpool | | L21 8HN | United Kingdom |
| Sadler Frances M | | 5936 S Linden | | | | Newaygo | MI | 49337-9063 | |
| Sadler Fredrick | | 500 E Estates Pl | | | | Oak Creek | WI | 53154-5124 | |
| Sadler Power Train Inc | | 1250 1st St Nw | | | | Cedar Rapids | IA | 52405-2599 | |
| Sadler Robert F | | 3221 East Baldwin Rd | Apt 410 | | | Grand Blanc | MI | 48439 | |
| Sadler Ronald | | 2495 Margaret Dr | | | | Fenton | MI | 48430 | |
| Sadocha Lori | | 8305 W Wilson Rd | | | | Montrose | MI | 48457 | |
| Sadoski Jan | | 3615 Osborn Dr | | | | Sandusky | OH | 44870-6050 | |
| Sadowski Dale | | 6044 Fayette Dr | | | | Racine | WI | 53402-1618 | |
| Sadowski Henry | | 2580 East River Rd | | | | Grand Island | NY | 14072 | |
| Sadowski Kathryn | | 11740 Schram St | | | | Grand Blanc | MI | 48439 | |
| Sadowski Michael | | 7118 S Tifton Dr | | | | Franklin | WI | 53132 | |
| Sadowski Robert | | 3107 Darwin Ln | | | | Kokomo | IN | 46902 | |
| Sadowski Robert J | | 3107 Darwin Ln | | | | Kokomo | IN | 46902-4572 | |
| Sadowski Sharon | | 1947 S 8th St | | | | Milwaukee | WI | 53204-3851 | |
| Sae | | PO Box 79572 | | | | Baltimore | MD | 21279-0572 | |
| Sae | | PO Box 791009 | | | | Baltimore | MD | 21279-1009 | |
| Sae | | Detroit Section Office | 28535 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Sae Circuit Advanced Tech | Pauline 408 727 6442 | 3495 Dela Cruz Blvd | | | | Santa Clara | CA | 95054 | |
| Sae Circuits Colorado | | 4820 North 63rd St | 100 | | | Boulder | CO | 80301 | |
| Sae Circuits Colorado | Diana Ext110 | 4820 N 63rd St 100 | | | | Boulder | CO | 80301-32 | |
| Sae Detroit Section Office | | 28535 Orchard Lake Rd Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Sae Foundation | | 755 W Big Beaver Ste 1600 | | | | Troy | MI | 48084-4900 | |
| Sae Foundation World Hq | | 400 Commonwealth Dr | | | | Warrendale | PA | 15096 | |
| Sae International | | PO Box 79572 | Nm Chg Per Afc 8 20 04 Am | | | Baltimore | MD | 21279-0572 | |
| Sae International | | PO Box 791009 | | | | Baltimore | MD | 21279-1009 | |
| Sae International | | PO Box 79572 | | | | Baltimore | MD | 21279-0572 | |
| Sae International | | 400 Commonwealth Dr | Add Chg 11 97 5 99 | | | Warrendale | PA | 15096-0001 | |
| Sae International | | 400 Commonwealth Dr | | | | Warrendale | PA | 15096-0001 | |
| Sae Kho Thamrong | | 738 N Albright Mckay | | | | Brookfield | OH | 44403 | |
| Saeed Hamid | | 304 Brichwood Court | | | | North Brunswick | NJ | 08902 | |
| Saeed Mustafa | | 863 Boston Dr | | | | Kokomo | IN | 46902 | |
| Saegertown Manufacturing Corp | | Smc | 1 Crawford St | | | Saegertown | PA | 16433 | |
| Saegertown Manufacturing Corp | Attn Sharon M Dunn | Saegerton Mfg Corp | One Crawford St | PO Box 828 | | Saegertown | PA | 16433 | |
| Saegertown Manufacturing Corp | Attn Sharon M Dunn | One Crawford St | PO Box 828 | | | Saegertown | PA | 16433 | |
| Saegertown Manufacturing Corporation | Attn Sharon M Dunn | One Crawford St | PO Box 828 | | | Saegertown | PA | 16433 | |
| Saegertown Manufacturing Corporation | Attn Sharon M Dunn | One Crawford St | PO Box 828 | | | Saegertown | PA | 16433 | |
| Saegertown Manufacturing Eft | | Corporation | One Crawford St | | | Saegertown | PA | 16433 | |
| Saegertown Manufacturing Eft Corporation | | PO Box 828 | | | | Saegertown | PA | 16433 | |
| Saehan Media | | PO Box 51178 | | | | Los Angeles | CA | 90051-5478 | |
| Saehan Media | | 1989 Polomar Oaks Way | | | | Carlsbad | CA | 92009 | |
| Saehan Media America Inc | | 1989 Palomar Oaks Way | | | | Carlsbad | CA | 92009 | |
| Saehan Media Co Ltd | | 552 27 Kajwa Dong So Ku | | | | Inchon | | | Korea Republic Of |
| Saelig Co Inc | | 1 Cabernet Cir | | | | Fairport | NY | 14450 | |
| Saelig Company Inc | | 1 Cabernet Circle | | | | Fairport | NY | 14450 | |
| Saenger Eric | | 5025 Spaulding Dr | | | | Clarence | NY | 14031 | |
| Saenz Galdino R | | 16233 Avalon Ct | | | | Chino Hills | CA | 91709-8766 | |
| Saenz Material Handling | | 12758 Gambusino | | | | El Paso | TX | 79938 | |
| Saenz Material Handling | | Smh | 12728 Gambusino Ave | | | El Paso | TX | 79938 | |
| Saertex Usa Llc | | 207 Talbert Pointe Blvd | | | | Mooresville | NC | 28117 | |
| Saertex Usa Llc | | Corr Ein 3 3 03 Cp | 207 Talbert Pointe Blvd | | | Mooresville | NC | 28117 | |
| Saet Societa Applicazioni Elet | | Via Torino 213 | | | | Leini | | 10040 | Italy |
| Saet Spa | | Via Torino 213 | 10040 Leini | | | Torino | | | Italy |
| Saet Spa Eft | | Via Torino 213 | 10040 Leini | | | Torino | | | Italy |
| Saeva Ronald | | 1986 North Union St | | | | Spencerport | NY | 14559 | |
| Saf T Gard | | 205 Huehl Rd | Northbrook Il 60062 | | | Northbrook | IL | 60062 | |
| Saf T Gard International Inc | | 205 Huehl Rd | | | | Northbrook | IL | 60062 | |
| Saf T Glove | | 9745 E 54th St | | | | Tulsa | OK | 74146 | |
| Safe Harbour Seafood | | 5832 Heritage Circle | | | | Bon Secour | AL | 36511 | |
| Safe Start Inc | | 12045 34th St N | | | | Saint Petersburg | FL | 33716-1834 | |
| Safe Start Inc Bdc | | 12045 34th St N | | | | Saint Petersburg | FL | 33716-1834 | |
| Safe Start Inc Plt | | 12045 34th St N | | | | Saint Petersburg | FL | 33716-1834 | |
| Safe Systems | Tony Chirikos | 3640 Walnut | | | | Boulder | CO | 80301 | |
| Safe T Cut Inc | | PO Box 466 | | | | Palmer | MA | 01069-0466 | |
| Safeair Contractors Inc | | 9342 Pinecone Dr | | | | Mentor | OH | 44060 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3019 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Safeco Insurance Company | Collateral Desk | Adams Bldg Fl 3 | 4634 154th Pl Ne | | | Redmond | WA | 98052 | |
| Safeco Insurance Company Of America | Mark D Statter | 10 S Riverside Plaza | Ste 330 | | | Chicago | IL | 60606-3708 | |
| Safeguard Business Systems | Jeff Haulbrook | PO Box 6068 | | | | Spartanburg | SC | 29304 | |
| Safeguard Dental | James Galeano | 95 Enterprise | Ste 100 | | | Aliso Viejo | CA | 92656 | |
| Safeguard Health Plans | | 10 | 95 Enterprise | | | Aliso Viejo | CA | 92656-2601 | |
| Safeguard Health Plans Eft | | PO Box 30910 | | | | Laguna Hills | CA | 92654-3091 | |
| Safeguard Health Plans Inc | | 505 N Euclid | | | | Anaheim | CA | 92801 | |
| Safeline Leasing | | PO Box 84066 | | | | Seattle | WA | 98105 | |
| Safemate Anti Slip Ltd | | Unit 1 Bankhead Ave | Bankhead Indstl Est | | | Aberdeen | | 0AB21- 9ET | United Kingdom |
| Safemate Anti Slip Ltd | | Unit 1 Bankhead Ave | Bankhead Indstl Est | | | Aberdeen | | AB21 9ET | United Kingdom |
| Safemate Antislip Ltd | | Bankhead Ave Bucksburn | Ab21 9et Aberdeen Scotland | | | | | | United Kingdom |
| Safemate Antislip Ltd | | Bankhead Ave Bucksburn | Ab21 9et Aberdeen Scotland | | | United Kingdom | | | United Kingdom |
| Safety & Health Center | | 2495 Main St Ste 426 | | | | Buffalo | NY | 14214 | |
| Safety and Health Center | | 2495 Main St Ste 426 | | | | Buffalo | NY | 14214 | |
| Safety Components Fabric Eft | | Technologies Inc | PO Box 847191 | | | Dallas | TX | 75284-7191 | |
| Safety Components Fabric Eft | | Technologies Inc | 30 Emery St | | | Greenville | SC | 29605 | |
| Safety Components Fabric Eft Technologies Inc | | PO Box 847191 | | | | Dallas | TX | 75284-7191 | |
| Safety Components Fabric Tech | | 40 Emery St | | | | Greenville | SC | 29605 | |
| Safety Components Fabric Techologies Inc | Susan Williams And Vick Crowley | 40 Emery St | | | | Greenville | SC | 29605-4572 | |
| Safety Concepts | | 5241 N 17th St | | | | Ozark | MO | 65721 | |
| Safety Connections Inc | | 6032 Fieldstone Ave Ste H | | | | Baton Rouge | LA | 70809 | |
| Safety Connections Inc | | 6032 Fieldstone Dr Ste H | | | | Baton Rouge | LA | 70809 | |
| Safety Consulting & Training | | PO Box 118 | | | | Stockport | IA | 52651-0118 | |
| Safety Consulting and Training | | PO Box 118 | | | | Stockport | IA | 52651-0118 | |
| Safety Consulting Engineers | | Inc | 2131 Hammond Dr | | | Schaumburg | IL | 60173 | |
| Safety Consulting Engineers In | | 2131 Hammond Dr | | | | Schaumburg | IL | 60173 | |
| Safety Consulting Engineers Inc | Ira P Goldberg | Di Monte & Lizak LLC | 216 W Higgins Rd | | | Park Ridge | IL | 60068 | |
| Safety Consulting Engineers Inc | | PO Box 95897 | | | | Hoffman Estates | IL | 60195-0897 | |
| Safety Corp | | 1726 W 15th St | | | | Indianapolis | IN | 46202-2025 | |
| Safety Corp | | PO Box 11008 | | | | Indianapolis | IN | 46201 | |
| Safety Corp | | 2716 East Michigan St | PO Box 11008 | | | Indianapolis | IN | 46201 | |
| Safety Expo | | PO Box 248 | | | | Theodore | AL | 36590 | |
| Safety Floors | | PO Box 1982 | | | | La Feria | TX | 78559 | |
| Safety Floors | Frank Martinez | 602 S East Ave | | | | La Feria | TX | 78559 | |
| Safety Innovations Ltd | | Unit 14 Rectory Farm Business | Sg16 6lj Pk Upper Stondon | | | England | | | United Kingdom |
| Safety Innovations Ltd | | Unit 14 Rectory Farm Business | Sg16 6lj Pk Upper Stondon | | | | | | United Kingdom |
| Safety Innovations Ltd | | Unit 14 Rectory Farm Business | Upper Standon | | | Henlow Bedfordshire | | SG16 6LJ | United Kingdom |
| Safety Instrument Inc | | 171 B Sawmill River Rd | | | | Hawthorne | NY | 10532 | |
| Safety Instrumentation Inc | | 4120 Rio Bravo Ste 217 | | | | El Paso | TX | 79902 | |
| Safety Instrumentation Inc | | 3012 W Kentucky Ave | | | | Midland | TX | 79701 | |
| Safety Instruments Inc | | 401 Clairmont Ave | | | | Thornwood | NY | 10594 | |
| Safety Instruments Inc | | PO Box 246 | | | | Thornwood | NY | 10594 | |
| Safety Kleen | | PO Box 382066 | | | | Pittsburgh | PA | 15250-8066 | |
| Safety Kleen | | 1200 Sylvan St | | | | Linden | NJ | 07036 | |
| Safety Kleen Branch Services | | PO Box 650509 | | | | Dallas | TX | 75265-0509 | |
| Safety Kleen Corp | | 518 Ryder Dr | | | | Pineville | LA | 71360 | |
| Safety Kleen Corp | | Safety Kleen | 5400 Legacy Dr Cluster 2 Bldg | | | Plano | TX | 75024 | |
| Safety Kleen Corp | | 6529 Midway Rd | | | | Fort Worth | TX | 76117 | |
| Safety Kleen Corp | | 2202 Genoa Red Bluff | | | | Houston | TX | 77034 | |
| Safety Kleen Corp | | 4303 Profit Dr | | | | San Antonio | TX | 78219 | |
| Safety Kleen Corp | | PO Box 650509 | | | | Dallas | TX | 75265-0509 | |
| Safety Kleen Corp | | 1448 Desoto Rd | | | | Baltimore | MD | 21230 | |
| Safety Kleen Corp | | 3527 Whiskey Bottom Rd | | | | Laurel | MD | 20724 | |
| Safety Kleen Corp | | 41 N Gates Ave | | | | Lackawanna | NY | 14218 | |
| Safety Kleen Corp | | 60 Katherine St | | | | Buffalo | NY | 14210-2006 | |
| Safety Kleen Corp | | 1525 W Henrietta Rd | | | | Avon | NY | 14414 | |
| Safety Kleen Corp | | Safety Kleen | 120 Richardson Dr | | | Jackson | MS | 39209 | |
| Safety Kleen Corp | | PO Box 382066 | | | | Pittsburgh | PA | 15250-8066 | |
| Safety Kleen Corp | | Safety Kleen 213902 | 1140 Greenhill Rd | | | West Chester | PA | 19380 | |
| Safety Kleen Corp | | 77 Canal Rd | | | | Fairless Hills | PA | 19030 | |
| Safety Kleen Corp | | 2700 Mullins Nw | | | | Grand Rapids | MI | 49504 | |
| Safety Kleen Corp | | 475 Pk 800 Dr | | | | Greenwood | IN | 46143 | |
| Safety Kleen Corp | | Safety Kleen | 6790 Sims Dr Ste A | | | Sterling Heights | MI | 48313 | |
| Safety Kleen Corp | | 4205 Lisa Dr | | | | Tipp City | OH | 45371 | |
| Safety Kleen Corp | | 2112 Production Rd | | | | Fort Wayne | IN | 46808 | |
| Safety Kleen Corp | | 2217 W Western Ave | | | | South Bend | IN | 46619 | |
| Safety Kleen Corp | | 1171 1 2 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Safety Kleen Corp | | 500 W Anthony | | | | Urbana | IL | 61801 | |
| Safety Kleen Corp | | 2549 N New York St | | | | Wichita | KS | 67219 | |
| Safety Kleen Corp | | 9317 Woodend Rd | | | | Kansas City | KS | 66111 | |
| Safety Kleen Corp | | 52735 Clark Rd | | | | White Castle | LA | 70788 | |
| Safety Kleen Corp | | 2110 Yale St | | | | Santa Ana | CA | 92704 | |
| Safety Kleen Corp | | 16540 Se 130th | | | | Clackamas | OR | 97015 | |
| Safety Kleen Corp | | 3985 Research Pk Dr | | | | Ann Arbor | MI | 48108 | |
| Safety Kleen Corp | | Safety Kleen | 10480 Harrison St | | | Romulus | MI | 48174-2640 | |
| Safety Kleen Corp | | PO Box 1800 | | | | Elgin | IL | 60121 | |
| Safety Kleen Corp | | Safety Kleen 503403 | 1502 Villa St | | | Elgin | IL | 60120-8110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Safety Kleen Corp | AL | 2221 Hwy 72 E | | | | Huntsville | AL | 35811 | |
| Safety Kleen Corp | | PO Box 905265 | | | | Charlotte | NC | 28290 | |
| Safety Kleen Corp | | PO Box 12349 | | | | Columbia | SC | 29211 | |
| Safety Kleen Corp | | PO Box 12349 | | | | Columbia | SC | 29211-2349 | |
| Safety Kleen Corp | | Rural Route 1 Box 255 | | | | Pinewood | SC | 29125 | |
| Safety Kleen Corp | | Safety Kleen | 4426 Entrepot Blvd | | | Tallahassee | FL | 32310 | |
| Safety Kleen Corp | | 1002 Hoke Ave | | | | Dolomite | AL | 35061 | |
| Safety Kleen Corp | | 2200 Southwest Ave | | | | Waukesha | WI | 53189 | |
| Safety Kleen Corp | | PO Box 13618 | | | | Newark | NJ | 07188 | |
| Safety Kleen Corp | | 116 Skyline Dr | | | | South Plainfield | NJ | 07080 | |
| Safety Kleen Corp | | 6741 Vip Pky | | | | Syracuse | NY | 13211-0475 | |
| Safety Kleen Corp | | 27 Saint Charles St | | | | Thornwood | NY | 10594 | |
| Safety Kleen Corp | | 3899 Wolf Rd | | | | Saginaw | MI | 48601 | |
| Safety Kleen Corp | | Sk Services | G4475 S Dort Hwy | | | Burton | MI | 48529 | |
| Safety Kleen Corp | | 1200 Marietta Way | | | | Sparks | NV | 89431 | |
| Safety Kleen Corp | | 13024 Bradley Ave | | | | Sylmar | CA | 91342 | |
| Safety Kleen Corp | | Safety Kleen | 700 Zimmerman | | | Mason | MI | 48854 | |
| Safety Kleen Corp | | 900 Hawkins Blvd Ste B 1 | | | | El Paso | TX | 79915 | |
| Safety Kleen Corp | | 5665 Flat Iron Pky | | | | Boulder | CO | 80301 | |
| Safety Kleen Corp | | Br 4 04002 | 1169 Industrial Pky | | | Brunswick | OH | 44212 | |
| Safety Kleen Corp | | 2815 Old Greenbrier Pike | | | | Greenbrier | TN | 37073-4514 | |
| Safety Kleen Corp | | 3670 Lacon Rd | | | | Hilliard | OH | 43026 | |
| Safety Kleen Corp | | 1672 E Highland Rd | | | | Twinsburg | OH | 44087 | |
| Safety Kleen Eft | | Envirosystems Div | 5400 Legacy Dr Cluster Ii | Bldg 3 | | Plano | TX | 75024 | |
| Safety Kleen Corporation | | 1606 Missile Rd | | | | Wichita Falls | TX | 76306 | |
| Safety Kleen Envirosystems | | 1000 N Randall Rd | | | | Elgin | IL | 60123-7850 | |
| Safety Kleen Holdco Inc | | 5400 Legacy Dr | Cluster Ii Bldg 3 | | | Plano | TX | 75024 | |
| Safety Kleen Holdco Inc | | Safety Kleen | 5400 Legacy Dr Cluster 2 Bldg | | | Plano | TX | 75024 | |
| Safety Kleen Inc | | 3300 Cummings Rd | | | | Chattanooga | TN | 37419 | |
| Safety Kleen Lone & Grassy Inc | | 1301 Gervais St Ste 300 | | | | Columbia | SC | 29201 | |
| Safety Kleen Ne Inc | | 221 Sutton St | | | | North Andover | MA | 01845 | |
| Safety Kleen Oil Recovery Co | | Formly Breslube Usa Inc | 601 Riley Rd | | | East Chicago | IN | 46312 | |
| Safety Kleen Oil Recovery Co | | Safety Kleen | 601 Riley Rd | | | East Chicago | IN | 46312-163 | |
| Safety Kleen Oil Recovery Co | | Nw 5459 | PO Box 1450 | | | Minneapolis | MN | 55485-5459 | |
| Safety Kleen Oil Recovery Co I | | 601 Riley Rd | | | | East Chicago | IN | 46312 | |
| Safety Kleen Oil Services | | 601 Riley Rd East | | | | Chicago | IN | 46312 | |
| Safety Kleen Oil Services | | 601 Riley Rd | | | | East Chicago | IN | 46312 | |
| Safety Kleen Services | | 3023 Dial St | | | | Whistler | AL | 36612 | |
| Safety Kleen Systems Inc | | Cluster Ii | Bldg 3 5400 Legacy Dr | | | Plano | TX | 75024 | |
| Safety Kleen Systems Inc | | 5400 Legacy Dr | Cluster II Bldg 3 | | | Plano | TX | 75024 | |
| Safety Kleen Systems Inc | | 901 S Yuma Ave | | | | Independence | MO | 64056 | |
| Safety Kleen Systems Inc | | Safety Kleen 301902 | 2221 Hwy 72 E | | | Huntsville | AL | 35811 | |
| Safety Kleen Systems Inc | | Safety Kleen 714202 | 4161 E Tennessee St Ste 369 | | | Tucson | AZ | 85714 | |
| Safety Kleen Systems Inc | | 354 Portage Blvd | | | | Kent | OH | 44240-7283 | |
| Safety On Site | | 2060 N Kolmar | | | | Chicago | IL | 60639 | |
| Safety On Site Llc | | 2060 N Kolmar St | | | | Chicago | IL | 60639 | |
| Safety Performance & Numerical | | Analysis Committee Project | Aorc Administrative Office | 1081 Dove Run Rd Ste 403 | | Lexington | KY | 40502 | |
| Safety Performance and Numerical Analysis Committee Project | | Aorc Administrative Office | 1081 Dove Run Rd Ste 403 | | | Lexington | KY | 40502 | |
| Safety Services Inc | | Western Michigan Div | 5085 Kendrick Court | | | Grand Rapids | MI | 49588 | |
| Safety Services Inc | | Western Michigan Div | 5286 Wynn Rd | | | Kalamazoo | MI | 49003-3539 | |
| Safety Services Inc Western Michigan Div | | PO Box 3539 | | | | Kalamazoo | MI | 49003-3539 | |
| Safety Shoe Dist Of O K I Inc | | 10156 Reading Rd | | | | Cincinnati | OH | 45241-3110 | |
| Safety Shoe Dist Of O K I Inc | | 10156 Reading Rd | | | | Cincinnati | OH | 45215 | |
| Safety Shoe Distributors Eft Inc | | 10156 Reading Rd | | | | Cincinnati | OH | 45241-3110 | |
| Safety Shoe Distributors Of | | Oki Inc | 10156 Reading Rd | | | Cincinnati | OH | 45241 | |
| Safety Shoe Distributors Of Ok | | 10156 Reading Rd | | | | Cincinnati | OH | 45241 | |
| Safety Shoes Plus | | 21 1 2 Hwy 43 South | | | | Saraland | AL | 36571 | |
| Safety Short Production Inc | | 950 Gemini | Ste 1 | | | Houston | TX | 77058-2730 | |
| Safety Sign Company | | PO Box 360500 | | | | Cleveland | OH | 44136-0009 | |
| Safety Solutions | | 107 Camforth Dr | | | | Mooresville | NC | 28117 | |
| Safety Solutions Inc | | High Test | 411 Commerce Pk Dr | | | Cranberry Township | PA | 16066 | |
| Safety Solutions Inc | | PO Box 9055 | | | | Dublin | OH | 43017-0955 | |
| Safety Solutions Inc | | 6161 Shamrock Ct | | | | Dublin | OH | 43016 | |
| Safety Solutions Inc Eft | Stacey Baileys | 6161 Shamrock Court | | | | Dublin | OH | 43016 | |
| Safety Solutions Inc Eft | | PO Box 8100 | | | | Dublin | OH | 43016-2100 | |
| Safety Source | | 2426 Landmeier Rd | | | | Elk Grove | IL | 60007 | |
| Safety Source Inc | Shannon | 5865 Rangeline Rd | | | | Theodore | AL | 36582 | |
| Safety Store | | 2440 Schuette Rd | | | | Midland | MI | 48642 | |
| Safety Supply America Corp | | 2615 Homestead Pl | | | | Compton | CA | 90220 | |
| Safety Supply Illinois | | 695 Sundown Rd | | | | South Elgin | IL | 60177 | |
| Safety Systems | | 4113 Turner Rd | | | | Richmond | IN | 47374 | |
| Safety Wear | | Lockbox Z | PO Box 11588 | | | Fort Wayne | IN | 46859-1588 | |
| Safety West Inc | | 1225 S Johnson Dr | | | | City Of Industry | CA | 91745 | |
| Safety Works | | Unit A2 | North Cheshire Trading Est | | | Prenton | | CH433DU | United Kingdom |
| Safetytech Protection Inc | | Fmly Safety Tech Protection | Systems Inc | 1855 S 700 W | | Anderson | IN | 46011 | |
| Safetytech Protection Inc | | 1855 S 700 W | | | | Anderson | IN | 46011 | |
| Safetytech Protection Inc | Capital Market | One University Plaza | Ste 312 | | | Hackensack | NJ | 07601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3021 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Safetytech Protection Systems | | 30 E 7th St | | | | Lapel | IN | 46051 | |
| Safetywear Eft | | Lock Box Z | PO Box 11588 | | | Ft Wayne | IN | 46859-1588 | |
| Safetyworks Uk Ltd | | Unit C5 | | | | Prenton | | 0CH43- 3DU | United Kingdom |
| Safeware | | 6500 Busch Blvd Ste 233 | | | | Columbus | OH | 43229 | |
| Safeware Engineering Corp | | 1520 E Lake Ave E 101 | | | | Seattle | WA | 98102 | |
| Safeware Engineering Corp Eft | | 1520 Eastlake Ave E Ste 101 | | | | Seattle | WA | 98102-3748 | |
| Safeware The Insurance Agency | | 6500 Busch Blvd Ste 233 | | | | Columbus | OH | 43229 | |
| Safeware The Insurance Agency | | Inc | 6500 Busch Blvd Ste 233 | | | Columbus | OH | 44484 | |
| Safeware The Insurance Agency Inc | | 6500 Busch Blvd Ste 233 | | | | Columbus | OH | 43229 | |
| Safeway Inc | Laura A Donald | Safeway Inc Legal Division | 5918 Stonridge Mall Rd Bldg G | | | Pleasanton | CA | 94588-3229 | |
| Safeway Outdoor Lighting Co | | Power Plus Engineering | 28064 Ctr Oaks Ct | | | Wixon | MI | 48393 | |
| Safeway Outdoor Lighting Co Power Plus Engineering | | 28064 Ctr Oaks Ct | | | | Wixon | MI | 48393 | |
| Safeway Packaging In | | 245 Boulder Ln PO Box 54 | | | | Minster | OH | 45865 | |
| Safeway Packaging Inc | | Pdt | 245 Boulder Ln | | | Minster | OH | 45865 | |
| Safeway Packaging Inc Eft | | PO Box 54 | | | | Minster | OH | 45865 | |
| Safeway Packaging Inc Eft | | Fmly Safeway Specialty Prod | 245 Boulder Ln | | | Minster | OH | 45865 | |
| Safeworkercom | | Lc Marketing | 8217 Se 267th Ave | | | Gresham | OR | 97080 | |
| Safeworight Tamara | | 1918 E Co Rd 400n | | | | Connersville | IN | 47331 | |
| Safos Denise | | One Spring Creek Hollow | | | | Warren | OH | 44484 | |
| Safpro Industrial Supply Company | | Bristol Rd | Ashville Trading Estate | | | Gloucester | | GL2 5EU | United Kingdom |
| Safran David | | 385 W Brown St | | | | Birmingham | MI | 48009 | |
| Safran Gregory | | 2904 Avon Geneseo Rd | | | | Geneseo | NY | 14454 | |
| Safranek Kristine | | 50991 N Hampton Court | | | | Macomb | MI | 48044 | |
| Safranski Joseph | | 516 Manitowoc Ave | | | | So Milwaukee | WI | 53172 | |
| Safrin & Associates | | 9229 Delegates Row Ste 490 | | | | Indianapolis | IN | 46240 | |
| Safrin and Associates | | 9229 Delegates Row Ste 490 | | | | Indianapolis | IN | 46240 | |
| Saft | | 711 Gil Harbin Industrial Blvd | | | | Valdosta | GA | 31601 | |
| Saft America Inc | Attn Chip Wildes | 711 Gil Harbin Industrial Blvd | | | | Valdosta | GA | 31601 | |
| Safway Services Inc | | 905 Lambson Ln Units A and B | | | | New Castle | DE | 19720-2106 | |
| Safway Services Inc | | 905 Lambson Ln Units A & B | | | | New Castle | DE | 19720-2106 | |
| Safway Services Inc | | 9800 W Rogers St | | | | West Allis | WI | 53227 | |
| Safway Services Inc | | N19 W24200 Riverwood Dr | | | | Waukesha | WI | 53188 | |
| Safway Steel Products Inc | | 301 S Western | | | | Oklahoma City | OK | 73109 | |
| Safway Steel Products Inc | | Frmly Figgie International Inc | 5500 Rivard St | | | Detroit | MI | 48211 | |
| Safway Steel Products Inc | | 5500 Rivard St | | | | Detroit | MI | 48211 | |
| Sagady Daniel V | | 6652 Walkers Way | | | | Bellaire | MI | 49615 | |
| Sagady Deanna | | 6335 Torrey Rd | | | | Flint | MI | 48507 | |
| Sagami America Ltd | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601 | |
| Sagami America Ltd | | 1854 S Elmhurst Rd | | | | Mt Prospect | IL | 60056 | |
| Sagami America Ltd | | 1854 S Elmhurst Rd | | | | Mount Prospect | IL | 60056 | |
| Sagami America Ltd Eft | | Fmly Sagami Electric Co Ltd | 1854 S Elmhurst Rd | | | Mt Prospect | IL | 60056 | |
| Sagami Electric Co Inc | | C o Jack Harvey & Associates | 2715 S Albright Rd | | | Kokomo | IN | 46902 | |
| Sagami Electric Co Inc | | Co Jack Harvey & Associates | 2529 Commerce Dr | | | Kokomo | IN | 46902 | |
| Sagami Electric Co Inc | | C o Jack Harvey & Associates | 2529 Commerce Dr | | | Kokomo | IN | 46902 | |
| Sagamore Council Bsa | | 518 N Main St | | | | Kokomo | IN | 46903 | |
| Sagamore Council Bsa | | Learning For Life | PO Box 865 | | | Kokomo | IN | 86903-0865 | |
| Sagamore Council Bsa Learning For Life | | PO Box 865 | | | | Kokomo | IN | 86903-0865 | |
| Sagamore Council Exploring | | C o Linda Focken | PO Box 865 | | | Kokomo | IN | 46903 | |
| Sagamore Council Exploring C o Linda Focken | | PO Box 865 | | | | Kokomo | IN | 46903 | |
| Saganaski D | | 2788 Calgary St | | | | Wyoming | MI | 49509 | |
| Sagarsee Aaron | | 903 Crescent Dr | | | | Kokomo | IN | 46901 | |
| Sagarsee Dendra J | | 811 W Walnut St | | | | Kokomo | IN | 46901-4304 | |
| Sagarsee Gloria | | 903 Crescent Dr | | | | Kokomo | IN | 46901-3660 | |
| Sagarsee Smith Nicki | | 2450 S 550 E Lot 8 | | | | Peru | IN | 46970-7398 | |
| Sage Cad Applications | | Parliament Executives Centre | 336 Harris Hill Rd | | | Buffalo | NY | 14221 | |
| Sage Cad Applications Inc | | 336 Harris Hill Rd | | | | Williamsville | NY | 14221 | |
| Sage Cad Applications Inc | | One Computer Dr South | | | | Albany | NY | 12205 | |
| Sage Cad Applications Parliament Executives Centre | | 336 Harris Hill Rd | | | | Buffalo | NY | 14221 | |
| Sage Charles | | 5561 State Route 113 | | | | Bellevue | OH | 44811 | |
| Sage Craig | | 1018 Franklin Ave | | | | Fremont | OH | 43420 | |
| Sage Cynthia | | 1018 Franklin Ave | | | | Fremont | OH | 43420 | |
| Sage Douglas | | 4882 Myrtle Ave Nw | | | | Warren | OH | 44483-1328 | |
| Sage Engineering Assoc Llp | | Addr Fax 6 98 5184536091 | 1211 Western Ave | | | Albany | NY | 12203 | |
| Sage Engineering Assoc Llp | | 1211 Western Ave | | | | Albany | NY | 12203 | |
| Sage Engineering Associates Ll | | 1211 Western Ave | | | | Albany | NY | 12203 | |
| Sage Jr Jerry | | 12 Carmichael Pl | | | | Kettering | OH | 45420 | |
| Sage Kim | | PO Box 42 | | | | Medway | OH | 45341 | |
| Sage Robert K | | 10933 Wildlife Dr | | | | Greenville | MI | 48838-7138 | |
| Sage T | | 7 Tynemouth Close | | | | Liverpool | | L5 4TW | United Kingdom |
| Sage Tammie L | | 1000 Mendota Court | | | | Dayton | OH | 45420 | |
| Sagem Inc | Betty Hoff | Lockbox 65719 | | | | Charlotte | NC | 28265-0719 | |
| Sageman Marsha | | 10333 Tittabawassee | | | | Freeland | MI | 48623 | |
| Sagendorph Lisa | | 123 Linden Ave | | | | Dayton | OH | 45403 | |
| Sager Diana | | 4333 Painted Turtle Ct | | | | Anderson | IN | 46013 | |
| Sager Electrical Supply Co | | 2355 Main St Ste 240 | | | | Irvine | CA | 92614 | |
| Sager Electronics | Pat Meiners Ext 731 | 1701 N Collins | Ste 1200 | | | Richardson | TX | 75080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sager Electronics | | 60 Research Rd | | | | Hingham | MA | 02043-4393 | |
| Sager Electronics | | 60 Research Rd | | | | Hingham | MA | 02043 | |
| Sager Electronics | Deborah Leff | 19 Leona Dr | | | | Middleboro | MA | 02346 | |
| Sager Electronics | Accounts Payable | 97 Libbey Industrial Pkwy | | | | Weymouth | MA | 02189 | |
| Sager Electronics | | 1010 Sandhill Ave | | | | Carson | CA | 90746 | |
| Sager James G | | 2790 Clayburn Rd | | | | Saginaw | MI | 48603-3118 | |
| Sager John | | 8023 S Asterwood Ct | | | | Middleville | MI | 49333 | |
| Sager Kenneth | | 9 Bradnick Dr | | | | Anderson | IN | 46011 | |
| Sager Precision Divison of Autocam | Sager Precision Technologies | 123 Moore Rd | | | | Weymouth | MA | 02189 | |
| Sager Precision Technologies Inc | Attn Stuart F Cheney | Autocam Corporation | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Sagi Megan L | | PO Box 1016 | | | | Owasso | OK | 74055 | |
| Saginaw Area Fireworks Inc | | PO Box 1923 | | | | Saginaw | MI | 48605 | |
| Saginaw Art Museum | | 1126 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Saginaw Auto Emplys Fed Cr Un | Acct Of Michael Healy | Case 93-675 Cv 4 | | | | | | 079343395 | |
| Saginaw Auto Emplys Fed Cr Un Acct Of Michael Healy | | Case 93 675 Cv 4 | | | | | | | |
| Saginaw Automotive Cr Un | | PO Box 5326 | | | | Saginaw | MI | 48603 | |
| Saginaw Automotive Cu | | 2513 E Genesee St | | | | Saginaw | MI | 48601 | |
| Saginaw Automotive Eft | | Employees Federal Credit Union | 2513 E Genesee St | | | Saginaw | MI | 48601 | |
| Saginaw Automotive Eft Employees Federal Credit Union | | 2513 E Genesee St | | | | Saginaw | MI | 48601 | |
| Saginaw Automotive Empl Fed Cu | | Acct Of Theresa Contreras | Case 92-1692 Sc | | | | | 37846-4184 | |
| Saginaw Automotive Empl Fed Cu Acct Of Theresa Contreras | | Case 92 1692 Sc | | | | | | | |
| Saginaw Automotive Employers | | Credit Union | 2513 E Genesee | | | Saginaw | MI | 48601 | |
| Saginaw Automotive Employers Credit Union | | 2513 E Genesee | | | | Saginaw | MI | 48601 | |
| Saginaw Bay Plastics | | PO Box 507 | | | | Kawkawlin | MI | 48631 | |
| Saginaw Bay Plastics Inc | | C o Material Handling Associat | 42717 Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Saginaw Board Of Education | | 550 Millard St | | | | Saginaw | MI | 48607 | |
| Saginaw Board Of Education | | Saginaw Public Schools | 550 Millard | | | Saginaw | MI | 48607-1140 | |
| Saginaw Board Of Education | | Averill Career Opport Ctr | 550 Millard St | | | Saginaw | MI | 48607 | |
| Saginaw Board Of Education Averill Career Opport Center | | 550 Millard St | | | | Saginaw | MI | 48607 | |
| Saginaw Board Of Education | | Saginaw Public Schools | 550 Millard | | | Saginaw | MI | 48607-1140 | |
| Saginaw Boars Of Education Saginaw Public Schools | | 550 Millard | | | | Saginaw | MI | 48607-1140 | |
| Saginaw Career Complex | | Attn Jennie Dixon | 2102 Weiss St | | | Saginaw | MI | 48602 | |
| Saginaw Career Complex | Jennie Dixon | 2102 Weiss St | | | | Saginaw | MI | 48602 | |
| Saginaw Centre Development | | Co Llc 383492081 | | | | Saginaw | MI | 48602 | |
| Saginaw Centre Development | | 804 S Hamilton St | 804 S Hamilton St | | | Saginaw | MI | 48602 | |
| Saginaw Centre Development Co | | 804 S Hamilton | | | | Saginaw | MI | 48602 | |
| Saginaw Centre Development Company | | 804 S Hamilton St | | | | Saginaw | MI | 48602 | |
| Saginaw Centre Development Company Llc | | 804 S Hamilton St | | | | Saginaw | MI | 48602 | |
| Saginaw Choral Society | | 326 S Jefferson | | | | Saginaw | MI | 48607 | |
| Saginaw City Clerk | | 1315 S Washington Ave | | | | Saginaw | MI | 48601 | |
| Saginaw City Of | | 1315 S Washington Rd | | | | Saginaw | MI | 48601-2513 | |
| Saginaw City Of Mi | | Treasurer | PO Box 5079 | | | Saginaw | MI | 48605-5079 | |
| Saginaw City Of Saginaw | | Treasurer | 1315 S Washington Ave | | | Saginaw | MI | 48601 | |
| Saginaw City Treasurer | | | | | | | | 02108 | |
| Saginaw Club Inc | | 219 N Washington Ave | | | | Saginaw | MI | 48607 | |
| Saginaw Cnty Employees Cr Union | | 1700 Court St | | | | Saginaw | MI | 48601 | |
| Saginaw Cnty Foc Acct Of | | T E Gatling Sr 9720246dms | 615 Court St | | | Saginaw | MI | 57774-4703 | |
| Saginaw Cnty Foc Acct Of T E Gatling Sr 9720246dms | | 615 Court St | | | | Saginaw | MI | 48602 | |
| Saginaw Community Chamber | | Foundation | Chamber Endowment Fund | 901 S Washington Ave | | Saginaw | MI | 48601 | |
| Saginaw Community Chamber Foundation | | Chamber Endowment Fund | 901 S Washington Ave | | | Saginaw | MI | 48601 | |
| Saginaw Community Enrichment | | Commission | 120 Ezra Rust Dr | | | Saginaw | MI | 48601 | |
| Saginaw Community Enrichment Commission | | 120 Ezra Rust Dr | | | | Saginaw | MI | 48601 | |
| Saginaw Community Foundation | | Excellence In Education | 100 S Jefferson Ste 201 | | | Saginaw | MI | 48607 | |
| Saginaw Community Foundation Excellence In Education | | 100 S Jefferson Ste 201 | | | | Saginaw | MI | 48607 | |
| Saginaw Conservation District | | 178 N Graham Rd | | | | Saginaw | MI | 48609 | |
| Saginaw Control & Engineering | | Inc | 95 Midland Rd | | | Saginaw | MI | 48603 | |
| Saginaw Control & Engineering | | 95 Midland Rd | | | | Saginaw | MI | 48603-5770 | |
| Saginaw Control & Engineering | | 40 Aurora Industrial Pky | | | | Aurora | OH | 44202 | |
| Saginaw Control & Engineering Inc | | 95 Midland Rd | | | | Saginaw | MI | 48603 | |
| Saginaw County Chamber Of | | Commerce | Commerce Tower 2nd Fl | 515 N Washington | | Saginaw | MI | 48607 | |
| Saginaw County Chamber Of Commerce | | Commerce Tower 2nd Fl | 515 N Washington | | | Saginaw | MI | 48607 | |
| Saginaw County Csea | | Acct Of James J Hall | Case 810567o-dm4 | 615 Court St | | Saginaw | MA | 37642-2391 | |
| Saginaw County Csea Acct Of James J Hall | | Case 810567O Dm4 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Deputy Sheriffs | | Association | 208 S Harrison | Per Afc 08 26 02 | | Saginaw | MI | 48607 | |
| Saginaw County Deputy Sheriffs Association | | PO Box 907 | | | | Saginaw | MI | 48607 | |
| Saginaw County Dss Acctg Dept | | Account Of Thomas Anderson | File 90-39519 Cz | PO Box 5070 | | Saginaw | MI | | |
| Saginaw County Dss Acctg Dept Account Of Thomas Anderson | | File 90 39519 Cz | PO Box 5070 | | | Saginaw | MI | 48605 | |
| Saginaw County F O C | | Acct Of Steven B Gorden | Case 8937177-dm2 | 615 Cout St | | Saginaw | MI | 36892-1291 | |
| Saginaw County F O C Acct Of Steven B Gorden | | Case 8937177 Dm2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3023 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saginaw County Fire Chief | | Association | Ken Tomaszewski | 7521 Hart Rd | | Saginaw | MI | 48609 | |
| Saginaw County Fire Chief Association | | Ken Tomaszewski | 7521 Hart Rd | | | Saginaw | MI | 48609 | |
| Saginaw County Foc | | 615 Court St | | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court | | Account Of James W Woolfolk Jr | Case 8937707-dm1 | 615 Court St | | Saginaw | MI | 23980-8121 | |
| Saginaw County Friend Of Court | | Acct Of Rudolph Payton | Case 8937623-dp2 | 615 Court | | Saginaw | MI | 26774-0589 | |
| Saginaw County Friend Of Court | | Acct Of Dennis R Schaack | Case79-00945-dm-3 | 615 Court St | | Saginaw | MI | 39348-2430 | |
| Saginaw County Friend Of Court | | For Acct Of E D Spyker | Case78-01521-dm-5 | Court House | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | For Acct Of G A Garcia | Case87-27538-dm-5 | Court House | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | Family Support For Account Of | T P Hogan 810-7367-dm 1 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | For Acct Of F E Shaffer | Case80-03637-dm-5 | Court House | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | For The Account Of Rl Miller J | Case8314975-dm4 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | For Acct Of G Mckinney | Case75-02752-dp-1 | Court House | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | Account Of Johnny Gayles | Case 79-01665-dp-1 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | Account Of Mark Gibbs | Case 89-27233-dm-2 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | Account Of Samuel Cherwinski | Case 8001517-dms | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | For Acct Of J M Cruz | Case82-11426-dm-2 | Court House | | Saginaw | MI | | |
| Saginaw County Friend Of Court | | Acct Of Willard J Powers | Case 9252118-dm2 | 615 Court St | | Saginaw | MI | 28444-0670 | |
| Saginaw County Friend Of Court | | Acct Of Michael Schneider | Case 9144438-dm5 | 615 Court St | | Saginaw | MI | 29064-4647 | |
| Saginaw County Friend Of Court | | Account Of Kent Kimmerly | Case 84-16050-dm-2 | 615 Court St | | Saginaw | MI | 38546-6481 | |
| Saginaw County Friend Of Court | | Acct Of Anderson Potts Ii | Case 9250655-dm4 | 615 Court St | | Saginaw | MI | 38546-4998 | |
| Saginaw County Friend Of Court | | Acct Of Daniel M Failla | Case 9404823-dm5 | 615 Court St | | Saginaw | MI | 37790-5918 | |
| Saginaw County Friend Of Court | | Acct Of Gary W Malecke | Case81-07342-dm-4 | 615 Court St | | Saginaw | MI | 38050-7645 | |
| Saginaw County Friend Of Court | | Acct Of Jeffery Chambers | Case82-11103dp | 615 Court St | | Saginaw | MI | 38052-7550 | |
| Saginaw County Friend Of Court | | Acct Of Joseph A Carter | Case 9401591-dp5 | 615 Court St | | Saginaw | MI | 37840-9791 | |
| Saginaw County Friend Of Court | | Acct Of Gary W Alcorn | Case 8935964-dm4 | 615 Court St | | Saginaw | MI | 37742-0914 | |
| Saginaw County Friend Of Court | | Acct Of Wilbert Long Jr | Case 78-01326-dp-4 | 615 Court St | | Saginaw | MI | 38470-6546 | |
| Saginaw County Friend Of Court | | Acct Of Odie Pruitt | Case 88 32367-dp3 | 615 Court St | | Saginaw | MI | 37870-6560 | |
| Saginaw County Friend Of Court | | Acct Of Bruce M Usimaki | Case 77-01734-dm-3 | 615 Court St | | Saginaw | MI | 38542-8809 | |
| Saginaw County Friend Of Court | | Acct Of Harold Brubaker | Case 9041939-dm2 | 615 Court St | | Saginaw | MI | 38344-3209 | |
| Saginaw County Friend Of Court | | Acct Of Daniel K Lutenski | Case 8830669-dm-5 | 615 Court St | | Saginaw | MI | 38560-0398 | |
| Saginaw County Friend Of Court | | Acct Of Joseph G E Moore | Case 9356641-dm4 | 615 Court St | | Saginaw | MI | 37742-0675 | |
| Saginaw County Friend Of Court | | Acct Of Gary M Motley | Case 9355411-dm2 | 615 Court St | | Saginaw | MI | 38362-1037 | |
| Saginaw County Friend Of Court | | Acct Of Terry G Miller | Case 8832656-dm1 | 615 Court St | | Saginaw | MI | 38450-4659 | |
| Saginaw County Friend Of Court | | Acct Of Donald D Miller | Case 9252119-dm1 | 615 Court St | | Saginaw | MI | 30844-2736 | |
| Saginaw County Friend Of Court | | Acct Of Elbert Mckinnyjr | Case 88 30832 Ds-2 | 615 Court St | | Saginaw | MI | 30746-7175 | |
| Saginaw County Friend Of Court | | Acct Of Elbert Mckinny Jr | Case 88 30832 Ds-2 | 615 Court St | | Saginaw | MI | 30746-7175 | |
| Saginaw County Friend Of Court | | Acct Of Terry C Cressey | Case 9252552-dm4 | 615 Court St | | Saginaw | MI | 36354-6657 | |
| Saginaw County Friend Of Court | | Acct Of Timothy J Buscarino | Case 9144212-dm2 | 615 Court St | | Saginaw | MI | 36672-7848 | |
| Saginaw County Friend Of Court | | Acct Of Mark D Kushion | Case 9252420-dm3 | 615 Court St | | Saginaw | MI | 36254-6909 | |
| Saginaw County Friend Of Court | | For Acct Of R P Hoppe | Case85-22235-dm-4 | Court House | | Saginaw | MI | 37564-8245 | |
| Saginaw County Friend Of Court | | Acct Of Donald E Hoffman | Case 83-12698-dm-5 | 615 Court St | | Saginaw | MI | 37564-8168 | |
| Saginaw County Friend Of Court | | Acct Of Thomas Taylor | Case 9248278-dm4 | 615 Court St | | Saginaw | MI | 36640-6436 | |
| Saginaw County Friend Of Court | | Acct Of Darius J Pulliam | Case 9353158-dp5 | 615 Court St | | Saginaw | MI | 37086-6338 | |
| Saginaw County Friend Of Court | | Acct Of Gary G Hakes | Case 9400166-dm3 | 615 Court St | | Saginaw | MI | 36342-6945 | |
| Saginaw County Friend Of Court | | Acct Of James Smith Jr | Case 90-39719-dm-2 | 615 Court St | | Saginaw | MI | 37154-7540 | |
| Saginaw County Friend Of Court | | Acct Of Lawrence E Slaybaugh | Case 9402238-dm3 | 615 Court St | | Saginaw | MI | 36444-1546 | |
| Saginaw County Friend Of Court | | Acct Of Peter A Paveglio | Case 8416447-dm5 | 615 Court St | | Saginaw | MI | 36444-0286 | |
| Saginaw County Friend Of Court | | Acct Of Robert L Calhoun | Case 9405177-dm1 | 615 Court St | | Saginaw | MI | 37442-8885 | |
| Saginaw County Friend Of Court | | Acct Of Dale A Erdman | Case 79-01575dm-2 | 615 Court St | | Saginaw | MI | 37348-5345 | |
| Saginaw County Friend Of Court | | Acct Of Michael Wagner | Case 89-37070-dm-4 | 615 Court St | | Saginaw | MI | 37142-2334 | |
| Saginaw County Friend Of Court | | Acct Of Adelita D Wojcik | Case 79-03741-dm-4 | 615 Court St | | Saginaw | MI | 37348-5028 | |
| Saginaw County Friend Of Court | | Acct Of Harvey King | Case 9143409-dm1 | 615 Court | | Saginaw | MI | 36648-5959 | |
| Saginaw County Friend Of Court | | Acct Of Dale F Obeshaw | Case 8728610-dm4 | 615 Court St | | Saginaw | MI | 36666-7603 | |
| Saginaw County Friend Of Court | | Acct Of Peter C Navarre | Case 82-10242-dm-3 | 615 Court St | | Saginaw | MI | 37242-7739 | |
| Saginaw County Friend Of Court | | Acct Of Richard Harris | Case 8935805-dm5 | 615 Court St | | Saginaw | MI | 37650-6468 | |
| Saginaw County Friend Of Court | | Acct Of Robert E Nicol | Case 9354239-dm5 | 615 Court St | | Saginaw | MI | 37272-2309 | |
| Saginaw County Friend Of Court | | Acct Of Robert Glover Jr | Case 7901563-dm1 | 615 Court St | | Saginaw | MI | 37054-7528 | |
| Saginaw County Friend Of Court | | Acct Of Manuel Cardenas | Case 9356220-dm1 | 615 Court St | | Saginaw | MI | 37650-5495 | |
| Saginaw County Friend Of Court | | Family Support For Account Of | R Glover Jr Case 8210726-dp2 | 615 Court St | | Saginaw | MI | 37054-7528 | |
| Saginaw County Friend Of Court | | Acct Of Eugene L Guster Jr | Case 9402040-dm3 | 615 Court St | | Saginaw | MI | 37374-5521 | |
| Saginaw County Friend Of Court | | Acct Of Waldemar Paetz Iii | Case 9040279-dm2 | 615 Court St | | Saginaw | MI | 36354-6701 | |
| Saginaw County Friend Of Court | | Acct Of Gary Gerrish | Case 9143203-dm1 | 615 Court St | | Saginaw | MI | 36256-4674 | |
| Saginaw County Friend Of Court | | Acct Of Shurly Brown | Case 7602236-dp4 | 615 Court St | | Saginaw | MI | 36352-5921 | |
| Saginaw County Friend Of Court | | Acct Of Berkley D Bateman | Case81-07619-dm-5 | 615 Court St | | Saginaw | MI | 36256-4052 | |
| Saginaw County Friend Of Court | | Acct Of Robert W Leach | Case 9145851-dm1 | 615 Court St | | Saginaw | MI | 37644-7878 | |
| Saginaw County Friend Of Court | | Acct Of Wayne R Stewart | Case 87-29273-dm-3 | 615 Court St | | Saginaw | MI | 37440-6202 | |
| Saginaw County Friend Of Court | | Acct Of Michael A Anderson | Case 9249475-dm1 | 615 Court St | | Saginaw | MI | 37150-5126 | |
| Saginaw County Friend Of Court | | Acct Of Roy Bishop Jr | Case 7801351-dp2 | 615 Court St | | Saginaw | MI | 37060-1834 | |
| Saginaw County Friend Of Court | | Acct Of Joseph K Kiebel | Case 9038682-dm-2-1 | 615 Court St | | Saginaw | MI | 36352-5418 | |
| Saginaw County Friend Of Court | | Acct Of John H Mc Call | Case 9356231-dm2 | 615 Court St | | Saginaw | MI | 36954-3747 | |
| Saginaw County Friend Of Court | | Account Of Bryant Murphy | Case 90-39259-ds-4 | 615 Court St | | Saginaw | MI | 42262-2087 | |
| Saginaw County Friend Of Court | | Acct Of Robert King | Case 73-19973-dm2 | 615 Court St | | Saginaw | MI | 42352-3113 | |
| Saginaw County Friend Of Court Account Of Bryant Murphy | | Case 90 39259 Ds 4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Account Of James W Woolfolk Jr | | Case 8937707 Dm1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Account Of Johnny Gayles | | Case 79 01665 Dp 1 | 615 Court St | | | Saginaw | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saginaw County Friend Of Court Account Of Kent Kimmerly | | Case 84 16050 Dm 2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Account Of Mark Gibbs | | Case 89 37233 Dm 2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Account Of Samuel Cherwinski | | Case 8001517 Dms | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Adelita D Wojcik | | Case 79 03741 Dm 4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Anderson Potts Ii | | Case 9250655 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Berkley D Bateman | | Case81 07619 Dm 5 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Bruce M Usimaki | | Case 77 01734 Dm 3 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Dale A Erdman | | Case 79 01575dm 2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Dale F Obeshaw | | Case 8728610 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Daniel K Lutenski | | Case 8830669 Dm 5 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Daniel M Failla | | Case 9404823 Dm5 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Darius J Pulliam | | Case 9353158 Dp5 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Dennis R Schaack | | Case79 00945 Dm 3 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Donald D Miller | | Case 9252119 Dm1 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Donald E Hoffman | | Case 83 12698 Dm 5 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Elbert Mckinny Jr | | Case 88 30832 Ds 2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Eugene L Guster Jr | | Case 9402040 Dm3 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Gary G Hakes | | Case 9400166 Dm3 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Gary Gerrish | | Case 9143203 Dm1 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Gary M Motley | | Case 9355411 Dm2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Gary W Alcorn | | Case 8935964 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Gary W Malecke | | Case81 07342 Dm 4 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Harold Brubaker | | Case 9041939 Dm2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Harvey King | | Case 9143409 Dm1 | 615 Court | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of James Smith Jr | | Case 90 39719 Dm 2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Jeffery Chambers | | Case82 11103dp | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of John H Mc Call | | Case 9356231 Dm2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Joseph A Carter | | Case 9401591 Dp5 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Joseph G E Moore | | Case 9354641 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Joseph K Kiebel | | Case 9038682 Dm 2 1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Lawrence E Slaybaugh | | Case 9402238 Dm3 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Manuel Cardenas | | Case 9356220 Dm1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Mark D Kushion | | Case 9252420 Dm3 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Michael A Anderson | | Case 9249475 Dm1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Michael Schneider | | Case 9144438 Dm5 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Michael Wagner | | Case 89 37070 Dm 4 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Odie Pruitt | | Case 88 32367 Dp3 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Peter A Paveglio | | Case 8416447 Dm5 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Peter C Navarre | | Case 82 10242 Dm 3 | 615 Court St | | | Saginaw | MI | 48602-2086 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3025 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saginaw County Friend Of Court Acct Of Richard Harris | | Case 8935805 Dm5 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Robert E Nicol | | Case 9354239 Dm5 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Robert Glover Jr | | Case 7901563 Dm1 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Robert King | | Case 73 19973 Dm2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Robert L Calhoun | | Case 9405177 Dm1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Robert W Leach | | Case 9145851 Dm1 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Roy Bishop Jr | | Case 7801351 Dp2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Rudolph Payton | | Case 8937623 Dp2 | 615 Court | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Shurly Brown | | Case 7602236 Dp4 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Terry C Cressey | | Case 9252552 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Terry G Miller | | Case 8832656 Dm1 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Thomas Taylor | | Case 9248278 Dm3 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Timothy J Buscarino | | Case 9144212 Dm2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Waldemar Paetz Iii | | Case 9040279 Dm2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Acct Of Wayne R Stewart | | Case 87 29273 Dm 3 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Wilbert Long Jr | | Case 78 01326 Dp 4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court Acct Of Willard J Powers | | Case 9252118 Dm2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Family Support For Account Of | | R Glover Jr Case 8210726 Dp2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of Court Family Support For Account Of | | T P Hogan 810 7367 Dm 1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court For Acct Of E D Spyker | | Case78 01521 Dm 5 | Court House | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court For Acct Of F E Shaffer | | Case80 03637 Dm 5 | Court House | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court For Acct Of G A Garcia | | Case87 27538 Dm 5 | Court House | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court For Acct Of G Mckinney | | Case75 02752 Dp 1 | Court House | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court For Acct Of J M Cruz | | Case82 11426 Dm 2 | Court House | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court For Acct Of R P Hoppe | | Case85 22235 Dm 4 | Court House | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of Court For The Account Of Rl Miller J | | Case8314975 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of The | | Court For The Account Of Me | Matter Case384508038 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of The | | Court For The Account Of Ja | Bush Case 8106583-dm4 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of The | | Court For The Account Of Ej | Crimes Case252841599 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of The | | Court Family Support For Acct | Of Walter G Smith 83-12000dm- | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of The | | Court Family Support Account O | Michael J Stamper 80-01546dm2 | 615 Court St | | Saginaw | MI | | |
| Saginaw County Friend Of The Court Family Support Account O | | Michael J Stamper 80 01546dm2 | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of The Court Family Support For Acct | | Of Walter G Smith 83 12000dm | 615 Court St | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Friend Of The Court For The Account Of Ej | | Crimes Case252841599 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of The Court For The Account Of Ja | | Bush Case 8106583 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Friend Of The Court For The Account Of Me | | Matter Case384508038 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw County Lepc | Office Of Emergency Mgmt | 111 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Saginaw County Parks & | | Recreation Commission | 111 S Michigan | | | Saginaw | MI | 48601 | |
| Saginaw County Parks and Recreation Commission | | 111 S Michigan | | | | Saginaw | MI | 48601 | |
| Saginaw County Police Chiefs | | Association | Carrollton Twnsp Police Dept | 1645 Mapleridge | | Saginaw | MI | 48604 | |
| Saginaw County Police Chiefs Association | | Carrollton Twnsp Police Dept | 1645 Mapleridge | | | Saginaw | MI | 48604 | |
| Saginaw County Public Works | | Commissioner Governmental Ctr | 111 S Michigan Ave | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Public Works Commissioner Governmental Ctr | | 111 S Michigan Ave | | | | Saginaw | MI | 48602-2086 | |
| Saginaw County Treasurer | | 111 S Michigan | | | | Saginaw | MI | 48602 | |
| Saginaw Cty Foc | | Acct Of Paul R Schemp | Case 9403010-dm5 | 615 Court St | | Saginaw | MI | 37576-6866 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saginaw Cty Foc Acct Of Paul R Schemp | | Case 9403010 Dm5 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of Court | | Account Of Hugh Crumpton | Case 9039126-dm3 | 615 Court St | | Saginaw | MI | 41654-7589 | |
| Saginaw Cty Friend Of Court | | For Account Of Wr Hook | Case88-32290-dm-5 | 615 Court St | | Saginaw | MI | | |
| Saginaw Cty Friend Of Court | | Account Of Joseph Stefanko | Ss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 | 615 Court St | | Saginaw | MI | | |
| Saginaw Cty Friend Of Court | | Acct Of Wayne M Austin | Case 9505928-dm1 | 615 Court St | | Saginaw | MI | 37056-9741 | |
| Saginaw Cty Friend Of Court | | Account Of Michael Jackson | Case 87-28847-dp-5 | 615 Court St | | Saginaw | MI | 37382-5960 | |
| Saginaw Cty Friend Of Court Account Of Hugh Crumpton | | Case 9039126 Dm3 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of Court Account Of Joseph Stefanko | | 615 Court St | | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of Court Account Of Michael Jackson | | Case 87 28847 Dp 5 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of Court Acct Of Wayne M Austin | | Case 9505928 Dm1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of Court Fo | | Account Of Dallas Sutiff Case | 8727275-dm4 | 615 Court St | | Saginaw | MI | | |
| Saginaw Cty Friend Of Court Fo Account Of Dallas Sutiff Case | | 8727275 Dm4 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of Court For Account Of Wr Hook | | Case88 32290 Dm 5 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of The Ct | | Acct Of Michael U Rump | Case 8211021-dm2 | 615 Court St | | Saginaw | MI | 40366-9024 | |
| Saginaw Cty Friend Of The Ct | | For Acct Of F J Juillett | Case83-11632 Dm-1 | 615 Court St | | Saginaw | MI | | |
| Saginaw Cty Friend Of The Ct | | Acct Of David Allen Smith | Case 89-37491-dm-2 | 615 Court St | | Saginaw | MI | 37348-6242 | |
| Saginaw Cty Friend Of The Ct | | For Acct Of K D Mckinnon | Case82-11289 Dm-1 | 615 Court St | | Saginaw | MI | 37060-3835 | |
| Saginaw Cty Friend Of The Ct Acct Of David Allen Smith | | Case 89 37491 Dm2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of The Ct Acct Of Michael U Rump | | Case 8211021 Dm2 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of The Ct For Acct Of F J Juillett | | Case83 11632 Dm 1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Cty Friend Of The Ct For Acct Of K D Mckinnon | | Case82 11289 Dm 1 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Diversified Svcs Llc | | 915 S Niagra St | | | | Saginaw | MI | 48602 | |
| Saginaw Ford Inc | | All American Ford | 4201 Bay Rd | | | Saginaw | MI | 48603-1205 | |
| Saginaw Ford Inc All American Ford | | 4201 Bay Rd | | | | Saginaw | MI | 48603-1205 | |
| Saginaw Friend Of Court | | Acct Of Donald M Griffin | Case 9354703-dm3 | 615 Court St | | Saginaw | MI | 37048-9747 | |
| Saginaw Friend Of Court Acct Of Donald M Griffin | | Case 9354703 Dm3 | 615 Court St | | | Saginaw | MI | 48602 | |
| Saginaw Future Inc | | 515 N Washington 3rd Fl | | | | Saginaw | MI | 48607 | |
| Saginaw General Hospital | | Acct Of Berleta Brannon | Case 93-0012-cv5 | | | | | 41315-7846 | |
| Saginaw General Hospital Acct Of Berleta Brannon | | Case 93 0012 Cv5 | | | | | | | |
| Saginaw Habitat For Humanity | | 316 S Jefferson Ave | | | | Saginaw | MI | 48607-1126 | |
| Saginaw Industrial Machining | | Inc | 1010 Hess Ave | | | Saginaw | MI | 48601 | |
| Saginaw Industrial Machining | | 1010 Hess St | | | | Saginaw | MI | 48601 | |
| Saginaw Industrial Machining Inc | | 1010 Hess Ave | | | | Saginaw | MI | 48603 | |
| Saginaw Machine Systems | Ron Jefferies | 800 N Hamilton St | | | | Saginaw | MI | 48602-4354 | |
| Saginaw Machine Systems Eft | | Inc | 800 N Hamilton St | Add Change 10 22 93 | | Saginaw | MI | 48602 | |
| Saginaw Machine Systems Eft Inc | | 800 N Hamilton | | | | Saginaw | MI | 48602 | |
| Saginaw Machine Systems Inc | | 800 N Hamilton St | | | | Saginaw | MI | 48602-4354 | |
| Saginaw Machine Systems Inc | | 800 N Hamilton | | | | Saginaw | MI | 48602 | |
| Saginaw Machine Systems Inc | | Advanced Technologies Div | 800 N Hamilton | | | Saginaw | MI | 48602 | |
| Saginaw Mi City Of Treasurer | | PO Box 5079 | | | | Saginaw | MI | 48605-5079 | |
| Saginaw News | | 203 S Washington | | | | Saginaw | MI | 48607-1283 | |
| Saginaw News | | 203 S Washington | | | | Saginaw | WI | 48607-1283 | |
| Saginaw Norinco Lingyun Drive Sahft Ltd | | Songlindian | Zhuozhou Municipality Hebei Provinc | | | | | | China |
| Saginaw Office Services Inc | | Sos Express | 2891 Vogue Blvd | | | Saginaw | MI | 48605-5515 | |
| Saginaw Old Town Furniture Inc | | 418 Hancock | | | | Saginaw | MI | 48602 | |
| Saginaw Photo Inc | | 4864 State St | | | | Saginaw | MI | 48603 | |
| Saginaw Photo Inc | | Green Acres Plaza | 4684 State St | | | Saginaw | MI | 48603 | |
| Saginaw Photo Inc Eft Green Acres Plaza | | 4684 State St | | | | Saginaw | MI | 48603 | |
| Saginaw Powder Coating Inc | | 1014 Hess Ave | | | | Saginaw | MI | 48601 | |
| Saginaw Powder Coating Inc Eft | | 1014 Hess St | | | | Saginaw | MI | 48601 | |
| Saginaw Public Libraries | | Foundation | 505 Janes Ave | | | Saginaw | MI | 48607-1285 | |
| Saginaw Public Libraries Foundation | | 505 Janes Ave | | | | Saginaw | MI | 48607-1285 | |
| Saginaw Public Schools | | Cashiers Office | 550 Millard St | | | Saginaw | MI | 48607-1193 | |
| Saginaw Public Schools Cashiers Office | | 550 Millard St | | | | Saginaw | MI | 48607-1190 | |
| Saginaw Remanufacturing Co | | Ks From 782724900 | 330 S Washington Ave | | | Saginaw | MI | 48607-1158 | |
| Saginaw Remanufacturing Co | | 330 S Washington Ave | | | | Saginaw | MI | 48607-1158 | |
| Saginaw Rock Products Co | | 1701 N First St | | | | Saginaw | MI | 48601 | |
| Saginaw Rock Products Inc | | PO Box 3245 | | | | Saginaw | MI | 48605 | |
| Saginaw Spirit | Lisa Bluew | PO Box 6157 | | | | Saginaw | MI | 48608 | |
| Saginaw Spirit | | 6200 State St Ste 2 | | | | Saginaw | MI | 48603 | |
| Saginaw Spring Co | | PO Box 328 | 11008 Dixie Hwy | | | Birch Run | MI | 48415 | |
| Saginaw Spring Company | | 11008 Dixie Hwy | | | | Birch Run | MI | 48415-9760 | |
| Saginaw Spring Company | Fern Wheeler | 11008 Dixie Hwy | Pobox 328 | | | Birch Run | MI | 48415-0328 | |
| Saginaw Supply Corp | | 3054 Holland Rd | | | | Saginaw | MI | 48601-6623 | |
| Saginaw Supply Corp  Eft | | 3054 Holland Ave | | | | Saginaw | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saginaw Supply Corp Eft | | 3054 Holland Ave | | | | Saginaw | MI | 48601 | |
| Saginaw Tool & Die & Precision | | 1212 N Niagara St | | | | Saginaw | MI | 48602 | |
| Saginaw Township Community | | Training Ctr | C o D Mcmahan | PO Box 496 | | Freeland | MI | 48623 | |
| Saginaw Township Community | | Heritage Highschool | Attn Debbie Sigelko | 3465 N Ctr Rd | | Saginaw | MI | 48603 | |
| Saginaw Township Community Heritage Highschool | | Attn Debbie Sigelko | 3465 N Ctr Rd | | | Saginaw | MI | 48603 | |
| Saginaw Township Community Training Center | | C o D Mcmahan | PO Box 496 | | | Freeland | MI | 48623 | |
| Saginaw Valley Chapter | | Asm International | 3849 Marilyns Ln | | | Midland | MI | 48642 | |
| Saginaw Valley Chapter Asm International | | 3849 Marilyns Ln | | | | Midland | MI | 48642 | |
| Saginaw Valley Concert | | Association | 5300 Stroebel Rd | | | Saginaw | MI | 48609 | |
| Saginaw Valley Concert Association | | 5300 Stroebel Rd | | | | Saginaw | MI | 48609 | |
| Saginaw Valley Crime Stoppers | | PO Box 338 | | | | Saginaw | MI | 48606-0338 | |
| Saginaw Valley Crime Stoppers | | 612 Federal Ave | | | | Saginaw | MI | 48607 | |
| Saginaw Valley Rehab Ctr Eft | | 919 Veterans Memorial Pkwy | | | | Saginaw | MI | 48601 | |
| Saginaw Valley State | | University8 | C O Accts Rec | 2250 Pierce Rd | | University Ctr | MI | 48710 | |
| Saginaw Valley State Univ | | University Controller | 7400 Bay Rd | | | University Ctr | MI | 48710-0001 | |
| Saginaw Valley State Univ | | 7400 Bay Rd | | | | University Ctr | MI | 48710 | |
| Saginaw Valley State Univ | | Oce Of Svsu | Attn Gloria Wagener | 7400 Bay Rd | | University Ctr | MI | 48710 | |
| Saginaw Valley State Univ | | Bus And Indust Dev Institute | 7400 Bay Rd | | | University Ctr | MI | 48710 | |
| Saginaw Valley State Univ Bus And Indust Dev Institute | | 7400 Bay Rd | | | | University Ctr | MI | 48710 | |
| Saginaw Valley State Univ Oce Of Svsu | | Attn Gloria Wagener | 7400 Bay Rd | | | University Ctr | MI | 48710 | |
| Saginaw Valley State Universit | | 7400 Bay Rd | | | | University Ctr | MI | 48710-0001 | |
| Saginaw Valley State University | | C O Accts Rec | 2250 Pierce Rd | | | University Ctr | MI | 48710 | |
| Saginaw Valley State University Controller | | 7400 Bay Rd | | | | University Ctr | MI | 48710-0001 | |
| Saginaw Welding Supply Co | | 5350 Davis Rd | | | | Saginaw | MI | 48604 | |
| Saginaw Welding Supply Co | | 5350 Davis Rd | | | | Saginaw | MI | 48604-9419 | |
| Saginaw Welding Supply Co Eft | | 5350 Davis Rd | | | | Saginaw | MI | 48604 | |
| Saginaw Ymca Invest In Youth | | 1915 Fordney St | | | | Saginaw | MI | 48601 | |
| Sago Lester E | | PO Box 1478 | | | | Pryor | OK | 74362 | |
| Sagraves Elizabeth H | | 4230 Woodbine Ave | | | | Dayton | OH | 45420-2752 | |
| Sagraves James L | | 4034 Woodridge Dr | | | | Englewood | OH | 45322-2555 | |
| Sagraves Joshua | | 4230 Woodbine Ave | | | | Dayton | OH | 45420 | |
| Sahai Narinder | | 3263 Primrose Dr | | | | Rochester Hills | MI | 48307 | |
| Saharan Vijay | | 5551 Woodfield Pkwy | | | | Grand Blanc | MI | 48439 | |
| Sahl Eric | | 4012 Crescent Dr | | | | N Tonawanda | NY | 14120 | |
| Sahr Delbert L | | PO Box 5764 | | | | Saginaw | MI | 48603-0764 | |
| Sahrle Quentin | | 51 Jewelberry Dr | | | | Webster | NY | 14580-2479 | |
| Sai Burgess Automotive Inc | | 303 Gregson Dr | | | | Cary | NC | 27511 | |
| Sai Simcox Associates Inc | c o Revenue Management | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Sai Simcox Associates Inc | | 808 High St | | | | Worthington | OH | 43085 | |
| Sai Vongvatunyu | | 1512 Debra St | | | | Bossier City | LA | 71111 | |
| Saia Burgess Automotive | | Inc | PO Box 30428 | | | Charlotte | NC | 28230-0428 | |
| Saia Burgess Automotive Eft | | Inc | PO Box 30428 | | | Charlotte | NC | 28230-0428 | |
| Saia Burgess Automotive Inc | | 303 Gregson Dr | | | | Cary | NC | 27511 | |
| Saia Burgess Automotive Inc | Preben Sundenaes | 801 Scholtz Dr PO Box 424 | | | | Vandalia | OH | 45377 | |
| Saia Burgess Automotive Inc | | PO Box 30428 | | | | Charlotte | NC | 28230-0428 | |
| Saia Burgess Automotive Inc | | 303 Gregson Dr | | | | Cary | NC | 27511 | |
| Saia Burgess Electronics Inc | | 616 Atrium Dr Ste 100 | | | | Vernon Hills | IL | 60061-1731 | |
| Saia Burgess Holding Inc | Preben Sundenaes | 801 Scholtz Dr PO Box 424 | | | | Vandalia | OH | 45377 | |
| Saia Burgess Holding Inc | | 801 Scholz Dr | PO Box 424 | | | Vandalia | OH | 45377 | |
| Saia Burgess Holdings Inc | Preben Sundenaes | 801 Scholtz Dr PO Box 424 | | | | Vandalia | OH | 45377 | |
| Saia Burgess Inc | | PO Box 71467 | | | | Chicago | IL | 60694 | |
| Saia Burgess Inc | | Ledex & Dormeyer | 801 Scholz Dr | | | Vandalia | OH | 45377-3121 | |
| Saia Burgess Inc | | PO Box 71 4627 | | | | Columbus | OH | 43271-4627 | |
| Saia Burgess Inc  Eft | | PO Box 71 4627 | | | | Columbus | OH | 43271-4627 | |
| Saia Burgess Inc Eft | | PO Box 71 4627 | | | | Columbus | OH | 43271-4627 | |
| Saia Burgess North America Eft | | Dormeyer Products | 801 Scholz Dr | | | Vandalia | OH | 45377 | |
| Saia Burgess North America Eft | | Dormeyer Products | 801 Scholz Dr | | | Vandalia | OH | 45377 | |
| Saia Motor Freight L | Jim Cox | 3301 Andover St | | | | Jefferson | LA | 70121 | |
| Saia Motor Freight Line | | PO Box A Station | | | | Houma | LA | 70363 | |
| Saia Motor Freight Line Inc | | PO Box 730532 | | | | Dallas | TX | 75373-0532 | |
| Saia Motor Freight Line Inc | | PO Box A Station 1 | | | | Houma | LA | 70363 | |
| Saia Motor Freight Line Inc | | 104 Woodlawn Ranch Rd | | | | Houma | LA | 70363 | |
| Saia Motor Freight Line Inc | | PO Box A Station 1 | | | | Houma | LA | 70363 | |
| Saia Motor Freight Line Inc | | 11465 Johns Creek Pky Ste 400 | | | | Duluth | GA | 30097 | |
| Saia Motor Freight Line Inc | | PO Box 100816 | | | | Pasadena | CA | 91189-0816 | |
| Saic | | 2 Madison Rd | | | | Fairfield | NJ | 07004 | |
| Saic Central Accts Payable | | 10260 Campus Point Dr Ms W1 | | | | San Diego | CA | 92121 | |
| Saic Usa | | 1301 W Long Lake Rd Ste 190 | | | | Troy | MI | 48098-6336 | |
| Saic Usa | | 1301 W Long Lake Rd Ste 190 | | | | Troy | MI | 48098 | |
| Saic Usa Inc | | Ste 190 | | | | Troy | MI | 48098 | |
| Saic Usa Inc | | 1301 Long Lake Rd Ste 190 | | | | Troy | MI | 48098 | |
| Said Wanda N | | 2876 S 600 W | | | | Marion | IN | 46953-9769 | |
| Saied A | | 3741 108th St | | | | Franksville | WI | 53126 | |
| Saieva Joseph | | 37 Vince Dr | | | | Rochester | NY | 14606 | |
| Saifuddin Mustansir | | 5956 Cromwell Rd | | | | West Bloomfield | MI | 48322 | |
| Saifullah Akm | | 528 E South Blvd | | | | Troy | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saikley Garrison & Colombo | | 208 W North PO Box 6 | | | | Danville | IL | 61832 | |
| Sales Bradley | | 3110 Windsor Rd | | | | Williamsfield | OH | 44093 | |
| Sailfit Agency | Kurt Taulbee | 3455 Countryside Blvd | St Tropez 54 | | | Clearwater | FL | 33761 | |
| Sailon Auto Electric Inc | | 61 Richmond St | | | | Syosset | NY | 11791-3011 | |
| Sailor Steven | | 15408 Bloomfield Ct | | | | Westfield | IN | 46074 | |
| Sain Dorothy | | 1930 W Stewart Ave | | | | Flint | MI | 48504-2107 | |
| Sainet Group Sa De Cv | | Nicolas Campa 60 Nte | Col Centro | | | Queretaro | | 76000 | Mexico |
| Sainet Group Sa De Cv  Eft | | Nicolas Campa 60 Nte Col Centr | 76000 Queretaro Qro | | | | | | Mexico |
| Sainet Group Sa De Cv Eft | | Nicolas Campa 60 Nte Col Centr | 76000 Queretaro Qro | | | | | | Mexico |
| Saini Sandeep | | 2436 Rumford Way | | | | Beavercreek | OH | 45431 | |
| Saini Susheel | | 45409 Cypress Court | | | | Canton | MI | 48188 | |
| Saint Augustines College | | Business Office | | | | Raleigh | NC | 27610 | |
| Saint Bonaventure University | | Business Office | | | | Saint Bonaventure | NY | 14778 | |
| Saint Clair Kurt D | | Cincinnati Protective Packagin | 235 Elm St | | | Ludlow | KY | 41016 | |
| Saint Clair Technologies Inc | Accounts Payable | 55 Garnet St | | | | Wallaceburg | ON | N8A 4L8 | Canada |
| Saint Cloud State University | | Business Office A S 122 | 720 4th Ave South | | | St Cloud | MN | 56301-4498 | |
| Saint Cloud State University Business Office A S 122 | | 720 4th Ave South | | | | St Cloud | MN | 56301-4498 | |
| Saint Francis College | | Business Office | PO Box 600 | | | Loretto | PA | 15940-0600 | |
| Saint Francis College Business Office | | PO Box 600 | | | | Loretto | PA | 15940-0600 | |
| Saint Francis Health System | | PO Box 849040 | | | | Dallas | TX | 75284-9040 | |
| Saint Francis Hospital School | | Of Nursing | 1100 S Mercer St | | | New Castle | PA | 16101 | |
| Saint Francis Hospital School Of Nursing | | 1100 S Mercer St | | | | New Castle | PA | 16101 | |
| Saint Gobain | | Sepr Ceramic Beads & Powders | PO Box 640230 | | | Pittsburgh | PA | 15264-023 | |
| Saint Gobain | | 7301 Orangewood Ave | | | | Garden Grove | CA | 92841-1411 | |
| Saint Gobain | | Sepr Ceramic Beads & Powders | 1122 Hwy 22 | | | Mountainside | NJ | 07092 | |
| Saint Gobain Abrasives | Lynne Suttles | 65 Beale Rd | | | | Arden | NC | 28704-9797 | |
| Saint Gobain Abrasives | Debbie Cook | 65 Beale Rd | | | | Arden | NC | 28704-9797 | |
| Saint Gobain Abrasives | Emil Petrillo | Norton Superabrasives | 1 New Bond St | | | Worcester | MA | 01615 | |
| Saint Gobain Abrasives Inc | | 1 New Bond St | | | | Worcester | MA | 016062614 | |
| Saint Gobain Adv Ceramics | Nancy Nadeau | Formally Carborundum Corp | 168 Creekside Dr | | | Amherst | NY | 14228 | |
| Saint Gobain Advanced Ceramics | | Structural Ceramics Div | 23 Acheson Dr | | | Niagara Falls | NY | 14303 | |
| Saint Gobain Advanced Ceramics | | Frmly Saint Gobain Ind Ceramic | Frmly Carborundum Co Fibers | PO Box 641633 Rmt Ch 1 12 05cs | | Pittsburgh | PA | 15264-1633 | |
| Saint Gobain Advanced Ceramics | | PO Box 641633 | | | | Pittsburgh | PA | 15264-163 | |
| Saint Gobain Advanced Ceramics Structural Ceramics | | PO Box 641633 | | | | Pittsburgh | PA | 15264-1633 | |
| Saint Gobain Advanced Material | | Technical Ceramics | 1 New Bond St | | | Worcester | MA | 01606 | |
| Saint Gobain Ceramic Materials | | PO Box 640949 | | | | Worcester | MA | 15264-0949 | |
| Saint Gobain Ceramic Materials | | Frmly Norton Co Tech Ceramics | 1 New Bond St | | | Worcester | MA | 01606 | |
| Saint Gobain Ceramics & Plasti | | Electronics Div | 1 New Bond St Bldg 108 | | | Worcester | MA | 01606 | |
| Saint Gobain Ceramics & Plasti | | Saint Gobain Igniter Products | 25 Meadowbrook Pk | | | Milford | NH | 03055 | |
| Saint Gobain Ceramics & Plasti | | Saint Gobain Zirpro | 1122 Us Hwy 22 | | | Mountainside | NJ | 07092 | |
| Saint Gobain Ceramics & Plastics In | | 1122 Us Hwy 22 | | | | Mountainside | NJ | 07092 | |
| Saint Gobain Igniter Products | | Div Of Saint Gobain Ceramics | & Plastics | | | Pittsburgh | PA | 15264-0835 | |
| Saint Gobain Igniter Products | | PO Box 640835 | | | | Pittsburgh | PA | 15264-0835 | |
| Saint Gobain Industrial Cerami | | Performance Refractory Div | Crows Mill Rd | | | Keasbey | NJ | 08832 | |
| Saint Gobain Performance | | Plastics Corp | 14 Mccaffrey | | | Hoosick Falls | NY | 12090 | |
| Saint Gobain Performance | Saint Gobain Performance Plastics Corp | 1199 S Chillicothe Rd | | | | Aurora | OH | 44202 | |
| Saint Gobain Performance Eft | | Plastics | PO Box 642625 | | | Pittsburgh | PA | 15264-2625 | |
| Saint Gobain Performance Eft | | Plastics | 1199 S Chillicothe Rd | | | Aurora | OH | 44202 | |
| Saint Gobain Performance Plast | | Microelectronics Group | 7301 Orangewood Ave | | | Garden Grove | CA | 92841 | |
| Saint Gobain Performance Plast | | Norton Performance Plastics | 150 Dey Rd | | | Wayne | NJ | 074704670 | |
| Saint Gobain Performance Plast | | Flexible Components | 460 Milltown Rd | | | Bridgewater | NJ | 08807 | |
| Saint Gobain Performance Plastics | | 1 Sealants Pk | | | | Granville | NY | 12832-165 | |
| Saint Gobain Performance Plastics | | PO Box 642625 | | | | Pittsburgh | PA | 15264-2625 | |
| Saint Gobain Performance Plastics Corp | | 14 Mccaffrey | | | | Hoosick Falls | NY | 12090 | |
| Saint Gobain Performance Plastics Corporation | Mark E Golman | Strasburger & Price Llp | 901 Main St Ste 4300 | | | Dallas | TX | 75202-3794 | |
| Saint Gobain Sekurit Co Ltd | Accounts Payable | 64 8 Moo 4 Eastern Seaboard Industr | | | | T Pluakdaeng A Pluakdaeng | | 21140 | Thailand |
| Saint Gobain Sekurit Japan Kk | Accounts Payable | 4087 46 Nishimura Cho | | | | Yokaichi Shi | | 5101305 | Japan |
| Saint Gobain Semiconducto | Tracy Pauk | 1 New Bond St PO Box 15136 | Building 108 | | | Worcester | MA | 01606 | |
| Saint Gobain Semiconductor | | Equipment Inc | PO Box 23370 | | | San Jose | CA | 95153 | |
| Saint Gobain Vetrotex America | | Fiberglass Reinforcements | 4515 Allendale Rd | | | Wichita Falls | TX | 76310 | |
| Saint Gobain Vetrotex America | | 3410 Briarfield Blvd Ste B | | | | Maumee | OH | 43537 | |
| Saint Gobain Vetrotex America Fiberglass Reinforcements | | 1077 Solutions Ctr | | | | Chicago | IL | 60677-1000 | |
| Saint Gobain Vetrotex Intl Sa | | 767 Quai Des Allobroges | | | | Chambery | | 73000 | France |
| Saint Gobain Vetrotex Intl Sa | | 767 Quai Des Allobroges | 73000 Chambery | | | | | | France |
| Saint Gobain Zirpro | | PO Box 640230 | | | | Pittsburgh | PA | 15264-0230 | |
| Saint Gobain Zirpro Eft | | Div Of Norton Sepr Saint Gobai | 1122 Hwy 22 | | | Mountainside | NJ | 07092 | |
| Saint Gobin norton Industrial | | Norton Material silicon Carbid | 1 New Bond St | | | Worcester | MA | 01606 | |
| Saint Johns City Of Clinton | | PO Box 477 | | | | Saint Johns | MI | 48879 | |
| Saint Johns County Tax Collector | | PO Box 9001 | | | | Saint Augustine | FL | 32085 | |
| Saint Johns Hickey | | Memorial Hospital Inc | 2015 Jackson St | | | Anderson | IN | 46014 | |
| Saint Johns Hickey Memorial Hospital Inc | | 2015 Jackson St | | | | Anderson | IN | 46014 | |
| Saint Joseph College | | PO Box 889 | | | | Rensselaer | IN | 47978-0889 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3029 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saint Joseph Development Found Ation | | 667 East Laurel Ave Se | | | | Warren | OH | 44484 | |
| Saint Joseph Development Foundation | | 667 East Laurel Ave Se | | | | Warren | OH | 44484 | |
| Saint Joseph Emergency | | Physician | PO Box 2747 | | | Shawnee Mission | KS | 66201 | |
| Saint Joseph Emergency Physician | | PO Box 2747 | | | | Shawnee Mission | KS | 66201 | |
| Saint Joseph Health Center | | 1000 Carondelet Dr | | | | Kansas City | MO | 64114 | |
| Saint Josephs University | | PO Box 8538 137 | | | | Philadelphia | PA | 19171 | |
| Saint Leo College | | Office Of Finance And Acctg | PO Box 6665 Mc 2097 | Finance Office | | St Leo | FL | 33574-2097 | |
| Saint Leo College Att J Mcnatt | | PO Box 6665 Mc 2097 | Finance Office | | | St Leo | FL | 33574-2097 | |
| Saint Leo University | | External Degree Completion | 9417 Princess Palm Ave | | | Tampa | FL | 33619-8317 | |
| Saint Leo University External Degree Completion | | 9417 Princess Palm Ave | | | | Tampa | FL | 33619-8317 | |
| Saint Louis Collector Of | | Revenue | Po Npc 66877 | 1200 Market St Rm 109 | | Saint Louis | MO | 63103 | |
| Saint Louis Collector Of Revenue | | Po Npc 66877 | 1200 Market St Rm 109 | | | Saint Louis | MO | 63103 | |
| Saint Louis University | | 221 N Grand Blvd | | | | St Louis | MO | 63103 | |
| Saint Mary College | | 4100 S 4th St | | | | Leavenworth | KS | 66048 | |
| Saint Mary Of The Woods | | College | Business Office | | | St Mary Of The Woods | IN | 47876 | |
| Saint Mary Of The Woods College | | Business Office | | | | St Mary Of The Woods | IN | 47876 | |
| Saint Marys College | | Business Office | | | | Notre Dame | IN | 46556-5001 | |
| Saint Marys Medical Center | | Dba Saint Marys Occupational | 4599 Towne Centre | Chg Em To Me 12 30 04 Cp | | Saginaw | MI | 48604 | |
| Saint Marys Medical Center | | 800 S Washington | | | | Saginaw | MI | 48601 | |
| Saint Marys Medical Center Dba Saint Marys Occupational | | 4599 Towne Centre | | | | Saginaw | MI | 48604 | |
| Saint Peter & Paul Schooi | James G Nyquist | 4732 W Michigan | | | | Saginaw | MI | 48603 | |
| Saint Peter and Paul Schoo | James G Nyquist | 4732 W Michigan | | | | Saginaw | MI | 48603 | |
| Saint Philips College | | Automotive Technology | 1801 Martin Luther King Dr | | | San Antonio | TX | 78203 | |
| Saint Philips College Automotive Technology | | 1801 Martin Luther King Dr | | | | San Antonio | TX | 78203 | |
| Saint Randy | | 158 County Rd 1240 | | | | Vinemont | AL | 35179 | |
| Saint Vincent College | | Business Office | | | | Latrobe | PA | 15650 | |
| Saint Vincent De Paul Rehabilitati | Accounts Payable | 4943 Northeast Martin Luther King J | | | | Portland | OR | 97211 | |
| Saint Wire And Cable Company | Accounts Payable | 4932 North Hwy V | | | | Fond Du Lac | WI | 54935 | |
| Saint Xavier University | | Business Office | 3700 W 103rd St | Rmt Chg 10 01 Mh | | Chicago | IL | 60655 | |
| Saint Xavier University Business Office | | 3700 W 103rd St | | | | Chicago | IL | 60655 | |
| Saisha Technology & Circuits I | | Staci Lc | 2921 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| Saisha Technology And Circuits | | International Lc | 2921 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| Saisha Technology And Circuits International Lc | | 2921 W Cypress Creek Rd | | | | Fort Lauderdale | FL | 33309 | |
| Sajan Anthony | | 411 Meadowlark Pl | | | | Gadsden | AL | 35903 | |
| Sajna Jeffrey | | 801 233rd St | | | | Osceola | WI | 54020 | |
| Sakal Brian | | 9 Duerr Dr | | | | West Milton | OH | 45383 | |
| Sakal Carolyn | | 9705 County Line Rd | | | | Union | OH | 45322 | |
| Sakey Matthew A | | 2210 Dexter Ave Apt D | | | | Ann Arbor | MI | 48103 | |
| Sakonyi Deborah | | 22 Jackson St | | | | Hubbard | OH | 44425 | |
| Sakonyi Jill | | 106 Riviera Ct Se | | | | Warren | OH | 44484 | |
| Sakowski Melissa | | 20837 Lakeland | | | | St Claire Shores | MI | 48081 | |
| Saks Inc | | 3700 Lynch St | | | | Jackson | MS | 39209-7215 | |
| Saks Inc | | 750 Lakeshore Pkwy | | | | Birmingham | AL | 35211-4400 | |
| Saksa Chris | | 9063 Indian Mound Rd | | | | Pickerington | OH | 43147 | |
| Sakthi Auto Component Ltd | | 180 Race Course Rd | | | | Coimbatore Tamilnadu | | 641018 | India |
| Sakthi Auto Component Ltd | | Karnataka Bank Ltd Overseas Br | 2 Firuz Ara Maharishi Karve Rd | | | Mumbai 400 021 | | | India |
| Sakthi Auto Component Ltd Eft | | Karnataka Bank Ltd Overseas Br | 2 Firuz Ara Maharishi Karve Rd | | | Mumbai 400 021 | | | India |
| Sal J Mazzagatti | | PO Box 206 | | | | New Egypt | NJ | 08533 | |
| Sala Rodgers Manning | | 6066 Old Orchard Dr | | | | Columbus | OH | 43213 | |
| Saladin Boyd | | 4317 Crissman | | | | Flint | MI | 48505 | |
| Saladin Parm | | PO Box 14332 | | | | Saginaw | MI | 48601 | |
| Saladow Jack | | Dba Jack Saladow & Associates | 6 Sea St | | | Laguna Niguel | CA | 92677-5709 | |
| Saladow Jack Dba Jack Saladow and Associates | | 6 Sea St | | | | Laguna Niguel | CA | 92677-5709 | |
| Salahuddin Wali | | 245 Lora Ave | | | | Youngstown | OH | 44504-1714 | |
| Salais Natanael | | 1805 Dulcinea St | | | | Brownsville | TX | 78521 | |
| Salak Frelitz Debra | | 1722 Mershon | | | | Saginaw | MI | 48602-5425 | |
| Salak Jr John | | 8229 Kensington Blvd545a | | | | Davison | MI | 48423 | |
| Salama Essam | | 8042 St Matthew Dr | | | | Westchester | OH | 45069 | |
| Salamai Mary L | | 338 Cedarwood Terrace | | | | Rochester | NY | 14615 | |
| Salamanchuk Glenn | | 152 Larkspur Ln | | | | Amherst | NY | 14228 | |
| Salamati Hassan | | 2765 N Brookfield Rd | | | | Brookfield | WI | 53045 | |
| Salamino Olivia | | 702 Cherry Hollow Rd | | | | Columbus | OH | 43228-2789 | |
| Salamone Frank | | 735 Delaware Rd 371 | | | | Buffalo | NY | 14223 | |
| Salans Hertzfeld & Heilbronn | | Rue Boissy D Anglas 9 | | | | Paris 75008 | | | France |
| Salans Hertzfeld and Heilbronn | | Rue Boissy D Anglas 9 | | | | Paris 75008 France | | | France |
| Salas Ignacio | | 5209 S 13th St Unit F | | | | Milwaukee | WI | 53221-3649 | |
| Salas Luis | | 621 N Wheeler | | | | Saginaw | MI | 48602 | |
| Salas Robert | | 6644 Soutwest Pkwy | | | | Wichita Falls | TX | 76310 | |
| Salasny James | | 75 Harvington Rd | | | | Tonawanda | NY | 14150-4218 | |
| Salasny Jim | | 75 Harvington Rd | | | | Tonawanda | NY | 14150 | |
| Salatin Gregory | | 685 S 300 E | | | | Anderson | IN | 46017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Salazar & Assoc Pa | | PO Box 37380 | | | | Albuquerque | NM | 87176 | |
| Salazar and Assoc Pa | | PO Box 37380 | | | | Albuquerque | NM | 87176 | |
| Salazar Ariana | | 4407 W Wrightwood Ave | | | | Chicago | IL | 60639 | |
| Salazar David | | 951 Bradish St | | | | Adrian | MI | 49221 | |
| Salazar Dawn | | 951 Bradish | | | | Adrian | MI | 49221 | |
| Salazar Gilbert | | 2409 Sunset Ln | | | | Adrian | MI | 49221 | |
| Salazar Luis | | 102 Comstock St | | | | New Brunswick | NJ | 08901 | |
| Salazar Manuel | | 915 Thomas J Dr | | | | Flint | MI | 48506 | |
| Salazar Pedro Ivan | | 2541 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Salcedo Isabel | | 1920 Division | | | | Saginaw | MI | 48602 | |
| Salcedo Jesse R | | PO Box 529 | | | | Bridgeport | MI | 48722-0529 | |
| Salcido Michael | | 603 Plum Dr Sw | | | | Decatur | AL | 35603-1353 | |
| Salco Engineering & Mfg | | 506 N Mechanic St | | | | Jackson | MI | 49201 | |
| Salco Engineering & Mfg Inc | | 506 N Mechanic St | | | | Jackson | MI | 49201-1309 | |
| Salco Engineering and Mfg Eft | | 506 N Mechanic St | | | | Jackson | MI | 49201 | |
| Salco Site Inc Remediation Fnd | | C O M Kosmalski Bodman Longley | 100 Renaissance Cntr 34th Fl | | | Detroit | MI | 48243 | |
| Salco Site Inc Remediation Fnd C O M Kosmalski Bodman Longley | | 100 Renaissance Cntr 34th Fl | | | | Detroit | MI | 48243 | |
| Salczynski Robert | | 470 Anna Sand Hill Rd | | | | Bowling Green | KY | 42101 | |
| Saldana Frank J | | 4235 Hayes St | | | | Wayne | MI | 48184-2221 | |
| Saldana Jesus H | | 885 Westchester Rd | | | | Beaumont | CA | 92223 | |
| Saldana Maria Elena | | 712 Rees Ct | | | | Longmont | CO | 80501 | |
| Saldana Racing Tanks Inc | Accounts Payable | 3800 North Sr 267 Unit B | | | | Brownsburg | IN | 46112 | |
| Sale Deanna | | 6332 Red Fox Rd | | | | Pendleton | IN | 46064-9060 | |
| Sale Devin | | 771 Arrowwood Dr | | | | Carmel | IN | 46033 | |
| Saleeba Antonio J | | 113 Orange Rd N E | | | | Lake Placid | FL | 33852-9418 | |
| Saleem Hammad | | 151 Calderon Ave 358 | | | | Mountain View | CA | 94041 | |
| Saleen Inc | Accounts Payable | 76 Fairbanks | | | | Irvine | CA | 92618 | |
| Saleh Carmen | | 668 Henrietta | | | | Birmingham | MI | 48009 | |
| Salem Carriers Inc | | PO Box 24788 | | | | Winston Salem | NC | 27114 | |
| Salem Chrysler | | 5010 Salem Ave | | | | Dayton | OH | 45426 | |
| Salem Kormalos | | 1263 Fairway 7 | | | | Macedon | NY | 14502 | |
| Salem Metal Fabricators Inc | James Vining | 21 Lonergan Rd | | | | Middleton | MA | 01949 | |
| Salem Office Supply Inc | | 4604 Salem Ave | | | | Dayton | OH | 45416 | |
| Salem Offices Products Inc | | 4604 Salem Ave | | | | Dayton | OH | 45416 | |
| Salem Teikyo University | | Office Of Fiscal Affairs | | | | Salem | WV | 26426 | |
| Salem Truck Leasing | | 191 Cabot St | | | | West Babylon | NY | 11704-1101 | |
| Salem Trucking | | 2100 Yolande Ave | | | | Lincoln | NE | 68521 | |
| Salem Trucking Co | c o Brian S Kruse | Rembolt Ludtke LLP | 1201 Lincoln Mall Ste 102 | | | Lincoln | NE | 68508 | |
| Salemi Michael | | 796 Penfield Rd | | | | Rochester | NY | 14625 | |
| Salemme David | | 1264 S Weatherstone Ln | | | | Bloomington | IN | 47401 | |
| Salen Charles D | | 5678 Cider Mill Xing | | | | Austintown | OH | 44515-4273 | |
| Salen Paula J | | 5678 Cider Mill Xing | | | | Austintown | OH | 44515-4273 | |
| Salenbien James H | | 5701 Forrister Rd | | | | Adrian | MI | 49221-9422 | |
| Salenbien Jody | | 5701 Forrister | | | | Adrian | MI | 49221 | |
| Salenski Eric | | 1165 Burnt Leaf | | | | Grand Blanc | MI | 48439 | |
| Salentine Pump & Equipment Inc | | 2236d Bluemound Rd | | | | Waukesha | WI | 53186 | |
| Salentine Pump & Equipment Inc | | 2236 D Bluemound Rd | | | | Waukesha | WI | 53186 | |
| Salentine Pump and Equipment Inc | | 2236d Bluemound Rd | | | | Waukesha | WI | 53186 | |
| Salerno David | | 6174 Yarmouth Dr | | | | Shelby Twp | MI | 48316 | |
| Salerno John | | 6841 Oakfield North | | | | Bristolville | OH | 44402 | |
| Salerno John G | | 432 E Liberty St | | | | Girard | OH | 44420-2719 | |
| Salerno Philip | | 587 77th St | | | | Niagara Falls | NY | 14304 | |
| Salerno Ronald | | 5373 Crystal Dr | | | | Fairfield | OH | 45014 | |
| Salerno Wanne | | 53 Patten St | | | | Freehold | NJ | 07728 | |
| Sales & Marketing Management | | PO Box 10667 | | | | Riverton | NJ | 08076 | |
| Sales & Use Tax Application | | Office | PO Box 1324 | | | Hartselle | AL | 35640-1324 | |
| Sales And Marketing Executives | | Of Detroit | C o Meeting Coordinators Inc | PO Box 99463 | | Troy | MI | 48099 | |
| Sales And Marketing Executives Of Detroit | | C o Meeting Coordinators Inc | PO Box 99463 | | | Troy | MI | 48099 | |
| Sales and Use Tax Application Office | | PO Box 1324 | | | | Hartselle | AL | 35640-1324 | |
| Sales Guides International | | PO Box 64784 | | | | St Paul | MN | 55164-0784 | |
| Sales Johnny | | 508 Hatfield Rd | | | | Athens | AL | 35611 | |
| Sales Kirk | | PO Box 1934 | | | | Bay City | MI | 48706 | |
| Sales Richard R | | 5030 Lakeville Groveland Rd | | | | Geneseo | NY | 14454-9556 | |
| Sales Service America Inc | | 3680 Wheeler Ave | | | | Alexandria | VA | 22304-6403 | |
| Sales Service America Inc | | 3680 Wheeler Ave | | | | Alexandria | VA | 22304-5103 | |
| Sales Service America Inc | | Lock Box 747 | | | | Alexandria | VA | 22334-0747 | |
| Sales Service america Inc | | PO Box Dept 747 | | | | Alexandria | VA | 22334 | |
| Sales Store Corp | Martha | 99 Nw 183 St | Ste 115 | | | Miami | FL | 33169 | |
| Sales Victoria | | 508 Hatfield Rd | | | | Athens | AL | 35611 | |
| Salesforce Dot Com | | One Market St Ste 300 | | | | San Francisco | CA | 94105 | |
| Salesforce Dot Com | | PO Box 5126 | | | | Carol Stream | IL | 60197-5126 | |
| Salesforcecom | John Nantau | The Landmark One Market | 3582 Lakeshore Dr | | | Waterford | MI | 48329 | |
| Salesforcecom Inc | | 1 Market St Ste 300 | | | | San Francisco | CA | 94105 | |
| Salesianum School C o A Bouchard | | 222 Delaware Ave Ste 1102 | | | | Wilmington | DE | 19801 | |
| Salesky Stephen | | 3930 Hemmeter Rd | | | | Saginaw | MI | 48603 | |
| Saletek Tool Companyinc | Linda Hastings | 4670 Pinot Noir Dr | | | | Braselton | GA | 30517 | |
| Salflex Polymers Ltd | | 1925 Wilson Ave | | | | Weston | ON | M9M 1A9 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Salflex Polymers Ltd | | 1925 Wilson Ave | | | | Toronto | ON | M9M 1A9 | Canada |
| Salga Associates | Accounts Payable | 161a Snidrecroft Rd | | | | Concord | ON | L4K 2J8 | Canada |
| Salga Associates Abc Group | | 161a Snipercroft Rd | | | | Concord | | L4K 2J8 | Canada |
| Salga Inc | | 601 W Water St | | | | Fremont | IN | 46737 | |
| Salga Plastics Inc | Brian Illion | ABC Group | 2 Norelco Dr | | | Toronto | ON | M9L 2X6 | |
| Salga Plastics Inc | | 241 Abc Blvd | | | | Gallatin | TN | 37066 | |
| Salga Plastics Inc | | 241 Abc Blvd | | | | Gallatin | TN | 37066-371 | |
| Salga Plastics Inc | | 241 Abc Blvd | | | | Gallatin | TN | 37066 | |
| Salga Plastics Inc Eft | | 241 Abc Blvd | | | | Gallatin | TN | 37066 | |
| Salgado Audrey L | | PO Box 383053 | | | | Birmingham | AL | 35238-3053 | |
| Salgado Carlota | | 1301 East First St | | | | Tustin | CA | 92780 | |
| Salgado Tami | | 6070 S Catawba St | | | | Warren | OH | 44481 | |
| Salgat Brian | | 5292 Barrymore St | | | | Portage | MI | 49024 | |
| Salgat Debra K | | 7275 Newport Dr | | | | Davison | MI | 48423-9311 | |
| Salgat Timothy | | 1078 N Garfield Rd | | | | Linwood | MI | 48634 | |
| Salhudini Michelle | | 309 Pratt St | | | | Buffalo | NY | 14204 | |
| Salim Dennis | | 73 Ellwood Ave | | | | Tn Of Tona | NY | 14223-2803 | |
| Salina Urivez | | 4911 N Michigan 1 | | | | Saginaw | MI | 48604 | |
| Salina Vortex Corp | | C o Hareza Technical Sales Inc | 3025 Washington Rd | | | Mcmurray | PA | 15317 | |
| Salina Vortex Corporation | | 3024 Arnold Ave | | | | Salina | KS | 67401-8105 | |
| Salinas Albino | | 6916 Laguna De Palmas Dr | | | | Brownsville | TX | 78521 | |
| Salinas Arnold | | 4424 Broadmoor | | | | Brownsville | TX | 78520 | |
| Salinas Brian | | 520 Somerset Dr | | | | Kokomo | IN | 46902 | |
| Salinas Fernando | | 237 W Craig Hill Dr | | | | Rochester | NY | 14626-3425 | |
| Salinas Hoelga | | 12063 Schonborn Pl | | | | Clio | MI | 48420 | |
| Salinas Jr Osvaldo | | 144 Coliseum St | | | | Perris | CA | 92571 | |
| Salinas Leandra | | PO Box 566 | | | | Kawkawlin | MI | 48631 | |
| Salinas Rene | | Laredo Final Inspection | 2806 Cortez Ste B | | | Laredo | TX | 78040 | |
| Salinas Robert | | 1127 S Buckeye | | | | Kokomo | IN | 46902 | |
| Salinas Sophia R | | 22346 Caminito Danubo | | | | Laguna Hills | CA | 92653 | |
| Saline Cnty Dist Court Clk | | City County Bldg 3rd Flr | | | | Salina | KS | 67402 | |
| Saline Ronald | | 9207 Vanderbilt | | | | Portage | MI | 49024 | |
| Salinger And Associates | | 18411 W 12 Mile Rd Ste 202 | | | | Southfield | MI | 48076 | |
| Salinger Electric Co Inc | | 1755 E Maple Rd | | | | Troy | MI | 48083-4210 | |
| Salinger Electric Co Inc | | 1755 E Maple Rd | | | | Troy | MI | 48083 | |
| Salion Inc | | 720 Brazos St Ste 700 | | | | Austin | TX | 78701 | |
| Salion Inc | | Trade Route Software Acharya | 720 Brazos St Ste 700 | | | Austin | TX | 78701 | |
| Salion Inc & Sierra Liquidity Fund | Allen Finch | 720 Brazos St | 7th Fl | | | Austin | TX | 78701 | |
| Salion Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | | Irvine | CA | 92614 | |
| Salion Inc Eft | | 720 Brazos St Ste 700 | | | | Austin | TX | 78701 | |
| Salis Inc | | 300 Colonial Ctr Pkwy | Ste 300 | | | Roswell | GA | 30076 | |
| Salis Inc | | Ste 300 | 300 Colonial Ctr Pkwy | | | Roswell | GA | 30076 | |
| Salis Inc formerly Colonial Tax Compliance | Chris Albrecht | 300 Colonial Ctr Pkwy Ste 300 | | | | Roswell | GA | 30076 | |
| Salisbury David | | 637 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Salisbury Nicholas | | 3178 Jane St | | | | Caledonia | NY | 14423 | |
| Salisbury Philip S | | 4954 Pyrmont Rd | | | | Lewisburg | OH | 45338-9761 | |
| Salisbury State University | | PO Box 2195 | | | | Salisbury | MD | 21802-2195 | |
| Salkie Ronald | | 2764 South 800 East | | | | Greentown | IN | 46936 | |
| Salland Engineering Inc | | 816 Congress Ave Ste 1100 | | | | Austin | TX | 78701 | |
| Sallaz Jan W | | 3494 Ivy Hill Cir Unit C | | | | Cortland | OH | 44410-9245 | |
| Sallee & Robertson | | 212 W 10th St Ste B340 | | | | Indianapolis | IN | 46260 | |
| Sallee April | | 411 Winchester St | | | | New Carlisle | OH | 45344 | |
| Sallee Elmeretta | | 728 Randolph St | | | | Dayton | OH | 45408 | |
| Sallee Law Firm | Frank P Sallee | 4739 Belleview Ste 304 | | | | Kansas City | MO | 64112-1364 | |
| Sallee Ronald | | 6148 Pine Creek Ct | | | | Grand Blanc | MI | 48439 | |
| Sallee Ronnie | | 7233 Serpentine | | | | Huber Heights | OH | 45424 | |
| Sallee Stephen W | | 607 S Webster St | | | | Kokomo | IN | 46901-5335 | |
| Salley James | | 2460 Flyway Court | | | | Beavercreek | OH | 45431 | |
| Salley Janice G | | 2266 Joshua Cir | | | | Middletown | OH | 45044-8823 | |
| Sallie Brown | | 2159 Burton St Se | | | | Warren | OH | 44484 | |
| Sallie Lee | | 3021 Mallery St | | | | Flint | MI | 48504 | |
| Sallie Mc Farland | | 171 Drexmore Rd | | | | Rochester | NY | 14610 | |
| Sallie Williams | | 6485 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439 | |
| Salliotte Thomas | | 5823 West Sidney Rd | | | | Sidney | MI | 48885 | |
| Sallustio Edward A | | 69 Beech Ct | | | | Delaware | OH | 43015-3240 | |
| Sally A Miller | | 202 East Third St | | | | Imlay City | MI | 48444 | |
| Sally A Morris | | 16625 Woodland Ct | | | | Bridgeville | DE | 19933 | |
| Sally Anderson | | 789 Ctr St E | | | | Warren | OH | 44481 | |
| Sally Arriaga | | 2120 Lincoln Ave | | | | Saginaw | MI | 48601 | |
| Sally Borghese | | 1039 Tamarack Nw | | | | Grand Rapids | MI | 49504 | |
| Sally Caldwell | | 2544 Audri Ln | | | | Kokomo | IN | 46901 | |
| Sally Carpenter | | 8879 Lyons Hwy | | | | Sand Creek | MI | 49279 | |
| Sally Couillard | | 8590 S Sharon Dr | | | | Oak Creek | WI | 53154 | |
| Sally Cutter | | 4527 Kayner Rd | | | | Gasport | NY | 14067 | |
| Sally De Coninck | | 5388 Ridge Rd W | | | | Spencerport | NY | 14559 | |
| Sally Dillon | | 2281 Edward Dr | | | | Kokomo | IN | 46902 | |
| Sally Eison | | 4360 N 50th St | | | | Milwaukee | WI | 53216 | |
| Sally Eline Gentry | | 275 A Handley Ct | | | | Tyrone | GA | 30290 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3032 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sally Fawley | | 8488 London Ct | | | | Springboro | OH | 45066 | |
| Sally Feeney | | 4055 South Ave B0x70 | | | | Youngstown | OH | 44512-1360 | |
| Sally Gage | | 22580 W Marion Rd | | | | Brant | MI | 48614 | |
| Sally Germaine | | 3037 Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Sally Hensel | | 13672 Fergus Rd | | | | Chesaning | MI | 48616 | |
| Sally Hitsman | | 6550 Tiffany Ave Ne | | | | Rockford | MI | 49341 | |
| Sally J Zeman Chap13 | | PO Box 1169 | | | | Denver | CO | 80201 | |
| Sally Jacomet | | S75 W14088 Restful Ln | | | | Muskego | WI | 53150 | |
| Sally Johnson | | 3628 S 17th St | | | | Milwaukee | WI | 53221 | |
| Sally Manicki | | 48 State St | | | | Middleport | NY | 14105 | |
| Sally Medick Demick | | 14495 Crestridge Dr | | | | Cement City | MI | 49233 | |
| Sally Netkowski | | 3808 S 9 Mile Rd | | | | Auburn | MI | 48611 | |
| Sally Quiroga | | 1712 Elm | | | | Mt Pleasant | MI | 48858 | |
| Sally Ride Science Club | | Imaginary Lines Inc | 9171 Towne Centre Dr Ste 550 | | | San Diego | CA | 92122 | |
| Sally Ride Science Club Imaginary Lines Inc | | 9171 Towne Centre Dr Ste 550 | | | | San Diego | CA | 92122 | |
| Sally Smythe Dixon | | | | | | | | | |
| Sally Suttle | | 7391 North Lake Rd | | | | Millington | MI | 48746 | |
| Sally White | | 4770 Busch Rd | | | | Birch Run | MI | 48415 | |
| Salman Tariq | | 1674 Showden Circle | | | | Rochester Hills | MI | 48306 | |
| Salmeri Shannon | | PO Box 366 | | | | Olcott | NY | 14126 | |
| Salmine Donald | | 2804 E Caro Rd | | | | Caro | MI | 48723 | |
| Salmine Dale | | 3231 Megan Court | | | | Clio | MI | 48420 | |
| Salminen Dennis | | 598 Oakbrook Circle | | | | Flushing | MI | 48433 | |
| Salmon Marylou | | 2008 Savannah Dr | | | | Mckinney | TX | 75070 | |
| Salmon Peter | | 2087 Blue Stream Ct | | | | Centerville | OH | 45459 | |
| Salmon S | | 53 Sherdley Pk Dr | | | | St Helens | | WA9 3TW | United Kingdom |
| Salmonowicz Charles | | 260 W Drayton | | | | Ferndale | MI | 48220 | |
| Salmons Dan | | 3818 Fawn Dr | | | | Rochester | MI | 48306 | |
| Salmons Patricia | | C o Dan Salmons | 715 Nutmeg Ln | | | Kokomo | IN | 46901 | |
| Salmons Patricia C o Dan Salmons | | 715 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Salmons Paul | | 42 Watervliet Ave | | | | Dayton | OH | 45420 | |
| Salmons Paul H | | 2098 Marcia Dr | | | | Bellbrook | OH | 45305-1604 | |
| Salmonsen Allen R | | 3632 W Miller Rd | | | | Shepherd | MI | 48883-9653 | |
| Salo Jr Alvin | | 80 N Elevator Rd | | | | Linwood | MI | 48634 | |
| Salo Leila M | | 3280 State St Rd | | | | Bay City | MI | 48706-1867 | |
| Salo Leila M | | 3280 State St Rd | | | | Bay City | MI | 48706-1867 | |
| Salo Mary | | 2630 S Bradford Rd | | | | Reese | MI | 48757-9212 | |
| Salois James | | 484 Cypress | | | | Rochester Hills | MI | 48309 | |
| Salois Joseph R | | 1161 Wetters Rd | | | | Kawkawlin | MI | 48631-9469 | |
| Salomon Smith Barney Inc | | C o Mellon Bank | PO Box 7777-w4555 | | | Philadelhia | PA | 19175 | |
| Salomon Smith Barney Inc | | Co Mellon Bank | PO Box 7777 W4555 | | | Philadelphia | PA | 19175 | |
| Salomon Smith Barney Inc | | PO Box 7777 W4555 | | | | Philadelphia | PA | 19175 | |
| Salomon Smith Barney Inc C/o Mellon Bank | | PO Box 7777 W4555 | | | | Philadelhia | PA | 19175 | |
| Salon Schools | | Administrative Office | 1720 E Broad St | | | Columbus | OH | 43203 | |
| Salon Schools Administrative Office | | 1720 E Broad St | | | | Columbus | OH | 43203 | |
| Salone Scott | | 553 Imo Dr | | | | Dayton | OH | 45405 | |
| Salone Shawn | | 515 Nacademy St Front Apt | | | | Medina | NY | 14103 | |
| Salop Economics Inc | | 4636 Broad Branch Rd Nw | | | | Washington | DC | 20000-1007 | |
| Salopek Anthony P | | 15841 W Mark Dr | | | | New Berlin | WI | 53151-5637 | |
| Salopek Bonnie | | 316 Maple St | | | | Eagle | WI | 53119-2022 | |
| Salopek Christine L | | 15841 W Mark Dr | | | | New Berlin | WI | 53151-5637 | |
| Salow John | | 4485 Spurwood Dr | | | | Saginaw | MI | 48603-1176 | |
| Salrin Sarah | | 1668 Lincolnshire Dr | | | | Rochester Hills | MI | 48309 | |
| Sals Auto Repair | | 1227 Mcdonald Ave | | | | Brooklyn | NY | 11230 | |
| Salsberg John I | | 1544 Payne St | | | | Mineral Ridge | OH | 44440-9736 | |
| Salsbury Daniel | | 419 W Lincoln Rd | Apt E-4 | | | Kokomo | IN | 46902 | |
| Salsbury Robert G | | 4546 S 450 W | | | | Russiaville | IN | 46979-9461 | |
| Salt Lake Cable And Harness Inc | Accounts Payable | 421 West 900 North | | | | North Salt Lake | UT | 84054 | |
| Salt Lake County Tax Collector | | Room N2300a | 2001 South State St | | | Salt Lake City | UT | 84190-1300 | |
| Salt Lake County Tax Collector Room N2300a | | 2001 South State St | | | | Salt Lake City | UT | 84190-1300 | |
| Salt River Project | | 26 E Baseline Rd | 16 | | | Phoenix | AZ | 85042-6521 | |
| Salter April | | 569 Moore Dr | | | | Campbell | OH | 44405 | |
| Salter Ardith A | | Lot 36 Forest Ln | | | | Coopersville | MI | 49404-0000 | |
| Salter Arelene | | PO Box 15 | | | | Campbell | OH | 44405 | |
| Salter Charles | | 2408 Willow Dr Sw | | | | Warren | OH | 44485-3348 | |
| Salter Janet | | 2906 Northview Blvd Apt 1 | | | | Youngstown | OH | 44504-1206 | |
| Salter Joan | | 5409 W Lake Rd | | | | Burt | NY | 14028-9728 | |
| Salter Lori | | 4851d Westchester Dr Apt 216 | | | | Youngstown | OH | 44515 | |
| Salters Alston | | 112 Summit Hill Dr | | | | Rochester | NY | 14612 | |
| Salters D D | | 3 School Ln | Aintree | | | Liverpool | | L 10 8JA | United Kingdom |
| Salters John | | 1209 Bookwalter Ave | | | | New Carlisle | OH | 45344 | |
| Salters Paul | | PO Box 59281 | | | | Jackson | MS | 39284 | |
| Sattiel Martin | | 1185 Rocky Ridge Trl | | | | Flint | MI | 48532-2126 | |
| Saltsman Denise | | 8620 Ward North Rd | | | | Kinsman | OH | 44428 | |
| Saltzman Ronald L | | 1340 Kimbell Rd | | | | Terry | MS | 39170-9425 | |
| Saltzman Terry | | 6527 Blue Lake Rd | | | | Twin Lake | MI | 49457 | |
| Saltzman Mary N | | PO Box 11 | | | | Farmdale | OH | 44417-0011 | |
| Saltzmann Rebecca | | 5957 Natures Dr | | | | Las Vegas | NV | 89122 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3033 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saltzmann Terry | | 352 Orchard Ln | | | | Cortland | OH | 44410-1234 | |
| Saluga Gayle N | | 2752 Aspen Dr | | | | Girard | OH | 44420-3172 | |
| Saluga James D | | 2752 Aspen Dr | | | | Girard | OH | 44420-3172 | |
| Saluja Sunil | | 604 438 Niagara St | | | | Windsor | ON | N9A 3S9 | |
| Saluke Helen | | 3117 Allendale Dr | | | | Kettering | OH | 45409 | |
| Salunga Michael | | 139 June St | | | | Dayton | OH | 45403 | |
| Salva Joseph | | 12224 Siverlane | | | | Sugar Creek | MO | 64054 | |
| Salvador Muniz | | 2690 Spencerprt Rd | | | | Spencerport | NY | 14559 | |
| Salvador Rojas Jr | | 304 Sherman | | | | Wabash | IN | 46992 | |
| Salvador Segura | | 2722 Eastside St | | | | Santa Ana | CA | 92705 | |
| Salvador Villarruel | | 13657 Reis St | | | | Whittier | CA | 90605 | |
| Salvage I Inc | | 190 Arovista Cir | | | | Brea | CA | 92821 | |
| Salvaggio Mark | | 162 Cole Ave | | | | Rochester | NY | 14606 | |
| Salvatierra Hector | | 1500 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Salvaterra Hector | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Salvation Army | | 1215 E Fulton | | | | Grand Rpaids | MI | 49503 | |
| Salvation Army | | 270 Franklin St Se | | | | Warren | OH | 44482 | |
| Salvation Army | | Centennial Corpe Community Ctr | 8853 South Howell Ave | | | Oak Creek | WI | 53154 | |
| Salvation Army | | 268 W Main St | | | | Ravenna | OH | 44266 | |
| Salvation Army | | 138 S Wilkerson St | | | | Dayton | OH | 45402 | |
| Salvation Army Bell Ringer | | 11315 W Watertown Plank Rd | PO Box 26019 | | | Wauwatosa | WI | 53226 | |
| Salvation Army Bell Ringer Drive | | 11315 W Watertown Plank Rd | PO Box 26019 | | | Wauwatosa | WI | 53226 | |
| Salvation Army Centennial Corpe Community Ctr | | 8853 South Howell Ave | | | | Oak Creek | WI | 53154 | |
| Salvation Army Collbert County | | 418 N Nashville | | | | Sheffield | AL | 35660 | |
| Salvation Army Collbert County | | 418 N. Nashville | | | | Sheffield | AL | 35660 | |
| Salvatore Capatosto | | 765 Page Ave | | | | Lewiston | NY | 14092 | |
| Salvatore Ciferno | | 2015 Ewalt Ave Ne | | | | Warren | OH | 44483-2909 | |
| Salvatore Cutaia | | 77 Tuliptree Ln | | | | Rochester | NY | 14617 | |
| Salvatore Demino | | 13 Highpoint Dr | | | | Spencerport | NY | 14559 | |
| Salvatore Fasciano | | 11 Broxbourne Dr | | | | Fairport | NY | 14450 | |
| Salvatore Gasbarre Jr | | 2414 Woodlawn Ave | | | | Niagara Falls | NY | 14301 | |
| Salvatore Privitera | | 94 Daffodil Trail | | | | Rochester | NY | 14626 | |
| Salvatore Pusateri | | 2315 Quaker Rd | | | | Gasport | NY | 14067 | |
| Salvatrice Amico | | 387 French Rd | | | | Pittsford | NY | 14534 | |
| Salve Regina University | | Business Office | 100 Ochre Point Ave | | | Newport | RI | 028404192 | |
| Salve Regina University Business Office | | 100 Ochre Point Ave | | | | Newport | RI | 02840-4192 | |
| Salvi Ronald | | 4062 W Michigan Ave | | | | Saginaw | MI | 48603-6633 | |
| Salvo Auto Parts Inc | | 14 Back River Neck Rd | | | | Baltimore | MD | 21221-3799 | |
| Salvo Tool & Engineering Co | | 3948 Burnsline Rd | PO Box 129 | | | Brown City | MI | 48416-0177 | |
| Salvo Tool & Engineering Co | | 3948 Burnsline Rd | | | | Brown City | MI | 48416-0177 | |
| Salvo Tool and Engineering | Robert Becker | 3948 Burnsline Rd | PO Box 129 | | | Brown City | MI | 48416-0177 | |
| Salvo Tool and Engineering Eft Cc | | 3948 Burnsline Rd | PO Box 129 | | | Brown City | MI | 48416 | |
| Salyard Kenneth W | | 6685 Silica Rd | | | | Youngstown | OH | 44515-1039 | |
| Salyer Andrea | | 3808 Thorngate Dr | | | | Mason | OH | 45040 | |
| Salyer Brad | | 3808 Thorngate Dr | | | | Mason | OH | 45040 | |
| Salyer Jordan | | 9 Hitching Post Rd | | | | Union | OH | 45322 | |
| Salyer Jr Norman | | 5288 Tuxworth Dr | | | | Columbus | OH | 43232 | |
| Salyer Pamela | | 421 E Hadley Ave | | | | Oakwood | OH | 45419 | |
| Salyer Pamela R | | 421 Hadley Ave | | | | Dayton | OH | 45419-2613 | |
| Salyer Randall | | 101 E Weaver St | | | | New Lebanon | OH | 45345-1237 | |
| Salyer Richard A | | 2022 E 45th St | | | | Anderson | IN | 46013-2530 | |
| Salyer Scott | | 705 Gary Ln | | | | El Paso | TX | 79922 | |
| Salyer Sharen | | 662 S Sylvan Ave | | | | Columbus | OH | 43204 | |
| Salyers Anthony | | 7344 Little Richmond Rd | | | | Trotwood | OH | 45427 | |
| Salyers Gary | | 8332 Swamp Creek Rd | | | | Lewisburg | OH | 45338 | |
| Salyers Georgina | | 8332 Swamp Creek Rd | | | | Lewisburg | OH | 45338 | |
| Salyers Laurie A | | 17866 E 104th Pl N | | | | Owasso | OK | 74055 | |
| Salyers Michael R | | 507 1 2 N Lincoln Ave | | | | Alexandria | IN | 46001-1649 | |
| Salyers Monty | | 11114 North 300 East | | | | Alexandria | IN | 46001 | |
| Salyers Shawn | | 170 N Diana Ln | | | | Fairborn | OH | 45324 | |
| Salzman Jeffrey | | 7793 John Elwood Dr | | | | Centerville | OH | 45459 | |
| Salzwedel Teresa | | 2841 Silver Pl | | | | Superior | CO | 80027 | |
| Sam Allen & Sons Inc | | 500 Collier Rd | | | | Pontiac | MI | 48343 | |
| Sam Cambell | | 1954 4th St Nw | | | | Grand Rapids | MI | 49504 | |
| Sam Cambell Enterprises Inc | | PO Box 144 | | | | Greensburg | IN | 47240-0144 | |
| Sam Cambell Enterprises Inc | | Scwscaccabe | 1338 N Us Hwy 421 | | | Greensburg | IN | 47240 | |
| Sam Cariello | | 14 Sterling St | | | | Rochester | NY | 14606 | |
| Sam Casciani | | 538 Montvale Ln | | | | Rochester | NY | 14626 | |
| Sam Cooper | | 16185 St Rt 207 | | | | Mt Sterling | OH | 43143 | |
| Sam Eaton    Eft | | 17 Av Du Prince Hereditaire | 98000 Monaco | | | | | | Monaco |
| Sam Eaton Eft | | 17 Av Du Prince Hereditaire | 98000 Monaco | | | Monaco | | | Monaco |
| Sam Giampietro | | PO Box 41 | | | | New Brunswick | NJ | 08903 | |
| Sam Gibbs Jr | | 3619 Clarion Ave | | | | Cincinnati | OH | 45207 | |
| Sam Houston State University | | Special Services | PO Box 2027 | | | Huntsville | TX | 77341-2027 | |
| Sam Houston State University Special Services | | PO Box 2027 | | | | Huntsville | TX | 77341-2027 | |
| Sam Kowalick Deputy Marshal | | Acct Of Marlene D Walker | Case 1413 92 | 45 S Broadway Room 524 | | Yonkers | NY | 22248-0950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sam Kowalick Deputy Marshal | | 45 S Broadway | | | | Yonkers | NY | 10701 | |
| Sam Kowalick Deputy Marshal Acct Of Marlene D Walker | | Case 1413 92 | 45 S Broadway Room 524 | | | Yonkers | NY | 10701 | |
| Sam Microtechnic | | 2 Rue Du Gabian | 98000 Monaco | | | Monaco | | | Monaco |
| Sam Microtechnic | | 2 Rue Du Gabian | 98000 Monaco | | | Monaco | | | Monaco |
| Sam Richardson | | Rt 1 Box 41a | | | | Strang | OK | 74367 | |
| Sam Schmidt Paralysis | | Foundation | 411 Dorman St | | | Indianapolis | IN | 46202-3647 | |
| Sam Schmidt Paralysis Foundation | | 411 Dorman St | | | | Indianapolis | IN | 46202-3647 | |
| Sam Scott | | 278 Kenwood Ave | | | | Rochester | NY | 14611 | |
| Sam Smith | | PO Box 464 | | | | Brookhaven | MS | 39601 | |
| Sam Williams | | 3712 John F Kennedy | | | | Jackson | MS | 39213 | |
| Sam Woo Precision 3 Ma 318 Block Si Wha Ind Comp | | Jung Wong Dong 1380 | Si Heung City Kyung Ki Do | | | 429 450 | | | Korea Republic Of |
| Samalot Ivan | | 275 Valley Stream Dr | | | | Holly | MI | 48442 | |
| Samaniego Cristobal | | 1455 Ravenwood | | | | Ann Arbor | MI | 48103 | |
| Samantha Beyer | | 3705 E Mallory Ave | | | | Cudahy | WI | 53110 | |
| Samantha Ficklin | | 6430 Abraham Lincoln Dr | | | | Jackson | MS | 39213 | |
| Samantha Gallagher | | 2686 Rockcastle Ct | | | | Miamisburg | OH | 45342 | |
| Samantha Gamble | | 4136 Oriole Ave | | | | Wyoming | MI | 49509 | |
| Samantha Lanzieri | | 56 South Ave Apt 1 | | | | Hilton | NY | 14468 | |
| Samantha Pharis | | 3026 Lauria Rd | | | | Bay City | MI | 48706 | |
| Samantha Rush | | 501 E Pk | | | | Windfall | IN | 46076 | |
| Samantha Schmunk | | 5240 Lange Rd | | | | Birch Run | MI | 48415 | |
| Samantha Seifert | | PO Box 167 | | | | Bunker Hill | IN | 46914 | |
| Samantha Smith | | 19 Christopher Ct 54 | | | | Rochester | NY | 14606 | |
| Samantha Sonker | | 89 Adam St | | | | Lockport | NY | 14094 | |
| Samantha Wilkins | | 155 Lafayette St | | | | London | OH | 43140 | |
| Samaster Robertson | | 5409 Winthrop Blvd | | | | Flint | MI | 48505 | |
| Samatha Logan | | 4218 Hwy 43 N | | | | Northport | AL | 35473 | |
| Samborsky Brian | | 5559 Forest Bend Dr | | | | Centerville | OH | 45429 | |
| Samdal Michael | | 4598 Main St | | | | Millington | MI | 48746-9603 | |
| Same Day Delivery | | 1345 Monroe Nw | | | | Grand Rapids | MI | 49505 | |
| Same Day Delivery Inc | | PO Box 2707 | | | | Grand Rapids | MI | 49501 | |
| Same Day Express | | PO Box 26333 | | | | San Diego | CA | 92196-0333 | |
| Same Day Inc | | 3140 East State Rd 124 | | | | Bluffton | IN | 46714 | |
| Same Day Inc Fbn Corp | | PO Box 115 | | | | Montpelier | IN | 47359 | |
| Samed Abdul | | 1713 Birchwood Ct | | | | New Brunswick | NJ | 08902 | |
| Sameka Richardson | | 1540 33rd Ave | | | | Tuscaloosa | AL | 35401 | |
| Samella Booker | | 1214 Underwood Ave Se | | | | Grand Rapids | MI | 49506 | |
| Samfilippo Dennis | | 437 Indianwood | | | | Lake Orion | MI | 48362 | |
| Samford University | | Student Accounts Office | 800 Lakeshore Dr | | | Birmington | AL | 35229 | |
| Samford University Student Accounts Office | | 800 Lakeshore Dr | | | | Birmington | AL | 35229 | |
| Samhyun Co Ltd | | 625 Palyong Dong | Changwon City | | | Kyungnam | | 641465 | Korea Republic Of |
| Samhyun Co Ltd | | 62 S Palyong Dong Changwon | Kyungnam Province | | | | | | Korea Republic Of |
| Samick Industrial Co Ltd | | 441 12 Wolam Dong | | | | Uiwang | | 437-050 | Korea Republic Of |
| Samick Industrial Co Ltd Eft | | Samick Bd 441 12 Wolam Dong | Ui Wang City Kyung Ki Do | | | | | | Korea Republic Of |
| Samick Industrial Co Ltd Eft | | Samick B/d 441 12 Wolam Dong | Ui Wang City Kyung Ki Do | | | | | | Korea Republic Of |
| Samick Industrial Co Ltd Eft | | Samick B d 441 12 Wolam Dong | Ui Wang City Kyung Ki-do | | | | | | Korea Republic Of |
| Samil Accounting Corporation | | Kukje Ctr Bldg 191 Hankangro 2ga | Yongsanku Seoul 140 702 | | | | | | Korea Republic Of |
| Samil Industrial Co Ltd | | 4da 107 Shiwha Indstrl Complex | 660 17 Sunggok Ansan Kyonggi | | | | | | Korea Republic Of |
| Samin Lnd Co Ltd | | Dongton Myeon | 494-3 Youngchon-ri | | | Hwasong | | | Korea Republic Of |
| Samin Lnd Co Ltd | | 494 3 Youngchon R | Dongton-myeon | | | Hwasong | | | Korea Republic Of |
| Saminco Inc | | 10030 Amberwood Rd | | | | Fort Myers | FL | 33913-8501 | |
| Samir M Khalil | | 2023 15 Mile Rd | | | | Sterling Heights | MI | 48310 | |
| Samir M Khalil | Clifford Paskel | C o Gittleman Paskel Tashman | Walker Pc | 24472 Northwestern Hwy | | Southfield | MI | 48075 | |
| Samis Blouin & Dunn | | Barristers & Solicitors | PO Box 11 | | | Toronto Ont | ON | M5J 2M2 | Canada |
| Samis Blouin and Dunn Barristers and Solicitors | | PO Box 11 | | | | Toronto Ont | ON | M5J 2M2 | Canada |
| Samith Corp | | E A Samuel Machine | 646 W Winthrop Ave | Reinstated On 1 25 00 | | Addison | IL | 60101-4436 | |
| Samith Corp | | E A Samuel Machine | 646 W Winthrop Ave | | | Addison | IL | 60101-4436 | |
| Samjin Lnd | | 434 3 Youngcheon Ri Dongtan | Myeon Hwaseong Si Gyeonggi Do | | | | | | Korea Republic Of |
| Samjin Lnd Eft | | 434 3 Youngcheon Ri Dongtan | Myeon Hwaseong-si Gyeonggi-do | | | | | | Korea Republic Of |
| Samkee Machinery Co Ltd Korea | Accounts Payable | 1217 Dogok Ri Poseung Mayeon | | | | Pyeongtaek | | 451-822 | Korea Republic Of |
| Samlick Jeffrey | | 1717 Lindsey Ave | | | | Miamisburg | OH | 45342 | |
| Samlip America | | 41150 Technology Pk Dr Ste 1 | | | | Sterling Heights | MI | 48314 | |
| Samlip America | | 312 Frank Diggs Dr | | | | Clinton | TN | 37716 | |
| Samlip America Inc | | 312 Frank Diggs Dr | Attn K B Lee | | | Clinton | TN | 37716 | |
| Samlip Industrial Co | | 1208 6 Sinsangli Jinlyang Myun | Kyung Buk Province | | | Kyungsan City | | | Korea Republic Of |
| Samlip Industrial Company | | 1208 6 Sinsangli Jinlyang Myun | Kyungsan City | | | Kyung Buk Province | | | Korea Republic Of |
| Samlip Industries | | C o Mwn Group Inc | 1849 Pond Run Rd | | | Auburn Hills | MI | 48326 | |
| Samm Sound Distributors Inc | | 1103 Bloomfield Ave | | | | Caldwell | NJ | 07006-7105 | |
| Sammarco Steven | | 18 Priscilla Ln | | | | Lockport | NY | 14094 | |
| Sammet Alicia | | 21850 Bean Rd East | | | | Athens | AL | 35613 | |
| Sammie Bigelow | | 3878 South 7 Mile Rd | | | | Wheeler | MI | 48662 | |
| Sammie Robinson | | 5004 Stag Run Cir Nw | | | | Huntsville | AL | 35810 | |
| Sammie Weatherspoon | | 1635 Ward St | | | | Saginaw | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sammie Wooten | | 317 William Mckinley Cir | | | | Jackson | MS | 39213 | |
| Sammons Ginger | | 2095 Auburn Dale Ave | | | | Dayton | OH | 45414 | |
| Sammons Leon | | 3342 Lodwick | | | | Warren | OH | 44485 | |
| Sammons Trucking | | PO Box 16050 | | | | Missoula | MT | 59808 | |
| Sammons Trucking | | 3665 W Broadway St | | | | Missoula | MT | 59802 | |
| Sammut Steven | | 15354 Catalina Way | | | | Holly | MI | 48442 | |
| Sammy Caudle | | 115 Caudle Dr | | | | Eva | AL | 35621 | |
| Sammy Cherry | | 48 Penhurst St | | | | Rochester | NY | 14619 | |
| Sammy Drumgoole | | 333 Clifford Ave | | | | Rochester | NY | 14621 | |
| Sammy Nickell | | 6 Flamingo Dr | | | | Hamilton | OH | 45013 | |
| Sammy Woods | | 1335 Sayles Circle | | | | Lawrenceburg | TN | 38464 | |
| Samons Jr Ronald | | 126 W Fifth St Apt 1203 | | | | Dayton | OH | 45402 | |
| Samons Nancy | | 5437 N Kettering Sq Dr | | | | Kettering | OH | 45440 | |
| Samorano Rosana | | 47617 Diamente | | | | Indio | CA | 92201 | |
| Samp Paul | | 100 Bentley St | | | | Lapeer | MI | 48446 | |
| Samp Usa | | 10522 Governor Ln Blvd | | | | Williamsport | MD | 21795 | |
| Sampere James B | | 4664 Royal Cove Dr | | | | Shelby Twp | MI | 48316-1500 | |
| Sample Enterprises Inc | | Culligan Water Conditioning | 3020 E Locust St | | | Laredo | TX | 78043 | |
| Sample Michael | | 1705 S 500 E | | | | Kokomo | IN | 46902 | |
| Sample Webtrol Inc | | Sw Controls Inc | | | | Kalamazoo | MI | 49009 | |
| Sample Webtroll Controls | Greg Grazioli | Sw Controls Inc Headquarters | 45345 Five Mile Rd | | | Plymouth | MI | 48170-2426 | |
| Samples David | | 709 Copperfield Ln | | | | Tipp City | OH | 45371 | |
| Samples Lahti | | 709 Copperfield | | | | Tipp City | OH | 45371 | |
| Sampson Brenda | | PO Box 54 | | | | Salem | OH | 44460 | |
| Sampson Burlean | | 1000 N Sweet Home Church Rd | | | | Pearl | MS | 39208 | |
| Sampson Caroline | | 3267 Prairie Gardens Ct | | | | Hilliard | OH | 43026 | |
| Sampson Clarissa | | 956 Iola Ave | | | | Dayton | OH | 45408 | |
| Sampson Donald | | 1440 Ridge St Se | | | | Mineral Ridge | OH | 44440-9788 | |
| Sampson Ivan | | 7259 Robert Ulrich Ave | | | | Clayton | OH | 45415 | |
| Sampson Karrona | | 711 Wenger Apt 207 | | | | Englewood | OH | 45322 | |
| Sampson Patricia | | 3109 Mallery St | | | | Flint | MI | 48504-4100 | |
| Sampson Shalone | | 956 Iola Ave | | | | Dayton | OH | 45408 | |
| Sampson Stanley | | 300 S Main | | | | Lewisburg | OH | 45338 | |
| Sams Clinton | | 2003 Enolam Blvd Se | | | | Decatur | AL | 35601-4411 | |
| Sams Club | | PO Box 9001907 | | | | Louisville | KY | 40290-1907 | |
| Sams Club | | 6955 Miller Ln | | | | Dayton | OH | 45414 | |
| Sams Club | | 3418 N Memorial Pkwy | | | | Huntsville | AL | 35810 | |
| Sams Club 18 8142 | | 200 Peachwood Ctr Dr | | | | Spartanburg | SC | 29301 | |
| Sams Club gecf | | 4420 S Sheridan | | | | Tulsa | OK | 74145 | |
| Sams Club gecf | | PO Box 4538 Dept 49 | | | | Carolstream | IL | 60197-4538 | |
| Sams Glass & Body Shop | | 100 Williams St | | | | Gallup | NM | 87301 | |
| Sams Paul | | 1419 Downey St | | | | Flint | MI | 48503 | |
| Sams Sonya | | 681 Greenleaf Ne | | | | Warren | OH | 44484 | |
| Sams Sonya | | 1215 Whites Gap Rd Se | | | | Jacksonville | AL | 36265 | |
| Sams Transportation Services | | Inc | PO Box 496 | | | Shaw | MS | 38773 | |
| Sams Transportation Services Inc | | PO Box 1200 | | | | Grenada | MS | 38902 | |
| Samsel Services Co | | 1285 Old River Rd | | | | Cleveland | OH | 44113 | |
| Samsomatic Ltd | Jim Cook | PO Box 3321 | Drawer 0123 | | | Detroit | MI | 48232-5321 | |
| Samson Kenneth D | | 3016 Lamplighter Ln | | | | Kokomo | IN | 46902-8124 | |
| Samson Larry | | 326 Trudy Ave | | | | Trotwood | OH | 45426 | |
| Samson Linda | | 19503 Bishop Rd | | | | New Lothrop | MI | 48460 | |
| Samson Mark | | 4150 Ackerman | | | | Kettering | OH | 45429 | |
| Samson Metal Service Inc | | Samson Metal Supply | 2604 Us Hwy 130 N | | | Cranbury | NJ | 08512 | |
| Samson Metal Service Inc | | PO Box 421 | | | | Dayton | NJ | 08810 | |
| Samson Richard J | | 10905 W Tittabawassee Rd | | | | Freeland | MI | 48623-9228 | |
| Samson Transport Usa Inc | | PO Box 23695 | | | | Newark | NJ | 07189 | |
| Samsundar David | | 47046 Eastbourne | | | | Canton | MI | 48188 | |
| Samsung Electro Mechanics | | 3345 Michelson Dr Ste 350 | | | | Irvine | CA | 92612 | |
| Samsung Electro Mechanics Amer | | C o Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Samsung Electro Mechanics Amer | | 1111 Plaza Dr Ste 100 | | | | Schaumburg | IL | 60173 | |
| Samsung Electro Mechanics Amer | | Co Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Samsung Electro Mechanics America | | 3345 Michelson Dr Ste 350 | | | | Irvine | CA | 92612 | |
| Samsung Electro Mechanics Co L | | C o Electro Reps Inc | 12315 Hancock St Ste 25 | | | Carmel | IN | 46032 | |
| Samsung Electro Mechanics Co L | | 314 Maetan 3 Dong Paldal Ku | | | | Suwon Kyonggi Do | | 441743 | Korea Republic Of |
| Samsung Electro Mechanics Co Ltd | | 314 Maetan 3 Dong Yeongtong Gu | | | | Suwon Si | | 443-743 | Korea |
| Samsung Electro Mechanics Eft | | America | 3345 Michelson Dr Ste 350 | | | Irvine | CA | 92612 | |
| Samsung Electro Mechanics Eft America | | 3345 Michelson Dr Ste 350 | | | | Irvine | CA | 92612 | |
| Samsung Electromecanico Mexica | | Blvd Morelos Este Manzana 3 | Col Parque Industrial El Flori | | | Tijuana | | 22860 | Mexico |
| Samsung Sdi America Inc | Kelly Kim | 2805 Greenspoint Pkwy Ste | 150 | | | Hoffman Estates | IL | 60195 | |
| Samsung Sdi America Inc | | 2805 Greenspoint Pkwy Ste 150 | | | | Hoffman Estates | IL | 60195 | |
| Samsung Sdi America Inc | | Samsung Electronics America | 18600 Broadwick St | | | Compton | CA | 90220 | |
| Samsung Sdi Co Ltd | | 11550 N Meridian St Ste 180 | | | | Carmel | IN | 46032 | |
| Samsung Sdia | | 18600 Broadwick St | | | | Rancho Dominguez | CA | 90220 | |
| Samtec | | 520 Pkeast Blvd | | | | New Albany | IN | 47150-3674 | |
| Samtec Inc | | PO Box Section 989 | | | | Louisville | KY | 40289 | |
| Samtec Inc | | 3837 Reliable Pkwy | | | | Chicago | IL | 60686-0038 | |
| Samtec Inc | | Add Chg 1 2000 | 520 Pkeast Blvd | | | New Albany | IN | 47150-3674 | |
| Samtec Inc | Sharon | 810 Progress Blvd | | | | New Albany | IN | 47150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Samtec Inc | Attn Cheri Noon | 520 Park E Blvd | | | | New Albany | IN | 47151 | |
| Samtec Inc Eft | | 3837 Reliable Pkwy | | | | Chicago | IL | 60686-0038 | |
| Samtech Corp | | 6700 S 36th St Bldg U | | | | Mcallen | TX | 78503 | |
| Samtech Corp   Eft | | 6700 S 36th St | | | | Mcallen | TX | 78503 | |
| Samtech Corp Eft | | 6700 S 36th St | | | | Mcallen | TX | 78503 | |
| Samtech Corporation | Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 N Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Samtech Corporation | c o Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Samu John | | 7772 Micawber Rd Ne | | | | Warren | OH | 44484-1481 | |
| Samual Deopsomer Ii | | 1517 Stanley | | | | Saginaw | MI | 48602 | |
| Samuel A Ragnone | | 1019 Church St | | | | Flint | MI | 48502 | |
| Samuel Alexander | | 3035 Autumn Wood Dr Nw A | | | | Huntsville | AL | 35816 | |
| Samuel Andrea | | 107 Downing St | | | | Clinton | MS | 39056 | |
| Samuel Axtell | | 7477 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Samuel Baldauf | | 7020 S Hemlock Rd | | | | St Charles | MI | 48655 | |
| Samuel Banner & Co Ltd | | Manor Court | Hampton Court | | | Runcor | | WA7 1PU | United Kingdom |
| Samuel Banner Holdings Ltd | | 59 61 Sandhills La | | | | Liverpool | | L5 9XL | United Kingdom |
| Samuel Bashans | | 11245 S Fordney | | | | St Charles | MI | 48655 | |
| Samuel Basner Jr | | 12850 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Samuel Bennett | | 8225 E 50 S | | | | Greentown | IN | 46936 | |
| Samuel Beverly | | 812 Woodcliff Dr | | | | Kokomo | IN | 46901 | |
| Samuel Bingham Enterprises Inc | | 300 East Lincoln Ave | | | | Searcy | AR | 72143 | |
| Samuel Bingham Enterprises Inc | | 4605 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Samuel Blibaum | | PO Box 6724 | | | | Towson | MD | 21285 | |
| Samuel Booker | | 2244 Blackmore St | | | | Saginaw | MI | 48602 | |
| Samuel Booker | | 1800 Woodall Rd Sw | | | | Decatur | AL | 35603 | |
| Samuel Bouldin | | 1121 Way Thru The Woods | | | | Decatur | AL | 35603 | |
| Samuel Bowman Jr | | 3232 Glasby St | | | | Saginaw | MI | 48601 | |
| Samuel Boykin | | 416 Vaniman Ave | | | | Trotwood | OH | 45426 | |
| Samuel Brand Jr | | 2021 Hwy 80 West | | | | Jackson | MS | 39204 | |
| Samuel Britton | | 130 Joe Gulley Rd | | | | Pulaski | TN | 38478 | |
| Samuel Burns Iii | | 787 Eagledale Cir | | | | Kettering | OH | 45429 | |
| Samuel Carson | | 73 Henrietta Ave | | | | Buffalo | NY | 14207 | |
| Samuel Cherwinski Jr 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 | Samuel Cherwinski Jr | 2782 S Fenmore Rd | | | | Merrill | MI | 48637 | |
| Samuel Chinelli Jr | | 1715 Kenyon Rd | | | | Ontario | NY | 14519 | |
| Samuel Claybourne | | 2179 Ohitown Mcdonald Rd | | | | Mcdonald | OH | 44437 | |
| Samuel Clement | | 1805 Westcliff Dr | | | | Wichita Falls | TX | 76306 | |
| Samuel Conjerti | | 238 Niagara St | | | | Lockport | NY | 14094 | |
| Samuel Corrieri | | 4745 Cottage Rd | | | | Gasport | NY | 14067 | |
| Samuel Crail | | 1443 W 400 S | | | | Kokomo | IN | 46902 | |
| Samuel Currie | | 1401 58th St E | | | | Tuscaloosa | AL | 35405 | |
| Samuel Dale | | 1005 Dawn Dr | | | | Birmingham | AL | 35235 | |
| Samuel Davis Jr | | 1050 Oakdale Dr | | | | Anderson | IN | 46011 | |
| Samuel Deklyen | | 4211 Little Star Ct Sw | | | | Grandville | MI | 49418 | |
| Samuel E A Machine | | Samith Corp | 646 W Winthrop Ave | | | Addison | IL | 60101-4436 | |
| Samuel Edwards | | 2514 Greenbrier Dr | | | | Dayton | OH | 45406 | |
| Samuel Fagan | | 230 County Rd 94 | | | | Moulton | AL | 35650 | |
| Samuel Flemmons | | 2823 Landness | | | | Marion | IN | 46953 | |
| Samuel Flores | | 7042 Via Cabana | | | | Carlsbad | CA | 92009 | |
| Samuel Fowler | | 2742 Shaffer Rd | | | | Ellwood City | PA | 16117 | |
| Samuel Freeman Jr | | 5126 Riverbirch Dr N | | | | Columbus | OH | 43229 | |
| Samuel Gaglio | | 189 Pklands Dr | | | | Rochester | NY | 14616 | |
| Samuel Goddard | | 4775 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Samuel Gray | | PO Box 2654 | | | | Decatur | AL | 35602 | |
| Samuel Hamilton | | 3102 N 650 W | | | | Kokomo | IN | 46901 | |
| Samuel Harris | | 1217 Loggers Way Sw | | | | Decatur | AL | 35603 | |
| Samuel Hoffmans Deli rest | | 1213 W 14 Mile Rd | | | | Clawson | MI | 48017 | |
| Samuel Horner Jr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Samuel Isaac Jr | | 2005 Burns St | | | | Flint | MI | 48506 | |
| Samuel Jackson | | 124 Heyn Ave | | | | Saginaw | MI | 48602 | |
| Samuel James | | 10713 Lovers Ln Nw | | | | Grand Rapids | MI | 49544 | |
| Samuel Japuncha | | 5032 State Route 305 | | | | Fowler | OH | 44418-9701 | |
| Samuel Jennifer | | 6605 Franklin D Roosevelt | | | | Jackson | MS | 39213 | |
| Samuel Keith | | 817 E Taylor St | | | | Kokomo | IN | 46901 | |
| Samuel Kruchkow | | 6641 N Forest Lake Dr | | | | Alger | MI | 48610 | |
| Samuel Lindsey | | 7 South Hillcrest Dr | | | | Germantown | OH | 45327 | |
| Samuel Lockwood Jr | | 7693 Lincoln Ave Ext | | | | Lockport | NY | 14094 | |
| Samuel Lotemple | | 20 Leah La | | | | N Chili | NY | 14514 | |
| Samuel Macy | | 3935 Lucian Ave | | | | Dayton | OH | 45416 | |
| Samuel Magers | | 1404 W 38th St | | | | Anderson | IN | 46013 | |
| Samuel Manu Tech Inc | | Associated Tube Industries | 7455 Woodbine Ave | | | Markham | ON | L3R 1A7 | Canada |
| Samuel Marshall | | 141 Linden Ave Se | | | | Warren | OH | 44483 | |
| Samuel Mccaskill | | 7824 W Villard | | | | Milwaukee | WI | 53218 | |
| Samuel Miller | | 4017 E 900 N | | | | Alexandria | IN | 46001 | |
| Samuel Muldrew Jr | | 1838 Lynbrook Dr | | | | Flint | MI | 48507 | |
| Samuel Mussari | | 8127 Crestview Dr | | | | Niagara Falls | NY | 14304 | |
| Samuel N Barretta | | 30300 Northwestern 120 | | | | Farmngtn Hls | MI | 48334 | |
| Samuel Newton | | 1746 Donnie Harper Rd | | | | Douglas | GA | 31535 | |
| Samuel Noel | | 1273 Laurel Greene Pl | | | | Galloway | OH | 43119 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3037 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Samuel Northrup | | 6054 Fountain Pointe Apt S | | | | Grand Blanc | MI | 48439 | |
| Samuel O Oyefeso | | PO Box 1253 | | | | Alief | TX | 77411-1253 | |
| Samuel Orebaugh | | 4777 Beechmont Dr | | | | Anderson | IN | 46012 | |
| Samuel Piazza | | 1775 Lake Rd | | | | Hamlin | NY | 14464 | |
| Samuel Placher Jr | | 2886 Longview Ave PO Box 313 | | | | Bridgeport | MI | 48722 | |
| Samuel Rodriguez | | 5793 11 Mile Rd | | | | Freeland | MI | 48623 | |
| Samuel Ronald | | 141 S Chapin Rd | | | | Merrill | MI | 48637 | |
| Samuel Sanders Jr | | 2600 West Michigan Ave | | | | Pensacola | FL | 32526 | |
| Samuel Scarpaci | | 4173 Aleesa Dr Se | | | | Warren | OH | 44484 | |
| Samuel Schmidt | | 7110 Youngstown Ave | | | | Hudsonville | MI | 49426 | |
| Samuel Skodacek | | 4609 Deer Creek Ct No 9 | | | | Youngstown | OH | 44515 | |
| Samuel Smith | | 51 Ezio Dr | | | | Rochester | NY | 14606 | |
| Samuel Smith | | 1261 Hwy 144 | | | | Russellville | AL | 35654 | |
| Samuel Smith Jr | | 4706 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Samuel Snowden | | 6117 W Mason Rd | | | | Sandusky | OH | 44870 | |
| Samuel Son & Co | | 4334 Walden Ave | | | | Lancaster | NY | 14086 | |
| Samuel Son & Co Ltd | Michelle Pritchard | 2360 Dixie Rd | | | | Mississauga | ON | L4Y 1Z7 | Canada |
| Samuel Soriteu | | 3829 Utah Dr | | | | Bay City | MI | 48706 | |
| Samuel Specialty Metals Inc | | Samuel Valves & Fittings Div | 21 Marway Cir | | | Rochester | NY | 14624 | |
| Samuel Specialty Metals Inc | | 2600 Freedland Rd | | | | Hermitage | PA | 16148-9024 | |
| Samuel Specialty Metals Inc | | 2600 Freedland Rd | | | | Hermitage | PA | 16148 | |
| Samuel Specialty Metals Inc | | Lof Name Chg 10 95 | 2600 Freedland Rd | | | Hermitage | PA | 16148-9024 | |
| Samuel Spradlin | | 610 Chateaugay Dr | | | | Pataskala | OH | 43062 | |
| Samuel Stevenson | | 2425 Lynn Ave | | | | Dayton | OH | 45406 | |
| Samuel Strapping Systems Inc | | Isp Stitching & Bindery Produc | 3911 S Memorial Dr | | | Racine | WI | 53403-3800 | |
| Samuel Thomas Henry | | 1607 Jones Ave | | | | Albany | GA | 31707-4849 | |
| Samuel Trunzo | | 2835 Stenzel Ave | | | | North Tonawanda | NY | 14120 | |
| Samuel Vail | | 6070 Jackie Dr | | | | Middletown | OH | 45044 | |
| Samuel Vasquez | | 5085 E Radio Rd | | | | Youngstown | OH | 44515 | |
| Samuel Walters | | 2100 Onaoto Ave | | | | Dayton | OH | 45414 | |
| Samuel Williams | | 4841 Sampson Dr | | | | Youngstown | OH | 44505 | |
| Samuel Wood | | 1450 Hullway Ct | | | | Dayton | OH | 45427-2147 | |
| Samuels Alison | | 6763 Fox Crossing Ct | | | | Austintown | OH | 44515 | |
| Samuels H Alyse | | 1773 Bethlea Ave | | | | Macon | GA | 31204 | |
| Samuels Mark | | 8477 W Cr 100 N | | | | Anderson | IN | 46011 | |
| Samuels Myron | | 1445 Payne St | | | | Mineral Ridge | OH | 44440 | |
| Samuels Robert | | 6763 Foxcrossing Ct | | | | Austintown | OH | 44515 | |
| Samuels Rochelle | | 806 Dalewood Pl | | | | Trotwood | OH | 45426 | |
| Samuels Rowena | | 806 Dalewood Pl | | | | Trotwood | OH | 45426 | |
| Samuels Wamsley | | 192 Hempstead Dr Bldg 16 | | | | Somerset | NJ | 08873 | |
| Samuelson David | | 2659 Pinelake Dr | | | | Wheatfield | NY | 14304 | |
| Samwoo Presion Eft | | 3ma 318 Block Sihwa Ind Complx | 429 450 Kyunggi Do | | | | | | Korea Republic Of |
| Samyeong Cable Co Ltd | | 732 2 Wonshi Dong Rm B4 6blk | Banwol Industrial Complex | | | Ansan Kyonggi | | 425090 | Korea Republic Of |
| Samyeong Cable Co Ltd | | Headquarters valve Business | 732-2 Wonshi-dong Ansan-shi | 425 090 Kyunggi Do | | | | | Korea Republic Of |
| Samyeong Cable Co Ltd Headquarters valve Business | | 732 2 Wonshi Dong Ansan Shi | 425 090 Kyunggi Do | | | | | | Korea Republic Of |
| Samyn Gary | | 215 W Borton Rd | | | | Essexville | MI | 48732-9748 | |
| Samyn Jeffrey | | 1417 N Jones Rd | | | | Essexville | MI | 48732 | |
| Samyn Jeremy | | 2514 Stonewood Court | | | | Bay City | MI | 48708 | |
| Samyn Kathleen | | 215 Wborton Rd | | | | Essexville | MI | 48732 | |
| Samyn Ronald | | 243 W Ridge Rd | | | | Bay City | MI | 48708-9164 | |
| Samyn William | | 4915 Centennial Dr | | | | Saginaw | MI | 48603-5609 | |
| San A Care Inc | Ken | W223 N605 Saratoga Dr | PO Box 4250 | | | Waukesha | WI | 53187 | |
| San A Care Inc | | PO Box 4250 | | | | Waukesha | WI | 53187 | |
| San A Care Inc | | W223 N605 Saratoga Dr | | | | Waukesha | WI | 53186 | |
| San A Care Inc | | PO Box 4250 | | | | Waukesha | WI | 53187-4250 | |
| San Antonio Brake & Clutch Services | | 902 Ave B | | | | San Antonio | TX | 78215-1513 | |
| San Bay Inc | | 161 E Market St | | | | Sandusky | OH | 44870-2507 | |
| San Bay Inc | Denise | 161 E Market St | | | | Sandusky | OH | 44870 | |
| San Bay Inc Eft | | 161 E Market St | | | | Sandusky | OH | 44870-2507 | |
| San Benito CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| San Benito Cisd Tax Office | | 152 E Rowson St | | | | San Benito | TX | 78586 | |
| San Benito Isd Tx | | San Benito Cisd Tax Office | 152 E Rowson St | | | San Benito | TX | 78586 | |
| San Bernardino Child Supp Pymts | | PO Box 19011 | | | | San Bernardino | CA | 92423 | |
| San Bernardino County | | Treasurer | 1st Fl | 172 West Third St | | San Bernardino | CA | 92415-0360 | |
| San Bernardino County | | 172 W Third St 1st Fl | | | | San Bernardino | CA | 92415 | |
| San Bernardino County Treasurer | | 1st Fl | 172 West Third St | | | San Bernardino | CA | 92415-0360 | |
| San Diego County Collector | | PO Box 129009 | | | | San Diego | CA | 92112 | |
| San Diego County Treasurer Tax Collector | | Collector | PO Box 129009 | | | San Diego | CA | 92112 | |
| San Diego County Treasurer Tax Collector | | PO Box 129009 | | Add Chg 06 03 05 Cp | | San Diego | CA | 92112 | |
| San Diego Cty Rev and recovery Acct Of Michael J Ferver | | Case D 260085 | PO Box 2808 | | | San Diego | CA | 92112 | |
| San Diego Cty Rev&recovery | | Acct Of Michael J Ferver | Case D 260085 | PO Box 2808 | | San Diego | CA | 22154-3617 | |
| San Diego Mesa College | Accounting Office | 7250 Mesa College Dr | Rm 1412 | | | San Diego | CA | 92111 | |
| San Diego Plastics Inc | | 2220 Mc Kinley Ave | | | | National City | CA | 91950 | |
| San Diego Pump & Compressor | | 301 W 28th St Ste A | | | | National City | CA | 91950 | |
| San Diego Scale Company Inc | | 4510 Federal Blvd | | | | San Diego | CA | 92102 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3038 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| San Diego Speedo Tach Inc | | 1569 First Ave | | | | San Diego | CA | 92101 | |
| San Diego State University | | College Of Extended Studies | 5250 Campanile Dr | | | San Diego | CA | 92182 | |
| San Diego State University | | College Of Extended Studies | 5250 Campanile Dr | Cashiers Office | | San Diego | CA | 92182-1919 | |
| San Diego State University | | Univ Cash Off Addr Chg 11 97 | 5500 Campanile Dr | | | San Diego | CA | 92182-7426 | |
| San Diego State University College Of Extended Studies | | 5500 Companile Dr | | | | San Diego | CA | 92182 | |
| | | 5250 Campanile Dr | Cashiers Office | | | San Diego | CA | 92182-1919 | |
| San Diego State University University Cashiers Office | | 5500 Campanile Dr | | | | San Diego | CA | 92182-7426 | |
| San Francisco Dept Of Cs Servcs | | PO Box 60000 Dept 6634 | | | | San Francisco | CA | 94160 | |
| San Francisco State University | | Bursars Office | 1600 Holloway Ave | | | San Francisco | CA | 94132 | |
| San Francisco State University Bursars Office | | 1600 Holloway Ave | | | | San Francisco | CA | 94132 | |
| San Jacinto College | | Central Campus | 8060 Spencer Hwy | | | Pasadena | TX | 77505 | |
| San Jacinto College Central Campus | | 8060 Spencer Hwy | | | | Pasadena | TX | 77505 | |
| San Jacinto College District | | 8060 Spencer Hwy | | | | Pasadena | TX | 77505-5997 | |
| San Joaquin County Collector | | PO Box 2169 | | | | Stockton | CA | 95201 | |
| San Joaquin Delta Col | | Bookstore | 5151 Pacific Ave | | | Stockton | CA | 95207 | |
| San Jose Navigation Inc | | 9f No 105 Shi Cheng Rd | Pan-chiao City 220 Taipei | | | Hsien | | | Taiwan |
| San Jose Navigation Inc | | 9f No 105 Shi Cheng Rd | | | | Pan Chiao City | | 22092 | Taiwan |
| San Jose Navigation Inc | | 9f No 105 Shi Cheng Rd | Pan Chiao City 220 Taipei | | | Hsien Taiwan | | | Taiwan Prov China |
| San Jose State University | | Cashiers | One Washington Sq | | | San Jose | CA | 95192-0043 | |
| San Jose State University Cashiers | | One Washington Sq | | | | San Jose | CA | 95192-0043 | |
| San Juan College | | 4601 College Blvd | | | | Farmington | NM | 87402 | |
| San Juan College | | 4601 College Blvd | | | | Farmington | NM | 87401-4609 | |
| San Luis Brembo Rassini Sa De | | Colonia San Baltazar | Km 25 Carretera A Moyotzingo | | | San Martin Texmeluca | | 74179 | Mexico |
| San Luis Brembo Rassini Sa De | | Colonia San Baltazar | | | | San Martin Texmeluca | | 74179 | Mexico |
| San Luis Obispo County Dcs | | PO Box 841 | | | | Sn Luis Obis | CA | 93406 | |
| San Marcos CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| San Marcos CISD | | 102 N LBJ 100 | | | | San Marcos | TX | 78666 | |
| San Marcos CISD | San Marcos CISD | 102 N LBJ 100 | | | | San Marcos | TX | 78666 | |
| San Martin Bernardino | | 2152 Harmony Dr | | | | Xenia | OH | 45385 | |
| San Miguel Gloria | | 3301 E 61st St | | | | Long Beach | CA | 90805 | |
| San Miguel Richard | | 2316 Jerome St | | | | Saginaw | MI | 48602-1270 | |
| SAN Steel Fabricating Limited | | 2135 Lawrence Ave E | | | | Scarborough | ON | M1R 3A4 | Canada |
| San Steel Fabricating Ltd | | 2135 Lawrence Ave E | | | | Scarborough | ON | M1R 3A4 | Canada |
| San Yang Industry Company Ltc | | | | | | Taipei | | | Taiwan |
| Sanabria Christopher | | 120 Mill Creek Ln | | | | Haughton | LA | 71037 | |
| Sanada Darwin | | 2232 Taft | | | | Saginaw | MI | 48602 | |
| Sanak Daniel L | | 2350 Sanak Dr | | | | Pinconning | MI | 48650-9333 | |
| Sanbor | | 7355 William Ave | | | | Allentown | PA | 18106 | |
| Sanborn | Joe Horvath 610 530 8500 | 629 5th Ave | | | | Pelham | NY | 10803 | |
| Sanborn Ira J | | 4188 E Coldwater Rd | | | | Flint | MI | 48503-1013 | |
| Sanborn Keith | | 38 Sleepy Hollow Ct | | | | Westfield | IN | 46074 | |
| Sanborn T | | 3350 S 1250 E | | | | Greentown | IN | 46936 | |
| Sanborn Technologies | | 23 Walpole Park S | | | | Walpole | MA | 02081 | |
| Sanborn Technologies | Wayne Makowski | 23 Walepole Pk South | | | | Walpole | MA | 02081 | |
| Sanborn Wire Products Inc | | PO Box 178 | | | | Rock Creek | OH | 44084 | |
| Sanborn Wire Products Inc | | 3435 S Main St | | | | Rock Creek | OH | 44084 | |
| Sanborn Wire Products Inc | | 3435 S Main St | | | | Rock Creek | OH | 44084-9707 | |
| Sanburn Bradley | | 4864 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Sanburn Charles | | 1108 W Walnut | | | | Kokomo | IN | 46901 | |
| Sanchez & Daniels | | 333 W Wacker Dr Ste 500 | | | | Chicago | IL | 60606 | |
| Sanchez Adele M | | 2435 Benjamin St | | | | Saginaw | MI | 48602-5705 | |
| Sanchez and Daniels | | 333 W Wacker Dr  Ste 500 | | | | Chicago | IL | 60606 | |
| Sanchez Arthur | | 2814 Barrywood Dr | | | | Wichita Falls | TX | 76309 | |
| Sanchez Barbara | | 5129 Chanick | | | | Norton Shores | MI | 49441 | |
| Sanchez Cele | | 1649 Mayburn | | | | Dearborn | MI | 48128 | |
| Sanchez Cesar | | 4641 W Snow Leopard Dr | | | | Tucson | AZ | 85742 | |
| Sanchez Conde Maria De Lourdes | | 2515 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Sanchez Conde Maria De Lourdes | | 2515 Hazelnut Ln | Add Chg Per Afc 08 01 05 Lc | | | Kokomo | IN | 46902 | |
| Sanchez David | | 6623 Davis Rd | | | | Saginaw | MI | 48604-9747 | |
| Sanchez David | | 4318 Lorraine | | | | Saginaw | MI | 48604 | |
| Sanchez Erick | | 4068 Kendrick St | | | | Saginaw | MI | 48603 | |
| Sanchez Fabian | | 3681 Briarwick Dr | | | | Kokomo | IN | 46902 | |
| Sanchez Federico | | 6161 Guadalupe River | | | | Brownsville | TX | 78521 | |
| Sanchez Florentino | | 6245 Bell Rd | | | | Birch Run | MI | 48415-9062 | |
| Sanchez Gregory | | 1841 Fischer Dr | | | | Saginaw | MI | 48603 | |
| Sanchez Israel | | 1144 N Euclid 59 | | | | Anaheim | CA | 92801 | |
| Sanchez Janet E | | 2236 E Mclean Ave | | | | Burton | MI | 48529-1742 | |
| Sanchez Jenny | | 701 Summit Ave Apt 1 | | | | Niles | OH | 44446 | |
| Sanchez Jesse | | 2024 Maplewood Ave | | | | Saginaw | MI | 48601-3668 | |
| Sanchez Jessica | | 7820h Laurel Glen Way | | | | Sylvania | OH | 43560 | |
| Sanchez John | | 4895 N Vinton Rd | | | | Anthony | NM | 88021 | |
| Sanchez Jose | | 734 W La Jolla 129 | | | | Placentia | CA | 92870 | |
| Sanchez Jose P | | 3009 E Via Bruno | | | | Anaheim | CA | 92806-3513 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3039 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez Laura | | 2787 Lauryl | | | | Commerce Twp | MI | 48382 | |
| Sanchez Luis | | 4525 Warrinton St | | | | Walker | MI | 49544 | |
| Sanchez Luis | | 3513 Mackinaw St | | | | Saginaw | MI | 48602 | |
| Sanchez Marilyn | | 1537 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Sanchez Marilyn | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sanchez Miguel | | 12227 E 194 St | | | | Artesia | CA | 90701 | |
| Sanchez Normando | | 186 Gatwick | | | | Oakville | ON | L6H 6N1 | Canada |
| Sanchez Oscar | | 2319 Cornerstone Rd | | | | Cortland | OH | 44410 | |
| Sanchez Oscar | | 2319 Cornerstone Rd | | | | Cortland | OH | 44410 | |
| Sanchez Paula | | 4222 Frieda Ave | | | | Kettering | OH | 45429 | |
| Sanchez Priscilla | | 11046 Charlesworth Rd | | | | Santa Fe Spgs | CA | 90670 | |
| Sanchez Ralph | | PO Box 386 | | | | Sun Valley | CA | 91353 | |
| Sanchez Sergio | | 1308 Trail Ridge Dr | | | | El Paso | TX | 79912 | |
| Sanchez Susan | | 1500 Buick Ln | | | | Kokomo | IN | 46902 | |
| Sanchez Waldo Co Inc | | Western Systems & Supplies | 2120 E Paisano Dr Ste 121 | | | El Paso | TX | 79905 | |
| Sanchezcastellanos Armando | | 11912 Pueblo Dormido | | | | El Paso | TX | 79936 | |
| Sancricca Steven | | 9315 Round Hill Ct | | | | Grand Blanc | MI | 48439 | |
| Sand Daniel | | 52065 Honeysuckle Dr | | | | Shelby Twp | MI | 48316 | |
| Sand Roger D | | 4260 E County Rd 100 N | | | | Kokomo | IN | 46901-8321 | |
| Sanda Ronald | | 501 N Maple Rd | | | | Ann Arbor | MI | 48103 | |
| Sandab Group | | 2254 Cole St | | | | Birmingham | MI | 48009 | |
| Sandab Inc | | Sandab Group | 2254 Cole St | | | Birmingham | MI | 48009 | |
| Sandage Clarita J | | 515 C4 Locust St | | | | Lockport | NY | 14094-5923 | |
| Sandage William I | | 500 E Clinton St | | | | Frankfort | IN | 46041-2007 | |
| Sandberg Chris | | 23089 Suffield Ln | | | | Romulus | MI | 48174 | |
| Sandberg Colin | | 1920 Youll St | | | | Niles | OH | 44446 | |
| Sandberg Industries Inc | | Dba Ems Fixturing | 2921 Daimler St | | | Santa Ana | CA | 92705 | |
| Sandberg John A | | 2285 Whispering Mdws Ne | | | | Warren | OH | 44483-3674 | |
| Sandberg Max K | | 11120 Ravenna Way | | | | Indianapolis | IN | 46236 | |
| Sandberg Murray G | | 1697 Wicklow Way | | | | Henderson | NV | 89014-6049 | |
| Sandberg Richard | | 21640 W 220th St | | | | Spring Hill | KS | 66083 | |
| Sandberg Ryan | | 21640 W 220 St | | | | Spring Hill | KS | 66083 | |
| Sandberg Stephen G | | 242 Cranberry Ct | | | | Warren | OH | 44483-1550 | |
| Sande Macaluso Constable | | Acct Of Jon T Beveridge | Case 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 | PO Box 67164 | | Rochester | NY | 095522113 | |
| Sande Macaluso Constable Acct Of Jon T Beveridge | | Case 095 52 2113 | PO Box 67164 | | | Rochester | NY | 14617-7164 | |
| Sande Macaluso Marshal | | Acct Of Roy H Hafner | Case 94-4663 | PO Box 67164 | | Rochester | NY | 11434-5408 | |
| Sande Macaluso Marshal Acct Of Roy H Hafner | | Case 94 4663 | PO Box 67164 | | | Rochester | NY | 14617-7164 | |
| Sandee Coogan | | 230b East Main | | | | Norman | OK | 73069 | |
| Sandeep Manocha | | 2534 Osterman Ave | | | | Tustin | CA | 92782 | |
| Sandefur Raymond K | | PO Box 72 | | | | Markleville | IN | 46056-0072 | |
| Sandefur Todd | | 4118 Windham Pl | | | | Sandusky | OH | 44870 | |
| Sandell Edward | | 117 Mcintosh St | | | | Lockport | NY | 14094 | |
| Sanden Corporation | | 31 7 Taito 1 Chome Taito Ku | 110 8555 Tokyo | | | | | | Japan |
| Sanden Corporation | | 31 7 Taito 1 Chome Taito Ku | 110-8555 Tokyo | | | | | | Japan |
| Sanden Corporation | | 31 7 Taito 1 Chome | | | | Taito Ku Tokyc | | 0110-8555 | Japan |
| Sanden Corporation | | Taito Ku | | | | Tokyo | | 0110-8555 | Japan |
| Sanden International | | 601 South Sanden Blvd | | | | Wylie | TX | 75098 | |
| Sanden International Corporation | Accounts Payable | 47772 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Sanden International Corporation | | 20 Kotobukicho | Isesaki Shi | | | Gunma Prefecture | | | Japan |
| Sanden International Usa Eft Inc | | Att Tracey Fisher | 601 S Sanden Blvd | | | Wylie | TX | 75098 | |
| Sanden International Usa Inc | | 601 S Sanden Blvd | | | | Wylie | TX | 75098 | |
| Sander Eric | | 1647 Dennett Ln | | | | Rochester Hills | MI | 48307 | |
| Sander Michael | | 923 Balsam Wood Ln | | | | Lebanon | OH | 45036 | |
| Sander Yadira | | 373 West Ave | | | | Lockport | NY | 14094 | |
| Sanders & Sanders | | 3940 Harlem Rd | | | | Amherst | NY | 14226 | |
| Sanders Adolphus | | 1825 Mead St | | | | Racine | WI | 53403-2619 | |
| Sanders Alesia | | 1457 Weaver St | | | | Dayton | OH | 45406 | |
| Sanders Allen | | 808 S Clark St | | | | Kokomo | IN | 46901-6604 | |
| Sanders Alma | | 5026 E Holland Rd | | | | Saginaw | MI | 48601-9462 | |
| Sanders Alma L | | 5026 Holland Ave | | | | | | | |
| Sanders Alma L | | 5026 Holland Ave | | | | Saginaw | MI | 48601 | |
| Sanders and Sanders | | 3940 Harlem Rd | | | | Amherst | NY | 14226 | |
| Sanders Artin C | | 101 Hedley St | | | | Medina | NY | 14103-1722 | |
| Sanders Barbara | | 5865 Clearview Dr | | | | Troy | MI | 48098-2453 | |
| Sanders Barbara | | 5865 Clearview Dr | | | | Troy | MI | 48098 | |
| Sanders Barbara | | 5036 Highwood Dr | | | | Flint | MI | 48504 | |
| Sanders Bernice | | 4950 N 47th St | | | | Milwaukee | WI | 53218 | |
| Sanders Betty | | 1011 Sears St | | | | Saginaw | MI | 48601-1051 | |
| Sanders Caleb | | 342 Delaware St Se | | | | Grand Rapids | MI | 49507-1169 | |
| Sanders Carla | | 2052 S Raccoon Rd | | | | Austintown | OH | 44515 | |
| Sanders Cherry | | 243 South St | | | | Harveysburg | OH | 45032 | |
| Sanders Connie | | 259 Chevy Ln | | | | Centerville | OH | 45458 | |
| Sanders David | | 9565 Valley Springs Blvd | | | | Fishers | IN | 46038 | |
| Sanders David | | 4027 Brookhill Rd | | | | Tuscaloosa | AL | 35405 | |
| Sanders David | | 4171 Vanfleet Rd | | | | Swartz Creek | MI | 48473 | |
| Sanders David W | | 4171 Van Vleet Rd | | | | Swartz Creek | MI | 48473 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3040 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sanders Deborah | | 2928 Kyle Cv | | | | Wichita Falls | TX | 76308 | |
| Sanders Deeddie W | | PO Box 20172 | | | | Saginaw | MI | 48602 | |
| Sanders E | | 149 Wecker St | | | | Buffalo | NY | 14215-3815 | |
| Sanders Earl | | 5093 N Gale Rd | | | | Davison | MI | 48423 | |
| Sanders Earljuan | | 3618 Fort Blvd | | | | El Paso | TX | 79930 | |
| Sanders Eric | | 7682 Winfield Dr | | | | Brighton | MI | 48116 | |
| Sanders Erica | | 18 Sparks St | | | | Dayton | OH | 45426 | |
| Sanders Eugene | | 3454 County Rd 263 | | | | Five Points | AL | 36855-2634 | |
| Sanders Flora | | 3510 Kessler Cowlesville Rd | | | | Troy | OH | 45373 | |
| Sanders Frederick W | | PO Box 497 | | | | Genesee | MI | 48437-0497 | |
| Sanders G | | 8777 Fairbrook Ct | | | | E Amherst | NY | 14051 | |
| Sanders Gary | | 716 Badger Ave | | | | So Milwaukee | WI | 53172 | |
| Sanders Glenda | | 2032 Millsaps Rd | | | | Crystal Spgs | MS | 39059-9654 | |
| Sanders Glenn S | | PO Box 161 | | | | Lily | KY | 40740-0161 | |
| Sanders Heather | | 197 Beam | | | | Franklin | OH | 45005 | |
| Sanders Holl Yuchong | | 11382 Royal Circle | | | | Carmel | IN | 46032 | |
| Sanders Indoor Comfort Llc | | Sanders Service Experts Of Gre | 142 A Old Mill Rd | | | Greenville | SC | 29607 | |
| Sanders Jacqueline | | 401 Vaniman Ave | | | | Trotwood | OH | 45426 | |
| Sanders James | | 8190 Hill Rd | | | | Swartz Creek | MI | 48473-7615 | |
| Sanders Jerry L | | 3605 S Scatterfield Rd | | | | Anderson | IN | 46013-2133 | |
| Sanders Jodi | | 5168 Copeland Ave | | | | Warren | OH | 44483 | |
| Sanders Joe | | 5236 Whaley Dr | | | | Dayton | OH | 45427 | |
| Sanders Johnnie L | | 5596 Pkville St | | | | Columbus | OH | 43229 | |
| Sanders Jonathan | | 341 Queen Alexandria Ln | | | | Jackson | MS | 39209 | |
| Sanders Jonathan | | 4553 S 980 E | | | | Windfall | IN | 46076 | |
| Sanders Jonathan | | 14610 Oakwood | | | | Shelby Township | MI | 48315 | |
| Sanders Jos A & Sons Inc | | PO Box 814 | | | | Buffalo | NY | 14240 | |
| Sanders Jos A & Sons Inc | | Buffalo Live Wire Roofers | 99-117 Lathrop St | | | Buffalo | NY | 14212 | |
| Sanders Jr Jerry | | 2292 Lehigh Pl | | | | W Carrollton | OH | 45439 | |
| Sanders Junette | | 2269 Wienburg Dr | | | | Moraine | OH | 45418 | |
| Sanders Justin | | 2071 Wickford Court | | | | Bloomfield Hills | MI | 48304 | |
| Sanders Keith | | 180 Williams Rd | | | | Canton | MS | 39046 | |
| Sanders Kim | | 5375 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Sanders Kimberly | | 2534 Yolanda | | | | Dayton | OH | 45408 | |
| Sanders Lagloria | | 5159 Rucks Rd | | | | Dayton | OH | 45427 | |
| Sanders Larry | | 1614 Woodlin | | | | Flint | MI | 48505 | |
| Sanders Lead Co Inc | Mr J Roy Bray Vice President | Po Drawer 707 | | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | Jonathan P Guy Esq | Swidler Berlin Llp | 3000 K St Nw Ste 300 | | | Washington | DC | 20007 | |
| Sanders Lead Co Inc | | Sanders Rd | | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | PO Box 707 | | | | Troy | AL | 36081 | |
| Sanders Leroy | | 99a Chester Circle | | | | New Brunswick | NJ | 08901 | |
| Sanders Lettie H | | 2838 Susan Dr | | | | Montgomery | AL | 36116-3914 | |
| Sanders Manufacturing | | PO Box 5437 | | | | Destin | FL | 32540 | |
| Sanders Manufacturing Company | Accounts Payable | 500 Industrial Pk Rd Bldg L | | | | Destin | FL | 32541-270 | |
| Sanders Marsha | | 6404 Windwood Dr | | | | Kokomo | IN | 46901 | |
| Sanders Marshall Beverly | | 1509 Westwood Dr | | | | Flint | MI | 48532-2671 | |
| Sanders Mary H | | 23175 Tony Wallace Rd | | | | Robertsdale | AL | 36567 | |
| Sanders Mcconnie | | 1011 Sears | | | | Saginaw | MI | 48601 | |
| Sanders Mfg Co Inc | | PO Box 5437 | | | | Destin | FL | 32541 | |
| Sanders Mfg Co Inc | | PO Box 5437 | Bldg L Industrial Pk Rd | | | Destin | FL | 32541 | |
| Sanders Michael | | 1317 Rose Bower | | | | Kettering | OH | 45429 | |
| Sanders Michael | | 2273 Autumn Trace Pkwy | | | | Wentzville | MO | 63385 | |
| Sanders Michael | | 2619 Samuel | | | | Saginaw | MI | 48601-7013 | |
| Sanders Natasha | | 3916 W Cornell Dr Apt D | | | | Dayton | OH | 45406 | |
| Sanders Nicole | | 120 Leonard Post Dr | | | | Cheektowaga | NY | 14211 | |
| Sanders Pamela | | 3407 Ninann Ct Apt B | | | | Cincinnati | OH | 45211 | |
| Sanders Patricia | | 7307 S Delaine Dr | | | | Oak Creek | WI | 53154 | |
| Sanders Paul | | PO Box 364 | | | | Tanner | AL | 35671 | |
| Sanders Paul | | 12220 S 1000 E | PO Box 448 | | | Galveston | IN | 46932 | |
| Sanders Phyllis | | 415 Eitel Pl | | | | Brookhaven | MS | 39601-2403 | |
| Sanders R K | | 23 Beech Ave | Upton | | | Wirral | | L49 4NJ | United Kingdom |
| Sanders Richard | | 583 E 600 N | | | | Kokomo | IN | 46901 | |
| Sanders Robert | | 6118 N 930 E | | | | Forest | IN | 46039 | |
| Sanders Robert | | 1024 Harvard Ave | | | | Fairborn | OH | 45324 | |
| Sanders Roberta | | 115 Perrine | | | | Dayton | OH | 45410 | |
| Sanders Robin | | 1937 Shadylane Dr | | | | Beavercreek | OH | 45432-2007 | |
| Sanders Ronald | | 6819 Joppa Rd | | | | Huron | OH | 44839 | |
| Sanders Ronnie | | PO Box 681 | | | | Ardmore | TN | 38449 | |
| Sanders Sabrina | | 215 Ebn Dr | | | | Spartanburg | SC | 29307 | |
| Sanders Sabrina | | 1611 W Grand Ave | | | | Dayton | OH | 45407 | |
| Sanders Sanders Lead Co Inc | | 3.34566e+009 | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Service Experts | | PO Box 969 | | | | Mauldin | SC | 29662 | |
| Sanders Service Experts | | 142 A Old Mill Rd | | | | Greenville | SC | 29607 | |
| Sanders Stacy | | 190 Barbara Ln | | | | Saginaw | MI | 48601 | |
| Sanders Stephanie | | 3721 Westmont Dr Apt 24 | | | | Cincinnati | OH | 45211 | |
| Sanders Stephen | | 9145 S Vassar Rd | | | | Millington | MI | 48746 | |
| Sanders Teddy | | 8941 Kings Graves Rd Ne | | | | Warren | OH | 44484 | |
| Sanders Thomas | | 1624 Gleneagles Dr | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3041 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sanders Tonya | | 2210 Esmeralda Ave | | | | Dayton | OH | 45406 | |
| Sanders Warner L | | 6 Orange Tree Circle | | | | Rochester | NY | 14624-3345 | |
| Sanders Watson & White | | 620 Law & Commerce Bldg | | | | Bluefield | WV | 24701 | |
| Sanders Watson and White | | 620 Law and Commerce Bldg | | | | Bluefield | WV | 24701 | |
| Sanders Wiley Truck Lines Inc | | Sanders Rd | | | | Troy | AL | 36081-0707 | |
| Sanders William | | 219 Bays Dr | | | | Noblesville | IN | 46060 | |
| Sanders Yvonne | | 654 Franklin Rd | | | | Pontiac | MI | 48341 | |
| Sanderson Edward | | 5445 Woodhill Circle | | | | Tuscaloosa | AL | 35403 | |
| Sanderson Gary W | | 611 S Jefferson St | | | | Saginaw | MI | 48604-1453 | |
| Sanderson James | | 531 Brenda Dr | | | | Madison | AL | 35758 | |
| Sanderson Jeanette | | 693 S Leavitt Rd | | | | Leavittsburg | OH | 44430 | |
| Sanderson Kent | | 9575 Devils Lake Hwy | | | | Manitou Beach | MI | 49263 | |
| Sanderson Kent D | | 9575 Devils Lake Hwy Lot 46 | | | | Manitou Beach | MI | 49253-9674 | |
| Sanderson Phillip | | 154 Henderson St | | | | Moulton | AL | 35650-5741 | |
| Sanderson Rodney | | 3912 Monroe Rd | | | | Midland | MI | 48642 | |
| Sandersville Prob Ofc | | Po Drawer 1015 | | | | Sandersville | GA | 31082 | |
| Sandfile Ltd | Attn F Earley | 9 Chester Mews | | | | London | | SW1X7AJ | United Kingdom |
| Sandfile Rental | | 9 Chester Mews | | | | London | | 0SW1X- 7AJ | United Kingdom |
| Sandford David L | | 556 Howland Wilson Rd Se | | | | Warren | OH | 44484-2508 | |
| Sandford David L | | 556 Howard Wilson Rd Se | | | | Warren | OH | 44484 | |
| Sandford Eric | | 3409 Charlwood Dr | | | | Rochester Hills | MI | 48306 | |
| Sandford Lynn | | 5 Main Close | | | | Haydock | | WA110ED | United Kingdom |
| Sandford Renee | | 6401 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Sandgren Bonita A | | 3285 Navigation Dr | | | | Colorado Springs | CO | 80920 | |
| Sandhya Singh Mahatc | | 42400 Grand River Ste 106 | | | | Novi | MI | 48375 | |
| Sandi Powell | | PO Box 44 | | | | Fowler | OH | 44418 | |
| Sandia National Laboratories | | 1515 Eubank Blvd Southeast | | | | Albuquerque | NM | 87185 | |
| Sandidge Hardin | | 2305 W Post Oak Rd | | | | Olathe | KS | 66061-5064 | |
| Sandie Busby | | 7400 Keetonville Rd | | | | Catoosa | OK | 74015 | |
| Sandiego Swiss Machining Inc | Kelly Davis | 9177 Aero Dr | Ste A | | | San Diego | CA | 92123 | |
| Sandifer Aubrey | | 3629 Valley Rd | | | | Jackson | MS | 39212-4940 | |
| Sandifer Michael E | | 127 N Cleveland | | | | Brookhaven | MS | 39601-2713 | |
| Sandifer Sandra | | 2588 Bahalia Rd Ne | | | | Wesson | MS | 39191 | |
| Sandiford R | | 2 Stringers Hill | Pytchley | | | Kettering | | NN14 1E | United Kingdom |
| Sandino Lorene | | 1607 W Mulberry St | | | | Kokomo | IN | 46901-4269 | |
| Sandino Rebeca | | 36226 Tarpon Dr | | | | Sterling Hgts | MI | 48312 | |
| Sandino Stornelli Jr | | 131 Frank St | | | | Medina | NY | 14103 | |
| Sandino Valdes Augustc | | 1401 Red Hawk Circle K117 | | | | Fremont | CA | 94538 | |
| Sandino Valdes Augusto Cesar | | 1401 Red Hawk Circle Apt K110 | | | | Fremont | CA | 94538 | |
| Sanditz Travel Inc | | 98 Washington St | | | | Middletown | CT | 06457 | |
| Sandler & Travis Trade | | Advisory Services Inc | 5200 Blue Lagoon Dr Ste 600 | | | Miami | FL | 33126 | |
| Sandler & Travis Trade Advisory Services Inc | | 5200 Blue Lagoon Dr Ste 600 | | | | Miami | FL | 33126 | |
| Sandler & Travis Trade Advisory Services Inc | Alfred J Damico | 36555 Corporate Dr | Ste 400 | | | Farmington Hills | MI | 48331 | |
| Sandler & Travis Trade Eft | | Advisory Services Inc | 5200 Blue Lagoon Dr Ste 600 | | | Miami | FL | 33126 | |
| Sandler and Travis Trade Eft Advisory Services Inc | | 5200 Blue Lagoon Dr Ste 600 | | | | Miami | FL | 33126 | |
| Sandler Travis & Rosenberg P | | 5200 Blue Lagoon Dr Ste 600 | | | | Miami | FL | 33126 | |
| Sandler Travis & Rosenberg P A | | 5200 Blue Lagoon Dr Ste 600 | | | | Miami | FL | 33126-2022 | |
| Sandler Travis & Rosenberg Pa | | PO Box 025477 | | | | Miami | FL | 33102 | |
| Sandler Travis and Rosenberg P A | | PO Box 523304 | | | | Miami | FL | 33102 | |
| Sandler Travis and Rosenberg Pa | | PO Box 025477 | | | | Miami | FL | 33102 | |
| Sandler Travis Trade Advisory Services Inc | | 36555 Corporate Dr | Ste 400 | | | Farmington Hills | MI | 48331 | |
| Sandlin Aaron | | 714 Leland | | | | Flint | MI | 48507 | |
| Sandlin Clarence G | | 125 Johnson Rd | | | | Pulaski | TN | 38478-8138 | |
| Sandlin Darryl | | 2983 Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Sandlin Elmer J | | 2104 Fiesta Way | | | | Sebring | FL | 33872 | |
| Sandlin Eric | | 411 Cloverleaf Dr | | | | Athens | AL | 35611-4423 | |
| Sandlin Janice | | 466 County Rd 534 | | | | Moulton | AL | 35650 | |
| Sandlin Jennifer | | 5101 Kickapoo Dr | | | | Kokomo | IN | 46902 | |
| Sandlin Joel | | 466 County Rd 534 | | | | Moulton | AL | 35650 | |
| Sandlin Josh | | 7814 Port Cir | | | | Dayton | OH | 45459 | |
| Sandlin Terry | | 2983 Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Sandlin Tracy | | 24851 Charleston Pl | | | | Athens | AL | 35613 | |
| Sandmold Systems Inc | | PO Box 488 | | | | Newaygo | MI | 49337 | |
| Sandmold Systems Inc | | 313 W State Rd | | | | Newaygo | MI | 49337-8840 | |
| Sandner J | | 16 Hoover Pkwy | | | | Lockport | NY | 14094 | |
| Sandner Jennifer | | 16 Hoover Pkwy | | | | Lockport | NY | 14094 | |
| Sandoe Stanley L | | 6004 Kiowa St | | | | Kokomo | IN | 46902-5518 | |
| Sandolfini Jamie | | 3312 Quaker Rd | | | | Gasport | NY | 14067 | |
| Sandonato Frank | | 4607 Creek Rd | | | | Lewiston | NY | 14092-1150 | |
| Sandor Christopher | | 158 Summerdale Nw | | | | Warren | OH | 44483 | |
| Sandor Frank | | 112 Treehaven Rd | | | | West Seneca | NY | 14224 | |
| Sandor Joe | | Creative Procurement Strategie | 4181 Soundside Dr | | | Gulf Breeze | FL | 32561 | |
| Sandor Joseph | | Dba Creative Procurement Strat | 4181 Soundside Dr | | | Gulf Breeze | FL | 32563 | |
| Sandor Joseph Dba Creative Procurement Strat | | 4181 Soundside Dr | | | | Gulf Breeze | FL | 32563 | |
| Sandor Judith | | 1304 Jersey St | | | | Lake Milton | OH | 44429 | |
| Sandor Susanne | | 3050 S 36th St | | | | Milwaukee | WI | 53215-3511 | |
| Sandora Jeffrey | | 24550 Weathervane Blvd | A232 | | | Clinton Township | MI | 48035 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3042 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sandoval Leo | | 130 S Stinson St 110 | | | | Anaheim | CA | 92801 | |
| Sandoval Mark | | 3024 W 50 S | | | | Kokomo | IN | 46902 | |
| Sandoval Paul | | 3020 Garden Pl | | | | Kokomo | IN | 46902-3918 | |
| Sandoval Ralph | | 5499 Santa Teresita Dr | | | | Santa Teresa | NM | 88008 | |
| Sandoval Salvador | | 900 Via Redonda Ct | | | | El Paso | TX | 79912 | |
| Sandoval Zinc Co | | 3649 S Albany | | | | Chicago | IL | 60632 | |
| Sandoz Chemicals Corp | | Reed Plastics | | | | Charlotte | NC | 28275-125 | |
| Sandoz Chemicals Corp | | Reed Plastics | PO Box 751254 | | | Charlotte | NC | 28275-1254 | |
| Sandra A Westbrooks | | 25935 Rolling Hls Rd 311 | | | | Torrance | CA | 90505 | |
| Sandra Ackerman | | 549 Cleveland Rd W Apt F | | | | Huron | OH | 44839 | |
| Sandra Anderson | | 8148 Meadowlark Dr | | | | Carlisle | OH | 45005-4213 | |
| Sandra Ashley | | PO Box 4383 | | | | Warren | OH | 44482 | |
| Sandra Ayers | | 400 Kennamer Cave Circle | | | | Woodville | AL | 35776 | |
| Sandra Bagley | | 193 Norton Village La | | | | Rochester | NY | 14609 | |
| Sandra Baldwin | Allen J Counard | 2320 West Jefferson | | | | Trenton | MI | 48103 | |
| Sandra Baldwin | | 8616 Whitehorn St | | | | Romulus | MI | 48174 | |
| Sandra Blankenship | | 24 Bradford Cir | | | | Decatur | AL | 35603 | |
| Sandra Blazek | | 11410 W 7 1/8 Mile Rd | | | | Franksville | WI | 53126 | |
| Sandra Bluemlein | | 6660 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Sandra Bond | | 1171 Bluff City Rd | | | | Somerville | AL | 35670 | |
| Sandra Brainard | | 1363 Sunny Field Nw | | | | Warren | OH | 44483 | |
| Sandra Britton | | 8380 N County Rd 700 E | | | | Frankfkort | IN | 46401 | |
| Sandra Brizendine | | 8337 N 200 W | | | | Alexandria | IN | 46001 | |
| Sandra Bromley Morris | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Sandra Browik | | 1256 Muskingum | | | | Waterford | MI | 48327 | |
| Sandra Brown | | PO Box 745 | | | | Jackson | MS | 39205 | |
| Sandra Burton | | 4205 North Pk Ave | | | | Warren | OH | 44483 | |
| Sandra Butcher | | 15488 Fawn Meadow Dr | | | | Noblesville | IN | 46060 | |
| Sandra Butler | | 5713 Warner Rd | | | | Kinsman | OH | 44428 | |
| Sandra C Johnson | | 11120 Ryan Rd | | | | Medina | NY | 14103 | |
| Sandra Caesar | | 615 Emroe Dr | | | | Dayton | OH | 45408 | |
| Sandra Callaway | | 7763 King Rd | | | | Ravenna | OH | 44266 | |
| Sandra Caraway | | 1092 Airport Rd Nw | | | | Warren | OH | 44481 | |
| Sandra Chambers | | PO Box 90343 | | | | Burton | MI | 48509 | |
| Sandra Charney | | 570 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Sandra Clements | | 6201 Fox Glen Dr 287 | | | | Saginaw | MI | 48638 | |
| Sandra Coca | | 2051 West Lawn Ave | | | | Racine | WI | 53405 | |
| Sandra Code | | 1068 Orlo Dr Nw | | | | Warren | OH | 44485 | |
| Sandra Collins | | 3502 Jo Ann Dr | | | | Jackson | MS | 39213 | |
| Sandra Corn | | 4225 W 700 N | | | | Sharpsville | IN | 46068 | |
| Sandra Cotten | | PO Box 20739 | | | | Jackson | MS | 39289 | |
| Sandra Crampton | | 2609 Indiana Ave | | | | Saginaw | MI | 48601 | |
| Sandra Crowe | | 4661 South Dr Lot 9 | | | | Jackson | MS | 39209 | |
| Sandra Curry | | 8822 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Sandra Curtis | | 4910 S Iva Rd | | | | Merrill | MI | 48637 | |
| Sandra D Corbin | | 9503 Alicia Ln | | | | Shreveport | LA | 71118 | |
| Sandra David | | C o PO Box 8111 | | | | Columbia | TN | 38402 | |
| Sandra Dieterman | | 1709 Teasdale Lr | | | | Kokomo | IN | 46902 | |
| Sandra Dillon | | 5560 S Peters | | | | Tipp City | OH | 45371 | |
| Sandra Dixon | | 3218 Sage St | | | | Jackson | MS | 39213-6156 | |
| Sandra Dobozy | | 1189 Townsend Ave | | | | Youngstown | OH | 44505 | |
| Sandra Dobrowolski | | 9657 East Bayshore Rd | | | | Marblehead | OH | 43440 | |
| Sandra Douglas | | 932 E Havens St | | | | Kokomo | IN | 46901 | |
| Sandra Downs | | 1232 N Leeds St | | | | Kokomo | IN | 46901 | |
| Sandra Drummond | | 12961 Keith Pl | | | | Tustin | CA | 92780 | |
| Sandra Dudley | | 103 Tanglewood Dr | | | | Sharpsville | IN | 46068 | |
| Sandra E Bistoff | | 37 Meadow Wood Dr | | | | Rochester Hl | MI | 48307 | |
| Sandra Edwards | | 2767 Lexington Ave Nw | | | | Warren | OH | 44485 | |
| Sandra Edwards | | PO Box 419 | | | | Brent | AL | 35034 | |
| Sandra Farmer | | 1846 Kimbell Rd | | | | Terry | MS | 39170 | |
| Sandra Feliu Bankruptcy Specialist | Internal Revenue Service Stop | 290 Broadway 5th Fl | | | | New York | NY | 10007 | |
| Sandra Fisher | | 2709 Executive Ct | | | | Kokomo | IN | 46902 | |
| Sandra Formati | | 1708 Oak St | | | | Girard | OH | 44420 | |
| Sandra Freeman | | 2398 Deer Pass Way | | | | Decatur | GA | 30032 | |
| Sandra Fuqua | | 209 Memorial Dr Sw | | | | Decatur | AL | 35601 | |
| Sandra Gentry | | 3031 N 900 W | | | | Anderson | IN | 46011 | |
| Sandra Gillard | | 1830 N Union St | | | | Spencerport | NY | 14559 | |
| Sandra Gillespie | | 103 Turquoise Dr | | | | Cortland | OH | 44410 | |
| Sandra Gilliam | | 2320 N Neshannock Rd | | | | Sharpsville | PA | 16150 | |
| Sandra Granger | | 1784 Elm Ave | | | | So Milwaukee | WI | 53172 | |
| Sandra Green | | 7686 Micawber Rd Ne | | | | Warren | OH | 44484 | |
| Sandra Haan | | 5944 Moorland Rd | | | | Ravenna | MI | 49451 | |
| Sandra Hardesty | | 25259winner Circle | | | | Romoland | CA | 92585 | |
| Sandra Harrison | | 523 S Indiana Ave | | | | Kokomo | IN | 46901 | |
| Sandra Hartka | | 313 Esther Dr | | | | Forest Hill | MD | 21050 | |
| Sandra Haskins | | 75 Hi Point Dr | | | | Lockport | NY | 14094 | |
| Sandra Hattabaugh | | 2807 N Locke St | | | | Kokomo | IN | 46901 | |
| Sandra Henagan | | PO Box 1574 | | | | Adrian | MI | 49221 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3043 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sandra Hester | | 4190 N 1000 W | | | | Alexandria | IN | 46001 | |
| Sandra Hill | | 6860 Plaza Dr Apt 10 | | | | Niagara Falls | NY | 14304 | |
| Sandra Hite | | 3702 Albright Rd | | | | Kokomo | IN | 46902 | |
| Sandra Hixenbaugh | | 3356 Saranac Dr | | | | Sharpsville | PA | 16150 | |
| Sandra Holewski | | 8810 S 15th Ave | | | | Oak Creek | WI | 53154 | |
| Sandra Holmes | | 1800 Robinson Rd | | | | Canton | MS | 39046 | |
| Sandra Hutto | | 1030 Granger St | | | | Fenton | MI | 48430 | |
| Sandra Ignatowski | | 3241 W Lynndale Ave | | | | Milwaukee | WI | 53221 | |
| Sandra Ivory | | 2300 Crabtree Rd Lot 79 | | | | Tuscaloosa | AL | 35405 | |
| Sandra J Intihar | | 65 Pk Ln Cir | | | | Lockport | NY | 14094 | |
| Sandra J Kufeldt | | 38034 26th St East | | | | Palmdale | CA | 93550 | |
| Sandra Jackson | | 2101 Winona St | | | | Flint | MI | 48504 | |
| Sandra Jones | | 925 Yo Warren Rd No 99 | | | | Niles | OH | 44446 | |
| Sandra K Harrison C o Dallas Cty Cse | | 600 Commerce St 1st Fl | | | | Dallas | TX | 75202 | |
| Sandra Kendrick  Perry Jobe | | 8454 Bellechasse Dr | | | | Davison | MI | 48423 | |
| Sandra Kish | | 2544 Henn Hyde Rd | | | | Cortland | OH | 44410 | |
| Sandra Kizziah | | 16985 Wire Rd | | | | Vance | AL | 35490 | |
| Sandra Koch | | 1487 Eagle Highlands Dr | | | | Fairborn | OH | 45324-6238 | |
| Sandra Krebs | | 1306 Parliament St | | | | Burkburnett | TX | 76354 | |
| Sandra Kricher | | 1361 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Sandra L Brindley | | 298 Locust St | | | | Lockport | NY | 14094 | |
| Sandra L Cummings | | 109 Walking Horse Ct | | | | Nashville | TN | 37211 | |
| Sandra L Hobson | | 15306 Atkinson | | | | Gardenia | CA | 90249 | |
| Sandra L Kelly | | Account Of Terrence Kelly | File 88-7425 C-dm | 1024 Rosemary Ln | | Essexville | MI | 36240-5417 | |
| Sandra L Kelly | | Acct Of Terrence Kelly | Case 88-7425 C-dm | 1024 Rosemary Ln | | Essexville | MI | 36240-5417 | |
| Sandra L Kelly Account Of Terrence Kelly | | File 88 7425 C Dm | 1024 Rosemary Ln | | | Essexville | MI | 48732-2015 | |
| Sandra L Kelly Acct Of Terrence Kelly | | Case 88 7425 C Dm | 1024 Rosemary Ln | | | Essexville | MI | 48732-2015 | |
| Sandra Lavassaur | | 2509 Elaine Ct | | | | Kokomo | IN | 46902 | |
| Sandra Lee Overstreet | | 17 White River Ln | | | | Defiance | OH | 63341 | |
| Sandra Leffler | | 4235 Orangeport Rd | | | | Gasport | NY | 14067 | |
| Sandra Lewis | | 8187 Dorchester Ct | | | | Grand Blanc | MI | 48439 | |
| Sandra Lewis C o Sdu | | PO Box 8000 | | | | Wheaton | IL | 60189 | |
| Sandra Lhommedieu | | 6145 Thorncliffe Dr | | | | Swartz Creek | MI | 48473 | |
| Sandra Lindquist | | 9469 Seymour Rd | | | | Montrose | MI | 48457 | |
| Sandra Losee | | 4374 Kentwood Ave | | | | Flint | MI | 48507 | |
| Sandra M Baner | | 20 E Milwaukee St Ste 406 | | | | Janesville | WI | 53545 | |
| Sandra M Crutcher | | 2014 House Ln | | | | Wentzville | MO | 63385 | |
| Sandra M Dempsey | | 321 Cannonade Circle | | | | Franklin | TN | 37069 | |
| Sandra M Larson | | 32080 Schoolcraft Ste 104 | | | | Livonia | MI | 48150 | |
| Sandra Mackey | | 5929 Doris Jean Dr | | | | Warren | OH | 44483 | |
| Sandra Magi | | 15324 S Main St | | | | Milan | OH | 44846 | |
| Sandra March | | G4096 Beecher Rd | | | | Flint | MI | 48532 | |
| Sandra Marlow | | 245 13 Colonies Ln | | | | Flint | MI | 48507 | |
| Sandra Marshall | | 106 Lucas St W | | | | Castalia | OH | 44824 | |
| Sandra Mason | | 6320 Squire Lake Dr | | | | Flushing | MI | 48433 | |
| Sandra Mccoy | | 6112 Prospect St | | | | Newfane | NY | 14108 | |
| Sandra McKee | | 250 Dundee Cir | | | | St. Louis | MO | 63137 | |
| Sandra Mehlenbacher | | 2990 Garden St | | | | Avon | NY | 14414 | |
| Sandra Miller | | 6830 Ridge Rd | | | | Lockport | NY | 14094 | |
| Sandra Mince | | 1304 Red Bird Ct | | | | Kokomo | IN | 46902 | |
| Sandra Moncure | | 1324 Dianne Dr | | | | Jackson | MS | 39204 | |
| Sandra Morgan | | PO Box 231 | | | | Galveston | IN | 46932 | |
| Sandra Morgan | | 116 Victory Rd | | | | Houghton Lake | MI | 48629 | |
| Sandra Necaster | | 12441 Gladstone Rd | | | | Warren | OH | 44481 | |
| Sandra Nichols | | 637 Queen Circle | | | | Jackson | MS | 39209 | |
| Sandra Norris | | 2059 E 1275 S | | | | Kokomo | IN | 46901 | |
| Sandra P Thompkins | | 4171 Parkman Rd | | | | Southington | OH | 44470 | |
| Sandra Patchett | | 7339 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Sandra Pavlic | | 3409b Eagles Loft | | | | Cortland | OH | 44410 | |
| Sandra Pease | | 121 65th St | | | | Niagara Falls | NY | 14304 | |
| Sandra Phillips | | 7126 Orangeville Kinsman Rd | | | | Kinsman | OH | 44428 | |
| Sandra Piazza | | 1775 Lake Rd | | | | Hamlin | NY | 14464 | |
| Sandra Pickett | | 3859 Sheridan Rd | | | | Vassar | MI | 48768 | |
| Sandra Polk | | 3525 N 50th St | | | | Milwaukee | WI | 53216 | |
| Sandra Pope | | 158 North Rd | | | | Niles | OH | 44446 | |
| Sandra Powers | | 3109 Mayfair Dr | | | | Kokomo | IN | 46902 | |
| Sandra Prancik | | PO Box 1723 | | | | Marion | IN | 46952 | |
| Sandra Preston | | 882 Boulder Way | | | | Kokomo | IN | 46902 | |
| Sandra Price | | 1135 Harold Price Trl Ne | | | | Brookhaven | MS | 39601 | |
| Sandra Rakar | | 7113 Castlecrest Dr | | | | Huber Heights | OH | 45424 | |
| Sandra Ray | | 99 Gladys Rd | | | | Columbus | IN | 43228 | |
| Sandra Riffe | | 807 Airport Rd Nw | | | | Warren | OH | 44481 | |
| Sandra Rodriguez | | 2805 S Landess St | | | | Marion | IN | 46953 | |
| Sandra Roe | | 2105 East Brook Dr | | | | Kokomo | IN | 46902 | |
| Sandra Rohrman | | 3915 Youngstown Kingsville | | | | Cortland | OH | 44410 | |
| Sandra Roseberry | | 87 Maypop Ln | | | | Decatur | GA | 30035 | |
| Sandra Rowland | | 9160 Se 00 W | | | | Fairmount | IN | 46928 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3044 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sandra S Hamilton | Sandra S Hamilton P41980 | Nantz Litowich Smith Girard & Hamilton P C | 2025 E Beltline SE Ste 600 | | | Grand Rapids | MI | 49546 | |
| Sandra S Hamilton P41980 | | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | | Grand Rapids | MI | 49546 | |
| Sandra S Hamilton P41980 | | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | | Grand Rapids | MI | 49546 | |
| Sandra Sandifer | | 2588 Bahalia Rd Ne | | | | Wesson | MS | 39191 | |
| Sandra Saxon | | 147 Blossom Ln | | | | Niles | OH | 44446 | |
| Sandra Scholten | | PO Box 759 | | | | Cedar Springs | MI | 49319 | |
| Sandra Secrist | | 5615 Angela Dr | | | | Lockport | NY | 14094 | |
| Sandra Sines | | 8590 N 800 E | | | | Frankfort | IN | 46041 | |
| Sandra Smith | | 9959 Stoudertown Rd | | | | Pickerington | OH | 43147 | |
| Sandra Smith | | 2785 Furrs Mill Dr | | | | Wesson | MS | 39191 | |
| Sandra Smith | | 10305 Bearwallow Ct | | | | Charlotte | NC | 28213 | |
| Sandra Stoll | | 3533 E Puetz Rd | | | | Oak Creek | WI | 53154 | |
| Sandra Surface | | 9154 E 450 S | | | | Walton | IN | 46994 | |
| Sandra Szekely | | 570 Forest Ne | | | | Warren | OH | 44483 | |
| Sandra Taipale | | 3970 Housel Dr Sw | | | | Warren | OH | 44481 | |
| Sandra Taylor | | 906 Philadelphia Dr | | | | Kokomo | IN | 46902 | |
| Sandra Trueblood | | PO Box 3093 | | | | Kokomo | IN | 46904 | |
| Sandra Truex | | 33477 Daisy St | | | | Lewes | DE | 19958 | |
| Sandra Underwood | | 197 Lilburne Dr | | | | Youngstown | OH | 44505 | |
| Sandra Valentin | | 18b Stenwick Dr | | | | Churchville | NY | 14428 | |
| Sandra Vaughn | | 20308 Thoridge Dr | | | | Grand Blanc | MI | 48439 | |
| Sandra Walker | | 3070 Hillwood Dr | | | | Davison | MI | 48423 | |
| Sandra Walker | | 1105 Holtslander Ave | | | | Flint | MI | 48505 | |
| Sandra Watier | | 626 Walnut St | | | | Lockport | NY | 14094 | |
| Sandra Watson | | 1902 W Genesee St | | | | Flint | MI | 48504 | |
| Sandra White | | 1246 Wall Rd | | | | Webster | NY | 14580 | |
| Sandra White | | 165 E Marley Rd | | | | Jamestown | PA | 16134 | |
| Sandra Whitmore | | 1340 Pleasant Valley Rd | | | | Niles | OH | 44446 | |
| Sandra Wicinski | | 3167 S Howell Ave | | | | Milwaukee | WI | 53207 | |
| Sandra Williams | | 991 Thompson Rd | | | | Ohatchee | AL | 36271 | |
| Sandra Wilson | | 8101 Creston Dr | | | | Freeland | MI | 48623 | |
| Sandra Wilson | | 7019 W Greenbrook | | | | Milwaukee | WI | 53223 | |
| Sandra Wilson | | PO Box 663 | | | | Galveston | IN | 46932 | |
| Sandra Wisniewski | | PO Box 210453 | | | | Milwaukee | WI | 53221 | |
| Sandra Witmer | | 11500 Collingwood Ct | | | | Clio | MI | 48420 | |
| Sandra Wood | | 3048 Starlite Dr Nw | | | | Warren | OH | 44485-1616 | |
| Sandra Woodard | | 1241 Heucks Retreat Rd Ne | | | | Brookhaven | MS | 39601 | |
| Sandra Wright | | 116 Evergreen Ln | | | | Lady Lake | FL | 32159 | |
| Sandra Y McCulloch | | 2602 Invitational Dr | | | | Oakland | MI | 48363 | |
| Sandra Yanci | | 3273 Milear Rd | | | | Cortland | OH | 44410 | |
| Sandra Zawacki | | 5644 W Reighmoor Rd | | | | Omro | WI | 54963 | |
| Sandrea Myles | | 6 Wade Ct | | | | Jackson | MS | 39206 | |
| Sandrella William | | 6358 Angel Court | | | | Warren | OH | 44481 | |
| Sandridge Dejuana | | 781 Love Branch Rd | | | | Harvest | AL | 35749-0179 | |
| Sandridge Jeffrey | | 781 Love Branch Rd | | | | Harvest | AL | 35749 | |
| Sands & Sons Pallets | | 5162 Diana Rd | | | | Pulaski | TN | 38478 | |
| Sands and Sons Pallets | | 5162 Diana Rd | | | | Pulaski | TN | 38478 | |
| Sands Brenda | | 419 W Lincoln Rd Apt M6 | | | | Kokomo | IN | 46902 | |
| Sands Jennifer | | 3042 Jewelstone Apt G | | | | Dayton | OH | 45414 | |
| Sandusky Area Safety Counci | | PO Box 620 | | | | Sandusky | OH | 44871-0620 | |
| Sandusky Bay Area Goodwill Inc | | 419 W Market St | | | | Sandusky | OH | 44870 | |
| Sandusky Bay Area Goodwill Ind | | 419 W Market St | | | | Sandusky | OH | 44870 | |
| Sandusky Chapter Naacp | | PO Box 926 | | | | Sandusky | OH | 44870 | |
| Sandusky City Schools | | Center For Continuing Ed | 2130 Hayes Ave | | | Sandusky | OH | 44870 | |
| Sandusky City Schools | | Adult Education | 2130 Hayes Ave | | | Sandusky | OH | 44870 | |
| Sandusky City Schools Adult Educatior | | 2130 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Sandusky City Schools Center For Continuing Ed | | 2130 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Sandusky Club Of Black | | Business & Professional Women | PO Box 1068 | | | Sandusky | OH | 44871-1068 | |
| Sandusky Club Of Black Business and Professional Women | | PO Box 1068 | | | | Sandusky | OH | 44871-1068 | |
| Sandusky Cnty Crt 1 | | 847 E Mcpherson Hwy | | | | Clyde | OH | 43410 | |
| Sandusky Cnty Crt Of Com Pleas | | 100 N Pk Ave | | | | Fremont | OH | 43420 | |
| Sandusky County Court Of | | Common Pleas | 100 North Pk Ave | | | Fremont | OH | 43420 | |
| Sandusky County Court Of Common Pleas | | 100 North Pk Ave | | | | Fremont | OH | 43420 | |
| Sandusky County Treasurer | | Courthouse Rm 129 | 100 N Pk Ave | | | Fremont | OH | 43420-2473 | |
| Sandusky Cynthia | | PO Box 94 | | | | Oak Creek | WI | 53154-0094 | |
| Sandusky Electric Inc | | 1516 Milan Rd | | | | Sandusky | OH | 44870-4116 | |
| Sandusky Electric Inc | Lori Thomas | 1516 Milan Rd | PO Box 2353 | | | Sandusky | OH | 44870-2353 | |
| Sandusky Electric Inc | | 1513 Sycamore Line | PO Box 2353 | | | Sandusky | OH | 44870-2353 | |
| Sandusky Electric Inc | Sandusky Eletric Inc | 1516 Milan Road | | | | Sandusky | OH | 44870 | |
| Sandusky Electric Inc Eft | | 39097 Ctr Ridge Rd | | | | North Ridgeville | OH | 44039 | |
| Sandusky Electric Inc Eft | | 1513 Sycamore Line | | | | Sandusky | OH | 44870 | |
| Sandusky Fence & Guard Rail Cc | | 2304 E Perkins Ave | | | | Sandusky | OH | 44870 | |
| Sandusky Fence and Guard Rail Cc | | 2304 E Perkins Ave | | | | Sandusky | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sandusky Glass Co Inc | | 121 Jackson St | | | | Sandusky | OH | 44870 | |
| Sandusky High School | | Athletic Dept | 2130 Hayes Ave | | | Sandusky | OH | 44870 | |
| Sandusky High School Athletic Dept | | 2130 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Sandusky Limited Llc | | 100 22nd St | PO Box 509 | | | Butner | NC | 27509 | |
| Sandusky Limited Llc | | 12782 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Sandusky Limited Llc | | 100 22nd St | PO Box 509 | | | Butner | NC | 27509 | |
| Sandusky Ltd Llc | | 27950 Orchard Lake Rd Ste 101 | | | | Farmington Hills | MI | 48334 | |
| Sandusky Motors Inc | | Sandusky V W Audi & Honda | 2055 Cleveland Rd | | | Sandusky | OH | 44870 | |
| Sandusky Motors Inc | | PO Box 35 | 2055 Cleveland Rd | | | Sandusky | OH | 44871-0035 | |
| Sandusky Municipal Court | | Account Of Jimmy J Eppse | Case 90-cvg-308 | 222 Meigs St | | Sandusky | OH | 26850-4776 | |
| Sandusky Municipal Court | | 222 Meigs St | | | | Sandusky | OH | 44870 | |
| Sandusky Municipal Court | | Acct Of V E Seavers 296505342 | 222 Meigs St | | | Sandusky | OH | 44870 | |
| Sandusky Municipal Court | | Acct Of Anthony K Jones | Case Cvf941144 | | | Sandusky | OH | 28356-1711 | |
| Sandusky Municipal Court | | Acct Of Anthony K Jones | Case Cvf 941144 | 222 Meigs St | | Sandusky | OH | 28356-1711 | |
| Sandusky Municipal Court Account Of Jimmy J Eppse | | Case 90 Cvg 308 | 222 Meigs St | | | Sandusky | OH | 44870 | |
| Sandusky Municipal Court Acct Of Anthony K Jones | | Case Cvf941144 | | | | | | | |
| Sandusky Municipal Court Acct Of Anthony K Jones | | Case Cvf 941144 | 222 Meigs St | | | Sandusky | OH | 44870 | |
| Sandusky Municipal Court Acct Of V E Seavers 296505342 | | 222 Meigs St | | | | Sandusky | OH | 44870 | |
| Sandusky Municipal Crt | | 222 Meigs St | | | | Sandusky | OH | 44870 | |
| Sandusky Municipal Crt Sm Cl | | 222 Meigs St | | | | Sandusky | OH | 44870 | |
| Sandusky Naacp Youth Counci | | 625 Camp St | | | | Sandusky | OH | 44870 | |
| Sandusky Oh Income Tax | | | | | | | | 03420 | |
| Sandusky Ohio Municipal Court | | Acct Of Jessie Pearson Jr | Case Cvi921674 | | | | | 29348-0414 | |
| Sandusky Ohio Municipal Court Acct Of Jessie Pearson Jr | | Case Cvi921674 | | | | | | | |
| Sandusky Packaging Corp | | 2016 George St | | | | Sandusky | OH | 44870 | |
| Sandusky Packaging Corporation | | 2016 George St | | | | Sandusky | OH | 44870 | |
| Sandusky Packaging Corporation | | PO Box 2217 | | | | Sandusky | OH | 44870 | |
| Sandusky Paint Company T | Rob Wilke | 1401 Sycamore Line | Pobox 557 | | | Sandusky | OH | 44871-0557 | |
| Sandusky State Theatre | | 107 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Sandvik Coromant | | 777 Enterprise Ste 120 | | | | Pontiac | MI | 48341 | |
| Sandvik Coromant Co | Sheila | 1702 Nevins Rd | | | | Fairlawn | NJ | 07410 | |
| Sandvik Coromant Co Eft | | Sandvik Inc | 1702 Nevins Rd | PO Box 428 | | Fair Lawn | NJ | 07410 | |
| Sandvik Hard Materials | | Sandvik | Ave De La Gare | | | Epinoux | | 26210 | France |
| Sandvik Hard Materials | | Ave De La Gare | | | | Epinouze | | 26210 | France |
| Sandvik Hard Materials | | Ave De La Gare | | | | Epinouze | | 26210 | Fra |
| Sandvik Hard Materials Co | | PO Box 360436 | | | | Pittsburgh | PA | 15251-6436 | |
| Sandvik Hard Materials Co Eft | | 1120 South Lapeer Rd Ste 200 | Moved Per Ltr 02 25 03 | | | Oxford | MI | 48371-6102 | |
| Sandvik Inc | | Sandvik Coromant | 2300 Global Way | | | Hebron | KY | 41018 | |
| Sandvik Inc | | PO Box 360968m | | | | Pittsburgh | PA | 15251-6968 | |
| Sandvik Inc | | Sandvik Hard Materials Co | PO Box 360436m | | | Pittsburgh | PA | 15251-643 | |
| Sandvik Inc | | PO Box 1220 | | | | Scranton | PA | 18503 | |
| Sandvik Inc | | 1220 | | | | Scranton | PA | 18503 | |
| Sandvik Inc | | Sandvik Steel Co | 982 Griffin Pond Rd | | | Clarks Summit | PA | 18411 | |
| Sandvik Inc | Michele Millar | 2066 Franklin Rd | | | | Bloomfield Hill | MI | 48302 | |
| Sandvik Inc | | 1702 Nevins Rd | | | | Fair Lawn | NJ | 07410-280 | |
| Sandvik Inc | | Sandvik & Coromant | 1702 Nevins Rd | | | Fair Lawn | NJ | 074102803 | |
| Sandvik Inc | | Sandvik Materials Technology S | 2235 Dewey Ave | | | Benton Harbor | MI | 49022 | |
| Sandvik Inc | | Sandvik Coromant | 777 Enterprize Dr Ste 120 | | | Pontiac | MI | 48341 | |
| Sandvik Inc | | Sandvik Hard Materials Co | 1120 S Lapeer Rd | | | Oxford | MI | 48371 | |
| Sandvik Inc | | Sandvik Coromant | 7550 Lucerne Dr Ste 205 | | | Middleburg Heights | OH | 44130 | |
| Sandvik Materials Technology | Attn Dominic Grandinetti | PO Box 1220 | | | | Scranton | PA | 18501-1220 | |
| Sandvik Osprey Ltd | | Red Jacket Works Millands Rd | Neath port Talbot Sa11 1nj | | | | | | United Kingdom |
| Sandvik Osprey Ltd | | Red Jacket Works Millands Rd | Neath port Talbot Sa11 1nj | | | England | | | United Kingdom |
| Sandvik Osprey Ltd | | Milland Rd Industrial Estate | | | | Neath West Glamorgan | | SA11 1NJ | United Kingdom |
| Sandvik Steel | | PO Box 360968 M | | | | Pittsburgh | PA | 15251-6968 | |
| Sandwich Community School | | 365 Quaker Meeting House Rd | | | | E Sandwich | MA | 02537 | |
| Sandy Anthony | | 1810 Vienna Rd | | | | Niles | OH | 44446 | |
| Sandy Freshour | | 3027 W 69th Pl | | | | Tulsa | OK | 74132 | |
| Sandy Goodwin | | 26663 Lydia Joe Dr | | | | Athens | AL | 35613 | |
| Sandy Huneck | | 925 S Independence St | | | | Windfall | IN | 46076 | |
| Sandy James | | 648 Morningside Dr | | | | Grand Blanc | MI | 48439 | |
| Sandy John | | 20436 Capitol Hill Dr | | | | Tanner | AL | 35671 | |
| Sandy Joseph | | 5836 Sodom Hutchings Rd | | | | Farmdale | OH | 44417 | |
| Sandy Malloy | | PO Box 4383 | | | | Flint | MI | 48504 | |
| Sandy Mccaskey | | 1210 Newman Ave Sw | | | | Decatur | AL | 35601 | |
| Sandy Messer & Associates | | 855 N Resler Ste C | | | | El Paso | TX | 79912 | |
| Sandy Messer and Associates | | 855 N Resler Ste C | | | | El Paso | TX | 79912 | |
| Sandy Pam | | 5836 Sodom Hutchings | | | | Farmdale | OH | 44417 | |
| Sandy Patty | | 20436 Capitol Hill Dr | | | | Tanner | AL | 35671 | |
| Sandy Pines Wilderness Trails Inc | | 2745 136th Ave | | | | Hopkins | MI | 49328 | |
| Sandy Pollock | | PO Box 223 | | | | Lillian | AL | 36549 | |
| Sandy Reyna tarrant Cnty Csc | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3046 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sandy Riethmeier | | 2714 Benjamin | | | | Saginaw | MI | 48602 | |
| Sandy Stine | | PO Box 195 | | | | Delta | OH | 43515 | |
| Sandy Townsend | | 7544 Mt Ranier | | | | Huber Heights | OH | 45424 | |
| Sandy William | | 7727 Edgewood Ln | | | | Seven Hills | OH | 44131 | |
| Sandys and Associnc | | 5461 Southwyck Blvd | Ste2b | | | Toledo | OH | 43614 | |
| Sandys Auto & Truck Service I | | Sandys Towing | 139 Auto Club Dr | | | Dayton | OH | 45402 | |
| Sandys Tire Sales Inc | | 2600 2604 Mahoning Ave | | | | Northwest Warren | OH | 44483 | |
| Sandys Tire Sales Inc | | 2600 04 Mahoning Ave | | | | Warren | OH | 44483 | |
| Sandys Towing & Recovery | | 139 Auto Club Dr | | | | Dayton | OH | 45402 | |
| Sandys Towing and Recovery | | 139 Auto Club Dr | | | | Dayton | OH | 45402 | |
| Sanfilipo Catherine | | 1817 5 Mile Rd | | | | Racine | WI | 53402-1639 | |
| Sanfilipo Charles | | 113 Macarthur Dr | | | | Williamsville | NY | 14221-3761 | |
| Sanford & Harper Law Ofc | | PO Box 1507 | | | | Jackson | MS | 39215 | |
| Sanford Brown College | | PO Box 260021 | | | | St Louis | MI | 63126 | |
| Sanford Crusita C | | 2729 Erna Dr | | | | Saginaw | MI | 48603-3289 | |
| Sanford Czyzyk | | 3651 Winkler Ave Ext 1637 | | | | Ft Myers | FL | 33916 | |
| Sanford Frederick G | | 1666 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Sanford Frederick G | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sanford Gerry | | 2605 Littlejohn | | | | Decatur | AL | 35603 | |
| Sanford Harold L | | 5520 Marlette Rd | | | | Marlette | MI | 48453-8905 | |
| Sanford Kathleen | | 7073 Desmond | | | | Waterford | MI | 48329-2059 | |
| Sanford Malia | | 79 East Morris | | | | Buffalo | NY | 14214 | |
| Sanford Noreen C | | 9449 Fuller Rd 583 | | | | Nunda | NY | 14517-9624 | |
| Sanford Plumbing Inc | | 16 Sanford Dr | | | | Laurel | MS | 39443 | |
| Sanford Rose | | 7069 Old English Rd | | | | Lockport | NY | 14094 | |
| Sanford Rose Associates | | 5310 Harvest Hill Rd 296 | | | | Dallas | TX | 75230-5805 | |
| Sanford Scott | | 5403 Morrish Rd | | | | Swartz Creek | MI | 48473-7625 | |
| Sanford Stephen | | 3104 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Sanford Sullivan | | 14010 Webster Rd | | | | Clio | MI | 48420 | |
| Sanford Timothy | | 1814 Dodge | | | | Warren | OH | 44485 | |
| Sanford Timothy L | | 1120 W 39th St | | | | Anderson | IN | 46013-4032 | |
| Sanford Valerie R | | 3040 Ketzler Dr | | | | Flint | MI | 48507-1222 | |
| Sanford Watson Jr | | PO Box 791 | | | | Grayson | GA | 30017 | |
| Sanfords Plumbing Inc | | PO Box 836 | | | | Laurel | MS | 39441-0836 | |
| Sanfrey Truckingw A | | PO Box 1770 | | | | Warren | OH | 44482 | |
| Sanftleben Henry | William Sanfrey | 12224 Castle Ct | | | | Carmel | IN | 46032 | |
| Sang Hae Ye Law Office | | 988 2 Juan Dong | Nam-gu | | | Incheon | | 402-200 | Korea Republic Of |
| Sang Zhong | | 1549 Qual Run Dr | | | | Kokomo | IN | 46902 | |
| Sangamon State University | | Bursars Office | | | | Springfield | IL | 62794-9243 | |
| Sanger Jeffery | | 54 Mark Ct | | | | Germantown | OH | 45327 | |
| Sanger Stanley Cooper Jack | | Sanger Vanessa Dba Anchor Assc | 15233 Ventura Blvd Ste 700 | | | Sherman Oaks | CA | 91403 | |
| Sanger Stanley Cooper Jack Sanger Vanessa Dba Anchor Asso | | 15233 Ventura Blvd Ste 700 | | | | Sherman Oaks | CA | 91403 | |
| Sangin Martina | | 2222 Sherman Ave | Apt F-3 | | | Evanston | IL | 60201 | |
| Sangregorio Jeffrey | | 459 Obermiyer Rd | | | | Brookfield | OH | 44403 | |
| Sangster Debra F | | PO Box 14922 | | | | Saginaw | MI | 48601-0922 | |
| Sangster Ii Michael | | 3412 Swede Ave | | | | Midland | MI | 48642 | |
| Sangster Jerome | | 815 Ridgeland | | | | Saginaw | MI | 48604-2130 | |
| Sangster Tamera | | 4145 Hiland St | | | | Saginaw | MI | 48601 | |
| Sangster Terry | | 2221 Frueh St | | | | Saginaw | MI | 48601-4108 | |
| Sangster Tony | | 2895 Waterford | | | | Saginaw | MI | 48603 | |
| Sanguinetti Alex | | 9027 Vineyard Lake Dr | | | | Plantation | FL | 33324 | |
| Sangwan Karma | | 2 Ironwood Court | | | | E Amherst | NY | 14051 | |
| Sani Vac Service Inc | | 5750 Enterprise Ct | | | | Warren | MI | 48092 | |
| Sani Vac Service Inc | | 23808 Dequindre Dr | | | | Warren | MI | 48091-1823 | |
| Sanilac Cnty Clerk Ofc | | 60 W Sanilac Crths Rm 203 | | | | Sandusky | MI | 48471 | |
| Sanilac County Clerk Office | | 60 West Sanilac Courthouse | Room 203 | | | Sandusky | MI | 48471 | |
| Sanilac Cty Friend Of The Ct | | For Acct Of Jerry Wilson | Case 7158 | PO Box 187 | | Sandusky | MI | 38544-9530 | |
| Sanilac Cty Friend Of The Ct For Acct Of Jerry Wilson | | Case 7158 | PO Box 187 | | | Sandusky | MI | 48471 | |
| Sanisweep Inc | | O 3450 Lake Mich Dr Nw | | | | Grand Rapids | MI | 49504-5867 | |
| Sanitary Products  Eft | | PO Box 1059 | | | | Mansfield | OH | 44901 | |
| Sanitary Products Corp | | 441 N Main St | | | | Mansfield | OH | 44902-7320 | |
| Sanitary Wiping Cloth Co | | Erie Cotton Products | 749 E 18th St | | | Erie | PA | 16503-2146 | |
| Sanitary Wiping Cloth Co Inc | | Dba Erie Cotton Products | 749 E 18th St | | | Erie | PA | 16503 | |
| Sanitary Wiping Cloth Co Inc Dba Erie Cotton Products | | 749 E 18th St | | | | Erie | PA | 16503 | |
| Sanjuanita Orosco | | 2440 N Bond St | | | | Saginaw | MI | 48602 | |
| Sanker Bruce | | 646 W Harper Rd | | | | Portland | TN | 37148 | |
| Sanko Electronics America Inc | | 20700 Denker Ave Unit A | | | | Torrance | CA | 90501 | |
| Sanko Electronics Of America Inc | | 20700 Denker Ave Ste A | | | | Torrance | CA | 90501 | |
| Sankyo America | Greg Martin | 10655 State Rte 47 | | | | Sidney | OH | 45365 | |
| Sankyo America Inc | Robert Burtch | 10655 State Rt 47 | | | | Sidney | OH | 45365-43 | |
| Sankyo America Inc | Greg Martin | 10655 St. Rt. 47 | PO Box 4338 | | | Sidney | OH | 45365-4338 | |
| Sankyo America Inc | | Remove Eft 9 14 98 | 10655 St Rt 47 | | | Sidney | OH | 45365-4338 | |
| Sankyo America Inc Eft | | PO Box 4338 | | | | Sidney | OH | 45365-4338 | |
| Sankyo Manufacturing Inc | | Sankyo America Inc | 10655 State Rt 47 | | | Sidney | OH | 45365 | |
| Sankyo Robotics | | 275 Northridge Dr | Add Chg 06 25 03 Vc | | | Shelbyville | IN | 46176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sankyo Seiki America Inc | | 275 Northridge Dr | | | | Shelbyville | IN | 46176 | |
| Sankyo Seiki America Inc | | Sankyo Robotics | 1001-d Broken Sound Pkwy Nw | | | Boca Raton | FL | 33487 | |
| Sanio Rodney | | 28386 Rainbow Circle | | | | Beloit | OH | 44609 | |
| Sanluis Rassini International | | 14500 Beck Rd | | | | Plymouth | MI | 48170 | |
| Sanluis Rassini International Inc | Wallace A Showman Esq | Ajamie Llp | 1350 Ave Of The Americas 29th Fl | | | New York | NY | 10019 | |
| Sanluis Rassini Intl Inc | | Rassini Sa De Cv | 14500 Beck Rd | | | Plymouth | MI | 48170 | |
| Sanluis Rassini Intl Inc Eft | | Frmly Rassini International In | 14500 Beck Rd | | | Plymouth | MI | 48170 | |
| Sanmina Corporation | | 2700 N First St Bldg 1 | | | | San Jose | CA | 95134 | |
| Sanmina Lp | | 900 Klein Rd | | | | Plano | TX | 75074-3712 | |
| Sanmina Sci | | 330 Progress Ave | | | | Toronto | ON | M1P 2Z4 | Canada |
| Sanmina Sci | Accounts Payable | PO Box 1900 | | | | Guntersville | AL | 35976 | |
| Sanmina Sci | Todd Allison | Accts Payable | PO Box 1900 | 1805 D Gunter Ave | | Guntersville | AL | 35976 | |
| Sanmina Sci Corporation | Walt Moeller | 10550 Lawson River Ave | | | | Fountain Valley | CA | 92708 | |
| Sanmina Sci Corporation | Jeff Adams | 560 Arapeen Dr | | | | Salt Lake City | UT | 84108 | |
| Sanmina Sci Sys De Mexico | | Sa De Cvcarr Gradalajara | -chapala Km 155no 29 | Tlajomulco De Zuniga | | Jalisco | | C.P. 45640 | Mexico |
| Sano Brooke | | 6512 Dutch Rd | | | | Goodrich | MI | 48438 | |
| Sano Robert J | | 1050 Berkshire Rd | | | | Dayton | OH | 45419-3739 | |
| Sanoyca Andre | | 1348 Stockbridge Dr | | | | San Jose | CA | 95130 | |
| Sanpaolo Imi Asset Management Luxembourg Sa | M Ciro Beffi | 38606 Rue Goethe | | | | Luxembourg | | 01637 | Luxembourg |
| Sanphanee Flood | | 401 W Piper St | | | | Flint | MI | 48505 | |
| Sanqunetti Donald | | 302 West 6th St | | | | Alexandria | IN | 46001 | |
| Sanqunetti Donald R | | 302 W 6th St | | | | Alexandria | IN | 46001-2320 | |
| Sansho Giken Co Ltd | | Sansho Giken Kk | 1586 Kamikoizumi | | | Namerikawa Toyama | | 0936 -0053 | Japan |
| Sansho Giken Co Ltd | | Sansho Giken Kk | 1586 Kamikoizumi | | | Namerikawa Toyama | | 936 0053 | Japan |
| Sansho Giken Co Ltd | | 1586 Kamikoizumi | | | | Toyama | | 0936-8501 | Japan |
| Sansho Giken Co Ltd | Accounts Payable | 1586 Kamikoizumi | | | | Namerikawa Shi | | 9368501 | Japan |
| Sansho Giken Co Ltd Efl | | 1586 Kamikoizumi | Namerikawa Shi Toyama 936 | | | | | | Japan |
| Sansho Giken Co Ltd Efl | | 1586 Kamikoizumi | Namerikawa Shi Toyama 936 | | | | | | Japan |
| Sansiribhan Vachira | | 1015 S Morrish Rd | | | | Flint | MI | 48532 | |
| Sansone Michael J | | 2420 W 30th St | | | | Anderson | IN | 46016-4742 | |
| Sansote Kristy | | 8204 Kensington Blvd | | | | Davison | MI | 48423 | |
| Sant David | | 7 Little Doe Run | | | | Fairport | NY | 14450 | |
| Santa Ana College | | Comm Serv ste S 204 | 1530 West 17th St | | | Santa Ana | CA | 92706 | |
| Santa Ana Equip Rentals Inc | | Knippers Rental Ctr Dba | 2720 S Orange Ave | | | Santa Ana | CA | 92707 | |
| Santa Barbara Business Park | | C o Rossi Enterprises | 412 A Higuera | | | N Luis Obispo | CA | 93401 | |
| Santa Barbara Business Park C O Rossi Enterprises | | 412 A Higuera | | | | San Luis Obispo | CA | 93401 | |
| Santa Barbara Cnty Dist Atty | | Acct Of Gary K Wibracht | Case 51-42-27 | PO Box 697 | | Santa Barbara | CA | 50058-3955 | |
| Santa Barbara Cnty Dist Atty Acct Of Gary K Wibracht | | Case 51 42 27 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| Santa Barbara Community | | College District | Accounts Receivable | 721 Cliff Dr | | Santa Barbara | CA | 93109-2394 | |
| Santa Barbara Community College District | | Accounts Receivable | 721 Cliff Dr | | | Santa Barbara | CA | 93109-2394 | |
| Santa Barbara Da Fam Sup Div | | Acct Of Douglas Schafer | Case 172709 | PO Box 697 | | Santa Barbara | CA | 38644-5145 | |
| Santa Barbara Da Fam Sup Div Acct Of Douglas Schafer | | Case 172709 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| Santa Barbara Engineering | | 14525 N 79th St | | | | Scottsdale | AZ | 85260 | |
| Santa Barbara Engineering Inc | | 14525 N 79th St | | | | Scottsdale | AZ | 85260-692 | |
| Santa Barbara Research Center | | Lock Box 7596 | | | | Los Angeles | CA | 90074-7596 | |
| Santa Clara County Collector | | County Government Ctr E Wing | 70 W Hedding St | | | San Jose | CA | 95110 | |
| Santa Clara County Dcss | | PO Box 7622 | | | | San Frncisco | CA | 94120 | |
| Santa Clara Fam Sup Trustee | | 2645 Zanker Rd | | | | San Jose | CA | 95134 | |
| Santa Clara Plactics Inc | | Div Of Preco Inc | 400 Benjamin Ln | | | Boise | ID | 83704 | |
| Santa Clara Plactics Eft | | 400 Benjamin Ln | | | | Boise | ID | 83704 | |
| Santa Fe Community College | | Controllers Office | 3000 N W 83rd St | | | Gainesville | FL | 32606 | |
| Santa Fe Community College Controllers Office | | 3000 N W 83rd St | | | | Gainesville | FL | 32606 | |
| Santa Fe Ind Plastics & Fitt | | 11908 Hamden Pl | | | | Santa Fe Springs | CA | 90670 | |
| Santa Fe Logistics Llc | | PO Box 2327 | | | | Greer | SC | 29652 | |
| Santa Fe Logistics Llc | | 1880 S Hwy 14 | | | | Greer | SC | 29652 | |
| Santa Fe Restaurant | | 20900 South 4200 Rc | | | | Claremore | OK | 74017 | |
| Santa Fe Textiles Inc | Mike Ross | 2851 Alton Pkwy | | | | Irvine | CA | 92606 | |
| Santa Monica Group Inc | | 3223 Santa Monica Blvd | | | | Santa Monica | CA | 90404 | |
| Santa Monica Group Inc | | Add Chg 7 97 | 3223 Santa Monica Blvd | | | Santa Monica | CA | 90404 | |
| Santa Rosa County Tax Collector | Attn Cindy Grimes Delinquent Tax Dept | Robert McClure Santa Rosa Tax Collector | PO Box 7100 | | | Milton | FL | 32572 | |
| Santa Rosa Diesel Inc | Mr Francis Conrardy | 3649 Standish Ave | | | | Santa Rosa | CA | 95407 | |
| Santagata Curtis | | 3650 Kibler Toot Rd | | | | Warren | OH | 44481 | |
| Santagata Sheila | | 8 Inner Dr | | | | Vienna | OH | 44473 | |
| Santamarina Y Steta | | Campos Eliseos No 345 | Col Chapultepec Polanco | | | 11560 Df | | | Mexico |
| Santamarina Y Steta Campos Eliseos No 345 | | Col Chapultepec Polanco | | | | 11560 Mexico Df | | | |
| Santana Felix H | | 1212 Stone Ridge Dr | | | | El Paso | TX | 79912 | |
| Santana Graciela | | 11707 Clearglen | | | | Whittier | CA | 90604 | |
| Santana Jr Gerardo | | 728 S Aprilia Ave | | | | Compton | CA | 90220 | |
| Santana Marla | | 187 Niagara St | | | | Lockport | NY | 14094 | |
| Santana Roldan Maria De | | Lourdes | 45243 Sycamore Court Apt 375 | | | Utica | TN | 48317 | |
| Santana Roldan Maria De Lourdes | | 45243 Sycamore Court Apt 375 | | | | Utica | TN | 48317 | |
| Santana Transport | | 6032 Shull St | | | | Bell Gardens | CA | 90202 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3048 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Santana Transport Inc | | PO Box 7368 | | | | Dearborn | MI | 48121 | |
| Santana Transport whse | | Fulfillment | | | | Bell Gardens | CA | 90202-2698 | |
| Santana Transport whse  Fulfillment | | PO Box 2698 | 6032 Shull St | | | Bell Gardens | CA | 90202-2698 | |
| Santana Yolanda | | 341 Heberle Rd | | | | Rochester | NY | 14609-1803 | |
| Santangelo John A | | 2122 Robbins Ave Apt 334 | | | | Niles | OH | 44446-3970 | |
| Santangelo Katherine M | | 542 Mcdonald Ave | | | | Mc Donald | OH | 44437-1540 | |
| Santangelo Steven | | 881 Willow St | | | | Lockport | NY | 14094 | |
| Santangini Gregg | | 14780 Beacon Pk Dr | | | | Carmel | IN | 46032 | |
| Santarelli Carlo | | 1642 B Turnberry Dr | | | | Pickerington | OH | 43147 | |
| Santee Danny | | 621 Lake St | | | | Addison | MI | 49220 | |
| Santell Benedict | | 251 W Marley Rd | | | | Jamestown | PA | 16134 | |
| Santerre Jan | | 6369 Angeles | | | | Dublin | OH | 43016 | |
| Santerre Richard E | | 13548 East Rd | | | | Montrose | MI | 48457-9338 | |
| Santex International Truck Inc | | 1380 Ackerman Rd | | | | San Antonio | TX | 78219-3598 | |
| Santiago Debra L | | 2925 S Rita Way | | | | Santa Ana | CA | 92704 | |
| Santiago Jaime | | 134 Northlane Dr | | | | Rochester | NY | 14621 | |
| Santiago Jose | | 15 Melville Rd | | | | Edison | NJ | 08817-4633 | |
| Santiago Jr Angelo | | 220 East Squire Dr | | | | Rochester | NY | 14623 | |
| Santiago Luis R | | 70 Gurley Rd | | | | Edison | NJ | 08817-4530 | |
| Santiago Maribel | | 24 Phillips Rd Fl 101a2 | | | | Somerset | NJ | 088732032 | |
| Santiago Nancy | | 600 Gaulway | | | | Kissimmee | FL | 34759 | |
| Santiago Nieves Clara | | 36 W Chalmers | | | | Youngstown | OH | 44507 | |
| Santiago Noel | | 26 Douglas Ave | | | | Somerset | NJ | 08873 | |
| Santiago Perseveranda R | | 2076b Maple Ave | | | | Costa Mesa | CA | 92627 | |
| Santiago Petter | | 273 New River Rd | | | | Tifton | GA | 31794 | |
| Santiago Steven | | 408 Jackson Dr | | | | Campbell | OH | 44405 | |
| Santiago Wanda I | | 1748 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Santiago Wanda I | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Santiago Zarazua | | 548 Tuscola Rd | | | | Bay City | MI | 48708 | |
| Santillan Sophia | | Box 99318 | | | | Durham | NC | 27708 | |
| Santini Anthony | | 6472 Edgewood Dr | | | | Lockport | NY | 14094 | |
| Santini Joseph | | 6918 Creekview Dr | | | | Lockport | NY | 14094 | |
| Santino James | | 10741 Canada Way | | | | Birch Run | MI | 48415 | |
| Santo Duane | | 333 Belmont Ave | | | | Buffalo | NY | 14223-1549 | |
| Santo Perri | | 35457 Elmira | | | | Livonia | MI | 48150 | |
| Santor William | | 169 Roche Way | | | | Boardman | OH | 44512 | |
| Santor William Jr | | 169 Roche Way | | | | Boardman | OH | 44512 | |
| Santoro Chris | | 5847 Chenoweth Rd | | | | Waynesville | OH | 45068 | |
| Santos Carol | | 1350 102nd St | | | | Niagara Falls | NY | 14304 | |
| Santos Elena | | 70 Forest Ridge Dr | | | | Columbus | OH | 43235 | |
| Santos Erone | | PO Box 2783 | | | | Fullerton | CA | 92837-2783 | |
| Santos Joe | | 25 N 820 W | | | | Kokomo | IN | 46901 | |
| Santos Joseph | | 7198 Wythe Dr | | | | Noblesville | IN | 46060 | |
| Santos Jr Oscar | | S83 W23825 Artesian Ave | | | | Big Bend | WI | 53103 | |
| Santos Julian | | 60 Reed Dr | | | | Bedford | NH | 03110 | |
| Santos Lucio Jr | | 2511 Ivy Hill Ln C | | | | Saginaw | MI | 48603 | |
| Santos Nadine | | 8093 David Way | | | | Riverside | CA | 92509 | |
| Santos Pedro | | 4646 Morning Side Dr | | | | Bay City | MI | 48706 | |
| Santos Sebastian | | 589 Locust St | | | | Lockport | NY | 14094 | |
| Santos William | | 6510 Amy Ln | | | | Lockport | NY | 14094 | |
| Santoso Hartono | | 517 Beechwood Way | | | | Lake Orion | MI | 48362 | |
| Santoso Moeljadi | | PO Box 254 | | | | Sterling Hgts | MI | 48311 | |
| Santostefano Frank | | 3011 Matthew Dr | Apt C | | | Kokomo | IN | 46902 | |
| Santovac Fluids Inc | | 8 Governor Dr | | | | St Charles | MO | 63301 | |
| Santoya Robert | | 2973 Berthiaume Dr | | | | Bay City | MI | 48706 | |
| Santoya Yolanda | | 962 Genessee Rd | | | | Sanford | MI | 48657 | |
| Santryce Jones | | 3970 Country Club Dr | | | | Jackson | MS | 39213 | |
| Santucci Anthony | | 5533 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Sanwal Technologies Inc | | PO Box 8000 Dept 084 | | | | Buffalo | NY | 14267 | |
| Sanwal Technologies Inc | | 4 Pequeet Pky | | | | Tonawanda | NY | 14150-2413 | |
| Sanyo Denki America | | 468 Amapola Ave | | | | Torrance | CA | 90501 | |
| Sanyo Denki America Inc | | 468 Amapola Ave | | | | Torrance | CA | 90501 | |
| Sanyo Electronic Device Usa | | Frmly Sanyo Video Components | 2055 Sanyo Ave | Add Chg 080505 Lc | | San Diego | CA | 92154-6229 | |
| Sanyo Electronic Device Usa | | Frmly Sanyo Video Components | 2055 Sanyo Ave | Add Chg 08 05 05 Lc | | San Diego | CA | 92154-6229 | |
| Sanyo Electronic Device Usa Co | | 2055 Sanyo Ave | | | | San Diego | CA | 92154 | |
| Sanyo Electronic Device USA Corp | Victoria Comunale | 2055 Sanyo Ave | | | | San Diego | CA | 92154 | |
| Sanyo Electronic Device Usa Corporation | | PO Box 310010816 | | | | Pasadena | CA | 91110-0816 | |
| Sanyo Energy Corp | | 900 N Arlington Hts Rd Ste 150 | | | | Itasca | IL | 60143 | |
| Sanyo Energy Usa Corp | | Addr 6 98 6196616620 | 2055 Sanyo Ave | | | San Diego | CA | 92173 | |
| Sanyo Energy Usa Eft | | PO Box 644070 | | | | Pittsburgh | PA | 15264-4070 | |
| Sanyo North American Corp | | C O Colliers Houston & Co | 200 Cottontail Ln | | | Somerset | NJ | 08873 | |
| Sanyo North American Corp C O Colliers Houston and Co | | 200 Cottontail Ln | | | | Somerset | NJ | 08873 | |
| Sanyo Semiconductor Corp | | PO Box 74061 | | | | Chicago | IL | 60690 | |
| Sanyo Semiconductor Corp | | Pob 74061 | | | | Chicago | IL | 60690 | |
| Sanyo Semiconductor Corp | | 900 N Arlington Heights Rd Ste | | | | Itasca | IL | 60143 | |
| Sanyo Semiconductor Corp Eft | | PO Box 74061 | | | | Chicago | IL | 60690 | |
| Sanyo Semiconductor Corp Eft | | 900 N Arlington Heights Rd | Ste 360 | | | Itasca | IL | 60143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sanyo Semiconductor Corporation | Katsuhito Takei Treasurer | 2 Park 80 Plz W No 4C | | | | Saddle Brook | NJ | 07663-5817 | |
| Sanyo Video Components | Yukiko Yanc | 3483 Satellite Blvd | Ste 114 | | | Duluth | GA | 30096 | |
| Sanyo Video Components Usa | | Corporation | 3333 Sanyo Rd | | | Forrest City | AR | 72335 | |
| Sanyo Video Components Usa Cor | | 308 Dillard St | | | | Forrest City | AR | 72335 | |
| Sanyo Video Components Usa Corporation | | PO Box 31001 0816 | | | | Pasadena | CA | 91110-0816 | |
| Sanyu Electric Inc | | 1900 Camden Ave Ste 206 | | | | San Jose | CA | 95124 | |
| Sap | Brian Smith | One Towne Square Ste 1550 | | | | Southfield | MI | 48076 | |
| Sap America Inc | | 3999 West Chester Pike | | | | Newtown Square | PA | 19073 | |
| Sap America Inc | | 3999 West Chester Pike | Rmt Add Chg 7 25 00 Kl | | | Newtown Square | PA | 19073 | |
| Sap America Inc | | PO Box 7780 4024 | | | | Philadelphia | PA | 19182-4024 | |
| Sap America Inc | | 3999 W Chester Pike | | | | Newtown Square | PA | 19073-2305 | |
| SAP America Inc | Donald K Ludman Esq | Brown & Connery LLP | 6 N Broad St | | | Woodbury | NJ | 08096 | |
| Sap America Inc | | 1 Town Sq Ste 1500 | | | | Southfield | MI | 48076 | |
| Sapa | | Unit 87 PO Box 5037 | | | | Portland | OR | 97208 | |
| SAPA Inc dba Technical Dynamics Aluminum | Steven Watkins | PO Box 11263 | | | | Portland | OR | 97211 | |
| Sapa Profiler Ab | | Se 574 81 Vetlanda | | | | | | | Sweden |
| Sapak John | | 1825 Houlihan Rd | | | | Saginaw | MI | 48601-9758 | |
| Sapaugh Larry & Beverly | | C O Eagle Bank & Trust Co | PO Box 557 | | | Arnold | MO | 63010 | |
| Sapaugh Larry and Beverly C O Eagle Bank and Trust Co | | PO Box 557 | | | | Arnold | MO | 63010 | |
| Saperston and Day Pc | | 3 Fountain Plaza Ste 1100 | | | | Buffalo | NY | 14203-1486 | |
| Saph David | | 8911 Highland | | | | Freeland | MI | 48623 | |
| Sapiano Alexander J | | 5320 Hawkes Bluff Ave | | | | Davie | FL | 33331 | |
| Sapien Lily | | 2406 Aurelia Court | | | | Saginaw | MI | 48603 | |
| Sapient Corp | | 200 W Adams St Ste 2700 | | | | Chicago | IL | 60606-5208 | |
| Sapient Corp | | 25 1st St | | | | Cambridge | MA | 02141 | |
| Sapient Corporation | Seth Bartlett | One Memorial Dr | | | | Cambridge | MA | 02142 | |
| Sapient Corporation Eft | | PO Box 4886 | | | | Boston | MA | 02212 | |
| Sapient Corporation Eft | | 1 Memorial Dr | | | | Cambridge | MA | 02142 | |
| Sapienza Lynda | | 302 Carol Ln | | | | Union | OH | 45322 | |
| Sapletal Greg | | 12618 Graham Rd | | | | Plainwell | MI | 49080 | |
| Sapletal Gregory | | 9612 Shawnee Branch Dr | | | | Plainwell | MI | 49080 | |
| Sapling Co The | | 1633 Republic Rd | | | | Huntingdon Valley | PA | 19006 | |
| Sapling Company Inc The | | 1633 Republic Rd | | | | Huntingdon Valley | PA | 19006 | |
| Sapopa Wyatt | | G3260 Huggins St | | | | Flint | MI | 48506 | |
| Sapp Alan | | 2923 County Rd 1117 | | | | Vinemont | AL | 35179 | |
| Sapp Arlene | | 2598 Lydia Dr | | | | Warren | OH | 44481 | |
| Sapp Forrest | | 3339 County Rd 327 | | | | Moulton | AL | 35650 | |
| Sapp Kathy | | 633 Nebraska Ave | | | | Niles | OH | 44446 | |
| Sapp S | | 29215 Franklin Hill Rd No 204 | | | | Southfield | MI | 48034 | |
| Sapp Thomas | | 403 Lionel Rd | | | | Pearl | MS | 39208 | |
| Sappington Robert | | 232 Cumberland Dr | | | | Seven Fields | PA | 16046 | |
| Sapurstein & Bloch | | 9700 S Dixie Hwy 1000 | | | | Miami | FL | 33156 | |
| Sar Rex | | 2754 Bethlehem Circle | | | | Broomfield | CO | 80020 | |
| Sara Andrews | | 162 Pond View Heights | | | | Rochester | NY | 14612 | |
| Sara Bender | | 6493 Rapids Rd | | | | Lockport | NY | 14094 | |
| Sara Bostic | | 976 Garden St Nw | | | | Warren | OH | 44485 | |
| Sara Contreras | | 1721 Wisconsin St 2 | | | | Sturtevant | WI | 53177 | |
| Sara Craig | | 30486 Ft Hampton St | | | | Ardmore | TN | 38449 | |
| Sara Crone | | 622 Taylor St | | | | Dayton | OH | 45404 | |
| Sara Diehl | | 1017 N Linn St | | | | Bay City | MI | 48706 | |
| Sara Duff | | 814 Coronada Dr | | | | Racine | WI | 53402 | |
| Sara Grapensteter | | 5932 County Rd 36 | | | | Honeoye | NY | 14471 | |
| Sara Hamilton | | 9515 W Morgan Ave | | | | Greenfield | WI | 53228 | |
| Sara Hobbs | | 10386 Imperial Crown Blvd | | | | Miamisburg | OH | 45342 | |
| Sara Lasch | | 1084 Jackson St | | | | Vermilion | OH | 44809 | |
| Sara Lauria | | 6269 Ridge Rd | | | | Lockport | NY | 14094 | |
| Sara Lee Corp | | 3 First National Plaza | | | | Chicago | IL | 60602-4260 | |
| Sara Luna | | 4498 Mollwood Dr | | | | Flint | MI | 48506 | |
| Sara Miller | | 1220 Grant Ave | | | | Gadsden | AL | 35903 | |
| Sara Phillips | | 1530 W Sycamore | | | | Kokomo | IN | 46901 | |
| Sara Saleem | | 923 Ecstham Ct32 | | | | Crofton | MD | 21114 | |
| Sara Webb | | 675 Provincetown Rd | | | | Auburn Hills | MI | 36584-7051 | |
| Sara Webb | | 675 Provincetown Rd | | | | Auburn Hills | MI | 48326 | |
| Sara Wright | | PO Box 68 608 Locust St | | | | Martinsville | OH | 45146 | |
| Saraceno Holding Trust | | C O Kurt Saracen Associates | 57 Wells Ave | | | Newton Centre | MA | 02159 | |
| Saraceno Holding Trust C O Kurt Saracen Associates | | 57 Wells Ave | | | | Newton Centre | MA | 02159 | |
| Sarad Marketing Inc | | 165 Williams Ave | | | | Brooklyn | NY | 11207 | |
| Saraf Bijoy | | 465 Kirts Blvd | Apt 49 | | | Troy | MI | 48084 | |
| Saraf Thomas | | 8150 West Ave | | | | Gasport | NY | 14067 | |
| Sarah A Burkett | | 22251 Palmer St | | | | Robertsdale | AL | 36567 | |
| Sarah Allen | | 226 Commerce Dr | | | | Avon | NY | 14414 | |
| Sarah Best | | 21 Hoff St | | | | Rochester | NY | 14621 | |
| Sarah Brandenburg | | 1339 Melita Rd | | | | Sterling | MI | 48659 | |
| Sarah Brown | | 246 Pine St | | | | Lockport | NY | 14094 | |
| Sarah Brown Clark Clerk | | Yngstwn Mun Ct PO Box 6047 | | | | Youngstown | OH | 44503 | |
| Sarah Coleman | | 3420 S Felton | | | | Marion | IN | 46953 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3050 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sarah Cook | | 4910 Biscayne Ave 10 | | | | Racine | WI | 53406 | |
| Sarah Courneen | | 5685 Mcphersons Pt | | | | Livonia | NY | 14487 | |
| Sarah Czechowski | | 8303 Pinehurst | | | | Grand Blanc | MI | 48439 | |
| Sarah Donavan | | 1936 Stockwell Dr | | | | Columbus | OH | 43235 | |
| Sarah Du Sablon | | PO Box 1069 | | | | Adrian | MI | 49221 | |
| Sarah Edmundson | | 911 W Finch Court | | | | Oak Creek | WI | 53154 | |
| Sarah Elliott | | 1315 S Waugh St | | | | Kokomo | IN | 46902 | |
| Sarah Fischer | | 15754 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Sarah Fletcher | | 616 Altamaha St | | | | Fitzgerald | GA | 31750 | |
| Sarah Frye | | 1841 Carol Lynn Dr | | | | Kokomo | IN | 46901 | |
| Sarah Hales | | 2510 Stobbe | | | | Saginaw | MI | 48603 | |
| Sarah Hemchak | | 701 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Sarah Henderson | | 15465 Eastwood St | | | | Monroe | MI | 48161 | |
| Sarah Imbierowicz | | 1724 Executive Dr | | | | Kokomo | IN | 46902 | |
| Sarah Jordan | | 2472 Fenton Creek Ln | | | | Fenton | MI | 48430 | |
| Sarah King | | 171 Camelot Dr T 10 | | | | Saginaw | MI | 48638 | |
| Sarah L Reed | | 109 W Lovett St | PO Box 724 | | | Charlotte | MI | 48813 | |
| Sarah L Reed | | 109 W Lovett St PO Box 724 | | | | Charlotte | MI | 48813 | |
| Sarah Mandelstamm | | 11475 Vasold | | | | Freeland | MI | 48623 | |
| Sarah Mcclure | | 4611 Deer Creek Ct Apt11 | | | | Austintown | OH | 44515 | |
| Sarah Mims | | PO Box 1376 | | | | Tifton | GA | 31793 | |
| Sarah Moody | | 2920 Marshall Ave Apt C1 | | | | Grand Rapids | MI | 49508 | |
| Sarah Murphy | | PO Box 434 | | | | Abbeville | GA | 31001 | |
| Sarah Opp | | 11303 Grand Oak Dr Apt 7 | | | | Gd Blanc | MI | 48439 | |
| Sarah Pankow | | 2345 N Baucholz | | | | Hemlock | MI | 48626 | |
| Sarah Richards | | 7685 State Route 5 | | | | Ravenna | OH | 44266 | |
| Sarah Scoble | | 9218 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Sarah Tanney | | 3419 E Hubbard Rd | | | | Midland | MI | 48642 | |
| Sarah Terry | | 835 Cedar | | | | Pontiac | MI | 48342 | |
| Sarah Thompson | | 171 Fishermans Cove | | | | Rochester | NY | 14626 | |
| Sarah Urbanowski | | 5347 Busch Rd | | | | Birch Run | MI | 48415 | |
| Sarah W Colegrove | | 1380 E Jefferson Ave | | | | Detroit | MI | 48207 | |
| Sarah Wilcox | | PO Box 383 | | | | Fitzgerald | GA | 31750 | |
| Sarah Wilson | | 1411 W 10th St | | | | Anderson | IN | 46016 | |
| Sarah Young | | 328 Dover Ct | | | | Virginia Beach | VA | 23454 | |
| Saranac Tank Inc | | 100 West Main St | | | | Saranac | MI | 48881-0026 | |
| Saranac Tank Inc | | PO Box 26 | | | | Saranac | MI | 48881-0026 | |
| Saranac Tank Inc | | Job Shop | 100 Main St | | | Saranac | MI | 48881 | |
| Sarantino Angela | | 5862 Pkman Rd Nw | | | | Warren | OH | 44481 | |
| Sarantis William | | 371 Cranbrook Dr | | | | Saginaw | MI | 48603 | |
| Sarasin Thomas | | 419 Montana Ave | | | | So Milwaukee | WI | 53172-2848 | |
| Sarasota County Tax Collector | | 101 S Washington Blvd | | | | Sarasota | FL | 34236-6993 | |
| Sarasota County Tax Collector | | 101 Washington Blvd S | | | | Sarasota | FL | 34236 | |
| Saratha Davis | | 3059 Hall Dr | | | | Southside | AL | 35907 | |
| Saratoga Community Hospital | | PO Box 64543 | | | | Detroit | MI | 48264 | |
| Saratoga County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Saratoga Cty Supp Coll Unit | | PO Box 15341 | | | | Albany | NY | 12212 | |
| Sarber Donna | | 12450 S 950 E | | | | Galveston | IN | 46932 | |
| Sarchet Daniel | | 912 Minnesota | | | | Riverside | OH | 45404 | |
| Sarcol Inc | | 3050 W Taylor St | | | | Chicago | IL | 60612-3919 | |
| Sarentos On The Beach | | 2439 S Kihei Rd Ste 206a | | | | Kihei | HI | 96753-6279 | |
| Sargent Appliance Sales & Service | | PO Box 182 | | | | Warren | MI | 48090 | |
| Sargent Bryan R | | 12351 S 4240 Rd | | | | Chelsea | OK | 74016 | |
| Sargent Bryan R | | 12351 S 4240 Rd | Unit A | | | Chelsea | OK | 74016 | |
| Sargent Chiropractic Clinic | | 1341 N Johnson St | | | | Bay City | MI | 48708 | |
| Sargent Christa | | 79 Kemp St | | | | Germantown | OH | 45327 | |
| Sargent Constance | | 202 S Talley Ave | | | | Muncie | IN | 47303 | |
| Sargent Dean W | | 3209 E 6th St | | | | Anderson | IN | 46012-3827 | |
| Sargent Docks & Terminal Eft | | 2840 Bay Rd | | | | Saginaw | MI | 48603 | |
| Sargent Docks & Terminal Inc | | 2840 Bay Rd | | | | Saginaw | MI | 48603 | |
| Sargent Docks & Terminal Inc | | 2840 Bay Rd | | | | Saginaw | MI | 48604 | |
| Sargent Engle Iii | | 405 Calumet Ln | | | | Dayton | OH | 45427 | |
| Sargent International Inc | | 293 Orleans Rd | | | | North Chatham | MA | 02650-1161 | |
| Sargent Jeanie R | | 2 Priscilla Ln | | | | Lockport | NY | 14094-3313 | |
| Sargent Jennifer | | 340 Blackstone Dr | | | | Centerville | OH | 45459 | |
| Sargent Michael | | 10581 W Shelby Rd | | | | Middleport | NY | 14105 | |
| Sargent Michael E | | 1821 S Rifle River Dr | | | | West Branch | MI | 48661-9264 | |
| Sargent Pamela | | 2303 Cranes Cv | | | | Burton | MI | 48519-1368 | |
| Sargent Robert L | | 986 Lebanon Rd | | | | Clarksville | OH | 45113-8228 | |
| Sargent Ronald W | | 210 S Coventry Dr | | | | Anderson | IN | 46012-3217 | |
| Sargent Trucking Inc | | PO Box 600 | | | | Mars Hill | ME | 04758 | |
| Sargent Trucking Inc | | 64 Main St | | | | Mars Hill | ME | 04758 | |
| Sargeson Randy | | 3367 Grande Ctst | | | | Bay City | MI | 48706 | |
| Sargeson Tom | | 3367 Grande Ct | | | | Bay City | MI | 48706 | |
| Sarhan Donna J | | 1302 Ida St | | | | Flint | MI | 48503-3526 | |
| Sari Express Forward | | 9501 Nw 80th Ave | | | | Hialeah Gardens | FL | 33016-2311 | |
| Sari William E | | 14956 Arden St | | | | Livonia | MI | 48154-3506 | |
| Sarin Khuy | | 173 Myrtle St | | | | Rochester | NY | 14606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sariti Susan | | 2455 Sierra Highland Dr | | | | Reno | NV | 89523 | |
| Sariti Susan G | | 2455 Sierra Highlands Dr | | | | Reno | NV | 89523-2620 | |
| Sark Michael | | 2102 W 3rd Ave | | | | Flint | MI | 48504 | |
| Sarkady Marc David  Eft Four Seasons Place | | 220 Boylston St Unit 1418 | | | | Boston | MA | 02116 | |
| Sarkany Terri G | | 115 Morningside Rd | | | | Niles | OH | 44446-2111 | |
| Sarkar Debabrata | | 275 W Sunnyview Dr | Apt 202 | | | Oak Creek | WI | 53154 | |
| Sarkar Pritish | | 2929 Porlas Pl | | | | Saginaw | MI | 48603-3304 | |
| Sarkar Sandip | | PO Box 8024 Mc481ind037 | | | | Plymouth | MI | 48170 | |
| Sarkar Sandip  Eft | | 4174 Ramsgate Court | | | | Grand Blanc | MI | 48439 | |
| Sarkar Sandip Eft | | 4174 Ramsgate Court | | | | Grand Blanc | MI | 48439 | |
| Sarley John | | 933 Tracy Pl | | | | Mason | OH | 45040 | |
| Sarma D H R | | 4707 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Sarmiento Bella T | | 802 S Marcos Pl | | | | Anaheim | CA | 92806 | |
| Sarmiento Emil S | | 8002 S Marcos Pl | | | | Anaheim | CA | 92806 | |
| Sarnacki Michael | | Dba New City Photographic | 802 W 4th St | Chg Per W9 07 05 05 Cp | | Royal Oak | MI | 48067 | |
| Sarnacki Michael Dba New City Photographic | | 802 W 4th St | | | | Royal Oak | MI | 48067 | |
| Sarnacki Rachel | | 833 Twelve Oaks Dr | | | | Mt Washington | KY | 40047 | |
| Sarnamotive Blue Water Inc | | 1515 Busha Hwy | | | | Marysville | MI | 48040-1754 | |
| Sarnamotive Blue Water Inc | Accounts Payable | | | | | Lexington | MI | 48450 | |
| Sarnamotive Blue Water Inc Eft | | 1515 Busha Hwy | | | | Marysville | MI | 48040-1754 | |
| Sarnamotive Blue Water Inc Eft | | Fmly Blue Water Plastics Inc | 1515 Busha Hwy | | | Marysville | MI | 48040-0129 | |
| Sarnamotive Blue Water Inc Eft | | PO Box 129 | | | | Marysville | MI | 48040-0129 | |
| Sarnomotive Jordan Creek | | 2015 Range Rd | | | | St Clair | MI | 48079 | |
| Sarnatec Bln Inc | Terry R Holmes | Sarnatech Bnl Usa Inc | 56 Leonard St Unit 5 | | | Foxboro | MA | 02035 | |
| Sarnatech Bnl Inc | | Iabc | 56 Leonard St Unit 5 | | | Foxboro | MA | 02035 | |
| Sarnatech Bnl Ltd | | Manse Ln Indstrl Est Manse L | | | | Knaresborough North | | HG5 8LF | United Kingdom |
| Sarnatech Bnl Usa Inc | | 56 Leonard St Unit 5 | | | | Foxboro | MA | 02035 | |
| Sarnatechbnl Ltd | | Manse Ln Indstrl Est Manse L | | | | Knaresborough North | | HG5 8LF | United Kingdom |
| Sarnoff Corp | | 201 Washington Rd | Cn 5300 | | | Princeton | NJ | 08540-5300 | |
| Sarnoff Corp | | Cn 5300 | 201 Washington Rd | | | Princeton | NJ | 08540-530 | |
| Sarnoff Corp | | 201 Washington Rd | Cn 5300 | | | Princeton | NJ | 085405300 | |
| Sarnoff Corporation  Eft | | PO Box 8500 S 7960 | | | | Philadelphia | PA | 19178 | |
| Sarnoff Corporation Eft | | Cn 5300 | | | | Princeton | NJ | 085435300 | |
| Sarnowski Dennis | | 4794 Putt Ln | | | | Auburn | MI | 48611 | |
| Sarocco Donald | | 5669 Cortina Dr | | | | El Paso | TX | 79912-3442 | |
| Sarpong Clay | | 1109 Birchwood Ct | | | | North Brunswick | NJ | 08902 | |
| Sarpong Kwaku | | 1858 Manor Dr Aptb | | | | Union | NJ | 07083 | |
| Sarra Thomas | | 2566 Walnut St | | | | Girard | OH | 44420 | |
| Sarraf Gentile LLP | Joseph Gentile & Ronen Sarrat | 111 John St 8th Fl | | | | New York | NY | 10038 | |
| Sarro Mark | | 676 Scovell Dr | | | | Lewiston | NY | 14092 | |
| Sarsfield Robert | | 4392 White Birch Dr | | | | Grand Blanc | MI | 48439 | |
| Sartain Julie | | 8366 E 50 S | PO Box 231 | | | Greentown | IN | 46936-0231 | |
| Sartain Randy | | 2527 Magnolia Pk Circle | | | | Tuscaloosa | AL | 35405 | |
| Sarti Carla | | 8938 N Commons Circle B | | | | Washington | MI | 48094-2276 | |
| Sartomer Company | | 502 Thomas Jones Way | | | | Exton | PA | 19341 | |
| Sartomer Company | | PO Box 8500 S 2740 | | | | Philadelphia | PA | 19178-2740 | |
| Sartomer Company Inc | | 502 Thomas Jones Way | | | | Exton | PA | 19341 | |
| Sartor Lanny | | 5058 Troy Rd | | | | Springfield | OH | 45502 | |
| Sartor Leonard | | 326 W Bushy Hills | | | | Duncan | SC | 29334 | |
| Sartor Leonard B | | 326 W Bushy Hills Dr | | | | Duncan | SC | 29334 | |
| Sartor Lynn | | 1907 Hull Rd | | | | Sandusky | OH | 44870 | |
| Sarver Anita | | 3229 E Cr 450 N | | | | Logansport | IN | 46947 | |
| Sarver Paul | | 20 Santa Fe Rd | | | | Middletown | OH | 45042 | |
| Sarvis John L | | 54 Milton St | | | | Clark | PA | 16113-0000 | |
| Sarzyniak Charles | | 557 Fairmont Ave | | | | N Tonawanda | NY | 14120-2940 | |
| Sas | Andrew Lockhart | Sas Campus Dr | | | | Cary | NC | 27513 | |
| Sas Automation | | 1200 S Patton St | | | | Xenia | OH | 45385 | |
| Sas Automation Ltd | | 1200 S Patton St | | | | Xenia | OH | 45385 | |
| Sas Automotive Systems Sa De Cv | | Rfc Sas 980105 C12 | Autopista Mex-pue Km 117 Lote 2 | | | Cuautlancingo Pue | | 72710 | Mexico |
| Sas Automotive Systems Sa De Cv Autopista Mex Pue Km 117 Lote 2 | | Parque Ind San Lorenzo Almecatla | | | | Cuautlancingo | | 72710 | Mexico |
| Sas Autosystemtechnik De Portugal | | Unipessoal Lda | Armazem Fraccao A Quinta Da Marques | | | Quinta Do Anjo | | 02950 | Portugal |
| Sas Autosystemtechnik De Portugal Unipessoal Lda | | Armazem Fraccao A Quinta Da Marques | | | | Quinta Do Anjo | | 02950 | Portugal |
| Sas Autosystemtechnik Gmbh & Co Kg | Accounts Payable | Rudolf Ehrlichstrasse 2 | | | | Zwickau | | 08058 | Germany |
| Sas Institute Inc | | Publishing Div | Sas Campus Dr | | | Cary | NC | 27513 | |
| Sas Institute Inc | | Publications Sales Dept | Sas Campus Dr | | | Cary | NC | 27513 | |
| Sas Institute Inc | | Sas Campus Dr | | | | Cary | NC | 27513 | |
| Sas Institute Inc | | 1000 Town Ctr Ste 2500 | | | | Southfield | MI | 48075 | |
| Sas Institute Inc | | PO Box 406922 | | | | Atlanta | GA | 30384-6922 | |
| Sas Institute Inc Publications Sales Dept | | PO Box 406922 | | | | Atlanta | GA | 30384-6922 | |
| Sas Rubber Co | | PO Box 388 | | | | Painesville | OH | 44077 | |
| Sasaki Gen | | 410 Woodland Hills Dr | | | | Walled Lake | MI | 48390 | |
| Sasaki Jun | | 1313 Natalie Ln 204 | | | | Ann Arbor | MI | 48105 | |
| Sasco Corp | | 2795 Culver Ave | | | | Dayton | OH | 45429-3723 | |
| Sasco Corporation | Attn Francis Stenglein | 2795 Culver Ave | | | | Dayton | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sasco Corporation Eft | | 2795 Culver Ave | | | | Dayton | OH | 45429 | |
| Sasha Abrams Lindzy | | 905 Arundel Ct | | | | Kokomo | IN | 46902 | |
| Sasiela Robert | | 3838 Dale Rd | | | | Saginaw | MI | 48603 | |
| Saskatoon Diesel Services Ltd | | 230 29th St East | | | | Saskatoon | SK | S7L 6Y6 | Canada |
| Sasol Germany Gmbh | | Postfach 60 23 05 | | | | Hamburg | | D-22223 | Germany |
| Sasol Germany Gmbh | | Uberseering 40 | D 22297 Hamburg | | | | | | Germany |
| Sasol Germany Gmbh | | Uberseering 40 | D-22297 Hamburg | | | | | | Germany |
| SASOL Germany GmbH | Inorganic Specialty Chemicals | Attn Dr Stefan Maedje | Anckelmannsplatz 1 | | | Hamburg | | D 20537 | Germany |
| Sasol Germany Gmbh | | Attn Accounting | Anckelmannsplatz 1 | | | Hamburg | | D-22223 | Germany |
| Sasol Germany Gmbh | | Commerzbank Ag Hamburg | Swift Cobadehh | | | Hamburg | | D-22223 | Germany |
| Sasol North America Inc | | PO Box 910855 | | | | Dallas | TX | 75391-0855 | |
| Sasol North America Inc | | Ceralox Division | 7800 S Kolb Rd | | | Tuscon | AZ | 85706 | |
| Sasol North America Inc Ceralox Division | | 7800 S Kolb Rd | | | | Tuscon | AZ | 85706 | |
| Sasol Vista Chemical | | PO Box 910855 | | | | Dallas | TX | 75391-0855 | |
| Sass Jerry | | 213 Cedar Dr | | | | West Milton | OH | 45383-1210 | |
| Sass Katherine | | 906 Lynita Dr Ne | | | | Brookfield | OH | 44403-9652 | |
| Sass Nichole | | 2298 Eleven Mile Rd | | | | Auburn | MI | 48611 | |
| Sassack Patricia A | | 5387 Warwick Trl | | | | Grand Blanc | MI | 48439-9578 | |
| Sasse Judy L | | 12691 Gratiot Rd | | | | Saginaw | MI | 48609-9656 | |
| Sasse Wayne F | | 12691 Gratiot Rd | | | | Saginaw | MI | 48609-9656 | |
| Sastrapradja Debbie | | 215 Bennington Hills Ct | | | | West Henrietta | NY | 14586 | |
| Sasyn John J | | 822 92nd St | | | | Niagara Falls | NY | 14304-3564 | |
| Satchell Troi | | 948 West 8th St | | | | Plainfield | NJ | 07063 | |
| Satchfield Betty J | | 4141 Canyon Glen Cir | | | | Austin | TX | 78732-2183 | |
| Satchwell Control Systems Ltd | | Tudor House Meadway | | | | Stockport | | SK7 2DG | United Kingdom |
| Satchwell Control Systems Ltd | | Tudor House Meadway Bramhall | | | | Stockport Ch | | SK72DG | United Kingdom |
| Satchwell Control Systems Ltd Inventory Controls | | 94 Farnham Rd | | | | Slough Berkshire | | SL1 4UH | United Kingdom |
| Satcon Power Systems | | 7 Coppage Dr | | | | Worcester | MA | 01603 | |
| Satcon Power Systems | | PO Box 83041 | | | | Woburn | MA | 01813-3041 | |
| Satcon Power Systems | | Frmly K&d Magmotor Corp | PO Box 83041 | | | Woburn | MA | 018133041 | |
| Satec Systems Inc | | 900 Liberty St | | | | Grove City | PA | 16127-9045 | |
| Satec Systems Inc | | 136 E Grand River Ave Ste 1 | | | | Brighton | MI | 48116 | |
| Satec Systems Inc | | PO Box 73841 N | | | | Cleveland | OH | 44193 | |
| Satec Systems Inc Eft | | PO Box 73841 N | | | | Cleveland | OH | 44193-1087 | |
| Sateco Usa Llc | Dean Pospesel | 15500 Wayzata Blvd | Ste 602 | | | Wayzata | MN | 55391 | |
| Satellite Svcs | | 43225 Garfield | | | | Clinton Twp | MI | 48038 | |
| Satellink Communications Inc | | 5801 Goshen Springs Rd Ste E | | | | Norcross | GA | 30071-3505 | |
| Satellink Communications Inc | | PO Box 2153 | | | | Birmingham | AL | 35287 | |
| Satellite America Inc | | 34308 Whittaker St | | | | Clinton Township | MI | 48035 | |
| Satellite Radios & More Llc | | 3718 Mueller Rd | | | | Saint Charles | MO | 63301-8011 | |
| Satellite Shelters Inc | | 19759 Holland Rd | | | | Cleveland | OH | 44142 | |
| Satellite Shelters Inc | | 19759 Holland Rd | | | | Brook Pk | OH | 44142-1305 | |
| Satellite Tracking Systems Inc | | 1667 M15 Hwy | | | | Ortonville | MI | 48462 | |
| Sather Dennis | | 10295 E Potter Rd | | | | Davison | MI | 48423 | |
| Sathi Ram | | 336 Willow Hedge Dr | | | | Monroeville | PA | 15146 | |
| Satkowiak Bernard | | 7930 F41 | | | | Oscoda | MI | 48750-9628 | |
| Satkowiak Daniel B | | 6645 Mackinaw Rd | | | | Saginaw | MI | 48604-9773 | |
| Satkowiak Donald V | | 1462 Wyatt Rd | | | | Standish | MI | 48658-9140 | |
| Satkowiak Jaime | | 334 W Cottage Grove Rd | | | | Linwood | MI | 48634 | |
| Satkowiak Mark | | 3090 1 2 N Euclid Ave | | | | Bay City | MI | 48706-1310 | |
| Satkowiak Ronald | | PO Box 131 | | | | St Charles | MI | 48655-0131 | |
| Satkowiak Tammy | | 6645 Mackinaw Rd | | | | Saginaw | MI | 48604-9773 | |
| Satkowiak Thomas | | 5727 S Two Mile | | | | Bay City | MI | 48706 | |
| Satkowiak William | | 325 S Brennen Rd | | | | Hemlock | MI | 48626 | |
| Satkowiak William | | 325 S Brennan Rd | | | | Hemlock | MI | 48626-8755 | |
| Satkowiaks R B City Sewer Cl | | City Sewer Cleaners | 3673 Carrollton Rd | | | Saginaw | MI | 48604 | |
| Satkowski R B City Sewer | | Cleaner | 3673 Carrollton Rd | PO Box 299 | | Carrollton | MI | 48724-0299 | |
| Satkowski R B City Sewer Cleaner | | 3673 Carrollton Rd | PO Box 299 | | | Carrollton | MI | 48724-0299 | |
| Satnam Sidhu | | 7390 Calmcrest Ct | | | | Huber Height | OH | 45424 | |
| Sato Uk Ltd | | Valley Rd | | | | Harwich | | 0CO12- 4RR | United Kingdom |
| Satoh Daisuke | | 5824 Acacia Circle | Apt 522 | | | El Paso | TX | 79912 | |
| Satoli Thelma M | | 384 Genesee Ave Ne | | | | Warren | OH | 44483-5406 | |
| Satoria Casey | | 2232 W Second St | | | | Dayton | OH | 45417 | |
| Satory Bryan | | 39 Central Ave | | | | Dayton | OH | 45406 | |
| Satoshi Imai | | 271 6 Nakamachi Kodaira Shi | | | | Tokyo | | | Japan |
| Satoshi Imai Eft | | 271 6 Nakamachi Kodaira | | | | Tokyo | | | Japan |
| Satoshi Imai Eft | | 271 6 Nakamachi Kodaira | | | | Tokyo | | | Japan |
| Satoshi Yokota | | 2193 Rhine Rd | | | | West Bloomfield | MI | 48323 | |
| Satsangi Rita | | 122 Oakwood Dr | | | | Jefferson Hills | PA | 15025 | |
| Satsangi Rita | | 14714 Brahms Dr 2022 | | | | Carmel | IN | 46032 | |
| Satsangi Rita | | 301 10th St Nw Apt 605d | | | | Atlanta | GA | 30318 | |
| Sattelberg Daniel | | 3808 Ewings Rd | | | | Lockport | NY | 14094 | |
| Sattelberg Douglas | | 1462 Kingston Ave | | | | North Tonawanda | NY | 14120 | |
| Sattelberg Douglas | | 1462 Kingston Ave | | | | N Tonawanda | NY | 14120 | |
| Sattelberg Jr Walter | | 4506 Kayner Rd | | | | Gasport | NY | 14067-9273 | |
| Sattelberg Randy | | 7318 Graydon Dr | | | | N Tonawanda | NY | 14120 | |
| Satterfield Jana | | 3059 Wyoming Dr | | | | Xenia | OH | 45385 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3053 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Satterfield Jolie | AL | 3523 Georgia Ave | | | | Gadsden | AL | 35904-2109 | |
| Satterlee Sumpter | | Administrative Fund | David Tripp Dykema Gossett | 400 Renaissance Ctr | | Detroit | MI | 48243-1668 | |
| Satterlee Sumpter Administrative Fund | | David Tripp Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Satterthwaite C R | | 1138 Waters Edge Dr | | | | Centerville | OH | 45458-3939 | |
| Satterthwaite C Richard | | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Satterthwaite Richard | Attn Howard S Sher | 24 Ferris St | | | | South River | NJ | 088821823 | |
| Satterthwaite Steven | | 1508 Colony Terr | | | | Hamilton | OH | 45013 | |
| Satterwhite Sunday | | 3480 Valerie Arms Dr 824 | | | | Dayton | OH | 45406 | |
| Sattler James | | 8109 Cottage Dr | | | | Unionville | MI | 48767-9764 | |
| Sattora Steven | | 27 Marilyn Pkwy | | | | Rochester | NY | 14624 | |
| Saturn | Deneen Dumas | PO Box 1500 Spring Hill | | | | | TN | 37174 | |
| Saturn Construction & Paving | | Inc | PO Box 292 Bridge Station | | | Niagara Falls | NY | 14305 | |
| Saturn Construction & Paving | | 4622 Miller Rd | | | | Niagara Falls | NY | 14304 | |
| Saturn Construction and Paving Inc | | PO Box 292 Bridge Station | | | | Niagara Falls | NY | 14305 | |
| Saturn Corp | | PO Box 651269 | | | | Charlotte | NC | 28265-1269 | |
| Saturn Corp | | PO Box 307151 | | | | Nashville | TN | 37230 | |
| Saturn Corp Service | | PO Box 1501 | | | | Spring Hill | TN | 37174 | |
| Saturn Corporation | | Payroll Services Wage Attach | PO Box 62650 | | | Phoenix | AZ | 85082-2650 | |
| Saturn Corporation | | Highway 31 South | | | | Spring Hill | TN | 37174 | |
| Saturn Corporation | | Disbursement Analysis | Dock 0033 Hibay | | | Ypsilanti | MI | 37174 | |
| Saturn Corporation | | Service Parts Supplier Mfg | PO Box 1500 | | | Spring Hill | TN | 37174 | |
| Saturn Corporation | | Disbursement Analysis | PO Box 1501 | | | Spring Hill | TN | 37174 | |
| Saturn Corporation | | Disbursement Analysis | Northfield Complex | PO Box 1501 | | Spring Hill | TN | 37174 | |
| Saturn Corporation | | PO Box 307151 | | | | Nashville | TN | 37230-7151 | |
| Saturn Corporation Disbursement Analysis | | PO Box 1501 | | | | Spring Hill | TN | 37174 | |
| Saturn Corporation Payroll Services Wage Attach | | PO Box 62650 | | | | Phoenix | AZ | 85082-2650 | |
| Saturn Electronics & Eng | | Dept 28401 | | | | Detroit | MI | 48267 | |
| Saturn Electronics & Eng Eft | | Fmly Beta Mfg Corp | 255 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Saturn Electronics & Eng Eft Inc | | Dept 28401 PO Box 67000 | | | | Detroit | MI | 48267-0284 | |
| Saturn Electronics & Engineeri | | Saturn Manufacturing Co | 13619 N Lamar Dr | | | Laredo | TX | 78045 | |
| Saturn Electronics & Engineeri | | 323 Skeels St | | | | Coopersville | MI | 49404 | |
| Saturn Electronics & Engineeri | | 2119 Austin Ave | | | | Rochester Hills | MI | 48309 | |
| Saturn Electronics & Engineeri | | PO Box 67000 Dept 28401 | | | | Detroit | MI | 48267 | |
| Saturn Electronics & Engineeri | | 575 Glaspie | | | | Oxford | MI | 48371 | |
| Saturn Electronics & Engineeri | | Saturn Engineering | 255 Rex Blvd | | | Auburn Hills | MI | 48326-2954 | |
| Saturn Electronics & Engineering | Accounts Payable | 255 Rex Blvd | | | | Auburn Hills | MI | 48326 | |
| Saturn Electronics & Engineering Inc | | Accounts Payable | 255 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Saturn Electronics & Engineering, Inc | c/o Donald F Baty, Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | | | Detroit | MI | 48226 | |
| Saturn Electronics Corp | | 28450 Northline Rd | | | | Romulus | MI | 48174 | |
| Saturn Electronics Corp | | 28450 Northline Rd | | | | Romulus | MI | 48174-2832 | |
| Saturn Electronics Corp Eft | | 28450 Northline Rd | | | | Romulus | MI | 48174 | |
| Saturn Electronics De Monterre | | Av Stiva No 300 | | | | Apodaca | | 66600 | Mexico |
| Saturn Electronics Texas Inc | Accounts Payable | PO Box 960279 | | | | El Paso | TX | 79996 | |
| Saturn North Inc | | Saturn Of Saginaw | 5330 Bay Rd | | | Saginaw | MI | 48604 | |
| Saturn Of Cool Springs | | 7104 S Springs Dr | | | | Franklin | TN | 37067 | |
| Saturn Of El Cajon | | 541 North Johnson Ave | | | | El Cajon | CA | 92020 | |
| Saturn Of Grand Rapids | | 2720 28th St Se | | | | Grand Rapids | MI | 49512 | |
| Saturn Of Lakeside | | 18181 Hall Rd | | | | Macomb | MI | 48044 | |
| Saturn Of Route 422 Inc | | 420 Youngstown | | | | Niles | OH | 44446 | |
| Saturn Of Route 422 Inc | | 420 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| Saturn Of Saginaw | | 5330 Bay Rd | | | | Saginaw | MI | 48604 | |
| Saturn Of Saginaw | | Saturn North | 5330 Bay Rd | | | Saginaw | MI | 48604 | |
| Saturn Of Torrance | | 20410 Hawthorne Blvd | | | | Torrance | CA | 90503 | |
| Saturn Of Troy | | PO Box 909 | | | | Troy | MI | 48099 | |
| Saturn Of Troy | | 1790 Maplelawn | | | | Troy | MI | 48099 | |
| Saturn Of Troy Inc | | 1790 Maplelawn Dr | | | | Troy | MI | 48084-461 | |
| Saturn Service | Deneen Dumas | 200 Mcintire Dr Newark De 19711 | | | | | NE | 19711 | |
| Saturn Service | Deneen Dumas | PO Box 1500 Spring Hill | | | | | TN | 37174 | |
| Saturn Service Parts Operations | | Saturn Corporation | 100 Saturn Pkwy | | | Spring Hill | TN | 37174 | |
| Saturn Services Corp | | 1231 Naperville Dr | | | | Romeoville | IL | 60441 | |
| Saturn Services Corp Eft | | 1231 Naperville Dr | | | | Romeoville | IL | 60441 | |
| Saturn Wilmington | | | | | | Wilmington | DE | 19899 | |
| Satyam Computer Services Limited | Sanjay Gupta | 300 Galleria Officentre Ste 322 | | | | Southfield | MI | 48034 | |
| Satyam Computer Services Ltd | Gary Young | 300 Galleria Officentre | Ste 323 | | | Southfield | MI | 48034 | |
| Satyam Computer Services Ltd | Gary Young | 300 Galleria Officentre | Ste 322 | | | Southfield | MI | 48034 | |
| Satyam Computer Services Ltd | Accounts Receivable | 1 Gatehall Dr Ste 301 | | | | Parsippany | NJ | 07054 | |
| Satyana Pitts | | 1514 Winona St | | | | Flint | MI | 48504 | |
| Saucedo Narciso | | 6337 Laurentian Ct | | | | Flint | MI | 48532-2039 | |
| Saucedas Precision Grinding | | Inc | 2 Mile E Hwy 77 | | | San Benito | TX | 78586 | |
| Saucedas Precision Grinding | | 351 N Milam | | | | San Benito | TX | 78586-4737 | |
| Saucedas Precision Grinding Inc | | 351 N Milam | | | | San Benito | TX | 78586 | |
| Saucedo Jose | | 3180 Dixie Ct | | | | Saginaw | MI | 48601-5914 | |
| Saudi Arabian Airlines | | District Finance Office | 12555 Northborough | | | Houston | TX | 77067 | |
| Sauer Danfoss | Accounts Payable | 3500 Annapolis Land North | | | | Minneapolis | MN | 55447 | |
| Sauer Peter | | 125 Borland Ave | | | | Saginaw | MI | 48602 | |
| Sauer Robert A | | 5612 Brookbank Dr | | | | Kettering | OH | 45440-2702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sauer Warren | | 186 Mann Rd | | | | Rochester | NY | 14612 | |
| Sauereisen | | 160 Gamma Dr | | | | Pittsburg | PA | 15238 | |
| Sauers Wendy | | 2023 Village Ln | | | | Brooklyn | MI | 49230 | |
| Sauerwein Bret | | 10045 Pin Oak Circle | Building 3 | | | Fort Wayne | IN | 46835 | |
| Sauerwein Robert | | 11031 Detwiller Rd | | | | Columbiana | OH | 44408-1141 | |
| Saul Beverly | | 11389 E Richfield Rd | | | | Davison | MI | 48423-8517 | |
| Saul Ewing Llp | | 100 S Charles St | Chg Per Dc 2 28 02 Cp | | | Baltimore | MD | 21201-2773 | |
| Saul Ewing Llp | | PO Box 17050 | | | | Baltimore | MD | 21297 | |
| Saul Ewing Remick & Saul Llp | | Pjp Liaison Counsel Fund | 214 Carnegie Ctr Ste 202 | | | Princeton | NJ | 08512 | |
| Saul Ewing Remick and Saul Eft Llp Pjp Liaison Counsel Fund | | 214 Carnegie Ctr Ste 202 | | | | Princeton | NJ | 08512 | |
| Sauls D | | PO Box 360762 | | | | Columbus | OH | 43236 | |
| Sauls Joyce | | 1576 Brentnell Ave | | | | Columbus | OH | 43219-1265 | |
| Sauls Ruby | | 98 Stoneybrook Tlr Se | | | | Bogue Chitto | MS | 39629 | |
| Saum Beverly | | 542 Bay Shore Dr | | | | Kokomo | IN | 46901 | |
| Saumier Ronald | | 4900 Lorraine Ave | | | | Saginaw | MI | 48604-1010 | |
| Saunders Anita | | 4913 Coulson | | | | Dayton | OH | 45418 | |
| Saunders Ann | | PO Box 376 | | | | Youngstown | OH | 44501-0376 | |
| Saunders Benjamin | | 3335 Foss Dr | | | | Saginaw | MI | 48603 | |
| Saunders Bruce | | 1276 Iva St | | | | Burton | MI | 48509-1525 | |
| Saunders Gary D | | 2673 Selma Jamestown Rd | | | | Cedarville | OH | 45314-8591 | |
| Saunders Gary L | | 1255 Silverbrook Dr | | | | Columbus | OH | 43207-2605 | |
| Saunders Ii James | | 7413 Dayton Liberty Rd | | | | Dayton | OH | 45427 | |
| Saunders Jr William | | PO Box 360623 | | | | Columbus | OH | 43236-0623 | |
| Saunders Karen | | 6585 Pentecost Hwy | | | | Adrian | MI | 49221 | |
| Saunders Kelly | | 4411 Muriel Dr | | | | Flint | MI | 48506-1450 | |
| Saunders Kirk D | | 1930 Corunna Ave | | | | Owosso | MI | 48867-3914 | |
| Saunders Kristina | | 9255 Miner Rd | | | | Pittsford | MI | 49271 | |
| Saunders Malachiah | | 190 Reserve Ave | | | | Oberlin | OH | 44074 | |
| Saunders Miriam E | | PO Box 1135 | | | | Saginaw | MI | 48606-1135 | |
| Saunders Natasha | | 921 Alameda Ave | | | | Youngstown | OH | 44510 | |
| Saunders Pat B | | 3501 S Mckenzie St | | | | Foley | AL | 36535 | |
| Saunders Reginald | | 16 Bountiful Rd | | | | Somerville | AL | 35670-3804 | |
| Saunders Richard | | 8495 Neff Rd | | | | Greenville | OH | 45331-9626 | |
| Saunders Robert D | | 12343 Diehl Rd | | | | North Jackson | OH | 44451-9734 | |
| Saunders Robert L | | 7147 Alger Dr | | | | Davison | MI | 48423-2304 | |
| Saunders Ronnie | | 3833 Aleesa Dr Se | | | | Warren | OH | 44484 | |
| Saunders Shelley | | 5101 Wellfleet Dr | | | | Trotwood | OH | 45426 | |
| Saunders Stacey | | 3768 Woodman Dr | | | | Kettering | OH | 45429 | |
| Saunders Technology Inc | | 19 Clinton Dr | | | | Hollis | NH | 03049 | |
| Saunders Terry L | | 3340 S Greensboro Pike | | | | New Castle | IN | 47362-9605 | |
| Saunders Thomas | | 6308 W Veinna Rd | | | | Clio | MI | 48420 | |
| Saundra Flynn | | 7072 Bray Rd | | | | Mt Morris | MI | 48458 | |
| Saundra Forbes | | 1414 W Havens St | | | | Kokomo | IN | 46901 | |
| Saundra Gilkey | | 1345 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Saundra Goodman | | 1986 Salt Springs Rd | | | | Mc Donald | OH | 44437 | |
| Saundra Hunter Fergerson | | 332 Keelson | | | | Detroit | MI | 48215 | |
| Saundra Hunter Fergerson | | 29900 Franklin Rd Apt 110 | | | | Southfield | MI | 48034 | |
| Saundra Mcarthur | | 103 Mulberry St | | | | Pickerington | OH | 43147 | |
| Saundra Mock | | 2301 N Delphos St | | | | Kokomo | IN | 46901 | |
| Saundra Rice | | 773 Cransberry Dr | | | | W Carrollton | OH | 45449 | |
| Saundra Welch | | 3373 N Colorado Ave | | | | Indianapolis | IN | 46218 | |
| Saundra Wright | | 7742 Brams Hill Dr | | | | Centerville | OH | 45459 | |
| Saunier Stephen | | 14 Misty Meadow Way | | | | Fairport | NY | 14450 | |
| Saur Allen H | | 4586 Carrick Ave Se | | | | Kentwood | MI | 49508-4577 | |
| Saur Erik | | 11330 Cumberland Rd | | | | Fishers | IN | 46038 | |
| Saurer Inc | | 8801 South Blvd | | | | Charlotte | NC | 28224 | |
| Saurer Inc | | PO Box 240828 | | | | Charlotte | NC | 28224 | |
| Saurer Inc | | 8801 South Blvd | | | | Charlotte | NC | 28273 | |
| Saurkar Sandeep | | 79 Raintree Island | Apt 3 | | | Tonawanda | NY | 14150 | |
| Sauseda Richard | | 2840 Planet Dr | | | | Saginaw | MI | 48601 | |
| Sausen Kari | | 5090 Thompson Rd | | | | Clarence | NY | 14031 | |
| Sauter Daniel | | 6403 Deerfield Rd | | | | Palmyra | MI | 49268 | |
| Sauter Denise | | 7 Halston Pkwy | | | | East Amherst | NY | 14051 | |
| Sauter Donald | | 7 Halston Pkwy | | | | E Amherst | NY | 14051 | |
| Sauve Irene | | 11362 Webster Rd | | | | Clio | MI | 48420 | |
| Sauve Mark | | 11362 Webster Rd | | | | Clio | MI | 48420 | |
| Sauve Richard L | | 1645 Liberty Rd | | | | Saginaw | MI | 48604-9745 | |
| Sauven Marketing Ltd | | Canada Rd | | | | Byfleet | | KT14JY | United Kingdom |
| Sauven Marking Ltd | | Wintersells Rd Byfleet | | | | West Byfleet Surrey | | 0KT14- 7LF | United Kingdom |
| Sava Industries Inc | | 4 North Corporate Dr | PO Box 30 | | | Riverdale | NJ | 07457-0030 | |
| Sava Industries Inc | | 4 North Corporate Dr PO Box 30 | | | | Riverdale | NJ | 07457-0030 | |
| Sava Industries Inc | | 4 North Corporate Dr | | | | Riverdale | NJ | 07457 | |
| Sava Industries Inc | | 4 N Corporate Dr | | | | Riverdale | NJ | 07457 | |
| Savach Elizabeth | | 1363 Mteverett Rd | | | | Hubbard | OH | 44425 | |
| Savach Steven | | 1658 S Stateline Rd | | | | Masury | OH | 44438-9704 | |
| Savage Christine | | 410 Fulton St | | | | St Charles | MI | 48655 | |
| Savage Consulting | | 101 Main St | | | | Toledo | OH | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Savage Darrin | | PO Box 35262 | | | | Kansas City | MO | 64134-5262 | |
| Savage Edward | | 4452 Busch Rd | | | | Birch Run | MI | 48415 | |
| Savage Gary | | 4540 Dartmoor Dr | | | | Dayton | OH | 45416-1802 | |
| Savage Janice | | 2 Yorktown Rd | | | | Bordentown | NJ | 08505-2410 | |
| Savage Jerry | | 4805 Nw 57th Pl | | | | Kansas City | MO | 64151 | |
| Savage John | | 4469 Lapeer Rd | | | | Burton | MI | 48509 | |
| Savage Nancy | | 1737 South Hills Blvd | | | | Bloomfield Hills | MI | 48304 | |
| Savage Patricia A | | 7220 N Linden Rd | | | | Mount Morris | MI | 48458-9343 | |
| Savage R E | | 7 Mill Ln | Cronton | | | Widnes | | WA8 5DT | United Kingdom |
| Savage Sallie | | 1464 Barch Rd | | | | Mount Morris | MI | 48458-2705 | |
| Savage Sherrie | | 11370 Archdale | | | | Detroit | MI | 48227 | |
| Savage Thomas J | | 155 Wallen Ln | | | | Thorn Hill | TN | 37881-6010 | |
| Savage W J Company Eft | | PO Box 157 | | | | Knoxville | TN | 37901 | |
| Savage William | | 6560 Foxtail Ln | | | | Maumee | OH | 43537 | |
| Savage Wj Co Inc | | Savage Saws | 100 Indel Ave | | | Rancocas | NJ | 08073 | |
| Savair Inc | | 48500 Structural Dr | | | | Chesterfield Townshi | MI | 48051-2673 | |
| Savair Inc  Eft | | 48500 Structural Dr | | | | Chesterfield Twp | MI | 48051 | |
| Savair Inc Eft | | 48500 Structural Dr | | | | Chesterfield Twp | MI | 48051 | |
| Savair Prod Co | Customer Serv | 48500 Structural Dr | | | | Chesterfield Tw | MI | 48051 | |
| Savair Products Co | Danx321 Robx329 | 48500 Structual Dr | | | | Chesterfield Tw | MI | 48051 | |
| Savair Products Co Inc | | 33200 Freeway Dr | | | | St Clair Shores | MI | 48082 | |
| Savana Patterson | | 1823 Handley St | | | | Saginaw | MI | 48602 | |
| Savannah College Of Art And | | Design | Bursars Office | PO Box 3146 Rmt Chg 12 01 | | Savannah | GA | 31402-3146 | |
| Savannah College Of Art And Design | | Bursars Office | PO Box 2701 | | | Savannah | GA | 31402-2701 | |
| Savannah Electric & Power | | 600 E Bay St | | | | Savannah | GA | 31401-1212 | |
| Savannah Johnson | | 2202 Hughey Sq Ct | | | | Reynoldsburg | OH | 43068 | |
| Savannah Technical Institute | | 5717 White Bluff Rd | | | | Savannah | GA | 31499 | |
| Savard Michael | | 426 Franconian Dr E | | | | Frankenmuth | MI | 48734-1002 | |
| Savchick Thomas | | 19336 Morrison Way | | | | Noblesville | IN | 46060 | |
| Savell James | | 215 Legacy Dr | | | | Brandon | MS | 39043 | |
| Savell Tammy | | 1141 Noble Dr | | | | Edwards | MS | 39066 | |
| Savery Michelle | | Smc 3000 | PO Box 3320 | | | Pittsburgh | PA | 15230 | |
| Savich James | | 2004 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Savickas Sarah | | 1939 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Savickas Sarah | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Saviers Robert | | Pobox 49095 | | | | Dayton | OH | 45449-0095 | |
| Saville Audio Visual Liverpool Lt | | Brunswick Business Pk | Unit 9 Summers Rd | | | Liverpool Merseyside | | L3 4BL | United Kingdom |
| Saville Audio Visual Ltd | | Mether Poppleton | Millfield Ln | | | York | | YO26 6PQ | United Kingdom |
| Savin Corp | | Ricoh Business Systems | 2119 Austin Ave | | | Rochester Hills | MI | 48309 | |
| Savine Marshall | | PO Box 10626 | | | | Rochester | NY | 14610 | |
| Savini David | | 17 Dahlia Dr | | | | Fairport | NY | 14450 | |
| Savino Daniel | | 911 91st St | | | | Niagara Falls | NY | 14304 | |
| Savino Gonzalez | | 2428 North Ave | | | | Niagara Falls | NY | 14305 | |
| Savinski Betsy J | | 409 Burroughs Ave | | | | Flint | MI | 48507-2710 | |
| Savliwala Taher | | 839 Baldwin Dr | | | | Troy | MI | 48098 | |
| Savoie Dennis | | 6205 N 1st Ln | | | | Mcallen | TX | 78504 | |
| Savu Tracy | | 2055 Celestial Dr | | | | Warren | OH | 44483 | |
| Savva Wendy | | 45 Old Rough Ln | | | | Northwood | | L33 8YE | United Kingdom |
| Saw Eaden | | 1363 Castleton Rd N | | | | Columbus | OH | 43220 | |
| Saw Mill Creek Ltd | | Lodge At Saw Mill Creek | 400 Sawmill Creek Dr W | | | Huron | OH | 44839 | |
| Saw Service & Supply Co Inc | | 11925 Zelis Rd | | | | Cleveland | OH | 44135-4657 | |
| Saw Service And Supply Inc | | 11925 Zelis Rd | | | | Cleveland | OH | 44135 | |
| Sawall Stephen | | 9212 Box | | | | Port Isabel | TX | 78578 | |
| Sawatzki John | | 3749 Hermansau | | | | Saginaw | MI | 48603 | |
| Sawayda Michael | | 9900 Crystal Trail | | | | Chagrin Falls | OH | 44023 | |
| Sawczuk Nick | | 315 Cherry Creek Ln | | | | Rochester | NY | 14626 | |
| Sawdey Christopher | | PO Box 37 | | | | Canaseraga | NY | 14822-0037 | |
| Sawer Dale R | | 3799 Braden Rd | | | | Byron | MI | 48418-9793 | |
| Sawert Peter | | 11410 Grand Oak Dr | | | | Grand Blanc | MI | 48439 | |
| Sawert Ulf | | 11410 Grand Oak Dr | | | | Grand Blanc | MI | 48439 | |
| Sawgle Fred | | 816 Peppermill Circle | | | | Lapeer | MI | 48446 | |
| Sawgrass Dist Inc | | 3301 S Andrews Ave Ste 2 | | | | Fort Lauderdale | FL | 33316-4105 | |
| Sawicki & Son | | 1521 W Lafayette | | | | Detroit | MI | 48216 | |
| Sawicki and Son | | 1521 W Lafayette | | | | Detroit | MI | 48216 | |
| Sawicki Stanley & Son Inc | | 1521 W Lafayette Blvd | | | | Detroit | MI | 48216 | |
| Sawle David | | 760 Kornoelje Dr Ne | | | | Comstock Pk | MI | 49321-9537 | |
| Sawmill Creek Resort | | 400 Sawmill Creek | | | | Huron | OH | 44839 | |
| Sawtelle William | | 6690 Merwin Chase Rd Ne | | | | Brookfield | OH | 44403 | |
| Sawtelle William J | | 6690 Merwin Chase Rd | | | | Brookfield | OH | 44403-9762 | |
| Sawyer Allan | | 2382 Tandy Dr | | | | Flint | MI | 48532-4958 | |
| Sawyer Andrew | | 3313 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Sawyer Carrie J | | 2210 Fulton St | | | | Anderson | IN | 46016-3655 | |
| Sawyer Kevin | | 16341 Oldenburg Circle | | | | Westfield | IN | 46074 | |
| Sawyer Omar | | 1317 E Outer Dr | | | | Saginaw | MI | 48601-5221 | |
| Sawyer Paul | | 937 Pine Dr | | | | West Bend | WI | 53095 | |
| Sawyer Reva M | | 7065 Rt 40 | | | | New Carlisle | OH | 45344 | |
| Sawyer School Of Business | | 26051 Hoover | | | | Warren | MI | 48089 | |
| Sawyer Sharon | | 616 Birchwood Dr | | | | Lockport | NY | 14094-9100 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3056 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sawyer Stephen | | 12821 Garden St | | | | Birch Run | MI | 48415 | |
| Sawyer Stephen M | | 12821 Garden St | | | | Birch Run | MI | 48415-8722 | |
| Sawyer Vance | | 104 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Sawyer Vernon Inc | | General Office Po Drawer B | | | | Bastrop | LA | 71220 | |
| Sawyer Vernon Inc | | Hold Per Le 8 1 K Alderman | General Office Po Drawer B | | | Bastrop | LA | 71220 | |
| Sawyers Consuela | | 211 Dover Pl | | | | Franklin | TN | 37067 | |
| Sawyers David | | 7 Arms Blvd | Apt 5 | | | Niles | OH | 44446 | |
| Sawyers Fitzroy | | 90 Lehigh Ave | | | | Rochester | NY | 14619 | |
| Sawyers Racquel | | 9637 Grandville | | | | Detroit | MI | 48228 | |
| Sax Jaclyn | | 6375 Tonawanda Creek Rd Nrth | | | | Lockport | NY | 14094 | |
| Sax Mary | | 470 Washington | | | | Grosse Pointe | MI | 48230 | |
| Saxena Puneet | | 30899 Copper Ln | | | | Novi | MI | 48377 | |
| Saxena Rajeev | | 8623 Hickory St | Bldg 2 A | | | Sterling Heights | MI | 48312 | |
| Saxena Roopesh | | 5341 Fedora Dr | | | | Troy | MI | 48085 | |
| Saxer Jr David | | 1352 Ncr 268 | | | | Vickery | OH | 43464 | |
| Saxion Barbara | | 8260 State Rt 46 Ne | | | | Cortland | OH | 44410 | |
| Saxion David | | 6 Birch Dr | | | | Greenville | PA | 16125 | |
| Saxion Jerry | | 8260 St Rt 46 | | | | Cortland | OH | 44410 | |
| Saxion Jerry | | 8260 State Route 46 | | | | Cortland | OH | 44410-9671 | |
| Saxmayer Corp | | 318 W Adrian St | | | | Blissfield | MI | 49228 | |
| Saxmayer Corporation | | 318 West Adrian St | | | | Blissfield | MI | 49228 | |
| Saxmayer Corporation | | PO Box 10 | | | | Blissfield | MI | 49228 | |
| Saxon Metals | | 2230 Indianapolis Blvd | | | | Whiting | IN | 40394-1956 | |
| Saxon Sandra Z | | 147 Blossom Ln | | | | Niles | OH | 44446-2030 | |
| Saxon Transport Services | | Ctd Transport Inc Co | 17 Brookvale Rd | | | Framingham | MA | 01703 | |
| Saxon Transport Services Ctd Transport Inc Co | | PO Box 2182 | | | | Framingham | MA | 01703 | |
| Saxonia Franke Gmbh & Co Befes | | Kuhnbergstr 1 Gewerbepark Vora | | | | Goeppingen | | 73037 | Germany |
| Saxonia Franke Gmbh & Co Kg | | Kuhnbergstrabe 1 73037 Gopping | Gewerbepark Voralb | | | | | | Germany |
| Saxonia Franke Gmbh and Co Kg | | Postfach 1267 | 73012 Goppingen | | | | | | Germany |
| Saxonia Umformtechnik Gmbh | | Holzheimer Str 6 | | | | Goeppingen | | 73037 | Germany |
| Saxonia Umformtechnik Gmbh | | Postfach 1096 | Goeppingen | | | | | | Germany |
| Saxonia Umformtechnik Gmbh | | Holzeimer Str 4 | Geoppingen | | | | | | Germany |
| Saxonia Umformtechnik Gmbh | | Holzheimer Str 4 6 | | | | Goeppingen | | 73037 | Germany |
| Saxton Dennis | | 5782 Birch Bark Circle | | | | Grove City | OH | 43123 | |
| Saxton Judy | | 1922 Shepard Dr Sw | | | | Decatur | AL | 35603 | |
| Saxton Kim | | 16565 Doyle Rd | | | | Hemlock | MI | 48626 | |
| Saxton Robert | | 53 Cedarhurst Dr | | | | W Henrietta | NY | 14586 | |
| Sayan Douglas A | | 3910 Washington St | | | | Bridgeport | MI | 48722-9645 | |
| Sayen John F | | 3898 Ranch Dr | | | | Bay City | MI | 48706-2018 | |
| Sayen Mary | | 7030 W S Saginaw | | | | Bay City | MI | 48706 | |
| Sayer Delivery Service | | 346 S Washington St | | | | Prattville | AL | 36067 | |
| Sayers Alfred | | 148 Whirlaway Loop Sw | | | | Pataskala | OH | 43062-9547 | |
| Sayers Computer Source | | Fmly Crest Computers 12 8 95 | 135 S La Salle Dept 4867 | | | Chicago | IL | 60674-4867 | |
| Sayers Computer Source | | 135 S La Salle Dept 4867 | | | | Chicago | IL | 60674-4867 | |
| Sayers Computer Source | | 7424 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Sayers Computer Source | | 1150 Feehanville Dr | | | | Mt Prospect | IL | 60056 | |
| Sayers Dijuana | | 178 Fairgrounds St | | | | Pataskala | OH | 43062 | |
| Sayers Everett R | | PO Box 30 | | | | North Chili | NY | 14514-0030 | |
| Sayers Gary M | | 2199 Weir Rd Ne | | | | Warren | OH | 44483-2820 | |
| Sayers George S | | 3363 Sheridan Ave | | | | Saginaw | MI | 48601-4454 | |
| Sayers Joseph | | 740 Laird Ave Ne | | | | Warren | OH | 44483-5203 | |
| Sayers Kevin | | 8188 Wyncrest Dr | | | | Blacklick | OH | 43004 | |
| Sayers Margueriteh | | 1860 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |
| Sayers Richard | | PO Box 1042 | | | | Andover | OH | 44003 | |
| Sayers Rory | | 4265 N Washburn Rd | | | | Davison | MI | 48423 | |
| Sayers Shirley G | | 7995 Venice Heights Dr Ne | | | | Warren | OH | 44484-1511 | |
| Sayger Joanna | | 64 Virginia Ave | | | | Dayton | OH | 45410 | |
| Sayles Albert | | 4221 Mapleview Dr | | | | Dayton | OH | 45432-1827 | |
| Sayles April | | PO Box 865 | | | | Gadsden | AL | 35902 | |
| Sayles Jonell | | 321 Glen Gary Dr | | | | Mount Morris | MI | 48458-8912 | |
| Saylor Daniels Janice | | 8118 Wooster Pike | | | | Cincinnati | OH | 45227-4008 | |
| Saylor Fred | | 4925 Abbot Run Ct | | | | Hamilton | OH | 45011 | |
| Saylor Gary L | | 14 Davis St | | | | Jamestown | OH | 45335-1610 | |
| Saylor James | | 9500 Sheehan Rd | | | | Centerville | OH | 45458 | |
| Saylor Jeffrey | | 1729 Colorado Ave | | | | Flint | MI | 48506-4630 | |
| Saylor Larry | | 190 Vernon Pl | | | | Carlisle | OH | 45005-3780 | |
| Saylor Melissa | | 2234 Nomad Dr | | | | Dayton | OH | 45414 | |
| Saylor Michael | | 229 Castlewood Ave | | | | Dayton | OH | 45405 | |
| Saylor Nathan D | | 14282 E Glenwood Dr | | | | Claremore | OK | 74017 | |
| Saylor Neal W | | 149 Browning Ct | | | | Taylorsville | KY | 40071-7913 | |
| Saylor Orville D | | 4005 Saint Lawrence Ave | | | | Cincinnati | OH | 45205-1636 | |
| Saylor Products Corp | | 17484 Saylor Ln | | | | Grand Rapids | OH | 43522 | |
| Saylor Reid | | 3190 Vernell Dr | | | | W Carrollton | OH | 45449 | |
| Saylor Stacy | | 1508 Broadway | | | | Anderson | IN | 46012 | |
| Saylors Dan | | 1212 Southway Blvd East | | | | Kokomo | IN | 46902 | |
| Sayotovich Kathleen | | 3490 E Ruth Ellen Ln | | | | Oak Creek | WI | 53154-4141 | |
| Sayre Kim | | 1003 Meadow Ln | | | | Alexandria | IN | 46001 | |
| Sayre Linda L | | 4317 Heathrow Dr | | | | Anderson | IN | 46013-4429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sazanne I Seubert Pa | | 1328 King St | | | | Wilmington | DE | 19801 | |
| Sazehn Tony L | | 5247 Harold Dr | Apt 3 | | | Flushing | MI | 48433 | |
| Sazy Judith A | | 127 Bella Vista Dr | 10 | | | Grand Blanc | MI | 48439 | |
| Sb Eletric Motors & Supplies | | 8841 Baywood Dr | | | | Huntington Beach | CA | 92646 | |
| Sb Machining Inc | | Us Shop Tools | 1340 S Allec St | | | Anaheim | CA | 92805 | |
| Sba Technical Inc | | 11861 N Profit Row | | | | Forney | TX | 75126 | |
| Sba Technical Inc | | PO Box 851285 | | | | Mesquite | TX | 75185 | |
| Sbc | Acct94061233559810 | PO Box 630047 | | | | Dallas | TX | 75263-0047 | |
| Sbc | | A c 940 85 50225 23 69 | PO Box 630047 | Rm Chg Per Goi 11 18 04 Am | | Dallas | TX | 75263-0047 | |
| Sbc | | PO Box 660011 | | | | Dallas | TX | 75266-0011 | |
| Sbc | | PO Box 930170 | | | | Dallas | TX | 75393-0170 | |
| Sbc | | Acct 940 855 0225 236 2 | PO Box 930170 | | | Dallas | TX | 75393-0170 | |
| Sbc | | A c 765 453 5701 4542 | PO Box 660011 | | | Dallas | TX | 75266-0011 | |
| Sbc | | PO Box 650661 | | | | Dallas | TX | 75265-0661 | |
| Sbc | | Acct 940 855 0225 2362 | PO Box 930170 | Uptd Per Goi 04 28 05 | | Dallas | TX | 75393-0170 | |
| Sbc | | PO Box 4706 | | | | Houston | TX | 77210-4706 | |
| Sbc | | A c 219 T40 1574 1350 | 60663 Sbc Dr | | | Chicago | IL | 60663-0001 | |
| Sbc | | 60663 Sbc Dr | | | | Chicago | IL | 60663-0001 | |
| Sbc | | Bill Payment Ctr | | | | Chicago | IL | 60663-0001 | |
| Sbc | | Bill Payment Ctr | | | | Chicago | IL | 60663 | |
| Sbc | | Bill Payment Ctr | | | | Saginaw | MI | 48663-0003 | |
| SBC Advanced Solutions Inc | | PO Box 981268 | | | | West Sacramento | CA | 95798 | |
| Sbc Ameritech | Paul Smolak | 444 Michigan Ste 500 | | | | Detroit | MI | 48226 | |
| Sbc Ameritech | Paul Smolak | 444 Michigan Ave Ste 500 | | | | Detroit | MI | 48226 | |
| Sbc Ameritech | Paul Smolak | PO Box 1838 | | | | Saginaw | MI | 48605 | |
| Sbc Ameritech | | Bill Payment Ctr | | | | Saginaw | MI | 48663-0003 | |
| Sbc Ameritech 248 585 5544 | | Bill Payment Ctr | | | | Saginaw | MI | 48663-0003 | |
| Sbc Communications Ameritech | Janine Moyer | 35275 Industrial Rd | | | | Livonia | MI | 48150 | |
| Sbc Communications Inc | | Ameritech | 1670 Axtell | | | Troy | MI | 48084 | |
| Sbc Communications Inc | | 26555 Evergreen Rd 9th Fl | | | | Southfield | MI | 48076 | |
| SBC Datacomm | | PO Box 981268 | | | | West Sacramento | CA | 95798 | |
| Sbc Datacomm | | 35275 Industrial Rd | | | | Livonia | MI | 48150 | |
| Sbc Datacomm | | PO Box 5069 | | | | Saginaw | MI | 48605-5069 | |
| SBC Global | SBC Global Bankruptcy Group | PO Box 981268 | | | | W Sacramento | CA | 95798 | |
| SBC Global | | PO Box 981268 | | | | West Sacramento | CA | 95798 | |
| SBC Global Services | c o Michael C Moody | O Rourke Katten & Moody | 161 N Clark St Ste 2230 | | | Chicago | IL | 60601 | |
| Sbc Global Services Inc | Janine Moyer | 35275 Industrial Rd | | | | Livonia | MI | 48150 | |
| Sbc Global Services Inc | | Sbc Datacomm | 35275 Industrial Rd | | | Livonia | MI | 48150 | |
| Sbc Global Services Inc | | Sbc Ameritech | 444 Michigan Ave Rm 500 | | | Detroit | MI | 48226 | |
| Sbc Global Services Inc | | 444 Michigan Ave Rm 500 | | | | Detroit | MI | 48226 | |
| Sbc Global Services Inc | | PO Box 1838 | | | | Saginaw | MI | 48605-1838 | |
| Sbc Long Distance 122328 | | PO Box 660688 | | | | Dallas | TX | 75266-0688 | |
| SBC Long Distance Inc | | PO Box 981268 | | | | West Sacramento | CA | 95798 | |
| SBC Long Distance Inc | AT&T Bankruptcy Department | PO Box 769 | | | | Arlington | TX | 76004 | |
| Sbc Paging | | PO Box 5087 | | | | Saginaw | MI | 48605-5087 | |
| Sbc Paging | | A c 0800004418968 | PO Box 3133 | | | Farmington Hills | MI | 48333-3133 | |
| Sbc Paging Ameritech Mobile Services Dba | Gena Sprow | 32255 North Western Hwy Ste | 143 | | | Farmington Hills | MI | 48334 | |
| Sbc Public Communications | John Mahoney | 225 W Randolph St Fl 15c | | | | Chicago | IL | 60606 | |
| Sbc Smart Yellow Pages | | PO Box 630052 | | | | Dallas | TX | 75263-0052 | |
| SBC Yellow Pages | SBC AAS Bankruptcy Coordinator | 100 E Big Beaver | | | | Troy | MI | 48083 | |
| Sbj Enterprises Inc | | D b a Mothers Window Tint | 109 W Grayson St | | | San Antonio | TX | 78212-4117 | |
| Sbj Enterprises Inc D b a Mothers Window Tint | | 109 W Grayson St | | | | San Antonio | TX | 78212-4117 | |
| Sbm Scale International | | 2030 E Paisano Ste 4 | | | | El Paso | TX | 79905 | |
| Sbm Scale Intl | | 2030 E Paisano Ste 4 | | | | El Paso | TX | 77905 | |
| Sbp Corp | | El Paso Disposal Co | 5539 El Paso Dr | | | El Paso | TX | 79905 | |
| Sbrocco Donald | | 80 Nightingale Ln | | | | Bluffton | SC | 29909-5114 | |
| Sbs Corporation | Gary S Berwick | 81 Mill St | | | | Rochester | MI | 48307-2037 | |
| Sbs Electric Supply Co Inc Eft | | 625 S Cherry St | | | | Florence | AL | 35630-5717 | |
| Sbs Electric Supply Co Inc Eft | | PO Box 340 | | | | Florence | AL | 35631 | |
| Sbs Electronics | | 6201 W 44th Ave | | | | Wheat Ridge | CO | 80033-4741 | |
| Sbs Technologies | | 5791 Van Allen Way | | | | Carlsbad | CA | 92008 | |
| Sc Autonova | Mr Dorel Hanc | Str Fagului Nr 35 | | | | Satu Mare | | 03900 | Romania |
| Sc Autonova Sa | Doral Hanc | Str Fagului Nr 35 | | | | Satu Mare | | 03900 | Romania |
| Sc Chamber Of Commerce | Pat Shealy | 1201 Main St Ste 1810 | | | | Columbia | SC | 29201-3254 | |
| Sc Department Of Revenue | | Corporation Return | | | | Columbia | SC | 29214-0100 | |
| Sc Department Of Revenue | | 301 Gervais St | PO Box 125 | | | Columbia | SC | 29214 | |
| Sc Dept Of Health&human Ser | | Liability ppap | PO Box 100127 | | | Columbia | SC | 29202-3127 | |
| Sc Dhec | | 2600 Bull St | | | | Columbia | SC | 29201 | |
| Sc Dhec Bureau Of Finance | | PO Box 100103 | | | | Columbia | SC | 29202-3103 | |
| SC Johnson & Son Inc fka Dracket Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| SC Johnson & Son Inc F/k/a Drackett Inc | c/o Foley & Lardner | Linda Benfield | 777 East Wisconsin Ave | Ste 3800 | | Milwaukee | WI | 53202-5367 | |
| SC Johnson & Son Inc fka Drackett Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| SC Logic Inc | Marian Robinson | 304 M Harry S Truman Pkwy | | | | Annapolis | MD | 21401 | |
| Sc Precision Indust Co | Rainer Huang | No 38 Sec 2 Paofure Rd | Yungho City | | | Taipei | | | Taiwan |
| Sc Summit On Traffic Safety | | 1237 Gadsen St Ste 200 | | | | Columbia | SC | 29201 | |
| Sca North America | Dale Langlois | 29 Pk Rd | | | | Putnam | CT | 06260 | |
| Sca North America Packaging Di | | 800 5th Ave | | | | New Brighton | PA | 15066-192 | |
| Sca Packaging | | 6 Hardwick Grange | | | | Woolston | | WA14RF | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3058 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sca Packaging North America In | | 800 5th Ave | | | | New Brighton | PA | 15066-1922 | |
| Sca Packaging North America In | | 8200 Embury Rd S Bldg | | | | Grand Blanc | MI | 48439 | |
| Sca Packaging North America In | | 1836 Likens Rd | | | | Marion | OH | 43302 | |
| Sca Packaging Speciality Products Division | | Shenstone | Kirby House Lynn Ln | | | Lichfield | | WS14 0DZ | United Kingdom |
| Sca Service Inc | | Mellon Bank | | | | Pittsburgh | PA | 15219 | |
| Sca Services C/o Waste Management | Rachel A Schneider | 411 E Wisconsin Ave | | | | Milwaukee | WI | 53202-4497 | |
| Sca Tuscarora Inc | | 22889 Network Pl | | | | Chicago | IL | 60673-1228 | |
| Sca Tuscarora Inc Eft | | Frmly Tuscarora Inc | 800 5th Ave | | | New Brighton | PA | 15066-1922 | |
| Scaccia Austin | | 6351 Woodland Ct | | | | East Amherst | NY | 14051-1542 | |
| Scaccia John | | 1400 First National Plaza | 130 W Second St | | | Dayton | OH | 45402-1510 | |
| Scadding Lester | | 9 Lower Matchaponix | | | | Jamesburg | NJ | 088311443 | |
| Scadu | | PO Box 98950 | | | | Las Vegas | NV | 89193 | |
| Scaglione Augustine | | 1039 Villa Pl | | | | Girard | OH | 44420 | |
| Scale Fx Inc | | 1139 N Anaheim Blvd | | | | Anaheim | CA | 92801 | |
| Scale Tech Services Llc | | 3314 Monigold Rd | | | | Marshall | TX | 75672 | |
| Scales Chance | | 3226 Weston Dr | | | | Kokomo | IN | 46902 | |
| Scales Denise | | 4130 Brenton Dr | | | | Trotwood | OH | 45416 | |
| Scales James | | 3907 Ingleside St | | | | Athens | AL | 35613-8519 | |
| Scales Joann | | 202 East Keefe Ave | | | | Milwaukee | WI | 53212 | |
| Scales Odis | | 417 Livingston Ave | | | | Dayton | OH | 45410 | |
| Scales Richard Associates Inc | | Rsa Inc | 525 Tyler Rd Unit S | | | Saint Charles | IL | 60174 | |
| Scales Roberta | | 3907 Ingleside St | | | | Athens | AL | 35613-8519 | |
| Scales Samuel | | 1934 Republic Dr | | | | Dayton | OH | 45416 | |
| Scales Zella | | 322 S Wheatland Ave | | | | Columbus | OH | 43204-3155 | |
| Scalf Melissa | | Rte4 Box 267 B 7 | | | | Monticello | KY | 42633 | |
| Scalf Shirley | | PO Box 192 | | | | Greentown | IN | 46936 | |
| Scalia Jr James | | 5115 W Waterberry Dr | | | | Huron | OH | 44839 | |
| Scally Anthony F | | 2441 Peter Smith Rd | | | | Kent | NY | 14477-9614 | |
| Scally Robert | | 2012 Lakefield Dr | | | | Huron | OH | 44839 | |
| Scamp L A | | 26 Juniper Close | Stockbridge Village | | | Liverpool 28 | | L28 5RX | United Kingdom |
| Scana Corp | | 2314 Dibble Rd | | | | Warrenville | SC | 29851-3048 | |
| Scancad International Inc | | 18131 Hwy 8 | | | | Morrison | CO | 80465 | |
| Scancad International Inc | | PO Box 598 | | | | Morrison | CO | 80465 | |
| Scandia Plastics Inc | Kathy Goodman | PO Box 179 | | | | Plaistow | NH | 03865 | |
| Scandic Springs | Jason Hensel | 700 Montague Ave | | | | San Leandro | CA | 94577 | |
| Scandura Inc | c/o Sedgwick Deter Moran & Arnold | One Embarceadero Center | 16Th Fl | | | San Francisco | CA | 94111 | |
| Scandy Danette | | 578 Coitsville Rd | | | | Campbell | OH | 44405 | |
| Scania Cv Ab | Accounts Payable | Scania Industrial & Marines | | | | Sodertalje | | 151 87 | Sweden |
| Scania Usa Inc | | 121 Interpark Ste 601 | | | | San Antonio | TX | 78216 | |
| Scania Usa Inc | | 6032 Gateway Dr | | | | Plainfield | IN | 46168 | |
| Scanio Thomas | | 15 Foxshire Cir | | | | Rochester | NY | 14606 | |
| Scanlan Laura | | 2 Arms Blvd | 10 | | | Niles | OH | 44446 | |
| Scanlon J | | 16 Fazakerley Rd | | | | Liverpool | | L9 1BX | United Kingdom |
| Scanlon Patrick | | 6449 Clovis | | | | Flushing | MI | 48433 | |
| Scanlon Thomas | | 6918 Athens Dr | | | | Waynesville | OH | 45068 | |
| Scannell William R | | 4635 Drittwood Ln | | | | Youngstown | OH | 44515 | |
| Scans Associates Inc | | 24700 N Industrial Dr | | | | Farmington Hills | MI | 48335 | |
| Scans Group Corporation | | 24700 N Industrial Dr | | | | Farmington Hills | MI | 48335 | |
| Scansoft Inc | | 9 Centennial Dr | | | | Peabody | MA | 01960 | |
| Scansoft Inc | | PO Box 83046 | | | | Woburn | MA | 01813-3046 | |
| Scansoft Inc | | Frmly Philips Speech Processng | 9 Centennial Dr | | | Peabody | MA | 01960 | |
| Scantastik Inc | | 1590 N Roberts Rd Ste 209 | | | | Kennesaw | GA | 30144 | |
| Scantastik Inc | | 1590 N Roberts Rd Nw 209 | | | | Kennesaw | GA | 30144 | |
| Scantech Air Systems | | 612 Shackelton Point Rd | | | | Bridgeport | NY | 13030-9747 | |
| Scantech Air Systems Llc | | 612 Shackelton Point Rd | | | | Bridgeport | NY | 13030 | |
| Scantek Inc | | 7060 Oakland Mills Rd Ste L | | | | Columbia | MD | 21046 | |
| Scantek Inc | | 7060 Okland Mills Rd Ste L | | | | Columbia | MD | 21046 | |
| Scantron | Customer Service | PO Box 93038 | | | | Chicago | IL | 60673-3038 | |
| Scantron Corp | | PO Box 93038 | | | | Chicago | IL | 60673-3038 | |
| Scantron Corp | | PO Box 3883 | | | | Tustin | CA | 92681-3883 | |
| Scantron Corporation | | 1361 Valencia Ave | | | | Tustin | CA | 92780 | |
| Scantron Corporation | | 34 Pker | | | | Irvine | CA | 92618-1604 | |
| Scantron Service Group | | Box 45550 | | | | Omaha | NE | 68145-0550 | |
| Scantron Sr Group | | PO Box 93038 | | | | Chicago | IL | 60673-3038 | |
| Scapa Tapes N A | attn Carmen Folkes | 111 Great Pond Dr | | | | Windsor | CT | 06095 | |
| Scapa Tapes Na | | PO Box 930758 | | | | Atlanta | GA | 31193-0758 | |
| Scapa Tapes Na | | 609 Barnet Blvd | | | | Renfrew | ON | K7V 3Z4 | Canada |
| Scapa Tapes Na Eft | | 609 Barnet Blvd | | | | Renfrew | ON | K7V 3Z4 | Canada |
| Scapa Tapes North America | | PO Box 930758 | | | | Atlanta | GA | 31193-0758 | |
| Scapa Tapes North America | | Csi | 111 Great Pond Dr | | | Windsor | CT | 06095 | |
| Scapa Tapes North America | | 609 Barnet Blvd Rr 1 Stn Main | | | | Renfrew | ON | K7V3Z4 | Canada |
| Scapa Tapes North America Ltd | | Renfrew Tape | 609 Barnet Blvd | | | Renfrew | ON | K7V 3Z4 | Canada |
| Scarbecz Michael | | 4628 Sunset Dr | | | | Lockport | NY | 14094 | |
| Scarberry Lonnie R | | 624 Saddlewood Ave | | | | Centerville | OH | 45459 | |
| Scarberry Mickey | | 399 Hiler Rd | | | | Columbus | OH | 43228-2218 | |
| Scarberry Rhonda | | 3914 W Riverside Ave | | | | Muncie | IN | 47304 | |
| Scarbrough & Sons | | 2235 Titus Ave | | | | Dayton | OH | 45414 | |

In re Delphi Corporation, et al.
Case No. 05-44441

Page 3059 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scarbrough James W | | 2235 Titus Ave | | | | Dayton | OH | 45414-4137 | |
| Scarbrough Jr Charles | | 3066 Granny Smith Ln | | | | Middletown | OH | 45044 | |
| Scarbrough William | | 70 Bronze Leaf Trail | | | | Rochester | NY | 14612 | |
| Scarcella Jason | | 17 Amsley Court | | | | East Amherst | NY | 14051 | |
| Scardino Eileen | | 251 Berkeley St | | | | Rochester | NY | 14607 | |
| Scardino Julie | | 123 Fancher Ave | | | | Tonawanda | NY | 14223 | |
| Scarinci Hollenbeck | | PO Box 3189 | | | | Secaucus | NJ | 070963189 | |
| Scarinci and Hollenbeck | | PO Box 3189 | | | | Secaucus | NJ | 07096-3189 | |
| Scarlata Tina | | 848 Ivyland Rd | | | | Warminster | PA | 18974 | |
| Scarlett Key | | 6044 West Knoll Apt 535 | | | | Grand Blanc | MI | 48439 | |
| Scarmuzzi Gerald | | 304 N Bentley Ave | | | | Niles | OH | 44446 | |
| Scarmuzzi Gerald | | 2716 Oak Forest Dr | | | | Niles | OH | 44446 | |
| Scarmuzzi Nicholas | | 304 N Bentley Ave | | | | Niles | OH | 44446 | |
| Scarnecchia Edmond | | 1356 Kearney St | | | | Niles | OH | 44446-3432 | |
| Scarnecchia James | | 5748 Louise Dr | | | | Warren | OH | 44483 | |
| Scarpaci Samuel F | | 4173 Aleesa Dr Se | | | | Warren | OH | 44484-2917 | |
| Scarpiello Kimberly F | | Tax Collector | 188 Lincoln Hwy Ste 108 | | | Fairless | PA | 19030 | |
| Scarpiello Kimberly Tax | | Tax Collector | 188 Lincoln Hwy Ste 108 | | | Fairless Hills | PA | 19030 | |
| Scarpiello Kimberly Tax Collector | | 188 Lincoln Hwy Ste 108 | | | | Fairless Hills | PA | 19030 | |
| Scarpiello Kimberly Tax Collector | | 188 Lincoln Hwy Ste 108 | | | | Fairless | PA | 19030 | |
| Scarpulla Delores A | | 918 Washington St | | | | Spencerport | NY | 14559-9703 | |
| Scarupa Gary | | 7821 E Britton Dr | | | | Niagara Falls | NY | 14304-1001 | |
| Scate Elearning Inc | | 100 Englewood Dr | Ste F | | | Orion | MI | 48359 | |
| Scate Technologies Inc | | 100 Englewood Dr Ste F | | | | Orion | MI | 48359 | |
| Scates Despina | | 2691 Beck St Se | | | | Warren | OH | 44484 | |
| Scattino Frank | | 2116 Oakwood | | | | Girard | OH | 44420 | |
| Scavo Antonio | | 8200 Colonial Dr | | | | Niagara Falls | NY | 14304-1058 | |
| Scavone Darcee | | 915 Lakewood Dr | | | | Lake Orion | MI | 48362 | |
| Scbo Sociedade De Componentes | | Bobinados De Ovar S | En 109 Ici Zona Industrial De | Lugar Da Pardala 514 3884 908 | | Ovar | | | Portugal |
| Scbo Sociedade De Componentes Bobinados De Ovar S | | En 109 Ici Zona Industrial De | Lugar Da Pardala 514 3884 908 | | | Ovar Portugal | | | Portugal |
| Scc Instru Inc Superior Controls | | 2276 A Lns Mill Rd | | | | Hamilton | OH | 45013 | |
| Scc Instruments Inc | Accounts Payable | 2276 A Lns Mill Rd | | | | Hamilton | OH | 45013 | |
| Scearce Laser Corp | | 18321 Mike C Ct | | | | Fraser | MI | 48026 | |
| Scearce Laser Corp | | 23930 Oakmont Pl | | | | Canoga Pk | CA | 91304-212 | |
| Scearce Laser Corporation Eft | | 23930 Oakmont Pl | | | | West Hills | CA | 91304-2128 | |
| Scella Harris | | 111 Dell Rd | | | | Ft Walton Bch | FL | 32547 | |
| Scenic Tool & Stamping | Mike Blackwell | 620 Melvin Hill Rd | | | | Campobello | SC | 29322 | |
| Scerba Jr Anthony | | 213 Keysburg Rd | | | | Glencoe | AL | 35905 | |
| Scerba Rhonda | | 213 Keysburg Rd | | | | Glencoe | AL | 35905 | |
| Scg | | PO Box 63070 | | | | Phoenix | AZ | 85082-3070 | |
| Scg | | PO Box 1567 | | | | Flint | MI | 48501-1567 | |
| Schaa Kristin | | 728 Rider Ridge Dr | | | | Longmont | CO | 80501 | |
| Schaa Kristin Kay | | 728 Rider Ridge Dr | | | | Longmont | CO | 80501 | |
| Schaack Dennis R | | 3931 Jim Dr | | | | Bridgeport | MI | 48722-9543 | |
| Schaack Dorothy | | 3103 Creekwood Circle | | | | Bay City | MI | 48706 | |
| Schaaf Lana | | 7887 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Schaaf Melanie | | 109 Diamond Way | | | | Cortland | OH | 44410 | |
| Schaaf Nathanael | | 3043 E Frances Rd | | | | Clio | MI | 48420 | |
| Schaaf Sr Albert | | 7887 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Schaafsma Ritch | | 560 Novello Crescent | | | | Windsor | ON | N8P 1S4 | |
| Schaar Randall | | 8526 Rr1 | | | | W Manchester | OH | 45382-9801 | |
| Schaard William | | 4730 Hackett | | | | Saginaw | MI | 48603 | |
| Schabath Grace | | 11647 Fury Ct | | | | Sterling Hgts | MI | 48312 | |
| Schabel Daniel | | 381 W Munger Rd | | | | Munger | MI | 48747 | |
| Schabel David | | 1601 S Knight Rd | | | | Munger | MI | 48747-9703 | |
| Schabel Richard J | | 1534 Pioneer Rd | | | | Alger | MI | 48610-9519 | |
| Schabowski Jr George | | 6748 N 700 W | | | | Sharpsville | IN | 46068-9232 | |
| Schache Linda | | 5496 S Co Rd 700 E | | | | Walton | IN | 46994 | |
| Schacher Michael | | 102 Price | | | | Auburn | MI | 48611 | |
| Schacher Ricky | | 3158 Gehring Dr | | | | Flint | MI | 48506 | |
| Schacher Ronald | | 6007 Rich St | | | | Davison | MI | 48423 | |
| Schacker Kristoffer | | 4821 Hassan Cir 1 | | | | Dayton | OH | 45432 | |
| Schade Christian | | 2716 Willard Ave | | | | Cincinnati | OH | 45209 | |
| Schade Henry | | 4521 Greenbriar | | | | Springfield | IL | 62707 | |
| Schade Richard A | | 5583 Stoney Creek Dr | | | | Bay City | MI | 48706-3177 | |
| Schaedig Timothy | | 2260 W Chippewa River | | | | Midland | MI | 48640 | |
| Schaeding Clifford | | 1705 Appleblossom Ln | | | | Saginaw | MI | 48609 | |
| Schaefer Box & Pallet | | 11875 Paddys Run Rd | | | | Hamilton | OH | 45013 | |
| Schaefer Box & Pallet Co | | 11875 Paddys Run Rd | | | | Hamilton | OH | 45013 | |
| Schaefer Box and Pallet | | 11875 Paddys Run Rd | | | | Hamilton | OH | 45013 | |
| Schaefer Brandon | | 2057 Alice Lloyd | 100 S Observatory | | | Ann Arbor | MI | 48109 | |
| Schaefer Brian | | 12332 Essex St | | | | Cerritos | CA | 90703 | |
| Schaefer Chris | | 2085 Celestial Dr | | | | Warren | OH | 44484 | |
| Schaefer David E | | 904 State Route 121 N | | | | New Paris | OH | 45347-9129 | |
| Schaefer Erica | | 606 S Leroy St | | | | Fenton | MI | 48430 | |
| Schaefer Frank W | | 417 Osage | | | | Maumee | OH | 43537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schaefer Frank W Inc | | PO Box 1508 | | | | Dayton | OH | 45401-1508 | |
| Schaefer Frank W Inc | | 4601 N High Ste 209 | | | | Columbus | OH | 43214 | |
| Schaefer Frank W Inc | | PO Box 20270 | | | | Columbus | OH | 43220-0270 | |
| Schaefer Frank W Inc Eft | | 4601 N High St Ste 209 | | | | Columbus | OH | 43214 | |
| Schaefer Gary A | | 10051 Briarwood Ln | | | | Freeland | MI | 48623-8842 | |
| Schaefer Gezon Keely | | 3132 Leonard St Nw | | | | Grand Rapids | MI | 49504-3669 | |
| Schaefer Glen E | | 4249 Sunbeam Ave | | | | Dayton | OH | 45440-3337 | |
| Schaefer Group Inc The | | 245 Lightner Blvd | | | | Tipp City | OH | 45371 | |
| Schaefer Group Inc The | | 1500 Humphrey Ave | | | | Dayton | OH | 45410-3307 | |
| Schaefer James | | W164 S7690 Bay Ln Ter | | | | Muskego | WI | 53150-9786 | |
| Schaefer Karen | | 6920 Citrus Circle | | | | Huber Heights | OH | 45424 | |
| Schaefer Maria | | 2085 Celestial Dr | | | | Warren | OH | 44484 | |
| Schaefer Mark | | 6131 S 19th Ct | | | | Milwaukee | WI | 53221 | |
| Schaefer Mark | | 5280 Revere Run | | | | Canfield | OH | 44406 | |
| Schaefer Michael | | 8278 Brookstone Ln | | | | Clarkston | MI | 48348 | |
| Schaefer Phillip | | 11031 Powhatan Court | | | | South Lyons | MI | 48178 | |
| Schaefer Plumbing Supply Co I | | Inc | 146-160 Clinton St | | | Buffalo | NY | 14203 | |
| Schaefer Plumbing Supply Co I | | Inc | 146 160 Clinton St | | | Buffalo | NY | 14203 | |
| Schaefer Plumbing Supply Co I Inc | | 146 160 Clinton St | | | | Buffalo | NY | 14203 | |
| Schaefer Plumbing Supply Co In | | 146 Clinton St | | | | Buffalo | NY | 14203-2023 | |
| Schaefer Plumbing Supply Co In | | 68 Market St | | | | Lockport | NY | 14094 | |
| Schaefer Reed | | 3272 Centennial Oak Ct | | | | Clio | MI | 48420 | |
| Schaefer Roberta | | W164 S7690 Bay Ln Trc | | | | Muskego | WI | 53150 | |
| Schaefer Steven | | 10 Salem Ct | | | | Springboro | OH | 45066 | |
| Schaefer Systems | | International Inc | 10021 Westlake Dr | | | Charlotte | NC | 28273 | |
| Schaefer Systems Eft | | International Inc | 10021 Westlake Dr | | | Charlotte | NC | 28273 | |
| Schaefer Systems International | | 7472 Keehner Ct | | | | West Chester | OH | 45069 | |
| Schaefer Systems International | | 10021 Westlake Dr | | | | Charlotte | NC | 28273 | |
| Schaefer Systems International & Sierra Liquidity Fund | Schaefer Systems Intl Inc | | PO Box 7009 | | | Charlotte | NC | 28241-7009 | |
| Schaefer Systems International & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Schaefer Systems International Inc | | PO Box 7009 | | | | Charlotte | NC | 28241 | |
| Schaefer Systems Intl Inc | | PO Box 7009 | | | | Charlotte | NC | 28241-7009 | |
| Schaefer Systesm Intrnational | | 409 E Milgray | | | | Calera | AL | 35040 | |
| Schaefer Systesm International & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Schaefer Technologies Inc | | 4901 W Raymond St | | | | Indianapolis | IN | 46241 | |
| Schaefer Technologies Llc | | 1213 Capitol Dr Unit 5 | | | | Addison | IL | 60101 | |
| Schaefer Thomas E | | 6170 Teagarden Cir | | | | Dayton | OH | 45449-3014 | |
| Schaefer Timothy E | | PO Box 116 | | | | Carrollton | MI | 48724-0116 | |
| Schaefer Trans Inc | | 510 Plaza Dr | Ste 1810 | | | College Pk | GA | 30349 | |
| Schaeff Thomas | | 1108 Paget Dr | | | | Miamisburg | OH | 45342 | |
| Schaefer Brasil Ltda | | R Dr Jose Fabiano De Christo G | 490 Parte Distrito Ii | | | Mogi Mirim | | 13800 000 | |
| Schaefer Brasil Ltda | Ben Babian | R Dr Jose Fabiano De Christo Gurjac | Mogi Mirim | | | Sao Paulo | | 13800000 | Brazil |
| Schaefer Brasil Ltda Avenida Independencia 3 500 | | | Bairro Iporanga Sorocaba | Sao Paulo 18087 101 | | | | | Brazil |
| Schaefer Dennis | | 297 Corriedale Dr | | | | Cortland | OH | 44410 | |
| Schaefer Edward | | 809 Farmbrook Dr | | | | Beavercreek | OH | 45430-1487 | |
| Schaefer Kay | | 10591 Engle Rd | | | | Butler Township | OH | | |
| Schaefer Kay | c/o Chapin Law Offices | Donald H Chapin | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43016 | |
| Schaefer Kay | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | | Columbus | OH | 43224 | |
| Schaefer Kay | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | | Columbus | OH | 43221 | |
| Schaefer Kay | c/o Chapin Law Offices | Donald H Chapin | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43019 | |
| Schaefer Roger | | 4117 Saylor | | | | Dayton | OH | 45416 | |
| Schaeffer Timothy J | | 399 150th Ave Unit 312 | | | | Madeira Beach | FL | 33708-2098 | |
| Schaeffers Specialized Lubric | | 8611 Seneca Hwy | | | | Morenci | MI | 49256 | |
| Schaeffers Specialized Lubric | | Add Chg 06 25 04 Ah | 8611 Seneca Hwy | | | Morenci | MI | 49256-9541 | |
| Schaeffers Specialized Lubric | | 8611 Seneca Hwy | | | | Morenci | MI | 49256-9541 | |
| Schaeffler Brasil Ltd Eft Fundicao | | Av Independencia | 3500 Sorocaba Sp | | | | | | Brazil |
| Schaeffler Brasil Ltd Eft | | Fundicao | Av Independencia | 3500 Sorocaba Sp | | | | | Brazil |
| Schaeffler Brasil Ltd Fundicao | | Av Independencia | 3500 Sorocaba Sp | | | | | | Brazil |
| Schaeffler Brasil Ltda | | Av Independencia 3500 | Bairro Iporanga | | | Sorocaba | | 18087 101 | |
| Schaeffler Brasil Ltda | | Bairo Iporanga | | | | Sorocaba | | 18087-101 | |
| Schaeffler Brasil Ltda | | Av Independencia 3500 | | | | Sorocaba | | 18087-101 | |
| Schaeffler Brasil Ltda | Schaeffler Brasil Ltda | Av Independencia No 3500 | Bairro Iporanga 18087 101 | | | Sorocaba | SAO PAULO | | Brazil |
| Schaeffler Brasil Ltda Div Luk | | Rua Dr Jose F De Christo Gurja | 490 Distrito Industrial | Luiz Torrani Cep 13803 070 | | | | | Brazil |
| Schaeffler Brasil Ltda Rua Dr Jose F De Eden | | Av Independencia 2900 Eden | | | | Sorocaba | | 18087 101 | |
| Schaeffler Brasil Ltda Rua Dr Jose F De Christo Gurja | | 490 Distrito Industrial | Luiz Torrani Cep 13803 070 | | | | | | Brazil |
| Schaeffler KG | | Schaeffler Accounting Services | Georg Schafer Str 30 | | | Schwa | | 97421 | |
| Schaeffler KG | | | | | | Sch | | | |
| Schaeffler KG | | Schaeffler Accounting Services | Georg Schafer Str 30 | | | Schweinfurt | | 97421 | Germany |
| Schaenzer Rebecca | | 635 Oda St | | | | Davison | MI | 48423 | |
| Schaenzer Thomas | | 617 Hawks Moor Dr | | | | Clarkston | MI | 48342 | |
| Schaeper Jeffrey | | 2897 Santia Dr | | | | Troy | MI | 48098 | |
| Schaeperkoetter Sls Srvc | | 2715 Hwy A | | | | Mount Sterling | MO | 65062 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3061 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schaevitz | | C o L Tron Corp | 1169 Pittsford Victor Rd Ste 1 | | | Pittsford | NY | 14534 | |
| Schafer and Weiner Pllc | Daniel J Weiner | 40950 Woodward Ave. Ste. 100 | | | | Bloomfield Hills | MI | 48304 | |
| Schafer Charles | | 3767 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Schafer Diana | | 7717 Rochester Rd | | | | Gasport | NY | 14067 | |
| Schafer Donna | | 18781 Almy Rd Apt 2 | | | | Howard City | MI | 49329 | |
| Schafer Douglas R | | 2008 Maple Ridge Rd | | | | Rochester Hls | MI | 48309-2747 | |
| Schafer Gregory R & Tammy L | | 1944 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Schafer Gregory R & Tammy L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Schafer Isaac | | 3837 A6 Cloud Pk Dr | | | | Dayton | OH | 45424 | |
| Schafer Jamie | | 7028 Hubbard Dr | | | | Huber Heights | OH | 45424-3420 | |
| Schafer Jeffrey | | 1815 E 250 N | | | | Kokomo | IN | 46901 | |
| Schafer John | | 4016 E 9th St | | | | Tulsa | OK | 74112 | |
| Schafer John | | 4298 Bristol Dr | | | | Beavercreek | OH | 45440 | |
| Schafer John A | | 2239 Dalton Ave Sw | | | | Wyoming | MI | 49519-1729 | |
| Schafer Joseph | | 1021 Pine Hill Way | | | | Carmel | IN | 46032 | |
| Schafer Mary | | 1021 Pine Hill Way | | | | Carmel | IN | 46032 | |
| Schafer Perry | | 200 S 6447 E | | | | Greentown | IN | 46936 | |
| Schafer Richard | | 7 Shadyside Ln | | | | Lancaster | NY | 14086-1157 | |
| Schafer Srail Teresa | | 2768 W 300 S | | | | Kokomo | IN | 46902 | |
| Schafers Inc | | 6025 Aurelius Rd | | | | Lansing | MI | 48911 | |
| Schafers Lawn & Snow Inc | | 11200 Columbia Hwy | | | | Eaton Rapids | MI | 48827 | |
| Schaff James | | 620 Williams Dr | | | | Cedarburg | WI | 53012-9364 | |
| Schaffer Brian | | 9360 Lake Miramichi Dr | | | | Evart | MI | 49631 | |
| Schaffer Clarence J | | 200 Hamblin Hollow Rd | | | | Williamsburg | KY | 40769-9025 | |
| Schaffer Grinding Co Inc | | 848 South Maple Ave | | | | Montebello | CA | 90640-5487 | |
| Schaffer John | | 18764 Chelton Dr | | | | Beverly Hills | MI | 48025 | |
| Schaffer Joseph | | 1465 Fountain View Ln | | | | Oxford | MI | 46371 | |
| Schaffer Joseph | | 5320 Katherine Ct | | | | Saginaw | MI | 48603 | |
| Schaffer Joseph | | 1465 Fountain View Ln | | | | Oxford | MI | 46371 | |
| Schaffer Kenneth | | 7143 Akron Rd | | | | Lockport | NY | 14094-6238 | |
| Schaffer Mark | | 55 Countrywood Landing | | | | Rochester | NY | 14626 | |
| Schaffer Mark | | 55 Countrywood Landing | | | | Rochester | NY | 14626 | |
| Schaffer Ora | | 1692 Beaver Ridge Dr | | | | Kettering | OH | 45429 | |
| Schaffer Scott | | 3894 N Gleaner Rd | | | | Freeland | MI | 48623 | |
| Schaffer Theodore | | 122 W Cowdery St | | | | Sandusky | OH | 44870-4832 | |
| Schaffer William | | 9277 Claridge | | | | Davison | MI | 48423 | |
| Schaffner Charles H | | 4173 E Mooresdock Rd | | | | Port Clinton | OH | 43452-9703 | |
| Schaffner Emc Inc | | C o Carter Mccormic & Pierce | 28330 Franklin Rd | | | Southfield | MI | 48034 | |
| Schaffner Emc Inc | | PO Box 19012 | | | | Newark | NJ | 07195-0012 | |
| Schaffner Emc Inc | | 52 Mayfield Ave | | | | Edison | NJ | 08837 | |
| Schaffner Emc Inc | | Carter Mccormick Pierce Reps | 52 Mayfield Ave | Rmt Add Chg 9 00 Tbk Ltr | | Edison | NJ | 08837 | |
| Schaffner Emc Limited | | Molly Millars Ln | Ashville Way | | | Wokingham Bk | | RG112PL | United Kingdom |
| Schaffner Ltd | | 5 Ashville Way | | | | Wokingham | | 0RG41- 2PL | United Kingdom |
| Schaffrick Leonard | | 22 Knollwood Rd | | | | Burlington | CT | 06013 | |
| Schaible Mark | | 4518 Woodcreek Dr Se | | | | Kentwood | MI | 49546 | |
| Schaich Robert C | | 1155 Meadow Lake Dr Apt 1 | | | | Vista | CA | 92084 | |
| Schaid William | | 1415 Country Wood Dr | | | | Dayton | OH | 45440 | |
| Schaidle Dan | | 1643 Green Briar Dr | | | | Metamora | IL | 61548 | |
| Schaidle Daniel | | 1643 Green Briar Dr | | | | Metamora | IL | 61548 | |
| Schaknat Systems Gmbh | | Ittelhofen 47 | | | | Seubersdorf | | 92358 | Germany |
| Schalk Eric | | 7851 Seneca Sl | | | | East Aurora | NY | 14052 | |
| Schalk Eugene A | | 14370 Irish Rd | | | | Millington | MI | 48746-9216 | |
| Schall Andrea | | 3044 Benchwood Rd | | | | Dayton | OH | 45414 | |
| Schall David | | 9080 N Mcclelland Rd | | | | Breckenridge | MI | 48615 | |
| Schall Judy | | 8417 Greenville Saint Marys | | | | Greenville | OH | 45331-9337 | |
| Schall Michael T | | 7636 E Adams Rd | | | | Breckenridge | MI | 48615-9706 | |
| Schall Nona | | 3828 Little York Rd | | | | Dayton | OH | 45414 | |
| Schall Ronald | | 8417 Greenville St Marys Rd | | | | Greenville | OH | 45331 | |
| Schaller Corp | | 49495 N Gratiot Ave | | | | Chesterfield | MI | 48051 | |
| Schaller Dale A | | 457 Helen Dr | | | | Hubbard | OH | 44425-2251 | |
| Schamber Richard | | 1111 Campbell Blvd | | | | Amherst | NY | 14228 | |
| Schampers Christopher | | 4405 S Moorland Rd | | | | New Berlin | WI | 53151 | |
| Schank Carol J | | 4408 Crosby Rd | | | | Flint | MI | 48506-1418 | |
| Schank Joseph | | 9933 Silverwood Dr | | | | Silverwood | MI | 48760 | |
| Schank K | | 5914 Cedar Creek Rd | | | | North Branch | MI | 48461 | |
| Schanknat Systems Gmbh | | Dr Nardini Str 11 | | | | Parsberg | | 92331 | Germany |
| Schanknat Systems Gmbh | | Dr Nardini Str 11 | | | | Parsberg Germany | | 92331 | Germany |
| Schantz Edward | | 9275 S Raucholz Rd | | | | Saint Charles | MI | 48655-9709 | |
| Schantz Laura | | 9275 S Raucholz Rd | | | | Saint Charles | MI | 48655-9709 | |
| Schaper Frances | | 251 Burgundy Ln | | | | Columbus | NC | 28722 | |
| Schaper Frances E | | 251 Burgundy Ln | | | | Columbus | NC | 28722 | |
| Schaper Thomas | | 3609 Cottage Grove Ct | | | | Saginaw | MI | 48604 | |
| Scharba Richard D | | 6761 State Route 88 | | | | Kinsman | OH | 44428-9743 | |
| Scharba Todd | | PO Box 28 | | | | Orangeville | OH | 44453-0028 | |
| Schardt Kurt | | 12540 Bueche | | | | Burt | MI | 48417 | |
| Scharenbroch Gregory | | 1726 Tall Oaks Dr | | | | Kokomo | IN | 46901 | |
| Scharenbroch Michelle | | 1726 Tall Oaks Dr | | | | Kokomo | IN | 46901 | |
| Scharer Linda | | 3644 Sharp Rd | | | | Adrian | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scharet Richard | | PO Box 261 | | | | Perry | NY | 14530 | |
| Scharet Richard W | | 4353 Springbrook Rd W | | | | Castile | NY | 14427-9531 | |
| Scharett Daniel | | 3360 Cambier Rd | | | | Marion | NY | 14505 | |
| Scharett Jeffrey | | 4028 N Main St | | | | Marion | NY | 14505 | |
| Scharff Robert | | 32080 Waltham | | | | Birmingham | MI | 48025 | |
| Scharff Rochelle | | 775 Rosedale Dr | | | | Tipp City | OH | 45371 | |
| Scharich David | | 1523 31st St | | | | Rock Island | IL | 61201 | |
| Scharich Jr David | | 10860 Avery Rd | | | | Sebewaing | MI | 48759-9759 | |
| Scharich Lane | | 1707 River Rd | | | | Bay City | MI | 48708 | |
| Scharich Marc | | 742 E Price Rd | | | | Midland | MI | 48642 | |
| Scharich Robert | | 4648 Venoy Rd | | | | Saginaw | MI | 48604 | |
| Scharines Agri Systems | Randy Stanley | N4213 Scharine Rd | | | | Whitewater | WI | 53190 | |
| Scharines Custom Fab | | N4213 Scharine Rd | | | | Whitewater | WI | 53190 | |
| Scharines Custom Steel Fabric | | N4213 Scharine Rd | | | | Whitewater | WI | 53190 | |
| Scharnowske Robert | | 251 E 600 N | | | | Alexandria | IN | 46001 | |
| Scharping Gene | | 359 North Ave | | | | Medina | NY | 14103 | |
| Schatell Edward | | 1266 Annapolis Way | | | | Grayson | GA | 30017 | |
| Schatz & Nobel PC | Robert A Izard Andrew M Schatz Wayne T Boulton | 20 Church St Ste 1700 | | | | Harford | CT | 06103 | |
| Schatz Carol | | 410 Green Valley Rd | | | | Glencoe | AL | 35905 | |
| Schatz Patrick | | 7564 S Tippcowlesville Rd | | | | Tipp City | OH | 45371 | |
| Schatzer Boyd | | 110 Deens Ln | | | | Bay City | MI | 48706 | |
| Schatzer Kenneth | | 2654 E Midland Rd | | | | Bay City | MI | 48706-2057 | |
| Schaub Steven | | 383 Lions Creek Circle | | | | Noblesville | IN | 46062 | |
| Schaubroeck James A | | 260 Squire Dale Ln | | | | Rochester | NY | 14612-3128 | |
| Schauer John | | 733 Gondert Ave | | | | Dayton | OH | 45403 | |
| Schauerte Frank | | 4098 Wakefield | | | | Berkley | MI | 48072 | |
| Schauman Mark | | 12340 Whisper Ridge Dr | | | | Freeland | MI | 48623 | |
| Schaumburg Auto Medic | John Jobst | 503 Lunt Ave | | | | Schaumburg | IL | 60193 | |
| Schaumburg Automedics Inc | John Jobsta | 503 Lunt Ave+ф | | | | Schaumburg | IL | 60193 | |
| Schaumburg Honda | IL | 855 West Golf Rd | | | | Schaumburg | IL | 60194 | |
| Schaumloeffel Richard | | 28 E Rouen Dr | | | | Cheektowaga | NY | 14227-3124 | |
| Schaurer Gregory | | 8945 Frederick Garland Rd | | | | Union | OH | 45322 | |
| Schaurer Leslie | | 2725 Elcamino Dr | | | | Middletown | OH | 45044 | |
| Schave Jennie | | 9428 W 300 S | | | | Russiaville | IN | 46979 | |
| Scheall Ronnie I | | 3395 Pkwy Dr | | | | Bay City | MI | 48706-6201 | |
| Schear Terry | | 4151 Timberbend Pl | | | | Dayton | OH | 45424 | |
| Schecter Charles | | 8475 Ridge Rd | | | | Goodrich | MI | 48438 | |
| Schedler Scott | | 8045 W Cascade Dr | | | | Franklin | WI | 53132 | |
| Scheel & Co Inc | | 520 E Smith Rd | | | | Medina | OH | 44256 | |
| Scheel & Company Inc | | PO Box 512 | 520 East Smith Rd | | | Medina | OH | 44258 | |
| Scheel and Company Inc | | PO Box 512 | | | | Medina | OH | 44258 | |
| Scheel Kathryn | | 4714 Leffingwell Rd | | | | Canfield | OH | 44406 | |
| Scheel Mark | | 4714 Leffingwell Rd | | | | Canfield | OH | 44406 | |
| Scheer Barbara F | | PO Box 154 | | | | Mayville | MI | 48744-0154 | |
| Scheerens Glen A | | 57 South Rd | | | | Scottsville | NY | 14546-9706 | |
| Scheerschmidt Fred | | 62 Adams St | | | | Jamestown | OH | 45335-1636 | |
| Scheetz Frederick M | | 5664 Tarpon Ct | | | | Milton | FL | 32583-9541 | |
| Scheetz Patricia L | | 5664 Tarpon Ct | | | | Milton | FL | 32583-9541 | |
| Schefer Technologies Llc | | 1213 Capitol Dr Unit 5 | | | | Addison | IL | 60101 | |
| Schefer Technologies Llc | | 1213 Capitol Dr Unit 5 | Add Chg 5 01 | | | Addison | IL | 60101 | |
| Scheffler Erik | | 1326 Meadow Green Ln | | | | Linden | MI | 48451 | |
| Scheffler Erin | | 1326 Meadowgreen Ln | | | | Linden | MI | 48451 | |
| Scheffler Jody Ann | | 6085 E Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Scheffler John | | 6085 Birch Run Rd | | | | Birch Run | MI | 48415-8743 | |
| Scheffler John | | 6085 E Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Scheffler Kirstin | | 1326 Meadowgreen Ln | | | | Linden | MI | 48451 | |
| Scheffler Milton | | 1326 Meadow Green Ln | | | | Linden | MI | 48451 | |
| Scheffler Milton R  Eft | | 1326 Meadowgreen Ln | | | | Linden | MI | 48451 | |
| Scheffler Milton R Eft | | 1326 Meadowgreen Ln | | | | Linden | MI | 48451 | |
| Scheffler Richard | | 1843 Elsie St | | | | Saginaw | MI | 48601 | |
| Scheffler Scott | | 5328 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Scheg Daniel P & Donna & | | Allen Lippes & Shonn | 1260 Delaware Ave | | | Buffalo | NY | 14209 | |
| Scheg Daniel P and Donna and Allen Lippes and Shonn | | 1260 Delaware Ave | | | | Buffalo | NY | 14209 | |
| Scheib Charles | | 10 Pk View Dr Ne | | | | Grand Rapids | MI | 49503 | |
| Scheibelhut William | | 3709 Holiday St | | | | Kokomo | IN | 46902 | |
| Scheid Diesel Ser Co Lafayette | | 3707 South 500e | | | | Lafayette | IN | 47905 | |
| Scheid Diesel Service | Mr Danny Scheid | 4960 N 13th St | | | | Terre Haute | IN | 47805 | |
| Scheid Diesel Service Co | Dawn Rudolph | 4960 North 13th St | | | | Terre Haute | IN | 47805 | |
| Scheid Diesel Service Co | | 4960 N 13th St | | | | Terre Haute | IN | 47805 | |
| Scheid Diesel Service Co Inc | | 3120 S Banker | | | | Effingham | IL | 62401 | |
| Scheid Richard | | 8055 Azalea Circle | | | | Chagrin Falls | OH | 44023 | |
| Scheidegger Dan | | 7590 State Route 605 | | | | Burghill | OH | 44404-9754 | |
| Scheidel Richard | | 1010 Berlin Rd | | | | Huron | OH | 44839 | |
| Scheidler Michael | | 9021 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Scheidly John A | | 4432 Ticknor Ave | | | | Newton Falls | OH | 44444-1164 | |
| Scheier Edward | | Dba Shire Fence Co | 65 12th St | | | Somerset | NJ | 08873 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3063 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scheier Edward | | Shire Fence Co | 65 12th St | | | Somerset | NJ | 08873 | |
| Scheier Edward Dba Shire Fence Co | | 65 12th St | | | | Somerset | NJ | 08873 | |
| Scheiman Gregory | | 8041 Chipgate Ct | | | | Huber Heights | OH | 45424-6043 | |
| Scheinberg Jacquelynn | | 867 Lincoln Ave | | | | Girard | OH | 44420 | |
| Scheiro Mary Ann | | 1621 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Scheiro Mary Ann | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Scheive Kenneth | | 525 60th St | | | | Caledonia | WI | 53108 | |
| Schelbert Douglas M | | 35 Harbor Town | | | | Port Isabel | TX | 78578-2547 | |
| Scheble & Podbielski | | 622 N Water St Ste 400 | | | | Milwaukee | WI | 53202 | |
| Schelita Thomas | | 400 Grenn St Apt B6 3 | | | | Brookhaven | MS | 39601 | |
| Schell David | | 309 S Collinwood Blvd | | | | Fremont | OH | 43420-4531 | |
| Schell Iii William | | 1611 Westview Dr Ne | | | | Warren | OH | 44483 | |
| Schell Iii William | | 103 Martha St | | | | Fitzgerald | GA | 31750 | |
| Schell John | | 118 Glynn Ave | | | | Fitzgerald | GA | 31750 | |
| Schell Robert R | | 1611 Westview Dr Ne | | | | Warren | OH | 44483-5339 | |
| Scheller Jerry | | PO Box 39 | | | | Hartland | MI | 48353 | |
| Scheller Paul | | 451 Riverwoods Dr | | | | Flushing | MI | 48433 | |
| Schellhaas Rodney | | 101 S Albright St | | | | Arcanum | OH | 45304 | |
| Schellhas Eric | | 9200 Van Cleve | | | | Vassar | MI | 48768 | |
| Schellhouse Karen | | 620 Morning Glory Ln | | | | Union | OH | 45322 | |
| Schellhouse Michael | | 6800 Highbury Rd | | | | Huber Heights | OH | 45424 | |
| Schember Czelada Stefanie | | 5774 Deckerville Rd | | | | Fairgrove | MI | 48733 | |
| Schember Mitchell G | | 3056 Bay St | | | | Unionville | MI | 48767-9497 | |
| Schemm Jane | | 8260 Elmhurst Ct 5 | | | | Birch Run | MI | 48415 | |
| Schemp Paul | | 7867 Rockcress Dr | | | | Freeland | MI | 48623 | |
| Schempf David | | 2275 W Sloan Rd | | | | Burt | MI | 48417-9611 | |
| Schempp Henry W | | 7495 Townline Rd | | | | Bridgeport | MI | 48722-9400 | |
| Schempp Marianne J | | 5583 Mary Court | | | | Saginaw | MI | 48603-3642 | |
| Schena Gregory | | 2307 Shroyer Rd | | | | Oakwood | OH | 45419 | |
| Schenck Accurate | | 746 E Milwaukee St | | | | Whitewater | WI | 53190 | |
| Schenck Accurate | | PO Box 208 | | | | Whitewater | WI | 53190 | |
| Schenck Accurate | | 746 East Milwaukee St | PO Box 208 | | | Whitewater | WI | 53190 | |
| Schenck accurate Inc | | C o Boutell Co Inc | 2401 Monroe Ave | | | Rochester | NY | 14610 | |
| Schenck accurate Inc | | Accur Rate Inc | 746 E Milwaukee St | | | Whitewater | WI | 53190 | |
| Schenck Corp | | Schenck Trebel Div | 535 Acorn St | | | Deer Pk | NY | 11729-3601 | |
| Schenck David | | 7629 Jamaica Rd | | | | Miamisburg | OH | 45342 | |
| Schenck Don | | 7991 Blackshear Dr | | | | Huber Heights | OH | 45424 | |
| Schenck Kathleen | | 7629 Jamaica Rd | | | | Miamisburg | OH | 45342 | |
| Schenck Michael | | 4643 Medlar Rd | | | | Miamisburg | OH | 45342-4737 | |
| Schenck Pegasus Corp | | 2890 John R Rd | | | | Troy | MI | 48083 | |
| Schenck Pegasus Corp | | 2890 John R Rd | | | | Troy | MI | 48093 | |
| Schenck Pegasus Corp | | Dept Ch17048 | | | | Palatine | IL | 60055-7048 | |
| Schenck Rotec Corp | | 2890 John R Dr | | | | Troy | MI | 48083 | |
| Schenck Rotec Corporation | | 2890 John R Rd | | | | Troy | MI | 48083 | |
| Schenck Rotec Corporation | | Frmly Schenck Turner Inc | 2890 John R Rd | | | Troy | MI | 48083 | |
| Schenck Trebel Corp | | 535 Acorn St | | | | Deer Pk | NY | 11729 | |
| Schenda Brenda | | 4139 W Bellaire Bvld | Apt 419 | | | Houston | TX | 77025 | |
| Schenectady Chemicals Inc | | Route 5 S | | | | Rotterdam Junction | NY | 12150 | |
| Schenectady Chemicals Inc | | PO Box 1046 | | | | Schenectady | NY | 12301 | |
| Schenectady County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Schenectady International Inc | | 2750 Balltown Rd | | | | Schenectady | NY | 12309-1006 | |
| Schenectady International Inc | | 2750 Balltown Rd | | | | Schenectady | NY | 12309 | |
| Schenectady Material And Process Lab Inc | | 2210 Technology Dr | | | | Schenectady | NY | 12308-1145 | |
| Schenk Alan | | 5038 E 82nd St | | | | Newaygo | MI | 49337-9225 | |
| Schenk Albert J | | 3621 Hull Rd | | | | Huron | OH | 44839-2123 | |
| Schenk Boncher & Prasher | | 333 Bridge St Nw | | | | Grand Rapids | MI | 49504 | |
| Schenk Boncher & Rypma | | Catherine M Sullivan | 601 Three Mile Rd Nw | | | Grand Rapids | MI | 49544-1601 | |
| Schenk Boncher & Rypma | | 601 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Schenk Boncher and Rypma Catherine M Sullivan | | 601 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544-1601 | |
| Schenk George W | | 151 Essla Dr | | | | Rochester | NY | 14612-2209 | |
| Schenk Peter | | 13881 Knapp Rd | | | | Akron | NY | 14001 | |
| Schenker Dave | | 622 Powers Ave | | | | Girard | OH | 44420 | |
| Schenker Inc | | PO Box 72477623 | | | | Philadelphia | PA | 19170-7623 | |
| Schenker Inc | | 2775 Atlanta S Pkwy Ste 100 | Rmt Add Chg 12 27 04 Cm | | | Us College Pk | GA | 30349 | |
| Schenker Inc | | 965 Norfolk Sq | | | | Norfolk | VA | 23502 | |
| Schenker International Ab | | Marieholmsgatan 42 | | | | Goteborg | | 41502 | Sweden |
| Schenker International Ab | | Add Chg 4 01 05 Cm | Marieholmsgatan 42 | Se 415 02 Goteborg | | | | | Sweden |
| Schenker International Ab | | Marieholmsgatan 42 | Se 415 02 Goteborg | | | | | | Sweden |
| Schenker International Inc | | 15800 Intl Plaza Dr Ste 100 | | | | Houston | TX | 77032 | |
| Schenker International Inc | | PO Box 2307 | | | | Carol Stream | IL | 60132-2307 | |
| Schenker International Inc | | 150 Albany Ave | | | | Freeport | NY | 11520 | |
| Schenkers International Forwar | | 2700 Greens Rd Bldg M | | | | Houston | TX | 77032 | |
| Schenkers International Forwar | | Ders Inc | PO Box 66075 | | | Chicago | IL | 60666 | |
| Schenkers International Forwar | | 28501 E Goddard Ste 100 | | | | Romulus | MI | 48174 | |
| Scheper Ronald F | | 6953 State Route 219 | Lot 78 | | | Celina | OH | 45822 | |
| Scheper Steven M | | 2915 Whitehorse Ave | | | | Kettering | OH | 45420-3924 | |
| Schepis Anthony | | 281 Cottage St | | | | Lockport | NY | 14094-4903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scherbarth Steven | | W323 S8530 Nebo Trail | | | | Mukwonago | WI | 53149 | |
| Scherbauer Charles | | 209 East 4th St | | | | Franklin | OH | 45005 | |
| Scherbert Jason | | 9421 So 31st St | | | | Franklin | WI | 53132 | |
| Scherbert Jeffrey L | | 9421 S 31st St | | | | Franklin | WI | 53132-9157 | |
| Scherdel | | Terry Barr Sales Agency | PO Box 2106 | | | Southfield | MI | 48037 | |
| Scherdel Gmbh | | Scherdelstr 2 | 95615 Maektredwitz | | | | | | Germany |
| Scherdel Gmbh | | Scherdelstr 2 | 95615 Marktredwitz | | | | | | Germany |
| Scherdel Gmbh | | Scherdelstr 2 | | | | Marktredwitz | | 95615 | Germany |
| Scherdel Herckelbout Dawson | | 56 Rue Du Tilloy | | | | Beauvais | | 60000 | France |
| Scherdel Herckelbout Dawson | | 56 Rue Du Tilloy | 60000 Beauvais | | | | | | France |
| Scherdel Terry Barr Sales Agency | | PO Box 2106 | | | | Southfield | MI | 48037 | |
| Scherer Danielle | | 134 Winter Ln | | | | Cortland | OH | 44410 | |
| Scherer David | | 3780 Woodman Dr | | | | Kettering | OH | 45429 | |
| Scherer David | | 3720 Woodman Dr | | | | Kettering | OH | 45429 | |
| Scherer David | | 3780 Woodman Dr | | | | Kettering | OH | 45429 | |
| Scherer Industrial | Donna Richards | Division Of Horner Electric | 5330 Prosperity Dr | | | Springfield | | | |
| Scherer Industrial Div Of Horner Electric | | 1151 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Scherer Industrial Group Eft | | Inc | 916 S West St | | | Indianapolis | IN | 46225 | |
| Scherer Industrial Group Inc | | 940 S West St | | | | Indianapolis | IN | 46225-146 | |
| Scherer Industrial Group Inc | | 5330 Prosperity Dr | | | | Springfield | OH | 45502 | |
| Scherer James M | | 5518 Powell Rd | | | | Huber Heights | OH | 45424-4153 | |
| Scherer Lawrence | | 18 Carolina Ave | | | | Lockport | NY | 14094 | |
| Scherer Richard D | | 185 Pates Ford Rd | | | | Walling | TN | 38587-5100 | |
| Scherer Robert | | 6314 Cr 33 | | | | Naples | NY | 14512 | |
| Scherer Steven | | 1660 W Palm Ln 109 | | | | Anaheim | CA | 92802 | |
| Scherer Timothy | | 3840 Pobst Dr | | | | Kettering | OH | 45420 | |
| Scherf Ted W | | 4430 E Huron Rd | | | | Au Gres | MI | 48703 | |
| Scherman Fred | | Dba Laboratory Consultants | 5019 Lausanne Dr | | | Centerville | OH | 45458 | |
| Scherman Fred Dba Laboratory Consultants | | 5019 Lausanne Dr | | | | Centerville | OH | 45458 | |
| Scherman Fred Jr Laboratory C | | Laboratory Consultants | 7454 S Tipp Cowlesville Rd | | | Tipp City | OH | 45371 | |
| Scherman Kenneth | | 12139 Lake Rd | | | | Otter Lake | MI | 48464 | |
| Scherman Terrel L | | 122 Pin Oak Ln | | | | Mooresville | NC | 28117-7501 | |
| Scherr Jr Martin | | 3601 S Canary Rd | | | | New Berlin | WI | 53146-2904 | |
| Scherzer Christopher R & Shari L | | 1848 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Scherzer Christopher R & Shari L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Scherzer Gary | | 13495 Ederer Rd | | | | Hemlock | MI | 48626-9426 | |
| Scherzer Larry F | | 329 S 8 Mile Rd | | | | Linwood | MI | 48634-9766 | |
| Scherzer Scott | | 345 N Elevator | | | | Linwood | MI | 48634 | |
| Scherzinger Steven | | 601 Wicklow Ln | | | | Monroe | OH | 45050-1039 | |
| Scheufler Jr Richard | | 3209 Hartland Ctr Rd | | | | Collins | OH | 44826 | |
| Schewels Furniture | | 1357 Old Court House Square | | | | Martinsburg | WV | 25401 | |
| Schian Aldrich Christina | | 7770 Bell Rd | | | | Birch Run | MI | 48415 | |
| Schian James M | | 3923 Olive St | | | | Saginaw | MI | 48601-5542 | |
| Schiattone Kenneth C | | 1657 East N Boutell Rd | | | | Linwood | MI | 48634-9434 | |
| Schiber Truck Co Inc | | 1701 South Dalmar | PO Box 68 | | | Hartford | IL | 62048 | |
| Schick Dennis R | | 2060 Howland Wilson Rd Ne | | | | Warren | OH | 44484-3919 | |
| Schick Randy | | 2870 Red Oak Ct | | | | Kokomo | IN | 46901 | |
| Schick Rebecca | | 3776 Utica Dr | | | | Kettering | OH | 45439 | |
| Schick Sprinkling Systems Inc | | 18044 13 Mile Rd | | | | Roseville | MI | 48066 | |
| Schickler R J Landscape Co | | 870 Chili Scottsville Rd | | | | Scottsville | NY | 14546-9751 | |
| Schickler R J Landscape Co | | 870 Chili Scottsville Rd | | | | Scottsville | NY | 14546-9751 | |
| Schickler Stephen | | 13 Wilelen Rd | | | | Rochester | NY | 14624 | |
| Schide Alan | | 58 Patton Dr | | | | Springboro | OH | 45066 | |
| Schieber Paula | | 7149 White Oak Blvd | | | | Mt Morris | MI | 48458 | |
| Schieber Richard D | | 7149 White Oak Blvd | | | | Mount Morris | MI | 48458-9321 | |
| Schiebner Robert J | | 248 Wylie St | | | | Saginaw | MI | 48602-3052 | |
| Schiefer Daniel W | | 315 Beyerlein St | | | | Frankenmuth | MI | 48734-1503 | |
| Schiefer Daryl | | 8558 Belsay Rd | | | | Millington | MI | 48746-9542 | |
| Schiefer Gary | | 7056 Frankenmuth Rd | | | | Vassar | MI | 48768-9419 | |
| Schieferstein Scot A & Tina N | | 1845 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Schieferstein Scot A & Tina N | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Schieffelin Sr Edward J | | 736 David Ln | | | | Lewiston | NY | 14092-1180 | |
| Schieffer John | | 1025 Deer Run | | | | Kokomo | IN | 46901 | |
| Schierer Robert H | | 9601 Whalers Wharf | | | | Centerville | OH | 45458-5531 | |
| Schiessler Stephen | | 5827 Overhill Ln | | | | Dayton | OH | 45429-6043 | |
| Schiff Frank | | 542 S Olympia Way | | | | Orange | CA | 92869 | |
| Schiff Hardin Llp | William I Kohn | 6600 Sears Tower | | | | Chicago | IL | 60066 | |
| Schiff Hardin Llp | Michael Yetnikoff | 623 Fifth Ave | 28th Fl | | | New York | NY | 10022 | |
| Schiffer Gmh Apollo Seiko Ltd | | Adr Chg 03 15 05 Ah | 1861 Willowcreek Rd | | | Portage | IN | 46368 | |
| Schiffer Gmh Apollo Seiko Ltd | | 1861 Willowcreek Rd | | | | Portage | IN | 46368 | |
| Schifferle Francis | | 7600 Lincoln Ave Ext | | | | Lockport | NY | 14094-9086 | |
| Schiffert Peter | | 7171 Witmer Rd | | | | N Tonawanda | NY | 14120 | |
| Schiffert Wayne | | 2089 Charles St | | | | Burt | NY | 14028 | |
| Schiffmann Jan | | 153 Newbury Ln | | | | Newbury Pk | CA | 91320 | |
| Schiffrin & Barroway LLP | Joseph H Meltzer Gerald D Wells III & Tamara Skvirsky | Attorneys for Plaintiff | 280 King of Prussia Rd | | | Radnor | PA | 19087 | |
| Schiffrin & Barroway Llp | Michael Yarnoff | 280 King Of Prussia Rd | | | | Radnor | PA | 19087 | |
| Schijan Nikolai | | Us1 Brookside Mobile Pk G 8 | | | | Monmouth Jct | NJ | 08852 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3065 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schild Dennis | | 6 Marian Dr | | | | Norwalk | OH | 44857 | |
| Schilder Stacie | | 602 East Northview | | | | Olathe | KS | 66061 | |
| Schill David | | 5410 S Nicolet Dr | | | | New Berlin | WI | 53151 | |
| Schill Michael | c/o Laudig George Rutherford & Sipes | Linda George | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Schill Michael | | | | | | | | | |
| Schiller Family Trust | | C O Second National Bank | | | | Saginaw | MI | 48607 | |
| Schiller Family Trust C O Second National Bank | | 101 N Washington Ave | 101 N Washington Ave | | | Saginaw | MI | 48607 | |
| Schiller Mary | | 7062 State Route 609 Ne | | | | Burghill | OH | 44404 | |
| Schiller Paul | | 7062 St Rt 609 Ne | | | | Burghill | OH | 44404 | |
| Schilli | | L 2371 | | | | Columbus | OH | 43260 | |
| Schilli Transportation Service | | 10 N Ohio St | | | | Remington | IN | 47977 | |
| Schilling Angela | | 207 Knollwood Dr Box 724 | | | | Verona | OH | 45378 | |
| Schilling Jeffrey | | 860 Springmill Dr | | | | Springboro | OH | 45066 | |
| Schilling Krista | | 13001 Wikel Rd | | | | Milan | OH | 44846 | |
| Schilling Michael | | 4355 S Church Dr | | | | New Berlin | WI | 53151 | |
| Schilling Ralph | | 12482 Lake Rd | | | | Montrose | MI | 48457 | |
| Schillinger Assoc Inc | | Wamco Inc | 2297 East Blvd | | | Kokomo | IN | 46902 | |
| Schillinger Assoc Inc Wamco Inc | | 2297 East Blvd | | | | Kokomo | IN | 46902 | |
| Schillinger Associates Inc | | 2297 E Blvd | | | | Kokomo | IN | 46902 | |
| Schillinger Charles | | 3243 Oaklawn Ave Se | | | | Warren | OH | 44484-3402 | |
| Schillinger Jr Ralph | | 7126 Ebristol | | | | Davison | MI | 48423 | |
| Schilt Cheryl A | | Rt 1 Box 87 | | | | Strang | OK | 74367 | |
| Schilt Joseph W | | 10565 E 420 | | | | Strang | OK | 74367 | |
| Schiltz Margery H | | 141 Alcott Rd | | | | Rochester | NY | 14626 | |
| Schimleys Excavating Inc | | 1256 N Main St | | | | Niles | OH | 44446 | |
| Schimleys Excavating Inc | | PO Box 427 | | | | Niles | OH | 44446 | |
| Schimmel Edward | | PO Box 141 | | | | Burlington | IN | 46915 | |
| Schimmel Eugene M | | 15075 Lincoln Rd 1002 | | | | Oak Pk | MI | 48237-4124 | |
| Schimschack Jr Robert | | 7020 Walmore Rd | | | | Niagara Falls | NY | 14304 | |
| Schindehette Sharon | | 1555 Vancouver Dr | | | | Saginaw | MI | 48603-4772 | |
| Schindehette Sharon | | 1555 Vancouver Dr | | | | Saginaw | MI | 48603-4772 | |
| Schindler Carol | | 618 Pinewood Pl | | | | Beavercreek | OH | 45430 | |
| Schindler Elevator Corp | | 435 Lawrence Bell Dr | | | | Williamsville | NY | 14221 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 80 Curtwright Dr Ste 3 | | | Williamsville | NY | 14221 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 1761 N Sherman Dr Ste E | | | Indianapolis | IN | 46128 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | PO Box 77869 | | | Detroit | MI | 48277 | |
| Schindler Elevator Corp | | Millar Elevator Services Co | 311 E Market | | | Lima | OH | 45801 | |
| Schindler Elevator Corp | | 2210 Reading Rd | | | | Cincinnati | OH | 45202 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 918 Dalton St | | | Cincinnati | OH | 45203 | |
| Schindler Elevator Corp | | Millar Elevator Svc | 7616 Disalle Blvd Ste F | | | Fort Wayne | IN | 46825-3383 | |
| Schindler Elevator Corp | | Millar Elevator | 1735 Delmar | | | Saint Louis | MO | 63103-170 | |
| Schindler Elevator Corp | | Schindler Elevator Corp | PO Box 93050 | | | Chicago | IL | 60690-9300 | |
| Schindler Elevator Corp | | PO Box 93050 | | | | Chicago | IL | 60673-3050 | |
| Schindler Elevator Corp | | PO Box 1935 | | | | Morristown | NJ | 07962-1935 | |
| Schindler Elevator Corp | | Millar Elevator Corp | 12930 Capital Ave | | | Oak Pk | MI | 48237 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 3111 D Christy Way | | | Saginaw | MI | 48603 | |
| Schindler Elevator Corp | | Millar Elevator Service | 170 S 2nd St Ste 6 | | | Milwaukee | WI | 53204 | |
| Schindler Elevator Corp | | 20 Whippany Rd | | | | Morristown | NJ | 079604539 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 4600 N Grand River Ste D | | | Lansing | MI | 48906 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 2579 S Arlington Rd | | | Akron | OH | 44319 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | PO Box 73017-n | | | Cleveland | OH | 44193-0001 | |
| Schindler Elevator Corp | | Millar Evevator Service Co | 1530 Timberwolf Dr | | | Holland | OH | 43528 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 1530 Timberwolf Dr | | | Holland | OH | 43528 | |
| Schindler Elevator Corp | | Millar Elevator Industries | 1100 E 55th St | | | Cleveland | OH | 44103-1027 | |
| Schindler Elevator Corporation | | 3761 Commerce Dr Ste 409 411 | | | | Baltimore | MD | 21227 | |
| Schindler Gary M | | 612 Bellaire Ave | | | | Dayton | OH | 45420-2306 | |
| Schindler Joann | | 100 W Plum St | | | | Tipp City | OH | 45371 | |
| Schindler Steven | | 890 Burnside Dr | | | | Tipp City | OH | 45371 | |
| Schindley Susan | | 4854 Peru Ctr Rd N | | | | Monroeville | OH | 44847 | |
| Schinzel Rosemary | | 5256 Westbury Dr | | | | Columbus | OH | 43228-3232 | |
| Schippel William | | 3507 Maple Ave | | | | Castalia | OH | 44824 | |
| Schipper Christine | | PO Box 764 | | | | Springboro | OH | 45066 | |
| Schipper Debra | | 1900 Empire Blvd Ste 128 | | | | Webster | NY | 14580-1934 | |
| Schipper Debra Acct Of | | R A Schipper 90 11309 | | | | Webster | NY | 37150-8557 | |
| Schipper Debra Acct Of R A Schipper 90 11309 | | 1900 Empire Blvd 128 | 1900 Empire Blvd 128 | | | Webster | NY | 14580 | |
| Schipper Mark | | 11839 Oldstone Pl | | | | Fishers | IN | 46038 | |
| Schipper Roger | | 1163 Silverstone Rd | | | | Holland | MI | 49424 | |
| Schipper Roger | | 6277 N Belsay Rd Ne | | | | Flint | MI | 48506 | |
| Schipper Roger A | | 6277 N Belsay Rd | | | | Flint | MI | 48506-1201 | |
| Schipper Thomas | | 1111 Red Bluff Dr | | | | West Carrollton | OH | 45449 | |
| Schipper William | | 210 North Mill St | | | | Clio | MI | 48420 | |
| Schirripa International | Rick Schirripa | 200 Stone Gate Court | | | | Easily | SC | 29642 | |
| Schisler Jeanne A | | 7745 Brookwood St Ne | | | | Warren | OH | 44484-1542 | |
| Schkitz Christopher J | | 1034 S 33rd St | | | | Milwaukee | WI | 53215 | |
| Schlabach Steven | | 209 W Yel Spr Fairfld Rd | | | | Yellow Springs | OH | 45387 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3066 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schlabach William T | | 353 Imagination Dr | | | | Anderson | IN | 46013-1055 | |
| Schlachter Peter | | 11 Barons Rd | | | | Rochester | NY | 14617 | |
| Schlaeger M Tech | | 2768 Golfview Dr | | | | Naperville | IL | 60563 | |
| Schlaeger M Tech Eft | | 2768 Golfview Dr | | | | Naperville | IL | 60563 | |
| Schlaffer Jr John | | 250 Jacobs Rd | | | | Hamlin | NY | 14464 | |
| Schlafman Lorinda | | 8620 West Fenner Rd | | | | Ludlow Falls | OH | 45339 | |
| Schlangen Gerald C | | 4333 Trails End Dr | | | | Kettering | OH | 45429-1661 | |
| Schlangen Timothy | | 782 Greenhouse Dr | | | | Kettering | OH | 45419 | |
| Schlater Michael | | 904 Grey Fox Circle | | | | Brownsville | TX | 78520-9036 | |
| Schlater William J | | 2261 Liberty Ellerton Rd | | | | Dayton | OH | 45418-1113 | |
| Schlatter James | | 7823 N County Rd 600 W | | | | Rossville | IN | 46065 | |
| Schlatter Kathryn | | 209 Jacobs Rd | | | | Hubbard | OH | 44425-1942 | |
| Schlau Paul | | 184 Pavement Rd | | | | Lancaster | NY | 14086 | |
| Schlaud Andrew | | 1820 Wireline Rd | | | | Caro | MI | 48723 | |
| Schlaud Kenneth G | | 901 W Magnolia Ave | | | | Iowa Pk | TX | 76367-1417 | |
| Schlaud Mark | | 4941 Lake Pleasant Rd | | | | North Branch | MI | 48461-8988 | |
| Schlechter Gary | | 560 Highland Grove | | | | Buffalo Grove | IL | 60089 | |
| Schleef Thomas | | PO Box 21 | | | | Lockport | NY | 14095 | |
| Schleef Thomas R | | PO Box 21 | | | | Lockport | NY | 14095-0021 | |
| Schleeter Phillip | | 3818 Orleans Dr | | | | Kokomo | IN | 46902 | |
| Schlegel J | | 13980 Southfork Cir | | | | Duncanville | AL | 35456-2608 | |
| Schlegel Jeffrey | | 4816 James Hill Rd | | | | Kettering | OH | 45429 | |
| Schlegel Jennifer | | 4816 James Hill Rd | | | | Kettering | OH | 45429 | |
| Schlegel Jr John | | 2635 Collins Ave Apt B | | | | Dayton | OH | 45420 | |
| Schlegel Kathryn L | | 113 Beyerlein St | | | | Frankenmuth | MI | 48734-1501 | |
| Schlegel Systems | Michelle | 1555 Jefferson Rd | | | | Rochester | NY | 14692 | |
| Schleich Gary L | | 7331 Northridge Rd | | | | Johnstown | OH | 43031-9231 | |
| Schleich Jr Thomas | | 345 Lagrange Ave | | | | Rochester | NY | 14615 | |
| Schleicher Terry | | 25867 Branchaster | | | | Farmington Hills | MI | 48336 | |
| Schleiger Rodney Brian | | 1131 Jefferson Dr | | | | Berthoud | CO | 80513 | |
| Schlein William | | 113 Brittain Circle | | | | Spencerport | NY | 14559 | |
| Schlemmer Associates Inc | | 800 Compton Rd | | | | Cincinnati | OH | 45231-3846 | |
| Schlemmer Gmbh | Danilo Rausi | Gruber Straise 48 | | | | Poing | | 85586 | Germany |
| Schlemmer Gmbh Germany | | Gruber Strasse 48 | | | | Poing | | 85586 | Germany |
| Schlemmer Rohrproduktions Gmbh | | Gruber Str 48 | | | | Poing | | 85586 | Germany |
| Schlemmer Sa De Cv | | Ricardo Flores Magon 98 Nave 3 | | | | Puebla | | 72920 | Mexico |
| Schlemmer Sa De Cv | | Calle Ricardo Flores Magon | Numero 98 Nave 3 Colonia San | | | Puebla | | | Mexico |
| Schlemmer Sa De Cv Eft | | Hld Per Eft Reject 8 19 05 Cc | Calle Ricardo Flores Magon | Numero 98 Nave 3 Colonia San | | Puebla | | | Mexico |
| Schlenker Thomas | | 379 Teakwood | | | | Williamsville | NY | 14221 | |
| Schleuniger | Sean Matulonis | 87 Colin Dr | | | | Manchester | NH | 03103 | |
| Schleuniger Inc | Sean Matulonis | 87 Colin Dr | | | | Manchester | NH | 03103 | |
| Schleuniger Inc | Peter Anderson | 87 Colin Dr | | | | Manchester | NH | 03103 | |
| Schleuniger Usa Inc | | 17785 Skypark Circle | Ste E | | | Irvine | CA | 92614 | |
| Schley Richard | | 627 Trumbull Ave Se | | | | Warren | OH | 44484-4569 | |
| Schlicher Brian | | 100 West Van Lake Dr | | | | Vandalia | OH | 45377 | |
| Schlicher Matthews | | 6503 Fountainhead Dr | | | | Dayton | OH | 45424 | |
| Schlicht Robert | | 157 Ruth St | | | | Montrose | MI | 48457 | |
| Schlicht Scott | | 1185 Gary Rd | | | | Montrose | MI | 48457 | |
| Schlicht Steven | | 13220 Duffield Rd | | | | Montrose | MI | 48457-9706 | |
| Schlicht William J | | 6288 Hill Rd | | | | Fillmore | NY | 14735-8680 | |
| Schlicker Jean | | 11588 Clubmoss Dr | | | | Freeland | MI | 48623 | |
| Schlidt Karen | | 56839 Kirkridge Trail | | | | Shelby Township | MI | 48316 | |
| Schlie Barbara | | 1306 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Schlie James | | 1306 Arundel Dr | | | | Kokomo | IN | 46901 | |
| Schliff Reginald R | | 925 Post Ave | | | | Rochester | NY | 14619-2313 | |
| Schliff Robert | | 6320 Cleary Rd | | | | Avon | NY | 14414 | |
| Schlink Toby | | 2900 East Stewart Rd | | | | Midland | MI | 48640 | |
| Schlis Matthew | | 1505 Maplewood Ave | | | | Flint | MI | 48506 | |
| Schlitter Tool Inc | | 27450 Gloede Dr | | | | Warren | MI | 48093-6036 | |
| Schlitts Inc | | 19700 Hall Rd | | | | Clinton Township | MI | 48038 | |
| Schloe Machine Products | | 11641 Salinaz Dr | | | | Garden Grove | CA | 92843 | |
| Schloegl Daniel | | 14162 Eastview Dr | | | | Fenton | MI | 48430-1304 | |
| Schloegl Gail | | 210 3rd St | | | | Fenton | MI | 48430 | |
| Schloegl Merrill | | 14162 Eastview Dr | | | | Fenton | MI | 48430-1304 | |
| Schloegl Michael | | 9280 Marinus Dr | | | | Fenton | MI | 48430-8703 | |
| Schloff Michael D | | Dba Michael D Schloff Pllc | 6905 Telegraph Rd Ste 215 | | | Bloomfield Hills | MI | 48301 | |
| Schloff Michael D Dba Michael D Schloff Pllc | | 6905 Telegraph Rd Ste 215 | | | | Bloomfield Hills | MI | 48301 | |
| Schlomer John A | | 800 Dexter Dr | | | | Lennon | MI | 48449-9618 | |
| Schloneger Randy | | 14090 Adios Pass | | | | Carmel | IN | 46032 | |
| Schlosser Michael G | | 12412 Tuscola Rd | | | | Clio | MI | 48420-1044 | |
| Schlotterer Cheryl | | 310 Oak St | | | | Port Clinton | OH | 43452 | |
| Schluchter James | | 7200 Tierra Taos | | | | El Paso | TX | 79912 | |
| Schluchter Peggy | | 7200 Tierra Taos Dr | | | | El Paso | TX | 79912 | |
| Schluckbier Michelle | | 7740 Waterman Rd | | | | Vassar | MI | 48768 | |
| Schluckbier Cheryl | | 5757 Herzog Rd | | | | Bridgeport | MI | 48722 | |
| Schluckbier David | | 250 N Elm | PO Box 22 | | | Hemlock | MI | 48626 | |
| Schluckebier Vernon O | | 9921 Lange Rd | | | | Birch Run | MI | 48415-8422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schlueter Kevin | | 42467 Redfern Dr | | | | Canton | MI | 48187 | |
| Schlumberger | Accts Payable | Mail Drop 12 | 110 Schlumberger Dr | | | Sugar Land | TX | 77478 | |
| Schlumberger Nv | Ken Chaulk | 45 Winthrop St | | | | Concord | MA | 01742 | |
| Schlumberger Nv | Accts Payable | PO Box 3818 | Willemstad Curacao | | | Antilles | | | Netherlands Antilles |
| Schlumberger Technology Corp | | Schlumberger Ate Division | 1601 Technology Dr | | | San Jose | CA | 95110-1309 | |
| Schlumberger Technology Corp | | 238 Littleton Rd Ste 102 | | | | Westford | MA | 01886 | |
| Schlumberger Technology Corp | | 45 Winthrop St | | | | Concord | MA | 01742 | |
| Schlup Joshua | | 190 Raspberry Way | | | | Madison | AL | 35757 | |
| Schluttenhofer Dennis | | PO Box 5695 | | | | Lafayette | IN | 47903 | |
| Schmackpfeffer Ralph E | | 301 Hamilton St Lot 15 | | | | Albion | NY | 14411-9367 | |
| Schmackpfeffer Todd | | 8591 Crescent Ave | | | | Buena Pk | CA | 90620 | |
| Schmald Tool & Die Inc | | G4206 S Saginaw St | | | | Flint | MI | 48529 | |
| Schmald Tool & Die Inc | | 4206 S Saginaw St | | | | Burton | MI | 48529 | |
| Schmald Tool & Die Inc | | G4206 S Saginaw St | | | | Burton | MI | 48529-164 | |
| Schmald Tool Die Inc Eft | | Reinstate On 11 11 99 | 4206 S Saginaw St | Nte 9911021211280 | | Burton | MI | 48529 | |
| Schmald Tool Die Inc | Wendy Sanborn | 4206 S Saginaw St | | | | Burton | MI | 48529-1649 | |
| Schmalkuche Elizabeth | | 3257 Cummings Ave | | | | Berkley | MI | 48072 | |
| Schmaltz Dale E | | 232 Norris Dr | | | | Anderson | IN | 46013-3931 | |
| Schmaltz Gregory | | 7240 Dryer Rd | | | | Victor | NY | 14564 | |
| Schmaltz Jr Alfred | | 4009 Carter Ave | | | | Norwood | OH | 45212-3528 | |
| Schmalz Inc | | 5250 150 Old Wake Forest Rd | | | | Raleigh | NC | 27609 | |
| Schmalz Inc | | 5250 Old Wake Forest Rd Ste 15 | | | | Raleigh | NC | 27609 | |
| Schmandt Stephen R | | 9311 State Rd | | | | Millington | MI | 48746-9426 | |
| Schmauch Dotty L | | 4644 Cadmus Dr | | | | Columbus | OH | 43228-8402 | |
| Schmechel J J | | 21 Thornlea Ave | | | | Oldham | | OL8 3PX | United Kingdom |
| Schmen John | | 302 Hawley St | | | | Lockport | NY | 14094-2710 | |
| Schmelzle Timothy | | 7000 Laur Rd | | | | Niagara Falls | NY | 14304 | |
| Schmenk David A | | 3954 Wayne Circle | | | | Riverside | CA | 92504 | |
| Schmid Corp Of America | | 1600 Executive Dr | | | | Jackson | MI | 49203 | |
| Schmid Corp Of America | Linda Steers | 1515b Horton Rd | 150 Min Order | | | Jackson | MI | 49203 | |
| Schmid Corp Of America Eft | | 135 S Lasalle Dept 2373 | | | | Chicago | IL | 60674-2373 | |
| Schmid Corp Of America Eft | | 941 B Matthews Mint Hill Rd | | | | Matthews | NC | 28105 | |
| Schmid Corporation Of America | c o Fewtool Cincinnati | 11280 Cornell Park Dr | | | | Cincinnati | OH | 45242 | |
| Schmid Corporation Of America | | 1515b Horton Rd | | | | Jackson | MI | 49203 | |
| Schmid James | | 3026 Francesca Dr | | | | Waterford | MI | 48329 | |
| Schmid Kelly | | 829 12 Fyler Rd | | | | Kirville | NY | 13082 | |
| Schmid Mooney & Frederick Pc | | 11404 W Dodge Rd Ste 700 | | | | Omaha | NE | 68154 | |
| Schmid Mooney and Frederick Pc | | 11404 W Dodge Rd Ste 700 | | | | Omaha | NE | 68154 | |
| Schmid Systems Inc | | 15 Little Brook Ln Ste 1 | PO Box 7398 | | | Newburgh | NY | 12550 | |
| Schmid Systems Inc | | 15 Little Brook Ln Ste 1 | | | | Newburgh | NY | 12550 | |
| Schmidli Michael | | 2467 Pker Rd | | | | Ransomville | NY | 14131 | |
| Schmidli Ronald J | | 4 Clement Ct | | | | Palm Coast | FL | 32137-9045 | |
| Schmidlin Ii Robert | | 3518 Bennett Ave | | | | Flint | MI | 48506-4704 | |
| Schmidt Amusements | | 3380 Deep River Rd | | | | Standish | MI | 48658 | |
| Schmidt Amusements | | Chg Per W9 06 06 05 Cp | 3380 Deep River Rd | | | Standish | MI | 48658 | |
| Schmidt Andrea L | | 411 W Federal St | | | | Niles | OH | 44445-1804 | |
| Schmidt Annette | | 185 Crystal Springs Ct | | | | E Amherst | NY | 14051 | |
| Schmidt Brad | | 301 Exchange Pl | | | | Durham | NC | 27713 | |
| Schmidt Cynthia | | 842 Edgewick Rd | | | | New Carlisle | OH | 45344 | |
| Schmidt Dave | | 6472 S State | | | | Vassar | MI | 48768 | |
| Schmidt David | | 118 S Michigan Ave Apt 9 | | | | Saginaw | MI | 48602-2021 | |
| Schmidt David | | 48 Fiddlers Green | | | | E Amherst | NY | 14051 | |
| Schmidt David J | | 4616 S 109 St | | | | Greenfield | WI | 53228-2511 | |
| Schmidt Dennis | | 3376 S 20th St | | | | Milwaukee | WI | 53215 | |
| Schmidt Dennis | | 4 Randi Way | | | | Titusville | NJ | 085601214 | |
| Schmidt Dennis | | 4 Randi Way | | | | Titusville | NJ | 08560-1214 | |
| Schmidt Donald C | | Attorney At Law | PO Box 289 | | | Crawfordsville | IN | 47933-0289 | |
| Schmidt Donald C | | PO Box 289 | | | | Crawfordsville | IN | 47933-0289 | |
| Schmidt Douglas | | 5514 Four Mile Dr | | | | Kokomo | IN | 46901 | |
| Schmidt Engineering | | & Equipment Inc | 1905 South Moorland Rd | | | New Berlin | WI | 53151-2321 | |
| Schmidt Engineering And Equipm | | 1905 S Moorland Rd | | | | New Berlin | WI | 53151 | |
| Schmidt Engineering and Equipment Inc | | Box 88 9989 | | | | Milwaukee | WI | 53268-9989 | |
| Schmidt Eric | | 288 Bennington Hills Ct | | | | West Henrietta | NY | 14586 | |
| Schmidt Ernest | | 24 Spalding St | | | | Lockport | NY | 14094 | |
| Schmidt Feintechnik Corp | | 280 Executive Dr | | | | Cranberry Township | PA | 16066 | |
| Schmidt Feintechnik Corp | Greg Gaghan | 280 Executive Dr | | | | Cranberry Twp | PA | 16066 | |
| Schmidt Feintechnik Gmbh | | Feldbergstrasse 1 | D78112 St Georgen Schwarzwald | | | | | | Germany |
| Schmidt Fred K | | 178 Pleasant Valley Rd | | | | Titusville | NJ | 08560-2103 | |
| Schmidt Frederick | | 311 Forest Ave | | | | W Milton | OH | 45383 | |
| Schmidt Gary | | 8835 Midland Rd | | | | Freeland | MI | 48623 | |
| Schmidt Geo T Inc | | PO Box 48390 | | | | Niles | IL | 60714-0390 | |
| Schmidt Geo T Inc | | 6151 W Howard St | | | | Niles | IL | 60714 | |
| Schmidt Geo T Inc | | George T Schmidt Inc | PO Box 48390 | | | Niles | IL | 60714-0390 | |
| Schmidt Geo T Inc | | 14145 Proctor Ste 22 | | | | City Of Industry | CA | 91746-2800 | |
| Schmidt James | | 6735 Jamaica Rd | | | | Miamisburg | OH | 45342 | |
| Schmidt James | | 460 Shattuck | | | | Saginaw | MI | 48604 | |
| Schmidt Janine | | 1724 Aberdeen Ne | | | | Grand Rapids | MI | 49505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt Janine | | 2021 Friesian Court Ne | | | | Grand Rapids | MI | 49505 | |
| Schmidt Jay | | 5254 Cherokee Ct | | | | Carmel | IN | 46033 | |
| Schmidt Jennifer | | 3427 Ewings Rd | | | | Lockport | NY | 14094 | |
| Schmidt John | | 11940 Bunday | | | | Jerome | MI | 49249 | |
| Schmidt John | | 660 Maple Crest Dr | | | | Frankenmuth | MI | 48734 | |
| Schmidt Jonathan | | 32406 Salvador | | | | Farmington Hills | MI | 48336 | |
| Schmidt Jr Herbert | | 11275 Westwood Rd | | | | Alden | NY | 14004-9659 | |
| Schmidt Jr James | | 7182 Ronald Dr | | | | Saginaw | MI | 48609 | |
| Schmidt Jr Ralph | | 3008 E Bayview Ln | | | | Sandusky | OH | 44870 | |
| Schmidt Julie | | 230 Blanche | | | | Troy | MI | 48098 | |
| Schmidt Katalin | | 26168 N Ann Ct | | | | Wauconda | IL | 60084 | |
| Schmidt Kenneth | | 18 Sylvan Dr | | | | Akron | NY | 14001-1514 | |
| Schmidt Kenneth | | 18 Sylvan Pkwy | | | | Akron | NY | 14001 | |
| Schmidt Kenneth | | 1849 Bradleyville Rd | | | | Fairgrove | MI | 48733 | |
| Schmidt Kristine | | 5926 Douglas Ave Apt 5 | | | | Racine | WI | 53402 | |
| Schmidt Kristine | | 5926 Douglas Ave Apt 5 | | | | Racine | WI | 53402-5506 | |
| Schmidt Lease Inc | | 1270 Conant St | | | | Maumee | OH | 43537 | |
| Schmidt Lease Inc | | PO Box 28 | | | | Maumee | OH | 43537 | |
| Schmidt Lease Inc | | 1373 Conant St | | | | Maumee | OH | 43537 | |
| Schmidt Margaret M | | 4890 W Eddy Dr Apt 141 | | | | Lewiston | NY | 14092-2320 | |
| Schmidt Matthew | | 1364 Geddes Rd Penthouse D | | | | Ann Arbor | MI | 48104 | |
| Schmidt Michael E | | 2912 S Smithville Rd | | | | Dayton | OH | 45420-2648 | |
| Schmidt Oscar | | 6472 S State | | | | Vassar | MI | 48768 | |
| Schmidt Paul | | 2026 Crescent Dr | | | | Bay City | MI | 48706 | |
| Schmidt Richard L | | 2068 Washington Jackson Rd | | | | Eaton | OH | 45320 | |
| Schmidt Richard L | | 290 Sw 210th Ave | | | | Dunnellon | FL | 34431 | |
| Schmidt Robert | | 1530 Behler Rd | | | | Ravenna | MI | 49451 | |
| Schmidt Robert W | | 5211 Applewood Dr | | | | Flushing | MI | 48433-1116 | |
| Schmidt Ronald | | 7 Bridlewood Dr | | | | Lockport | NY | 14094 | |
| Schmidt Samuel R | | 8384 Jasonville Ct Se | | | | Caledonia | MI | 49316-8152 | |
| Schmidt Sandra | | 6384 Dale Rd | | | | Newfane | NY | 14108 | |
| Schmidt Stephen | | 11716 W Belmar Dr | | | | Franklin | WI | 53132-1116 | |
| Schmidt Steven | | 3427 Ewings Rd | | | | Lockport | NY | 14094 | |
| Schmidt Technology Corp | | 280 Executive Dr | | | | Cranberry Township | PA | 16066 | |
| Schmidt Technology Corp | | 280 Executive Dr | | | | Cranberry Twp | PA | 16066 | |
| Schmidt Technology Corp | Greg J Gaghan | 280 Executive Dr | | | | Cranberry Twp | PA | 16066 | |
| Schmidt Technology Corp | | Frmly Schmidt Feintechnik | 230 Executive Dr | | | Mars | PA | 16046 | |
| Schmidt Technology Corp Eft | | Frmly Schmidt Feintechnik | 230 Executive Dr | | | Mars | PA | 16046 | |
| Schmidt Technology Gmbh | | Feldbergstr 1 | | | | St Georgen | | 78112 | Germany |
| Schmidt Teresa | | 3782 Church | | | | Saginaw | MI | 48604 | |
| Schmidt Theodore | | 8877 Turner Mullen Rd | | | | Kinsman | OH | 44428 | |
| Schmidt Theresa | | 3940 Murray Lake Ave NE | | | | Lowell | MI | 49331-9461 | |
| Schmidt Theresa | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Schmidt Wayne W | | 10461 Jamaica Rd | | | | Carlisle | OH | 45005-5910 | |
| Schmidt William | | 1904 S Alp St | | | | Bay City | MI | 48706-5204 | |
| Schmidt William | | 5042 West Frances Rd | | | | Clio | MI | 48420 | |
| Schmidt William A | | Dba Ws Enterprises | 7756 Ridgeway Dr | | | Mentor | OH | 44060 | |
| Schmidt William A Dba Ws Enterprises | | 7756 Ridgeway Dr | | | | Mentor | OH | 44060 | |
| Schmidt William T | | 41491 Gloca Mora St | | | | Harrison Twp | MI | 48045-1448 | |
| Schmiede Corp | | 1865 Riley Creek Rd | | | | Tullahoma | TN | 37388 | |
| Schmiede Corp | | PO Box 1630 | | | | Tullahoma | TN | 37388 | |
| Schmiedeknecht Gregory | | 9326 Island Dr | | | | Goodrich | MI | 48438 | |
| Schmiedel Richard | | 2092 N 400 W | | | | Anderson | IN | 46011 | |
| Schmieder John | | 5004 Hartford Ave | | | | Sandusky | OH | 44870 | |
| Schmies Carolyn | | 1505 Sarazen Ct | | | | Laredo | TX | 78045 | |
| Schmies Kenneth | | 1505 Sarazen Ct | | | | Laredo | TX | 78045 | |
| Schmitigal Jeffrey | | 11875 Meadowbrook Ln | | | | Hartland | MI | 48353 | |
| Schmitt Dianna L | | 2206 Eastbrook Dr | | | | Kokomo | IN | 46902-4549 | |
| Schmitt Dorothy G | | 810 Sutton Dr | | | | Eagle | WI | 53119-0000 | |
| Schmitt Industries Inc | | 2765 Nw Nicolai St | | | | Portland | OR | 97210 | |
| Schmitt Industries Inc | Attn Michael S McAfee | 2765 NW Nicolai | | | | Portland | OR | 97210 | |
| Schmitt Industries Inc | Bonnie Cook | 2765 N.w.nicolai St | | | | Portland | OR | 97210 | |
| Schmitt Industries Inc | Bonnie Cook | 2765 N W Nicolai | | | | Portland | OR | 97210 | |
| Schmitt Industries Inc | | 2765 Nw Nicolai St | | | | Portland | OR | 97210-1818 | |
| Schmitt Industries Inc | | 7054 Crawford Hills Cir | | | | Toccoa | GA | 30577 | |
| Schmitt Jack Of Ofallon Inc | | 512 W Main St | | | | Belleville | IL | 62220 | |
| Schmitt Jacqueline | | 2017 Wilding Ave | | | | Dayton | OH | 45414 | |
| Schmitt John | | 6402 Ridge Rd | | | | Lockport | NY | 14094-1015 | |
| Schmitt Kathryn | | 203 Duke Dr | | | | Kokomo | IN | 46902 | |
| Schmitt Leeland M | | 9396 Ridge Rd W | | | | Brockport | NY | 14420-9468 | |
| Schmitt Marta | | 0310 S 400 E | | | | Kokomo | IN | 46902 | |
| Schmitt Nancy | | 9396 Ridge Rd | | | | Brockport | NY | 14420 | |
| Schmitt Robert L | | 1896 N Central Dr | | | | Dayton | OH | 45432-2054 | |
| Schmitt Roberta G | | 406 E Church St | | | | Haubstadt | IN | 47639-8211 | |
| Schmitt Thomas | | 611 Woodstock Ave | | | | Tonawanda | NY | 14150 | |
| Schmitter france Sa  Eft | | 52 Rue Des Bateliers Bp 81016 | 25461 Etupes Cedex | | | | | | France |
| Schmitter france Sa Eft | | Frmly Jacot Groupe Vallourec | 52 Rue Des Bateliers Bp 81016 | 25461 Etupes Cedex | | | | | France |
| Schmitterfrance Sa | | Frmly Jacot Groupe Vallourec | 52 Rue Des Bateliers Bp 81016 | 25461 Etupes Cedex | | | | | France |
| Schmitz Christopher | | 1034 S 33rd St | | | | Milwaukee | WI | 53215 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3069 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schmitz Debbie | | 2892 E 1150 S | | | | Kokomo | IN | 46901 | |
| Schmitz Earl | | 2892 E 1150 S | | | | Kokomo | IN | 46901-9803 | |
| Schmitz Joseph P | | 22015 Peterhill Ct | | | | Waukesha | WI | 53186-5388 | |
| Schmitz Lawrence | | 552 Dunnigan Dr | | | | Vandalia | OH | 45377 | |
| Schmitz Thomas | | W5559 County Rd Ii | | | | Random Lake | WI | 53075 | |
| Schmitz Wayne | | 3200 S Pinewood Creek 207 | | | | New Berlin | WI | 53151 | |
| Schmitzer Edmund W | | 2125 S Van Buren Rd | | | | Reese | MI | 48757-9213 | |
| Schmitzer Marlene | | 9841 West Tuscola | | | | Frankenmuth | MI | 48734 | |
| Schmolinski Iii Alfred | | 2505 Catalpa | | | | Dayton | OH | 45461 | |
| Schmolinski Lora | | 3723 Milford Dr | | | | Kettering | OH | 45429 | |
| Schmolitz Craig | | 4200 Parsons Walk | | | | Saginaw | MI | 48603 | |
| Schmolitz Lindsay | | 3565 Saiko | | | | Rhodes | MI | 48652 | |
| Schmoll Paul | | 320 E Sumner | | | | Indianapolis | IN | 46227 | |
| Schmuker Cheryl | | 1792 Maplerow Ave Nw | | | | Grand Rapids | MI | 49544-2224 | |
| Schmunk Fred | | 9635 Elms Rd | | | | Birch Run | MI | 48415 | |
| Schmunk Richard | | 5240 Lange Rd | | | | Birch Run | MI | 48415-8732 | |
| Schmunk Rolland | | 10747 Canada Way | | | | Birch Run | MI | 48415 | |
| Schmutte Pamela G | | 4728 Bridgefield Dr | | | | Indianapolis | IN | 46254-9598 | |
| Schnabel Auto Parts Inc | | 247 Buffalo Rd | | | | Rochester | NY | 14611 | |
| Schnabel Daniel | | 1304 Corvair Court | | | | Kokomo | IN | 46902 | |
| Schnarr Dale | | 4605 Mad River Rd | | | | Kettering | OH | 45429 | |
| Schnars Michael | | 245 Norlynn Dr | | | | Howell | MI | 48843 | |
| Schnaufer Stacy | | 2208 Flora Court | | | | Loveland | CO | 80537 | |
| Schneble Cass & Assoc Co Lpa | | 11 W Monument Ave Ste 402 | | | | Dayton | OH | 45402 | |
| Schneble Cass and Assoc Co Lpa | | 11 W Monument Ave Ste 402 | | | | Dayton | OH | 45402 | |
| Schneder Jr William | | 1127 Fulsom St | | | | Flint | MI | 48504-3237 | |
| Schneider Karen R | | 8945 S State Route 202 | | | | Tipp City | OH | 45371-9425 | |
| Schneider Stephen | | 110 North Alex Rd Apt C | | | | W Carrollton | OH | 45449 | |
| Schneeberger Inc | | Linear Technology | 11 Deangelo Dr | | | Bedford | MA | 01730 | |
| Schneeberger Inc | | PO Box 5 0617 | | | | Woburn | MA | 01315-0617 | |
| Schneeberger Inc | Michelle Guerrieo | 11 Deangelo Dr | | | | Bedford | MA | 01730 | |
| Schneider & Co | | 2600 Eaton Rapids Rd | | | | Lansing | MI | 48911 | |
| Schneider & Company | | Fmly A D Schneider & Company | 2600 Eaton Rapids Rd | PO Box 27128 | | Lansing | MI | 48909-7128 | |
| Schneider & Marquard Inc | | 112 Phil Hardin Rd | PO Box 39 | | | Newton | NJ | 07860 | |
| Schneider Aaron | | 9056 Altura Dr | | | | Warren | OH | 44484 | |
| Schneider and Company Eft | | PO Box 27128 | | | | Lansing | MI | 48909-7128 | |
| Schneider Arthur | | 37 Oakridge Dr | | | | Williamsville | NY | 14221 | |
| Schneider Ashley | | 2709 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| Schneider Automation Inc | | 6730 Roosevelt Ave | | | | Franklin | OH | 45005 | |
| Schneider Automation Inc | | 1101 Perimeter Dr | | | | Roselle | IL | 60173 | |
| Schneider Automation Inc | | PO Box 404544 | | | | Atlanta | GA | 30384-4544 | |
| Schneider Automation Inc | | Fmly Aeg Schn Modicon Gould | One High St | Add Chg Per Ltr 06 29 05 Lc | | North Andover | MA | 018452699 | |
| Schneider Automation Inc | | Modicon | 1 High St | | | North Andover | MA | 01845 | |
| Schneider Betty K | | 6 Huntsman Crt | | | | Hot Springs | AR | 71901 | |
| Schneider Brian | | 17325 Bueche Rd | | | | New Lothrop | MI | 48460 | |
| Schneider Brothers Electric | | Inc | 10945 State Route 128 | | | Harrison | OH | 45030 | |
| Schneider Brothers Electric In | | 10945 Hamilton Cleves Hwy | | | | Harrison | OH | 45030 | |
| Schneider Brothers Electric Inc | | 10945 State Route 128 | | | | Harrison | OH | 45030 | |
| Schneider Canada Inc | | PO Box 3475 Commerce Cpt Postal | Station | | | Toronto | ON | M5L 1K1 | Canada |
| Schneider Canada Inc | | 6630 Campobello Rd | | | | Mississauga | ON | L5N 2L8 | Canada |
| Schneider Canada Inc | | Schneider Canada Distribution | 3220 Caravelle Dr | | | Mississauga | ON | L4V 1K9 | Canada |
| Schneider Christopher | | 3131 Bremerton Rd | | | | Pepper Pike | OH | 44139 | |
| Schneider Claudia | | 34915 Valley Forge Dr | | | | Farmington Hills | MI | 48331 | |
| Schneider Daniel | | 5901 Timbergate Tr | | | | Huber Heights | OH | 45424 | |
| Schneider Daniel | | 11780 Geddes Rd | | | | Saginaw | MI | 48609-9412 | |
| Schneider Dedicated | Shelly Covins | 1732 Devonwood | | | | Rochester Hills | MI | 48306 | |
| Schneider Diane | | 2594 S River Rd | | | | Saginaw | MI | 48609-5322 | |
| Schneider Donald | | 2255 Henn Hyde Rd | | | | Warren | OH | 44484 | |
| Schneider Douglas | | 6517 Casper Ridge | | | | El Paso | TX | 79912 | |
| Schneider Edward | | 120 Crisfield Ave | | | | Buffalo | NY | 14206 | |
| Schneider Elliott | | 6456 Georgetown Pk | | | | Mclean | VA | 22101 | |
| Schneider Eric | | 506 Stonehedge Dr | | | | Carmel | IN | 46032 | |
| Schneider Frederick | | 25 Andrews Ln | | | | New Carlisle | OH | 45344-9202 | |
| Schneider Friedmut X | | 134 Vern Ln | | | | Cheektowaga | NY | 14227-1348 | |
| Schneider H G Co | | 7059 Hemstead Rd | | | | Westerville | OH | 43081 | |
| Schneider James | | 5 Woodsford Ln | | | | Spencerport | NY | 14559 | |
| Schneider James | | 6106 Crabtree Ln | | | | Burton | MI | 48519-1304 | |
| Schneider James F | | 535 Pine St | | | | Tipp City | OH | 45371-1197 | |
| Schneider Janet A | | 2255 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1243 | |
| Schneider Jeanne | | 7628 Standers Knl | | | | West Chester | OH | 45069-9554 | |
| Schneider Jerome | | 2709 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| Schneider Joel | | 2432 Ohio | | | | Flint | MI | 48506 | |
| Schneider John | | 113 Eastwind Dr | | | | Warren | OH | 44484 | |
| Schneider Joseph A | | 442 Newman Ave | | | | Huntsville | AL | 35801 | |
| Schneider Kenneth | | 1114 Sage Valley Tr | | | | Brownsville | TX | 78520 | |
| Schneider Lee M | | 18990 8th Ave | | | | Conklin | MI | 49403-9718 | |
| Schneider Logistics Inc | | 3101 S Packerland Dr | | | | Green Bay | WI | 54313 | |
| Schneider Melissa | | 17399 N Co Rd 150 E | | | | Summitville | IN | 46070 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3070 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schneider Michael | | 7571 Modock Rd | | | | Victor | NY | 14564-9104 | |
| Schneider Michael | | 17325 Bueche Rd | | | | New Lothrop | MI | 48460 | |
| Schneider Miller & Lim | | 645 Griswold Ste 3900 | | | | Detroit | MI | 48226 | |
| Schneider Mitchell J | | Chg Per W9 6 17 04 Cp | 2048 E Larch St | | | Simi Valley | CA | 93065-2421 | |
| Schneider Mitchell J | | 2048 E Larch St | | | | Simi Valley | CA | 93065-2421 | |
| Schneider National Carriers In | | 3101 Packerland Dr | | | | Green Bay | WI | 54313-6187 | |
| Schneider National Inc | | PO Box 12 0614 Dept 0614 | | | | Dallas | TX | 75312-0614 | |
| Schneider National Inc | | 2567 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Schneider National Inc | | 2567 Payshere Circle | | | | Chicago | IL | 60674 | |
| Schneider National Inc | | Schneider Natl Bulk Carriers | PO Box 99419 | | | Chicago | IL | 60693 | |
| Schneider National Inc | Kathy A Jacobs | PO Box 2545 | | | | Greenbay | WI | 54306-2545 | |
| Schneider National Inc | | Specialized Div | PO Box 2545 | | | Green Bay | WI | 54306-2545 | |
| Schneider National Inc | | Dedicated Freight Div | 3101 S Pkerland Dr | Rmt Add Chg 3 26 04 Cm | | Green Bay | WI | 54306-2666 | |
| Schneider National Inc Eft | | PO Box 12 0614 Dept 0614 | | | | Dallas | TX | 75312-0614 | |
| Schneider Neil K | | 12065 Gray Eagle Dr | | | | Fishers | IN | 46038-8115 | |
| Schneider Noelle | | 203 Pkhurst | | | | Spring Lake | MI | 49456 | |
| Schneider Paul | | 207 Np 502 Plaza | | | | Moscow | PA | 18444 | |
| Schneider Peter | | 1055 Timber Creek Dr 10 | | | | Carmel | IN | 46032 | |
| Schneider Philip | | 6913 Pearl Ridge Dr | | | | El Paso | TX | 79912 | |
| Schneider Richard | | 1450 Ambridge Rd | | | | Dayton | OH | 45459-4922 | |
| Schneider Richard | | 151 Stratmore St | | | | New Carlisle | OH | 45344-2935 | |
| Schneider Richard | | 31405 Red Oak Ln | | | | Waterford | WI | 53185-2847 | |
| Schneider Rick | | 8710 Wilderness Rd | | | | Freeland | MI | 48623 | |
| Schneider Robert | | 38294 Springdale Rd | | | | Elyria | OH | 44039-1067 | |
| Schneider Ron F | | 376 E Price Rd | | | | Midland | MI | 48642-7904 | |
| Schneider Ronald F | | 34 Whitehouse Dr Apt 1 | | | | Rochester | NY | 14616-5324 | |
| Schneider Sandra | | 7571 Modock Rd | | | | Victor | NY | 14564-9104 | |
| Schneider Shirley | | 1714 E Midlothian Blvd | | | | Youngstown | OH | 44502 | |
| Schneider Thomas | | 9056 Altura Dr | | | | Warren | OH | 44484 | |
| Schneider William | | 6384 Snowmass Dr | | | | Hamilton | OH | 45011 | |
| Schneider's Automotive | Mitch Schneider | 607 East Los Angeles Ave | | | | Simi Valley | CA | 93065 | |
| Schneiderhan John | | 3344 Osler | | | | Saginaw | MI | 48602 | |
| Schneiders Craig | | 30 Darby Court | | | | Springboro | OH | 45066 | |
| Schneiker Laura | | S70 W19355 Wentland Dr | | | | Muskego | WI | 53150 | |
| Schneiker Troy | | 570 W19355 Wentland Dr | | | | Muskego | WI | 53150 | |
| Schnelker & Mohney | | 125 Ottawa Nw Ste 340 | | | | Grand Rapids | MI | 49503 | |
| Schnelker David | | 5552 Rock Tree Dr | | | | Agoura | CA | 91301 | |
| Schnelker David E | | 5552 Rock Tree Dr | | | | Agoura | CA | 91301-3361 | |
| Schnell Ethel | | 7661 Shetland | | | | Saginaw | MI | 48609 | |
| Schnell James | | 1186 Oakdale Cir | | | | Freeland | MI | 48623-9760 | |
| Schnell Michael | | 4337 Mackinaw | | | | Saginaw | MI | 48603-3677 | |
| Schnell Robert | | 16705 Lincoln Rd | | | | Chesaning | MI | 48616 | |
| Schnell Russell N | | 5602 Michael Dr | | | | Bay City | MI | 48706-3167 | |
| Schnellecke Leipzig | | Hugo Jumkers Srafe 3 | | | | Leipzig | | 04158 | |
| Schnellecke Sachsen Gmbh Eft | | Niederlassung Leipzig | Hugo Junkers Str 3 04158 | | | Leipzig | | | Germany |
| Schneller Michael | | 7831 Mulgrave Dr | | | | Saginaw | MI | 48609-9545 | |
| Schnepp Ronald D | | 4477 Happy Hollow St Sw | | | | Grandville | MI | 49418-9623 | |
| Schnettier Diane | | 3106 Westshore Dr | | | | Bay City | MI | 48706-5367 | |
| Schnobel Timothy | | 7579 Brighton Rd | | | | Brighton | MI | 48116 | |
| Schnoring Gmbh | Nicole Nau | Jahnstr 15 | | | | Schalksmuhle | | 58579 | |
| Schnoring Gmbh | Marine Doring | Jahnstr 15 | | | | Schalksmuhle | | 58579 | Germany |
| Schnorr Corp | | 4355 Varsity Dr Ste A | | | | Ann Arbor | MI | 48108 | |
| Schnorr Corporation  Eft | | 4355 Varsity Dr Ste A | | | | Ann Arbor | MI | 48108 | |
| Schnorr Corporation Eft | | 4355 Varsity Dr Ste A | | | | Ann Arbor | MI | 48108 | |
| Schnurrenberger David | | 5901 New Rd | | | | Youngstown | OH | 44515 | |
| Schnurrenberger Katie | | 5901 New Rd | | | | Austintown | OH | 44515 | |
| Schober John | | 2073 Alsdorf Ave | | | | Rochester Hills | MI | 48309 | |
| Schober Michael | | 191 Mill Rd | | | | Rochester | NY | 14626 | |
| Schober Terry L | | 150 Mill Run Dr | | | | Youngstown | OH | 44505-1650 | |
| Schoberth Dennis | | 1501 S Kiesel St | | | | Bay City | MI | 48706-5239 | |
| Schock Harold | | Dba Mid Michigan Research | 2170 Long Leaf | | | Okemos | MI | 48864 | |
| Schock Harold Dba Mid Michigan Research | | 2170 Long Leaf | | | | Okemos | MI | 48864 | |
| Schock William | | 305 Fernwood | | | | Dayton | OH | 45405 | |
| Schockow Richard | | 280 Palmer Rd | | | | Churchville | NY | 14428 | |
| Schodowski Lawrence J | | 48177 Virginia Dr | | | | Macomb | MI | 48044-4906 | |
| Schodowski Nancy | | 205 Youngs Rd | | | | Attica | MI | 48412 | |
| Schoel Steven | | 29515 Pipers Ln | | | | Farmington Hills | MI | 48334 | |
| Schoeller & Co | | Zuericher St 3 | | | | | | | Germany |
| Schoeller & Co Elektrotechnisc | | Zuericher Strasse 3 | D60437 Frankfurt Main | | | Frankfurt | | 60437 | Germany |
| Schoeller and Co | | Zuericher St 3 | | | | | | | Germany |
| Schoeller Arca Systems Inc | | Arca Systems | 9314 47th Ave Sw Bldg 5 Ste D | | | Tacoma | WA | 98499 | |
| Schoelles James | | 4819 St Joseph Dr | | | | Lockport | NY | 14094 | |
| Schoelles Michael W | | 7219 Saint Joseph Rd | | | | Niagara Falls | NY | 14304-1336 | |
| Schoeman Michelle | | 26 160 E 20th St | North Vancouver | | | | BC | V7L 3A4 | Canada |
| Schoen Jeremy | | 505 Broadway | PO Box 318 | | | Arcadia | IN | 46030 | |
| Schoen Michele | | 11331 Amber Ct | | | | Freeland | MI | 48623 | |
| Schoen Steven | | 5070 Oakbrook | | | | Saginaw | MI | 48603 | |
| Schoenbeck & Schoenbeck Pa | | 1211 Milltown Rd Ste A | | | | Wilmington | DE | 19808 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3071 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schoenbeck and Schoenbeck Pa | | 1211 Milltown Rd Ste A | | | | Wilmington | DE | 19808 | |
| Schoenborn Arthur | | 7371 S Garden Ct | | | | Jenison | MI | 49428-8742 | |
| Schoenborn Leon | | 14145 8th Ave | | | | Marne | MI | 49435-9759 | |
| Schoendorff Carol | | 1316 Aspen Court | | | | Flint | MI | 48507 | |
| Schoenherr A | | 2559 Bertha Ave | | | | Flint | MI | 48504-2305 | |
| Schoenian Richard | | 1117 Greenacres Dr | | | | Kokomo | IN | 46901 | |
| Schoenknecht Floyd R | | 1125 Wvassar Rd | | | | Reese | MI | 48757-9307 | |
| Schoenlein Deborah | | 306 W Saginaw | | | | Merrill | MI | 48637 | |
| Schoenmeyer Charles E | | 187 Strieter Dr | | | | Saginaw | MI | 48609-5259 | |
| Schoenmeyer Dale | | 3675 Manistee St | | | | Saginaw | MI | 48603-3142 | |
| Schoenmeyer Troy | | 7045 Ginger Ln | | | | Saginaw | MI | 48609 | |
| Schoenow Gerald | | Pobox 73 | | | | Munger | MI | 48747 | |
| Schoenow Mark | | 9354 Weaver Rd | | | | Vassar | MI | 48768 | |
| Schoenow Pennie | | 9311 Waterman | | | | Vassar | MI | 48768 | |
| Schoepf Thomas | | Kastanienweg 52 | | | | Stromberg | | 55442 | |
| Schoephoerster Larry | | 2604 Powhattan Pl | | | | Kettering | OH | 45420 | |
| Schoewe Anna | | 546 Wilbor Ave | | | | Huron | OH | 44839-2529 | |
| Schoewe David L | | Box 2094 | | | | Brighton | MI | 48116-5894 | |
| Schofield Amy | | 205 W S Union St | | | | Bay City | MI | 48706 | |
| Schofield Beverly | | 1313 Rosewood Dr Ne | | | | Warren | OH | 44484-1452 | |
| Schofield Charles M | | 9446 Bogey Court | | | | Jonesboro | GA | 30238-5703 | |
| Schofield Douglas | | 7090 Riegler St | | | | Grand Blanc | MI | 48439 | |
| Schofield Enterprises | Accounts Payable | PO Box 167 | | | | Schofield | WI | 54476 | |
| Schofield James J | | 4190 Meadow Brook Dr | | | | Freeland | MI | 48623-8840 | |
| Schofield Robert | | 28 Woodland Ave | | | | Lymm | | WA13OBJ | United Kingdom |
| Schofield Susan | | 8948 S Fordney Rd | | | | St Charles | MI | 48655 | |
| Schoger Deborah N | | 1055 E 650 S | | | | Markleville | IN | 46056-9709 | |
| Schoger Matthias D | | 1055 E 650 S | | | | Markleville | IN | 46056-9709 | |
| Schoharie County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Scholl Edward | | 5014 Emstan Hills Rd | | | | Racine | WI | 53406 | |
| Scholl Joni R | | 204 Clearwater Rd | | | | Landrum | SC | 29356 | |
| Scholl Rebecca | | 8486 Oak Cliff Blvd | | | | Davison | MI | 48423-2138 | |
| Scholle Corp | | 7251 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Scholle Corp | | 200 W North Ave | | | | Northlake | IL | 60164 | |
| Scholle Corporation | | 18101 Von Karman Ave | Ste 550 | | | Irvine | CA | 92612 | |
| Scholler Cathleen | | 5822 North Sunnypoint Rd | | | | Glendale | WI | 53209 | |
| Scholten Gladys M | | 1001 Hyde Oakfield Rd | | | | N Bloomfield | OH | 44450-9720 | |
| Scholten Richard W | | 7716 Lilac Dr | | | | Jenison | MI | 49428 | |
| Scholten Ryan & Allan | | 1658 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Scholten Ryan & Allan | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Scholten Sandra A | | 4647 35th St | | | | Zeeland | MI | 49464-9209 | |
| Scholtens Donald D | | 84 10 Mile Rd Ne | | | | Comstock Pk | MI | 49321-9657 | |
| Scholtens Kathryn | | 5345 Circle Dr Ne Lot 38 | | | | Belmont | MI | 49306-9618 | |
| Scholtens Thomas B | | 8640 Vista Dr | | | | Newaygo | MI | 49337-9287 | |
| Scholtisek Joseph | | PO Box 723 | | | | Lockport | NY | 14095 | |
| Scholz Pinger Julia | | 1872 Bellbrook Woods Court | | | | Bellbrook | OH | 45305 | |
| Scholz Stuart | | S69 W14934 Dartmouth Cir | | | | Muskego | WI | 53150 | |
| Scholz Tami | | 1169 Passolt St | | | | Saginaw | MI | 48603-4745 | |
| Scholzs Auto Salvage | | 14445 Xoehn Rd | | | | Capac | MI | 48014 | |
| Schomaker Daryl | | 5501 King Rd | | | | Bridgeport | MI | 48722 | |
| Schomaker Richard E | | 9775 Schomaker Rd | | | | Saginaw | MI | 48609-9509 | |
| Schomaker Thomas | | 7700 Ellie St | | | | Saginaw | MI | 48603 | |
| Schomburg Clarence | | 2262 Eaton Lewisburg Rd | | | | Eaton | OH | 45320-9728 | |
| Schommer Catherine | | 2240 Willowgrove Ave | | | | Kettering | OH | 45409 | |
| Schommer Kenneth | | 5180 Worley Rd | | | | Tipp City | OH | 45371 | |
| Schommer Richard | | 7204 S Tifton Dr | | | | Franklin | WI | 53132-9381 | |
| Schommer William E | | 5049 Croftshire Dr | | | | Dayton | OH | 45440-2401 | |
| Schon Nancy | | 3654 Briarbrooke Ln | | | | Rochester | MI | 48306 | |
| Schon Timothy | | 3654 Briarbroakland Ln | | | | Oakland Twp | MI | 48306 | |
| Schonbuch Electronic | | Hausanschrift | Hanesch Gmbh & Co Kg | Robert Bosch Strabe 1 | | Madison | MS | 71154 | Germany |
| School Christine | | 1513 Plum Ridge Ct | | | | Madison | MS | 39110 | |
| School District City Of | | Attn Cashiers Office | 550 Millard St | | | Saginaw | MI | 48607-1193 | |
| School District City Of Saginaw | | Attn Cashiers Office | 550 Millard St | | | Saginaw | MI | 48607-1193 | |
| School District Of The City | | Of Royal Oak | 1123 Lexington Blvd | | | Royal Oak | MI | 48073 | |
| School District Of The City Of | | 1123 Lexington Blvd | Director Of Continuing Educ | Director Of Continuing Educ | | Royal Oak | MI | 48073 | |
| School District Of The City Of | | Genessee Area Skill Ctr | G-5081 Torrey Rd | | | Flint | MI | 48507 | |
| School District Of The City Of | | Flint Community Schools | 923 E Kearsley St | | | Flint | MI | 48503-1974 | |
| School District Of The City Of Genessee Area Skill Center | | G 5081 Torrey Rd | | | | Flint | MI | 48507 | |
| School District Of The City Of Royal Oak | | 1123 Lexington Blvd | Director Of Continuing Educ | | | Royal Oak | MI | 48073 | |
| School Jeff | | 1035 E Costello St | | | | Mt Morris | MI | 48458 | |
| School Linda | | 10276 Lovejoy Rd | | | | Linden | MI | 48451 | |
| School Mark | | 1513 Plum Ridge Ct | | | | Madison | MS | 39110 | |
| School Matthew | | 102 Woodland Trace | | | | Cortland | OH | 44410 | |
| School Of Advertising Art | | 1725 E David Rd | | | | Kettering | OH | 45440 | |
| School Of Electronics | | Professional Career | Development Institute | 430 Technology Pkwy | | Norcross | GA | 30092 | |
| School Of Electronics Professional Career | | Development Institute | 430 Technology Pkwy | | | Norcross | GA | 30092 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3072 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| School Of The Art Institute | | Of Chicago | 37 S Wabash Ave | | | Chicago | IL | 60603 | |
| School Of The Art Institute Of Chicagc | | 37 S Wabash Ave | | | | Chicago | IL | 60603 | |
| School Of The Holy Childhooc | | Partners With Industry | 100 Groton Pkwy | Remit Utpd 04 2000 Eds | | Rochester | NY | 14623 | |
| School Of The Holy Childhood Partners With Industry | | 100 Groton Pkwy | | | | Rochester | NY | 14623 | |
| School Tech Inc | | 745 State Circle | | | | Ann Arbor | MI | 48106-1941 | |
| School Tech Inc | | PO Box 1941 | | | | Ann Arbor | MI | 48106-1941 | |
| School Tech Inc | | 745 State Circle | | | | Ann Arbor | MI | 48108 | |
| Schoolcraft College | | Cashiers Office | | | | Livonia | MI | 48152-2696 | |
| Schoolcraft College Cashiers Office | | 18600 Haggerty Rd | 18600 Haggerty Rd | | | Livonia | MI | 48152-2696 | |
| Schooler B | | 1 Bainton Rd | | | | Liverpool | | L32 7PH | United Kingdom |
| Schooler Danielle | | 5461 Shedwick Ct | | | | Trotwood | OH | 45426 | |
| Schooler Delisa | | 2150 Harshman Apt 5 | | | | Dayton | OH | 45424 | |
| Schooler Donna | | PO Box 236 | | | | Danville | AL | 35619 | |
| Schoonover Moody | | 8557 Burton | | | | Adrian | MI | 49221 | |
| Schoonover Raquel | | 1661 Sand Creek Hwy | | | | Adrian | MI | 49221 | |
| Schoonover Scott | | 5122 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| Schopler Timothy | | 6138 Deerfield St | | | | Dayton | OH | 45414-2811 | |
| Schopmeyer Gregory | | 2074 Pine Ridge Court | Apt D | | | Grafton | WI | 53024 | |
| Schorgl Shari | | 4929 Welborn Ln | | | | Kansas City | KS | 66104 | |
| Schornack Michael J | | 10369 Fairchild Rd | | | | Spring Hill | FL | 34608-8466 | |
| Schornick William H | | 13520 Gratiot Rd | | | | Hemlock | MI | 48626-8443 | |
| Schott Allen | | Po Bx 192 | | | | Linwood | MI | 48634-0192 | |
| Schott Charles | | 106 E Julie Ann Dr | | | | Pendleton | IN | 46064 | |
| Schott David | | 1319 Ravenhill Rd | | | | Alger | MI | 48610 | |
| Schott Donald F | | 1506 11th St | | | | Bay City | MI | 48708-6755 | |
| Schott Fosteclic | Elaine Postx225 | 62 Columbus St | | | | Auburn | NY | 13021 | |
| Schott Ricky | | 2433 Maryland Ave | | | | Flint | MI | 48506-2854 | |
| Schott Saw Co | | 54813 M 51 North | PO Box 513 | | | Dowagiac | MI | 49047 | |
| Schott Saw Company Inc | | 54813 M 51 N | | | | Dowagiac | MI | 49047 | |
| Schott Susan | | 164 Manhassett St | | | | West Seneca | NY | 14210-2616 | |
| Schottenstein Zox & Dunn Co LPA | M Colette Gibbons | | | | | Cleveland | OH | 44115 | |
| Schottenstein Zox & Dunn Co LPA | M Colette Gibbons | 1350 Euclid Ave Ste 1400 | | | | Cleveland | OH | 44115 | |
| Schotz Alexander | | 3807 Irish Rd | | | | Wilson | NY | 14172 | |
| Schotz Holly | | 3807 Irish Rd | | | | Wilson | NY | 14172 | |
| Schoulten James | | 11420 Gramercy Pl | | | | Riverside | CA | 92505 | |
| Schrader Bridgeport Inc | | Engineered Products Div | PO Box 360077 | | | Pittsburgh | PA | 15251-6077 | |
| Schrader Bridgeport Inc | Amanda Garmarid | Engineered Products Div | 1609 Airport Rd | | | Monroe | NC | 28110 | |
| Schrader Bridgeport Internatio | | Schrader Automotive | 1609 Airport Rd | | | Monroe | NC | 28110 | |
| Schrader Bridgeport Intl Eft Inc | | PO Box 102133 | | | | Atlanta | GA | 30368-2133 | |
| Schrader Bridgeport Intl Inc | | 205 Frazier Rd | PO Box 668 | | | Altavista | VA | 24517 | |
| Schrader Bridgeport Intl Inc | | Piedmont Mfg | 205 Frazier Rd | | | Altavista | VA | 24517 | |
| Schrader Bridgeport Intl Inc | Accounts Payable | 205 Frazier Rd | | | | Altavista | VA | 24517 | |
| Schrader Bridgeport Intl Inc | | PO Box 371765 | | | | Pittsburgh | PA | 15251-7765 | |
| Schrader Bridgeport Intl Inc | | Altavista Epd | PO Box 102133 | | | Atlanta | GA | 30368-2133 | |
| Schrader Bridgeport Intl Inc | | PO Box 102133 | | | | Atlanta | GA | 30368-2133 | |
| Schrader Bridgeport Intl Inc | | Altavista Epd | PO Box 102133 | | | Atlanta | GA | 30368-2133 | |
| Schrader Bridgeport Intl Inc | | Bridgeport Piedmont Mfg Co | 32000 Northwestern Hwy Ste 220 | | | Farmington Hills | MI | 48334 | |
| Schrader Craig T | | PO Box 101 | | | | Wilson | NY | 14172-0101 | |
| Schrader Daniel | | 119 Roosevelt Dr | | | | Lockport | NY | 14094 | |
| Schrader Daniel | | 611 Market St | | | | Lockport | NY | 14094 | |
| Schrader David | | 6090 Trinklein Rd | | | | Saginaw | MI | 48609-7043 | |
| Schrader Edward W | | 3036 Kirk Rd | | | | Vassar | MI | 48768-9743 | |
| Schrader Environmental | | Services Inc | 9941 East M 21 | | | Ovid | MI | 48866 | |
| Schrader Environmental | | Services Inc | 9941 East M-21 | | | Ovid | MI | 48866 | |
| Schrader Environmental Service | | 9941 E M 21 | | | | Ovid | MI | 48866 | |
| Schrader Environmental Services Inc | | 9941 East M 21 | | | | Ovid | MI | 48866 | |
| Schrader Lee E | | 644 East Ave | | | | Lockport | NY | 14094-3304 | |
| Schrader M | | 700 EAsh Lake Apt 4307 | | | | Euless | TX | 76039 | |
| Schrader Marsha | | 6651 Emily Ln | | | | Lockport | NY | 14094 | |
| Schrader Patrick W | | 32 Gaffney Rd | | | | Lockport | NY | 14094-5536 | |
| Schrader Randy | | 313 S Alexander | | | | Saginaw | MI | 48602 | |
| Schrader Veronica | | 37 Rocky Brook Rd | | | | Cranbury | NJ | 08512 | |
| Schrader William | | 2960 Beaver Trail | | | | Cortland | OH | 44410 | |
| Schrag Keith | | 2234 Daley Rd | | | | Lapeer | MI | 48446 | |
| Schrage Neal L | | 208 N Johnson Box 596 | | | | Parkersburg | IA | 50665 | |
| Schram Angela | | 12959 Tamarack Dr | | | | Burt | MI | 48417 | |
| Schram Auto & Truck Parts Inc | | 2549 Dixie Hwy | | | | Waterford | MI | 48328 | |
| Schram Auto and Truck Parts Inc | | 2549 Dixie Hwy | | | | Waterford | MI | 48328 | |
| Schram Jeremy | | 12959 Tamarack Dr | | | | Burt | MI | 48417 | |
| Schramek James | | 5906 Mossy Oaks Dr | | | | North Myrtle Beach | SC | 29582 | |
| Schramek James A | | | | | | | | | |
| Schramek James A | | 5906 Mossy Oaks Dr | | | | North Myrtle Beach | SC | 29582 | |
| Schramke Dr Richard T | | 1858 Alydar Dr | | | | West Lafayette | IN | 47906-4678 | |
| Schramke Richard | | 247 Harlan | | | | Frankenmuth | MI | 48734-1461 | |
| Schramkoski Joseph | | 723 W Sherman | | | | Caro | MI | 48723 | |
| Schramm David | | 25121 Buckskin Dr | | | | Laguna Hills | CA | 92653 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3073 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schramm Edward | | 227 Wildbriar Rd | | | | Rochester | NY | 14623 | |
| Schramm Eric | | 40 Crystal Creek Dr | | | | Rochester | NY | 14612-3072 | |
| Schramm Keith | | 82 Buckman Rd | | | | Rochester | NY | 14615 | |
| Schramm Kory | | 251 Bryan St | | | | Rochester | NY | 14613 | |
| Schramm Kurt | | 251 Bryan St | | | | Rochester | NY | 14613 | |
| Schramm Randy Lee | | 2727 Nelson Rd I 301 | | | | Longmont | CO | 80501 | |
| Schramm Thomas | | 691 Arnett Blvd | | | | Rochester | NY | 14619 | |
| Schrank Dennis R | | 3129 S Quincy Ave | | | | Milwaukee | WI | 53207-2717 | |
| Schrank James | | 520 Village West Apt A | | | | Midland | MI | 48642 | |
| Schrantz Joseph F | | 5921 Via Robles Ln | | | | El Paso | TX | 79912-6615 | |
| Schrebe Angelita | | 1908 South Maple Island Rd | | | | Muskegon | MI | 49442 | |
| Schrecengost Jeffery | | 128 Myrtle Ave | | | | Cortland | OH | 44410 | |
| Schrecengost Maureen | | 4062 Devon Dr Se | | | | Warren | OH | 44484 | |
| Schreck Brignone | | 300 S 4th St Ste 1200 | | | | Las Vegas | NV | 89101 | |
| Schreck Brignone | | Frmly Schreck Brignone Godfrey | 300 S 4th St Ste 1200 | Nm Chg 9 23 02 Cp | | Las Vegas | NV | 89101 | |
| Schreck Deborah | | 1012 Dodgson Ct | | | | Dayton | OH | 45404 | |
| Schreck Terry E | | 8801 Boca Chica Blvd Trlr 10 | | | | Brownsville | TX | 78521-8428 | |
| Schreckengast Lovern Et Al | | 8007 S Meridian Bld 1 Ste 1 | | | | Indianapolis | IN | 46217 | |
| Schreib Raymond | | 17 Chimney Sweep Ln | | | | Rochester | NY | 14612 | |
| Schreib Raymond | | 17 Chimney Sweep Ln | | | | Rochester | NY | 14612 | |
| Schreiber & Associates | | PO Box 210 | | | | Danvers | MA | 01923 | |
| Schreiber & Grier | | Act Of M Dennis 96 C01737 Gc | PO Box 819 | | | Troy | MI | 48099 | |
| Schreiber & Grier Pc | | PO Box 819 | | | | Troy | MI | 48099 | |
| Schreiber Alice | | PO Box 138 | | | | Germantown | OH | 45327 | |
| Schreiber and Associates | | PO Box 210 | | | | Danvers | MA | 01923 | |
| Schreiber and Grier Act Of M Dennis 96 C01737 Gc | | PO Box 819 | | | | Troy | MI | 48099 | |
| Schreiber Geraldine M | | 42 Timber Cir | | | | Hubbard | OH | 44425-8733 | |
| Schreiber James C | | 1306 Wallen St | | | | Midland | MI | 48642-6149 | |
| Schreiber Joseph E | | 3560 Golden Meadows Ct | | | | Dayton | OH | 45404-1437 | |
| Schreiber Jr David | | PO Box 138 | | | | Germantown | OH | 45327 | |
| Schreiber Patricia | | PO Box 398 | | | | Mineral Ridge | OH | 44440-0398 | |
| Schreiber Thomas J | | 42 Timber Cir | | | | Hubbard | OH | 44425-8733 | |
| Schreier Kenneth | | 6124 Martingale Ln | | | | Dayton | OH | 45459 | |
| Schreihart Karen G | | 6612 S 22nd St | | | | Oak Creek | WI | 53154-1011 | |
| Schreiner Carl | | 5145 Wheelock Rd | | | | Troy | OH | 45373-9545 | |
| Schreiner Eric E | | 662 Gebhart Church Rd | | | | Miamisburg | OH | 45342-0000 | |
| Schreiner Label Tech Inc | | 29200 Vassar Rd Ste 505 | | | | Livonia | MI | 41852 | |
| Schreiner Lable Tech Inc Eft | | 29200 Vassar Rd Ste 505 | | | | Livonia | MI | 48152 | |
| Schreiner Michael | | 100 Mats Dr | | | | Spencerport | NY | 14559 | |
| Schreiner Patrick | | 9228 Dansk Ridge Court | Apt D | | | Indianapolis | IN | 46250 | |
| Schrems James | | 2320 Amelith | | | | Bay City | MI | 48706 | |
| Schrems Jeff | | 7810 Dutch Rd | | | | Saginaw | MI | 48609 | |
| Schrems Jr Alfred J | | 1751 S Beyer Rd | | | | Saginaw | MI | 48601-9433 | |
| Schrems Michael | | 7788 Trinklein Rd | | | | Saginaw | MI | 48609 | |
| Schrems Nikki | | 2710 South Fordney | | | | Hemlock | MI | 48626 | |
| Schrems Saundra | | 2320 Amelith Rd | | | | Bay City | MI | 48706 | |
| Schrems Thomas | | 2710 South Fordney Rd | | | | Hemlock | MI | 48626 | |
| Schremser Frank | | 8871 Quail Circle | | | | Plymouth | MI | 48170 | |
| Schreur Gordon | | 1622 Hunters Ridge Dr | | | | Bloomfield Hills | MI | 48304 | |
| Schreur Robert | | 52581 Ravens Ln | | | | Chesterfield | MI | 48047 | |
| Schreur Robert | | 45559 Briarwood Court | | | | Utica | MI | 48317 | |
| Schriber Nancy M | | 12521 Marshall Rd | | | | Birch Run | MI | 48415-8718 | |
| Schriber Paul | | 411 W Deckerville Rd | | | | Caro | MI | 48723 | |
| Schrick Lawrence | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Schriner Dennis | | 2348 Marjorie Ln | | | | Clio | MI | 48420 | |
| Schripsema Roger | | 2006 Timberlane Dr | | | | Jenison | MI | 49428 | |
| Schriro Paul | | 15021 Bridgeview | | | | Sterling Heights | MI | 48313 | |
| Schrock Diane | | 1442 Birch Run Dr Ne | | | | Warren | OH | 44483 | |
| Schrock Jerry J | | 31 Cedar St | | | | Akron | NY | 14001-1048 | |
| Schrock Monica | | 328 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Schroeck Mary | | 6263 Greenview Dr | | | | Burton | MI | 48509-1304 | |
| Schroedel Bryan | | 6154 Weybridge Dr | | | | Trotwood | OH | 45426-1440 | |
| Schroedel Melissa | | 6630 Ranch Hill Dr | | | | Clayton | OH | 45415 | |
| Schroeder Alan | | 363 Behler Rd | | | | Ravenna | MI | 49451 | |
| Schroeder Claude | | 534 Tryus Bracken Rd | | | | Sontag | MS | 39665-5444 | |
| Schroeder Daniel | | 3990 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Schroeder Elizabeth | | 6546 Elk Run Ct | | | | Clarkston | MI | 48348 | |
| Schroeder Gordon A | | 319 Short St | | | | Auburn | MI | 48611-9462 | |
| Schroeder Heidi | | 8195 Deerwood Rd | | | | Clarkston | MI | 48348 | |
| Schroeder Jacob | | 3990 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Schroeder Jr John | | 1125 S River Rd | | | | Saginaw | MI | 48609 | |
| Schroeder Karen | | 3380 Wheeler Rd | | | | Bay City | MI | 48706 | |
| Schroeder Lawrence | | 25 Amsley Court | | | | Eamherst | NY | 14051 | |
| Schroeder Leo B Inc | | 1229 E 3rd St | | | | Dayton | OH | 45402-2259 | |
| Schroeder Linda M | | 3617 Manner Rd | | | | Anderson | IN | 46011 | |
| Schroeder Mark | | 3700 Wieman Rd | | | | Beaverton | MI | 48612 | |
| Schroeder Michael | | 12940 E Territorial | | | | Stockbridge | MI | 49285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schroeder Michael | IN | 4087 E 200 S | | | | Kokomo | IN | 46902 | |
| Schroeder Nancy | | 5875 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Schroeder Neil | | 6494 W Farrand Rd | | | | Clio | MI | 48420-8242 | |
| Schroeder Paul | | 9541 Pheasantwood Trail | | | | Dayton | OH | 45458 | |
| Schroeder Paul Joseph | | 13200 Cowpath Rd | | | | New Carlisle | OH | 45344-9401 | |
| Schroeder Paul N | | 9540 1 Green Cypress Ln | | | | Fort Myers | FL | 33905 | |
| Schroeder Randy | | 2405 Elva Dr | | | | Kokomo | IN | 46902 | |
| Schroeder Ryan | | 3990 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Schroeder Scott | | 8195 Deerwood Rd | | | | Clarkston | MI | 48348 | |
| Schroeder Terry | | 6605 Pk Valley Dr | | | | Clarkston | MI | 48348 | |
| Schroeder Thaddeus | | 642 Allston | | | | Rochester Hills | MI | 48309 | |
| Schroeder Tool And Die Corp | | 16009 Arminta St | | | | Van Nuys | CA | 91406 | |
| Schroepfer Sharon | | 5717 Mckee Rd | | | | Newfane | NY | 14108-9612 | |
| Schroer Daniel | | 1175 Barbeau Dr | | | | Saginaw | MI | 48601 | |
| Schroer Monte | | 1167 Oxford Ln | | | | Wheaton | IL | 60187 | |
| Schroer Robert | | 59738 Canoe Rd | | | | Three Rivers | MI | 49093-9139 | |
| Schroeter Thomas | | 5443 S 48th St | | | | Greenfield | WI | 53220-5007 | |
| Schroll Thomas | | 231 W Pease Ave | | | | W Carrollton | OH | 45449 | |
| Schronda Hill | | 4135 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Schroth Paul | | 120 Elmgrove Rd | | | | Rochester | NY | 14626 | |
| Schrubb Aleshia | | 7100 Kinsey St | | | | Englewood | OH | 45322 | |
| Schruefer Robert H | | 126 Round Trail Rd | | | | West Seneca | NY | 14218-3748 | |
| Schrupp Industries Inc | | PO Box 330 | | | | Parker | PA | 16049 | |
| Schrupp Industries Inc | | 100 River Ave | | | | Parker | PA | 16049 | |
| Schten Karl | | 315 N Forest Dr | | | | Kokomo | IN | 46901-4254 | |
| Schubert Ii Michael | | 137 N Quentin Ave | | | | Dayton | OH | 45403 | |
| Schubert Michael | | 325 S Kimmel Rd | | | | Clayton | OH | 45315 | |
| Schubert Paul | | 10672 Nestling Dr | | | | Miamisburg | OH | 45342 | |
| Schubert Peter | | 310 West Greyhound Pass | | | | Carmel | IN | 46032-7007 | |
| Schubert Ray | | 1708 Plaza Court | | | | Mountain View | CA | 94040 | |
| Schubert Ray K | | 1708 Plaza Court | | | | Mountain View | CA | 94040-3620 | |
| Schubert Sandra | | 199 Market St Apt 2a | | | | Cortland | OH | 44410 | |
| Schubring Adam | | 13022 Boardwalk | | | | Romeo | MI | 48065 | |
| Schubring Kevin | | 355 Pine St | | | | Lockport | NY | 14094 | |
| Schubring Norman W | | 2723 Avonhurst Dr | | | | Troy | MI | 48084-1062 | |
| Schuck James D | | 4654 Gasport Rd | | | | Gasport | NY | 14067-9280 | |
| Schuck Martha L | | 2934 Alexandria Pike | | | | Anderson | IN | 46012-9206 | |
| Schuck Michael | | 2934 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Schuda Scott | | 1333 Marion Ave | | | | So Milwaukee | WI | 53172-3007 | |
| Schuebel Andy | | 1547 Wedgewood Dr | | | | Racine | WI | 53402 | |
| Schueler Randee A | | 3814 Harvard Ave | | | | Laurel | MS | 39440-1506 | |
| Schueler Robert | | 2725 Ridgewood Court | | | | Bloomfield | MI | 48302 | |
| Schuemann Surgical Supply Inc | | 2797 Hamilton Ave | | | | Cleveland | OH | 44114 | |
| Schuemann Surgical Supply Inc | | 2797 Hamilton Rd | | | | Cleveland | OH | 44114-3725 | |
| Schuenke Kelly | | 13775 W Graham St | | | | New Berlin | WI | 53151 | |
| Schuenke Matthew | | 3445 River Narrows Rd | | | | Hilliard | OH | 43026 | |
| Schuerman Matthew | | 357 Big Stone | | | | Beavercreek | OH | 45434 | |
| Schuessler Alton | | 2148 Whispering Waters | | | | Flushing | MI | 48433 | |
| Schuett Jeffrey | | 500 Greenfield Rd 2 | | | | Racine | WI | 53402 | |
| Schuette Jeffery | | 3213 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Schuetz Gerd J | | 6251 S Raccoon Rd | | | | Canfield | OH | 44406-9270 | |
| Schuey David | | 5256 Baer Rd | | | | Sanborn | NY | 14132 | |
| Schuger Ariel | | 332 E William St | Apt 100 | | | Ann Arbor | MI | 48104 | |
| Schuh Heidi | | 247 Ripplewood Dr | | | | Rochester | NY | 14616 | |
| Schuh Paul | | 123 Pkwy Dr | | | | N Chili | NY | 14514 | |
| Schuitema Larry | | 4317 Manchester | | | | Twin Lake | MI | 49457 | |
| Schul Design | | 5453 Leete Rd | | | | Lockport | NY | 14094 | |
| Schul Jason | | 4385 Camden West Elkton Rd | | | | Somerville | OH | 45064 | |
| Schul Michael | | 5453 Leete Rd | | | | Lockport | NY | 14094-9747 | |
| Schul Timothy | | 3856 Lowar Maintain Rd | | | | Lockport | NY | 14094 | |
| Schul Timothy | | 3856 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Schular Owen R | | 2129 Fraser Rd | | | | Kawkawlin | MI | 48631-9171 | |
| Schuler Alan K | | 2310 Richard Ave | | | | Saginaw | MI | 48603-4130 | |
| Schuler Donald | | 3939 New Rd | | | | Ransomville | NY | 14131 | |
| Schuler Inc | | 7145 Commerce Blvd | | | | Canton | MI | 48187 | |
| Schuler Inc  Eft | | 7145 Commerce Blvd | | | | Canton | MI | 48187 | |
| Schuler Inc Eft | | 7145 Commerce Blvd | | | | Canton | MI | 48187 | |
| Schuler Ted L | | 744 Hyde Pk Dr | | | | Dayton | OH | 45429-5838 | |
| Schuller Carl | | 2265 Westview Rd | | | | Cortland | OH | 44410-9467 | |
| Schuller Dennis | | 4776 Durst Clagg Rd | | | | Cortland | OH | 44410-9550 | |
| Schuller Douglas | | 6810 Trowbridge Cir | | | | Saginaw | MI | 48603 | |
| Schuller Marie | | 845 Connecticut Ave | | | | Mc Donald | OH | 44437-1820 | |
| Schuller Michelle | | 145 Miles Ave Nw | | | | Warren | OH | 44483 | |
| Schuller Richard T | | 2616 Sandalwood Dr | | | | Niles | OH | 44446-4468 | |
| Schulman A Canada Ltd | | 400 South Edgeware Rd | | | | St Thomas | ON | N5P3Z5 | Canada |
| Schulman A Canada Ltd | | 400 South Edgeware Rd | | | | St Thomas | ON | N5P 3Z5 | Canada |
| Schulman A Inc | | 1907 Mill Run Dr | | | | Arlington | TX | 76006 | |
| Schulman A Inc | | 363 N Sam Houston Pky E Ste 48 | | | | Houston | TX | 77060 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3075 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schulman A Inc | IN | 9017 Coldwater Rd Ste 300a | | | | Fort Wayne | IN | 46825 | |
| Schulman A Inc | | 350 N Buckeye St | | | | Bellevue | OH | 44811 | |
| Schulman A Inc | | Plastic M Compounds | 2100 E Maple Rd | | | Birmingham | MI | 48009 | |
| Schulman A Inc | | 3550 W Market St | | | | Akron | OH | 44333-2658 | |
| Schulte & Co Gmbh | | An Der Iserkuhle 26 31 | | | | | | | Germany |
| Schulte & Co Gmbh | | An Der Iserkuhle 26 Deilinghof | 58675 Hemer | | | | | 58675 | Germany |
| Schulte & Co Gmbh | | An Der Iserkuhle 26 31 | | | | Hemer | | 58675 | Germany |
| Schulte Craig | | 6008 Waterloo Rd | | | | Centerville | OH | 45459 | |
| Schulte David | | 3472 Ginger Court | | | | Kokomo | IN | 46901 | |
| Schulte Debra | | 834 Kolping Ave | | | | Dayton | OH | 45410 | |
| Schulte Denis R | | 5 Starr Pl | | | | Kettering | OH | 45420-2931 | |
| Schulte Jason | | 4597 Old Route 19 | | | | Cranberry Twp | PA | 16066 | |
| Schulte Paul | | 1611 Columbus Ave | | | | Muskegon | MI | 49441 | |
| Schulte Roth & Sabel Llp | James T Bentley | 919 Third Ave | | | | New York | NY | 10022 | |
| Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | | | New York | NY | 10022 | |
| Schulte Susan | | 1844 Willowgreen Dr | | | | Dayton | OH | 45432-4011 | |
| Schultes Precision | Rhonda Boyer X140 | 1250 Busch Pkwy | | | | Buffalo Grove | IL | 60089 | |
| Schultes Precision Manufacturing | Lou Vitucci | 1250 Busch Pkwy | | | | Buffalo Grove | IL | 60089 | |
| Schultes Precision Mfg | Rhonda Boyer X140 | 1250 Busch Pkwy | | | | Buffalo Grove | IL | 60089 | |
| Schultheis Otto | | 2310 Townline 14 | | | | Midland | MI | 48642 | |
| Schultheis Gary | | 4915 Schneider St | | | | Saginaw | MI | 48603-4509 | |
| Schultz Alfred | | PO Box 71 | | | | Kinsman | OH | 44428-0071 | |
| Schultz Allen | | 914 Venetian Way | | | | Kokomo | IN | 46901 | |
| Schultz April | | 6590 Stroebel Rd | | | | Saginaw | MI | 48609 | |
| Schultz Betty L | | 63629 E High Point Ln | | | | Tucson | AZ | 85739-1309 | |
| Schultz Bonnie | | 1207 Mckinley | | | | Bay City | MI | 48708 | |
| Schultz Calvin | | 4745 Chestnut Rd | | | | Newfane | NY | 14108-9635 | |
| Schultz Carol Kay | | 235 Iris St | | | | Broomfield | CO | 80020 | |
| Schultz Christopher | | 4407 Harbison St | | | | Dayton | OH | 45439 | |
| Schultz Dale F | | 3652 Ewings Rd | | | | Lockport | NY | 14094-1029 | |
| Schultz David | | 185 Dorian Ln | | | | Rochester | NY | 14626-1907 | |
| Schultz Delma | | 3620 S Vassar Rd | | | | Vassar | MI | 48768-9706 | |
| Schultz Diane | | 2541 Main St | | | | Newfane | NY | 14108 | |
| Schultz Douglas M | | 10 Shaeffer St | | | | Lockport | NY | 14094-2521 | |
| Schultz Edward | | 7316 Brookview Dr | | | | Brighton | MI | 48116 | |
| Schultz Edward Jr | | 7316 Brookview Dr | | | | Brighton | MI | 48116 | |
| Schultz Eric | | 308 Myrtle | | | | Flushing | MI | 48433 | |
| Schultz Frederick | | 4020 South 575 East | | | | Bringhurst | IN | 46913 | |
| Schultz G & Associates | | 7900 South Cass Ave | | | | Darien | IL | 60561-5073 | |
| Schultz Gary | | 3252 Columbine Dr | | | | Saginaw | MI | 48603-1924 | |
| Schultz Gregory | | 2478 S 300 W | | | | Kokomo | IN | 46902 | |
| Schultz Harold | | 266 N 7 Mile Rd | | | | Midland | MI | 48640-9049 | |
| Schultz James | | 3285 Randall Rd | | | | Ransomville | NY | 14131 | |
| Schultz James | | 6725 Marjean Dr | | | | Tipp City | OH | 45371 | |
| Schultz James J | | 805 Shady Ln | | | | Tecumseh | MI | 49286-1738 | |
| Schultz Jamie | | 2799 Main St | | | | Newfane | NY | 14108 | |
| Schultz Jason | | 1639 Huntington | | | | Saginaw | MI | 48601 | |
| Schultz Jerome | | 332 Pimlico Dr | | | | Brandon | MS | 39042 | |
| Schultz Jerrie J | | 10725 Roedel Rd | | | | Frankenmuth | MI | 48734-9130 | |
| Schultz John | | 3265 W Birchwood Ave | | | | Milwaukee | WI | 53221 | |
| Schultz Joyce T | | 3270 Seneca St Apt 11 | | | | W Seneca | NY | 14224-2789 | |
| Schultz Jr Reynold | | 3540 S Cari Adam Dr | | | | New Berlin | WI | 53146 | |
| Schultz Julie | | 8135 West Ave | | | | Gasport | NY | 14067 | |
| Schultz Kenneth | | 6451 Robertson Rd | | | | Middleville | MI | 49333-9443 | |
| Schultz Laurel | | 1806 Mackinaw | | | | Saginaw | MI | 48602 | |
| Schultz Leslie | | 4000 W Ramsey | | | | Greenfield | WI | 53221 | |
| Schultz Lewis C | | 6844 Hatter Rd | | | | Newfane | NY | 14108-9768 | |
| Schultz Mark | | 2865 S Ctr St | | | | Saginaw | MI | 48609 | |
| Schultz Michael | | 855 Leddy Rd | | | | Saginaw | MI | 48609-9425 | |
| Schultz Michelle | | 5172 Concordia Dr | | | | Grand Blanc | MI | 48439 | |
| Schultz Neil | | 4915 Foster Rd | | | | Midland | MI | 48642-3229 | |
| Schultz Norman E | | 1426 Rillview Ct | | | | Metamora | MI | 48455-8984 | |
| Schultz Patricia | | 84 Mcewen Rd | | | | Rochester | NY | 14616 | |
| Schultz Peggy | | 5414 N Dyewood Dr | | | | Flint | MI | 48532 | |
| Schultz Ralph J | | 1248 Creighton Ave | | | | Dayton | OH | 45420-1930 | |
| Schultz Randall | | 5821 Oxford Dr | | | | Greendale | WI | 53129-2564 | |
| Schultz Randall | | 2530 Iris Ct | | | | Racine | WI | 53402-1438 | |
| Schultz Raymond J | | 812 Van Horn St | | | | Iowa Pk | TX | 76367 | |
| Schultz Raymond J | | Chg Per W9 3 22 04 Cp | 812 Van Horn St | | | Iowa Pk | TX | 76367 | |
| Schultz Richard | | 449 Atlantic St Ne | | | | Warren | OH | 44483-3807 | |
| Schultz Richard | | 4000 W Ramsey Ave | | | | Greenfield | WI | 53221-4506 | |
| Schultz Ricky | | 9491 Tooke Shore Dr | | | | Brooksville | FL | 34613 | |
| Schultz Ronald L | | 405 Nickless | | | | Frankenmuth | MI | 48734-1123 | |
| Schultz Sally | | 7730 Betty Ross Circle | | | | Centerville | OH | 45459 | |
| Schultz Sherri | | 6168 East Ave | | | | Newfane | NY | 14108 | |
| Schultz Steven | | 4135 Morning Dawn | | | | Saginaw | MI | 48603 | |
| Schultz Terrence | | 4210 W Ramsey Ave | | | | Greenfield | WI | 53221-4510 | |
| Schultz Terry | | 2382 Starlite Dr | | | | Saginaw | MI | 48603-2545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schultz Terry | | 6090 Bell | | | | Birch Run | MI | 48415 | |
| Schultz Thomas O | | Schultz Law Office | 425 S Adams St | | | Green Bay | WI | 54301 | |
| Schultz Thomas O Schultz Law Office | | 414 E Walnut St Ste 261 | | | | Green Bay | WI | 54301-5017 | |
| Schultz Wayne Schultzs Auto Salvage | | 10101 Belsay Rd | | | | Millington | MI | 48746 | |
| Schulz D | | S74 W25830 Hilo Dr | | | | Waukesha | WI | 53189 | |
| Schulz David | | 38029 Pkhurst | | | | Livonia | MI | 48154 | |
| Schulz Donna | | 149 Beechwood Dr | | | | Rochester | NY | 14606 | |
| Schulz G | | 469 Brookview Dr | | | | Rochester | NY | 14617 | |
| Schulz James | | 161 Lambertvle Hopewell | Rd | | | Hopewell | NJ | 08525 | |
| Schulz Jeffrey | | 1973 Joy | | | | Saginaw | MI | 48601 | |
| Schulz John | | 1025 S Fordney | | | | Hemlock | MI | 48626 | |
| Schulz Judith I | | 575 E Cottage Grove Rd | | | | Kawkawlin | MI | 48631-9746 | |
| Schulz Mark | | 3381 North Rd | | | | Newfane | NY | 14108 | |
| Schulze Lindsey | | 15504 Lobdell Rd | | | | Linden | MI | 48415 | |
| Schulze Russell | | 6209 W Villa Ln | | | | Brown Deer | WI | 53223-3454 | |
| Schulze Stephan | | 11333 August Ln | | | | Freeland | MI | 48623 | |
| Schulze William | | 5375 Pepper Mill | | | | Grand Blanc | MI | 48439 | |
| Schumacher Alan W | | 9820 Mountain Rd | | | | Middleport | NY | 14105-9648 | |
| Schumacher Bryan | | 6506 Kingsley Court | | | | Hamilton | OH | 45011 | |
| Schumacher Company | Matt Tinsley | 1969 Palomar Oaks Way | | | | Carlsbad | CA | 92009 | |
| Schumacher Crane Rental Inc | | 1518 E First St | | | | Dayton | OH | 45403 | |
| Schumacher E | | 8476 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Schumacher Edwin | | 309 North Shore | | | | Cuba | NY | 14727 | |
| Schumacher G F | | 1301 State Route 523 Lot 33 | | | | Fremont | OH | 43420-9111 | |
| Schumacher Jennifer | | 209 N Warner | | | | Bay City | MI | 48706 | |
| Schumacher Jr Donald | | 48 Harrison Ave | | | | Lockport | NY | 14094 | |
| Schumacher Jr Donald A | | 48 Harrison Ave | | | | Lockport | NY | 14094 | |
| Schumacher Kelly | | 309 North Shore | | | | Cuba | NY | 14727 | |
| Schumacher Robert | | 14371 Quail Pointe Dr | | | | Carmel | IN | 46032 | |
| Schumacher Stacy | | 6215 Tonawanda Creek Rd | Apt 21 | | | Lockport | NY | 14094 | |
| Schumacher Steven | | 501e Katella Apt20d | | | | Orange | CA | 92867 | |
| Schumacher Thomas | | 3278 E Norwich Ave | | | | Saint Francis | WI | 53235-4913 | |
| Schumag Ag | | Postfach 520264 | | | | | | | Germany |
| Schumake William | | 4150 Hunt St | | | | Jacksonville | FL | 32254 | |
| Schumaker James | | 26666 Birchcrest | | | | Chesterfield | MI | 48051 | |
| Schuman Lisa | | 9634 Barnes Rd | | | | Birch Run | MI | 48415-9601 | |
| Schuman Marvin M | | 713 Harrington Lake Dr S | | | | Venice | FL | 34293-4235 | |
| Schumann David | | 11 Holly Circle | | | | Spencerport | NY | 14559 | |
| Schumann Eric | | 720 Kitrina Ave | | | | Tipp City | OH | 45371 | |
| Schumann Jeremy | | 2314 Breton Se | | | | Grand Rapids | MI | 49546 | |
| Schumann Richard | | 921 S Mackinaw | | | | Kawkawlin | MI | 48631 | |
| Schumeth Rose Mary | | 5635 Paddington Rd | | | | Dayton | OH | 45459-1747 | |
| Schumm Walter | | 11547 Woodgate Dmw | | | | Grand Rapids | MI | 49544 | |
| Schumpert Otha D | | 4665 Kessler Cowilsville | | | | W Milton | OH | 45383-9710 | |
| Schuner Michael | | 3767 Bates Rd | | | | Medina | NY | 14103-9602 | |
| Schunk Graphite Technology | | W146 N9300 Held Dr | | | | Menomonee Falls | WI | 53051 | |
| Schunk Graphite Technology | Patrick B Howell | Whyte Hirschboeck Dudek Sc | 555 E Wells St Ste 1900 | | | Milwaukee | WI | 53202 | |
| Schunk Graphite Technology | | PO Box 68 4036 | | | | Milwaukee | WI | 53268-4036 | |
| Schunk Graphite Technology Inc | | W146 N9300 Held Dr | | | | Menomonee Falls | WI | 53051 | |
| Schunk Graphite Technology LLC | | W146 N9300 Held Dr | | | | Menomonee Falls | WI | 53051 | |
| Schunk Inex Corp | | 9229 Olean Rd | | | | Holland | NY | 14080 | |
| Schunk Inex Corporation | | 9229 Olean Rd | | | | Holland | NC | 14080 | |
| Schunk Inex Corporation | | 9229 Olean Rd | Rm Chg Per Ltr 8 23 am | | | Holland | NY | 14080 | |
| Schunk Of North America Inc | | W146 N9300 Held Dr | | | | Menomonee Falls | WI | 53051-1643 | |
| Schupbach Bruce | | 4261 Seeden Ave | Apt 11 | | | Waterford | MI | 48329 | |
| Schuplin Michael G | | 9293 Monica Dr | | | | Davison | MI | 48423-2861 | |
| Schupp Sheryl | | 7044 Arrowhead Dr | | | | Lockport | NY | 14094 | |
| Schuppe Michael L | | 10 Gainesmill | | | | Irvine | CA | 92620 | |
| Schurrer Daniel | | 6730 White Birch Ct | | | | Racine | WI | 53402 | |
| Schust Jr Robert L | | 1084 Kendale Pl | | | | Saginaw | MI | 48609-6792 | |
| Schuster Brad | | 201 Irving Ave | Apt B | | | Dayton | OH | 45409 | |
| Schuster Brian | | 765 Azalea | | | | El Paso | TX | 79922 | |
| Schuster Bruce | | 5120 Glenfield Dr | | | | Saginaw | MI | 48603-5567 | |
| Schuster Carlton | | 2615 Scheid Rd | | | | Huron | OH | 44839 | |
| Schuster Charles | | 2615 Scheid Rd | | | | Huron | OH | 44839 | |
| Schuster Charles J | | 2615 Scheid Rd | | | | Huron | OH | 44839-9380 | |
| Schuster David | | 8041 Halyard Way | | | | Indianapolis | IN | 46236 | |
| Schuster David | | 2267 Rosina Dr | | | | Miamisburg | OH | 45342 | |
| Schuster Dianne | | 440 Champion St | | | | Warren | OH | 44483 | |
| Schuster Douglas | | 12 Manton Ave | | | | East Brunswick | NJ | 08816 | |
| Schuster Electronics | Steve Caldwell | 2057d East Aurora Rd. | | | | Twinsburg | OH | 44203 | |
| Schuster Electronics Inc | | 11320 Grooms Rd | Chg Rmt Add 07 11 03 Vc | | | Cincinnati | OH | 45242-1480 | |
| Schuster Electronics Inc | | PO Box 633632 | | | | Cincinnati | OH | 45263-3632 | |
| Schuster Electronics Inc | | 11320 Grooms Rd | | | | Cincinnati | OH | 45242 | |
| Schuster Electronics Inc | | 2057 D East Aurora Rd | | | | Twinsburg | OH | 44087-25 | |
| Schuster Electronics Inc | Rafael X234 | Schuster cleveland | 2057-d East Aurora Rd | | | Twinsburg | OH | 44087 | |
| Schuster Kathryn | | 5120 Glenfield Dr | | | | Saginaw | MI | 48603-5567 | |
| Schuster Matthew | | 299 West Chester Way | | | | Birmingham | MI | 48009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schuster Michael | | 40 Sycamore Creek Ct | | | | Springboro | OH | 45066 | |
| Schuster Michael | | 2860 Baseline Rd | | | | Grand Island | NY | 14072 | |
| Schuster Michael D | | 40 Sycamore Creek Ct | | | | Springboro | OH | 45066 | |
| Schuster Michele | | 2004 Lakewood Ave | | | | Huron | OH | 44839 | |
| Schuster Monroe | | 3114 Greenbriar Rd | | | | Anderson | IN | 46011 | |
| Schuster Scott | | 807 Pebble Brook Pl | | | | Noblesville | IN | 46062 | |
| Schuster Thomas | | 6145 Mill Oak Dr | | | | Noblesville | IN | 46062 | |
| Schut David L | | 11813 Nickels Dr Nw | | | | Grand Rapids | MI | 49544-9517 | |
| Schut Francine D | | 2482 S Prairie Zinnia Dr | | | | Gold Canyon | AZ | 85218-5938 | |
| Schutt John | | 58 Cape Henry Trail | | | | W Henrietta | NY | 14586 | |
| Schutte & Koerting Inc | | Cox Instrument | 2233 State Rd | | | Bensalem | PA | 19020 | |
| Schutte And Koerting Llc | | 2.32979e+008 | 2233 State Rd | | | Bensalem | PA | 19020-8520 | |
| Schutte And Koerting Llc | | PO Box 828089 | | | | Philadelphia | PA | 19182-8089 | |
| Schutte Dale H | | 6018 Cheri Lynne Dr | | | | Dayton | OH | 45415-2102 | |
| Schutte Daniel | | 1403 Sandstone Court | | | | Dayton | OH | 45440 | |
| Schutte Douglas | | 4344 Timberwilde Dr | | | | Kettering | OH | 45440 | |
| Schutte Ralph M | | 2459 Golfway Dr | | | | Swartz Creek | MI | 48473-9724 | |
| Schutte Robert E | | 10107 Sawtry Ln | | | | Centerville | OH | 45458 | |
| Schutz Nicholas | | 333258 Ga Tech Station | | | | Atlanta | GA | 30332 | |
| Schuyler County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Schuyler Davis | | 5237 Woodcliff Dr | | | | Flint | MI | 48504 | |
| Schuyler Jackson | | PO Box 1102 | | | | Lockport | NY | 14095-1102 | |
| Schuyler James | | 206 N American Blvd | | | | Vandalia | OH | 45377-2231 | |
| Schuyler James R | | 863 Southpark Dr | | | | Myrtle Beach | SC | 29577-5333 | |
| Schuyler Melissa | | 518 E Market St | | | | Germantown | OH | 45327-1425 | |
| Schuyler Philip | | 250 Degeorge Cir Apt 8 | | | | Rochester | NY | 14626 | |
| Schuyler Philip J | | 250 Degeorge Cir Apt 8 | | | | Rochester | NY | 14626 | |
| Schuyler Robert | | 1103 W 17th St | | | | Muncie | IN | 47302 | |
| Schuyler Stephen P | | 1421 E 400 N | | | | Greenfield | IN | 46140-8334 | |
| Schuyler Steven | | 187 Grove Dr | | | | Cortland | OH | 44410 | |
| Schuylkill Tech Ctrs | Janice Klevis | Attn Jan Klevis | 101 Technology Dr | | | Frackville | PA | 17931 | |
| Schwaab Inc | | PO Box 26068 | | | | Milwaukee | WI | 53226-0068 | |
| Schwaab Inc | | PO Box 3128 | | | | Milwaukee | WI | 53201-3128 | |
| Schwab Cary | | 5349 Sunnycrest | | | | W Bloomfield | MI | 48323 | |
| Schwab David A | | 431 St Andrews Ct | | | | Gladwin | MI | 48624-9610 | |
| Schwab Delleen F | | 5120 Pierce Rd Nw | | | | Warren | OH | 44481-9309 | |
| Schwab Frances | | 6940 Scarff Rd | | | | New Carlisle | OH | 45344 | |
| Schwab Jeffrey | | 18 Arms Blvd Apt 1 | | | | Niles | OH | 44446 | |
| Schwab Joseph | | 860 E Oakwood Rd | | | | Oak Creek | WI | 53154-5824 | |
| Schwab Logistics Solutions | | 122 Glenbrooke Way | | | | Greenville | SC | 29615 | |
| Schwab Michael | | 4214 Carthel Dr | | | | Hamilton | OH | 45011 | |
| Schwab Rebecca | | 6763 Minnick Rd Lot 24 | | | | Lockport | NY | 14094 | |
| Schwab Robert | | 65 Claude Dr | | | | Cheektowaga | NY | 14206-2403 | |
| Schwab Robert | | 335 Oak Hollow | | | | Warren | OH | 44481 | |
| Schwab Robert | | 6387 Green Valley Ln | | | | Lockport | NY | 14094 | |
| Schwab Sarah | | 9083 Muzette Ct | | | | Miamisburg | OH | 45342 | |
| Schwab Steven | | 8944 Waterman Rd | | | | Vassar | MI | 48768 | |
| Schwab Terry | | 105 Adams Ct | | | | Cortland | OH | 44410 | |
| Schwab Vicki | | 1777 Lexington Ave Nw | | | | Warren | OH | 44485-1724 | |
| Schwabauer Eric | | 8121 Ohara Dr | | | | Davison | MI | 48423 | |
| Schwabauer Jason | | 8070 Ohara | | | | Davison | MI | 48423 | |
| Schwabe Richard | | 308 Sandhurst Dr | | | | Dayton | OH | 45405 | |
| Schwaiger Susan | | 2005 Richview Ave Nw | | | | Grand Rapids | MI | 49544-1249 | |
| Schwalbach Jr Howard W | | 7031 S Fork Dr | | | | Swartz Creek | MI | 48473-9736 | |
| Schwall Lisa | | 6 Cx Yok Dr | | | | Sims Bury | CT | 06070 | |
| Schwall Samuel | | 6 Ox Yok Dr | | | | Sims Bury | CT | 06070 | |
| Schwan Gayle | | 2125 King Rd | | | | Saginaw | MI | 48601 | |
| Schwan Home Service | | Frmly Schwan Ice Cream | 3537 Wayland Dr | | | Jackson | MI | 49202 | |
| Schwan Home Service | | 3537 Wayland Dr | | | | Jackson | MI | 49202 | |
| Schwanbeck Earnest | | 2458 22nd | | | | Bay City | MI | 48708 | |
| Schwanenbauer Ryan | | 137 Fern Ln | | | | Kersey | PA | 15846 | |
| Schwandt Gregory | | 507 Meadows Drr | | | | Greentown | IN | 46936 | |
| Schwanger Thomas | | 865 Crosstree Ln | | | | Sandusky | OH | 44870 | |
| Schwanger Timothy | | 1345 Fifth St | | | | Sandusky | OH | 44870 | |
| Schwarm John | | 712 Tesoro Ave | | | | Rancho Viejo | TX | 78575 | |
| Schwarting Elizabeth | | 1895 Trowbridge High St | | | | Carmel | IN | 46032 | |
| Schwartz Brian | | 34467 Sea Oats Dr | | | | Sterling Heights | MI | 48310 | |
| Schwartz Cindy | | 1924 S Webster | | | | Kokomo | IN | 46902-2069 | |
| Schwartz Cindy L | | 1924 S Webster St | | | | Kokomo | IN | 46902-2069 | |
| Schwartz Cooper Greenberger & | | Krauss Chartered | 180 N La Salle St | | | Chicago | IL | 60601 | |
| Schwartz Cooper Greenberger and Krauss Chartered | | 180 N La Salle St | | | | Chicago | IL | 60601 | |
| Schwartz Daniel | | 4110 Westcity Ct | | | | El Paso | TX | 79902 | |
| Schwartz David | | 609 Charles St | | | | Moorpark | CA | 93021 | |
| Schwartz Gerald K | | 17516 West Calistoga Dr | | | | Surprise | AZ | 85387 | |
| Schwartz Geraldine | | 11369 Greenwich Dr Ne | | | | Sparta | MI | 49345-8523 | |
| Schwartz Gregg | | 738 S York Rd | | | | Elmhurst | IL | 60126 | |
| Schwartz James G Law Offices | | 7901 Stoneridge Dr Ste 401 | | | | Pleasanton | CA | 94588 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schwartz John | | 2829 Brown Rd | | | | Newfane | NY | 14108 | |
| Schwartz John | | 6128 E Deckerville Rd | | | | Deford | MI | 48729-9703 | |
| Schwartz Law Firm PC | Jay A Schwartz & Deborah E Fordree | Attorneys for Plaintiff Appellee | 37887 W 12 Mile Rd Ste A | | | Farmington Hills | MI | 48331 | |
| Schwartz Machine Co | | 4441 E Eight Mile Rd | | | | Warren | MI | 48091 | |
| Schwartz Machine Co | | 4441 E 8 Mile Rd | | | | Warren | MI | 48091-270 | |
| Schwartz Mark | | 54 Laguna Terrace | | | | Palm Beach Gardens | FL | 33418 | |
| Schwartz Precision Gear Co | | 24649 Mound Rd | | | | Warren | MI | 48091 | |
| Schwartz Precision Gear Inc | | 24649 Mound Rd | | | | Warren | MI | 48091-2043 | |
| Schwartz Saul | | 2365 Tall Oaks Dr | | | | Troy | MI | 48098 | |
| Schwartz Thomas A | | PO Box 2045 | | | | Lady Lake | FL | 32518 | |
| Schwartz Tricia | | 2021 Swayze St | | | | Flint | MI | 48503 | |
| Schwartz Wayne | | 10880 Avery Rd Rt 1 | | | | Sebewaing | MI | 48759 | |
| Schwarz Beverly R | | 25 S Colonial Dr | | | | Bordentown | NJ | 08505 | |
| Schwarz Dwight | | 6448 Calle Placido Dr | | | | El Paso | TX | 79912 | |
| Schwarz Elizabeth K | | 664 Dionne Court | | | | Centerville | OH | 45459-1609 | |
| Schwarz Fred J | | 25 S Colonial Dr | | | | Borden Town | NJ | 08505 | |
| Schwarz George | | 9253 Cain Dr Ne | | | | Warren | OH | 44484-1710 | |
| Schwarz Gordon | | 116 W Substation | | | | Temperance | MI | 48182 | |
| Schwarz Margaretha | | 6448 Calle Placido Dr | | | | El Paso | TX | 79912 | |
| Schwarz O G Corp | | Hanes Supply Inc | 10 Cairn St | | | Rochester | NY | 14611 | |
| Schwarz Ralph C & Sons Inc | | 56 Oxford St | | | | Rochester | NY | 14607-1149 | |
| Schwarze Motors Madison Inc | | Conquest Gmc Trucks | 13870 Alabama Hwy 20 | | | Madison | AL | 35756 | |
| Schwarzott Jr Eugene | | 2626 Murdock Rd | | | | Medina | NY | 14103-9451 | |
| Schwedler Matthew | | 913 Murphy Ct | | | | Bay City | MI | 48706 | |
| Schwegman & Associates Inc | | 2545 W Maple Rd Ste 1 | | | | Troy | MI | 48084 | |
| Schwegman Lundberg Woessner & | | Kluth Pa | 121 S 8th St 1600 Tcf Tower | | | Minneapolis | MN | 55402 | |
| Schwegman Lundberg Woessner and Kluth Pa | | 121 S 8th St 1600 Tcf Tower | | | | Minneapolis | MN | 55402 | |
| Schweinberg Richard | | 905 Bryant Dr | | | | Vermilion | OH | 44089 | |
| Schweinfurth Richard | | 321 Pennsylvania Ave | | | | Sandusky | OH | 44870 | |
| Schweisberger Dean | | 3516 E Armour Ave | | | | Cudahy | WI | 53110 | |
| Schweisberger Linda | | 3516 E Armour Ave | | | | Cudahy | WI | 53110-1166 | |
| Schweisberger Linda J | | 3516 E Armoug Ave | | | | Cudahy | WI | 53210 | |
| Schweitzer Dennis C | | 2875 Shebeon Rd | | | | Sebewaing | MI | 48759-9732 | |
| Schweitzer Ella | | 2842 E Anita Dr | | | | Saginaw | MI | 48601 | |
| Schweitzer Gregory | | 726 W Rock Pl | | | | Glendale | WI | 53209 | |
| Schweitzer Joanne Illene | | 2433 Eagle Dr | | | | Loveland | CO | 80537 | |
| Schweitzer Sherri | | 8089 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Schweizer Latina A | | 4013 Gateway Dr | | | | Englewood | OH | 45322-1830 | |
| Schwemmin Brian | | 10033 E 166th St | | | | Noblesville | IN | 46060 | |
| Schwenger John S | | PO Box 183 | | | | Sharpsville | IN | 46068-0183 | |
| Schwenz Diane | | 7557 Fairview Dr | | | | Lockport | NY | 14094 | |
| Schwenz Jr John | | 7557 Fairview Dr | | | | Lockport | NY | 14094-1609 | |
| Schwerin George D | | 1678 W Mt Forrest Rd | | | | Pinconning | MI | 48650-8949 | |
| Schwerman Trucking Co | | Drawer 751 | | | | Milwaukee | WI | 53278-0751 | |
| Schwertner Gary D | | 819 Hubbard Ave | | | | Flint | MI | 48503-4984 | |
| Schwertner Tamara D | | 7159 Gillette Rd | | | | Flushing | MI | 48433 | |
| Schwier Jerold | | 958 Laurel Ln | | | | Noblesville | IN | 46060 | |
| Schwier Susan | | 1601 Horseshoe Circle | | | | Saginaw | MI | 48609 | |
| Schwieterman Dana L | | 6914 N Montgomery Line Rd | | | | Englewood | OH | 45322-9748 | |
| Schwieterman Gary | | 4364 Bellemead Dr | | | | Bellbrook | OH | 45305 | |
| Schwieterman John D | | 2431 Barryknoll Sl | | | | Kettering | OH | 45420-3511 | |
| Schwieterman Leslie | | 4047 Rushton Dr | | | | Beavercreek | OH | 45431 | |
| Schwik Jeffrey | | 357 Misty Oaks Court | | | | Dayton | OH | 45415 | |
| Schwimmer Geoffrey | | 170 Mona Dr | | | | Amherst | NY | 14226 | |
| Schwind John | | 3077 S Tipp Cowlesville Rd | | | | Tipp City | OH | 45371 | |
| Schwind Robert M | | Dba Cnc Technical Services Llc | N 1384 Cranberry Rd | | | Adell | WI | 53001-1435 | |
| Schwind Robert M Dba Cnc Technical Services Llc | | N 1384 Cranberry Rd | | | | Adell | WI | 53001-1435 | |
| Sci Albion | Lesley Hill | 10745 Rt 18 | | | | Albion | PA | 16475 | |
| Sci Bore Inc | | Fmly Eurotubes Usa Inc | 364 Glenwood Ave E | | | Orange | NJ | 07017 | |
| Sci Bore Inc | | 364 Glenwood Ave | | | | East Orange | NJ | 07017 | |
| Sci Bore Inc Manufacturers Village | | 364 Glenwood Ave E | | | | Orange | NJ | 07017 | |
| Sci Coal Township | Rodney Snyder | 1 Kelly Dr | | | | Coal Township | PA | 17866 | |
| Sci Cresson | Michael Hajjar | PO Box A old Rt22 | | | | Cresson | PA | 16699-0001 | |
| Sci Greensburg | Audrey Shoop | Attns Accts Payable | Rr10 box10 rte 119 S | | | Greensburg | PA | 15601 | |
| Sci Huntingdon | | Business Office | 1100 Pike St | | | Huntingdon | PA | 16654-1112 | |
| Sci Mahanoy | | Business Office | 301 Morea Rd | | | Frackville | PA | 17932 | |
| Sciarra Michael | | 55462 Boardwalk Dr | | | | Shelby Twp | MI | 48316 | |
| Sciarratta Gary | | 382 Titus Ave | | | | Rochester | NY | 14617 | |
| Sciarrotta Anthony | | 24784 Beck | | | | Eastpointe | MI | 48021 | |
| Sciascia Daniel | | 5511 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Sciba Robert | | 897 W North Union | | | | Auburn | MI | 48611 | |
| Scibilia Joseph | | 315 Prospect St | | | | Lockport | NY | 14094 | |
| Scicast International Inc | | 650 Route 100 North | | | | Bechtelsville | PA | 19505 | |
| Scicon Technologies Corp | | 27525 Newhall Ranch Rd 2 | | | | Valencia | CA | 91355 | |
| Sciemetic Inc | | Sciemetric Instruments | 100 Elmwood Pk Dr Ste 100 | | | West Carrollton | OH | 45449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sciemetric | Lisa Boyd | 360 Terry Fox Dr | | | | Ottawa | ON | K2K 2P5 | Canada |
| Sciemetric Instrument Inc | Accounts Payable | 3685 Richmond Rd | | | | Ottawa | ON | K2H 5B7 | Canada |
| Sciemetric Instruments In | Lisa Boyd | 360 Terry Fox Dr | | | | Ottawa | ON | K2K 2P5 | Canada |
| Sciemetric Instruments Inc | | Sciemetric Test Analysis Syste | 360 Terry Fox Dr | | | Ottawa | ON | K2H 5B7 | Canada |
| Sciemetric Instruments Inc | | 3685 Richmond Rd Ste 150 | Add Chg 07 11 03 Vc | | | Ottawa | ON | K2H 5B7 | Canada |
| Sciemetric Instruments Inc | | 3685 Richmond Rd Ste 150 | Add Chg 071103 Vc | | | Ottawa | ON | K2H 5B7 | Canada |
| Sciemetric Instruments Inc | | 3685 Richmond Rd Ste 150 | | | | Ottawa | ON | K2H 5B7 | Canada |
| Science Education Foundatior | | Of Indiana | 542 Nuthatch De | | | Zionsville | IN | 46077 | |
| Science Education Foundation Of Indiana | | 542 Nuthatch De | | | | Zionsville | IN | 46077 | |
| Science Screen Report | | 1000 Clint Moora Retail | | | | Boca Raton | FL | 33487 | |
| Scientech Software Inc | | 7551 Ulmerton Rd | | | | Largo | FL | 33771 | |
| Scientific & Control Systems Inc | | PO Box 388095 | Chicago Il 60638-9998 | | | Chciago | IL | 60638-9998 | |
| Scientific Alloys Inc | | PO Box 523 | | | | Westerly | RI | 02891 | |
| Scientific Bindery Productions | | PO Box 377 | | | | Chicago | IL | 60035377 | |
| Scientific Brake & Equipment | | Co | PO Box 840 | 314 W Genesee Ave | | Saginaw | MI | 48606 | |
| Scientific Brake & Equipment C | | 314 W Genesee Ave | | | | Saginaw | MI | 48602-5510 | |
| Scientific Brake & Equipment C | | Scientific Leasing Div | 314 W Genesee Ave | | | Saginaw | MI | 48602 | |
| Scientific Brake & Equipment Co Bd | | 314 W Genesee Ave | | | | Saginaw | MI | 48602-5510 | |
| Scientific Brake & Equipment Co Pl | | 314 W Genesee Ave | | | | Saginaw | MI | 48602-5510 | |
| Scientific Brake and Eft Equipment Co | | PO Box 840 | | | | Saginaw | MI | 48606 | |
| Scientific Climate Systems Inc | | 8208 Westpark Dr | | | | Houston | TX | 77063 | |
| Scientific Components Corp | | Mini Circuits | 194 Symington Pl | | | Hollister | MO | 65672 | |
| Scientific Components Corp | | Mini Circuits Laboratories Div | 13 Neptune Ave | | | Brooklyn | NY | 11235 | |
| Scientific Components Corp | | PO Box 350165 | | | | Brooklyn | NY | 11235 | |
| Scientific Control | | Laboratories Inc | 3158 S Kolin Ave | | | Chicago | IL | 60623 | |
| Scientific Control Lab Inc | | 3158 S Kolin Ave | | | | Chicago | IL | 60623 | |
| Scientific Control Laboratories Inc | | 3158 S Kolin Ave | | | | Chicago | IL | 60623 | |
| Scientific Device Labs | Tiffany | PO Box 88 | | | | Glenview | IL | 60025 | |
| Scientific Ecology Group Inc | | 628 Gallagher Rd | | | | Kingston | TN | 37763-4214 | |
| Scientific Electro Systems Ltd | | 1 Rose Way | | | | Rochford | | SS4 1LY | United Kingdom |
| Scientific Forming Technologie | | 5038 Reed Rd | | | | Columbus | OH | 43220-2514 | |
| Scientific Inc | Michele Cochrane | Dba Edmund Scientific | 60 Pearce Ave | | | Tonawanda | NY | 14150-6711 | |
| Scientific Instrument | Harry Docke | Service Company Inc. | 5739 Bluespruce Dr | | | Indianapolis | IN | 46237 | |
| Scientific Instrument Services | | Inc | 1027 Old York Rd | | | Ringoes | NJ | 085511039 | |
| Scientific Instrument Services | | 1027 Old York Rd | | | | Ringoes | NJ | 08551 | |
| Scientific Instrument Services Inc | | 1027 Old York Rd | | | | Ringoes | NJ | 08551-1039 | |
| Scientific Measurement Systems | | 355 River Oaks Pkwy | | | | San Jose | CA | 95134-1908 | |
| Scientific Molding | Tracey Hayes X114 | 330 Smc Dr | | | | Somerset | WI | 54025 | |
| Scientific Molding Corporation | Tracey Hayes X114 | 330 Smc Dr | | | | Somerset | WI | 54025 | |
| Scientific Notebook Company | | PO Box 238 | | | | Stevensville | MI | 49127 | |
| Scientific Repair Inc | | Sri Instruments | 20720 Earl St | | | Torrance | CA | 90503 | |
| Scientific Supplies Inc | | 9113 Mayflower | | | | El Paso | TX | 79925 | |
| Scientific Supplies Inc | | 820 Hawkins Ste F | | | | El Paso | TX | 79915 | |
| Scientific Supplies Inc | | PO Box 370143 | | | | El Paso | TX | 79937 | |
| Scientific Supply Company | | 9405 W River St | | | | Schiller Pk | IL | 60176-1017 | |
| Scientific Systems Inc | | 349 North Science Pk Rd | | | | State College | PA | 16803 | |
| Scientific Technologies Inc | | 23102 Network Pl | | | | Chicago | IL | 60673-1231 | |
| Scientific Technologies Inc | | 6550 Dumbarton Circle | | | | Fremont | CA | 94555 | |
| Scientific Technology Inc | | Sti | 6550 Dumbarton Cir | | | Fremont | CA | 94555-3611 | |
| Scientific Test Inc | | 3306 W Walnut St Ste 412 | | | | Garland | TX | 75042-711 | |
| Scientific Test Inc | | 1110 E Collins Blvd 130 | | | | Richardson | TX | 75081 | |
| Scientific Toolworks Inc | | 1722 E 280 N Ste T1 | | | | Saint George | UT | 84790-2560 | |
| Scientific Toolworks Inc | | 1722 E 280 N Ste T1 | | | | Saint George | UT | 84790-2560 | |
| Scientific Tube Inc | Ira P Goldberg | Di Monte & Lizak LLC | 216 W Higgins Rd | | | Park Ridge | IL | 60068 | |
| Scientific Tube Inc | Ira Goldberg Esq | Di Monte & Lizak Llc | 216 West Higgins Rd | | | Park Ridge | IL | 60068-5736 | |
| Scientific Tube Inc | | 770 Tollgate Rd | | | | Elgin | IL | 60123-936 | |
| Scientific Tube Inc | | 770 Tollgate Rd | | | | Elgin | IL | 60101 | |
| Scientific Tube Inc Eft | | 770 Tollgate Rd | | | | Elgin | IL | 60123-9369 | |
| Scirne John | | 33 Windsor Ave | | | | Buffalo | NY | 14226-1614 | |
| Scinta Mary Jo | | 8499 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Sciortino Lenard S | | 4447 W 100 S | | | | Russiaville | IN | 46979-9512 | |
| Sciortino Norma J | | 4447 W 100 S | | | | Russiaville | IN | 46979-9512 | |
| Scioto Valve & Fitting Co | | 750 Greencrest Dr | | | | Westerville | OH | 43081 | |
| Scipio Sammie | | 6246 Lindsay Ct | | | | West Bloomfield | MI | 48324 | |
| Scipione Robert | | 568 Pk Side Pl | | | | Youngstown | NY | 14174 | |
| Scircle John | | 4002 Jeffrey Ln | | | | Kokomo | IN | 46902 | |
| Scirocco Nick | | 1790 Pk Dr | | | | Niles | OH | 44446 | |
| Scirocco Robert | | 724 New Jersey Ave | | | | Mc Donald | OH | 44437-1852 | |
| Scissum Artimus | | 427 Early Rd | | | | Youngstown | OH | 44505-3950 | |
| Scissum Christie | | 66 Hammond Cir | | | | Atalla | AL | 35954 | |
| Scissum Constance | | 911 Vinson Ave | | | | Gadsden | AL | 35903 | |
| Scitex Digital Printing In | | Accounts Payable | 3000 Research Blvd | | | Dayton | OH | 45420-4099 | |
| Scj Associates Inc | | 60 Commerce Dr | | | | Rochester | NY | 14623-3502 | |
| Scl Warehouse Inc | | 9310 Hwy 20 W Ste 9 | | | | Madison | AL | 35758-9151 | |
| Scl Warehouse Inc | | 9310 Hwy 20 W Ste 9 | | | | Madison | AL | 35758 | |
| Sclabassi Richard | | 41764 Hempshire | | | | Novi | MI | 48375 | |
| Scm Metal Products Inc | | North American Hoganas | PO Box 8500-55282 | | | Philadelphia | PA | 19178-5282 | |
| Scm Metal Products Inc | | Omg Americas | | | | Atlanta | GA | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scm Metal Products Inc | | Omg Americas | 2601 Weck Dr | | | Research Triangle Pa | NC | 27709 | |
| Scm Metal Products Inc | | PO Box 533051 | | | | Atlanta | GA | 30353-3051 | |
| Scm Metal Products Inc | | Omg Americas | PO Box 198374 | | | Atlanta | GA | 30384 | |
| Scm Metal Products Inc Eft | | PO Box 533051 | | | | Atlanta | GA | 30353-3051 | |
| Smalltz Sealants Inc | Bob | 3130 Wright Court | | | | Lakewood | CO | 80215 | |
| Scmpl | | | | | | Paris | | 75013 | France |
| Scoble Valerie | | 9218 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Scoccia Ardeean | | 12 Sandpiper Court | | | | W Amherst | NY | 14228 | |
| Scofield Gerald | | 6171 Finch Ln | | | | Flint | MI | 48506 | |
| Scofield Tamara | | 5011 Owen Rd | | | | Linden | MI | 48451-9085 | |
| Scoggin Dickey | | 5901 Spur 327 | | | | Lubbock | TX | 79464 | |
| Scoggin Dickey Chevrolet Buick | | 5901 Spur 327 | | | | Lubbock | TX | 79424 | |
| Scoggin Dickey Chevrolet Buick | | Inc | 5901 Spur 327 | | | Lubbock | TX | 79424-270 | |
| Scoggins Carole A | | 4689 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9507 | |
| Scoggins J | | 86 Bearncroft | Digmoor Clay Brow | | | Skelmersdale | | WN8 9HG | United Kingdom |
| Scolaro Cheryl L | | 26513 Sedona Dr | | | | Valencia | CA | 91354-2505 | |
| Scolick Kenneth | | 3431 Old Creek Dr | | | | Holly | MI | 48442 | |
| Scolnick Lisa | | 310 Huxley Dr | | | | Snyder | NY | 14226 | |
| Scopacasa Dominic | | 4324 Hampton Ridge Blvd | | | | Howell | MI | 48843 | |
| Score David A | | 9193 W County Rd 400 N | | | | Shirley | IN | 47384-9655 | |
| Scoreboard Sports Plus Inc | | 107 West Coal Ave | | | | Gallup | NM | 87301 | |
| Scorgie B C | | 81 Gardner Rd | Formby | | | Liverpool | | L37 8DE | United Kingdom |
| Scori Mold & Engineering Eft | | Inc | 688 E Main St | | | Centreville | MI | 49032 | |
| Scori Mold & Engineering Inc | | 688 E Main St | | | | Centreville | MI | 49032 | |
| Scori Mold & Engineering Plas Inc | Accounts Payable | 688 E Main St | | | | Centreville | MI | 49032 | |
| Scori Mold and Engineering Eft Inc | | 688 E Main St | | | | Centreville | MI | 49032 | |
| Scorpion Oceanics Ltd | | Unit 2 Pk Farm | Park Rd | Great Chesterford | | Saffron Waldenessex | | CB10 1RN | United Kingdom |
| Scorpion Technologies Inc | | 630 S Wickham Rd Ste 206 | | | | West Melbourne | FL | 32904 | |
| Scorpion Technologies Inc | | FL | 630 S Wickham Rd Ste 206 | | | Melbourne | FL | 32904 | |
| Scorpion Technologies Inc | | 520 N Washington St Ste 100 | | | | Falls Church | VA | 22046 | |
| Scorpion Technologies Inc | Larry Tucker | 26242 Dimension Dr. Ste 120 | Formerly Ita Corporation | | | Lake Forest | CA | 92630 | |
| Scot Industries Inc | | 3756 Farm Rd N 250 | | | | Lone Star | TX | 75668-566 | |
| Scot Industries Inc | | Ad Rmt Uptd 3 22 05 Gj | Bd 16l Bin 53039 | 4900 W Brown Deer Rd | | Brown Deer | WI | 53223 | |
| Scot Industries Inc | | 1532 W Galena St | | | | Milwaukee | WI | 53205 | |
| Scot Industries Inc | | Box 88039 | | | | Milwaukee | WI | 53288-0039 | |
| Scot Marcum | | 1790 Crawford Rd | | | | Turner | MI | 48765 | |
| Scotchman Industries Inc | | 180 East Hwy Fourteen | | | | Philip | SD | 57567 | |
| Scotchman Industries Inc | | 180 E Hwy 14 | | | | Philip | SD | 57567 | |
| Scotchman Industries Inc | | PO Box 850 | | | | Philip | SD | 57567 | |
| Scotia Capital | Robert Batelli Dir Foreign Exchng | One Liberty Plaza | 165 Broadway | | | New York | NY | 10006 | |
| Scotia Capital | Robert Batelli Foreign Exchange | Bank Of Nova Scotia | One Liberty Plaza | 165 Broadway | | New York | NY | 10006 | |
| Scotia Group Inc | | 4323 Huntley Court | | | | Fort Wayne | IN | 46814 | |
| Scotia Group Inc | | 4323 Huntley Ct | | | | Fort Wayne | IN | 46814 | |
| Scotsman Group Inc | | 1625 Western Cr | | | | West Chicago | IL | 60185-1879 | |
| Scotsman Group Inc Eft | | 8211 Town Ctr Dr | | | | Baltimore | MD | 21236 | |
| Scotsman Group Inc Eft | | PO Box 91975 | | | | Chicago | IL | 60693-1975 | |
| Scotsman Group Inc The | | Williams Scotsman | 4590 Carey St | | | Fort Worth | TX | 76119 | |
| Scotsman Group Inc The | | Williams Scotsman | 61 Jacobus Ave | | | South Kearny | NJ | 07032 | |
| Scotsman Group Inc The | | Scotsman Mobile Office | 3232 S 48th St | | | Phoenix | AZ | 85040 | |
| Scotsman Group Inc The | | 4844 Product Dr | | | | Wixom | MI | 48393 | |
| Scotsman Group Inc The | | Williams Mobile Offices | 1271 Industrial Pky | | | Brunswick | OH | 44102 | |
| Scott & Fetzer Co The | | Meriam Instrument | 10920 Madison Ave | | | Cleveland | OH | 44102 | |
| Scott & Scott LLC | Walter W Noss | 33 River St | | | | Chagrin Falls | OH | 44022 | |
| Scott & Scott LLC | David R Scott & Neil Rothstein | 108 Norwich Ave | PO Box 192 | | | Colchester | CT | 06415 | |
| Scott & Scott LLC | Geoffrey M Johnson | 33 River St | | | | Chagrin Falls | OH | 44022 | |
| Scott A Brooks | | Acct Of Leroy J La Fleur | Case 88-525365-no 93032-C | 65 Cadillac Square Ste 3727 | | Detroit | MI | 26768-3306 | |
| Scott A Brooks Acct Of Leroy J La Fleur | | Case 88 525365 No 93032 C | 65 Cadillac Square Ste 3727 | | | Detroit | MI | 48226 | |
| Scott A Chemich | | 313 S Washington Sq | | | | Lansing | MI | 48933 | |
| Scott A Chemich P48893 | | 313 South Washington Square | | | | Lansing | MI | 48933 | |
| Scott A Chernich | | Acct Of Elaine Kern | Case Gc 1876-94 | 313 S Washington Square | | Lansing | MI | 38464-8120 | |
| Scott A Chernich Acct Of Elaine Kern | | Case Gc 1876 94 | 313 S Washington Square | | | Lansing | MI | 48933 | |
| Scott A Kramer | | Mann Craken Llc | 1953 Gallows Rd | Ste 240 | | Vienna | VA | 22182 | |
| Scott A Kramer Mann Braken Llc | | 1953 Gallows Rd | Ste 240 | | | Vienna | VA | 22182 | |
| Scott A McBain | | 1613 Black Maple Dr | | | | Rochester Hills | MI | 48309 | |
| Scott A Smith | | 27218 Michigan Ave PO Box 388 | | | | Inkster | MI | 48141 | |
| Scott A Swinson Pa | | 2400 East Arizona Biltmore | Circle Ste 1290 | | | Phoenix | AZ | 85016 | |
| Scott A Swinson Pa | | 2400 E Az Biltmore Crl Ste1290 | | | | Phoenix | AZ | 85016 | |
| Scott Adamski | | 28 South Ellington St | | | | Depew | NY | 14043 | |
| Scott Addenbrooke | | 1312 Ridge Rd | | | | Lewiston | NY | 14092 | |
| Scott Alan | | 4780 Piersonville Rd | | | | Columbiaville | MI | 48421-9328 | |
| Scott Alethia | | 2711 Riverside Dr | | | | Dayton | OH | 45405 | |
| Scott Allan | | 3810 Brooks Rd | | | | Gasport | NY | 14067 | |
| Scott Allen | | 517 Prospect St | | | | Lockport | NY | 14094 | |
| Scott Allen | | 4286 Howe Rd | | | | Grand Blanc | MI | 48439 | |
| Scott Allen | | 24 North Ln | | | | Lebanon | OH | 45036 | |
| Scott Allore | | 2621 Seidlers | | | | Midland | MI | 48642 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3081 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scott Alvertus | | 8055 N Vassar Rd | | | | Mt Morris | MI | 48458 | |
| Scott Amering | | 55 Florida Ave | | | | Rochester | NY | 14616 | |
| Scott Anderl | | 13352 Fairmont Way | | | | Santa Ana | CA | 92705 | |
| Scott Anders | | 3177 Ludwig St | | | | Burton | MI | 48529 | |
| Scott Anderson | | 300 Hofmeister Rd | | | | St Helen | MI | 48656 | |
| Scott Andrew | | 7750 Priestley Dr | | | | Reynoldsburg | OH | 43068 | |
| Scott Annette | | 1863 Barnett Ct E | | | | Columbus | OH | 43227 | |
| Scott Annie | | 4207 Winthrop Ave | | | | Racine | WI | 53405-4446 | |
| Scott Annis | | 49 William Court | | | | Wolcott | CT | 06716 | |
| Scott Antoine | | 2338 Davue Circle Apt 4 | | | | Dayton | OH | 45406 | |
| Scott Badenoch | | 717 North Old Woodward Ave | | | | Birmingham | MI | 48009 | |
| Scott Ballien | | 586 Plantation Dr | | | | Saginaw | MI | 48638 | |
| Scott Barbara | | 2130 Timber Way Dr | | | | Cortland | OH | 44410-1813 | |
| Scott Barnes | | 955 Addison St | | | | Adrian | MI | 49221 | |
| Scott Barrett | | 3867 Broadway | | | | Cheektowaga | NY | 14227 | |
| Scott Barry | | 8493 Woodridge | | | | Davison | MI | 48423 | |
| Scott Baryo | | 3235 W Willard Rd | | | | Clio | MI | 48420 | |
| Scott Bass | | 3209 Providence Ln | | | | Kokomo | IN | 46902 | |
| Scott Baugh | | 2690 Chesapeake Dr Apt 206 | | | | Muskegon | MI | 49442 | |
| Scott Bazan | | 3852 32nd St | | | | Hamilton | MI | 49419 | |
| Scott Bennett | | 12292 Duffield Rd | | | | Montrose | MI | 48457 | |
| Scott Billy | | 35 Holly Dr | | | | Franklin | OH | 45005 | |
| Scott Billy D | | 2717 N Lutheran Church Rd | | | | Trotwood | OH | 45426-4315 | |
| Scott Billy Douglas | | 2717 N Lutheran Church Rd | | | | Trotwood | OH | 45426 | |
| Scott Blake | | 6700 Luther St | | | | Niagara Falls | NY | 14304 | |
| Scott Boyer | | 4586 S 8 Mile Rd | | | | Wheeler | MI | 48662 | |
| Scott Brandl | | 6790 Old Beattie Rd | | | | Lockport | NY | 14094 | |
| Scott Brewer | | 501 N Scott St | | | | New Carlisle | OH | 45344 | |
| Scott Brian | | 1655 Meadow Ln | | | | Reese | MI | 48757 | |
| Scott Bridgeman | | 151 Meadow Larke Ln | | | | Columbus | NC | 28722 | |
| Scott Briggs | | 1324 Patterson Rd | | | | Dayton | OH | 45420 | |
| Scott Bromfield | | 6429 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Scott Bromley | | 2414 Trentwood Dr | | | | Warren | OH | 44484 | |
| Scott Brothers | | 6011 N Yorktown | | | | Tulsa | OK | 74130 | |
| Scott Brothers | | PO Box 6506 | | | | Tulsa | OK | 74156-0506 | |
| Scott Brown | | 631 Hickory Dr | | | | Wayland | MI | 49348 | |
| Scott Brown | | 3355 Sunnyview | | | | Saginaw | MI | 48604 | |
| Scott Brown | | 758 E State Rd 28 | | | | Tipton | IN | 46072 | |
| Scott Brown | | 4353 Walton Pl | | | | Saginaw | MI | 48603 | |
| Scott Bruce | | 6461 S Kearney Circle | | | | Centennial | CO | 80111 | |
| Scott Burnard | | 4685 Day Rd | | | | Lockport | NY | 14094-1649 | |
| Scott Bushbaum | | 5681 Terrace Pk Dr | | | | Dayton | OH | 45429 | |
| Scott Cara | | 12030 Oxford Rd | | | | Germantown | OH | 45327 | |
| Scott Carlotta | | 1316 Short Spruce St | | | | Gadsden | AL | 35901 | |
| Scott Catrina | | 208 E Cherry St | | | | New Paris | OH | 45347 | |
| Scott Ceola | | 5111 Orchard Spring Ct | | | | Las Vegas | NV | 89118-1191 | |
| Scott Chad | | 1531 South N St | | | | Elwood | IN | 46036 | |
| Scott Charles | | 3401 Woodman Dr 208 | | | | Dayton | OH | 45429 | |
| Scott Charles | | 432 Stillmeadow Rd | | | | Somerville | AL | 35670 | |
| Scott Charney | | 570 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Scott Christine | | 498 Gillmer Rd | | | | Leavittsburg | OH | 44430-9543 | |
| Scott Christopher | | 208 E Cherry | | | | New Paris | OH | 45347 | |
| Scott Church | | 4857 Polen Dr | | | | Kettering | OH | 45440 | |
| Scott Cindy | | 907 S Goyer Rd | | | | Kokomo | IN | 46901 | |
| Scott Clarence | | 2214 N Chevrolet Ave | | | | Flint | MI | 48504 | |
| Scott Clark | | 1097 Pioneer Dr | | | | N Tonawanda | NY | 14120 | |
| Scott Clay | | 2764 Seminole Ct | | | | Bay City | MI | 48708 | |
| Scott Cleason L | | 624 Bricker Farms Ln | | | | Salem | OH | 44460-1174 | |
| Scott Clifford | | 5759 W Fritchie Rd | | | | Port Clinton | OH | 43452-9406 | |
| Scott Co Of California | | Scott Contractors | 1931 Hereford Dr | | | Irving | TX | 75038 | |
| Scott Cole | | 7031 E Deerfield | | | | Mt Pleasant | MI | 48858 | |
| Scott Coleman | | 1616 Carmen Rd | | | | Barker | NY | 14012 | |
| Scott Collins | | 6238 Paddock Ln | | | | Saginaw | MI | 48603 | |
| Scott Contractors | | PO Box 167647 | 1931 Hereford Dr | | | Irving | TX | 75016-7647 | |
| Scott Conwell | | 8509 East St Rd 18 | | | | Galveston | IN | 46932 | |
| Scott Cordell | | PO Box 497 | | | | Leavittsburg | OH | 44430 | |
| Scott County In | | Scott County Treasurer | 1 E Mcclain Ave | Room 140 | | Scottsburg | IN | 47170 | |
| Scott Crawford | | 2530 Lisa Dr | | | | Columbiaville | MI | 48421 | |
| Scott Crittenden | | 1321 Pine Grove | | | | Grand Rapids | MI | 49504 | |
| Scott Csirke | | 3106 E Stanley Rd | | | | Mount Morris | MI | 48458 | |
| Scott Cyndia | | 2122 Hermitage Dr | | | | Davison | MI | 48423 | |
| Scott D Bohrer | | 106 Heritage Blvd Apt 6 | | | | Princeton | NJ | 24021-1371 | |
| Scott D Bohrer | | 106 Heritage Blvd Apt 6 | | | | Princeton | NJ | 08540 | |
| Scott Dale | | 2815 Bomarc | | | | Dayton | OH | 45404 | |
| Scott Dale Cartage | | PO Box 19846 | | | | Birmingham | AL | 35219 | |
| Scott Daniel | | 4180 Lobata Pl | | | | Dayton | OH | 45416 | |
| Scott Daniel | | PO Box 321 | | | | E Palestine | OH | 44413 | |
| Scott Darmishia | | 2010 Chadwick Dr Apt 173 | | | | Jackson | MS | 39204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scott Darryl | | 5052 N 27th St | | | | Milwaukee | WI | 53209-5515 | |
| Scott David | | 512 Walker St | | | | Piqua | OH | 45356 | |
| Scott David | | 6607 Tennant Rd | | | | Berlin Hts | OH | 44814 | |
| Scott David | | 1400 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Scott Davis | | 3741 Francis Ave Se | | | | Wyoming | MI | 49548 | |
| Scott Dean | | 1205 W Hampton Rd | | | | Essexville | MI | 48732 | |
| Scott Deborah | | 6122 Porter Rd | | | | Grand Blanc | MI | 48439-8538 | |
| Scott Dennis | | 20803 Anthony Rd | | | | Noblesville | IN | 46060-9780 | |
| Scott Dennis | | 2708 East Blackmore Rd | | | | Mayville | MI | 48744 | |
| Scott Dennis | | 58 W Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Scott Dianna | | 0351 Cr 35 | | | | Ashley | IN | 46705 | |
| Scott Dieterman | | 567 N 950 E | | | | Greentown | IN | 46936 | |
| Scott Donald S | | 5335 Far Hills Ave Ste 301 C | | | | Dayton | OH | 45429 | |
| Scott Donnelly | | 3157 Huggins Ave Apt 1 | | | | Flint | MI | 48506 | |
| Scott Doris J | | 1401 Prueter Rd | | | | Saginaw | MI | 48601-6612 | |
| Scott Dority | | 2547 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Scott Doug | | 1911 Spruce Dr | | | | Commerce Township | MI | 48390 | |
| Scott Draves | | 3321 N Chapin Rd | | | | Merrill | MI | 48637 | |
| Scott Duell | | 672 Hills Pond Rd | | | | Webster | NY | 14580 | |
| Scott Electronics | Pat French | 33 Northwestern Dr | | | | Salem | NH | 03079 | |
| Scott Electronics Inc | | 33 Northwestern Dr | | | | Salem | NH | 03079 | |
| Scott Elementary School | | 1602 S Averill | | | | Flint | MI | 48503 | |
| Scott Emmons | | 10300 Grovechase Ln | 307 | | | Raliegh | NC | 27617 | |
| Scott Emmons | | 397 Todd Pl | | | | Hamilton | OH | 45011 | |
| Scott Equipment Co Inc | | PO Box 670 | | | | Huntersville | NC | 28070 | |
| Scott Equipment Company Inc | | PO Box 100865 | | | | Nashville | TN | 37224 | |
| Scott Equipment Company Inc | | 151 Fairfield Ave | | | | Nashville | TN | 37210 | |
| Scott Eric | | 1464 Sanzon Dr | | | | Fairborn | OH | 45324 | |
| Scott Ervin | | 7736 Bunkhouse Ln | | | | Manton | MI | 49663 | |
| Scott Ervin C | | 7736 Bunkhouse Ln | | | | Manton | MI | 49663 | |
| Scott F | | 19400 E 37Th Terrace Ct South | Apt 214 | | | Kansas City | MO | 64057 | |
| Scott F Reid | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Scott Fenwick | | 1355 Coggins | | | | Pinconning | MI | 48650 | |
| Scott Fetzer Company Ad Products Division | | PO Box 5950 N | | | | Cleveland | OH | 44193 | |
| Scott Fitz | | 1904 Northwest Rd | | | | Vickery | OH | 43464 | |
| Scott Fitzgerald | | 25011 Breezy Point Rd | | | | Wind Lake | WI | 53185 | |
| Scott Fowler | | 92 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Scott Framberg | | 1817 Edgewood Ave | | | | So Milwaukee | WI | 53172 | |
| Scott Fred | | 4377 Brighton Dr | | | | Grand Blanc | MI | 48439 | |
| Scott Fuller 111 | | Pob131 2484 Transit Rd | | | | Newfane | NY | 14108 | |
| Scott Gary | | 512 Ferndale Ave | | | | Youngstown | OH | 44511 | |
| Scott Gath | | 11445 E Prior | | | | St Charles | MI | 48655 | |
| Scott Gawinski | | 35 Susan Dr | | | | Depew | NY | 14043 | |
| Scott Gearhart | | 1220 Hallock Young Rd Sw | | | | Warren | OH | 44481-8605 | |
| Scott Geoffrey | | 54 Crystal Springs Ln | | | | Fairport | NY | 14450 | |
| Scott George | | 10773 Berlin Station Rd | | | | Canfield | OH | 44406 | |
| Scott Gerald | | 7728 Rippingale St | | | | Blacklick | OH | 43004 | |
| Scott Gerhardt | | 1389 Quaker Rd | | | | Barker | NY | 14012 | |
| Scott Gerri | | 27 Delray | | | | Saginaw | MI | 48601 | |
| Scott Gibbs | | 140 Cadilac Ave | | | | Pataskala | OH | 43062 | |
| Scott Gildner | | 3504 Hogens Pkwy | | | | Burton | MI | 48519 | |
| Scott Gray | | 5063 Kendall Dr | | | | Burton | MI | 48509 | |
| Scott Gripentrog | | 4313 Hedgethorn Cir | | | | Burton | MI | 48509 | |
| Scott Gross | | 25 Clearview Dr | | | | Pittsford | NY | 14534 | |
| Scott Gunby | | 2804 West Creek Rd | | | | Newfane | NY | 14108 | |
| Scott Hacker | | 1981 Jose Rd | | | | Kawkawlin | MI | 48631 | |
| Scott Haenlein | | 13308 W Central Ave | | | | Swanton | OH | 43558 | |
| Scott Hall | | 115 Logic Ct | | | | Beavercreek | OH | 45440 | |
| Scott Handling Equipment Eft | | Inc | 2000 Heide | | | Troy | MI | 48084 | |
| Scott Handling Equipment Eft Inc | | 2000 Heide | | | | Troy | MI | 48084 | |
| Scott Handling Equipment Inc | | 50600 Central Industrial Dr | | | | Shelby Township | MI | 48315 | |
| Scott Harder | | 101 S Unionville Rd | | | | Bay Port | MI | 48720 | |
| Scott Hardy | | 1630 Ringfield Dr | | | | Galloway | OH | 43119 | |
| Scott Harris | | 22 Rue Henilleir | 75016 | | | Paris | MI | | France |
| Scott Heather | | 43 Little John Dr | | | | Greenville | OH | 45331 | |
| Scott Hendrick | | 803 Doro Ln | | | | Saginaw | MI | 48604 | |
| Scott Herriman | | 1745 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Scott Herriman | | 9026 Potter Rd | | | | Davison | MI | 48423 | |
| Scott Hilbrandt | | 10725 Frost Rd | | | | Freeland | MI | 48623 | |
| Scott Hinton | | 1603 E 42nd | | | | Anderson | IN | 46013 | |
| Scott Hogan | | 35 Chestnut Dr | | | | Hamlin | NY | 14464 | |
| Scott Holmer | | 6608 Sheetram Rd | | | | Lockport | NY | 14094 | |
| Scott Hoops | | 4970 Kingsgate Ct | | | | Dayton | OH | 45431 | |
| Scott Howard | | 3568 2nd St | | | | Owendale | MI | 48754 | |
| Scott Howay | | 4420 Persimmon Dr | | | | Saginaw | MI | 48603 | |
| Scott Hulse Marshall Feuille | | Finger & Thurmond Pc | 201 E Main 11th Fl Chase Tower | | | El Paso | TX | 79901 | |
| Scott Hulse Marshall Feuille Finger and Thurmond Pc | | 201 E Main 11th Fl Chase Tower | | | | El Paso | TX | 79901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3083 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scott Husen | | 9538 Arbela Rd | | | | Millington | MI | 48746 | |
| Scott I | | 4855 Airline Dr Apt 35H | | | | Bossier City | LA | 71111 | |
| Scott Ian | | 1883 W Tahquamenon Court | | | | Bloomfield Twp | MI | 48302-2271 | |
| Scott Ii Darryl | | 3420 Valerie Arm Dr 806 | | | | Dayton | OH | 45405 | |
| Scott Industrial Systems | | 4433 Interpoint Blvd | | | | Dayton | OH | 45414 | |
| Scott Industrial Systems | Michelle | 4433 Interpoint Blvd. | PO Box 1387 | | | Dayton | OH | 45401 | |
| Scott Industrial Systems | Michael Jones | 4433 Interpoint Blvd. | PO Box 1387 | | | Dayton | OH | 45401 | |
| Scott Industrial Systems | Janice Becker | 4433 Interpoint Blvd | PO Box 1387 | | | Dayton | OH | 45401 | |
| Scott Industrial Systems | Mike Jones | PO Box 1387 | 4433 Interpoint Blvd | | | Dayton | OH | 45401 | |
| Scott Industrial Systems Eft | | PO Box 1387 | | | | Dayton | OH | 45401 | |
| Scott Industrial Systems Inc | | 2163 Waterson Trail | | | | Louisville | KY | 40299 | |
| Scott Industrial Systems Inc | | 2655 Tobey Dr | | | | Indianapolis | IN | 46219 | |
| Scott Industrial Systems Inc | | 4433 Interpoint Blvd | | | | Dayton | OH | 45424-5708 | |
| Scott Industrial Systems Inc | | 5505 Northcrest Dr | | | | Fort Wayne | IN | 46825 | |
| Scott Industrial Systems Inc | | Frmly Scott Equipment | PO Box 1387 | 272 Leo St | | Dayton | OH | 45401 | |
| Scott Industrial Systems Inc | | 6740 Huntley Rd Ste 101 | | | | Columbus | OH | 43229 | |
| Scott Jackie | | 1300 N Devonshire | | | | Anaheim | CA | 92801 | |
| Scott James | | PO Box 67022 | | | | Rochester | NY | 14617-7022 | |
| Scott James | | 80 S Dorset Rd | | | | Troy | OH | 45373-2606 | |
| Scott James | | 1294 Cedar Creek Rd | | | | Hartselle | AL | 35640 | |
| Scott James | | 12153 Lake Rd | | | | Otisville | MI | 48463 | |
| Scott James M | | 907 S Goyer Rd | | | | Kokomo | IN | 46901-8608 | |
| Scott James T | | 499 3rd St Sw | | | | Warren | OH | 44483-6417 | |
| Scott Janet | | 16 Sawmill Creek Dr | | | | Huron | OH | 44839 | |
| Scott Jason | | 556 E Page St | | | | Flint | MI | 48505 | |
| Scott Jeanette | | 3800 Dorset Dr | | | | Dayton | OH | 45405-1939 | |
| Scott Jeffrey | | 4711 N Kenwood | | | | Indianapolis | IN | 46208-3529 | |
| Scott Jeffrey | | 5155 North Pk Ave Ext | | | | Bristolville | OH | 44402 | |
| Scott Jennifer | | 111 Pritz Ave | | | | Dayton | OH | 45410 | |
| Scott Jeremiah | | 5687 Hare Dr | | | | Noblesville | IN | 46062 | |
| Scott Jerry | | 3117 Austintown Warren Rd | | | | Mineral Ridge | OH | 44440 | |
| Scott Jessie | | 113 Pk Ln Circle | | | | Lockport | NY | 14094 | |
| Scott John | | 4209 Hwy 550 N West | | | | Union Church | MS | 39668 | |
| Scott John | | 1911 Spruce Dr | | | | Commerce Twp | MI | 48390 | |
| Scott John W | | 505 Howland Wilson Rd | | | | Warren | OH | 44484-0000 | |
| Scott Jr Lewis | | 6603 Tennant Rd | | | | Berlin Hts | OH | 44814 | |
| Scott Jr Wilton | | 5132 Lodge | | | | Saginaw | MI | 48601 | |
| Scott Kalkman | | 4901 Schneider | | | | Saginaw | MI | 48638 | |
| Scott Kassmann | | 2380 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Scott Katrina | | 1738 Saint Paul St No 1 | | | | Rochester | NY | 14621-2140 | |
| Scott Katrina | | 3902 Roland Circle | | | | Dayton | OH | 45406 | |
| Scott Kenneth | | 6508 Shull Rd | | | | Huber Heights | OH | 45424 | |
| Scott Kenneth B | | 1341 Quaker Way | | | | Dayton | OH | 45458-2770 | |
| Scott Kerwin | | 2766 Brown Rd | | | | Newfane | NY | 14108 | |
| Scott Kevin | | 6305 Greenvill Falls Clayton | | | | Covington | OH | 45318 | |
| Scott Khalilah | | 2446 Hancock Ave | | | | Dayton | OH | 45406 | |
| Scott Kirby | | 3700 Carter St | | | | Racine | WI | 53402 | |
| Scott Klein | | 122 E Hosmer | | | | St Charles | MI | 48655 | |
| Scott Knapik | | 8287 Wheeler Rd | | | | Wheeler | MI | 48662 | |
| Scott Knuth | | 2600 E Beverly Rd | | | | Shorewood | WI | 53211 | |
| Scott Kramer | | 1953 Gallows Rd Ste240 | | | | Vienna | VA | 22182 | |
| Scott Kroe | | 2977 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Scott Kubacki | | 3085 Vineyard Ln | | | | Flushing | MI | 48433 | |
| Scott Kuchar | | 8711 State Rd | | | | Chesaning | MI | 48616 | |
| Scott Kutsch | | 8364 Nuthatch Dr | | | | Freeland | MI | 48623 | |
| Scott Kwiatkowski | | 7050 Bush | | | | Rockford | MI | 49341 | |
| Scott L Schroeder Sc | | 20 S Main Stste 21 | | | | Janesville | WI | 53545 | |
| Scott L Schroeder Sc | | 20 South Main St Ste 21 | | | | Janesville | WI | 53545 | |
| Scott Laframboise | | 9659 Chickadee Ct | | | | Freeland | MI | 48623 | |
| Scott Lakeysha | | 1637 Barnett Rd | | | | Columbus | OH | 43227 | |
| Scott Lamb | | 360 N Main St | | | | Waynesville | OH | 45068 | |
| Scott Lamont | | 4531 Golden Meadow Court | | | | Indianapolis | IN | 46254 | |
| Scott Larry | | 200 Grafton St | | | | Rochester | NY | 14621 | |
| Scott Larry | | 3810 Ridge Rd | | | | Anderson | IN | 46013 | |
| Scott Larry | | 1816 S Washington | | | | Kokomo | IN | 46902 | |
| Scott Larry C | | 200 Grafton St | | | | Rochester | NY | 14621-4006 | |
| Scott Latrece | | 137 Conner Rd | | | | Kosciusko | MS | 39090 | |
| Scott Lawrence | | 353 Fairfield Ave | | | | Buffalo | NY | 14223 | |
| Scott Leeds | | 6006 Riddle Rd | | | | Lockport | NY | 14094 | |
| Scott Leiter | | 356 West Maple St | | | | Clyde | OH | 43410 | |
| Scott Lemley | | 520 Fox Knoll Dr | | | | Waterford | MI | 53185 | |
| Scott Lewis Joan S | | 528 Housel Craft Rd | | | | Cortland | OH | 44410-9526 | |
| Scott Libertino | | 834 Adelaide Ne | | | | Warren | OH | 44483 | |
| Scott Lieske | | 220 W Lindenwood Ave | | | | Oak Creek | WI | 53154 | |
| Scott Linda | | 330 Wickersham Dr W | | | | Kokomo | IN | 46901 | |
| Scott Lindquist | | 1734 Gratiot St Nw | | | | Grand Rapids | MI | 49504 | |
| Scott Lithography | | 310 S Union St | | | | Kokomo | IN | 46901 | |
| Scott Lithography | | PO Box 808 | | | | Kokomo | IN | 46903 | |
| Scott Little | | 5127 Frances Rd | | | | Clio | MI | 48420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scott Litz | | PO Box 1013 | | | | Waterford | PA | 16441-1013 | |
| Scott Logan | | 1919 W Michigan | | | | Saginaw | MI | 48602 | |
| Scott Logistics Corp | | 106e 8th Ave | | | | Rome | GA | 30162 | |
| Scott Logistics Corp | | PO Box 391 | | | | Rome | GA | 30162-0391 | |
| Scott Lowell | | PO Box 462 | | | | Nunda | NY | 14517 | |
| Scott Luci | | 3788 Mystic Ct | | | | Adrian | MI | 49221 | |
| Scott Luna | | 4040 E Washington | | | | Saginaw | MI | 48601 | |
| Scott Luthman | | 1162 Spinning Rd | | | | Dayton | OH | 45432 | |
| Scott Lynnette M | | 1080 E Outer Dr | | | | Saginaw | MI | 48601-5218 | |
| Scott Macintosh | | 16088 Lomond Shore | | | | Kendall | NY | 14476 | |
| Scott Mackey | | 1210 State Rd Nw | | | | Warren | OH | 44481 | |
| Scott Maria Gorete | | 10307 N 140th E Ave | | | | Owasso | OK | 74055 | |
| Scott Maria Gorete Reis | | | | | | Catoosa | OK | 74015 | |
| Scott Marilyn J | | 3857 Castano Dr | | | | Dayton | OH | 45416-1109 | |
| Scott Marjorie | | 5313 Pollard Way | | | | Huber Heights | OH | 45424 | |
| Scott Mark | | 1008 W Fairview Ave Apt 4 | | | | Dayton | OH | 45406 | |
| Scott Marlow | | 3869 S St Rd 103 | | | | New Castle | IN | 47362 | |
| Scott Martin | | 3829 Hanes Rd | | | | Vassar | MI | 48768 | |
| Scott Mary | | 27321 Capshaw Rd | | | | Athens | AL | 35613-7508 | |
| Scott Mary | | 3716 New Hudson Rd | | | | Orwell | OH | 44076 | |
| Scott Mary G | | PO Box 6645 | | | | Kokomo | IN | 46904-6645 | |
| Scott Matejka | | 2100 Anderson Rd | | | | Saginaw | MI | 48603 | |
| Scott Matthew | | 106 Fox Chapel Rd | | | | Henrietta | NY | 14467 | |
| Scott Matthew | | 59 Green St | Apt A | | | Dayton | OH | 45402 | |
| Scott Mccarley | | 3904 Alameda Blvd Apt I91 | | | | Kokomo | IN | 46902 | |
| Scott Mchalpine Ii | | 3695 M 25 | | | | Unionville | MI | 48767 | |
| Scott Mckinney | | 7692 W 400 S | | | | Swayzee | IN | 46986 | |
| Scott Mcleod | | 6811 Klam Rd | | | | Otter Lake | MI | 48464 | |
| Scott Mcmordie | | 428 Merrick St | | | | Adrian | MI | 49221 | |
| Scott Mcnally | | 106 Marshall St | | | | Essexville | MI | 48732 | |
| Scott Mcquiston | | 504 Fitzgerald St | | | | Durand | MI | 48429 | |
| Scott Melissa | | 297 North Jay St Apt A | | | | West Milton | OH | 45383 | |
| Scott Melvin | | 36 Abbott St | | | | Rochester | NY | 14606 | |
| Scott Merritt | | 2 Parran Dr | | | | Kettering | OH | 45420-2926 | |
| Scott Michael | | 12030 Oxford Rd | | | | Germantown | OH | 45327-9731 | |
| Scott Michael | | 1856 Midchester Dr | | | | West Bloomfield | MI | 48324 | |
| Scott Michelle | | 1127 Frost Dr | | | | Saginaw | MI | 48603 | |
| Scott Mikell | | 2032 Catalpa Dr Apt E | | | | Dayton | OH | 45406 | |
| Scott Mildred | | 1507 Edison St | | | | Dayton | OH | 45407 | |
| Scott Miller | | 523 1/2 Berlin Rd Apt B | | | | Huron | OH | 44839 | |
| Scott Mockerman | | 476 Morgan Dr | | | | Mt Morris | MI | 48458 | |
| Scott Monte L | | 1200 Clintshire Dr | | | | Centerville | OH | 45459-2308 | |
| Scott Mooney | | 3724 Dakota Ave | | | | Flint | MI | 48506 | |
| Scott Mosier | | 3569 N 00 Ew 124 | | | | Kokomo | IN | 46901 | |
| Scott Myers | | 3516 Southlea Dr | | | | Kokomo | IN | 46902 | |
| Scott Nancy | | 11332 Nora Dr | | | | Fenton | MI | 48430 | |
| Scott Nancy | | 1415 S Vassar Rd | | | | Davison | MI | 48423 | |
| Scott Nancy A | | 1415 S Vassar Rd | | | | Davison | MI | 48423-2372 | |
| Scott Naylor | | 2878 Clayburn | | | | Saginw | MI | 48603 | |
| Scott Neumann | | 5489 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Scott Nicholas | | 10355 North Ridge | | | | White Lake | MI | 48386 | |
| Scott Nowak | | 3155 Chamberlain Ave | | | | Grand Rapids | MI | 49508 | |
| Scott Oscar | | 1666 Oak St Sw | | | | Warren | OH | 44485-3568 | |
| Scott Otto | | 218 Wood St | | | | Bellevue | OH | 44811 | |
| Scott P Kirtley Trustee | | 502 W 6th St | | | | Tulsa | OK | 74119 | |
| Scott Painter | Iue Cwa Local 1111 | 1051 S Rockerfeller Ave | | | | Ontario | CA | 91761 | |
| Scott Pangrazio | | 145 Vine St | | | | Batavia | NY | 14020 | |
| Scott Panton | | 3925 N 6th St | | | | Milwaukee | WI | 53212 | |
| Scott Papajesk | | 708 Frank St | | | | Bay City | MI | 48706 | |
| Scott Parhat | | PO Box 190091 | | | | Burton | MI | 48519 | |
| Scott Patricia | | 1697 Franklin Pk So | | | | Columbus | OH | 43205 | |
| Scott Paul | | 4307 Quincy Dr | | | | Midland | MI | 48642 | |
| Scott Pearlene | | 1734 Rosewood Se | | | | Grand Rapids | MI | 49506-4446 | |
| Scott Pelkey | | 1212 S Michigan | | | | Saginaw | MI | 48602 | |
| Scott Philip | | 2801 Santa Susans | | | | Mission | TX | 78572 | |
| Scott Phillip | | 2240 Mastondon Dr | | | | Imperial | MO | 63052 | |
| Scott Phillips | | 3805 Greenbrook Ln | | | | Flint | MI | 48507 | |
| Scott Poole | | 10790 16 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| Scott Porter | | 3307 Oakmont Ave | | | | Kettering | OH | 45429 | |
| Scott Potter | | 1312 Buchanan | | | | Wichita Falls | TX | 76309 | |
| Scott Pressley Gail | | 193 Stowell Dr | | | | Rochester | NY | 14616 | |
| Scott Prince | | 4200 Brickschoolhouse Rd | | | | Hamlin | NY | 14464 | |
| Scott Publishing Inc | | 450 5th Ave S Ste D | | | | Edmonds | WA | 98020 | |
| Scott Publishing Inc | | 420 5th Ave S Ste D | | | | Edmonds | WA | 98020 | |
| Scott Raines | | 3178 S 600 W | | | | Russiaville | IN | 46979 | |
| Scott Randall Systems Inc | | 800 Kent Rd | | | | Batavia | IL | 45103 | |
| Scott Randy | | 5341 Sonora Rd | | | | Lewisburg | OH | 45338-9717 | |
| Scott Rebecca | | 444 Pinecliff Court | | | | Waterford | MI | 48327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scott Reed | | 2450 Krouse Rd Lot 218 | | | | Owosso | MI | 48867 | |
| Scott Reese | | 329 Basket Branch | | | | Oxford | MI | 48371 | |
| Scott Reibold | | 8149 Anderson Ave Ne | | | | Warren | OH | 44484-1534 | |
| Scott Reynolds | | 4728 Rainier Dr | | | | Dayton | OH | 45432 | |
| Scott Rhonda | | 10773 Berlin Station Rd | | | | Canfield | OH | 44406 | |
| Scott Rice Co | | PO Box 850315 | | | | Oklahoma City | OK | 73185-0315 | |
| Scott Richard E | | 4215 W Lake Rd | | | | Clio | MI | 48420-8852 | |
| Scott Rittenhouse | | 1347 Tittabawassee Apt H | | | | Saginaw | MI | 48604 | |
| Scott Robert | | 2527 Forest Springs Dr | | | | Warren | OH | 44484 | |
| Scott Robert | | 313 Deer Creek Trl | | | | Cortland | OH | 44410 | |
| Scott Robert B | | 1412 Runnymeade Way | | | | Xenia | OH | 45385- | |
| Scott Robert C | | 1080 East Outer Dr | | | | Saginaw | MI | 48601-5218 | |
| Scott Robert W | | PO Box 245 | | | | Hilton | NY | 14468-0245 | |
| Scott Robinson | | 201 Oakmont Dr | | | | Kokomo | IN | 46902 | |
| Scott Roger | | 1871 Turtle Rd | | | | Byram | MS | 39272 | |
| Scott Roger | | 307 Broadway | | | | Bay City | MI | 48708 | |
| Scott Root | | 126 West Ave | | | | Spencerport | NY | 14559 | |
| Scott Rosalind L | | 940 Emerson | | | | Saginaw | MI | 48607-1707 | |
| Scott Rotary Seals Inc | | 4775 Route 16 | | | | Hinsdale | NY | 14743-9599 | |
| Scott Rousseau | | 8960 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Scott Russell | | 1601 Central Ave | | | | Sandusky | OH | 44870 | |
| Scott S | | 879 Witt Rd | | | | Prospect | TN | 38477-6024 | |
| Scott Sam L | | 278 Kenwood Ave | | | | Rochester | NY | 14611-3030 | |
| Scott Satkowiak | | 5836 Olive Tree Dr Apt 7 | | | | Saginaw | MI | 48603 | |
| Scott Scheffler | | 5328 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Scott Schlicht | | 1185 Gary Rd | | | | Montrose | MI | 48457 | |
| Scott Schneider | | 612 Brady St | | | | Oakley | MI | 48649 | |
| Scott Schuda | | 1333 Marion Ave | | | | So Milwaukee | WI | 53172 | |
| Scott Scoles | | 14305 Dempsey Rd | | | | St Charles | MI | 48655 | |
| Scott Seckman | | 2018 Harold St | | | | Adrian | MI | 49221 | |
| Scott Seib | | 7939 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Scott Semrau | | 93 Cable St | | | | Tonawanda | NY | 14223 | |
| Scott Sharon K | | 1412 Kipling Dr | | | | Dayton | OH | 45406-4223 | |
| Scott Sharp Inc | | 19331 N Riverside Dr | | | | Tequesta | FL | 33469 | |
| Scott Shaver | | 1690 Gleaner | | | | Saginaw | MI | 48609 | |
| Scott Shelagowski | | 4702 W 136th St | | | | Grant | MI | 49327 | |
| Scott Sherry | | 1901 Proctor | | | | Flint | MI | 48505 | |
| Scott Shezetta | | 110 Leonardine Ave Apt11 | | | | South River | NJ | 08882 | |
| Scott Shirley F | | 524 Cedarhurst Ave | | | | Dayton | OH | 45402-5510 | |
| Scott Sidney | | 2094 Marcia Dr | | | | Bellbrook | OH | 45305 | |
| Scott Sillin | | 2730 Hayward Ave | | | | Dayton | OH | 45414 | |
| Scott Simmons | | 202 West Bayview Dr | | | | Sandusky | OH | 44870 | |
| Scott Simpson | | 104 Bedford Farm Cir | | | | Union | OH | 45322-3402 | |
| Scott Smith | | 5938 Cindy Dr | | | | West Carroll | OH | 45449 | |
| Scott Sorensen | | 2901 Harvey Ave | | | | Kettering | OH | 45419 | |
| Scott Specialty Gases Inc | | 3714 Lapas Dr | | | | Houston | TX | 77023 | |
| Scott Specialty Gases Inc | | 6141 Easton Rd | | | | Plumsteadville | PA | 18949 | |
| Scott Specialty Gases Inc | | PO Box 8500 50910 | | | | Philadelphia | PA | 19178 | |
| Scott Specialty Gases Inc | | Scott Specialty Gases | PO Box 8500-50910 | | | Philadelphia | PA | 19178-0001 | |
| Scott Specialty Gases Inc | | 1290 Combermere St | | | | Troy | MI | 48083 | |
| Scott Specialty Gases Inc | | Scott Specialty Gases Div | 1290 Combermere | | | Troy | MI | 48083-273 | |
| Scott Specialty Gases Inc | | 868 Sievrt Dr | | | | Wood Dale | IL | 60191 | |
| Scott Specialty Gases Inc | | 1750 E Club Blvd | | | | Durham | NC | 27704 | |
| Scott Specialty Gases Inc | | Scott Specialty Gases | 2600 Cajon Blvd | | | San Bernardino | CA | 92411 | |
| Scott Specialty Gases Inc | | Scott Specialty Gases | 500 Weaver Pk Rd | | | Longmont | CO | 80501 | |
| Scott Spencer | | 12805 Nichols Rd | | | | Burt | MI | 48417 | |
| Scott Stephanie | | 110 Leonardine Ave Apt11 | | | | South River | NJ | 08882 | |
| Scott Stephen | | 12003 Torrey Rd | | | | Fenton | MI | 48430 | |
| Scott Steven E | | 2093 E 550 S | | | | Anderson | IN | 46017-9552 | |
| Scott Sweatland | | 1482 Roat Ct | | | | Burton | MI | 48509 | |
| Scott Talmadge | | 64 E Alkaline Springs Rd | | | | Vandalia | OH | 45377 | |
| Scott Tammy | | 6381 Sun Ridge Dr | | | | Waynesville | OH | 45068 | |
| Scott Tarik | | PO Box 260 | | | | Utica | MS | 39175 | |
| Scott Tawana | | 75 Redwood Ave | | | | Dayton | OH | 45405 | |
| Scott Teresa | | 808 E Lawrence St | | | | Montpelier | OH | 43543 | |
| Scott Terry | | 1393 Beetree St | | | | Galloway | OH | 43119 | |
| Scott Terry | | 1015 Maple Ave | | | | Sandusky | OH | 44870 | |
| Scott Terry | | PO Box 396 | | | | Kawkawlin | MI | 48631 | |
| Scott Theresa | | 1551 Wyburn Pl | | | | Dayton | OH | 45418-2048 | |
| Scott Thome | | 8754 Kari Ln | | | | Byron Ctr | MI | 49315 | |
| Scott Thompson | | 924 Meyer St | | | | Freeland | MI | 48623 | |
| Scott Tiffany | | 10 Jonquil La | | | | Rochester | NY | 14612 | |
| Scott Timothy | | 110 Leonardine River Apt6 A | | | | South River | NJ | 08882 | |
| Scott Tina R | | 1619 N Hickory Ave | | | | Broken Arrow | OK | 74012 | |
| Scott Tire Sales Inc | | Scott Sales | 10401 Lyndon | | | Detroit | MI | 48238 | |
| Scott Tire Sales Inc | | Dick Scott Sales Co | 447 Gallagher | | | Saginaw | MI | 48601-3718 | |
| Scott Tire Sales Inc | | 447 Gallagher | | | | Saginaw | MI | 48601 | |
| Scott Tire Sales Inc | | Scott Sales | G-2085 W Hill Rd | | | Flint | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scott Tire Sales Inc Eft | | 447 Gallagher | | | | Saginaw | MI | 48601 | |
| Scott Tissue | Bill Walkup | 3249 Dryden Rd | PO Box 428 | | | Dayton | OH | 45449 | |
| Scott Tissue | Bill Walkup | 3249 Dryden Rd | | | | Dayton | OH | 45439 | |
| Scott Tomczak | | 9114 Linden Rd | | | | Swartz Creek | MI | 48473 | |
| Scott Tompkins | | 5054 Mcluney St | | | | Fairgrove | MI | 48733 | |
| Scott Tracy | | 1510 South F St | | | | Elwood | IN | 46036 | |
| Scott Tracy | | 1133 2nd St | | | | Sandusky | OH | 44870 | |
| Scott Truck Company Inc | | 1000 Hwy 165 N | | | | Monroe | LA | 71203-3654 | |
| Scott Truman | | 1210 Erie Blvd | | | | Sandusky | OH | 44870 | |
| Scott Tucker | | 4507 Coronado Av Apt 26d | | | | Wichita Falls | TX | 76310 | |
| Scott Uhl | | 1046 Cork Rd | | | | Victor | NY | 14564 | |
| Scott Vaughn | | 15221 Fort Hampton Rd | | | | Elkmont | AL | 35610 | |
| Scott Vending Inc | | 121 Wilkie St | | | | Forest City | NC | 28043 | |
| Scott Vickie L | | 3516 Lake Forest Ave | | | | Lupton | MI | 48635-9788 | |
| Scott Vincke | | 16367 Bishop Rd | | | | Chesaning | MI | 48616 | |
| Scott Virginia | | 3628 Castano Dr | | | | Trotwood | OH | 45416 | |
| Scott W | | 158 Charles St | | | | St Helens | WA10 1L | | United Kingdom |
| Scott W Annis | | 85 6 Brentwood Dr | | | | Waterbury | CT | 06705 | |
| Scott Wallace | | 746 North Greece Rd | | | | Rochester | NY | 14626 | |
| Scott Wasieczko | | 258 Main St | | | | Tonawanda | NY | 14150 | |
| Scott Wayne P | | PO Box 72 | | | | Harrell | AR | 71745-0072 | |
| Scott Weatherall | | 96 Minard St | | | | Lockport | NY | 14094 | |
| Scott Weber | | 8843 S Oak Pk Dr 17 | | | | Oak Creek | WI | 53154 | |
| Scott Weir | | 380 East Ave | | | | Lockport | NY | 14094 | |
| Scott Wendell | | 2546 Sonata Dr | | | | Columbus | OH | 43209-3211 | |
| Scott Westphal | | 1702 Kendrick | | | | Saginaw | MI | 48602 | |
| Scott William | | 124 Clooney Dr | | | | Henrietta | NY | 14467 | |
| Scott William | | 1424 Central Pkwy Ave Se | | | | Warren | OH | 44484-4452 | |
| Scott William | | 2418 Wisconsin Ave | | | | Flint | MI | 48506-3885 | |
| Scott William W | | 11477 Haven St | | | | Clio | MI | 48420-1512 | |
| Scott Williams | | 4494 S 200 W | | | | Peru | IN | 46970 | |
| Scott Wilson | | 5007 Neyer | | | | Huber Heights | OH | 45424 | |
| Scott Wirz | | 162 E 2100 N | | | | Centreville | UT | 84014 | |
| Scott Wood | | 42 S Vernon St | | | | Middleport | NY | 14105 | |
| Scott Wood | | 8451 E Squaw Lake Rd | | | | Lac Du Flambeau | WI | 54538 | |
| Scott Worl | | 2324 E 250 S | | | | Peru | IN | 46970 | |
| Scott Wornstaff | | 2336 Sherer Ave | | | | Dayton | OH | 45414-4637 | |
| Scott Wright | | 4976 Rye Dr | | | | Huber Height | OH | 45424-4333 | |
| Scott Young | | 510 S Maple | | | | Hemlock | MI | 48626 | |
| Scott Zandstra | | 173 Pondview Heights | | | | Rochester | NY | 14612 | |
| Scottie Hahn | | 6517 Tennant Rd | | | | Berlin Heights | OH | 44814 | |
| Scottie Holland | | 1403 E Mclean Ave | | | | Burton | MI | 48529 | |
| Scottish Imports Ltd | | British Metrics Div | 150 Airport Rd Unit 6 | | | Westminster | MD | 21157 | |
| Scottissue | Bill Walkup | 3429 Dryden Rd | | | | Dayton | OH | 45439 | |
| Scottissue Inc | | 3249 Dryden Rd | | | | Dayton | OH | 45439 | |
| Scottissue Inc | | 3249 Dryden Rd | | | | Dayton | OH | 45439 | |
| Scottissue Towel | | 3249 Dryden Rd | | | | Dayton | OH | 45439 | |
| Scotts Bluff Cty Dist Ct | | 1725 10th St | | | | Gering | NE | 69341 | |
| Scotts Emergency | | Lighting& Power Gen | 2192 Galloway Rd | | | Bensalem | PA | 19020-2918 | |
| Scotts Flower & Gift Shope | | 115 W Pine St | | | | Fitzgerald | GA | 31750 | |
| Scotts Flower and Gift Shope | | 115 W Pine St | | | | Fitzgerald | GA | 31750 | |
| Scottsdale Culinary Institute | | 8100 East Camelback Rd | | | | Scottsdale | AZ | 85251 | |
| Scottsdale Tool & Supply Inc | | 5202 S 39th St Ste 2 | | | | Phoenix | AZ | 85040-3984 | |
| Scottsdale Tool & Supply Inc | | 6800 Gateway East Unit 3 1 | | | | El Paso | TX | 79915 | |
| Scotty Barton | | 15441 W Cr 700 N | | | | Gaston | IN | 47342 | |
| Scoville & Sides Hardware Co | | 2408 W Skelly Dr | | | | Tulsa | OK | 74107 | |
| Scoville Gillian | | 236 Chapel Ln | | | | Dayton | OH | 45431 | |
| Scoville Jody | | 9691 Springwater Ln | | | | Miamisburg | OH | 45342 | |
| Scoville Warren | | 1540 Valley Heights Rd | | | | Xenia | OH | 45385 | |
| Scozzafava Olga | | 9265 Creola Circle | | | | Creola | AL | 36525 | |
| Scp Global Tech W r | Norman Kahler | 8455 Westpark St. | | | | Boise | ID | 83704 | |
| Scp Global Tecnologies | Norman Kahler | 400 Benjamin Ln | | | | Boise | ID | 83704 | |
| Scp Science | | 348 Rt 11 | | | | Champlain | NY | 12919-4816 | |
| SCP US Inc | | 8455 Westpark | | | | Boise | ID | 83704 | |
| Scramlin Gretchen | | 6195 Hack Rd | | | | Saginaw | MI | 48601 | |
| Scrantons Thruway Builders | | Supplies Corp | 3360 Walden Ave | | | Depew | NY | 14043 | |
| Scrantons Thruway Builders Supplies Corp | | 3360 Walden Ave | | | | Depew | NY | 14043 | |
| Screen Actors Guild | | 3601 West Olive Ave | PO Box 7830 | | | Burbank | CA | 91510-7830 | |
| Screening Systems Inc | | 7 Argonaut | | | | Aliso Viejo | CA | 92656-1423 | |
| Screenprint Dow | Don Emery | 200 Research Dr | | | | Wilmington | MA | 01887 | |
| Screenprint Dow | | 200 Research Dr | | | | Wilmington | MA | 01887 | |
| Screenprint / Dow | | 200 Research Dr | | | | Wilmington | MA | 01887 | |
| Screven Anthony | | 2076 Marie Dr | | | | Lake Orion | MI | 48360 | |
| Screven County Ga | | Screven County Tax Commissioner | PO Box 86 | | | Sylvania | GA | 30467 | |
| Screven County Tax | | Commissioner | PO Box 86 | Zip Corr 12 04 03 | | Sylvania | GA | 30467-0086 | |
| Screven County Tax Commissioner | | PO Box 86 | | | | Sylvania | GA | 30467-0086 | |
| Screw Machine Services | | 8875 South Meridian Rd | | | | Clark Lake | MI | 49234 | |
| Screw Machine Services | | 8875 S Meridian | | | | Clark Lake | MI | 49234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Screw Machine Services | | 8875 S Meridian Rd | | | | Clarklake | MI | 49234-960 | |
| Screw Machine Services | | 8875 South Meridian Rd | Remit Uptd 01 2000 Letter | | | Clark Lake | MI | 49234 | |
| Screw Machine Specialties Inc | | Specialized Motor Systems Inc | 727 23 Rd | | | Grand Junction | CO | 81505 | |
| Screw Machine Specialties Inc | | Dba Specialized Motor Systems | 727 23 Rd | | | Grand Junction | CO | 81505-9685 | |
| Screw Machine Specialties Inc | | 727 23 Rd | | | | Grand Junction | CO | 81505-9685 | |
| Screw Machine Specialties Inc Dba Specialized Motor Systems | | 727 23 Rd | | | | Grand Junction | CO | 81505-9685 | |
| Screw Machine Tool Company | | 27450 Gloede Dr | | | | Warren | MI | 48093 | |
| Screw Machining Components Eft Inc | | 1679 Elmhurst | | | | Elk Grove Village | IL | 60007-6413 | |
| Screw Machining Components Inc | | Inc | 1525 Greenleaf Ave | | | Elk Grove Village | IL | 60007 | |
| Screw Machining Components Inc | | Smc Inc | 800 Devon Ave | | | Elk Grove Village | IL | 60007 | |
| Screwmatic Inc | | 925 W First St | | | | Azusa | CA | 91702 | |
| Scribner Assoc Inc | | 150 E Connecticut Ave | | | | Southern Pines | NC | 28387 | |
| Scribner Associates Inc | | 150 E Connecticut Ave | | | | Southern Pines | NC | 28387 | |
| Scribner Elaine M | | 6465 Us 131 | | | | Fife Lake | MI | 49633-9013 | |
| Scribner Hall & Thompson | | 1875 I St Nw Ste 1050 | | | | Washington | DC | 20006-5409 | |
| Scribner Hall and Thompson | | 1875 I St Nw Ste 1050 | | | | Washington | DC | 20006-5409 | |
| Scribner Sidney E | | 1224 Court St | | | | Saginaw | MI | 48602 | |
| Scrimpsher Kristina | | 5069 Joyce Dr | | | | Saginaw | MI | 48603 | |
| Scripps Health | | Dba Scripps Clinic Medical Lab | 10666 North Torrey Pines Rc | Chg Per W9 01 03 05 Cp | | La Jolla | CA | 92037-9701 | |
| Scripps Health Dba Scripps Clinic Medical Lab | | File Box 54433 | | | | Los Angeles | CA | 90074-4433 | |
| Scripps Research Institute | | 10550 North Torrey Pines Rd | | | | La Jolla | CA | 92037 | |
| Scrivani Day | | 3231 Ctr Rd | | | | Youngstown | NY | 14174 | |
| Scrivano Gerald | | 3064 Moore Rd | | | | Ransomville | NY | 14131 | |
| Scriven C | | 8 Beech Close | | | | Kirkby | | | United Kingdom |
| Scrivens Genus | | 5356 Eastport Ave | | | | Dayton | OH | 45427-2732 | |
| Scrivens Genus | James R Greene Iii & Associates | 120 West 2nd Street | | | | Dayton | OH | 45402 | |
| Scriver Jr Donald | | 909 Gregory Dr | | | | Lapeer | MI | 48446 | |
| Scriver Wilk Christal | | 135 Ridgeway Est | | | | Rochester | NY | 14626 | |
| Scriver Wilk Christal | | 135 Ridgeway Estates | | | | Rochester | NY | 14626 | |
| Scrivner Don | | 12599 Bone Camp Rd | | | | Northport | AL | 35475-4320 | |
| Scrivner Douglas | | 2129 Anderson Dr Sw | | | | Decatur | AL | 35603 | |
| Scrocco Frank | | 6031 Deer Spring Run | | | | Canfield | OH | 44406 | |
| Scroggins Nina | | 745 Clarkson Dr | | | | Dayton | OH | 45417 | |
| Scrogham John H | | 583 S 1st St | | | | Wilkinson | IN | 46186-9704 | |
| Scroll Laboratories Inc | Dr Samshimao Ni | 1404 S Joliet Rd Unit B | | | | Romeoville | IL | 60446 | |
| Scroll Labs Inc | | 1404 South Joliet Rd | Unit B | | | Romeoville | IL | 60446 | |
| Scruggs Carolyn | | 2919 Mcdonald Dr Sw | | | | Decatur | AL | 35603-4529 | |
| Scruggs Horace | | 107 Stonebend Circle | | | | Harvest | AL | 35749 | |
| Scruggs Inc | | Wabash Southeast | 2563 Commerce Cir | | | Birmingham | AL | 35217 | |
| Scruggs Incorporated | | Dba Wabash Southeast | Post Office Box 170749 | 2563 Commerce Circle | | Birmingham | AL | 35217 | |
| Scruggs Jr Lewis V | | 24655 Thorndyke Sl | | | | Southfield | MI | 48034-2925 | |
| Scruggs Michael | | 48329 Shady Gler | | | | Chesterfield | MI | 48051 | |
| Scruggs Terry | | 15382 York Ln | | | | Athens | AL | 35611 | |
| Scruggs Terry | | 15382 York Ln | | | | Athens | AL | 35611-7072 | |
| Scs Semiconductor & Equipment | | Services | PO Box 2213 | | | Manchaca | TX | 78652-2213 | |
| Scs Semiconductor and Equipment Services | | PO Box 2213 | | | | Manchaca | TX | 78652-2213 | |
| Scs Semiconductor Equipment & | | 401 Southern Dr | | | | Buda | TX | 78610 | |
| Sct Engineering Inc | Bob Rooks | 513 Sweetleaf Dr | | | | Brandon | FL | 33511 | |
| Scucchi Barbara | | 81 Pebble Beach Rd | | | | Ashville | AL | 35953 | |
| Scuderi Hregina | | 2454 Kings Cross Dr | | | | Shelby Twp | MI | 48316 | |
| Scudieri Austin | | 411 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Scudieri Paul | | 411 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Scully Brothers & Foss | | 9 E 79th St | | | | New York | NY | 10021 | |
| Scully Brothers and Foss | | 9 E 79th St | | | | New York | NY | 10021 | |
| Scully Claudine | | 125 Circle Dr | | | | Lyndon Station | WI | 53944 | |
| Scully Claudine M | | 3024 W Hayes Ave | | | | Milwaukee | WI | 53215-2864 | |
| Scully Stephen | | 13158 Neff Rd | | | | Clio | MI | 48420-1812 | |
| Scurlock Terry W | | 4017 State Route 269 S | | | | Castalia | OH | 44824-9741 | |
| Scurry Kenneth | | 1112 East Washburn Pl | | | | Saginaw | MI | 48602 | |
| Scurry Victor | | 328 Broadway Se | | | | Warren | OH | 44484 | |
| Scurti Richard | | 224 Goad Hill Rd | | | | Lambertville | NJ | 08530 | |
| Scutilio Lillian | | 1413 Raccoon Dr | | | | Warren | OH | 44484 | |
| Scylard Smith | | 1766 Ribble Rd | | | | Saginaw | MI | 48601 | |
| Sczesny Diane | | 4170 Sandy Creek Dr | | | | Shelby Twp | MI | 48316 | |
| Sd Meyers Inc | | 180 South Ave | | | | Tallmadge | OH | 44278 | |
| Sd Myers | | 180 South Ave | | | | Tallmadge | OH | 44278 | |
| Sda Inc | | Sda Distributing | 2862 Buford Hwy Ste 100a | | | Duluth | GA | 30096 | |
| Sdc Information Services Inc | | PO Box 9057 | | | | Williamsville | NY | 14231-9057 | |
| Sdc Information Services Inc | | Frmly Sdc Computer Service Inc | 250 International Dr | | | Williamsville | NY | 14231-9057 | |
| Sdc Information Services Inc | | 4236 Ridge Lea Rd Ste 104 | | | | Amherst | NY | 14226 | |
| Sdc Information Services Inc | | 250 International Dr | | | | Williamsville | NY | 14231 | |
| Sdc Technologies Inc | | 1100 Mary Crest Rd | | | | Henderson | NV | 89074 | |
| Sdc Technologies Incorporated | | 1911 Wright Circle | | | | Anaheim | CA | 92806 | |
| Sde Business Partnering Llc | | 400 Renaissance Ctr Ste 101 | | | | Detroit | MI | 48243 | |
| Sde Business Partnering Llc | | 400 Renaissance | | | | Detroit | MI | 48243 | |
| Sde Business Partnering Llc | | 400 Renaissance Ctr Ste | 1010 | | | Detroit | MI | 48243 | |
| Sde Business Partnering Llc | | 127 Weldon Pky | | | | Maryland Heights | OH | 63043 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3088 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sdi Operating Partners Lp | MI | Fauver Co | 4282 Brockton Dr SE Ste A | | | Grand Rapids | MI | 49512-4074 | |
| Sdi Operating Partners Lp | | Jn Fauver Co | 601-p N Hammonds Ferry Rd | | | Linthicum Heights | MD | 21090 | |
| Sdi Operating Partners Lp | | 1 Logan Sq Ste 3000 | | | | Philadelphia | PA | 19103-6926 | |
| Sdi Operating Partners Lp | | Sunsource fauver | 5757 W 73rd St | | | Indianapolis | IN | 46278 | |
| Sdi Operating Partners Lp | | Fauver J N Co | 6272 Executive Blvd | | | Dayton | OH | 45424-1424 | |
| Sdi Operating Partners Lp | | Sunsource fauver | 11253 Williamson Rd | | | Cincinnati | OH | 45241 | |
| Sdi Operating Partners Lp | | Sunsource Fauver Co | 11253 Williamson Rd | | | Cincinnati | OH | 45241 | |
| Sdi Operating Partners Lp | | Fauver Service Ctr | 1750 Blaney Rd | | | Troy | MI | 48084 | |
| Sdi Systems Division Inc | | 21 Morgan | | | | Irvine | CA | 92618-2005 | |
| Sdi Systems Division Inc | | Sdi | 21 Morgan | | | Irvine | CA | 92618-200 | |
| Sdi International | | 1801 Ave Mcgill College | Bureau 1450 | | | Montreal | PQ | H3A 2N4 | Canada |
| Sds Engineering | | 11174 Penrose St 6 | | | | Sun Valley | CA | 91352 | |
| Sds Inc | | Schanno Distribution Services | | | | South Bend | IN | 46628-1546 | |
| Sds Inc Schanno Distribution Services | | 135 S Lasalle St Dept 2457 | 1657 Commerce Dr Ste 10a | | | Chicago | IL | 60674-2457 | |
| Sdu | | PO Box 8500 | | | | Tallahassee | FL | 32314-8500 | |
| Sdu | | PO Box 7280 | | | | Bismarck | ND | 58507 | |
| Se Dong Precision Co Ltd | | 344 6 Dangeung Dong Gumpo City | | | | | | | Korea Republic Of |
| Se Power Systems Ft Meyers | | 5900 Country Lakes Dr | | | | Fort Myers | FL | 33905-5005 | |
| Se Power Systems Of Daytona | | 1629 Mason Ave | | | | Daytona Beach | FL | 32117 | |
| Se Power Systems Of Orlando | | 4220 N Orange Blossom Trail | | | | Orlando | FL | 32804-2711 | |
| Se Power Systems Of Tampa | | 6515 Adamo Dr | | | | Tampa | FL | 33619-3497 | |
| Se Setco Service Co | | 3650 Burnette Pk Dr | | | | Suwanee | GA | 30024 | |
| Se Systems Inc | | 26203 Production Ave Ste 10 | | | | Hayward | CA | 94545-380 | |
| Se Systems Inc | | 26203 Production Ave Ste 10 | | | | Hayward | CA | 94545 | |
| Sea Box Inc | | 876 Land St | | | | East Riverton | NJ | 08077 | |
| Sea Box Inc | | 876 Land St | Remit Uptd 12 99 Letter | | | East Riverton | NJ | 08077 | |
| Sea Box Inc | | 802 Industrial Hwy | | | | East Riverton | NJ | 080771910 | |
| Sea Con phoenix Inc | | PO Box 2236 | | | | Westerly | RI | 02891 | |
| Sea Land Chemical Co | | PO Box 4020 | | | | Elyria | OH | 44036 | |
| Sea Land Chemical Co | | 902 Westpoint Pkwy Ste 350 | | | | Westlake | OH | 44145 | |
| Sea Land Chemical Co Inc | | Sea Land Chemical Co The | 902 West Point Pkwy Ste 350 | | | Westlake | OH | 44145 | |
| Sea Land Service Inc | | 13465 Midway Rd | | | | Dallas | TX | 75244 | |
| Sea Land Service Inc | | 3501 W Algonquin Rd Ste 600 | | | | Rolling Meadows | IL | 60008 | |
| Sea Land Service Inc Eft | | 13465 Midway Rd | | | | Dallas | TX | 75244 | |
| Sea Ray baja Marine | | 1520 Isaac Beal Rd Pc | Box 151 | | | Bocyrus | OH | 44820-0151 | |
| Sea Ray Boats | | Merritt Island Mfg Plant | 100 Sea Ray Dr | | | Merritt Island | FL | 32953 | |
| Sea Ray Boats Knoxville | | 2601 Sea Ray Blvd | | | | Knoxville | TN | 37914 | |
| Sea Ray Boats Knoxville | Accounts Payable | 2600 Sea Ray Blvd | | | | Knoxville | TN | 37914 | |
| Sea Ray Boats Riverview | Accounts Payable | 5502 Island River Dr | | | | Knoxville | TN | 37914 | |
| Sea Ray Boats Tellico Tellico Lake Wesl | | 100 Sea Ray Circle | | | | Vonore | TN | 37885 | |
| Sea Ray Boats Vonore | Accounts Payable | 100 Sea Ray Dr | | | | Vonore | TN | 37885 | |
| Sea Ray Boats Vonore Tellico Lake Wesl | | 100 Sea Ray Dr | | | | Vonore | TN | 37885 | |
| Sea Trade Ent Canada Inc | | 5025 5045 Orbitor Dr | Bldg 3 Ste 400 | | | Mississauga | ON | L4W 4Y5 | Canada |
| Sea Wire & Cable Co | | Dba Sea Wire & Cable | 110 Celtic Drive | | | Madison | AL | 35758 | |
| Seaa | | PO Box 210219 | | | | Columbia | SC | 29221 | |
| Seaberg Charles | | 134 Thornwood Dr | | | | Clinton | MS | 39056 | |
| Seaboard De Mimimis Group | | R M Jacobs Millhisher Inc | PO Box 24099 | | | Richmond | VA | 23224 | |
| Seaboard De Mimimis Group R M Jacobs Millhisher Inc | | PO Box 24099 | | | | Richmond | VA | 23224 | |
| Seaboard Group Ii Account | | American Environmental Consult | PO Box 310 | | | Mont Vernon | NH | 030570310 | |
| Seaboard Group Ii Account American Environmental Consult | | PO Box 310 | | | | Mont Vernon | NH | 03057-0310 | |
| Seabolt Larry T | | 6716 Pocklington Rd | | | | Britton | MI | 49229-9721 | |
| Seaborn Ronald G | | 840 Maryland St Nw | | | | Warren | OH | 44483-3118 | |
| Seabridge Robert | | 13 Valerie Ln | | | | Lawrenceville | NJ | 08648-1433 | |
| Seabrook Thomas | | 4530 E Jill Ann Dr | | | | Midland | MI | 48642-8403 | |
| Seac Sa | Gerado Lipazyc | Fitz Roy 1440 C1414cht | Attn Gerado Lipszyc | | | Buenos Aires | | | Argentina |
| Seacatt Edgar | | 628 Carthage Dr | | | | Beavercreek | OH | 45434 | |
| Seacatt Sharlotte | | 628 Carthage Dr | | | | Beavercreek | OH | 45434 | |
| Seaco | | Seaco Special Tooling Inc | PO Box 676 | 8305 S Saginaw St | | Grand Blanc | MI | 48439 | |
| Seaco | | 8305 S Saginaw Ste 5 | | | | Grand Blanc | MI | 48439 | |
| Seaco Special Tooling Inc | | PO Box 676 | | | | Grand Blanc | MI | 48439 | |
| Seacoast Digital Computers Inc | | PO Box 367 | | | | Kingston | NH | 03848 | |
| Seacoast Digital Computers Inc | | 108 Route 125 | | | | Kingston | NH | 03848 | |
| Seacoast Electric Company | | 3804 Main St Ste 2 | | | | Chula Vista | CA | 91911-6249 | |
| Seacomm Fcu | | 30 Stearns St | | | | Massena | NY | 13662 | |
| Sead Catic | | Dba Miky Transport | PO Box 961029 | | | Forth Worth | TX | 76161-1029 | |
| Seadog Line | Mark Clark | 3402 Smith St | | | | Everett | WA | 98201 | |
| Seadorf Patricia | | 2063 121st Ave | | | | Allegan | MI | 49010-8528 | |
| Seafab Metals Co | | 1112 N Vip Blvd | | | | Casa Grande | AZ | 85222 | |
| Seagate Control Systems C | Jr | 57 N Westwood Ave | | | | Toledo | OH | 43607 | |
| Seagate Control Systems Co | | 57 N Westwood Ave | | | | Toledo | OH | 43607 | |
| Seagate Control Systems Eft | | Frmly Fee & Mccarthy Inc | 57 N Westwood Ave | | | Toledo | OH | 43607 | |
| Seagate Control Systems Inc | | 57 N Westwood Ave | | | | Toledo | OH | 43607 | |
| Seagate Office | Mike Lewis | 12515 Us Hwy 250 North | | | | Milan | OH | 44846 | |
| SeaGate Office Products | | 1044 Hamilton Dr | | | | Holland | OH | 43528 | |
| Seagate Plastics | | 101 Pk Dr | | | | Waterville | OH | 43566 | |
| Seagate Plastics Co Inc | | 101 Pk Dr | | | | Waterville | OH | 43566-1247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Seagate Software | | 840 Cambie St | | | | Vancouver | BC | V6B4J2 | Canada |
| Seagate Technology Llc | Bill Grunwald | 10321 West Reno Ave | Attn Accounts Payable | | | Oklahoma City | OK | 73127 | |
| Seagate Transportation Service | | 555 F St | | | | Perrysburg | OH | 43551 | |
| Seagrave Beverly J | | 7755 S State Rd 29 | | | | Frankfort | IN | 46041-9682 | |
| Seagrave Jeffrey | | 8794 E 300 N | | | | Greentown | IN | 46936 | |
| Seagrave Richard | | 1413 Tam O Shanter Ln | | | | Kokomo | IN | 46902 | |
| Seagraves Mark | | 103 Colebrook Dr | | | | Vandalia | OH | 45377 | |
| Seagraves Nellie M | | 5024 Sierra Circle South | | | | Dayton | OH | 45414 | |
| Seagraves Tracy | | 103 Colebrook Dr | | | | Vandalia | OH | 45377 | |
| Seagraves William | | 177 North Brown School Rd | | | | Vandalia | OH | 45377 | |
| Seagraves William K | | PO Box 205 | | | | New Matamoras | OH | 45767-0205 | |
| Seagroves Craig | | 1081 N Merrimac Dr Ext | | | | Fitzgerald | GA | 31750-8038 | |
| Seahorse Transport Inc | Mark Haynes | PO Box 3767 | | | | Brownsville | TX | 78520 | |
| Seahorse Transport Inc | | PO Box 3767 | | | | Brownsville | TX | 78523 | |
| Seahorse Transport Inc Eft | | PO Box 3767 | | | | Brownsville | TX | 78523 | |
| Seal & Design Inc | Anne M Peterson Esq | Phillips Lytle Llp | 3400 Hsbc Ctr | | | Buffalo | NY | 14203 | |
| Seal & Design Inc | | 4015 Casilio Pky | | | | Clarence | NY | 14031 | |
| Seal & Design Inc | | Dtp Industries | 4015 Casilio Pkwy | | | Clarence | NY | 14031 | |
| Seal & Design Inc Dtp Industries | | 4015 Casilio Pkwy | | | | Clarence | NY | 14031 | |
| Seal All Waterproofing | | Company Inc | 3449 Ann Dr | | | Flushing | MI | 48433 | |
| Seal All Waterproofing Co Inc | | 3449 Ann Dr | | | | Flushing | MI | 48433 | |
| Seal All Waterproofing Company Inc | | 3449 Ann Dr | | | | Flushing | MI | 48433 | |
| Seal Bryan | | 4440 Lotz Rd | | | | Kettering | OH | | |
| Seal Company Enterprises | | 1558 N 107th E Ave | | | | Tulsa | OK | 74116 | |
| Seal Daniel | | 5998 S 100 W | | | | Pendleton | IN | 46064 | |
| Seal Jr William | | 2147 Courtland Ave | | | | Kettering | OH | 45420 | |
| Seal Karen | | 1300 Peace Pipe Dr | | | | Kokomo | IN | 46902 | |
| Seal Keith | | 3134 W Thorncrest Dr | | | | Franklin | WI | 53132 | |
| Seal Laboratories | | 250 N Nash St | | | | El Segundo | CA | 90245 | |
| Seal Master Corporation | | 368 Martinel Dr | | | | Kent | OH | 44240-4368 | |
| Seal Of Quality | Cheryl Hutchinson | 8401 Warren Blvd | | | | Centerline | MI | 48015 | |
| Seal Of Quality | Cheryl Hutchinson | 558 Green Jade | | | | Cottervill | MI | 48039 | |
| Seal Products Inc | | 3131 N Franklin Rd Ste B | | | | Indianapolis | IN | 46226-6310 | |
| Seal Products Inc | | Power Components Div | 520 E Washington | | | Fort Wayne | IN | 46802 | |
| Seal Science Inc | | 1160 Win Dr | | | | Bethlehem | PA | 18017 | |
| Seal Science Inc | | 17131 Daimler St | | | | Irvine | CA | 92614 | |
| Seal Science Inc | | 17131 Daimler | | | | Irvine | CA | 92614-5508 | |
| Seal Susan | | 819 Superior Dr | | | | Huron | OH | 44839 | |
| Sealand Demaximis Prp Tr Acc | | R William Stephens | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Sealand Products Group | Accounts Payable | 509 South Poplar St | | | | La Grange | IN | 46761 | |
| Sealand Restoration Site | | Steering Committee Trust Acct | Raichele Banning-d Majchrzak | 410 Main St | | Buffalo | NY | 14202-3702 | |
| Sealand Restoration Site Steering Committee Trust Acct | | Raichele Banning D Majchrzak | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Sealand Restoration Site Trust | | Account A Donatelli | Raichle Banning | 410 Main St | | Buffalo | NY | 14202-3702 | |
| Sealand Restoration Site Trust Account  A Donatelli | | Raichle Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Sealant Equipment & Eft | | Engineering Inc | 45677 Helm St | PO Box 701460 | | Plymouth | MI | 48170-0965 | |
| Sealant Equipment & Engineerin | | 45677 Helm St | | | | Plymouth | MI | 48170-6025 | |
| Sealant Equipment and Engr Eft Inc | | PO Box 701460 | | | | Plymouth | MI | 48170 | |
| Sealcon | | 14853 E Hinsdale Ave Ste D | | | | Englewood | CO | 80112 | |
| Sealcon Llc | | 14853 E Hinsdale Ave Ste D | | | | Englewood | CO | 80112 | |
| Seale Michael | | 103 S Walnut St | | | | Englewood | OH | 45322 | |
| Seale Smith Zuber & Barnette | | Two United Plaza Ste 200 | 8550 United Plaza Blvd | | | Baton Rouge | LA | 70809 | |
| Seale Smith Zuber and Barnette | | Two United Plaza Ste 200 | 8550 United Plaza Blvd | | | Baton Rouge | LA | 70809 | |
| Sealed Air Corp | | 4400 Diplomacy Rd Centre Post | | | | Fort Worth | TX | 76155 | |
| Sealed Air Corp | | 2550 Commerce Blvd | | | | Sharonville | OH | 45241-1504 | |
| Sealed Air Corp | | 7110 Santa Fe Dr | | | | La Grange | IL | 60525-5051 | |
| Sealed Air Corp | | PO Box 277835 | | | | Atlanta | GA | 30384-7835 | |
| Sealed Air Corp | | Ten Old Sherman Turnpike | | | | Danbury | CT | 06810 | |
| Sealed Air Corp | | Instapak Div | Old Sherman Tpke | | | Danbury | CT | 06810 | |
| Sealed Air Corp | | Park 80 E | | | | Saddle Brook | NJ | 076625215 | |
| Sealed Air Corp | | 19440 Arenth Ave | | | | City Of Industry | CA | 91748 | |
| Sealed Air Corp Eft | | PO Box 277835 | | | | Atlanta | GA | 30384-7835 | |
| Sealed Air Corporation | Chauncey Hogan | 301 Mayhill St | | | | Saddle Brook | NJ | 07663-5291 | |
| Sealed Air Corporation | | 5687 Collections Ctr Dr | | | | Chicago | IL | 60693-5687 | |
| Sealed Air Corporation | Linda Hayden | PO Box 277835 | | | | Atlanta | GA | 30384-7835 | |
| Sealed Air Corporation | | 19440 Arenth Ave | | | | City Of Industr | CA | 91748 | |
| Sealed Air Corporation | William Sanchez | 19440 Arenth Ave | | | | City Of Industry | CA | 91748 | |
| Seales Rickey | | 2044 Casalmoa Ct | | | | Flint | MI | 48532 | |
| Sealevel Products | | 14076 Co Rd 32 | | | | Summerdale | AL | 36580 | |
| Sealey A E | | 60 Kingsland Crescent | Norris Green | | | Liverpool | | L11 7FR | United Kingdom |
| Sealeze | Sam Mattocks | 8000 Whitepine Rd | | | | Richmond | VA | 23237 | |
| Sealing & Packing Systems Inc | | Fluidol | 2125 S James Rd | | | Columbus | OH | 43232 | |
| Sealing Devices | | 20 Bermar Prk | | | | Rochester | NY | 14624 | |
| Sealing Devices | | 7150 Henry Clay Blvd | | | | Liverpool | NY | 13088 | |
| Sealing Devices Inc | | 4400 Walden Ave | | | | Lancaster | NY | 14086 | |
| Sealing Devices Inc | | 4400 Walden Ave | | | | Lancaster | NY | 14086-971 | |
| Sealing Resource Inc | | 11912 Farmington Rd | | | | Livonia | MI | 48150-1724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sealing Resource Inc Eft | | 3545 Silica Rd | | | | Sylvania | OH | 43560 | |
| Sealing Resource Inc Eft | | Div Of Thermodyn | 3545 Silica Rd | | | Sylvania | OH | 43560 | |
| Sealjr Hosie | | 116 Shadow Pointe Cr | | | | Huntsville | AL | 35806 | |
| Seals Brenda | | 3529 Stamford Way | | | | Saginaw | MI | 48603 | |
| Seals Cynthia J | | 3432 W County Rd 1400 S | | | | Kokomo | IN | 46901-7687 | |
| Seals Rhea | | 120 Canton Pl | | | | Dayton | OH | 45404 | |
| Sealtek Inc and Its Attorney Tim W Milam | | 505 Missouri St | | | | Tuscumbia | AL | 35674 | |
| Sealtronix Inc | | 21860 Watertown Rd | | | | Waukesha | WI | 53186 | |
| Sealy RG Valley Buildings L P | Andrea L Niedermeyer | Stutzman Bromberg Esserman & Plifka P C | 2323 Bryan St Ste 2200 | | | Dallas | TX | 75201 | |
| Sealy Rg Valley Buildings Lp | | PO Box 972862 | | | | Dallas | TX | 75397-2862 | |
| Sealy Rg Valley Buildings Lp | | C o Sealy & Company Inc | 333 Texas St Ste 1050 | | | Shreveport | LA | 71101 | |
| Sealy Rg Valley Buildings Lp | Sealy & Company | 333 Texas St | Ste 1050 | | | Shreveport | LA | 71101 | |
| Sealy Sonja | | 885 Fairfax St | | | | Youngstown | OH | 44505 | |
| Seaman Bonnie L | | 34 Rydalmount Rd | | | | Lockport | NY | 14094-3418 | |
| Seamans & Associates Inc | | 1534 S Beyer Rd | | | | Saginaw | MI | 48601-9433 | |
| Seamans and Associates Inc | | 1534 S Beyer Rd | | | | Saginaw | MI | 48601-9433 | |
| Seamans David L | | 1534 S Beyer Rd | | | | Saginaw | MI | 48601-9433 | |
| Seamax Manufacturing Pte Eft | | Ltd | Bldg B 16f 102 Sec 1 Hsin Tai | Wu Rd Hsichih Taipei Hsien 221 | | | | | Taiwan |
| Seamax Manufacturing Pte Eft | | Ltd | Huanan Ind Pk Liaobu Town | Dongguan City Guangdong Prov | | | | | China |
| Seamax Manufacturing Pte Eft Ltd | | Bldg B 16f 102 Sec 1 Hsin Tai | Wu Rd Hsichih Taipei Hsien 221 | | | | | | Taiwan Prov China |
| Seamax Manufacturing Pte Eft Ltd | | 1 Chukeng District Dongkeng | Town Douguan City Guangdong Pr | | | | | | China |
| Seamax Manufacturing Pte Eft Ltd | | Huanan Ind Pk Liaobu Town | Dongguan City Guangdong Prov | | | | | | China |
| Seamon Carl | | 9275 Maple St | | | | New Lothrop | MI | 48460 | |
| Seamona Chambers | | 1841 Sawmill Rd | | | | Lena | MS | 39094-9414 | |
| Seamons Betty | | 930 Spring Ct Sw | | | | Decatur | AL | 35603-1233 | |
| Sean Alexander | | 14738 178th | | | | Grand Haven | MI | 49417 | |
| Sean Andrews | | 693 Cassel Creek Dr | | | | Vandalia | OH | 45377 | |
| Sean Ash | | 1221 North St Se Apt 12 | | | | Decatur | AL | 35601 | |
| Sean Conley | | 883 Chasewood Dr | | | | South Elgin | IL | 60177 | |
| Sean Culverwell | | 6090 Exchange St | | | | Newfane | NY | 14108 | |
| Sean Dangelo | | 399 Winfield Rd | | | | Rochester | NY | 14622 | |
| Sean Doyle | | 6313 W Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Sean Ellis | | 6728 Akron Rd Apt 6 | | | | Lockport | NY | 14094 | |
| Sean Finta | | 2761 Aspen Dr | | | | Girard | OH | 44420 | |
| Sean France | | 556 S Clinton Blvd | | | | Bunker Hill | IN | 46914 | |
| Sean Gilmour | | 180 W Harcourt | | | | Saginaw | MI | 48609 | |
| Sean Hall | | 610 Creighton Ave | | | | Dayton | OH | 45410 | |
| Sean Hennegan | | 9111 Hennepin Ave | | | | Niagara Falls | NY | 14304 | |
| Sean Jackson | | 1495 Edenwood Dr | | | | Beavercreek | OH | 45434 | |
| Sean Jaynes | | 2780 Valleyview Dr | | | | Columbus | OH | 43204 | |
| Sean Kavanaugh | | 706 Ashford Way | | | | Victor | NY | 14564 | |
| Sean Leeds | | 7474 Old Dysinger Rd | | | | Lockport | NY | 14094 | |
| Sean M Taylor | | 27007 Hoover Rd | | | | Warren | MI | 48093 | |
| Sean Martin | | 9220 North Spiker Rd | | | | Piqua | OH | 45356 | |
| Sean Murphy | | 318 Chestnut St Lr | | | | Lockport | NY | 14094 | |
| Sean Ortega | | 2550 Duane Dr | | | | Saginaw | MI | 48603 | |
| Sean P Buntin | | 3117 Willow Beach Rd | | | | Guntersville | AL | 35976 | |
| Sean P Corcoran | | 47 Cambridge | | | | Pleasant Ridge | MI | 48069 | |
| Sean P Kavanagh | | 33470 Lyndon | | | | Livonia | MI | 48154 | |
| Sean Powell | | 326 Crestwood Ave | | | | Buffalo | NY | 14216 | |
| Sean Rogers | | 15802 River Birch Rd | | | | Westfield | IN | 46074 | |
| Sean Struble | | 518 N Shiwassee St | | | | Owosso | MI | 48867 | |
| Sean Vega | | 1724 N 400 W | | | | Kokomo | IN | 46901 | |
| Sean Wells | | 2149 Corwall Dr | | | | Xenia | OH | 45385 | |
| Sear Brown Group Inc | | 85 Metro Pk | | | | Rochester | NY | 14623-2607 | |
| Sear Brown Inc | | 300 Meridian Centre Ste 250 | | | | Rochester | NY | 14618 | |
| Search Financial Services | | 32600 Five Mile Rd | | | | Livonia | MI | 48154 | |
| Search Robert | | 401 Willow Branch Rd | | | | Norman | OK | 73072 | |
| Search Robert L | | 401 Willow Branch Rd | | | | Norman | OK | 73072-4510 | |
| Searcy Christina | | 13981 Nansemond | | | | Carmel | IN | 46032 | |
| Searcy Deion | | 906 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Searcy James | | 14723 Chamberlain Dr | | | | Westfield | IN | 46074 | |
| Searcy Phyllis | | 4804 Pumpkin Leaf Dr | | | | Kokomo | IN | 46902-2851 | |
| Searcy Renora | | 2404 Thornton Dr | | | | Dayton | OH | 45406 | |
| Searcy Teodore | | 2433 Wheeler Ave | | | | Dayton | OH | 45406 | |
| Searcy Terrence | | 5471 Shedwick Ct | | | | Trotwood | OH | 45426 | |
| Searfoss George | | 2482 Norway St | | | | Alger | MI | 48610 | |
| Searight Joe L | | 6104 Reger Dr | | | | Lockport | NY | 14094-6304 | |
| Searight Peggy | | 2109 Glendale Ave | | | | Flint | MI | 48503-2136 | |
| Searley Richard | | 371 Pebbleview Dr | | | | Rochester | NY | 14612 | |
| Searley Steven | | 14 Woodbriar Ln | | | | Rochester | NY | 14624-4136 | |
| Sears Larry L | | 429 E Manitou Rd | | | | Hilton | NY | 14468-8938 | |
| Sears | | 5200 South 27th St | | | | Greendale | WI | 53129 | |
| Sears | | 5200 S 76th St | | | | Greendale | WI | 53129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sears | | PO Box 45610 | | | | Tulsa | OK | 74145 | |
| Sears | | 2109 South State Rd 9 | | | | Anderson | IN | 46016 | |
| Sears | | 75 Remittance Dr | Ste 1674 | | | Chicago | IL | 60675-1674 | |
| Sears Angela | | 1130 Bretwood Dr | | | | Gadsden | AL | 35901 | |
| Sears Beth | | 1600 South Rd | | | | Scottsville | NY | 14546 | |
| Sears Betty L | | PO Box 156 | | | | Sharpsville | IN | 46068-0156 | |
| Sears Catalog Merchant | | 1931 E 2nd St | | | | Defiance | OH | 43512 | |
| Sears Celeste | | 1902 Quiet Hollow Dr | | | | Fresno | TX | 77545 | |
| Sears Christopher | | 4495 Boulder Rdge Dr Apt308 | | | | Beavercreek | OH | 45440 | |
| Sears Commercial One | | PO Box 689131 | | | | Des Moines | IA | 50368-9131 | |
| Sears Daniel | | 808 S Brittain Ave | | | | Muncie | IN | 47303 | |
| Sears Daniel | | 5224 Old Goodrich Rd | | | | Clarence | NY | 14031 | |
| Sears David | | 8391 Main St Ne | | | | Kinsman | OH | 44428 | |
| Sears Elizabeth | | 1600 South Rd | | | | Scottsville | NY | 14546 | |
| Sears Hardware | Bertie | 2000 E. Dorothy Ln | | | | Kettering | OH | 45420 | |
| Sears Ind | Katy Miler dona | PO Box 42538 | Account 31014251 204 | | | Cincinnati | OH | 45242-0538 | |
| Sears Industrial Sales | | Sears Roebuck & Co | 4700 Creek Rd | | | Cincinnati | OH | 45242 | |
| Sears Jr George D | | 813 Lindberg Rd | | | | Anderson | IN | 46012-2627 | |
| Sears Karen | | 9609 W Cr 1000 S | | | | Losantville | IN | 47354-9707 | |
| Sears Karen | | 9609 W Cr 1000 S | | | | Losantville | IN | 47354-9707 | |
| Sears Kelly | | 6077 East Ave | | | | Newfane | NY | 14108 | |
| Sears Larry | | 7945 Brainard Woods Dr | | | | Centerville | OH | 45458 | |
| Sears Lisa | | 3141 S Reed Rd | | | | Kokomo | IN | 46902 | |
| Sears Manufacturing Inc | Accounts Payable | PO Box 3667 | | | | Davenport | IA | 52808 | |
| Sears Mary | | 1529 Xenia Ave | | | | Dayton | OH | 45410 | |
| Sears Roebuck & Co | | Store 2247 | 5300 Sandario Ave | | | Laredo | TX | 78041 | |
| Sears Roebuck & Co | | Sears Business Ctrs | 10944 Beaver Dam Rd | | | Hunt Valley | MD | 21030 | |
| Sears Roebuck & Co | | Sears Business Systems Ctr | 8401 Old Courthouse Rd | | | Vienna | VA | 22182 | |
| Sears Roebuck & Co | | 9948 Bunsen Way | | | | Louisville | KY | 40299 | |
| Sears Roebuck & Co | | 2109 State Rd 9 South | | | | Anderson | IN | 46016 | |
| Sears Roebuck & Co | | 6020 E 82nd St | Castleton Square | | | Indianapolis | IN | 46250 | |
| Sears Roebuck & Co | | 34650 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Sears Roebuck & Co | | Sears Hardware Store 5062 | 2000 E Dorothy Ln | | | Dayton | OH | 45420 | |
| Sears Roebuck & Co | | 300 E Kemper Rd | | | | Cincinnati | OH | 45246 | |
| Sears Roebuck & Co | | Sears Industrial Sales Div | 4700 Creek Rd | | | Cincinnati | OH | 45242 | |
| Sears Roebuck & Co | | 5320 Youngstown Rd | | | | Niles | OH | 44446 | |
| Sears Roebuck & Co | | 600 Richland Mall | | | | Mansfield | OH | 44906 | |
| Sears Roebuck & Co | | 4800 Milhaven Rd | | | | Monroe | LA | 71203 | |
| Sears Roebuck & Co | | Sears Business Ctr | 9062 Metcalf Ave | | | Shawnee Mission | KS | 66212 | |
| Sears Roebuck & Co | | 300 W 14 Mile Rd | | | | Troy | MI | 48083 | |
| Sears Roebuck & Co | | Great Indoors The | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | |
| Sears Roebuck & Co | | PO Box 1150 | | | | Birmingham | MI | 48012 | |
| Sears Roebuck & Co | | 3305 W 16th St | | | | Bedford | IN | 47421 | |
| Sears Roebuck & Co | | PO Box 740020 | | | | Atlanta | GA | 30374-0020 | |
| Sears Roebuck & Co | | Sears Contract Sales | 2417 Regency Blvd | | | Augusta | GA | 30904 | |
| Sears Roebuck & Co | | Sears Commercial Credit | 2211 Pklake Dr | | | Atlanta | GA | 30345 | |
| Sears Roebuck & Co | | 4900 Fashion Square Blvd | | | | Saginaw | MI | 48604 | |
| Sears Roebuck & Co | | Sears Service Ctr | 2102 Fordem Ave | | | Madison | WI | 53704 | |
| Sears Roebuck & Co | | Henry Ave Beloit Shpg Plz | | | | Beloit | WI | 53511 | |
| Sears Roebuck & Co | | Acct Of Peter L Alvarez | Case 388058 | PO Box 5000 9337 Milliken Ave | | Cucamonga | CA | 54737-2384 | |
| Sears Roebuck & Co | | Sears Catalog Ctr | 6129 Saint Lawrence Centre Mal | | | Massena | NY | 13662 | |
| Sears Roebuck & Co | | 275 Main St | | | | White Plains | NY | 10601 | |
| Sears Roebuck & Co | | 3191 Linden Rd | | | | Flint | MI | 48507 | |
| Sears Roebuck & Co | | Sears 1111 | 100 Southgate Rd | | | Colorado Springs | CO | 80906 | |
| Sears Roebuck & Co | | 6515 E Southern Ave | | | | Mesa | AZ | 85206 | |
| Sears Roebuck & Co | | Sears 2098 | 5400 Meadowood Mall Cir | | | Reno | NV | 89502 | |
| Sears Roebuck & Co | | 4125 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Sears Roebuck & Co | | 3131 E Michigan | | | | Lansing | MI | 48912 | |
| Sears Roebuck & Co | | 1211 Haco Dr | | | | Lansing | MI | 48912 | |
| Sears Roebuck & Co | | Sears Novi Store 1760 | 27600 Novi Rd | | | Novi | MI | 48377 | |
| Sears Roebuck & Co | | 435 N Telegraph | | | | Waterford | MI | 48328 | |
| Sears Roebuck & Co | | 5139 W 140th St | | | | Cleveland | OH | 44142 | |
| Sears Roebuck & Co Inc | | PO Box 689134 | | | | Des Moines | IA | 50368-9134 | |
| Sears Roebuck And Co | | PO Box 689134 | Add Chg Per W9 08 31 05 Lc | | | Des Moines | IA | 50368-9134 | |
| Sears Roebuck And Co | | 4809 Greenvill Ave Ste 100 | | | | Dallas | TX | 75206-4119 | |
| Sears Roebuck And Co | | Sears Industrial Sales Div | PO Box 4127 | | | Mission Viejo | CA | 92690 | |
| Sears Roebuck And Co | | 3333 Beverly Rd | | | | Hoffman Estates | IL | 60179 | |
| Sears Roebuck And Co | | Sears Industrial Sales Div | 5145 Tortuga Dr 103 | | | Huntington Beach | CA | 92649 | |
| Sears Roebuck and Co Acct Of Peter L Alvarez | | Case 388058 | PO Box 5000 9337 Milliken Ave | | | Rancho Cucamonga | CA | 91729 | |
| Sears Roebuck Co Inc | | Sears Contract Sales | 3131 E Michigan Ave | | | Lansing | MI | 48912 | |
| Sears Roebuck And Company | | PO Box 1150 | | | | Birmingham | MI | 48012 | |
| Sears Scott | | 3155 Black Jack Rd | | | | Franklin | KY | 42134 | |
| Sears Stephen W | | 6392 Robertson Dr | | | | Camden | OH | 45311-9712 | |
| Sears Tammy | | 7951 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Sears William H | | 6190 Eastknoll Dr Apt 218 | | | | Grand Blanc | MI | 48439-5027 | |
| Searson Merton | | 3917 Burt Rd | | | | Burt | MI | 48417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Seary J | | 33 Grosmont Rd | | | | Liverpool | | L32 6QR | United Kingdom |
| Seastrand Richard | | 6295 Thorncrest Dr | | | | Greendale | WI | 53129 | |
| Seastrom Mfg Co Inc | | 456 Seastrom St | | | | Twin Falls | ID | 83301 | |
| Seastrom Mfg Co Inc | | Add Chg 11 96 | 456 Seastrom St | | | Twin Falls | ID | 83301 | |
| Seastrom Mfg Co Inc  Eft | | 456 Seastrom St | | | | Twin Falls | ID | 83301 | |
| Seatech Europe Sarl | | Boite Postal 39 | Luxembourg Lu 2010 | | | Germany | | | Luxembourg |
| Seatech Europe Sarl | | 41 43 Grand Rue | | | | Differdange | | 04575 | Luxembourg |
| Seatech Europe Sarl | | Add Chg 7 01 Rc Kl | Rue Sainte Zithe 38 40 | Luxembourg Lu 2763 | | | | | Germany |
| Seaton Cheryl | | 1759 N Central Dr | | | | Beavercreek | OH | 45432 | |
| Seaton Danny L | | 1355 Fox Hollow Loop | | | | Savannah | TN | 38372-6822 | |
| Seaton Jim | | PO Box 340253 | | | | Beavercreek | OH | 45434-0253 | |
| Seatrade International Inc | Peter Tang | 5025 5045 Orbitor Dr | Building 3 Unit 450 | | | Mississauga | ON | L4W 4Y5 | Canada |
| Seats Incorporated | Accounts Payable | PO Box 60 | | | | Reedsburg | WI | 53959 | |
| Seattle Glove | Debbie Chen | 11524 Cyrus Wy Ste 1 | | | | Mukilteo | WA | 98275-5441 | |
| Seattle Injector | Tim & Jamie Paul | PO Box 24544 | | | | Seattle | WA | 98124-0544 | |
| Seattle Injector | | 1410 Airport Way S | | | | Seattle | WA | 98134-1613 | |
| Seattle Lab Inc | Sealab | | 11730 118th Ave Ne Ste 400 | | | Kirkland | WA | 98034 | |
| Seattle Pacific University | | Business Office | 3370 Third Ave W | | | Seattle | WA | 98119-1997 | |
| Seattle Pacific University Business Office | | 3370 Third Ave W | | | | Seattle | WA | 98119-1997 | |
| Seattle University | | Controllers Office | Broadway And Madison | | | Seattle | WA | 98122 | |
| Seattle University Controllers Office | | Broadway And Madison | | | | Seattle | WA | 98122 | |
| Seavers Vernon | | 1211 Ransom St | | | | Sandusky | OH | 44870 | |
| Seavey Engineering Associates | | Inc | 28 Riverside Dr | | | Pembroke | MA | 02359 | |
| Seavey Engineering Associates | | 28 Riverside Dr | | | | Pembroke | MA | 02359 | |
| Seavey Engineering Associates Inc | | 28 Riverside Dr | | | | Pembroke | MA | 02359 | |
| Seaway Painting Inc | | 31801 Schoolcraft | | | | Livonia | MI | 48150-1808 | |
| Seaway Plastics Corp | | PO Box 217 | | | | Marine City | MI | 48039-0217 | |
| Seaway Plastics Corp | | 814 Degurse | | | | Marine City | MI | 48039-144 | |
| Seaway Plastics Corp Eft | | 814 De Gurse Ave | | | | Marine City | MI | 48039-0217 | |
| Seaway Time & Signal Inc | | PO Box 124 | | | | Grand Haven | MI | 49417 | |
| Seaway Time & Signal Inc | | 752 Pine St | Rmt Chg 4 01 Tbk Ltr | | | Muskegon | MI | 49442 | |
| Seaway Time & Signal Inc | | 234 1 2 Washington Ave | | | | Grand Haven | MI | 49417 | |
| Seawood Debora | | PO Box 3353 | | | | Warren | OH | 44485-0353 | |
| Seawright Kunta | | 422 176 Memorial Pkwy | | | | New Brunswick | NJ | 08901 | |
| Seay Angelina | | 510 Moonlight Dr | | | | Pontiac | MI | 48340 | |
| Seay Beverley | | 3721 Flynn Dr | | | | Pearl | MS | 39208-2915 | |
| Seay C | | PO Box 19553 | | | | Shreveport | LA | 71149-0553 | |
| Seay John C | | 3311 Hazelpark Pl | | | | Dayton | OH | 45406-1138 | |
| Seay Larry | | 5326 Haverfield Dr | | | | Dayton | OH | 45432 | |
| Seay Troy | | 1159 Southern Blvd | | | | Warren | OH | 44485 | |
| Sebald Barbara L | | 16137 Stuart Rd | | | | Chesaning | MI | 48616-9747 | |
| Sebald Craig | | 8330 S Dehmel | | | | Birch Run | MI | 48415 | |
| Sebald Daniel | | 1116 W Holland Ave | | | | Saginaw | MI | 48602-4668 | |
| Sebald Mark | | 16137 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Sebastian Anthony | | 1302 Westbrook Dr | | | | Kokomo | IN | 46902 | |
| Sebastian Douglas | | 4943 Donegal Cliffs Dr | | | | Dublin | OH | 43017 | |
| Sebastian Perrucci | | 50 St Rita Dr | | | | Rochester | NY | 14606 | |
| Sebastian Reeny | | 6833 Vista Dr | | | | Saginaw | MI | 48603 | |
| Sebastian Tomy | | 6833 Vista Dr | | | | Saginaw | MI | 48603 | |
| Sebastiani Loreto | | 2512 Birchwood Dr | | | | Austintown | OH | 44515 | |
| Sebben Jean | | 2839 Woodland St Ne | | | | Warren | OH | 44483-4419 | |
| Sebert David R | | 106 South Forest Dr | | | | Kokomo | IN | 46901-5122 | |
| Seble Barbara | | 19 Baker Court | | | | Trotwood | OH | 45426 | |
| Sebree Barbara A | | PO Box 6278 | | | | Kokomo | IN | 46904-6278 | |
| Sebren Otis L | | 10797 Shelton Rd | | | | Bastrop | LA | 71220-7579 | |
| Sebrena Lovell | | 6500 Sunbury Rd | | | | Westerville | OH | 43081 | |
| Sebright Products Inc | | 127 N Water St | | | | Hopkins | MI | 49328 | |
| Sebring Systems | John Yeager | 9726 E 42nd St | Ste 201 | | | Tulsa | OK | 74147 | |
| Sebring Systems Tec Inc | | 9726 East 42nd St | Ste 201 | | | Tulsa | OK | 74146 | |
| Sebro Plastics Inc | | C O Sonoco Products Co | PO Box 91218 | | | Chicago | IL | 60693-1218 | |
| Sebro Plastics Inc | Accounts Payable | 46912 Liberty Dr | | | | Wixom | MI | 48393 | |
| Sebro Plastics Inc C O Sonoco Products Co | | PO Box 91218 | | | | Chicago | IL | 60693-1218 | |
| Sebuabe Benson | | 8029 Duckpond Tr | | | | Manassas | VA | 20111 | |
| Sec Msc Software Corporation | Janet E Moser | Division Of Enforcement | 5670 Wilshire Blvd | 11th Fl | | Los Angeles | CA | 90036 | |
| Sec Opeb | Jonathan B Taylor Esq | Division Of Enforcement | 100 F St Ne | | | Washington | DC | 20549 | |
| Sec Sistemas Electricos Y | | Commutadores | PO Box 9007 | Rls Hld Per Allied | | El Paso | TX | 79982 | |
| Sec Sistemas Electricos Y Commutadores | | PO Box 9007 | | | | El Paso | TX | 79982 | Mexico |
| Seccombe David J | | 335 Bristol Stone Ln | | | | Alpharetta | GA | 30005-5014 | |
| Sechan Electronics Inc | | 525 Furnace Hills Pike | | | | Lititz | PA | 17543 | |
| Sechler Linda S | | 1865 Lucretia Dr | | | | Girard | OH | 44420-1254 | |
| Seckel Gerald H | | 3999 Herbey St | | | | Canton | MI | 48188-2421 | |
| Seco Warwick Corp | | 180 Mercer St | | | | Meadville | PA | 16335 | |
| Seco warwick Corp | | 180 Mercer St | | | | Meadville | PA | 16335-3618 | |
| Seco Warwick Corp Eft | | PO Box 9734 | | | | Toledo | OH | 43697 | |
| Seco Warwick Corp Eft | | 180 Mercer St | | | | Meadville | PA | 16335 | |
| Seco Warwick Corporation | | 180 Mercer St | | | | Meadville | PA | 16335 | |
| Seco Warwick Sp Zoo | | Seco Warwick | Ul Sobieskiego 8 | | | Swiebodzin | | 66 200 | Poland |
| Seco warwick Sp Zoo  Eft | | Ul Sobieskiego 8 | 66 200 Swiebodzin | | | | | | Poland |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Seco warwick Sp Zoo Eft | | Ul Sobieskiego 8 | 66-200 Swiebodzin | | | | | | Poland |
| Second & Lebow Architects Inc | | 901 Indiana Ste 200 | | | | Wichita Falls | TX | 76301 | |
| Second and Lebow Architects Inc | | 901 Indiana Ste 200 | | | | Wichita Falls | TX | 76301 | |
| Second And Main Performing | | Arts | Fifth Third Ctr Ste 1300 | | | Dayton | OH | 45402 | |
| Second And Main Performing Arts | | Fifth Third Ctr Ste 1300 | | | | Dayton | OH | 45402 | |
| Second District County Court | | Acct Of Gary R Collins | Case 94 Cvf 570 | 7525 Brandt Pike | | Huber Heights | OH | 28140-0583 | |
| Second District County Court Acct Of Gary R Collins | | Case 94 Cvf 570 | 7525 Brandt Pike | | | Huber Heights | OH | 45424 | |
| Second Natl Bank Of Saginaw | | Acct Of Curtis L Newell | Case 90-40711-ck-1-4 | 4855 State St Ste 5 | | Saginaw | MI | 58750-3824 | |
| Second Natl Bank Of Saginaw Acct Of Curtis L Newell | | Case 90 40711 Ck 1 4 | 4855 State St Ste 5 | | | Saginaw | MI | 48608 | |
| Secondary Images | Wendy Houghton | 2371 Emery Ln | | | | Winchester | OH | 45697 | |
| Secondary Service & Supply Cc | | 757 E Ferry St | | | | Buffalo | NY | 14211 | |
| Secondary Service and Supply Cc | | 757 E Ferry St | | | | Buffalo | NY | 14211 | |
| Secondary Solutions | Tina Stevens | 925 Beaumont Ave | | | | Spartanburg | SC | 29303 | |
| Secor Daniel J | | 131 Provider | | | | Gwinn | MI | 49841-2726 | |
| Secor International Inc | | PO Box 678160 | | | | Dallas | TX | 75267-8160 | |
| Secor International Inc | | 8770 Guion Rd Ste B | | | | Indianapolis | IN | 46268 | |
| Secor International Inc | | Secor | 12034 134th Ct Ne Ste 102 | | | Redmond | WA | 98052 | |
| Secor International Inc | | 12034 134th Court NE Ste 102 | | | | Redmond | WA | 98052 | |
| Secor International Inc | | 318 Seaborad Ln Ste 101 | | | | Franklin | TN | 37067 | |
| Secora Jr Michael M | | PO Box 3666 | | | | Boardman | OH | 44513-3666 | |
| Secord & Lebow Architects Inc | | 901 Indiana Ste 200 | | | | Wichita Falls | TX | 76301 | |
| Secord Charles | | 7271 Tonawanda Creek Rd | | | | Lockport | NY | 14094-9039 | |
| Secord Sharon | | 707 Connaly Dr | | | | Hope Mills | NC | 28348 | |
| Secory Oil Co Inc | | 3030 Moak St | Chg Rmt Add 2 26 04 Vc | | | Port Huron | MI | 48060 | |
| Secory Oil Co Inc | | PO Box 610808 | | | | Port Huron | MI | 48061-0808 | |
| Secours David L | | 38 Hollywood St | | | | Rochester | NY | 14615-3816 | |
| Secrest Wardle Lynch Hampton | | Truex & Morley Pc | 30903 Northwestern Hwy | Rm Chg Per Ltr 8 09 04 Am | | Farmington Hills | MI | 48334 | |
| Secrest Wardle Lynch Hampton Truex and Morley Pc | | PO Box 634213 | | | | Cincinnati | OH | 45263-4213 | |
| Secretary of Labor on behalf of the Delphi Personal Savings Plan for Hourly Rate Employees in the United States | Peter D Broitman Sr Trial Attorney | US Dept of Labor Office of the Solicitor | 230 S Dearborn St 8th floor | | | Chicago | IL | 60604 | |
| Secretary on Behalf of The Delphi Personal Savings Plan for Hrly Employees in The US | Phyllis Dolinko Senior Trial Attorney US | Department of Labor Office of Solicitor | 230 S Dearbor St 8th Fl | | | Chicago | IL | 60604 | |
| Secretary Of State | | 1500 11th St | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| Secretary Of State | | Statement of Officers | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| Secretary Of State | | 237 Coliseum Dr | | | | Macon | GA | 31217-3858 | |
| Secretary Of State | | 202 N Carson St | | | | Carson City | NV | 89701-4201 | |
| Secretary Of The Navy | Gordon R England | 1000 Navy Pentagon | | | | Washington | DC | 20350-1000 | |
| Secrist Darlene E | | 237 Church St | | | | Lockport | NY | 14094-2245 | |
| Secrist Sandra M | | 5615 Angela Dr | | | | Lockport | NY | 14094-6674 | |
| Secub | | Oak Creek & Franklin Chamber | Of Commerce | 8580 S Howell Ave | | Oak Creek | WI | 53154 | |
| Secub Oak Creek and Franklin Chamber | | Of Commerce | 8580 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Secure Communication Sysi | | 1740 E Wilshire Ave | | | | Santa Ana | CA | 92705 | |
| Secure Id Llc | Vlad Rozendorf | 1780 So Bellaire | Suite306 | | | Denver | CO | 80222 | |
| Secured Data Of America | | Dba Recall Secured Destruction | PO Box 932726 | Add Chg 06 17 04 Ah | | Greenville | SC | 31193-2726 | |
| Secured Data Of America Dba Recall Secured Destruction | | PO Box 932726 | | | | Atlanta | GA | 31193-2726 | |
| Secured Date Of America Inc | | PO Box 406559 | | | | Atlanta | GA | 30384 | |
| Securenet Inc | | 12211 East 52nd St South | Ste 301 | | | Tulsa | OK | 74146 | |
| Securenet Inc | | PO Box 700277 | | | | Dallas | TX | 75370-0277 | |
| Securitas | | 12672 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Securitas Companies | | 12672 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Securitas Security  Eft Services | | 4330 Pk Terrace Dr | | | | Westlake Village | CA | 91361 | |
| Securitas Security Eft | | Services | 4330 Pk Terrace Dr | | | Westlake Village | CA | 60693 | |
| Securitas Security Eft | | Services | 4330 Pk Terrace Dr | | | Westlake Village | CA | 91361 | |
| Securitas Security Services | | 1 Chick Springs Rd | | | | Greenville | SC | 29609 | |
| Securitas Security Services | | 4330 Pk Terrace Dr | | | | Westlake Village | CA | 91361 | |
| Securitas Security Services USA Inc | Jennifer Matthew | 4330 Pk Terrace Dr | | | | Westlake Village | CA | 91361 | |
| Securitas Security Systems Usa | | Inc Nm Chg 8 4 03 | Frlmy Pinkerton Sys Integratio | 4995 Avalon Ridge Pkwy Ste 100 | | Norcross | GA | 30071 | |
| Securitas Security Systems Usa Inc | | PO Box 905539 | | | | Charlotte | NC | 28290-5539 | |
| Securities & Exchange | | Commission | PO Box 360055m | | | Pittsburgh | PA | 15251 | |
| Securities and Exchange Commission | | PO Box 360055m | | | | Pittsburgh | PA | 15251 | |
| Securities And Exchange Commission | | 15th & Pennsylvania Ave Nw | | | | Washington | DC | 20020 | |
| Security Bank & Trust Cc | | 1 S West 2nd St | | | | Maysville | KY | 41056 | |
| Security Bank and Trust Acct Of Ronald H Pickens | | Case 92 C02279gc1 | | | | | | | |
| Security Capital Indust Trust Client Serv 55101a1900bcu | | PO Box 891158 | | | | Dallas | TX | 75389-1158 | |
| Security Capital Industrial | | Trust Client Services | 55101a1900bcu | PO Box 891158 | | Dallas | TX | 75389-1158 | |
| Security Corp | | 22325 Roethel Drd | | | | Novi | MI | 48375 | |
| Security Corporation | | 22325 Roethel Dr | | | | Novi | MI | 48375 | |
| Security Corporation | | PO Box 1200 | | | | Novi | MI | 48376 | |
| Security Corporation | | 22325 Roethel Dr | | | | Novi | MI | 48375-471 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3094 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Security Corporation | | 22325 Roethel Dr | | | | Novi | MI | 48375 | |
| Security Design Services Corp | | Design Sales & Consulting | 346 Mountain Ave | | | Cairo | NY | 12413 | |
| Security Design Services Corp | | PO Box 896 | | | | Cairo | NY | 12413 | |
| Security Designs Inc | | 34441 W 8 Mi Rd Ste 112 | | | | Livonia | MI | 48152 | |
| Security Designs Inc | | 34441 W 8 Mile Rd Ste 112 | | | | Livonia | MI | 48152 | |
| Security Engineered Mach | | 5 Walker Dr | PO Box 1045 | | | Westboro | MA | 01581 | |
| Security Express Inc | | 7100 Honold Circle | | | | Garden Grove | CA | 92841-1484 | |
| Security Federal Cr Union | | 4800 Fashion Sq Blvd Ste 100 | | | | Saginaw | MI | 48604 | |
| Security Federal Credit Union | | 3801 W Blvd Dr | | | | Flint | MI | 48505 | |
| Security Federal Credit Union | | 444 Church St Ste 100 | | | | Flint | MI | 48502 | |
| Security Federal Credit Union | | 3801 W Blvd PO Box 5160 | | | | Flint | MI | 48905 | |
| Security Finance | | 117 W Main | | | | Purcell | OK | 73080 | |
| Security Finance | | 105 N Broadway | | | | Moore | OK | 73160 | |
| Security Finance | | 2233 Charles St Ste E | | | | Rockford | IL | 61104-1574 | |
| Security Finance | | 2233 Charles St Ste E | | | | Rockford | IL | 61104 | |
| Security Finance | | 3207 Washington Ave | | | | Racine | WI | 53405 | |
| Security Finance | | 1622 11 St | | | | Monroe | WI | 53566 | |
| Security Finance Corp | | 169 W Grand Ave | | | | Beloit | WI | 53511 | |
| Security One Federal | | Credit Union | 204 Hollandale Cir | | | Arlington | TX | 76010-5583 | |
| Security One Federal Credit Union | | 204 Hollandale Cir | | | | Arlington | TX | 76010-5583 | |
| Security Pacific Financial | | Acct Of William Robert Brooks | Case 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 | PO Box 1869 | | Vista | CA | 13640-4098 | |
| Security Pacific Financial Acct Of William Robert Brooks | | Case 136 40 4098 | PO Box 1869 | | | Vista | CA | 92085 | |
| Security Packaging Inc | | 3301 S Dort Hwy | | | | Flint | MI | 48507 | |
| Security Packaging Inc | | 3301 S Dort | | | | Flint | MI | 48507 | |
| Security Packaging Inc | Accounts Payable | 3301 South Dort Hwy | | | | Flint | MI | 48507 | |
| Security Packaging Inc | | Grand Blanc Warehouse | 3085 Reed Rd | | | Grand Blanc | MI | 48439 | |
| Security Plastics De Mexico | | Ave Impulso No 1001 Y 1002 | Parque Industrial Impulso | | | Chihuahu | | 31109 | Mexico |
| Security Plastics De Mexico | | Parque Industrial Impulso | Ave Impulso No 1001 Y 1002 | | | Chihuahu | | 31109 | Mexico |
| Security Plastics Division nmc | | 14427 Nw 60th Ave | | | | Hialeah | FL | 33014 | |
| Security Plastics Division Llc | Kenneth A Reynolds Esc | Pryor & Mandelup Llp | 675 Old Country Rd | | | Westbury | NY | 11590 | |
| Security Plastics Divisionnmc | | 14427 Nw 60th Ave | | | | Hialeah | FL | 33014 | |
| Security Plastics Inc | | C o Colliton & Finan Associate | 31288 Old Stage Rd | | | Bingham Farms | MI | 48025 | |
| Security Plastics Inc | | 14427 Nw 60th Ave | | | | Miami Lakes | FL | 33014-280 | |
| Security Plastics Inc | | 14427 Nw 60th Ave | | | | Miami Lakes | FL | 33014 | |
| Security Plastics Inc | Accounts Payable | 14427 Northwest 60th Ave | | | | Miami Lakes | FL | 33014 | |
| Security Plastics Inc | | Reliance Presision Molds | 2647 24th St N | | | Saint Petersburg | FL | 33713 | |
| Security Technologies Group In | | PO Box 844783 | | | | Dallas | TX | 75284-4783 | |
| Security Technologies Group In | | 1767 Larkin Williams Rd | | | | Fenton | MO | 63026 | |
| Security Technologies Group In | | 201 Hansen Ct Ste 112 | | | | Wooddale | IL | 60191 | |
| Security Technologies Grp Inc | | 1601 Sawgrass Corp Pky | | | | Fort Lauderdale | FL | 33323 | |
| Security Technologies Holding | | Security Technology Group | 1831 W Oak Pky Ste B | | | Marietta | GA | 30062 | |
| Security Technologies Inc | | 15182 Marsh Ln | | | | Addison | TX | 75001 | |
| Securitylink Inc | | Ameritech | 4075 Bay Rd | | | Saginaw | MI | 48603-1252 | |
| Sed Medical Laboratories | | 5601 Office Blvd Ne | | | | Albuquerque | NM | 87109-5816 | |
| Sedam David A | | 203 Wickersham Dr E | | | | Kokomo | IN | 46901-4012 | |
| Sedberry Carolyn | | 4871 S 980 E | | | | Windfall | IN | 46076 | |
| Sedberry Don | | 4871 S 980 E | | | | Windfall | IN | 46076 | |
| Sedberry Joyce | G Lynn Shumway Esq | Law Offices Of G Lynn Shumway | 6909 East Greenway Pkwy | Ste 200 | | Scottsdale | AZ | 85254-2172 | |
| Sedberry Joyce And Ray | c/o Law Offices Of G Lynn Shumway | G Lynn Shumway Esq | 6909 East Greenway Pkwy | Ste 200 | | Scottsdale | AZ | 85254-2172 | |
| Sedco shamrock Electric Inc | | 1281 Brummel St | | | | Elk Grove Village | IL | 60007 | |
| Seder Rick | | 4305 Hackett | | | | Saginaw | MI | 48603 | |
| Sedgwick Claims Management Eft | | Services Inc | 1100 Ridgeway Loop Rd | | | Memphis | TN | 38120 | |
| Sedgwick Claims Management Eft Services Inc | | 1100 Ridge Way Loop Rd | | | | Memphis | TN | 38120 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Svc | Cathy Beaty | 3270 W Big Beaver | 2 E | | | Troy | MI | 48084 | |
| Sedgwick Claims Management Svc | | Sedgwick Cms | 1000 Ridgeway Loop Rd | | | Memphis | TN | 38120 | |
| Sedgwick Cms | | C o W c Finacial | PO Box 5140 | | | Southfield | MI | 48086-5140 | |
| Sedgwick Cms | Cathy Beaty | PO Box 2066 | | | | Memphis | TN | 38101-2066 | |
| Sedgwick Cms C o W c Finacial | | PO Box 5140 | | | | Southfield | MI | 48086-5140 | |
| Sedgwick County District Crt | | 525 North Main | | | | Wichita | KS | 67203 | |
| Sedgwick County Treasurer | | PO Box 2961 | | | | Wichita | KS | 67201-2961 | |
| Sedgwick James Of Michigan Inc | | PO Box 92500 | | | | Chicag | IL | 60675-2500 | |
| Sedgwick James Of Michigan Inc | | PO Box 92500 | | | | Chicago | IL | 60675-2500 | |
| Sedlak David | | 7111 Deer Hill Dr | | | | Saginaw | MI | 48346 | |
| Sedlak Louis | | 3246 Dorset Dr | | | | Brooklyn Hts | OH | 44131-1827 | |
| Sedlar Danielle | | 760 N Garfield Rd | | | | Linwood | MI | 48634 | |
| Sedlar Deana | | 1001 Volkmer Rd | | | | Chesaning | MI | 48616 | |
| Sedlar Steven | | 4792 N Verity Rd | | | | Sanford | MI | 48657-9391 | |
| Sedlarik John | | 2346 Utley Rd | | | | Flint | MI | 48532 | |
| Sedlarik Torie | | 11423 Sunset Dr | | | | Clio | MI | 48420-1558 | |
| Sedlik John | | 4295 Midland Rd | | | | Saginaw | MI | 48603 | |
| Sedor & Hoag | | 111 North Main St | | | | Janesville | WI | 53545 | |
| Sedwick Eleanor B | | 6335 E 350 S | | | | Bringhurst | IN | 46913-9694 | |
| Sedwick Jr Richard | | 560 N Frost Dr | | | | Saginaw | MI | 48603-5745 | |
| Sedwick Lance | | 2568 Benjamin St | | | | Saginaw | MI | 48602 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3095 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| See Dennis | IN | 650 West Fifth St | | | | Peru | IN | 46970 | |
| See Isidro | | 7875 Butler Warren Rd | | | | West Chester | OH | 45069-2564 | |
| See Judy K | | 2800 Pinegrove Dr | | | | W Carrollton | OH | 45449-3351 | |
| See Robert R | | 8340 Timpson Ave | | | | Alto | MI | 49302-9659 | |
| Seeber Robert A | | PO Box 321 | | | | Hemlock | MI | 48626-0321 | |
| Seeberg Michael | | 604 E Light St | | | | Urbana | OH | 43078 | |
| Seed & Grain Exporters Inc | | El Paso Industrial Supplies | 119 N Cotton | | | El Paso | TX | 79901 | |
| Seed Limited Partnership | | Ste 205 Lof 09 94 | 5726 Professional Circle | | | Indianapolis | IN | 46241 | |
| Seed Limited Partnership Ste 205 | | 5726 Professional Circle | | | | Indianapolis | IN | 46241 | |
| Seeds Of Peace | | Michigan Chapter | PO Box 1175 | | | Birmingham | MI | 48012-1175 | |
| Seeds Of Peace | | 370 Lexington Ave Ste 401 | | | | New York | NY | 10017 | |
| Seeds Of Peace Michigan Chapter | | PO Box 1175 | | | | Birmingham | MI | 48012-1175 | |
| Seefeldt Douglas | | 8103 Crestview Dr | | | | Niagara Falls | NY | 14304 | |
| Seefeldt Garth | | 2817 Brown Rd | | | | Newfane | NY | 14108 | |
| Seefeldt Kathie | | 2817 Brown Rd | | | | Newfane | NY | 14108 | |
| Seefeldt Michelle | | 2731 Tompkins Ct | | | | Newfane | NY | 14108 | |
| Seege Gerald V | | 612 Wedgewood Dr | | | | Kettering | OH | 45429 | |
| Seege Jr James | | 6354 Sterling Wood Dr | | | | Clayton | OH | 45315 | |
| Seege Theresa | | 832 Walton | | | | Dayton | OH | 45407 | |
| Seeger Inc | | Waldes Truarc Div | 70 E Willow St | | | Millburn | NJ | 07041-143 | |
| Seeger Silvana | | 3680 Bryant Dr | | | | Youngstown | OH | 44511-1150 | |
| Seeger Theodore | | 3624 White Trillium East | | | | Saginaw | MI | 48603 | |
| Seegmiller Dennis | | 6260 Fox Glen Dr | | | | Saginaw | MI | 48603-4331 | |
| Seegmiller Jill M | | 1439 Midland Rd | | | | Saginaw | MI | 48603 | |
| Seegmiller Jo Ann | | 1938 Avalon | | | | Saginaw | MI | 48602 | |
| Seegmiller Mary Jane | | 15306 Doyle Rd | | | | Hemlock | MI | 48626 | |
| Seehase B | | PO Box 309 | | | | Walton | IN | 46994 | |
| Seehase Barbara J | | PO Box 309 | | | | Walton | IN | 46994 | |
| Seeing Machines Pty Ltd | | PO Box 220 | 2602 Lyncham Act | | | | | | Australia |
| Seeing Machines Pty Ltd | | Ground Flr Innovations Bldg | Corner Eggleston & Garran Rd | 2601 Acton Act | | | | | Australia |
| Seeing Machines Pty Ltd | | Cnr Eggleston & Garran Rd | | | | Acton Act | | 02601 | Australia |
| Seeker Neil D | | 184 Queens Xing | | | | Centerville | OH | 45458-5518 | |
| Seelbinder Robert | | 4040 Carmen Rd | | | | Middleport | NY | 14105 | |
| Seeley Dennis M | | 288 Killarney Beach Rd | | | | Bay City | MI | 48706-8110 | |
| Seeley Gordon | | 9571 Beach Pk Dr | | | | South Lyon | MI | 48178 | |
| Seeley Irene E | | 5205 W Farrand Rd | | | | Clio | MI | 48420-8234 | |
| Seeley Jacqueline | | 5120 W Court St | | | | Flint | MI | 48532-4113 | |
| Seeley Wayne | | 467 Eparish Rd | | | | Kawkawlin | MI | 48631 | |
| Seelye eiler Plastics Inc | | 9700 Newton Ave S | | | | Bloomington | MN | 55431 | |
| Seelye Plastics Inc | | 4985 F St | | | | Omaha | NE | 68117 | |
| Seelye Plastics Inc | | Sds 12 1144 | PO Box 86 | | | Minneapolis | MN | 55486-1144 | |
| Seeman Joseph | | 3783 N 100 E | | | | Windfall | IN | 46076 | |
| Sees Marilyn | | 2473 Poplar St | | | | Girard | OH | 44420-3139 | |
| Seestadt Joseph | | 4492 Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Seetamshetti Lokesh | | 24690 Bethany Way | | | | Novi | MI | 48375 | |
| Seetharaman Viswanath | | 6436 Golf View Dr | | | | Clarkston | MI | 48346 | |
| Seevers Beth | | 4636 16 Mile Rd | | | | Kent City | MI | 49330 | |
| Sef Guided Systems Llc | Paul G Angott | 442 Five Gaits Court | | | | Bloomfield Hills | MI | 48304 | |
| Sefa Daniel F | | 8045 Kensington Blvd 55 | | | | Davison | MI | 48423-2291 | |
| Sefar America Inc | | Microcircuit Engineering Div | 120 Mount Holly Bypass | | | Lumberton | NJ | 08048 | |
| Sefar America Inc | | 333 S Highland Ave | | | | Briarcliff Manor | NY | 10510-2035 | |
| Sefar America Inc Eft | | Church St Station PO Box 6771 | | | | New York | NY | 10249-6771 | |
| Sefar America Inc Eft | | Mec Division | 192 Rancocas Rd | | | Mount Holly | NJ | 08060 | |
| Sefar Printing Solutions Inc | | | | | | | | | |
| Sefar Printing Solutions Inc | Alan P Fox Esq | Capehart & Scatchard PA | 8000 Midlantic Rd Ste 300 | | | Mt Laurel | NJ | 08054 | |
| Sefcik David | | 8968 Sherwood Dr Ne | | | | Warren | OH | 44484 | |
| Sefcik Enterprises Inc | | Rare Earth Lawn & Landscape | 1209 Ripley Rd | | | Linden | MI | 48451 | |
| Sefcik Enterprises Inc | | Dba Rare Earth Lawn & | Landscaping 383461404 | 1209 Ripley Rd | | Linden | MI | 48451 | |
| Sefcik Enterprises Inc Dba Rare Earth Lawn & | | Landscaping | 1209 Ripley Rd | | | Linden | MI | 48451 | |
| Sefcik John | | 3337 Fremont Ave | | | | Youngstown | OH | 44511 | |
| Sefcik John | | 3749 Sperone Court | | | | Canfield | OH | 44406 | |
| Sefco Electric Supply Co Inc | | PO Box 8276 | | | | Jackson | MS | 39284-8276 | |
| Sefco Electric Supply Co Inc | | 505 Julienne | | | | Jackson | MS | 39201-6412 | |
| Sefcovic Arthur | | 8408 Gallant Fox Trl | | | | Flushing | MI | 48433-8826 | |
| Sefindustrie | | 1 Rue Lebon | Za Lavoisier | | | Presles En Brie | | 77220 | France |
| Sefranek Martin | | 4873 E Lake Rd | | | | Burt | NY | 14028-0000 | |
| Sefton Wesley | | 3201 Albright Rd | | | | Kokomo | IN | 46902-3912 | |
| Seg | | 63 Woodridge Rd | | | | Wayland | MA | 01778 | |
| Sega Inc | | PO Box 801107 | | | | Kansas City | MO | 64180-1107 | |
| Sega Inc | | 16041 Foster St | | | | Stilwell | KS | 66223 | |
| Sega Inc | | 15238 Cherry St | | | | Stanley | KS | 66223 | |
| Segall Bryant & Hamill Investment Counsel | Mr David Kalis | 10 South Wacker Dr 3500 | | | | Chicago | IL | 60606-7407 | |
| Segar C | | 2 Kingfisher Pk | | | | Skelmersdale | | WN8 6XS | United Kingdom |
| Segars Dana | | 723 Washington Circle | | | | Hartselle | AL | 35640 | |
| Segars Minnie L | | 47 Bennett Pvt Dr | | | | Hartselle | AL | 35640-1525 | |
| Segars Rickey | | 620 County Rd 331 | | | | Moulton | AL | 35650 | |
| Seger Amy | | 2456 Niles Cortland Rd Ne | | | | Cortland | OH | 44410-1724 | |
| Seger Bob | | 130b The Orchards | | | | Cranbury | NJ | 08572 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Seger Darlene | | 5868 Powderhorn Ct Sw | | | | Grandville | MI | 49418 | |
| Seger Jill | | 9114 Beaconlight Court | | | | Centerville | OH | 45458 | |
| Seger Michael | | 5868 Powderhorn Ct Sw | | | | Grandville | MI | 49418 | |
| Seger Michael | | 711 Pine St | | | | No Brunswick | NJ | 08902 | |
| Segger Microcontroller Systeme | | Gmbh | Heinrich-hertz-strabe 5 | D 40721 Hilden | | | | | Germany |
| Segger Microcontroller Systeme Gmbh | | Heinrich Hertz Strabe 5 | D 40721 Hilden | | | | | | Germany |
| Segger Microcontroller Systems | | Heinrich Hertz Strade 5 | | | | Hilden | | 40721 | Germany |
| Seglo Sa De Cv | Accounts Payable | Autopista Mexico Puebla Km 117 | | | | Puebla | | 72008 | Mexico |
| Seglo Sa De Cv Parque Industrial Finsa | | Autopista Mexico Puebla Km 117 | | | | Puebla | | 72008 | Mexico |
| Segmentz | | 1462 Momentum Pl | | | | Chicago | IL | 60689-5314 | |
| Segmentz | | Frmly Express 1 Inc | 1462 Momentum Pl | Name & Add Chg 02 01 05 Ah | | Chicago | IL | 60689-5314 | |
| Segrave Aviation Inc | | 2730 Rouse Rd Exl | | | | Kinston | NC | 28504 | |
| Segrave Aviation Inc | | Scwscacsgra | 2730 Rouse Rd Exl | | | Kinston | NC | 28504 | |
| Segren Denise | | 5102 Roberts Dr | | | | Flint | MI | 48506-1591 | |
| Segrest David | | 426 S Garland Ave | | | | Dayton | OH | 45403 | |
| Segrest Jennifer | | 606 Douglas St Apt D | | | | Bakersfield | CA | 93308 | |
| Segretario Jr Cruciano | | 5347 Nashua Dr | | | | Austintown | OH | 44515 | |
| Segreti Keith | | 3826 Artmar | | | | Austintown | OH | 44515 | |
| Seguin Allan | | 8302 Brookstone Ln | | | | Clarkston | MI | 48348 | |
| Seguin Raymond | | 31360 Westfield St | | | | Livonia | MI | 48150 | |
| Seguin Renee | | 1603 Amelith | | | | Bay City | MI | 48706 | |
| Seguin William | | 11447 Tonawanda Creek Rd | | | | Newstead | NY | 14001 | |
| Segura Salvador | | 2722 Eastside St | | | | Santa Ana | CA | 92705 | |
| Seguro Corporation | | 14021 E 10 Mile Rd | | | | Warren | MI | 48089 | |
| Segway Llc | | 14 Technology Dr | | | | Bedford | NH | 03110 | |
| Segway Llc | | Frmly Acros Management Inc | 286 Commercial St | Per Afc 05 02 02 | | Manchester | NH | 03101 | |
| Segway Llc | | Accounts Receivable | 14 Technology Dr | | | Bedford | NH | 03110 | |
| Segway Llc | | 286 Commercial St | | | | Manchester | NH | 03101 | |
| Seh America Inc | | PO Box 24391 | | | | Seattle | WA | 98124-0391 | |
| Seh America Inc | | 4111 Ne 112th Ave | | | | Vancouver | WA | 98682-6776 | |
| Seho U K Ltd | | Unit C5 Brookside Business Pk | | | | Manchester | | M24 1GS | United Kingdom |
| Seho Uk Ltd | | Brookside Business Pk greengate | | | | Middleton | | M241GS | United Kingdom |
| Seho Uk Ltd | | Unit C5 Brookside Business Pk | | | | Manchester | | M24 1GS | United Kingdom |
| Seho Uk Ltd | | Unit C5 Brookside Business Park | | | | Manchester | | M24 1GS | United Kingdom |
| Seho Usa Inc | Kaaren Berslin | 325 L Hill Carter Pkwy | | | | Ashland | VA | 23005 | |
| Seho Usa Inc | | 325 L Hill Carter Pky | | | | Ashland | VA | 23005 | |
| Seho Usa Inc    Eft | | 325 L Hill Carte Pkwy | | | | Ashland | VA | 23005 | |
| Seho Usa Inc Eft | | 325 L Hill Carte Pkwy | | | | Ashland | VA | 23005 | |
| Seho Usa Inc Eft | | 325 L Hill Carter Pkwy | | | | Ashland | VA | 23005 | |
| Sei Abdul | | 2002 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Sei Capacitors Inc | Chris Haske | 6455 N Avondale Ave | | | | Chicago | IL | 60631 | |
| Sei Electronics Inc | Janette Oliveros | 3261 Atlantic Ave | | | | Raleigh | NC | 27604 | |
| Sei Electronics Inc | Donna Harris | Stackpole Corp | 3261 Atlantic Ave Ste 213 | | | Raleigh | NC | 27604 | |
| Sei Electronics Inc | | PO Box 58789 | | | | Raleigh | NC | 27658-8789 | |
| Sei Electronics Inc | | 543a N Americas Ave | | | | El Paso | TX | 79907 | |
| Sei Electronics Inc Eft | | PO Box 58789 | | | | Raleigh | NC | 27658-8789 | |
| Sei Equipment Corp | | PO Box 865129 | | | | Plano | TX | 75086 | |
| Sei Kk | | Lepus Bldg 3rd Fl No 302 3 36 | Totsuka | | | Toyota City Aichi | | 12780 | Japan |
| Seib John D | | 7094 Ridge Rd | | | | Lockport | NY | 14094-9428 | |
| Seib Scott | | 7939 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Seibel Amanda | | 9461 Grand Blanc Rd | | | | Gaines | MI | 48436 | |
| Seibert Andrew | | 701 Southern Belle Blvd | | | | Beavercreek | OH | 45434 | |
| Seibert Brian | | 4808 North Pkwy | | | | Kokomo | IN | 46901 | |
| Seibert Donald | | 6343 Chochise | | | | Flint | MI | 48506 | |
| Seibert Inc | | 1107 E Cemetery | | | | Chenoa | IL | 61726 | |
| Seibert Inc | | PO Box 94741 Dept 2014 | | | | Palatine | IL | 60094-4741 | |
| Seibert Jr Victor J | | 8159 S Bull Dog Ct | | | | Gold Canyon | AZ | 85218-4925 | |
| Seibert Lowell | | 6155 Gibson Rd | | | | Canfield | OH | 44406 | |
| Seibert Maryann | | 1157 S Lake Valley Dr | | | | Fenton | MI | 48430 | |
| Seibert Michael | | 201 Banbury Rd | | | | Centerville | OH | 45459 | |
| Seibert Patty A | | 8159 S Bull Dog Ct | | | | Gold Canyon | AZ | 85218-4925 | |
| Seibert Paul | | 4606 Wild Pine Ct | | | | Midland | MI | 48642 | |
| Seibert Robert | | 2817 Sylvia Dr Se | | | | Decatur | AL | 35603 | |
| Seibert Victor | | 8159 S Bulldog Ct | | | | Gold Canyon | AZ | 85218 | |
| Seibold Nicholas | | 2903 Island Point Dr | | | | Metamora | MI | 48455 | |
| Seidberg Law Offices Pc | | PO Box 7290 | | | | Phoenix | AZ | 85011 | |
| Seidel Edward | | 1945 Farmdale Ave | | | | Mineral Ridge | OH | 44440 | |
| Seidel Erick | | 526 Lincoln Ave | | | | Niles | OH | 44446 | |
| Seidel Robert | | 4749 E Tittabawassee | | | | Freeland | MI | 48623 | |
| Seider Susan | | 10060 S Nicholson Rd | | | | Oak Creek | WI | 53154-5812 | |
| Seidler Emil | | PO Box 142 | | | | Oak Creek | WI | 53154 | |
| Seidler Robert | | 200 Chatham Court | | | | Warren | OH | 44484 | |
| Seidler Robert J | | PO Box 8024 | Mc481 K0r 019 | | | Plymouth | MI | 48170 | |
| Seidmann Sarah | | 14 Terrain Dr | | | | Rochester | NY | 14618 | |
| Seifer Carol S | | 124 Royal Troon Dr Se | | | | Warren | OH | 44484-0000 | |
| Seifert Gary | | 3279 Sugar Grove Rd Se | | | | Lancaster | OH | 43130-8861 | |
| Seifert Joseph A | | 8228 Blank Rd | | | | Brookville | OH | 45309-8643 | |
| Seifert Kurt | | 256 White Tail Run | | | | Cortland | OH | 44410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3097 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Seifert Maureen | | 6340 Wolcottsville Rd | | | | Akron | NY | 14001 | |
| Seifert Robert | | 6340 Wolcottsville Rd | | | | Akron | NY | 14001 | |
| Seika Machinery | | 3528 Torrance Blvd Ste 100 | | | | Torrance | CA | 90503 | |
| Seika Machinery Inc | | PO Box 512039 | | | | Los Angeles | CA | 90051-0039 | |
| Seika Machinery Inc | | 3528 Torrance Blvd Ste 100 | | | | Torrance | CA | 90503 | |
| Seika Machinery Inc | Miyuki Chinone | 3528 Torrance Blvd | Ste 100 | | | Torrance | CA | 90503 | |
| Seika Machinery Inc | | 3838 Carson St Ste 109500 | | | | Torrance | CA | 90503 | |
| Seikel Lewis A Jr | | Seikel & Seikel | 686 W Market St | | | Akron | OH | 44303 | |
| Seikel Lewis A Jr Seikel and Seikel | | 686 W Market St | | | | Akron | OH | 44303 | |
| Seiko Instruments | Carol Alley | Co Atlantic Component | 1500 Perimet Er Pkwy Ste 275 | | | Huntsville | AL | 35806 | |
| Seiko Instruments | Carol Alley | C o S Atlantic Component | 1500 Perimeter Pkwy Ste 275 | | | Huntsville | AL | 35806 | |
| Seiko Instruments Inc | | 2990 W Lomita Blvd | | | | Torrance | CA | 90505 | |
| Seiko Instruments Usa Inc | | Factory Automation Div | 2990 W Lomita Blvd | | | Torrance | CA | 90505 | |
| Seiko Instruments Usa Inc | | Factory Automation Div | 1309 Rutherford Ln Ste 160 | | | Austin | TX | 78753 | |
| Seiko Instruments Usa Inc Factory Automation Div | | 2990 W Lomita Blvd | | | | Torrance | CA | 90505 | |
| Sell Gerard | | 51 Wyndover Rd | | | | Rochester | NY | 14616 | |
| Seiler David A | | 6448 Lincoln Ave | | | | Lockport | NY | 14094-6105 | |
| Seiler James P | | 1345 Springdale Dr Apt 3 | | | | Sandusky | OH | 44870-4240 | |
| Seiler Jay | | 2003 Executive Dr | | | | Kokomo | IN | 46902 | |
| Seiler Jennifer | | 3774 Sage Ct | | | | N Tonawanda | NY | 14120 | |
| Seiler John | | 775 Walnut St | | | | Lockport | NY | 14094 | |
| Seiler Marianne | | 189 Rozuk Rd | | | | Ceres | NY | 14721-9702 | |
| Seiler Michael G | | 7101 Ridge Rd | | | | Lockport | NY | 14094-9460 | |
| Seiler Michael S | | 1060 Brokaw Dr | | | | Davison | MI | 48423-2112 | |
| Seiler Patricia | | 93 South Estate Dr | | | | Webster | NY | 14580 | |
| Seiler Richard E | | 1120 Lake Pk Ln | | | | Webster | NY | 14580-9130 | |
| Seiller & Handmaker | | 2200 Meidinger Tower | | | | Louisville | KY | 40202 | |
| Seiller and Handmaker | | 2200 Meidinger Tower | | | | Louisville | KY | 40202 | |
| Seim John | | 1072 Stanwick Dr | | | | Beavercreek | OH | 45430 | |
| Seima Italiana | | Via Del Industria 17 | | | | Tolmezzo Italy | | 33028 | Italy |
| Seima Italiana | | Hold George K 4 2643 | Via Del Industria 17 | | | Tolmezzo | | 33028 | Italy |
| Siemens Energy & Automation | | Robicon Corporation | 500 Hunt Valley Rd | | | New Kensington | PA | 15068 | |
| Siemens Energy and Automation Robicon Corporation | | PO Box 14085 | | | | Palatine | IL | 60055-4085 | |
| Seino Michael | | 8465 Jaclyn Ann Dr | | | | Flushing | MI | 48433 | |
| Seipke Isabelle | | 645 Sandstone Dr | | | | Rochester Hills | MI | 48309 | |
| Seiter Jerry | | 4052 Coventry Dr | | | | Auburn Hills | MI | 48326 | |
| Seites Morrie | | 289 W Muskegon St | | | | Kent City | MI | 49330-9796 | |
| Seitz Bryan | | 130 Perrine St Apt 2 | | | | Dayton | OH | 45410 | |
| Seitz Gregory | | 4235 Cheryl Dr | | | | Flint | MI | 48506 | |
| Seitz Janice | | 1729 Osage Dr N | | | | Kokomo | IN | 46902 | |
| Seitz Jimmy W | | 3943 Barrymore Ln | | | | Dayton | OH | 45440-3427 | |
| Seitz John | | 44 Stapleton Way | | | | Springboro | OH | 45066 | |
| Seitz Matthew | | 1321 Creighton Ave | | | | Dayton | OH | 45420 | |
| Seitz Michael | | 1321 Creighton Ave | | | | Dayton | OH | 45420 | |
| Seitz Pamela | | 4083 San Marino St | | | | Kettering | OH | 45440 | |
| Seitz Robert | | PO Box 2003 | | | | Anaheim | CA | 92814 | |
| Seitz Susan | | 4235 Cheryl Dr | | | | Flint | MI | 48506-1405 | |
| Seitz Terry | | 3193 Meadowlark Pl | | | | Beavercreek | OH | 45431 | |
| Seitz Tim J | | 4083 San Marino St | | | | Kettering | OH | 45440-1315 | |
| Seivert Robert | | 410 Lincoln Way | | | | Niles | OH | 44446 | |
| Sekerak Joseph | | 2920 Lyntz Townline Rd | | | | Lordstown | OH | 44481 | |
| Sekerak Joseph C | | 1554 Newton Falls Portage Rd | | | | Newton Falls | OH | 44444-9525 | |
| Sekie Nxumalo | | 6130 Laurelwood Ct | | | | Columbus | OH | 43229 | |
| Seko Worldwide | | Frmly Usf Worldwide | 1100 Arlington Heights Rd | Ste 600 | | Itasca | IL | 60143 | |
| Seko Worldwide | | 1100 Arlington Heights Rd | Ste 600 | | | Itasca | IL | 60143 | |
| Seko Worldwide | | PO Box 92170 | | | | Elk Grove Village | IL | 60009 | |
| Sekowski Leonard E | | 10677 Thorny Ridge Trce | | | | Fishers | IN | 46038-9428 | |
| Sel Sales Inc | | Dba Selco Products Co | 709 N Poplar St | | | Orange | CA | 92868-1013 | |
| Sel Tek | | 5130 Gateway East | | | | El Paso | TX | 79905 | |
| Sel Tronics Dba Primestock | Eryck Van Ryn | 4611 N Assembly Dr | | | | Lanham | MD | 20706 | |
| Selak Carol K | | 2704 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444 | |
| Selanders Frederick | | 2112 Lagrange Rd | | | | Beavercreek | OH | 45431 | |
| Selandersj Frederick | | 2112 Lagrange Rd | | | | Beavercreek | OH | 45431 | |
| Selas Corporation Of America | | 2034 Limekiln Pike | | | | Dresher | PA | 19025-1097 | |
| Selas Heat Tchnlgy Co Llc | Shrley Spinelli | 130 Keystone Dr | | | | Montgomeryville | PA | 18936 | |
| Selas Heat Technology | | Company Llc | Frmly Selas Corp Of America | Limekiln Pike & Dreshertown Rd | | Dresher | PA | 19025-0200 | |
| Selas Heat Technology Company Llc | | PO Box 34888 | | | | Newark | NJ | 07189-4888 | |
| Selatec Geraetebau Gmbh & Co K | | Daimlerring 11 | | | | Hildesheim | | 31135 | Germany |
| Selatec Geratebau Gmbh & Co Kg | | Daimlerring 11 | 31135 Hildesheim | | | | | | Germany |
| Selatec Geratebau Gmbh and Co Kg | | Daimlerring 11 | 31135 Hildesheim | | | | | | Germany |
| Selberg Chris | | 4985 Algonquin Rd | | | | Clarkston | MI | 48348 | |
| Selberg Steve | | 5400 Marvin | | | | Clarkston | MI | 48346 | |
| Selby Howard | | 3113 Larue Dr | | | | Kettering | OH | 45429 | |
| Selby Peter | | 5006 St Rt 122 Apt B | | | | Eaton | OH | 45320 | |
| Selby Richard L | | 7915 San Ricardo Ct | | | | Indianapolis | IN | 46256-3422 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3098 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Selby Ronald | | 5107 N Vassar | | | | Flint | MI | 48506 | |
| Selby Walter T | | 1677 S Stringtown Rd | | | | Covington | IN | 47932-8013 | |
| Selco Engineering Inc | | 6405 Westhaven Dr | | | | Indianapolis | IN | 46254 | |
| Selco Engineering Inc | | 6350 Westhaven Dr Ste H | | | | Indianapolis | IN | 46254 | |
| Selco Vedacoes Dinamicas Ltda | | Rua Gen Bertoldo Do Klinger 36 | | | | Sao Bernardo Do Camp | | 09881-620 | |
| Selco Vedacoes Dinamicas Ltda | | Rua Gal Bertoldo Klincer 360 | Sao Bertolde Do Campo | | | | | 09881 620 | Brazil |
| Selco Vedacoes Dinamicas Ltda | | Rua Gen Bertoldo Klinger N360 | 09688 000 Sao Paulo Sbcampc | | | | | | Brazil |
| Selco Vedacoes Dinamicas Ltda | | Rua Gal Bertoldo Klincer 360 | Sao Bernardo Do Campoo | | | | | 09881- 620 | Brazil |
| Selco Vedacoes Dinamicas Ltda | | Rua Gal Bertoldo Klincer 360 | Sao Bertolde Do Campo | | | | | 09881- 620 | Brazil |
| Selco Vedacoes Dinamicas Ltda | | Rua Gen Bertoldo Klinger N 360 | 09688 000 Sao Paulo Sbcampc | | | | | | Brazil |
| Selco Vedacoes Dinamics Ltda | | Pauliceia | | | | Sao Bernardo Do Camp | | | |
| Selco Vedacoes Dinamics Ltda | | Rua Gen Bertoldo Do Klinger 36 | Pauliceia | | | Sao Bernardo Do Camp | | | |
| Selders Robert | | 4204 E Hwy 80 | Apt 2011 | | | Mesquite | TX | 75149 | |
| Seldomridge Kathleen M | | 2712 Woodridge Dr | | | | Jenison | MI | 49428-8719 | |
| Seldon Angela | | 1212 Mount Vernon Ave | | | | Dayton | OH | 45405 | |
| Seldon Williams Jr | | 1224 Camellia Dr | | | | Mt Morris | MI | 48458 | |
| Seleco Inc | | C o Baileys Electronics | 1132 S Rangeline Rd Ste 203a | | | Carmel | IN | 46032 | |
| Seleco Inc | | Co Baileys Electronics | 1132 S Rangeline Rd Ste 203a | | | Carmel | IN | 46032 | |
| Seleco Inc | | 8427 Zionsville Rd | | | | Indianapolis | IN | 46268-152 | |
| Seleco Inc | | PO Box 68809 | | | | Indianapolis | IN | 46268 | |
| Selecom S R L | | Via Jf Kennedy 47 | | | | 20090 Rodano Millepini MI | | | Italy |
| Select 1 Transport | | PO Box 16006 | | | | Phoenix | AZ | 85011 | |
| Select 1 Transport Inc | | 9633 S 48th St 175 | | | | Phoenix | AZ | 85044 | |
| Select Arc Inc | | 600 Enterprise Dr | PO Box 259 | | | Fort Loramie | OH | 45845-0259 | |
| Select Arc Inc | | 600 Enterprise Dr | | | | Fort Loramie | OH | 45845 | |
| Select Arc Inc | | Select Arc | 600 Enterprise Dr | | | Fort Loramie | OH | 45845 | |
| Select Arc Inc | | PO Box 633021 | | | | Cincinnati | OH | 45263-3021 | |
| Select Automotive Services | | 872 Myers St | | | | Oshawa | ON | L1H 5N4 | Canada |
| Select Carrier Group | | PO Box 849719 | | | | Dallas | TX | 75284-9719 | |
| Select Carrier Group | | 15350 Vickery Dr | | | | Houston | TX | 77032 | |
| Select Equipment | Sales | 101 W. North St. | | | | Kokomo | IN | 46901 | |
| Select Industries Corp | | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Select Industries Corp | Steven M Wachstein | 60 Heid Ave | | | | Dayton | OH | 45404-121 | |
| Select Industries Corp Plt 1 | | 14 Heid Ave | | | | Dayton | OH | 45404 | |
| Select Industries Corp Plt 3 | | 220 Janney Rd | | | | Dayton | OH | 45404 | |
| Select Industries Corporation | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut St Ste 1800 | | | Cincinnati | OH | 45202 | |
| Select Industries Corporation fka Select Tool & Die Corp | W Timothy Miller | 425 Walnut Stt Ste 1800 | | | | Cincinnati | OH | 45202 | |
| Select Resource Inc | | PO Box 971960 | | | | Dallas | TX | 75397-1960 | |
| Select Resource Inc | | 2500 Northwinds Pkwy Ste 200 | Rmt Add Chg 12 00 Tbk Ltr | | | Alpharetta | GA | 30004 | |
| Select Resource On Location Ir | | 5825 Glenridge Dr Bldg 2 Ste 1 | | | | Atlanta | GA | 30328 | |
| Select Service Inc | | PO Box 4527 | | | | Eighty Four | PA | 15330 | |
| Select Sorting Services | | 97 Grath Crescent | | | | Whitby | ON | L1N 6N7 | Canada |
| Select Technical Services | | Inc Jack 317 579 3446 Delphi | 5600 N Williams Lake Rd Ste C | Dont Change Bank Info Per Jack | | Waterford | MI | 48329 | |
| Select Technical Services | | 5600 Williams Lake Rd Ste C | | | | Waterford | MI | 48329 | |
| Select Technical Services Eft Inc | | 5600 N Williams Lake Rd Ste C | | | | Waterford | MI | 48329 | |
| Select Tool & Die Corp | | 2921 Boulder Ave | | | | Dayton | OH | 45414 | |
| Select Tool & Die Corp | | 60 Heid Ave | | | | Dayton | OH | 45401 | |
| Select Tool & Die Corp | | 240 Detrick St | | | | Dayton | OH | 45404 | |
| Select Tool & Die Corp | | 240 Detrick St | | | | Dayton | ON | 45404 | |
| Select Tool & Die Corp | | PO Box 887 | | | | Dayton | OH | 45401 | |
| Select Tool & Die Corp | | PO Box 71 1809 | | | | Columbus | OH | 43271-1809 | |
| Select Tool & Die Corp Eft | | PO Box 887 | | | | Dayton | OH | 45401 | |
| Select Tool & Gage Co Inc | | 32575 Pk Ln | | | | Garden City | | | |
| Select Tool Inc | | 4125 Delduca Dr | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Select Tool Inc | | 4125 Delducca Dr | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Selectform | | PO Box 1150 | | | | Framingdale | NY | 11735 | |
| Selective Ricoh | | 2966 Industrial Row | | | | Troy | MI | 48084 | |
| Selective Systems Inc | | 4230 S Madison Ave | | | | Indianapolis | IN | 46227 | |
| Selector Spline Products | Tom Tabaka | 7665 19 Mile Rd | | | | Sterling Height | MI | 48314 | |
| Selee Corp | | 700 Shepherd St | | | | Hendersonville | NC | 28792 | |
| Selee Corporation | | Porvair Advanced Materials Div | 700 Shepherd St | | | Hendersonville | NC | 28792 | |
| Selee Corporation Porvair Fuel Cell Technology | | PO Box 601479 | | | | Charlotte | NC | 28260-1479 | |
| Selena Mcguire | | PO Box 1209 | | | | Shawnee | OK | 74801 | |
| Selene Allen | | 1477 Madison Ave | | | | Tifton | GA | 31794 | |
| Selep Irene | | 100 Larry Ln | | | | Cortland | OH | 44410-9234 | |
| Seleta Operacoes Da Qualidade | | Julio Rigao No 60 | Bairro Camargo Andrade | | | Indaiatuba | | 13335 686 | |
| Seleta Operacoes Da Qualidade | | Julio Rigao No 60 | Bairro Camargo Andrade | | | Indaiatuba | | 13335- 686 | |
| Seleta Operacoes Da Qualidade | | Ltda | Rua Aimore 353 Jardim Olinda | Cep 13335 360 Indaiatuba Sp | | | | | Brazil |
| Seleta Operacoes Da Qualidade Ltda | | Rua Aimore 353 Jardim Olinda | Cep 13335 360 Indaiatuba Sp | | | | | | Brazil |
| Selex Sensors And | | Airborne Systems Ltd | Purchase Invoice Section | | | Edinburgh | | EH5 2XS | United Kingdom |
| Selex Sensors And | Doug Imrie | Airborne Systems Ltd | Phase 1 Crewe Toll House | Crewe Rd North | | Edinburgh | | EH5 2XS | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3099 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Seley Sanjuanita | | 704 N 21st Ave | | | | Brighton | CO | 80601 | |
| Self Donald E | | Dba Self Service | 4051 Princeton Ridge Dr | | | Wildwood | MO | 63025 | |
| Self Donald E Dba | | Self Services | 476 Lynwood Forest Dr | | | Manchester | MO | 63021 | |
| Self Donald E Dba Self Service | | 4051 Princeton Ridge Dr | | | | Wildwood | MO | 63025 | |
| Self Donald E Dba Self Services | | 476 Lynwood Forest Dr | | | | Manchester | MO | 63021 | |
| Self Insurers Association | | 16 Janine Crt | | | | Buffalo | NY | 14227 | |
| Self Jennifer | | 2330 Quince Dr Se | | | | Decatur | AL | 35601 | |
| Self Jr Danny | | 1026 Beryl Trail | | | | Centerville | OH | 45459 | |
| Self Services | | 4051 Princeton Ridge Dr | | | | Wildwood | MO | 63025 | |
| Selfe Margaret | | 548 Chesterfield | | | | Birmingham | MI | 48009 | |
| Selflock Screw Products | | Company Inc | 114 Marcy St | | | East Syracuse | NY | 13057-2143 | |
| Selflock Screw Products Co Inc | | 114 Marcy St | | | | East Syracuse | NY | 13057 | |
| Selflock Screw Products Company Inc | | 114 Marcy St | | | | East Syracuse | NY | 13057-2143 | |
| Selfors David | | 1836 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Selibas George | | 824 E Fischer St | | | | Kokomo | IN | 46901 | |
| Selig Industries | | 1310 Seaboard | | | | Atlanta | | | |
| Selig Industries | Mark Silver | PO Box 404628 | | | | Atlanta | GA | 30384 | |
| Seligman & Herrod | | 201 West Big Beaver Ste 380 | | | | Troy | MI | 48084 | |
| Seligman and Herrod | | 201 West Big Beaver Ste 380 | | | | Troy | MI | 48084 | |
| Selina Arnold | | 2114 Brignal Rd | | | | Brookhaven | MS | 39601 | |
| Selina Cotterman | | 374 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750 | |
| Selina Malone | | 304 Courtney Dr Sw 75 | | | | Decatur | AL | 35603 | |
| Selking International | | 2807 Goshen Rd | | | | Fort Wayne | IN | 46808-1446 | |
| Selking International | | 1850 West Us Hwy 224 | | | | Decatur | IN | 46733-7548 | |
| Selking International | | 3801 E Mcgalliard | | | | Muncie | IN | 47303-1535 | |
| Sell Robert | | 812 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Sella Ronald J | | 844 Nse Boutell | | | | Essexville | MI | 48732-0000 | |
| Sella Ryan | | 5889 Bay City Forestville Rd | | | | Akron | MI | 48701 | |
| Sellars Michael | | 346 S Dogwood Ln | | | | Byram | MS | 39272 | |
| Sellars Ruby | | 8361 W Northside Dr | | | | Bolton | MS | 39041 | |
| Sellers Bridgette | | 2110 Brundage Dr Apt 4301 | | | | Houston | TX | 77090 | |
| Sellers Jesse C | | 67 Newstone Rd | | | | Pittsford | NY | 14534-4645 | |
| Sellers John M | | 1770 Mumford Ct | | | | Xenia | OH | 45385-4923 | |
| Sellers Jr Frederick W | | 6675 N Us Hwy 31 | | | | Sharpsville | IN | 46068-9324 | |
| Sellers Judy A | | 4118 Hwy 84 E | | | | Laurel | MS | 39443-7383 | |
| Sellers Julius | | PO Box 24290 | | | | Cincinnati | OH | 45224-0290 | |
| Sellers Larry W | | G3417 Mallery Rd | | | | Flint | MI | 48504-2470 | |
| Sellers Samuel | | 1814 Ernest Pridgen Rd | | | | Wray | GA | 31798 | |
| Sellers William R | | 12032 Cantrel Dr | | | | Cincinnati | OH | 45246-1404 | |
| Selley Frederick | | 1726 Pinetree Ln | | | | Kokomo | IN | 46902 | |
| Selley Wendy | | 1726 Pinetree Ln | | | | Kokomo | IN | 46902 | |
| Selling Power | Subscription Dept | Pobox 5467 | | | | Fredericksburg | VA | 22403-9980 | |
| Sellman E | | 16208 Silvercrest Dr | | | | Fenton | MI | 48430 | |
| Sellnau Mark | | 592 Bennington | | | | Bimfld Hills | MI | 48304 | |
| Sellnau Mark | | 592 Bennington Rd | | | | Bloomfield Hl | MI | 48304 | |
| Sells Ann | | 1450 Lathrup Ave | | | | Saginaw | MI | 48603 | |
| Sells Anne | | 224 Goetz St | | | | Saginaw | MI | 48602-3060 | |
| Sells Jack | | 12670 Hollyglen Circle | | | | Riverside | CA | 92503 | |
| Sells Karrie | | 1450 Lathrup Ave | | | | Saginaw | MI | 48603 | |
| Sells Mark | | 2976 Stop 8 Rd Apt 1 | | | | Dayton | OH | 45414-3137 | |
| Sells Steven | | 4635 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Sells William C | | 224 Goetz | | | | Saginaw | MI | 48602-3060 | |
| Sellstrom Manufacturing Co | | PO Box 71602 | | | | Chicago | IL | 60694-1602 | |
| Sellstrom Manufacturing Co | | One Sellstrom Dr | | | | Palatine | IL | 60067 | |
| Sellstrom Manufacturing Co In | | Rtc sellstrom | 3101 N Market St | | | Wilmington | DE | 19802-3152 | |
| Selm Donald J | | 3209 E 10th | | | | Bloomington | IN | 47408 | |
| Selma C Curry | | 794 Charing Cross Rd | | | | Baltimore | MD | 21229 | |
| Selma Smith | | 2651 W State Rd 28 | | | | Tipton | IN | 46072 | |
| Selmeyer Chris | | 7410 Wilkinson Dr Ne | | | | Rockford | MI | 49341 | |
| Selmon Michael | | 5949 Hoover Ave | | | | Dayton | OH | 45426 | |
| Selmon T | | 3500 Millam St Apt D 101 | | | | Shreveport | LA | 71109 | |
| Seltech Inc | | PO Box 33188 | 5321 S Sheridan Rd Ste 31 | | | Tulsa | OK | 74153 | |
| Seltek | | 5130 Gateway East | | | | El Paso | TX | 79905 | |
| Seltek | | 5130 Gateway East | | | | El Paso | TX | 79905-1608 | |
| Seltek Co | | 5130 Gateway Blvd E | | | | El Paso | TX | 79905 | |
| Seltrol Inc | | 9 Commercial Dr | | | | Greenville | SC | 29606 | |
| Seltzer Caplan Wilkins & | | Tin 952665305 | Mcmahon | 750 B St 2100 Ste 2100 | | San Diego | CA | 92101 | |
| Seltzer Caplan Wilkins and | | Mcmahon | 750 B St Ste 2100 | | | San Diego | CA | 92101 | |
| Selvaganapathy Ponnambalam | | 1929 Plymouth Rd 4012 | | | | Ann Arbor | MI | 48105 | |
| Selwocki Lisa | | 5354 Timber Ridge Tr | | | | Clarkston | MI | 48346 | |
| Selz & Associates Michigan Eft | | Frmly Pdi Packaging Scacslza | 800 E Mandoline | | | Madison Heights | MI | 48071 | |
| Selz & Associates Michigan Inc | | 800 E Mandoline Ave | | | | Madison Heights | MI | 48071 | |
| Selz & Associates Michigan Inc | | 32035 Howard St | | | | Madison Heights | MI | 48071 | |
| Selz & Associates Michigan Inc | | 501 S Averill Ave | | | | Flint | MI | 48506 | |
| Selz and Associates Michigan Eft | | 800 E Mandoline | | | | Madison Heights | MI | 48071 | |
| Sema | | 1575 S Valley Vista Dr | | | | Diamond Bar | CA | 91765 | |
| Seman Daniel | | 4225 Eastport Rd | | | | Bridgeport | MI | 48722-9607 | |
| Seman Donald | | 3880 Lone Rd | | | | Freeland | MI | 48623 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3100 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Semanco Michael E | | 416 S Colonial Dr | | | | Cortland | OH | 44410-1306 | |
| Semar Joseph E | | 884 Ethelinda Way | | | | Brea | CA | 92621 | |
| Sembach Gmbh & Co Kg | | Oskar Sembach Strabe 15 | D 91207 Lauf A D Peg | | | | | | Germany |
| Sembach Gmbh & Co Kg | | Sembach | Oskar Sembach Str 15 | | | Lauf | | 91207 | Germany |
| Sembach Gmbh & Co Kg | | Oskar Sembach Strabe 15 | D-91207 Lauf A D Peg | | | | | | Germany |
| Sember Co | | 7995 Brookwood Ne | | | | Warren | OH | 44484-1546 | |
| Semblex Corp | | 199 W Diversey | | | | Elmhurst | IL | 60126-110 | |
| Semblex Corporation | | 199 West Diversey | | | | Elmhurst | IL | 60126 | |
| Semblex Corporation | Brigitte Olsen Besinger | 199 W Diversey | | | | Elmhurst | IL | 60126 | |
| Semblex Corporation | | C o Huron Industrial Sales | 21680 Shadybrook | | | Novi | MI | 48375 | |
| Semblex Corporation Eft | | 199 West Diversey | | | | Elmhurst | IL | 60126 | |
| Sembly Francis | | 572 Peacful Ct | | | | Anderson | IN | 46013 | |
| Sembly Jr Francis D | | 572 Peaceful Ct | | | | Anderson | IN | 46013-1175 | |
| Semchee Kevin | | 13905 Gladstone Rd | | | | North Jackson | OH | 44451 | |
| Semchee Michael | | 3835 New Rd | | | | Austintown | OH | 44515 | |
| Semchee Russell | | 3552 Panin Rd | | | | Hermitage | PA | 16148 | |
| Semco Energy | | PO Box 79001 | | | | Detroit | MI | 48279-1722 | |
| Semco Energy Gas Co | | 2220 16th St | | | | Port Huron | MI | 48060-6117 | |
| Semco Energy Gas Company | | 2220 16th St | | | | Port Huron | MI | 48060-6117 | |
| Semco Inc | | PO Box 951840 | | | | Cleveland | OH | 44193 | |
| Semco Inc | | 1025 Pole Ln Rd | | | | Marion | OH | 43302-8524 | |
| Semco Inc Eft | | 1025 Pole Ln Rd | | | | Marion | OH | 43302 | |
| Semcoenergy Gas Company | | PO Box 79001 | | | | Detroit | MI | 48279-1722 | |
| Sementi Sonya | | 31704 S Earlene Ave | | | | Inola | OK | 74036 | |
| Semi Bulk Systems Inc | | 159 Casseus Court | | | | Fenton | MO | 63026-2543 | |
| Semicon West 2000 Lock Box | | Dept 05229 | PO Box 39000 | | | San Francisco | CA | 94139-5229 | |
| Semiconductor Components | Lance Williams | 2000 S County Trail | | | | East Greenwich | RI | 02818 | |
| Semiconductor Components Eft | | Industries Llc | Fmly Cherry Semiconductor Corp | 5005 E Mcdowell Rd | | Phoenix | AZ | 85008 | |
| Semiconductor Components Eft Industries Llc | | Industries Llc Motorola Inc | 5005 E Mcdowell Rd | | | Phoenix | AZ | 85008 | |
| Semiconductor Components Eft | | PO Box 95298 | | | | Chicago | IL | 60694-5298 | |
| Semiconductor Components Indus | | On Semiconductor | 4625 W 86th St Ste 700 | | | Indianapolis | IN | 46268 | |
| Semiconductor Components Indus | | 2904 S Reed Rd | | | | Kokomo | IN | 46902 | |
| Semiconductor Components Indus | | Semiconductor Div | 5005 E Mcdowell Rd | | | Phoenix | AZ | 85008 | |
| Semiconductor Components Industries | | 5005 E Mcdowell Rd | | | | Phoenix | AZ | 85008 | |
| Semiconductor Components Industries Llc | | 5005 E Mcdowell Rd | | | | Phoenix | AZ | 85008 | |
| Semiconductor Conductor Components Industries Llc | Scott Goldberg | Quarles & Brady Streich Lang Llp | Renaissance One Two North Central Ave | | | Phoenix | AZ | 85004-2391 | |
| Semiconductor Equipment Corp | | PO Box 8079 | 5154 Goldman Ave | | | Moorpark | CA | 93020-8079 | |
| Semiconductor Equipment Corp | | 5154 Goldman Ave | | | | Moorpark | CA | 93021 | |
| Semiconductor Packaging Eft | | Materials | 1 Labriola Court | Rmt Chng 01 25 05 Cs | | Armonk | NY | 10504-1336 | |
| Semiconductor Packaging Materials | | 1 Labriola Court | | | | Armonk | NY | 10504-1336 | |
| Semiconductor Process | | Equipment Corporation | 27963 Franklin Pkwy | | | Valencia | CA | 91355 | |
| Semiconductor Process Equi | Susan | 27963 Franklin Pkwy | | | | Valencia | CA | 91355 | |
| Semiconductor Process Equip Co | | Spec | 25145 Anza Dr | | | Valencia | CA | 91355 | |
| Semiconductor Process Equip Co | | Spec | 27963 Franklin Pky | | | Valencia | CA | 91355 | |
| Semiconductor Process Equipment Corporation | | 27963 Franklin Pkwy | | | | Valencia | CA | 91355 | |
| Semiconductor Products Inc Eft | | 41440 Christy St | | | | Fremont | CA | 94538-5105 | |
| Semiconductor Technologies & | | Instruments California Inc | 46753 Fremont Blvd | | | Fremont | CA | 94538 | |
| Semiconductor Technologies and Instruments California Inc | | 46753 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Semidey Ana | | 345 Shadow Mountain Apt 512 | | | | El Paso | TX | 79912 | |
| Semidey Robert | | 42 Redpost Crescent | | | | Fairport | NY | 14450 | |
| Seminal Inc | | Box 1034 GT | Harbour Pl 4th Fl | 103 S Church St | | Grand Cayman | | | Cayman Islands |
| Seminole Community College | | Business Office | 100 Weldon Blvd | | | Sanford | FL | 32773-6199 | |
| Seminole Community College Business Office | | 100 Weldon Blvd | | | | Sanford | FL | 32773-6199 | |
| Seminole County Tax Collector | | PO Box 630 | | | | Sanford | FL | 32772-0630 | |
| Seminole Cty Ct Clerk | | PO Box 130 | | | | Wewoka | OK | 74884 | |
| Seminole District Crt Clk | | PO Box 1320 | | | | Seminole | OK | 74868 | |
| Seminole State College | | PO Box 351 | | | | Seminole | OK | 74868-0351 | |
| Semitec | | 3025 Stender Way | | | | Santa Clara | CA | 95054-0216 | |
| Semitec | | PO Box 31001 0491 | Lockbox 910491 | | | Pasadena | CA | 91110-0491 | |
| Semitek Inc | | 1122 Commerce Dr | | | | Richardson | TX | 75081 | |
| Semitool Inc | | PO Box 60000 File 72530 | | | | San Francisco | CA | 94160-2530 | |
| Semitool Inc | | Dept 01357 | | | | San Francisco | CA | 94139 | |
| Semitool Inc | | PO Box 39000 Dept 33682 | | | | San Francisco | CA | 94139 | |
| Semitool Inc | | 655 W Reserve Dr | | | | Kalispell | MT | 59901-2127 | |
| Semitool Inc | Debbie Murray | 655 W Reserve Dr | PO Box 7010 | | | Kalispell | MT | 59904-0010 | |
| Semitool Inc | | Rhetech | 416 S 4th St | | | Coopersburg | PA | 81036 | |
| Semivan Brian | | 1893 Vinsetta Blvd | | | | Royal Oak | MI | 48073 | |
| Semix Incorporated | Brad X 248 | 4160 Technology Dr | | | | Fremont | CA | 94538 | |
| Semix Incorporated | | 4160 Technology Dr | | | | Fremont | CA | 94538-6360 | |
| Semon Richard | | 1117 Hazelwood Ave Se | | | | Warren | OH | 44484-4345 | |
| Semper Products Ltd | | Knowsley Industrial Pk North | Unit 10 Web Complex Admin Rd | | | Liverpool | | L33 7TZ | United Kingdom |
| Semprich Mark | | 210 W Cayuga Trl | | | | Sandusky | OH | 44870-6218 | |
| Semrau Scott | | 93 Cable St | | | | Tonawanda | NY | 14223 | |
| Sems Inc | | Div Of Camcar Textron | 1818 Christina St | | | Rockford | IL | 61108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Semtech Corpus Christi Corp | John Poe | 652 Mitchell Rd | | | | Newberry Pk | CA | 91320-2289 | |
| Semtech International Ag | Accounts Payable | Bionstrasse 4 | | | | St Gallen | | 09015 | Switzerland |
| Semtech Solutions Inc | | 6 Executive Pk Dr | | | | North Billerica | MA | 01862 | |
| Semtech Solutions Inc | | PO Box 2155 | | | | Natick | MA | 01760 | |
| Semx Corp | | Semiconductor Packaging Materi | 88012 Expedite Way | | | Chicago | IL | 60695-001 | |
| Semx Corp | | Semiconductor Packaging Materi | 1 Labriola Ct | | | Armonk | NY | 10504 | |
| Semx Corp | | Semiconductor Packaging Materi | 1 Labriola Ct | | | Armonk | NY | 10504 | |
| Semx Corp Semiconductor Packaging Material Co | | 88012 Expedite Way | | | | Chicago | IL | 60695-0012 | |
| Semy Engineering Inc | | 2340 W Shangri La Ste 201 | | | | Phoenix | AZ | 85029 | |
| Sena Carlos | | PO Box 331 | | | | Butler | WI | 53007 | |
| Senahawk | Accounts Payable | 2901 John R Rd | | | | Troy | MI | 48083 | |
| Senary James | | 461 Presidential Ct | | | | Boardman | OH | 44512 | |
| Senator International Freigh | | 561 Airport So Pkwy 600 | | | | Atlanta | GA | 30349 | |
| Sencaj Randall | | 10730 Torrey Pines Cr | | | | Carmel | IN | 46032 | |
| Senchuk Warren | | 604 Osceola Ave | | | | Big Rapids | MI | 49307 | |
| Senco Products Inc | | 50 Dorchester Rd | | | | Harrisburg | PA | 17112 | |
| Senco Products Inc | | PO Box 633876 | | | | Cincinnati | OH | 45263-3876 | |
| Senco Products Inc | | 8485 Broadwell Rd | Remit Uptd 10 99 Letter | | | Cincinnati | OH | 45244-1699 | |
| Senco Products Inc | | Senco Fasteners Systems | 8485 Broadwell Rd | | | Cincinnati | OH | 45244-1611 | |
| Senco Products Inc | | International Div | 8485 Broadwell Rd | | | Cincinnati | OH | 45244 | |
| Senco Products Inc | | Industrial Fastener Div | 8485 Broadwell Rd | | | Cincinnati | OH | 45244 | |
| Senco Products Inc | | 1481 Solutions Ctr | | | | Chicago | IL | 60677-100 | |
| Sencore Inc | | 3200 Sencore Dr | | | | Sioux Falls | SD | 57107-0724 | |
| Sencore Inc | | 3200 Sencore Dr | | | | Sioux Falls | SD | 57107 | |
| Sendral Joel | | 59 Baltimore St | | | | Dayton | OH | 45404 | |
| Seneca Auto & Truck Supply | | 4670 Jennings Ln | | | | Louisville | KY | 40218 | |
| Seneca Ceramics Corp | | PO Box 213 | | | | Phelps | NY | 14532 | |
| Seneca Ceramics Corp & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Seneca Companies | | PO Box 3360 | | | | Des Moines | IA | 50316 | |
| Seneca Companies | | 4140 East 14th St | Rmt Chg Per Letter | | | Des Moines | IA | 90313 | |
| Seneca County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Seneca Distribution Llc | | Seneca Industrial Div | 110 Metroplex Blvd | | | Pearl | MS | 39208 | |
| Seneca Distribution Services L | | Seneca Industrial | 4140 Ne 14th St | | | Des Moines | IA | 50313 | |
| Seneca Freight Lines Inc | | PO Box 642 | | | | Fayetteville | PA | 19053 | |
| Seneca Industrial South | | Already Linked To Rd93203304€ | 110 Metroplex Blvd Ste E | Made Inactive 01 16 04 Ah | | Pearl | MS | 39208 | |
| Seneca Industrial South | | 110 Metroplex Blvd Ste E | | | | Pearl | MS | 39208 | |
| Seneca Lift Service | Accounts Payable | 590 Conley Rd | | | | Elma | NY | 14059 | |
| Seneca Wire & Manufacturing Co | | 319 South Vine St | | | | Fostoria | OH | 44830-1843 | |
| Seneca Wire & Manufacturing Co | | PO Box 74468 | | | | Fostoria | OH | 44830 | |
| Seneca Wire & Mfg Co | | PO Box 710365 | | | | Cincinnati | OH | 45271-0365 | |
| Seneca Wire & Mfg Co Eft | | PO Box 710365 | | | | Cincinnati | OH | 45271-0365 | |
| Seneca Wire & Mfg Co Eft | | 319 S Vine St | | | | Fostoria | OH | 44830 | |
| Senchal Renee | | PO Box 92636 | | | | Rochester | NY | 14692 | |
| Senediak Mary | | 1462 Stanley St | | | | Girard | OH | 44420-1351 | |
| Senes Consultant Ltd | | 121 Granton Dr Unit 12 | | | | Richmond Hill | ON | L4B 3N4 | Canada |
| Senetta Fletcher | | PO Box 5875 | | | | Pikesville | MD | 52582-5875 | |
| Senetta Fletcher | | PO Box 5875 | | | | Pikesville | MD | 21282-5875 | |
| Senetta Fletcher | | PO Box 5875 | | | | Pikesville | MD | 21282 | |
| Senft Bosmans Jennifer | | 407 Ivy Glen Ct | | | | Waterford | WI | 53185 | |
| Senga Engineering Inc | Mike Irion | 1525 E Warner Ave | | | | Santa Ana | CA | 92705 | |
| Senger Arnold | | 110 Oak Wood Dr | | | | Raymond | MS | 39154 | |
| Senior Flexonics Inc | | Dearborn Industrial Products | 815 Forestwood Dr | | | Romeoville | IL | 60441 | |
| Senior Industries Inc | Connie | 610 Pond Dr | | | | Wood Dale | IL | 60191 | |
| Senior Meals Program Inc | | 1279 Cedar St Ne | | | | Grand Rapids | MI | 49503 | |
| Senior Operations Inc | | Expansion Joint Div | 2400 Longhorn Industrial Dr | | | New Braunfels | TX | 78130 | |
| Senior Operations Inc | | 300 E Devon Ave | | | | Bartlett | IL | 60103 | |
| Senior Operations Inc  Eft | | 300 E Devon Ave | | | | Bartlett | IL | 60103 | |
| Senior Operations Inc Eft | | Fmly Senior Flexonics Inc | 300 E Devon Ave | | | Bartlett | IL | 60103 | |
| Senior Plc | | Senior House 59 61 High St | | | | Rickmansworth Herts | | WD3 1RH | United Kingdom |
| Seniuk John | | 5737 Lincoln Rd | | | | Ontario | NY | 14519 | |
| Senk Joseph | | 4378 Bradley Brownlee Rd | | | | Cortland | OH | 44410 | |
| Senk Marion | | 4418 Bradley Brownlee | Rd | | | Cortland | OH | 44410 | |
| Senko Advanced Components | | 10180 Telesis Ct | | | | San Diego | CA | 92121 | |
| Senko Advanced Components I | | Parentsenko Sangyo Co Ltd | 200 Turnpike Rd | | | Southboro | MA | 01772 | |
| Senko America Corp | | Add Chg 6 03 Mh | 3940 Olympic Blvd Ste 210 | | | Erlanger | KY | 41018 | |
| Senko America Corp | | 3940 Olympic Blvd Ste 210 | | | | Erlanger | KY | 41018 | |
| Senko America Corp | | 1670 Dolwick Dr Ste 10 | | | | Erlanger | KY | 41018-1018 | |
| Senko America Corp | | Add Chg 6 03 Mh | 3940 Olympic Blvd Ste 210 | | | Erlanger | KY | 41018 | |
| Senko America Corp | | 21a Butterfield Trail Blvd | | | | El Paso | TX | 79906 | |
| Senko America Corporation | | 21 A Butterfield Trail Blvd | | | | El Paso | TX | 79906 | |
| Senko America Corporation | | El Paso Branch | 21 A Butterfield Trail Blvd | | | El Paso | TX | 79906 | |
| Senkowitz John | | 2100 Shiloh Valley Rd | Apt 1112 | | | Kinnesaw | GA | 30144 | |
| Sennett Lawrence M | | 2338 Nw 53 Ave Rd | | | | Ocala | FL | 34482-3274 | |
| Senopart Uk Ltd | | 48 52 Floodsate Sl | The Arch G8 | | | Birmingham Wm | | B55SL | United Kingdom |
| Senopole John | | 57407 Copper Creek Dr | | | | Washington | MI | 48094 | |
| Sensabaugh Bruce | | 96 Greenwood Ln | | | | Springboro | OH | 45066 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3102 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sensabaugh Bruce D | | 96 Greenwood Ln | | | | Springboro | OH | 45066 | |
| Sensabaugh Daniel B | | 96 Greenwood Ln | | | | Springboro | OH | 45066-3033 | |
| Senseman Kenneth | | 7165 Oakbay Dr | | | | Noblesville | IN | 46060 | |
| Sensenbaugh John | | 2219 Southlea Dr | | | | Dayton | OH | 45459 | |
| Sensenbaugh Randy | | 328 Winnimac Ave | | | | Englewood | OH | 45385 | |
| Sensible Design Solutions | | 1693 Union Rd | | | | Xenia | OH | 45385 | |
| Sensidyne Inc | | C o Applied Measurement & Cont | 67 E Main St | | | Victor | NY | 14564 | |
| Sensidyne Inc | | PO Box 795034 | | | | Saint Louis | MO | 63179-0795 | |
| Sensidyne Inc | | 16333 Bay Vista Dr | | | | Clearwater | FL | 34620 | |
| Sensidyne Inc | | 16333 Bay Vista Dr | Add Chg 12 08 04 Ah | | | Clearwater | FL | 33760-3130 | |
| Sensir Technologies Llc | | 14 Commerce Dr | | | | Danbury | CT | 06810 | |
| Sensir Technologies Llc | | 15 Great Pasture Rd | | | | Danbury | CT | 06810 | |
| Sensirion Ag | | 21300 Eureka Rd | | | | Taylor | MI | 48180 | |
| Sensirion Ag | | Eggbuhlstr 14 Postfach | Ch 8052 Zurich | | | | | | Switzerland |
| Sensirion Ag | | Eggbuhlstrasse 14 | | | | Zurich | | 08052 | Switzerland |
| Sensirion Ag | | Eggbuhlstr 14 Postfach | Ch-8052 Zurich | | | | | | Switzerland |
| Sensonor Asa | | Knudsroedveien 7 | | | | Horten | | 03192 | Norway |
| Sensonor Asa   Eft | | PO Box 196 | N 3192 Horten | | | | | | Norway |
| Sensonor Asa Eft | | PO Box 196 | N 3192 Horten | | | Norway | | | Norway |
| Sensor Data Technologies | | C o Comtel Management Corp | 39830 Grand River Ave Ste B-3 | | | Southfield | MI | 48034-4010 | |
| Sensor Developments Inc | | Sensor Developments Internatio | 1050 W Silver Bell Rd | | | Pontiac | MI | 48359-132 | |
| Sensor Developments Inc Eft | | PO Box 290 | | | | Lake Orion | MI | 48361 | |
| Sensor Developments Inc Eft | | 1050 W Silver Bell Rd | | | | Lake Orion | MI | 48359-1327 | |
| Sensor Prep Services Inc | | Sps | 704 E North St | | | Elburn | IL | 60119 | |
| Sensor Prep Services Inc | | 704 East North St | | | | Elburn | IL | 60119 | |
| Sensor Products Inc | | 188 Rte 10 Ste 307 | | | | East Hanover | NJ | 07936 | |
| Sensor Products Inc | | 188 Rt 10 Ste 307 | Address Change 11 11 93 | | | East Hanover | NJ | 07936 | |
| Sensor Products Inc | | 188 Route 10 Ste 307 | | | | E Hanover | NJ | 07936 | |
| Sensor Products Inc  Eft | | 188 Rt 10 West Ste 307 | | | | East Hanover | NJ | 07936 | |
| Sensor Scientific Inc | Bob Gliniecki | 6 Kings Bridge Rd | | | | Fairfield | NJ | 07004 | |
| Sensor Solutions Corp | | 1795 Airport Rd A | | | | Breckenridge | CO | 80424 | |
| Sensor Solutions Corp | | PO Box 4736 | | | | Breckenridge | CO | 80424 | |
| Sensordata Technologies Inc | | 43626 Utica Rd | | | | Sterling Heights | MI | 48314-235 | |
| Sensordata Technologies Inc | | 43626 Utica Rd | | | | Sterling Hirghts | MI | 48314 | |
| Sensordata Technologies Inc | | 43626 Utica Rd | | | | Sterling Heights | MI | 48314 | |
| Sensors Inc | | 6812 S State St | | | | Saline | MI | 48176-9274 | |
| Sensors Inc | | 6812 S State Rd | | | | Saline | MI | 48176 | |
| Sensors Llc | | Thermodynamic Sensors Div | 1193 Mcdermott Dr | | | West Chester | PA | 19380 | |
| Sensortechnics Inc | Dick Schally 925 833 7841 | 11844 Dublin Blvd. | Ste E | | | Dublin | CA | 94568 | |
| Sensortechnics Inc | | 11844 Dublin Blvd | Ste E | | | Dublin | CA | 94568 | |
| Sensortechnics Inc | | 896 Main St | | | | Walpole | MA | 02081 | |
| Sensortherm Gmbh | | In Der Schildwacht 13 | | | | Frankfurt | | 65933 | Germany |
| Sensortherm Gmbh  Eft | | In Der Schildwacht 13 | 65933 Frankfurt | | | | | | Germany |
| Sensortherm Gmbh Eft | | In Der Schildwacht 13 | 65933 Frankfurt | | | | | | Germany |
| Sensory Inc | | Fluent Speech Technologies | 1991 Russell Ave | | | Santa Clara | CA | 95054 | |
| Sensory Inc | | 1991 Russell Ave | | | | Santa Clara | CA | 95054 | |
| Sensotec | Mary | C o Comtel Corp | 39830 Grand River Ave | | | Novi | MI | 48375 | |
| Sensotec | | 2080 Arlingate Ln | | | | Columbus | OH | 43228-4112 | |
| Sensotec | Dawn Marie Kin | 2080 Arlingate Lan | | | | Columbus | OH | 43228-4112 | |
| Sensotec | | 2080 Arlingate Ln | | | | Columbus | OH | 43228 | |
| Sensotec Inc | Robin | 4404 Indian Ripple Rd | PO Box 2036 | | | Dayton | OH | 45429 | |
| Sensotec Inc | | 13137 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Sensotec Inc | | 2080 Arlingate Ln | | | | Columbus | OH | 43228-411 | |
| Sensotec Inc | | Chg Rmt 3 8 04 Vc | 2080 Arlingate Ln | | | Columbus | OH | 43228 | |
| Sensotec Inc | | C o Comtel Instruments Co | 5387 Avion Pk Dr | | | Cleveland | OH | 44143 | |
| Sensotec Inc Comtel | Denise Or Sales | 2080 Arlingate Ln | | | | Columbus | OH | 43228-4112 | |
| Sensurs Expo advan | | 275 Grove St Ste 2-130 | | | | Auburndale | MA | 02466-2275 | |
| Sensus Precision Die | | Casting | 232 Hopkinsville Rd | | | Russellville | KY | 42276 | |
| Sensus Precision Die Casting | Steve Larkin | 232 Hopkinsville Rd | | | | Russellville | KY | 42276-1280 | |
| Sensus Precision Die Casting | | 232 Hopkinsville Rd | | | | Russellville | KY | 42276 | |
| Sensus Precision Die Casting I | | 232 Hopkinsville Rd | | | | Russellville | KY | 42276 | |
| Sensus Precision Die Casting Inc | George M Cheever | Kirkpatrick & Lockhart Nicholson Graham Llp | 535 Smithfield St | | | Pittsburgh | PA | 15222-2312 | |
| Sensus Precision Die Casting Inc | c o George M Cheever Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | Henry W Oliver Building | 535 Smithfield St | | Pittsburgh | PA | 15222 | |
| Sensus Precision Die Casting Inc | Attn Jim Spool VP and General Counsel | PO Box 11587 | | | | Richmond | VA | 15871 | |
| Sensus Precision Die Eft | | Casting | 232 Hopkinsville Rd | | | Russellville | KY | 42276 | |
| Sensys Networks | Robert Kavaler | 244 Columbia Ave | | | | Kensington | CA | 94708 | |
| Sentec E&e Co Ltd | | | | | | Taoyuan | | | Taiwan |
| Sentek | Dave Allis | PO Box 222 | | | | Huntington Valley | PA | 19006 | |
| Sentek | | PO Box 2222 | | | | Huntington Valley | PA | 19006 | |
| Sentek Llc | | PO Box 222 | | | | Huntington Valley | PA | 19006 | |
| Sentek Llc | | 400 Babylon Rd Ste C | | | | Horsham | PA | 19044 | |
| Sentell William | | 105 Country Meadows | | | | Clinton | MS | 39056 | |
| Senter Eugene L | | 5809 Huberville Ave | | | | Dayton | OH | 45431-1218 | |
| Senters Joyce M | | 4411 Great Oaks Dr | | | | Grand Blanc | MI | 48439-8665 | |
| Sentex Corp | Debbi | 5869 South Kyrene | Ste 1 | | | Tempe | AZ | 85283 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3103 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sentinel Fire Protection Inc | | 2040 Westland Dr Sw | | | | Cleveland | TN | 37311 | |
| Sentinel Fluid Controls | Kris Teegarden | 5702 Opportunity Dr | | | | Toledo | OH | 43612-2974 | |
| Sentinel Fluid Controls Llc | | 5001 Falcon View Ave Se | | | | Grand Rapids | MI | 49512 | |
| Sentinel Fluid Controls Llc | | 1445 Brookville Way Ste O | | | | Indianapolis | IN | 46239 | |
| Sentinel Fluid Controls Llc | | 5702 Opportunity Dr | | | | Toledo | OH | 43612 | |
| Sentinel Power Services Inc | | PO Box 1917 | | | | Catoosa | OK | 74015-1917 | |
| Sentral Assemblies & Components Inc | Accounts Payable | 595 Bond St | | | | Lincolnshire | IL | 60069 | |
| Sentral Controls Group | Betty Buff | 1510 Tate Blvd Se | | | | Hickory | NC | 28601 | |
| Sentry Business Products | | 3910 Niagara Falls Blvd | | | | North Tonawanda | NY | 14120-0588 | |
| Sentry Business Products | | PO Box 588 | | | | North Tonawanda | NY | 14120-0588 | |
| Sentry Equipment Corp | Jean Bolson | PO Box 127 | | | | Oconomowoc | WI | 53066 | |
| Sentry Financial Corp | | PO Box 30750 | | | | Salt Lake City | UT | 84189 | |
| Sentry Financial Corp | | Sentry Leasing Group | PO Box 30750 | | | Salt Lake City | UT | 84189 | |
| Sentry Financial Corp | | 201 S Main St 1400 | | | | Salt Lake City | UT | 84111 | |
| Sentry Financial Corporation | | PO Box 30750 | | | | Salt Lake City | UT | 84189 | |
| Seo Hong Gyo | | 6167 Eastknoll Dr 501 | | | | Grand Blanc | MI | 48439 | |
| Seo Young | | 14133 Warbler Way N | | | | Carmel | IN | 46033 | |
| Seoul Special Nuts Mfg Co | | 697 10 Kyungseo Dong Seo Ku | | | | Inchon | | | Korea Republic Of |
| Seoul Special Nuts Mfg Co Ltd | | 697 10 Kyungseo Dong | Seo Ku Incheon | | | | | | Korea Republic Of |
| Seoul Special Nuts Mfg Co Ltd | | 697 10 Kyungseo Dong | Seo-ku Incheon | | | | | | Korea Republic Of |
| Separation Dynamics Inc | | 611 S Woods Dr | | | | Fountain Inn | SC | 29644 | |
| Sepco | | PO Box 200114 | | | | Houston | TX | 77216-0114 | |
| Sepco Industriess Inc | | 8497 Jacksboro Hwy | | | | Wichita Falls | TX | 76301 | |
| Sepcomex Sa De Cv | | Colle Riveras De Bucana 300 | Col Riveras De Rancho Grande | | | | | | Mexico |
| Seperation Dynamics Inc | | 611 S Woods Dr | | | | Fountain Inn | SC | 29644 | |
| Seperation Dynamics Inc | | 611 W Woods Dr | Moved Per Ltr 9 11 02 | | | Fountain Inn | SC | 29644 | |
| Sepeta Richard | | 2806 Santa Olivia | | | | Mission | TX | 78572 | |
| Sepor Inc | | 718 North Fries Ave | | | | Wilmington | CA | 90744 | |
| Sepr Ceramic Beads And Powders | Mark E Golman | Strasburger & Price Llp | 901 Main St Ste 4300 | | | Dallas | TX | 75202-3794 | |
| Sepr Ceramic Beads And Powders | | 1122 Hwy 22 | | | | Mountainside | NJ | 07092 | |
| SEPR Ceramic Beads and Powders a division of Saint Gobain Ceramics & Plastics Inc | Carol Walker | Saint Gobain Ceramics and Plastics Inc | 1600 West  Lee Street | | | Louisville | KY | 40210 | |
| Seps Regine B Exec Director | | French American Chamber Of | Commerce | 27777 Franklin Rd Ste 1200 | | Southfield | MI | 48034 | |
| Seps Regine B Exec Director French American Chamber Of | | Commerce | 27777 Franklin Rd Ste 1200 | | | Southfield | MI | 48034 | |
| September Emma | | 1825 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| September Emma | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sepull James | | 36 Timberlake Dr | | | | Orchard Pk | NY | 14127 | |
| Sepulveda Debra | | 307 Nbond | | | | Saginaw | MI | 48602 | |
| Sepulveda Samuel | | 4681 Hackett Rd | | | | Saginaw | MI | 48603-9677 | |
| Sequ Sequoia Air Freight | Accounts Receivables | 25991 Northline Commerce Dr | Ste 510 | | | Taylor | MI | 48180 | |
| Sequa Corp | | Casco Products Div | 380 Horace St | | | Bridgeport | CT | 06610 | |
| Sequential Solutions Llc | | 4477 Woodson Rd Ste 202 | | | | Saint Louis | MO | 63134 | |
| Sequential Solutions Llc | Accounts Payable | 1449 Hoff Industrial Dr | | | | Ofallon | MO | 63366 | |
| Sequin Janet | | 87 S Flajole Rd | | | | Midland | MI | 48642 | |
| Sequin Jesse | | 87 South Flajole | | | | Midland | MI | 48642 | |
| Sequin Jimmey | | 416 Lemke St | | | | Midland | MI | 48642 | |
| Sequin Jimmey A | | 87 Flajole Rd | | | | Midland | MI | 48642-9613 | |
| Sequoia Diversified Products I | | 107 S Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| Sequoia Industries Inc | | 11813 Hubbard St | | | | Livonia | MI | 48150-173 | |
| Sequoia Industries Inc Eft | | 11813 Hubbard | | | | Livonia | MI | 48150 | |
| Sequoia Tool | Penny L Peddy | 23537 Reynolds Ct | | | | Clinton Twp | MI | 48036 | |
| Sequoia Tool Inc | | 23537 Reynolds Ct | | | | Clinton Township | MI | 48036 | |
| Sera John L | | 1515 17th St | | | | Kokomo | IN | 46902-2408 | |
| Serafina Willis | | 37044 Carswell Ct | | | | Peru | IN | 46970 | |
| Serafini Al | | 1447 Sunflower Dr | | | | Columbus | OH | 43204 | |
| Serafini Aldo | | 3945 Clime Rd | | | | Columbus | OH | 43228-3533 | |
| Serafini Sean | | 33 Maple Dr | | | | Columbus | OH | 43228 | |
| Seratte Floyd G | | PO Box 44 | | | | Talala | OK | 74080 | |
| Serbenta Peggy J | | 11521 Boulder Dr Apt 173 | | | | Lowell | MI | 49331-0000 | |
| Serbin Bruce | | 7091 S Raccoon Rd | | | | Canfield | OH | 44406 | |
| Serck Services Inc | | 5501 Pearl St | | | | Denver | CO | 80216-1720 | |
| Sercombe Trucking Co | | 3150 Shirley Dr | | | | Jackson | MI | 49201 | |
| Serebrennikov Ilya | | 8966 W Heathwood Cir | | | | Niles | IL | 60714 | |
| Serecom Ltd Ncn Express Parcels | | Huyton Business Pk | C o Huyton Icd | | | Liverpool My | | L366AP | United Kingdom |
| Seretha Foard | | 1203 Wolf Run Ct | | | | Anderson | IN | 46013 | |
| Serf Daniel | | 1700 N Turner | | | | Muncie | IN | 47303 | |
| Serfilco Division | Cust Service | 2900 Macarthur Blvd | | | | Northbrook | IL | 60062-2005 | |
| Serfozo Michael | | 44314 Stang Rd | | | | Elyria | OH | 44035 | |
| Sergeant Pamela | | 6271 Us Hwy 431 | | | | Attalla | AL | 35954 | |
| Sergent Christopher | | 19 Race St | | | | Spring Valley | NY | 45370 | |
| Sergent Derrell G | | 5278 Headgates Rd | | | | Hamilton | OH | 45011-2041 | |
| Sergey Goncharov | | 611 Hard Rd | | | | Webster | NY | 14580 | |
| Sergi Jacqueline | | 485 Boswell Hill Rd | | | | Endicott | NY | 13760 | |
| Sergio Campbell | | 1100 Fraser St | | | | Bay City | MI | 48708 | |
| Sergio L Carrillo | | 1409 Verdi Pl | | | | El Paso | TX | 79936 | |
| Sergio Ramirez | | PO Box 1921 | | | | Marion | IN | 46952 | |
| Sergison James | | 56 Paradise Ln | | | | Freshfield | | L377DX | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3104 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sergisson Robert | | 9322 N Sunflower Blossom Pl | | | | Tuscon | AZ | 85743 | |
| Sergisson Robert H | | 9322 N Sunflower Blossom Pl | | | | Tuscon | AZ | 85743 | |
| Seri Systems | | 172 Metro Pk | | | | Rochester | NY | 14623-2699 | |
| Seri Systems Inc | | 172 Metro Pk | | | | Rochester | NY | 14623 | |
| Serial Ata Intl Org | | 5440 Sw Westgate Dr | Ste 217 | | | Portland | OR | 97221 | |
| Serier Philip | | 3289 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Serigraph Inc | | 3801 E Decorah Rd | | | | West Bend | WI | 53095 | |
| Serigraph Inc | Ray Werhand | 3801 E Decorah Rd | | | | West Bend | WI | 53095-9597 | |
| Serigraph Inc | | Box 68 9574 | | | | Milwaukee | WI | 53268-9574 | |
| Serigraph Inc Eft | | 760 Indiana Ave | PO Box 438 | | | West Bend | WI | 53095 | |
| Serigraph Incorporated | | Mb Unit 9574 | | | | Milwaukee | WI | 53268 | |
| Serin John | | PO Box 37 | | | | Adrian | MI | 49221 | |
| Serious Solutions Inc | | 6465 Westford Rd | | | | Dayton | OH | 45426 | |
| Serlog | | Fegistrasse 5 | Service Und Logistic Ag | | | Spreitenbach | | 08957 | Switzerland |
| Sermacoat Inc | | 1279 Rickett Rd | | | | Brighton | MI | 48116 | |
| Sermatech | Gary Weller | PO Box 8500 50405 | | | | Philadelphia | PA | 19178-8500 | |
| Sermo Industries | | Zone Artisanale De Lesperance | St Hilaire De Loulay | | | Montaigu | | 85600 | France |
| Sermo Industries | | Za De Lesperance | | F85607 Montaigu Oldex | | | | | France |
| Sermo Industries Za De Lesperance | | St Hilaire De Loulay | F85607 Montaigu Oldex | | | | | | France |
| Sermo Jeanette | | 29784 Arnell Ct | | | | Roseville | MI | 48066 | |
| Sermon John A | | 1505 Pk Ave | | | | Bay City | MI | 48708-5532 | |
| Serna Andrew | | 4308 Wrangler Dr | | | | Wichita Falls | TX | 76306 | |
| Serna Riley Consuelo | | 9097 Dublin Way | | | | Davison | MI | 48423 | |
| Sernik Audrea | | 221 Cedar Ave | | | | Sharon | PA | 16146 | |
| Serotte Reich & Seipp Llp | | 300 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Serotte Reich and Seipp Llp | | 300 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Serow Teresa | | 7590 Mark Ave | | | | Huber Heights | OH | 45424-3213 | |
| Serra Carol | | 2217 Winding Way | | | | Davison | MI | 48423 | |
| Serra France | | 14 Rue De La Perdrix | | | | Villepinte | | 93420 | |
| Serra France | | Paris Nord Ii | 14 Rue De La Perdrix No 214 | 95913 Roissy C D G Cedex | | | | | France |
| Serra France | | 14 Rue De La Perdrix Paris | Nord 2 Les Loriots | | | Villepinte | | 93420 | France |
| Serra France Paris Nord Ii | | Bp 40055 Villepinte | 95913 Roissy C D G Cedex | | | | | | France |
| Serrano Anna | | 311 Catherine St | | | | Youngstown | OH | 44505-1505 | |
| Serrano Juan A | | 34 E Felton St | | | | N Tonawanda | NY | 14120-2602 | |
| Serrano Pablo | | PO Box 13651 | | | | El Paso | TX | 79913 | |
| Serrano Richard | | 72 Leawood Dr | | | | Tonawanda | NY | 14150 | |
| Serrano Victor | | 311 Catherine St | | | | Youngstown | OH | 44505-1505 | |
| Serrels Dana | | 2447 Blarney Dr | | | | Davison | MI | 48423 | |
| Serrels Deyo | | 3300 Merwin Rd | | | | Lapeer | MI | 48446 | |
| Serrianne Bernard | | 212 Walrath Dr | | | | Syracuse | NY | 13205-1835 | |
| Sersich Patricia | | 121 Belmont Ave | | | | Niles | OH | 44446 | |
| Sert Systems Inc | | 2320 Presidential Dr Ste 101 | | | | Durham | NC | 27703 | |
| Sert Systems Inc  Eft | | PO Box 434 | | | | Hillsborough | NC | 27278 | |
| Sert Systems Inc Eft | | 7429 Acc Blvd Ste 113 | | | | Raleigh | NC | 27613 | |
| Sert Systems Wrnty rep | Greg ken | 2320 Presidental Dr. | Ste 101 | | | Durham | NC | 27703 | |
| Sertpak Inc | | Add Chng 11 29 04 Oneil | 1039 Dundas St | | | Woodstock | ON | N4S 8R2 | Canada |
| Sertpak Inc | | 1039 Dundas St | | | | Woodstock | ON | N4S 8R2 | Canada |
| Sertpak Inc Eft | Accounts Receivable | PO Box 1500 | | | | Woodstock | ON | N4S 8R2 | Canada |
| Serth Rebecca A | | 6125 Ketchum Ave | | | | Newfane | NY | 14108-1115 | |
| Serv All Die & Tool | Richard Sample | 110 Erick St | PO Box 159 | | | Crystal Lake | IL | 60039-0159 | |
| Serv All Printing | | 425 Jackson Plaza | | | | Ann Arbor | MI | 48103 | |
| Serv All Printing Inc | | 425 Jackson Plz | | | | Ann Arbor | MI | 48103 | |
| Serv Tech | | 1074 Donnelly Cir | | | | Folsom | CA | 95630 | |
| Servais Gerald E | | 11212 Eagle Dr | | | | Kokomo | IN | 46901-9735 | |
| Servapure Co Inc | | Bay City Soft Water Service | 1101 Columbus | | | Bay City | MI | 48708 | |
| Servapure Co Inc Bay City Soft Water Service | | 1101 Columbus | | | | Bay City | MI | 48708 | |
| Servapure Company Inc | | Bay City Soft Water Service | 1101 Columbus | | | Bay City | MI | 48708 | |
| Servco Products | Eric Cleveland | 836 East 140th St | | | | Cleveland | OH | 44110 | |
| Servco Productsconsign | Eric Cleveland | 836 East 140th St | | | | Cleveland | OH | 44110 | |
| Servex Ab | | Finspangsvagen 27 | | | | Norrkoping | | 602 13 | Sweden |
| Service & Manufacturing Corp | | 105 Sw Penn | | | | Bartlesville | OK | 74003 | |
| Service & Manufacturing Corp | | Rt 5 Box 280 | | | | Bartlesville | OK | 74003 | |
| Service By Air | | PO Box 7777 | | | | Old Bethpage | NY | 11804 | |
| Service By Air Inc | | 55 E Ames Ct | | | | Plainview | NY | 11803 | |
| Service Container Co Inc | | 3728 N Fratney St | PO Box 11099 53211 | | | Milwaukee | WI | 53212 | |
| Service Container Co Inc | | 4350 N Richards St | | | | Milwaukee | WI | 53212 | |
| Service Container Company Inc | | 4350 N Richards St | | | | Milwaukee | WI | 53212 | |
| Service Contracting Inc | | 451 W 24th St | | | | Holland | MI | 49423 | |
| Service Department | | Holding Account | | | | Do Not Mail | MI | | |
| Service Diamond Tool Co | | Service Physical Testers Div | 6169 Lake Shore Rd | | | Port Huron | MI | 48059 | |
| Service Electric | Stan Varner | 350 Southgate Rd | | | | Spartanburg | SC | 28302-5257 | |
| Service Electric Co Of Adrian | | Service Electric Co | 404 N Dean St | | | Adrian | MI | 49221 | |
| Service Electric Company Of | | Adrian Inc | PO Box 482 | | | Adrian | MI | 49221 | |
| Service Electric Company Of Adrian Inc | | PO Box 482 | | | | Adrian | MI | 49221 | |
| Service Electric Supply Inc | Accounts Payable | 10929 Grissom Ln | | | | Dallas | TX | 75229 | |
| Service Electric Supply Inc | | 10929 Grissom Ln | | | | Dallas | TX | 75229- | |
| Service Engineering | Ken Croft | 2190 West Main St | | | | Greenfield | IN | 46140 | |
| Service Engineering Inc | Mark Woerner | PO Box 5001 | 2190 West Main St | | | Greenfield | IN | 46140-5001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Service Engineering Inc | | 2190 W Main St | | | | Greenfield | IN | 46140 | |
| Service Engineering Inc | | | | | | | | | |
| Service Engineering Inc | Mr Jack Clements Credit Manager | 2190 W Main St | PO Box 5001 | | | Greenfield | IN | 46140-5001 | |
| Service Engineering Inc | | C o Shaltz Fluid Power | 3212 S Dye Rd Ste1 | | | Flint | MI | 48507 | |
| Service Engineering Inc Eft | | 2190 West Main St | PO Box 5001 | | | Greenfield | IN | 46140-5001 | |
| Service Expediting Inc | | 6220 Commerce Dr | | | | Westland | MI | 48185 | |
| Service Expediting Inc | | 6220 Commerce Dr | Add Chg 12 15 04 Cm | | | Westland | MI | 48185 | |
| Service Express Inc | | 4845 Corporate Exchange | | | | Grand Rapids | MI | 49512 | |
| Service Express Inc | | 4475 44th St Se | | | | Grand Rapids | MI | 49512 | |
| Service Express Inc | | 4845 Corporate Exchange | Hold Per Dana Fidler | | | Grand Rapids | MI | 49512 | |
| Service Express Inc | | 504 Bear Creed Rd Cut Off | | | | Tuscaloosa | AL | 35405 | |
| Service Express Inc | | PO Box 1009 | | | | Tuscaloosa | AL | 35403 | |
| Service Filtration Corp | | 1777 Shermer Rd | | | | Northbrook | IL | 60025-5316 | |
| Service Filtration Corp | | 13721 Alma Ave | | | | Gardena | CA | 90249-2513 | |
| Service Filtration Corp dba Serflico Ltd | Serflico Ltd | 2900 MacArthur Blvd | | | | Northbrook | IL | 60062 | |
| Service Filtration Corporation | | 3077 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Service Filtration Corporation | | Seflico Ltd | 2900 Macarthur Blvd | | | Northbrook | IL | 60062-2005 | |
| Service First Logistics Corp | | PO Box 35284 | | | | Greensboro | NC | 27410 | |
| Service Industrial Inc | | Service Uniform Rental | 102 Fran Ave | | | San Antonio | TX | 78207 | |
| Service Industrial Inc | | Service Uniform Rental | 102 Fran Fran Ave | | | San Antonio | TX | 78207 | |
| Service Industrial Inc Service Uniform Rental | | 102 Fran Ave | | | | San Antonio | TX | 78207 | |
| Service Network Inc | | 58 Mountain Rd | | | | Princeton | MA | 015411123 | |
| Service Network Inc | | 160 Southbridge St | | | | Auburn | MA | 01501 | |
| Service Network Inc Eft | | 243 Stafford St Bldg 3 | | | | Worcester | MA | 01603 | |
| Service Network Inc Eft | | 243 Stafford St Bldg 3 | | | | Worcester | MA | 01603 | |
| Service Parts Operations | | Of General Motors Corporation | PO Box 1720 | | | Flint | MI | 48501 | |
| Service Physical Testers Co | | Div Of Service Diamond Tool Co | 514 Pkdale Ave | | | Royal Oak | MI | 48073 | |
| Service Physical Testers Co Div Of Service Diamond Tool Co | | 514 Pkdale Ave | | | | Royal Oak | MI | 48073 | |
| Service Pipe | Rodney | 302 S. New Jersey | | | | Indianapolis | IN | 46204 | |
| Service Plus Distributors | Judy | 1900 Frost Rd | Ste 101 | | | Bristol | PA | 19007 | |
| Service Pump & Compressor Inc | | 102 Priester Dr | | | | Pearl | MS | 39208 | |
| Service Stampings Inc | Fred Grant | 251 W Central Ave | | | | Roselle | IL | 60172 | |
| Service Supply Co Inc Indiana | | 3366 Obco Ct | | | | Dayton | OH | 45414-3513 | |
| Service Supply Co Inc Of India | | 4484 Roger B Chaffee Memorial | | | | Grand Rapids | MI | 49508 | |
| Service Supply Co Inc Of India | | Service Supply Co Inc | 410 E Pratt | | | Little Rock | AR | 72206 | |
| Service Supply Co Inc Of India | | Service Fasteners | 7364 E 38th St | | | Tulsa | OK | 74145 | |
| Service Supply Co Inc Of India | | Service Fastener Ctr | 60 Boxwood Ln | | | Buffalo | NY | 14227 | |
| Service Supply Co Inc Of India | | 3119 Fern Valley Rd | | | | Louisville | KY | 40213 | |
| Service Supply Co Inc Of India | | 11 13 Shingiss St | | | | Mckees Rocks | PA | 15136 | |
| Service Supply Co Inc Of India | | 85 Aberdeen Rd | | | | Emigsville | PA | 17318 | |
| Service Supply Co Inc Of India | | 3212 Wells St | | | | Ft Wayne | IN | 46808 | |
| Service Supply Co Inc Of India | | 3715 Pennridge Dr | | | | Bridgeton | MO | 63044 | |
| Service Supply Co Inc Of India | | 7016 Universal Ave | | | | Kansas City | MO | 64120 | |
| Service Supply Co Inc Of India | | 4929 Leafdale Blvd | | | | Royal Oak | MI | 48073 | |
| Service Supply Co Inc Of India | | 5093 N Michigan | | | | Saginaw | MI | 48604 | |
| Service Supply Co Inc Of India | | 2775 S 167th St | | | | New Berlin | WI | 53151 | |
| Service Supply Co Inc Of India | | 1865 Mc Kinley | | | | Columbus | OH | 43222 | |
| Service Supply Co Inc Of India | | 259 W Alexis Rd | | | | Toledo | OH | 43612 | |
| Service Supply Co Inc Of India | | 6410 Eastland Rd | | | | Brook Pk | OH | 44142 | |
| Service Tech Corp | | 112 S Dixie Dr | | | | Vandalia | OH | 45377 | |
| Service Tech Corporation | | PO Box 9365 | Wright Bros Station | | | Dayton | OH | 45409 | |
| Service Tech Corporation Of | | Southwestern Ohio | PO Box 9365 | Wright Bros Station | | Dayton | OH | 45409 | |
| Service Tech Inc | | S T I | 2680 Coopersmith Ave | | | Dayton | OH | 45414 | |
| Service Tech Inc | | S T I | 2680 Coppersmith Ave | | | Dayton | OH | 45414 | |
| Service Tech Inc | Craig Heidenthal | 90 W Easy St 1 | | | | Simi Valley | CA | 93065 | |
| Service Tech Inc Eft S T I | | 2680 Coopersmith Ave | | | | Dayton | OH | 45414 | |
| Service Tech Tool & Equipment | Craig Heidenthal | 90 West Easy St 1 | | | | Simi Valley | CA | 93065 | |
| Service Tech Tool & Equipment | Craig Heidenthal | 90 West Easy St Unit 1 | | | | Simi Valley | CA | 93065 | |
| Service Technicians Society | Wayne Juchno | 400 Commonwealth Dr | | | | Warrendale | PA | 15096-0001 | |
| Service Technology | | Carpet & Fl Care Specialist | 4520 Hillside Ave | Add Chg 11 00 | | Indianapolis | IN | 46205 | |
| Service Technology Corp | | 4520 Hillside Ave | | | | Indianapolis | IN | 46205 | |
| Service Technology Corp | | 8002 A Castleway Dr | | | | Indianapolis | IN | 46250-1992 | |
| Service Tek | | 4165 Half Acre Rd | | | | Batavia | OH | 45103 | |
| Service Transport | | 135 S Lasalle | | | | Chicago | IL | 60674 | |
| Service Transport In | John Roschjohn Mullins | 1625 Corporate Pl | | | | La Vergne | TN | 37086 | |
| Service Transport Inc | | PO Box 2267 | | | | Greer | SC | 29652 | |
| Service Transport Inc | | PO Box 2749 | | | | Cookeville | TN | 38502-2749 | |
| Service Transport Inc | | Hwy 111 | | | | Sparta | TN | 38502 | |
| Service Works Inc | | 5146 W Hurley Pond Rd | | | | Farmingdale | NJ | 07727 | |
| Serviceland Of Upstate New Yor | | 3259 Winton Rd S | | | | Rochester | NY | 14623 | |
| Servicemaster Co Lp The | | Servicemaster Industry | 200 Alder Dr | | | North Aurora | IL | 60542 | |
| Servicemaster Co Lp The | | 1 Servicemaster Way | | | | Downers Grove | IL | 60515 | |
| Servicemaster Co The | | Servicemaster | 3250 Lacey Rd Ste 600 | | | Downers Grove | IL | 60515 | |
| Servicemaster Industries Inc | | Industrial & Commercial | 2300 Warrenville Rd | | | Downers Grove | IL | 60515 | |
| Servicemaster Limited Partners | | Trugreen | 10271 N Thor Dr | | | Freeland | MI | 48623 | |
| Servicemaster Management Servi | | 1 Servicemaster Way | | | | Downers Grove | IL | 60515 | |
| Servicemaster Professional | | Div Of Furniture Medic Inc | 2310 44th St East | | | Tuscaloosa | AL | 35405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Servicemaster Professional Cleaning Service | | 2310 44th St East | | | | Tuscaloosa | AL | 35405 | |
| Services Bgm Inc Les | | Bgm Services Inc | 21 Pl De Boheme | | | La Prairie | PQ | J5R 3N2 | Canada |
| Services Dusinage Excel Inc | | Excel | 96 Rue Blanchard | | | Sainte Therese | PQ | J7E 4R9 | Canada |
| Services Dusinage Excel Inc | | 96 H Blanchard | | | | Saint Therese | PQ | J7E 4R9 | Canada |
| Services Mecanique Inj Diesel | | 1896 B 3e Ave | | | | Val Dor | QC | J9P 7B1 | Canada |
| Services Mecanique Inj Diesel | | 1896 B 3e Ave | | | | Val Dor | PQ | J9P 7B1 | Canada |
| Servicio Y Mantenimiento | | Industrial Del Bajio Sa De Cv | Torneros No 68 A | Col Penuelas | | | | | Mexico |
| Servicio Y Mantenimiento Eft | | Industrial Del Bajio Sa De Cv | Torneros No 68-a | Col Penuelas | | | | | Mexico |
| Servicio Y Mantenimiento Indus | | Torneros No 68 | Col San Pedrito Penuelas | | | Queretaro | | 76148 | Mexico |
| Servicio Y Mantenimiento Industrial Del Bajio Sa De Cv | | Torneros No 68 A | Col Penuelas | | | | | | Mexico |
| Servicios De Apoyo En Eft | | Calidad | Callejon Del Tesoro 201 | Torreon Coahuila 27250 Cp | | | | | Mexico |
| Servicios Empresariales | Blaz Vazques | Paseo De Laserenata 6070 12 | Colbarcones De Santa Maria | | | Tlaquepaquejalisco | | 45530 | Mexico |
| Servicios Especiales De Recoleccion De B | | Fransisco I Madero No 5725 | | | | Juarez Chihuahua | | 32688 | Mexico |
| Servicios Especializados En Re | | Redes Sa De Cv | Miguel Laurent 804 6ta Pisc | Col Letran Valle Cp 03650 | | Hold Scx5159 | | | Mexico |
| Servicios Especializados En Re | | Miguel Laurent 804 Piso 6 | Colonia Valle Letran | | | | | 03650 | Mexico |
| Servicios Especializados En Redes Sa De Cv | | Miguel Laurent 804 6ta Pisc | Col Letran Valle Cp 03650 | | | | | | Mexico |
| Servicios Industriales Fareva | | PO Box 306 E Paisano Ste 536 | | | | El Paso | TX | 79901 | Mexico |
| Servicios Industriales Fareva | | A 8 De Julio De 1999 | Cd Juarez Chih | | | | | | Mexico |
| Servicios Industriales La Rasa | | Av Tecnologico 1345 5 | Colonia Los Olmos | | | El Paso | TX | 32610 | Mexico |
| Servicios Logisticos De | | Chihuahua Sa De Cv | 1000 Robert E Lee Rd | Hold Per Dana Fidler | | El Paso | TX | 79925 | |
| Servicios Logisticos De Chihua | | 1000 Robert E Lee Rd | | | | El Paso | TX | 79925 | |
| Servicios Logisticos De Chihuahua Sa De Cv | | 1000 Robert E Lee Rd | | | | El Paso | TX | 79925 | |
| Servicios Profesionales Y Maqu | | Efren Ornelas 1940 | Cordova Americas | | | Cd Juarez | | 32380 | Mexico |
| Servicios Profesionales Y Maquinados BGH SA DE CV | Homero Soltero Gonzalez | 2310 Alameda Ave | | | | El Paso | TX | 79901 | |
| Servicios Technologicos Y Maqu | | Batalla De Torreon 9650 | Col Miguel Enriquez Guzman | | | Juarez | | 32670 | Mexico |
| Servicios Tecnologicos Y Eft | | Maquinados Sa De Cv | Frmly Servicios Industriales L | Batalla De Torreon 9650 Col M | | Enqiquez G | | | Mexico |
| Servicios Tecnologicos Y Eft Maquinados Sa De Cv | | Batalla De Torreon 9650 | Col M Enriquez G | | | | | | Mexico |
| Servicios Tecnologicos Y Maqui | | Sa De Cv | Col M Enriquez Guzman | Batalla De Torreon No 9650 | | Cd Juarez | | 32670 | Mexico |
| Servicios Tecnologicos Y Maquinados Sa De Cv | | Batalla De Torreon 9650 | Col M Enriquez G | | | | | | Mexico |
| Servicios Y Montajes De Eft | | Exposiciones Sa De Cv | Av Fundidora 501 L-10 1 Er | Nivel Col Obrera 64010 | | Monterrey Nl | | | Mexico |
| Servicios Y Montajes De Eft Exposiciones Sa De Cv | | Av Fundidora 501 L 10 1 Er | Nivel Col Obrera 64010 | | | Monterrey Nl Mexico | | | Mexico |
| Servico Lucas Blandford Sa | | Avda Lb Ohiggins 2010 | | | | Santiago | | 6513472 | Chile |
| Servicos Profesionales Y | | Maquinados Bgh Sa De Cv | Ave Tecnologico 1329 | 32510 Cd Juarez | | | | | Mexico |
| Servicos Profesionales Y Maquinados Bgh Sa De Cv | | 2310 Alameda Ave | | | | El Paso | TX | 79901 | |
| Servis David T | | 30 S Main St | | | | Stockton | NJ | 08559-2126 | |
| Servicios Industriales Fareva | | Fareva | Atzayacatl 6915 | Col Fracc Del Real | | Cd Juarez | | 32360 | Mexico |
| Servit Inc | | Serv It | 1128 W Winona Ave | | | Warsaw | IN | 46580 | |
| Servit Inc | | PO Box 440307 | | | | Kennesaw | GA | 30160 | |
| Servit Inc | | 300 Town Pk Dr Ste 100 | | | | Kennesaw | GA | 30144 | |
| Servitech Industries Inc | | 5765 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Servitech Industries Inc | | 550 Brick Church Pk Dr | | | | Nashville | TN | 37207 | |
| Servitech Industries Inc | | 550 Brick Church Pk | | | | Nashville | TN | 37207 | |
| Servo Dynamics | | 21541 Nordhoff St Ste D | | | | Chatsworth | CA | 91311 | |
| Servo Dynamics Corp | | PO Box 16006 | | | | Phoenix | AZ | 85011 | |
| Servo Dynamics Corp | | 21541 D Nordhoff St | | | | Chatsworth | CA | 91311 | |
| Servo Motor and Drive Cod | Jim | 4040 W Loomis Rd | | | | Greenfield | WI | 53220-0923 | |
| Servo Motors & Drives Inc | | 39201 Schoolcraft Rd Ste B3 | | | | Livonia | MI | 48150 | |
| Servo Motors & Drives Inc | | PO Box 20923 | | | | Greenfield | WI | 53220 | |
| Servo Motors & Drives Inc | | 4040 W Loomis Rd | | | | Greenfield | WI | 53220 | |
| Servo Motors And Drives Inc | | 4040 W Loomis Rd | | | | Milwaukee | WI | 53221-205 | |
| Servo Motors and Drives Inc | | 4040 W Loomis Rd | | | | Greenfield | WI | 53220 | |
| Servo Motors and Drives Inc | | PO Box 20923 | | | | Greenfield | WI | 53220 | |
| Servo Products Co | | 433 N Fair Oaks Ave | | | | Pasadena | CA | 91103 | |
| Servo Products Co | | 433 North Fair Oaks Ave. | | | | Pasadena | CA | 91103 | |
| Servo Products Company | | 433 N Fair Oaks Ave | PO Box 90370 | | | Pasadena | CA | 91109 | |
| Servo Repair International Inc | | 3812 Route 8 Bldg 7 | | | | Allison Pk | PA | 15101 | |
| Servo Repair International Inc | | 3812 William Flynn Hwy | Bldg 7 | | | Allison Pk | PA | 15101 | |
| Servo Systems Co | | 115 Main Rd | | | | Montville | NJ | 07045 | |
| Servo Systems Co | Account Receivable | PO Box 97 | | | | Montville | NJ | 070450097 | |
| Servo Systems Co | | 115 Main Rd | | | | Montville | NJ | 070450097 | |
| Servoflo Corporation | David Ezekiel | 75 Allen St | | | | Lexington | MA | 02421 | |
| Servomex Company Inc | Customer Service sales | 525 Julie Rivers Rd | Ste 185 | | | Sugar Land | TX | 77478 | |
| Servomex Company Inc | | 525 Julie Rivers Rd Ste 185 | | | | Sugar Land | TX | 77478 | |
| Servotech Engineering | | 510 Savage Rd | | | | Belleville | MI | 48111 | |
| Servpro Of Williamston Maury & | | Giles Cty | Dba Gempro Lmc | 1209 Lakeview Dr | | Franklin | TN | 37067 | |
| Servpro Of Williamson Maury and Giles Cty | | Dba Gempro Lmc | 1209 Lakeview Dr | | | Franklin | TN | 37067 | |
| Servtech Inc | | 420 Marsh Hawk Dr | | | | Folsom | CA | 95630-8585 | |
| Servtech Inc | | Frmly Ventex Corp | 1074 Donnelly Circle | Add Chg 04 01 04 Ah | | Folsom | CA | 95630 | |
| Servtech Inc | Brian Pickren | 420 Marsh Hawk Dr | | | | Folsom | CA | 95630 | |
| Servtech Inc | | 420 Marsh Hawk Dr | | | | Folsom | CA | 95630 | |
| Servtronics Inc | | 7200 Sandscove Ct | | | | Winter Pk | FL | 32792-6711 | |
| Ses America Inc | | 1150 Damar Dr | | | | Akron | OH | 44305 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3107 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ses America Inc Shin Etsu Silicones Of Amer Inc | | 1150 Damar Dr | | | | Akron | OH | 44305 | |
| Ses Ernst Hess & Cie Ag | | Metzerlenstrasse 38 | | | | Mariastein | | 04115 | Switzerland |
| Ses Sterling | | Ses | 1 Bis Rue Delemont | | | St Louis | | | France |
| Ses Sterling Sa | | 1 Bis Rue De Delemont | 68300 Saint Louis | | | | | 68300 | France |
| Ses Sterling Sa Eft | | 1 Bis Rue De Delemont | 68300 Saint Louis | | | | | | France |
| Sesanee Lewis | | 2901 Crestwood Dr Nw | | | | Warren | OH | 44485 | |
| Sesay Salieu | | 251 Hempstead Dr Apt 251 | | | | Somerset | NJ | 08873 | |
| Sesco Electrical Systems | Accounts Payable | 19 Ash St | | | | Mont Alto | PA | 17237 | |
| Sescourka Walter | | 4956 Warren Rd | | | | Cortland | OH | 44410-8718 | |
| Seshadri Revathi | | 3350 Sussex | | | | Rochester | MI | 48306 | |
| Sesher Ronald L | | 1003 Lee Ave | | | | Port Clinton | OH | 43452 | |
| Sesin Maria | | 3048 S Buckingham | | | | Brownsville | TX | 78521 | |
| Sesock Danielle | | 82 Mt Morency Dr | | | | Rochester | NY | 14612 | |
| Sesock Sharon | | 1602 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Sesselman Janice | | 224 West Mount Garfield | | | | Muskegon | MI | 49441 | |
| Sesselman Janice | | 224 W Mt Garfield | | | | Muskegon | MI | 49441 | |
| Sesso Gregory | | 225 Foliage Ln | | | | Springboro | OH | 45066 | |
| Sestier Guzman Eduardo | | ltc | Calle 1hangar 1interior Servic | Aereos Estrella | | Toluca | | 50200 | Mexico |
| Sestier Guzman Eduardo | | Calle 1 Hangar 1 Interior | | | | Toluca | | 50200 | Mexico |
| Set Enterprises Inc | | 28217 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Set Enterprises Inc Eft | | Fmly Set Steel Midwest Inc | 28217 Van Dyke Ave | | | Warren | MI | 48093 | |
| Set Free Judgment Recovery | | PO Box 1002 | | | | Palmetto | GA | 30268 | |
| Set Steel Midwest Inc | | 34660 Centaur | | | | Clinton Township | MI | 48035 | |
| Set Steel Midwest Inc Eft | | 28207 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Set Steel Midwest Inc Eft | | Fmly Noble Metal Forming Inc | 34660 Centaur | | | Clinton Twp | MI | 48035 | |
| Setac | | 1010 N 12th Ave | | | | Pensacola | FL | 32501-3307 | |
| Setch Inc | Madison Cashman | Stites & Harbison Pllc | 424 Church St Ste 1800 | | | Nashville | TN | 37219 | |
| Setco | | 83 Loretta Rd | | | | Torrington | CT | 06790 | |
| Setco Inc | | Setco Sales & Service | 41180 Vincenti Ct | | | Novi | MI | 48375 | |
| Setco Sales Co | | 5880 Hillside Ave | | | | Cincinnati | OH | 45233-152 | |
| Setco Sales Co | | Fmly Setco Ind | 5880 Hillside Ave | | | Cincinnati | OH | 45233 | |
| Setco Sales Co | Steve Coyle | 5880 Hillside Ave | | | | Cincinnati | OH | 45233 | |
| Setco Sales Co | | 135 S Lasalle St Dept 2107 | | | | Chicago | IL | 60674-2107 | |
| Setco Sales Co Eft | | Fmly Setco Ind | 5880 Hillside Ave | Per Invoice 05 29 03 | | Cincinnati | OH | 45233 | |
| Setech Inc | Accounts Payable | 3515 Cleburne Rd Ste 400 | | | | Columbia | TN | 38401 | |
| Setech Inc | Accounts Payable | PO Box 14300 | | | | Saginaw | MI | 48601-0300 | |
| Setech Inc | Accounts Payable | 903 Industrial Dr | | | | Murfreesboro | TN | 37129 | |
| Setech Inc | | 905 Industrial Dr | | | | Murfreesboro | TN | 37129 | |
| Setech Inc | Chris Moore | PO Box 163 | | | | West Milton | OH | 45383 | |
| Setech Inc Eft | | 903 Industrial Dr | | | | Murfreesboro | TN | 37129 | |
| Setech Inc Saturn Horizon Complex | | 3515 Cleburne Rd Ste 400 | | | | Columbia | TN | 38401 | |
| Setech Incorporated | | Plant 23 Cisco 44023 | 20941 Sandy Rd | | | Tanner | AL | 35671 | |
| Setforge | | 1 Rue De Forges Bp 2 | 71 800 La Clayette | | | | | | France |
| Seth Baker | | 488 N 705 E | | | | Flora | IN | 46929 | |
| Seth Cole | | 8364 Ai Hwy 36 | | | | Danville | AL | 35619 | |
| Seth L Goldner | | 29629 Greenfield 10C | | | | Southfield | MI | 48076 | |
| Seth Omesh | | 7610 Pk Meadow Ln | | | | West Bloomfield | MI | 48324 | |
| Seth Stafford | | 1715 S Union | | | | Kokomo | IN | 46902 | |
| Seth Terrie | | 4670 Maple Grove Rd | | | | Eaton | OH | 45320 | |
| Sethka Of Georgia Inc | | Terminix | 7415 Gadsden Hwy | | | Trussville | AL | 35173-1658 | |
| Sethman Stewart Julia | | 787 Collar Price Rd | | | | Brookfield | OH | 44403 | |
| Setiawan Iven | | 648b Bradford Dr | | | | Kokomo | IN | 46902 | |
| Setlik Frank C | | 12 Hamilton Ct | | | | N Tonawanda | NY | 14120-4713 | |
| Seto Dominic | | PO Box 8024 Mc481chn005 | | | | Plymouth | MI | 48170 | |
| Seto Dominic  Eft | | 8796 Morning Mist Dr | | | | Clarkston | MI | 48348 | |
| Seto Dominic Eft | | 8796 Morning Mist Dr | | | | Clarkston | MI | 48348 | |
| Seton Hall University | | 400 S Orange Ave | | | | South Orange | NJ | 07079 | |
| Seton Identification Prod | Mike Olson | 20 Thompson Rd | PO Box 819 Dept Br 23 | | | Branford | CT | 06405-0819 | |
| Seton Identification Products | | PO Box 95904 | | | | Chicago | IL | 60694-5904 | |
| Seton Identification Products | | Pobox 95904 | | | | Chicago | IL | 60694-5904 | |
| Seton Ltd | | Raydek Safety Products | 6-8 Canada Clo | | | Banbury | | OX16 7RB | United Kingdom |
| Seton Name Plate Co | | PO Box 95904 | | | | Chicago | IL | 606946904 | |
| Seton Name Plate Co | | PO Box 95904 | | | | Chicago | IL | 60694-5904 | |
| Seton Name Plate Co | | Pobox 95904 | | | | Chicago | IL | 60694-5904 | |
| Seton Name Plate Co | | 20 Thompson Rd | | | | Branford | CT | 06405 | |
| Seton Name Plate Co | | PO Box 819 | | | | Branford | CT | 06405-0819 | |
| Seton Name Plate Company | | PO Box 95904 | | | | Chicago | IL | 60694-5904 | |
| Seton Name Plate Company | | 20 Thompson Rd | | | | Branford | CT | 06405-0819 | |
| Seton Name Plate Company | | Tricor Direct Inc | PO Box 819 | | | Branford | CT | 064050819 | |
| Setpoint Systems Inc | | 2835 S Commerce Way | | | | Ogden | UT | 84401 | |
| Setpoint Systems Inc | | 2835 Commerce Way | | | | Ogden | UT | 84401 | |
| Setra Systems Inc | Melissa | 1519 Swanson | | | | Boxborough | MA | 01719 | |
| Sets Llc | | 435 Howell Rd | | | | Martin | TN | 38237 | |
| Setsa Sociedade De Engenharia | | Rua Augusto Costa Picassinos | | | | Marinha Grande | | 02430 | Portugal |
| Setsa Sociedade De Engenharia | | E Transformacao Sa Eft | Rua Augusto Costa Apartado 33 | Picassinos 2431 Marina Grande | | | | | Portugal |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3108 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Setsa Sociedade De Engenharia E Transformacao Sa | | Rua Augusto Costa Apartado 33 | Picassinos 2431 Marinia Grande | | | | | | Portugal |
| Settappa Addie | | 1615 Olladale Dr | | | | Fort Wayne | IN | 46808-1767 | |
| Setters Keith | | 442 Livingston Ave | | | | Dayton | OH | 45410 | |
| Setters Larry F | | 6119 Taylorsville Rd | | | | Dayton | OH | 45424-2951 | |
| Settlenoir Keith | | 4239 W Maple Ave | | | | Flint | MI | 48507-3123 | |
| Settles Allen | | 6540 Longboat Key Cir | | | | Noblesville | IN | 46060-7395 | |
| Settles Janet | | 1676 Dodge St Nw | | | | Warren | OH | 44485 | |
| Setty Stephen | | 244 Eris Rd | | | | Urbana | OH | 43078 | |
| Setula Robert | | 1259 8 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Setzer Carolyn J | | 759 N County Rd 300 W | | | | Kokomo | IN | 46901-3987 | |
| Setzler Gloria | | PO Box 1110 | | | | Sandusky | OH | 44870-1110 | |
| Setzler Gloria | | 506 Michigan Ave | | | | Sandusky | OH | 44870 | |
| Setzler Michael L | | 506 Michigan Ave | | | | Sandusky | OH | 44870-7332 | |
| Seubert Mary | | 26 Harbour Ln | | | | Cheektowaga | NY | 14225 | |
| Sevan Electronics Inc | | 1968 Putter Circle | | | | Arab | AL | 35016 | |
| Sevastos Celia | | 8971 Briarbrook Dr | | | | Warren | OH | 44484 | |
| Seven D Trailers | | 2835 West 21st St | | | | Tulsa | OK | 74107 | |
| Seven Limers Inc | | 553 Southwest St | | | | Bellevue | OH | 44811 | |
| Seven Limers Inc | | PO Box 326 | | | | Bellevue | OH | 44811 | |
| Seven Mountains Scientific Inc | | PO Box 650 | 913 Tressler St | | | Boalsburg | PA | 16827 | |
| Seven Mountains Scientific Inc | | 913 Tressler St | | | | Boalsburg | PA | 16827 | |
| Seven Seventeen Credit Eft | | Union | 3181 Larchmont Ave Ne | | | Warren | OH | 44483 | |
| Seven Seventeen Credit Eft Union | | 3181 Larchmont Ave Ne | | | | Warren | OH | 44483 | |
| Seven Seventeen Credit Union | | For Deposit To The Account Of | Daisy Wang 000139160501 | 3181 Larchmont Ave Ne | | Warren | OH | 44483-2498 | |
| Seven Seventeen Credit Union | | For Deposit To The Account Of | Joanthan Freeman 157245 | 3181 Larchmont Ave N E | | Warren | OH | 44483 | |
| Seven Seventeen Credit Union | | 3181 Larchmont Ave Ne | | | | Warren | OH | 44483 | |
| Seven Seventeen Credit Union For Deposit To The Account Of | | Daisy Wang 000139160501 | 3181 Larchmont Ave Ne | | | Warren | OH | 44483-2498 | |
| Seven Seventeen Credit Union For Deposit To The Account Of | | Jonathan Freeman 157245 | 3181 Larchmont Ave N E | | | Warren | OH | 44483 | |
| Sevenski Roland | | 509 S Academy St | | | | Medina | NY | 14103 | |
| Sevenson Environmental | | Services Inc | 2749 Lockport Rd | | | Niagara Falls | NY | 14302 | |
| Sevenson Environmental | | Services Inc | 9245 Calumet Ave Ste 101 | | | Munster | IN | 46321 | |
| Sevenson Environmental Services Inc | | 2749 Lockport Rd | | | | Niagara Falls | NY | 14302 | |
| Sevenson Environmental Services Inc | | 9245 Calumet Ave Ste 101 | | | | Munster | IN | 46321 | |
| Seventh Transport Inc | | 5965 Mccasland Ave | | | | Portage | IN | 46368 | |
| Seventh Transport Inc | | 1464 Momentum Pl | | | | Chicago | IL | 60689-5314 | |
| Severance Russell | | 23 River St | | | | Batavia | NY | 14020-1823 | |
| Severin James W | | 2813 Blueberry Rd | | | | Saginaw | MI | 48603-2655 | |
| Severina Galvan Symonds | | 1570 Corsica Pl | | | | Costa Mesa | CA | 92626 | |
| Severino Carmen J | | 42 Longwood Dr | | | | Trenton | NJ | 08620-2415 | |
| Severino Scott | | 20614 W 220th St | | | | Spring Hill | KS | 66083 | |
| Severn Engineering Co Inc | | 555 Stage Rd | Ste 1a | | | Auburn | AL | 36830 | |
| Severn Pamela E | | 2547 Lakeridge Dr | | | | Columbia | TN | 38401-7426 | |
| Severn Trent Lab Inc | | PO Box 7777 W 4305 | | | | Philadelphia | PA | 19175-4305 | |
| Severn Trent Laboratories Inc | | 580 Virginia Dr | Ste 300 | | | Fort Washington | PA | 19034-2707 | |
| Severn Trent Laboratories Inc | | Stl North Canton | 4101 Shuffel Dr Nw | | | Canton | OH | 44720 | |
| Severn Trent Laboratories Inc | Attn Marsha Hemmerich | 4101 Shuffle Dr Nw | | | | N Canton | OH | 44720 | |
| Severn Trent Water Purificat | | 3000 Advance Ln | | | | Colmar | PA | 18915 | |
| Severson & Werson Pc | | Ks Per Legal Staff | One Embarcadero Ctr 25th Fl | | | San Francisco | CA | 94111 | |
| Severson & Werson Pc | | Tin 942774518 Ks Per Lega | 19100 Von Karman Ste 700 | | | Irvine | CA | 92612 | |
| Severson and Werson Pc | | One Embarcadero Ctr 25th Fl | | | | San Francisco | CA | 94111 | |
| Severson and Werson Pc | | 19100 Von Karman Ste 700 | | | | Irvine | CA | 92612 | |
| Severson Chad | | 2605 Chapel Dr E | | | | Saginaw | MI | 48603 | |
| Severson Lowell | | 660 Cedar Ln | | | | Cortland | OH | 44410 | |
| Severstal North America | | Inc | Frmly Rouge Steel Co | PO Box 79001 Drawer 1718 | | Detroit | MI | 48279-1718 | |
| Severstal North America Eft | | Inc | Frmly Rouge Steel Co | PO Box 79001 Drawer 1718 | | Detroit | MI | 48279-1718 | |
| Severstal North America Eft Inc | | PO Box 79001 Drawer 1718 | | | | Detroit | MI | 48279-1718 | |
| Severstal North America Inc | | PO Box 79001 Drawer 1718 | | | | Detroit | MI | 48279-1718 | |
| Severstal North America Inc | | 3001 Miller Rd | | | | Dearborn | MI | 48121 | |
| Severt David | | 1193 Trails Edge | | | | Hubbard | OH | 44425 | |
| Severt Douglas | | 4875 Rt 571 | | | | West Milton | OH | 45383 | |
| Severt Jerrold | | 6074 Phillipsburg Union Rd | | | | Englewood | OH | 45322-9712 | |
| Severt Kelly | | 2801 Dorothy Layne Ave | | | | Springfield | OH | 45505 | |
| Severt Thelma | | 5067 Crescent Ridge Dr | | | | Clayton | OH | 45315 | |
| Sevig Gordon Trucking Co | | PO Box 123 | | | | Walford | IA | 52351 | |
| Sevig Gordon Trucking Co | | 400 E Hwy 151 | | | | Walford | IA | 52351 | |
| Sevigny Jennifer L | | PO Box 312 | | | | Ortonville | MI | 48462 | |
| Sevrain Christophe | | 269 Chestnut Circle | | | | Bloomfield Hills | MI | 48304 | |
| Sevy Andy | | 14912 Pine View Dr | | | | Grandview | MO | 64030 | |
| Sevy Kenneth | | PO Box 430 | | | | Peculiar | MO | 64078 | |
| Sevy Mary | | 14912 Pine View Dr | | | | Grandview | MO | 64030 | |
| Sew Eurodrive Inc | | | | | | | | | |
| Sew Great | | 1231 Kettering St | | | | Burton | MI | 48509 | |
| Sewar James | | 9079 Chestnut Ridge Rd | | | | Middleport | NY | 14105-9616 | |
| Sewar Kenneth D | | 3535 Wilson Cambria Rd | | | | Wilson | NY | 14172-9609 | |
| Sewar Kenneth D | | 3535 Wilson Cambria Rd | | | | Wilson | NY | 14172-9609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sewar R | | 5932 Stumph Rd Apt 221 | | | | Parma | OH | 44130 | |
| Seward Effie H | | 103 Davis Rd Cv | | | | Terry | MS | 39170-8720 | |
| Seward Marjorie E | | 787 E Co Rd 400 N | | | | Anderson | IN | 46012 | |
| Seward Motor Freight Inc | | PO Box 126 | | | | Seward | NE | 68434-0126 | |
| Seward Motor Freight Inc | | 180 & Hwy 15 | | | | Seward | NE | 68434-0126 | |
| Seward Patrick J | | 5920 New Watermelon Rd | | | | Tuscaloosa | AL | 35406-1452 | |
| Seward Roger C | | 90 G And S Rock Ranch Rd | | | | Camden | TN | 38320-7690 | |
| Sewecke Martin | | 1028 George St | | | | Sharon | PA | 16146 | |
| Sewecke Martin V | | 1028 George St | | | | Sharon | PA | 16146 | |
| Sewell Adam | | 719 Laurelwood Dr Se | | | | Warren | OH | 44484 | |
| Sewell Annie | | 5014 Thompson Mill Rd | | | | Lithonia | GA | 30038 | |
| Sewell Christopher | | 780 Halpin Rd | | | | Clarksville | OH | 45113 | |
| Sewell David | | 516 S Hickory Ln | | | | Kokomo | IN | 46901 | |
| Sewell David | | 2940 Crestwood Dr Nw | | | | Warren | OH | 44485-1231 | |
| Sewell David W | | 3450 Alexandria Pike | | | | Anderson | IN | 46012-9208 | |
| Sewell Jeremy | | 975 Gilmer Rd | | | | Leavittsburg | OH | 44430 | |
| Sewell Linda | | 15550 Lexington Salem Rd | | | | West Alexandria | OH | 45381 | |
| Sewell Michael | | 2418 Cumberland St | | | | Saginaw | MI | 48601-4218 | |
| Sewell Motor Express Inc | | PO Box 806 | | | | Wilmington | OH | 45177 | |
| Sewell Robert P | | 24505 Ave De Marcia | | | | Yorba Linda | CA | 92887 | |
| Sewerage Revenue Fund | | 2323 Main St | | | | Warren | OH | 44481 | |
| Sewon Co Ltd | Accounts Payable | 1720 34 Taejang Dong | | | | Wonju Si Gangwon Do | | 220-962 | Korea Republic Of |
| Sews Components Europe Bv | | Bradbourne Dr Tilbrook | Milton Keynes Mk7 8bn England | | | | | | United Kingdom |
| Sexauer | | 2614 Featherstone Dr | | | | Oklahoma City | OK | 73120 | |
| Sexauer | | C o Bob Hambleton | 7010 Heathcoate Dr | | | Kingsville | MD | 21087 | |
| Sexauer Incorporated | | C o Seward Bob | 170 North Shore Dr | | | Syracuse | IN | 46565 | |
| Sexauer J A | | PO Box 1000 | | | | White Plains | NY | 10602 | |
| Sexauer J A | | Div Of Dyson Kissner Moran Co | PO Box 1000 | | | White Plains | NY | 10602 | |
| Sexauer J A Manufacturing Co | | C o Mark Smith | 595 Forest | | | Plymouth | MI | 48170 | |
| Sexauer Ja Inc | | 1800 Research Dr | Bluegrass Industrial Pk | | | Louisville | KY | 40299 | |
| Sexauer Ja Inc | | 531 Central Pk Ave | | | | Scarsdale | NY | 10583 | |
| Sexauer Ken Ertl | | 4865 South East 10th Stre | | | | Topeka | KS | 66607 | |
| Sexauer Manufacturing Co Inc | | 141 Hill Pl | | | | Lapeer | MI | 48446 | |
| Sexauer Products | | C o Charles Fowler | 19947 Kinloch | | | Redford | MI | 48240 | |
| Sexton Billy | | 2972 Liles Rd | | | | Collins | OH | 44826-9527 | |
| Sexton Charles | | 1488 Birch Run Dr Ne | | | | Warren | OH | 44483 | |
| Sexton Dale | | 3449 Marshrun Dr | | | | Grove City | OH | 43123 | |
| Sexton Danny | | 4084 Conley Dr | | | | W Alexandria | OH | 45381 | |
| Sexton Danny | | 299 Inah Ave | | | | Columbus | OH | 43228-1709 | |
| Sexton Deborah K | | 3532 Cozy Camp Rd | | | | Dayton | OH | 45439-1128 | |
| Sexton Dyanna | | 41 Dawn Ct | | | | Monmouth Jct | NJ | 088522604 | |
| Sexton Freddie | | 1607 Eastwood Dr Se | | | | Decatur | AL | 35601 | |
| Sexton Gary | | 1027 Chalet Ave | | | | New Carlisle | OH | 45344 | |
| Sexton Gary H | | 1027 Chalet Ave | | | | New Carlisle | OH | 45344 | |
| Sexton James | | 451 Davison Rd Apt 11 | | | | Lockport | NY | 14094 | |
| Sexton Jiang | | 599 Churchgrove Rd | | | | Frankenmuth | MI | 48734 | |
| Sexton Kimberly | | 2285 S 600 W | | | | Russiaville | IN | 46979 | |
| Sexton Leroy B | | 703 Wurlitzer Dr | | | | N Tonawanda | NY | 14120-1948 | |
| Sexton M | | 140 Castle Hey | Claybrow | | | Skelmersdale | | WM8 9NT | United Kingdom |
| Sexton Mary | | 156 N Northampton Ave | | | | Dayton | OH | 45427 | |
| Sexton Michael | | 3705 Melody Ln E | | | | Kokomo | IN | 46902 | |
| Sexton Myra | | 1607 Eastwood Dr Se | | | | Decatur | AL | 35601 | |
| Sexton Opal | | 331 Estonia Dr | | | | New Lebanon | OH | 45345-1329 | |
| Sexton Ryan | | 2519 Ann Square | | | | Shelby Twp | MI | 48317 | |
| Sexton Steven | | 612 Burnside Dr | | | | Miamisburg | OH | 45342 | |
| Sexton Thomas | | 57755 Romeo Plank | | | | Ray Twp | MI | 48096 | |
| Seybert David | | 291 Diane Dr | | | | Flushing | MI | 48433 | |
| Seybert Terry J | | 6019 Red Fox Rd | | | | Pendleton | IN | 46064-8740 | |
| Seybold Co The | Caniece Jay F | 107 Northeast Dr | | | | Loveland | OH | 45140 | |
| Seyburn Kahn Ginn Bess & Serlin Pc | | 2000 Town Ctr Ste 150C | | | | Southfield | MI | 48075 | |
| Seyfang Laura | | 686 Far Hills | | | | Dayton | OH | 45419 | |
| Seyfarth Richard C | | 13989 Forrer St | | | | Detroit | MI | 48227-1740 | |
| Seyfarth Shaw Fairweather & | | Geraldson Clients Fund Acct | C Simonsen Seyfarth Shaw | 55 E Monroe St Ste 4200 | | Chicago | IL | 60603-5803 | |
| Seyfarth Shaw Fairweather and Geraldson Clients Fund Acct | | C Simonsen Seyfarth Shaw | 55 E Monroe St Ste 4200 | | | Chicago | IL | 60603-5803 | |
| Seyfarth Shaw Llp | | 55 E Monroe St Ste 4200 | | | | Chicago | IL | 60603-5803 | |
| Seyfarth Shaw Llp | | Nm Chg 8 26 03 | 55 E Monroe St Ste 4200 | | | Chicago | IL | 60603-5803 | |
| Seyfarth Shaw Llp | Paul M Baisier Esq | 1545 Peachtree St Ne | Ste 700 | | | Atlanta | GA | 30309-2401 | |
| Seyfarth Shaw Llp | William J Hanlon | World Trade Ctr East | Two Seaport Ln Ste 300 | | | Boston | MA | 02210 | |
| Seyfarth Shaw Llp | Robert W Dremluk Esq | 1270 Ave Of The Americas | Ste 2500 | | | New York | NY | 10020-1801 | |
| Seymore Amy T | | 2234 Essex Dr Sw | | | | Decatur | AL | 35603-1015 | |
| Seymore Ronald | | 2234 Essex Dr Sw | | | | Decatur | AL | 35603 | |
| Seymour & Associates | | 105 Bartram Dr | | | | Beaufort | SC | 29902 | |
| Seymour Cherny | | 21562 Grand River | | | | Detroit | MI | 48219 | |
| Seymour Francis | | 3548 Capitol Circle | | | | Highland | MI | 48356 | |
| Seymour Jerry | | 5021 Wenger Rd | | | | Clayton | OH | 45315 | |
| Seymour Markowitz | | 30300 Northwestern Hwy 345 | | | | Farmingtn Hls | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Seymour Richard H | | Dba Seymour & Assoc | 105 Bartram Dr | | | Beaufort | SC | 29902 | |
| Seymour Richard H Dba Seymour and Assoc | | 105 Bartram Dr | | | | Beaufort | SC | 29902 | |
| Seymour Rodney | | PO Box 1615 | | | | Greensboro | NC | 27402 | |
| Seymour Tubing Inc | | PO Box 850 | | | | Seymour | IN | 47274-0850 | |
| Seymour Tubing Inc | | 1515 E 4th St | | | | Seymour | IN | 47274 | |
| Seyuin Aaron | | 19 Hunters Ridge | | | | Saginaw | MI | 48609 | |
| Seyuin Kenneth | | 824 Frost Dr | | | | Bay City | MI | 48706 | |
| Seyuin Tracy | | 19 Hunters Ridge | | | | Saginaw | MI | 48609 | |
| Sez America Inc | | 4829 South 38th St | | | | Phoenix | AZ | 85040 | |
| Sez America Inc | | PO Box 29830 | | | | Phoenix | AZ | 85038-9830 | |
| Sez America Inc | | 4829 S 38th St | | | | Phoenix | AZ | 85040 | |
| Sf Advance Transportation Serv | | 100 Stockyards Rd 101 | | | | South Saint Paul | MN | 55075 | |
| Sf Oregon Co Ltd | | C o Melvin Mark Brokerage | Co Cta | PO Box 4800 52 | | Portland | OR | 97208 | |
| Sf Oregon Co Ltd C o Melvin Mark Brokerage | | Co Cta | PO Box 4800 52 | | | Portland | OR | 97208 | |
| Sfara Ronald | | 5130 Miller Rd | | | | Lowellville | OH | 44436-9530 | |
| Sfim Industries | | 13avenue Marcel | Ramolfo-garnier | | | Massy Cedex | | 91344 | France |
| Sfs Division | | Burke Ind | 13767 Freeway Dr | | | Santa Fe Springs | CA | 90670 | |
| Sfs Intec Ag | | Rosenbergsaustrasse 10 | | | | Heerbrugg Saint Gal | | 09435 | Switzerland |
| Sfs Intec Ag | | Automotiveproducts | Rosenbergaustrasse 10 | Ch 9435 Heerbrugg | | | | | Switzerland |
| Sfs Intec Ag Automotiveproducts | | Rosenbergaustrasse 10 | Ch 9435 Heerbrugg | | | | | | Switzerland |
| SFS intec Inc | | Spring St & Van Reed Rd | PO Box 6326 | | | Wyomissing | PA | 19610 | |
| Sfs Intec Inc | | 5201 Portside Dr | | | | Medina | OH | 44256 | |
| Sfs Stadler Heerbrugg Ag | | Nefenstrasse 30 | | | | Heerbrugg | | 09435 | Switzerland |
| SG Construction Services | | 5906 Ford Court | | | | Brighton | MI | 48116 | |
| Sg Construction Services Llc | | 41000 W 7 Mile Rd Ste 210 | | | | Northville | MI | 48167 | |
| Sg Construction Services Llc | | 5906 Ford Ct | | | | Brighton | MI | 48116 | |
| Sg Industries Inc | | 9113 Macon Rd | | | | Cordova | TN | 38018 | |
| Sg Industries Inc | | 9113 Macon Rd | | | | Cordova | TN | 38016 | |
| Sg Industries Inc Eft | | 9113 Macon Rd | | | | Cordova | TN | 38016 | |
| Sg Magnets Inc | | 27207 Northline Rd | | | | Taylor | MI | 48180 | |
| Sg Morris Co | | PO Box 632362 | | | | Cincinnati | OH | 45263-2362 | |
| Sg Morris Co | | 699 Miner Rd | | | | Highland Heights | OH | 44143-2115 | |
| Sg Morris Co | Carol Holbrook | 27439 Holiday Ln | | | | Perrysburg | OH | 43351 | |
| Sga Corp | Clarence Humfleet | 1501 N 200th St | | | | Shoreline | WA | 98133-3301 | |
| Sgc & Co | | 6760 Ayala Ave Makati | Metro Manila | | | | | | Philippines |
| Sgf Gmbh & Co Kg | | 41000 Woodward Ave Ste 340 | | | | Bloomfield Hills | MI | 48304 | |
| SGF of America | | PO Box 818 | | | | Manchester | MI | 48158 | |
| Sgf Of America Corp | | Graslitzer Strasse 14 | | | | Waldkraiburg | | 84478 | Germany |
| Sgf Of America Corporation | | Graslitzer Str 14 | | | | Waldkraiburg | | 08264 | Germany |
| Sgf Of America Corporation | | Graslitzer Str 14 | | | | Waldkraiburgw Germa | | 08264 | Germany |
| Sgl Acotec Inc | | 4317 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Sgl Carbon Ag | | Drachenburgstr 1 | | | | Bonn | | 53170 | Germany |
| Sgl Carbon Ag | | Werner Von Siemens Str 18 | | | | Meitingen | | 86405 | Germany |
| Sgl Carbon Corp | | 9224 King Arthur Dr | | | | Dallas | TX | 75247-3610 | |
| Sgl Carbon Corp | | PO Box 601009 | | | | Charlotte | NC | 28260-1009 | |
| Sgl Carbon Corp | | Sgl Technique Polycarbon Div | 28176 N Ave Stanford | | | Valencia | CA | 91355 | |
| Sgl Carbon Corpllc | Aurelia Ginther | 9224 King Arthur Dr | | | | Dallas | TX | 75247-3610 | |
| Sgl Carbon Gmbh  Eft | | D 53170 Bonn | | | | | | | Germany |
| Sgl Carbon Gmbh Eft | | Werner Von Seimensstr 18 | | | | 86405 Germany | | | Germany |
| Sgl Carbon Gmbh Eft | | D 53170 Bonn | | | | | | | Germany |
| Sgl Carbon Gmbh Eft | | Werner Von Seimensstr 18 | Meitingen D-53170 Bonn | | | 86405 | | | Germany |
| SGL Carbon LLC | | 8600 Bill Ficklen Dr | | | | Charlotte | NC | 28227 | |
| Sgl Carbon Llc | | Cellcote | 6611 W Snowville Rd | | | Cleveland | OH | 44141 | |
| Sgl Technic Inc | | PO Box 5831 | | | | Carol Stream | IL | 60197-5831 | |
| Sgl Technic Inc | | Sgl Carbon Group | 28176 N Ave Stanford | Rmt Chg 12 17 04 Ah | | Valencia | CA | 91355 | |
| Sgl Technic Ltd | | Muir Of Ord | 1v6 7ua Ross Shire | | | Scotland | | | United Kingdom |
| Sgl Technic Ltd | | 1600 W 135th St | | | | Gardena | CA | 90249 | |
| Sgm Company Inc | Accounts Payable | 1600 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Sgro Andrew | | 9 Dahlia Rd | | | | Somerset | NJ | 08873 | |
| Sgroi Tracy | | 64 Cecelia Terr | | | | Rochester | NY | 14622 | |
| Sgs | John Dooley | 1 Warwick Row | | | | London | | 0SW1E- 5ER | United Kingdom |
| SGS Canada Inc | | 2 6275 Northam Dr | | | | Mississauga | ON | L4V 1Y8 | Canada |
| Sgs Canada Inc | | PO Box 4580 Dept 5 | | | | Toronto | | M5W 4W2 | Canada |
| Sgs Canada Inc | SGS Canada Inc | | 2 6275 Northam Dr | | | Mississauga | ON | L4V 1Y8 | Canada |
| Sgs Canada Inc | | PO Box 4580 Dept 5 | | | | Toronto | | M5W 4W2 | Canada |
| Sgs Controll Co Gmbh | | Am Neuen Rheinhafen 12 A | | | | Speyer | | 67346 | Germany |
| SGS Controll Co Mbh | Revenue Management | One University Plaza Ste 312 | | | | Hackensack | NJ | 07604 | |
| Sgs Controll Co Mbh | | PO Box 105480 | D 20037 Hamburg | | | | | | Germany |
| Sgs Environmental Services | | 1200 Conrod Industrial Dr | | | | Ludington | MI | 49431 | |
| Sgs Germany Gmbh | | Raboisen 28 | | | | Hamburg | | 20095 | Germany |
| Sgs Institut Fresenius  Eft Gmbh | | Im Muisel 14 | 65232 Tounusstein | | | | | | Germany |
| Sgs Institut Fresenius Eft Gmbh | | Gmbh | Im Muisel 14 | 65232 Tounusstein | | | | | Germany |
| Sgs Institut Fresenius Gmbh | | Im Maisel 14 | | | | Taunusstein | | 65232 | Germany |
| Sgs Lakefield Research Limited | | Box 4300 185 Concession St | | | | Lakefield | ON | K0L 2H0 | Canada |
| Sgs Llc | | 5555 N Grand Blvd Ste 290 | | | | Oklahoma | OK | 73112 | |
| Sgs North America Inc | | 12621 Featherwood Dr Ste 150 | | | | Houston | TX | 77034 | |
| Sgs North America Inc | | PO Box 2502 | | | | Carol Stream | IL | 60132-2502 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3111 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sgs North America Inc | | Industrial Services Div | 8120 Nw 53rd St Ste 200 | | | Miami | FL | 33166 | |
| Sgs North America Inc | | Fmly Commercial Testing & Engi | C & O Dock Presque Isle | PO Box 8217 Station A | | Toledo | OH | 43605 | |
| Sgs Thompson | Scott Shilling | Victor Pk West | 19575 Victor Pkwy | | | Livonia | MI | 48152 | |
| Sgs Thomson | | Microelectronics Inc | 17197 N Laurel Pk Dr | | | Livonia | MI | 48152 | |
| Sgs Thomson Eft | | Microelectronics | PO Box 360014 | | | Pittsburgh | PA | 15251-6014 | |
| Sgs Thomson Microelectronics | | PO Box 360014 | | | | Pittsburgh | PA | 15251-6014 | |
| Sgs Thomson Microelectronics P | | Industrial Pk 2 | | | | | | | Singapore |
| Sgs U S Testing Co Inc | | 291 Fairfield Ave | | | | Fairfield | NJ | 07004 | |
| Sgs Us Testing Co Inc | | 5555 Telegraph Rd | | | | Los Angeles | CA | 90040 | |
| Sgt 2000 Motor Freight Inc | | 300 Mccarty St | | | | Houston | TX | 77029 | |
| Sgt 2000 Motor Freight Inc | | 3711 C Oates Rd | | | | Houston | TX | 77013 | |
| Sgv and Co | | 6760 Ayala Ave Makati | Metro Manila | | | | | | Philippines |
| Sh Kostal Huayang Auto Elec | Accounts Payable | No 621 Moyo Rd | | | | Shanghai | | 201805 | China |
| Shaaban Issam | | 7442 Red Coat Dr | | | | Hamilton | OH | 45011 | |
| Shaanxi Chuangyi Electronic | Chaoyun Li | Co Ltd | No51 Xianning Middle Rd | Xian China | | | | | China |
| Shaarda Norma | | 554 Riley | | | | Hudsonville | MI | 49426 | |
| Shabaz W Assoc | | 5415 N Lakeshore Dr | | | | Holland | MI | 49424 | |
| Shabaz Wayne | | Dba Cdawn Learning Llc | 5415 N Lakeshore Dr | | | Holland | MI | 49424 | |
| Shabaz Wayne Dba Cdawn Learning Llc | | 5415 N Lakeshore Dr | | | | Holland | MI | 49424 | |
| Shabazz Isa | | 183 Churchill Ave | | | | Somerset | NJ | 08873 | |
| Shabazz Jamal | | PO Box 184 | | | | Buffalo | NY | 14205 | |
| Shabazz Kamil | | PO Box 7589 | | | | North Brunswick | NJ | 08902 | |
| Shabazz Rahim | | 69 Winding Wood Dr 1a | | | | Sayreville | NJ | 08872 | |
| Shabazz Theresa | | 8 Windingwood Dr Apt3a | | | | Sayreville | NJ | 08872 | |
| Shabazz Wahab | | 1508 Schley St Apt 4 | | | | Hillside | NJ | 07205 | |
| Shabazz Wali M | | 2429 Hosmer St | | | | Saginaw | MI | 48601-1573 | |
| Shabowski Paul | | 441 North Hampton Rd | | | | Leesburg | GA | 31763 | |
| Shabreeka Rutledge | | 411 Herzberg Circle | | | | Gadsden | AL | 35903 | |
| Shabro Kelley | | 8655 Alwardt Dr | | | | Sterling Heights | MI | 48313 | |
| Shack Vicki | | 403 Richardson St | | | | Gadsden | AL | 35903 | |
| Shack Westvadin | | 403 Richardson St | | | | Gadsden | AL | 35903 | |
| Shackelford Darnell | | 1518 Marion St Sw | | | | Decatur | AL | 35601 | |
| Shackelford Karen | | 19 S 7th St | | | | Miamisburg | OH | 45342 | |
| Shackelford Sherri | | 776 Heck Ave | | | | Dayton | OH | 45408 | |
| Shackelford Thomas | | 185 County Rd 384 | | | | Hillsboro | AL | 35643 | |
| Shacklady J | | 8 Davenhill Pk | | | | Aintree | | L10 8LY | United Kingdom |
| Shacklady J | | 8 Davenhill Pk | | | | Liverpool | | L10 8LY | United Kingdom |
| Shackleford C | | 9250 Dean Rd Apt 912 | | | | Shreveport | LA | 71118 | |
| Shackleford Earl | | 533 Lasalle Ave | | | | Buffalo | NY | 14215-1124 | |
| Shackleford George | | 220 Wall Dr | | | | Cortland | OH | 44410 | |
| Shackleford Keith | | 4411 Long Meadow Ln | | | | Beavercreek | OH | 45430 | |
| Shackleford Kendrick | | 861 Schafer St | | | | Flint | MI | 48503 | |
| Shackleford Phillips Wineland | | & Ratcliff Pa | Name Change Lof 8 96 | PO Box 1718 | | El Dorado | AR | 71731-1718 | |
| Shackleford Phillips Wineland and Ratcliff Pa | | PO Box 1718 | | | | El Dorado | AR | 71731-1718 | |
| Shackleford Tabitha | | 1016 Superior Ave | | | | Dayton | OH | 45407 | |
| Shackleford Theresa | | 212 Choctaw Cr | | | | Franklin | OH | 45005 | |
| Shackleford Willie E | | 6151 Magnolia Dr | | | | Mount Morris | MI | 48458-2815 | |
| Shackleford Yvonne | | 72 Patton | | | | Dayton | OH | 45427 | |
| Shadaksharappa Gowdara | | 435 Timberidge | | | | St Peters | MO | 63376 | |
| Shadaksharappa Gowdara | | Not 1099 Per Ltr 2 27 98 On F | 435 Timberidge | | | St Peters | MO | 63376 | |
| Shadday Jack | | 7457 East State Rd 218 | | | | Walton | IN | 46994 | |
| Shadday Jerry L | | 2891 W 200 N | | | | Tipton | IN | 46072-8433 | |
| Shadden Jimmy L | | 263 Emmanuel Rd | | | | Hartselle | AL | 35640-6122 | |
| Shadders Beverly | | 16 Tarrytown Dr | | | | Rochester | NY | 14624 | |
| Shadders Gary A | | 843 Bogie Ln S W | | | | Calabash | NC | 28467-2237 | |
| Shadders Robert | | 128 Bright Autumn Ln | | | | Rochester | NY | 14626 | |
| Shadders Terrence | | 4710 Dewey Ave Apt 5 | | | | Rochester | NY | 14612 | |
| Shade David | | 3219 Greenbriar Rd | | | | Anderson | IN | 46011 | |
| Shade Nancy J | | 345 Cedarleaf Ct | | | | Dayton | OH | 45459-4338 | |
| Shade Robert E | | 204 Hazelwood Ave Se | | | | Warren | OH | 44483-6136 | |
| Shade Rodney | | 6980 S Co Rd 25a | | | | Tipp City | OH | 45371 | |
| Shade Sheryl | | 2966 Pebblestone Dr | | | | Hudsonville | MI | 49426-8769 | |
| Shade Vivian | | 600 Hollendale Dr | | | | Kettering | OH | 45429 | |
| Shadel Co Inc | | 233 La Grange Ave | | | | Rochester | NY | 14613 | |
| Shadel Company Inc | | 233 La Grange Ave | | | | Rochester | NY | 14613-1562 | |
| Shader Michael | | 560 Amber Dr Se | | | | Warren | OH | 44484 | |
| Shadid & Pipes | | 211 N Robinson Ste 420 | | | | Oklahoma Cty | OK | 73102 | |
| Shadonna Greer | | 436 South 9th St | | | | Saginaw | MI | 48601 | |
| Shadowens Brian | | 1627 Carrollton Ave | | | | Dayton | OH | 45409 | |
| Shadowens Jeremey | | 4241 Cleveland Ave | | | | Dayton | OH | 45410 | |
| Shadowens Robin | | 336 Graceland Dr | | | | W Carrollton | OH | 45449 | |
| Shadowens William W | | 5612 Hollyhock Dr | | | | West Carrollton | OH | 45449-2916 | |
| Shads R and  r | | 385 Brunel Rd | | | | Mississauga | ON | L4Z 1Z5 | Canada |
| Shads R&r | | 385 Brunel Rd | | | | Mississauga | ON | L4Z 1Z5 | Canada |
| Shady Creek Trucking Inc | | PO Box 514 | | | | Georgetown | KY | 40324 | |
| Shadycreek Express Inc | | PO Box 316 | | | | Columbia | IL | 62236 | |
| Shaefer & Associates | | 401 Hall St Se | | | | Grand Rapids | MI | 49507 | |
| Shafeek Willie | | 3102 Garvin Rd | | | | Dayton | OH | 45405-2009 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3112 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shafeek Willie Mae | | 3102 Garvin Rd | | | | Dayton | OH | 45405 | |
| Shafer Barry | | 2605 N Brennan Rd | | | | Hemlock | MI | 48626 | |
| Shafer Brian | | 610 Colony 2 | | | | Troy | MI | 48083 | |
| Shafer Daniel | | 229 Chestnut Way | | | | Linden | MI | 48451 | |
| Shafer Glenn | | 270 Centennial | | | | Vienna | OH | 44473 | |
| Shafer Industrial Services Inc | | 4565 N Leavitt Rd Nw | | | | Warren | OH | 44485 | |
| Shafer Industrial Services Inc | | 4565 North Leavitt Rd | | | | Warren | OH | 44485 | |
| Shafer Jason | | 7755 Esinger Rd | | | | Huber Heights | OH | 45424-2306 | |
| Shafer John | | 12221 Wilson Rd | | | | Montrose | MI | 48457 | |
| Shafer Jr George G | | 4904 Madison Ave | | | | Anderson | IN | 46013-1321 | |
| Shafer Randall | | 2350 W Walton Blvd | | | | Waterford | MI | 48329-4432 | |
| Shafer Thomas | | 12088 Hemple Rd | | | | Farmersville | OH | 45325 | |
| Shafer Thomas D | | 12088 Hemple Rd | | | | Farmersville | OH | 45325-7205 | |
| Shafer Veronica | | 3704 Sawyer Ave | | | | Middletown | OH | 45042 | |
| Shaffer & Shaffer Pllc | | PO Box 3973 | | | | Charleston | WV | 25339 | |
| Shaffer Alton | | 14790 Holley Rd | | | | Albion | NY | 14411 | |
| Shaffer Alton W | | 14790 Holley Rd | | | | Albion | NY | 14411 | |
| Shaffer Amanda | | 3901 Tipton Hwy | | | | Adrian | MI | 49221 | |
| Shaffer Cary | | 1695 S Turner Rd | | | | Austintown | OH | 44515 | |
| Shaffer Daniel | | 19 Green Thumb Rd | | | | Cave City | AR | 72521-9307 | |
| Shaffer Daniel | | 10885 Cedar Rd | | | | Clarence Ctr | NY | 14032 | |
| Shaffer David | | 11610 Sigel Rd | | | | Germantown | OH | 45327 | |
| Shaffer David | | 414 Asbury Ln | | | | Niles | OH | 44446 | |
| Shaffer Deborah | | 2720 Hayward Ave | | | | Dayton | OH | 45414 | |
| Shaffer Dennis | | 5891 N Park Ave | | | | Bristolville | OH | 44402 | |
| Shaffer Dona | | 5765 Cassady Rd | | | | Hermitage | PA | 16148 | |
| Shaffer Enterprises | | D b a Skips One Stop Seaside | 1490 Del Monte Blvd | | | Seaside | CA | 93955-4208 | |
| Shaffer Enterprises D b a Skips One Stop Seaside | | 1490 Del Monte Blvd | | | | Seaside | CA | 93955-4208 | |
| Shaffer Environmental Consulti | | 80 N Crocker Ave | | | | Ventura | CA | 93004 | |
| Shaffer Fred N | | 304 Earl Dr Nw | | | | Warren | OH | 44483-1114 | |
| Shaffer Frederick | | 1805 Marble Way | | | | Saginaw | MI | 48603 | |
| Shaffer Gerald | | 5115 Larson West | | | | West Farmington | OH | 44491 | |
| Shaffer Glenn | | 3525 Hood Ln | | | | South Side | AL | 35907 | |
| Shaffer Harry | | 1085 Prentice Rd Nw | | | | Warren | OH | 44481-9415 | |
| Shaffer Jacob B | | 5221 Calla Ave Nw | | | | Warren | OH | 44483-1221 | |
| Shaffer James G | | 7151 Saffron Dr | | | | Dayton | OH | 45424-2308 | |
| Shaffer John | | 3041 Bristol Champion | Townline Rd | | | Bristolville | OH | 44402 | |
| Shaffer Kelly | | 245 East St Apt 614 | | | | Honeoye Falls | NY | 14472 | |
| Shaffer Leonisa | | 1931 W Nash | | | | Milwaukee | WI | 53206 | |
| Shaffer Lowell K | | 3389 Sunset Key Circle | | | | Punta Gorda | FL | 33955-1971 | |
| Shaffer Lowell K | | 3389 Sunset Key Circle | | | | Punta Gorda | FL | 33955-1971 | |
| Shaffer Michael G | | Dba Shaffer Environmental | Consulting Nm Chg Per W9 3 03 | 80 N Crocker Ave | | Ventura | CA | 93004 | |
| Shaffer Michael G Dba Shaffer Environmental | | Consulting | 80 N Crocker Ave | | | Ventura | CA | 93004 | |
| Shaffer Patricia | | 2305 Stewart Dr Nw | | | | Warren | OH | 44485 | |
| Shaffer Patricia F | | 476 Charles Ave | | | | Cortland | OH | 44410-1302 | |
| Shaffer Patricia Receiver | | Town Of Henrietta | 475 Calkins Rd | | | Henrietta | NY | 14467 | |
| Shaffer Patricia Receiver | | PO Box 579 | | | | Henrietta | NY | 14467 | |
| Shaffer Patricia Receiver Town Of Henrietta | | 475 Calkins Rd | | | | Henrietta | NY | 14467 | |
| Shaffer Shana | | 702 Bush St | | | | Linden | MI | 48451 | |
| Shaffer Shelia | | PO Box 684 | | | | Bentonia | MS | 39040 | |
| Shaffer Stacy | | 612 Virginia Ave | | | | Troy | OH | 45373-2167 | |
| Shaffer Steven | | 39 Mccoord Woods Dr | | | | Fairport | NY | 14450 | |
| Shaffer Tami | | 414 Asbury Ln | | | | Niles | OH | 44446 | |
| Shaffer Timothy | | 866 Dean Rd | | | | New Castle | PA | 16101 | |
| Shaffer William | | 2025 Bonnie Brae Ave Ne | | | | Warren | OH | 44483-3517 | |
| Shaffers Nursery | | 3048 Sharp Rd | | | | Adrian | MI | 49221 | |
| Shaffers Nursery & Landscaping | | 3048 Sharp Rd | | | | Adrian | MI | 49221 | |
| Shaffers Nursery and Landscaping | | 3048 Sharp Rd | | | | Adrian | MI | 49221 | |
| Shafi Barbara | | 7517 Radcliffe | | | | Brighton | MI | 48114 | |
| Shafner Ginger | | 959 Mcbee Rd | | | | Bellbrook | OH | 45305 | |
| Shafner Jr Dale E | | 959 Mcbee Rd | | | | Bellbrook | OH | 45305-9718 | |
| Shaft And Sleeves Company Inc | | 5130 Us Hwy 130 | | | | Bordentown | NJ | 08505 | |
| Shaft Jonathan | | 80 Morrow Ave | | | | Lockport | NY | 14094 | |
| Shafts & Sleeves Co Inc | | PO Box 153 | | | | Roebling | NJ | 08554 | |
| Shagena Donald | | 2607 Spielman Rd | | | | Adrian | MI | 49221 | |
| Shagena Kyle E | | 2607 Spielman Rd | | | | Adrian | MI | 49221-9224 | |
| Shagra Christina | | 1053 Dunaway St | Apt 6 | | | Miamisburg | OH | 45342 | |
| Shah Ajit | | 6557 West Lake Ct | | | | Troy | MI | 48085 | |
| Shah Alisa | | 3689 Mill Creek Dr | | | | Lake Orion | MI | 48360 | |
| Shah Amit | | 25461 St James | | | | Southfield | MI | 48075 | |
| Shah Amit | | 212 Leslie | | | | Lansing | MI | 48912 | |
| Shah Arpita | | 6074 Monte Vista Ln 1727 | | | | Ft Worth | TX | 76132 | |
| Shah Ashok | | 40618 Bellerive Court | | | | Palmdale | CA | 93551 | |
| Shah Bhavin | | 11832 Woodvale Ct | | | | Cincinnati | OH | 45246 | |
| Shah Gaurang | | 6250 Walker Dr | | | | Troy | MI | 48098 | |
| Shah Hasmukh | | 8321 Leisure Dr | | | | Centerville | OH | 45458 | |
| Shah Kashyap | | 8611 Cedar Key Dr | | | | Indianapolis | IN | 46256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shah Minoo | | 37453 Glengrove Dr | | | | Farmington Hills | MI | 48331 | |
| Shah Nidhi | | 1858 Sunburst | | | | Troy | MI | 48098 | |
| Shah Prashant | | PO Box 8024 Mc481ind020 | | | | Plymouth | MI | 48170 | |
| Shah Prashant  Eft | | 29229 Autumn Ridge | | | | Farmington Hills | MI | 48334 | |
| Shah Prashant Eft | | 29229 Autumn Ridge | | | | Farmington Hills | MI | 48334 | |
| Shah Priti | | 19060 Starling Court | | | | Macomb | MI | 48044 | |
| Shah Rajesh | | 7135 E 65th St | | | | Indianapolis | IN | 46256 | |
| Shah Ramesh K | | 8 The Hamlet | | | | East Amherst | NY | 14051-1739 | |
| Shah Suresh | | 1858 Sunburst Dr | | | | Troy | MI | 48098 | |
| Shah Tulip | | 23860 Broadmoor Pk Ln | | | | Novi | MI | 48374 | |
| Shahan Jason | | 939 Windy Hill Court | | | | Russiaville | IN | 46979 | |
| Shahan Laura | | 939 Windy Hill Court | | | | Russiaville | IN | 46979 | |
| Shaheen Chevrolet | | 632 American Rd | | | | Lansing | MI | 48911 | |
| Shaheen Jacobs & Ross Pc | | 615 Griswold Ste 1425 | | | | Detroit | MI | 48226 | |
| Shaheen Jacobs and Ross Pc | | 615 Griswold Ste 1425 | | | | Detroit | MI | 48226 | |
| Shaheen Shaheen | | 1206 Wreckenridge Rd | | | | Flint | MI | 48532 | |
| Shaheen Shaheen | | 1206 Wreckenridge Rd | | | | Flint | MI | 48532-3231 | |
| Shaheen Tracy | | 1206 Wreckenridge | | | | Flint | MI | 48532 | |
| Shahin Mn | | 380 Storrs Rd Apt 2 | | | | Mansfield Ctr | CT | 06250 | |
| Shahinaj Luzeta | | 2191 14 Mile Rd Building 10 | Apt 211 | | | Sterling Heights | MI | 48310 | |
| Shaik Ramier | | 6266 Knob Bend Dr | | | | Grand Blanc | MI | 48439 | |
| Shaikh Mohammed | | 1314 W Johnson St | Apt 609 | | | Madison | WI | 53715 | |
| Shaikhadeh Younarc | | 14111 Plantation Wood Ln | | | | Carmel | IN | 46033 | |
| Shain Bush | | 144 Southbrook | | | | Grand Rapids | MI | 49548 | |
| Shaina Brown | | 1625 Dodge St | | | | Warren | OH | 44485 | |
| Shainin Consultants Inc | | PO Box 12310 | | | | Reno | NV | 89510 | |
| Shainin Dorian Consultant | | 1110 Josh Willson Rd | | | | Mount Vernon | WA | 98273-9619 | |
| Shainin LLC | | | | | | | | | |
| Shainin LLC | | PO Box 220 | | | | Anacortes | WA | 98221 | |
| Shainin LLC | | 3115 T Ave | PO Box 2201 | | | Anacortes | WA | 98221 | |
| Shainin Llc | | 3115 T Ave | | | | Anacortes | WA | 98221 | |
| Shainin Llc | | PO Box 4500 Unit 20 | | | | Portland | OR | 97208-4500 | |
| Shainin Llc | | PO Box 4500 | Unit 20 | | | Portland | OR | 97208-4500 | |
| Shainin Llc | | Fmly Shainin Technologies Inc | 3115 T Ave | | | Anacortes | WA | 98221 | |
| Shainin Llc | | 13955 Farmington Rd | | | | Livonia | MI | 48154 | |
| Shainin Llc | | PO Box 20977 | | | | Carson City | NV | 89721 | |
| Shainin Llc   Eft | | PO Box 20977 | | | | Carson City | NV | 89721 | |
| Shainin Technologies Inc | | PO Box 20977 | | | | Carson City | NV | 89721 | |
| Shajuana Belle | | 1502 Taylor St | | | | Sandusky | OH | 44870 | |
| Shaka Hargrove | | 1813 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Shake Albert L | | 1004 S Griffin St | | | | Grand Haven | MI | 49417 | |
| Shake Proof | | St Charles Rd | | | | Elgin | IL | 60120 | |
| Shakenia Montrel | | 429 S 31st St | | | | Saginaw | MI | 48601 | |
| Shaker Danny J | | 2424 Oakwood Dr | | | | Flint | MI | 48504 | |
| Shaker Denise | | 2424 Oakwood Dr | | | | Flint | MI | 48504 | |
| Shaker G | | 11388 Sunset Dr | | | | Clio | MI | 48420 | |
| Shaker Group Inc | | 862 Albany Shaker Rd | | | | Latham | NY | 12110 | |
| Shaker Heights Municipal | | 3355 Lee Rd | | | | Shaker Hts | OH | 44120 | |
| Shakespeare Angelique | | 19892 Harper Court | | | | Harper Woods | MI | 48225 | |
| Shakespeare Conductive Fibers Llc | Accounts Payable | 6111 Shakespeare Rd | | | | Columbia | SC | 29223 | |
| Shakinis Sidney | | 110 N Walker Rd | | | | Muskegon | MI | 49442 | |
| Shako Inc | | 2266 Niagara St | | | | Buffalo | NY | 14207 | |
| Shako Inc | | Omni Services | 2266 Niagara St | Add Chg 03 04 05 Ah | | Buffalo | NY | 14207 | |
| Shako Inc | | PO Box 350016 | | | | Boston | MA | 02241-0516 | |
| Shako Inc | | 6191 E Molloy Rd | | | | East Syracuse | NY | 13057 | |
| Shakoor Grubba & Miller Pllc | | 615 Griswold Ste 1800 | | | | Detroit | MI | 48226 | |
| Shakoor Grubba and Miller Pllc | | 615 Griswold Ste 1800 | | | | Detroit | MI | 48226 | |
| Shakoor Qureshi | | 3120 Fallen Oaks Court | Apt 414 | | | Rochester Hills | MI | 48309 | |
| Shakspeare S J | | 25 Poulter Rd | | | | Liverpool | | L9 0HJ | United Kingdom |
| Shal David | | 1222 Ravelle Ct | | | | Bellbrook | OH | 45305 | |
| Shalakany Law Office | | 22 Taha Hussein St | | | | Zamalek Cairo Egypt | | | |
| Shalakany Law Office | | Not 1099 Reportable | 22 Taha Hussein St | | | Zamalek Cairo | | | Egypt |
| Shaleh Kelly | | 115 County Rd 249 | | | | Florence | AL | 35630 | |
| Shaler Clifford | | 2830 Tatham Rd | | | | Saginaw | MI | 48601-7064 | |
| Shaler Jr James | | 5700 3 Mile Rd | | | | Bay City | MI | 48706 | |
| Shales Martin | | 2444 Bazetta Rd N E | | | | Warren | OH | 44481 | |
| Shallcross Mortgage Co | | 1701 Shallcross Ave Ste E | | | | Wilmington | DE | 19806 | |
| Shallenberger Sharon | | 8918 W Hilltop Ln | | | | Elwood | IN | 46036-8868 | |
| Shallenberger Sharon Louise | | 8918 W Hilltop Ln | | | | Elwood | IN | 46036-8868 | |
| Shalonda Brantley | | 1011 Bunche Dr | | | | Dayton | OH | 45408 | |
| Shaltry Justin | | 4440 Concord St | | | | Saginaw | MI | 48603 | |
| Shaltz Fluid Power | Mel | 949s Towerline Rd | | | | Saginaw | MI | 48601 | |
| Shaltz Fluid Power | Aaron X 203 | 5163 Commerce Rd | | | | Flint | MI | 48507 | |
| Shaltz Fluid Power Inc | | Addr 9 98 | 5163 Commerce Rd | | | Flint | MI | 48507 | |
| Shaltz Fluid Power Inc | | 5163 Commerce Rd | | | | Flint | MI | 48507 | |
| Shaltz Fluid Power Inc | | 949 S Towerline Rd | | | | Saginaw | MI | 48601 | |
| Shambaugh & Son Lp | | Havel Bros Div | 5128 W 79th St | | | Indianapolis | IN | 46268-1511 | |
| Shambaugh & Son Lp | | 7614 Opportunity Dr | | | | Fort Wayne | IN | 46825-3363 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3114 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shambaugh & Son Lp | | S & S | 7614 Opportunity Dr | | | Fort Wayne | IN | 46825 | |
| Shambaugh and Son Lp | | PO Box 1287 | | | | Fort Wayne | IN | 46801 | |
| Shamblin Robert | | 127 Erie Ave | | | | Fairborn | OH | 45324 | |
| Shamea Wilson | | 316 Riley | | | | Buffalo | NY | 14208 | |
| Shameila Brooks | | 146 E Flint Pk Blvd | | | | Flint | MI | 48505 | |
| Shameka Burnette | | 1506 Walnut Ave | | | | Niagara Falls | NY | 14301 | |
| Shameka Moore | | 1126 Sycamore Line | | | | Sandusky | OH | 44870 | |
| Shamel Leslie G | | 6033 Freedom Ln | | | | Flint | MI | 48506-1611 | |
| Shamel Mark J | | 2174 E Hill Rd Apt 58 | | | | Grand Blanc | MI | 48439-5144 | |
| Shamhart M | | 52 Eagle Point Dr | | | | Newton Falls | OH | 44444 | |
| Shamie Pomeroy Development Co | | 745 Barclay Circle Ste 310 | | | | Rochester | MI | 48307 | |
| Shamie Pomeroy Development Co | | 745 Barclay Circle Ste 310 | | | | Rochester Hills | MI | 48307 | |
| Shamlin Saundra | | 2863 Palisades Ave | | | | Columbus | OH | 432073 | |
| Shamona Mack | | 1103 N 12th St | | | | Saginaw | MI | 48601 | |
| Shamonica Price | | 8238 Burkeshire Circle | | | | Swartz Creek | MI | 48473 | |
| Shamrock Auto Repair Svc | | 821 Willis Ave | | | | Albertson | NY | 11507 | |
| Shamrock Cab Co Inc | | 30546 Gratiot | | | | Roseville | MI | 48066 | |
| Shamrock Co Inc | | PO Box 901999 | | | | Cleveland | OH | 44190-1999 | |
| Shamrock Expediting | | PO Box 172 | | | | Frankenmuth | MI | 48734 | |
| Shamrock Paul | | 2615 Griffith Dr | | | | Cortland | OH | 44410 | |
| Shamrock Technologies Inc | | Foot Of Pacific St | | | | Newark | NJ | 07114 | |
| Shamrock Technologies Inc | | PO Box 18024 | | | | Newark | NJ | 07191 | |
| Shamy Danielle | | 17 Jones Pl | | | | Edison | NJ | 08817 | |
| Shana Blackshear | | 4755 White Swan Dr | | | | Rochester | NY | 14626 | |
| Shana Bowman | | 3664 James Monroe Dr | | | | Jackson | MS | 39213 | |
| Shana Floyd | | 333 Mallalieu Dr | | | | Brookhaven | MS | 39601 | |
| Shana Gray Jackson | | 8540 W Appleton Ave | | | | Milwaukee | WI | 53225 | |
| Shana Gunner | | 5601 Duluth Ave | | | | Mobile | AL | 36618 | |
| Shana Hodges | | 2173 Norton Assink Rd Nw | | | | Wesson | MS | 39191 | |
| Shana Jackson | | 522 Cherry Dr | | | | Dayton | OH | 45405 | |
| Shana K Fish | | 1640 Carmen Rd | | | | Barker | NY | 14012-9665 | |
| Shana K Fish | | 1640 Carmen Rd | | | | Barker | NY | 14012 | |
| Shana M Summers | | 101 Geneva Dr | | | | Daphne | AL | 36526 | |
| Shana Scales | | 260 Rhoads Ave | | | | Columbus | OH | 43205 | |
| Shana Tatum | | 1010 Clarkview St | | | | Decatur | AL | 35601 | |
| Shanabarger Chris | | 1237 N Korby | | | | Kokomo | IN | 46901 | |
| Shanabarger Tammie | | 440 Mahoning Ave | | | | Niles | OH | 44446 | |
| Shanae Govan | | 43 Delray | | | | Saginaw | MI | 48601 | |
| Shanafelt Clinton | | 118 S Mckinley Rd | | | | Flushing | MI | 48433-2038 | |
| Shanahan Pamela | | 16 High St | | | | Franklin | OH | 45005 | |
| Shanahan Transportation | | Sysstem Inc | 4305 Clairton Blvd Rte 51 | | | Pittsburgh | PA | 15227 | |
| Shanahan Transportation Sysstem Inc | | PO Box 9884 | | | | Pittsburgh | PA | 15227 | |
| Shanana Hunter | | 1714 Seneca | | | | Sandusky | OH | 44870 | |
| Shananaquet Lawrence N | | 3808 Timberlee Ave Nw | | | | Grand Rapids | MI | 49544-9421 | |
| Shand Electronics Inc | | 2401 S Dort Hwy | | | | Flint | MI | 48507-5207 | |
| Shand Electronics Inc Eft | | Div Of Hubbard Supply Co | 901 Second St | | | Flint | MI | 48503 | |
| Shanda Archie | | 9265 N 75th St G | | | | Milwaukee | WI | 53223 | |
| Shanda Cooper | | 2016 Sturgeon | | | | Springfield | OH | 45506 | |
| Shanda Jackson | | 4238 Nevada Ave | | | | Trotwood | OH | 45416 | |
| Shandra Gaiter | | 4170 Green Isle Way Apt 8 | | | | Saginaw | MI | 48603 | |
| Shands David W | | 8215 Morrish Rd | | | | Birch Run | MI | 48415-8569 | |
| Shands Nancy | | 8215 Morrish Rd | | | | Birch Run | MI | 48415-8748 | |
| Shane Aaron | | 405 S Harvey Dr | | | | Greentown | IN | 46936 | |
| Shane Ahmu | | 1426 4th St | | | | Norco | CA | 92860 | |
| Shane Allen | | 5711 Youngstown Kingsville | | | | Cortland | OH | 44410 | |
| Shane Bachand | | 340 E Oakview Ln | | | | Oak Creek | WI | 53154 | |
| Shane Baes | | 141 Heritage Estates | | | | Albion | NY | 14411 | |
| Shane Browning | | 230 Evelyn St | | | | Saginaw | MI | 48609 | |
| Shane Buschlen | | 112 Ivanhoe Dr Apt D 8 | | | | Saginaw | MI | 48638 | |
| Shane Chapman | | 1701 N Purdum | | | | Kokomo | IN | 46901 | |
| Shane Cheryl | | PO Box 32 | | | | Swayzee | IN | 46986 | |
| Shane Christine | | 1813 Tam O Shanter Ct | | | | Kokomo | IN | 46902 | |
| Shane Davis | | 818 Skyview Dr | | | | W Carrollton | OH | 45449 | |
| Shane Donovan | | 1010 Ronald St | | | | Vandalia | OH | 45377-1634 | |
| Shane Egleston | | 70 Beam Dr Apt 70 H | | | | Franklin | OH | 45005-5810 | |
| Shane Elmore | | 1937 W Murden St | | | | Kokomo | IN | 46901 | |
| Shane Gibson | | 498 Bradford Circle | | | | Kokomo | IN | 46902 | |
| Shane Gray | | 6947 Phillipsburg Union Rd | | | | Englewood | OH | 45322 | |
| Shane Holbrook | | PO Box 164 | | | | Castalia | OH | 44824 | |
| Shane Industries | | 16 Hatfield Ln | | | | Poughkeepsie | NY | 12603 | |
| Shane Jordan | | 1215 1/2 West Jefferson St | | | | Sandusky | OH | 44870 | |
| Shane Kiser | | 14740 Maryanna Dr | | | | Athens | AL | 35613 | |
| Shane Miller | | 10403 E 164 S | | | | Greentown | IN | 46936 | |
| Shane Newman | | 1974 Quaker Rd | | | | Barker | NY | 14012 | |
| Shane Pankow | | 517 Pierce St | | | | Sandusky | OH | 44870 | |
| Shane Parker | | 2079 E Judd | | | | Burton | MI | 48529 | |
| Shane Pringle Jr | | 3219 Kings Ln | | | | Burton | MI | 48529 | |
| Shane Randle | | 1338 W Maumee Apt 16 | | | | Adrian | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shane Taylor | | 10175 Grove Dr | | | | Fairhope | AL | 36532 | |
| Shane Thomas | | 157 Morton St | | | | Rochester | NY | 14609 | |
| Shane Transportation Inc | | 403 Bank St | | | | Lodi | OH | 44254 | |
| Shane Vega | | 1425 W Walnut | | | | Kokomo | IN | 46901 | |
| Shane Wells | | 3355 Southwood Dr | | | | Flint | MI | 48504 | |
| Shaneka Harris | | 303 Courtney Dr Apt 23 | | | | Decatur | AL | 35603 | |
| Shanell Jones | | 131 Ford Ave | | | | Jackson | MS | 39209 | |
| Shaner Hotel Group Lp | | Holiday Inn & Stes | 2455 Dryden Rd | | | Dayton | OH | 45439 | |
| Shaner Jr Fred | | PO Box 492 | | | | London | OH | 43140 | |
| Shang Andrew | | 2120 Blanton Dr | | | | Miamisburg | OH | 45342 | |
| Shanghai Auto Brake Sys Co Ltd | | 915 Ye Ching Rd | Nanmen Jiading Zone | | | 20180D Shanghai Chin | | | China |
| Shanghai Automobile Air Conditione Accessories Co | | 1188 Lian Xi Rd Pudong | New Area | | | Shanghai | | | China |
| Shanghai Automobile Air Conditioner | | No385 Wuxing Rd Beicai Pudong | New Area | | | Shanghai | | 201204 | Chn |
| Shanghai Automobile Air Conditioner | | No385 Wuxing Rd Beicai Pudong | New Area | | | Shanghai | | 201204 | China |
| Shanghai Automobile Import & Export Corp | Zhu Kuangguo | Yandang Building 107 Yandang Rd | | | | Shanghai Municipality | | | China |
| Shanghai Automobile Import & Export Corp | Wang Yaoguang | 10 Jianguozhong Rd | | | | Shanghai | | | China |
| Shanghai Automotive Brake Systems | | Namen Ye Cheng Rd 915 | | | | Jia Ding Shanghai | | 201821 | China |
| Shanghai Automotive Industry Group | | 1301 Long Lake Rd Ste 190 | 1301 Long Lake Rd Ste 190 | | | Troy | MI | 48098 | |
| Shanghai Automotive Industry Group | | 1301 Long Lake Rd Ste 190 | | | | Troy | MI | 48098 | |
| Shanghai Behr Thermal | Shen Min Qing | Shen Min Qing Rm 709 Saic Bldg | 489 Wei Hai Rd | | | Shanghai | | 200041 | China |
| Shanghai Brose Auto Components Cc | Accounts Payable | 585 Tashan Rd Anting Indust Zone | | | | Shanghai | | 201805 | China |
| Shanghai Brose Auto Components Co Anting Industrial Zone | | 585 Tashan Rd | | | | Shanghai | | 201805 | China |
| Shanghai Dadi Motor Fittings | Accounts Payable | 1279 Ding Xi Rd | | | | Shanghai | | 200050 | China |
| Shanghai Dadi Motor Fittings | | 1279 Ding Xi Rd | 7d Mingguang Building | | | Shanghai | | 200050 | China |
| Shanghai Dadi Motor Fittings | | Co Ltd | 2052 Zhangshan N Rd | Shanghai 200063 | | | | | China |
| Shanghai Dadi Motor Fittings Co Ltd | | No 2052 Zhong Shan North Rd | | | | Shanghai | | 200063 | China |
| Shanghai Dadi Motor Fittings Co Ltd | | 2052 Zhangshan N Rd | Shanghai 200063 | | | | | | China |
| Shanghai Daimay Automotive Eft | | Interior Co Ltd | 1299 Lianxi Rd Beicai Indstry | Pk Pudong New Zone 201204 | | Shanghai | | | China |
| Shanghai Daimay Automotive Eft Interior Co Ltd | | 1299 Lianxi Rd Beicai Indstry | Pk Pudong New Zone 201204 | | | Shanghai China | | | China |
| Shanghai Daimay Automotive Int | | No 1299 Lianxi Rd Beicai Indus | Park Pudong New Zone | | | Shanghai | | 201204 | China |
| Shanghai Daimay Automotive Int | | Park Pudong New Zone | No 1299 Lianxi Rd Beicai Indus | | | Shangahi | | 201204 | China |
| Shanghai De & Instrumentation Co Ltd | | Changjiang Great St Chong Ming | | | | Shanghai 202178 | | | China |
| Shanghai Delco Elec & Instr Co | Accounts Payable | 158 Chengnan Town Nanmen Rd | | | | Shanghai Chong Ming | | 200093 | China |
| Shanghai Delco Elec & Instr Co | | Chang Jiang St | | | | Shanghai Chong Ming | | 200093 | China |
| Shanghai Delco Electronics | | & Instrumentation Co Ltd | Changjiang St Chongming | Shanghai 202178 Prc | | | | | China |
| Shanghai Delco Electronics & I | | Changjiang Great St Chongming | | | | Shanghai | | 202178 | China |
| Shanghai Delco Electronics & Instrumentation Co Ltd | | Changjiang St | Chongming County | | | Shanghai | | 202178 | China |
| Shanghai Delco Electronics & Instrumentation Company Ltd | | Chang Jiang St | Chong Ming County | | | Shanghai Municipality | | 202178 | China |
| Shanghai Delco Electronics and Instrumentation Co Ltd | | Changjiang St Chongming | Shanghai 202178 Prc | | | | | | China |
| Shanghai Delco Electronics And Instrumentation Co Ltd | | 218 Chiang Jiang Rd Chong Ming | | | | Shanghai | | | China |
| Shanghai Delco International | | Battery Co Ltd | 700 800 Kangqiao Rd | Kangqiao Ind Area Pudong | | Shanghai Pr | | | China |
| Shanghai Delco International B | | 700 800 Kangqiao Rd | Development Zone Pudong | | | Shanghai | | 201315 | China |
| Shanghai Delco International B | | Development Zone Pudong | 700-800 Kangqiao Rd | | | Shanghai | | 201315 | China |
| Shanghai Delco International Battery Co Ltc | | 700 800 Kangqiao Rd | Kangqiao Ind Area Pudong | | | Shanghai Pr China | | | China |
| Shanghai Delphi Auto A c Sys | Accounts Payable | 1768 Hunan Rd Pudong | | | | Shanghai | | 201204 | China |
| Shanghai Delphi Auto A c Sys | Accounts Payable | 1786 Hunan Rd Pudong | | | | Shanghai | | 201204 | China |
| Shanghai Delphi Auto Air | | Conditioning Systems Co Ltd | 1768 Hunan Rd | Pudong Shanghai 201204 | | | | | China |
| Shanghai Delphi Auto Air Conditioner Sys | John Gejane Xue | No 1768 Hunan Rd | Shanghai Municipaltiy | | | Pudong New Area | | | China |
| Shanghai Delphi Auto Air Conditioner | | Systems Co Ltd | | | | 1768 | | 201204 | China |
| Shanghai Delphi Auto Air Conditioning Systems Co Ltd | | 1768 Hunan Rd | Pudong Shanghai 201204 | | | | | 201204 | China |
| Shanghai Delphi Auto Air Conditioning Systems Sdaac | | 1768 Hunan Rd | | | | Shanghai Pudong | | 201204 | China |
| Shanghai Delphi Auto Aircondition Systems Sdaac | | 1768 Hunan Rd | | | | Shanghai Pudong | | 201204 | China |
| Shanghai Delphi Auto Airconditioning Sys | John Gejane Xue | No 1768 Hunan Rd | Shanghai Municipaltiy | | | Pudong New Area | | | China |
| Shanghai Delphi Auto Airconditioning Systems Sdaac | | 1768 Hunan Rd | | | | Shanghai Pudong | | 201204 | China |
| Shanghai Delphi Auto Door | | Latch & Security Sys Co Ltd | 401 Fu Te Zhong Rd | 200131 Shanghai Hld D Fidler | | | | | China |
| Shanghai Delphi Auto Door Latch & Security Sys Co Ltd | | 401 Fu Te Zhong Rd | 200131 Shanghai | | | Pr | | | China |
| Shanghai Delphi Automotive | | Door & Security Systems Co | No 51 Pa Hw Tang Rd | Shanghei 200030 | | | | | China |
| Shanghai Delphi Automotive Air | | 1768 Hunan Gong Lu | | | | Pudong Shanghai | | 201204 | China |
| Shanghai Delphi Automotive Air | | 1768 Hunan Gong Lu | Pudong New District | | | Shanghai | | 201204 | China |
| Shanghai Delphi Automotive Air Conditioning | Wang Sheng | 1768 Hunan Rd Pudong | | | | Shanghai | | | China |
| Shanghai Delphi Automotive Air Conditioning Systems Co Ltd | | No 1768 Hunan Rd Pudong | | | | Shanghai | | 201204 | China |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3116 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shanghai Delphi Automotive Air Conditioning Systems Co Ltd | | 1768 Hunan Rd | | | | Pudong | | 201204 | China |
| Shanghai Delphi Automotive Air Conditioning Systems Co Ltd | | 1769 Hunan Rd | | | | Pudong | | 201204 | China |
| Shanghai Delphi Automotive Airconditioning Systems Co Ltd | John Ge CFO | 1768 Hunan Rd | | | | Shanghai | | 201204 | China |
| Shanghai Delphi Automotive Doo | | 401 Fu Te Zhong Rd Wai Gao Qia | Free Trade Zone | | | Shanghai | | 200131 | China |
| Shanghai Delphi Automotive Door & Security Systems Co | | No 51 Pa Hw Tang Rd | Shanghei 200030 | | | Pr | | | China |
| Shanghai Delphi Automotive Door Sys | Accounts Payable | 401 Mid Fu Te Rd Wai Gao Qiao | | | | Shanghai | | 200131 | China |
| Shanghai Delphi Automotive Door Systems C | Diana Yuan | 401 Fu Te Zhong Rd | Wai Gao Qiao | | | Shanghai Municipality | | 200131 | China |
| Shanghai Delphi Automotive Door Systems Co Ltd | | 401 Fu Te Zhong Rd | Waigaoqiao Free Trade Zone | | | Pudong Shanghai | | 200131 | China |
| Shanghai Delphi Emission | | | | | | Shanghai | | 200137 | China |
| Shanghai Delphi Emission | | Control Systems Co Ltd | No 150 Xiya Rd | 8621 Shanghai Waigaoqiao Ftz | | | | | China |
| Shanghai Delphi Emission | | Xi Ya Rd 150 Gao Qiao | Free Trade Zone | | | Pudong Shanghai | | 200137 | China |
| Shanghai Delphi Emission Control | | Xi Ya Rd 150 | Gao Qiao Free Trade Zone Pudong | | | Shanghai | | 200137 | China |
| Shanghai Delphi Emission Control | | Systems | 150 Xi Ya Rd Waigaoqiao | | | Shanghai | | 200131 | China |
| Shanghai Delphi Emission Control Systems | Daniel Chu | 150 Xi Ya Rd Wgq Ftz Pudong | | | | Shanghai | | 200131 | China |
| Shanghai Delphi Emission Control Systems | | 150 Xi Ya Rd Waigaoqiao | | | | Pudong Shanghai | | 200131 | China |
| Shanghai Delphi Emission Control Systems Co Ltd | | No 150 Xiya Rd | 8621 Shanghai Waigaoqiao Ftz | | | | | | China |
| Shanghai Delphi Emission Control Systems Company Ltd | | Waigaoqiao Free Trade Zone | Pudong | | | Shanghai | | 200131 | China |
| Shanghai Delphi International Battery Com | Sally Qu | Shanghai Pudong | Kangqiao 700 800 | | | Shanghai | | 201308 | China |
| Shanghai Delphi Internatl Battery | Accounts Payable | 1011 1021 Kang Qiau Rd | | | | Shanghai | | 201218 | China |
| Shanghai Delphi Automotive Air Conditioning Systems Co | | 1768 Hunan Rd | Pudong | | | | | 201204 | China |
| Shanghai Dong Yu Materials Co Ltd | Accounts Payable | 3 f Yan Qiao Bldg 489 Pudian Rd | | | | Pudong | | 200122 | China |
| Shanghai Dong Yu Materials Co Ltd 3 f Yan Qiao Bldg | | 3 f Yan Qiao Bldg 489 Pudian Rd | | | | Pudong | | 200122 | China |
| Shanghai Electric Grp Corp | | | | | | Shanghai | | 200042 | China |
| Shanghai General Motors Corp Ltd | | Jin Qiao Pu Dong | 1500 Shen Jiang Rd | | | Shanghai | | 201206 | China |
| Shanghai General Motors Corp Ltd | Accounts Payable | 1500 Shen Jiang Rd Jin Qiao Pu Dong | | | | Shanghai | | 201206 | China |
| Shanghai General Motors Corp Ltd Jin Qiao Pu Dong | | 1500 Shen Jiang Rd | | | | Shanghai | | 201206 | China |
| Shanghai General Motors Corporation Ltd | | 1500 Sheng Jing Rd | Jin Qiao Pudong | | | Shanghai | | 201206 | China |
| Shanghai General Motors Eft | | Corporation Limited | No 1500 Shen Jiang Rd | Jinqiao Pudong Shanghai 201206 | | | | | China |
| Shanghai General Motors Eft Corp Ltd | | No 1500 Shen Jiang Rd | Jinqiao Pudong Shanghai 201206 | | | | | | China |
| Shanghai Hezhong Automobile Component Sapf | | 800 Ling Shi Rd | | | | Shanghai Municipality | | 200072 | China |
| Shanghai Huf Liyong Auto Lock Co Li | | 396 Yuantai Rd | Baoshan Urban Industrial Pk | | | Shanghai | | 200444 | China |
| Shanghai Huf Liyong Auto Lock Co Li | Accounts Payable | 396 Yuantai Rd | | | | Shanghai | | 200444 | China |
| Shanghai Huizhong | Mr Lu Cheng Lai | 7ffdfl Saic Bldg | 489 Wei Hai Rd | | | Shanghai | | 200041 | China |
| Shanghai Jinting Automobile Harness | | Baoshan Urban Industry Pk | 168 Shanlian Rd | | | Shanghai | | 200444 | China |
| Shanghai Jinting Automobile Harness Lt | | Urban Industry Pk | 168 Shanlian Rd Baoshan | | | Shanghai | | 200436 | China |
| Shanghai Kenwood Electronics Co Ltd | | No 60 Rongle E Rd | | | | Shanghai Songjiang | | 201613 | China |
| Shanghai Lemforder Auto Access | | 97 Sanlin Lu Pudong Xin Qu | | | | Shanghai | | 200124 | China |
| Shanghai Lemforder Automotive | | Components Co Ltd | No 97 San Lin Rd | Shanghai 200124 P R | | | | | China |
| Shanghai Lemforder Automotive Components Co Ltd | | No 97 San Lin Rd | Shanghai 200124 P R | | | | | | China |
| Shanghai Liannan Autc | | Accessories Co Ltd 365 Wuxing | Rd Beicai Pudong | | | Shanghai | | | China |
| Shanghai Liannan Automobile Accessc | | No 365 Wuxing Rd Beicai Town | Pudon G New Area | | | Shanghai | | 201204 | Chn |
| Shanghai Liannan Automobile Accessc | | No 365 Wuxing Rd Beicai Town | Pudon G New Area | | | Shanghai | | 201204 | China |
| Shanghai Municipal Nanhui | Administration Of State Taxation | The Eighth Branch | No 2 Nianjiabang Dong Rd | Zhoupu Nanhui District | | Pudong Shanghai | | 201318 | China |
| Shanghai San Lian Auto Wire Harness Co | | 492 Moyu Rd Anting Jiading | District | | | Shanghai | | | China |
| Shanghai Sanden Behr Auto Air | | Conditioning Co Ltd Accounts Payabl | 347 Madang Rd | | | Shanghai | | 200025 | China |
| Shanghai Sanden Behr Auto Air Conditioning Co Ltd | | 347 Madang Rd | | | | Shanghai | | 200025 | China |
| Shanghai Sanhuan Spring Co Ltd | | 291 Yunchuan Rd | | | | Shanghai | | 201901 | China |
| Shanghai Sanhuan Spring Co Ltd | | 291 Yunchuan Rd | | | | Shanghai | | 201901 | Chn |
| Shanghai Sankai Imp & Exp Co | | C o Shanghai Delphi Emission | Xi Ya Rd 150 Wai Gao Qiac | Free Zone Pudong 200137 Prc | | Shanghai | | | China |
| Shanghai Sankai Imp & Exp Co Ltd | | 766 Pudong Nan Lu | Shangahi China 200120 | | | Shangai | | 200120 | China |
| Shanghai Sankai Imp and Exp Co C o Shanghai Delphi Emission | | Xi Ya Rd 150 Wai Gao Qiao | Free Zone Pudong 200137 Prc | | | Shanghai China | | | China |
| Shanghai Shi Fung Law Firm | | PO Box 051 120 | | | | Shanghai  China | | 200051 | China |
| Shanghai Shi Fung Law Firm | | PO Box 051 120 | | | | Shanghai | | 200051 | China |
| Shanghai Simconix Electronic Co Ltd | | Outside North Gate Of Jiading | | | | Shangi | | 201800 | China |
| Shanghaisanden Behr Automotive Air Condi | Zhang Sheng | 347 Ma Dang Rd | | | | Shanghai | | 200025 | China |
| Shangle Amy & Chad Calvert | | 1646 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Shangle Amy & Chad Calvert | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3117 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shangri La Resort | | 57401 E Hwy 125 | | | | Afton | OK | 74331 | |
| Shanin Llc | | 3115 T Ave | | | | Anacortest | WA | 98221 | |
| Shaniqua Williams | | 5351 N 91st St Apt 202 | | | | Milwaukee | WI | 53225 | |
| Shanita Moon | | 15 Sparks St | | | | Trotwood | OH | 45426 | |
| Shank Brock | | 95 Verona Pitsburg Rd | | | | Arcanum | OH | 45304 | |
| Shank Communications Co | | 105 E Porter St | | | | Jackson | MS | 39201 | |
| Shank Jennifer | | 95 Verona Pitsburg Rd | | | | Arcanum | OH | 45304 | |
| Shank Karl | | 11285 W State Rd 28 | | | | Redkey | IN | 47373-9624 | |
| Shank Randy L | | 313 N Woodbridge St | | | | Bay City | MI | 48706-2809 | |
| Shank Spring & Design Inc Eft | | PO Box 605 | | | | Piqua | OH | 45356 | |
| Shank Spring and Design Inc Eft | | PO Box 605 | | | | Piqua | OH | 45356 | |
| Shankar Harini | | 1416 Stone Ash Court | | | | Centerville | OH | 45458 | |
| Shanker Jothi | | 6317 Mission Dr | | | | West Bloomfield | MI | 48324 | |
| Shankleton Amy Modern Court Reporting | | 1877 Outer Ln | | | | Ypsilanti | MI | 48198 | |
| Shanklin Tammye | | 27 Lanyard Ave | | | | Trotwood | OH | 45426 | |
| Shanks Brenda L | | 3105 E Mt Morris Rd | | | | Mt Morris | MI | 48458-8992 | |
| Shanks Carol | | 1251 Peachwood Dr | | | | Flint | MI | 48507 | |
| Shanks Chemical Services Ltd | | Charleston Rd Hardley | | | | Southampton | | SO45 3ZA | United Kingdom |
| Shanks David | | 5620 E 350s | | | | Bringhurst | IN | 46913 | |
| Shanks Deborah | | Rackmount Solutions | 4109 Glenhaven Dr | | | Garland | TX | 75042 | |
| Shanks Don K | | 422 Meadowview Ct | | | | Vandalia | OH | 45377-1865 | |
| Shanks Gary E | | 8952 Crosley Rd | | | | Springboro | OH | 45066-9367 | |
| Shanks Jr Simon | | 130 Bristol Blvd | | | | Jackson | MS | 39204 | |
| Shanks Justin | | 5 Robertson Rd | | | | East Windsor | NJ | 08520 | |
| Shanks Ned S | | 15455 Glenoaks Blvd 352 | | | | Sylmar | CA | 91342-7992 | |
| Shanks Northern Ltd | | Unit 9 Abbey Ln | | | | Ormskirk | | L40 7SR | United Kingdom |
| Shanks Richard K | | 9302 Seymour Rd | | | | Montrose | MI | 48457-9122 | |
| Shanks Robert | | 1705 Azalea Dr | | | | North Brunswick | NJ | 08902 | |
| Shanks Robert | | 5 Robertson Rd | | | | Hightstown | NJ | 085205722 | |
| Shanks Sharon | | PO Box 115 | | | | Cleveland | NY | 13042 | |
| Shanks Waste Services Ltd | | Dunedin House Auckland Pk | | | | Milton Keynesseyside | | NK1 1BU | United Kingdom |
| Shanks Waste Solutions | | Unit 9 Abbey Ln | Burscough | | | Ormskirk La | | L40 7SR | United Kingdom |
| Shanley Linda | | 1245 Sandy Hill Dr | | | | Brownsville | TX | 78520 | |
| Shanley Richard | | 202 Church St | | | | Lockport | NY | 14094 | |
| Shanley Richard M | | 202 Church St | | | | Lockport | NY | 14094-2217 | |
| Shanmugam Rajasekaran | | 2002 Enterprise Ave | | | | Troy | MI | 48083 | |
| Shann Patrick | | 705 Handy Dr | | | | Bay City | MI | 48706 | |
| Shanna Foreman | | 932 1/2 S Main St | | | | Kokomo | IN | 46901 | |
| Shanna Keener | | 7765 Shalamar Dr | | | | Huber Heights | OH | 45424-3566 | |
| Shanna Ladouce | | 2470 8 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Shanna M Summers | | Phi | 17195 Us Hwy 98 W | | | Foley | AL | 36535 | |
| Shanna Rae Haddock | | Acct Of Mark Russell Sundstrom | Case 373235-1 | 1140 West Norwich | | Fresno | CA | 56131-0537 | |
| Shanna Rae Haddock Acct Of Mark Russell Sundstrom | | Case 373235 1 | 1140 West Norwich | | | Fresno | CA | 93705 | |
| Shannon Alana | | 31 Reed St | | | | Lockport | NY | 14094 | |
| Shannon Anderson | | 2341 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Shannon Andrew E | | PO Box 3104 | | | | Warren | OH | 44485-0104 | |
| Shannon Anthony | | 36 Timberly Pl | | | | Greentown | IN | 46936 | |
| Shannon Argusta | | 1075 Hughes Ln | | | | Wesson | MS | 39191 | |
| Shannon Baker Assoc Inc | | PO Box 100456 | | | | Birmingham | AL | 85210 | |
| Shannon Baker Associates Inc | | 4800 Division Ave | | | | Birmingham | AL | 35222 | |
| Shannon Betty J | | 4233 N State Rd | | | | Davison | MI | 48423-8511 | |
| Shannon Bogardus | | 1652 Cranbrook | | | | Saginaw | MI | 48603 | |
| Shannon Brian | | 841 Riverchase Dr | | | | Brandon | MS | 30047 | |
| Shannon Brian | | 5301 Greenview Dr | | | | Lockport | NY | 14094 | |
| Shannon Bridges | | Bethel Valley Rd | Bldg 4500 - N Room 140 | M s 6192 | | Oak Ridge | TN | 37831 | |
| Shannon Bruce | | 11852 Silver Creek Dr 6 | | | | Birch Run | MI | 48415 | |
| Shannon Charles | | 940 Southgate Trl Se | | | | Bogue Chitto | MS | 39629-9730 | |
| Shannon Christopher | | Box 863 Station Rd | | | | Erie | PA | 16563 | |
| Shannon Christopher | | 2203 Briggs Rd | | | | Munger | MI | 48747 | |
| Shannon David | | 305 Waterford Dr | | | | Centerville | OH | 45458 | |
| Shannon David | | 3876 Bail Rd | | | | Caro | MI | 48723-9622 | |
| Shannon Davis | | 6339 E Frances Rd | | | | Mount Morris | MI | 48458 | |
| Shannon Davis | | 2593 Duplex Rd D 4 | | | | Spring Hill | TN | 37174 | |
| Shannon Dwight | | 22265 Menowa Trl | | | | Athens | AL | 35613-2857 | |
| Shannon Eaddy | | 29 Juliane Dr | | | | Rochester | NY | 14624 | |
| Shannon Fields | | 4900 Whig Hwy | | | | Clayton | MI | 49235 | |
| Shannon Fritzler | | 6447 Lange Rd | | | | Birch Run | MI | 48415 | |
| Shannon Glenn W | | 1016 Kennebec Rd | | | | Grand Blanc | MI | 48439-4831 | |
| Shannon Gonzales | | 430 Cleveland Rd West | | | | Huron | OH | 44839 | |
| Shannon Harrison | | 109 Alcott Rd | | | | Rochester | NY | 14626 | |
| Shannon Haygood | | PO Box 114 | | | | Bogue Chitto | MS | 39629 | |
| Shannon Henderson | | 183 Arborwood Crescent | | | | Rochester | NY | 14615 | |
| Shannon Huntley | | 5609 Wigwam Ct | | | | Kokomo | IN | 46902 | |
| Shannon James | | 4199 Springfield St | | | | Burton | MI | 48509 | |
| Shannon Jamie | | 2493 Byers Ridge Dr | | | | Miamisburg | OH | 45342 | |
| Shannon Jr Earl | | 3315 Woodland Court | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3118 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shannon Karin | | 3006 King James Dr | | | | Beavercreek | OH | 45432 | |
| Shannon Lamb | | 8417 Neff Rd | | | | Mt Morris | MI | 48458 | |
| Shannon Lisa | | 1004 Covington Ave | | | | Piqua | OH | 45356 | |
| Shannon Looney | | | | | | | | | |
| shannon looney | | | | | | | | | |
| Shannon Looney | | Pyramid Logistics Group | 200 Collins St | | | Memphis | TN | 38112 | |
| Shannon Matthew | | 8282 Loon Ln | | | | Grand Blanc | MI | 48439 | |
| Shannon Matthew | | 4433 Clark Shaw Rd | | | | Powell | OH | 43065 | |
| Shannon Mccorkle | | 14340 Hwy 101 | | | | Town Creek | AL | 35672 | |
| Shannon Misty | | 33 Axford St | | | | Lake Orion | MI | 48362 | |
| Shannon Pardee | | PO Box 366 | | | | Olcott | NY | 14126 | |
| Shannon Peabody | | 2801 Plainfield Ave | | | | Flint | MI | 48506 | |
| Shannon Purcell | | 1166 E. 3rd St | | | | Loveland | CO | 80537 | |
| Shannon Purcell | | 1166 E 3rd St | | | | Loveland | CO | 80537 | |
| Shannon Rebecca | | 337 County Line Rd | | | | Fayetteville | GA | 30215 | |
| Shannon Richards | | 11050 Stanford Ave | | | | Allendale | MI | 49401 | |
| Shannon Robert Cpa | | PO Box 99524 | | | | Troy | MI | 48099-9524 | |
| Shannon Robert Cpa Pc | | PO Box 99524 | | | | Troy | MI | 48099-9524 | |
| Shannon Robinson | | 188 Prospect Ave | | | | White Plains | NY | 10607 | |
| Shannon Sauerland | | 3711 Lockport Olcott Raod | | | | Lockport | NY | 14094 | |
| Shannon Scott | | 6255 Stansbury Ln | | | | Saginaw | MI | 48603 | |
| Shannon Shepard | | 150 Leighton Ave | | | | Rochester | NY | 14609 | |
| Shannon Stacy | | 5301 Greenview Dr | | | | Lockport | NY | 14094 | |
| Shannon Taylor | | 509 N Canton Club Circle | | | | Jackson | MS | 39211 | |
| Shannon Taylor | | 2500 S Wabash Ave | | | | Kokomo | IN | 46902 | |
| Shannon Tella | | 1401 Brown St | | | | Saginaw | MI | 48601-2605 | |
| Shannon Temieka | | 3315 Woodland Court | | | | Saginaw | MI | 48601 | |
| Shannon Terry D | | PO Box 143 | | | | Burt | MI | 48417-0143 | |
| Shannon Vaughn | | 2112 Marker Ave | | | | Dayton | OH | 45414 | |
| Shannon Wahoski | | 1624 Meijer Dr | | | | Trou | MI | 48084 | |
| Shannon Weeks | | 995 Unity Church Rd | | | | Attalla | AL | 35954-8703 | |
| Shannon Wick | | 4915 Woodman Pk Dr Apt 10 | | | | Dayton | OH | 45432 | |
| Shannon Willis | | 3191 E 246th St | | | | Cicero | IN | 46034 | |
| Shannon Wyman | | 6750 Hess Rd | | | | Vassar | MI | 48768 | |
| Shannon Wynn | | 311 Ashley St | | | | Rebecca | GA | 31783 | |
| Shanone Shaw | | 184 Kay St | | | | Buffalo | NY | 14215 | |
| Shanower Dean | | 3435 Templeton Rd | | | | Warren | OH | 44481 | |
| Shantale Cleveland | | 24 Burrows St | | | | Rochester | NY | 14606 | |
| Shante Chaney | | 629 W Austin Ave | | | | Flint | MI | 48505 | |
| Shante Marshall | | 3439 Stonegate Dr | | | | Flint | MI | 48507 | |
| Shantel Elias | | 7035 Academy Ln | | | | Lockport | NY | 14094 | |
| Shantel Ruth | | 12100 N Bray Rd | | | | Clio | MI | 48420 | |
| Shantelle Hood | | 2213 Maplewood | | | | Saginaw | MI | 48601 | |
| Shantrel White | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Shanty Creek | | 4702 S M 88 Hwy | | | | Bellaire | MI | 49615 | |
| Shanty Creek Management Inc | | Shanty Creek Rd | | | | Bellaire | MI | 49615 | |
| Shantz Cartage Inc | | 395 Baird St | | | | Akron | OH | 44311 | |
| Shantz Steven | | 6301 Upper Pkwy N | | | | Wauwatosa | WI | 53213 | |
| Shao Victor | | 90 Patricia Court | | | | Mountain View | CA | 94041 | |
| Shapack Mccullough & Kanter | | Pc | 4190 Telegraph Rd Ste 3000 | | | Bloomfield Hills | MI | 48302 | |
| Shapack Mccullough and Kanter Pc | | 4190 Telegraph Rd Ste 3000 | | | | Bloomfield Hills | MI | 48302 | |
| Shapegrabber Inc | | 1900 City Pk Dr Ste 304 | | | | Ottawa | ON | K1J 1A3 | Canada |
| Shapiro Daniel M | | 495 East Lake Rd | | | | Hamlin | NY | 14464-0154 | |
| Shapiro Larisa | | 396 French Rd | | | | Rochester | NY | 14618 | |
| Shapiro Larisa | | 396 French Rd | | | | Rochester | NY | 14618 | |
| Shapiro Mark H | | Trustee Of Des Manos Tech | Steinberg & Shapiro Pc | 24901 Nw Hwy Ste 611 | | Southfield | MI | 48075 | |
| Shapiro Mark H Trustee Of Des Manos Tech | | Steinberg and Shapiro Pc | 24901 Nw Hwy Ste 611 | | | Southfield | MI | 48075 | |
| Shaquita Wilson | | 1158 Old Brook Rd Ne | | | | Brookhaven | MS | 39601 | |
| Sharalee Hammond | | 1015 Cresswell St | | | | Saginaw | MI | 48601 | |
| Sharalyn Monks | | 8875 W Henderson | | | | Elsie | MI | 48831 | |
| Sharata Ray | | 405 Lasalle Ave | | | | Buffalo | NY | 14215 | |
| Sharay Knight | | 1927 Pearl St | | | | Sandusky | OH | 44870 | |
| Sharayal Johnson | | 1207 Windsor St | | | | Flint | MI | 48507 | |
| Sharda Harris | | 2142 Malvern Ave | | | | Dayton | OH | 45406 | |
| Sharda Scott V | | 1645 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Sharda Scott V | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Shardae Davis | | 23 Washington Square | | | | Tuscaloosa | AL | 35401 | |
| Shardae Dixon | | 3401 Weiss St | | | | Saginaw | MI | 48602 | |
| Shareka Croft | | 930 Lay St | | | | Gadsden | AL | 35903 | |
| Sharen Bassett | | 1288 Beach Ave | | | | Rochester | NY | 14612 | |
| Sharen Guck | | 60 Pkwy Dr | | | | North Chili | NY | 14514 | |
| Sharen Siddle | | 3060 Kingston Ave | | | | Grove City | OH | 43123 | |
| Sharese Quattlebaum | | 116 Camshire Ct | | | | Blacklick | OH | 43004 | |
| Sharese Williams | | 1910 Woodslea Dr Apt 4 | | | | Flint | MI | 48507 | |
| Sharetree Ltd | | Eastington Trading Est | | | | Stonehouse Gloucestershi | | GL10 3RZ | United Kingdom |
| Sharetree Systems Ltd | | 1 5 Stonehouse Commercial Centre | | | | Stonehouse | | 0GL10- 3RD | United Kingdom |
| Sharetree Systems Ltd | | 45 Bristol Rd | | | | Stonehouse Gl | | GL103RD | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shari Dill | | | | | | Catoosa | OK | | |
| Shari Gorman | | PO Box 13 | | | | Freedom | NY | 14065 | |
| Shari Hinek | | 5351 S 113th St | | | | Hales Corners | WI | 53150 | |
| Shari Miller | | 1806 W Mcclellan St | | | | Flint | MI | 48504 | |
| Shari Riedy | | 1905 Greenbriar Ln | | | | Flint | MI | 48507 | |
| Shari Spina | | 2719 Pierce Ave | | | | Niagara Falls | NY | 14301 | |
| Sharif Curtis | | 6521 Post Oak Dr | | | | West Bloomfield | MI | 48322 | |
| Sharif Yousef | | 8420 Cappy Ln | | | | Swartz Creek | MI | 48473-1204 | |
| Shariff Nayyirah | | 1901 Woodslea Apt 12 | | | | Flint | MI | 48507 | |
| Sharkey Betty | | 56 Coolidge Ave | | | | Lockport | NY | 14094 | |
| Sharkey Donald L | | 212 Sunview Dr | | | | Saint Charles | MI | 48655-1014 | |
| Sharkey Jennifer | | 30439 Ridge Court | | | | New Hudson | MI | 48165 | |
| Sharkey Jeremy | | 6359 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Sharkey Michael | | 3770 Swaffer Rd | | | | Millington | MI | 48746 | |
| Sharla Williams | | 1632 Academy Pl | | | | Dayton | OH | 45405 | |
| Sharlee Annalora | | 2486 Fuller Rd | | | | Burt | NY | 14028 | |
| Sharlene Green | | 39 Birchwood Ave | | | | Dayton | OH | 45405 | |
| Sharlene Repath | | 18 Sandybrook Dr | | | | Hamlin | NY | 14464 | |
| Sharlette Woodard | | 1500 N Jay St | | | | Kokomo | IN | 46901 | |
| Sharlotte Seacatt | | 628 Carthage Dr | | | | Beavercreek | OH | 45434 | |
| Sharma Ajoy | | PO Box 971 | | | | Troy | MI | 48099 | |
| Sharma Deepak | | 2027 Hazlewood Court Apt B | | | | Urbana | IL | 61801 | |
| Sharma Deepak | | 15634 Bernardo Ctr Dr | Apt 3806 | | | San Diego | CA | 92127 | |
| Sharma Diesel Inj Service Inc | | 1055 Stacy Court | | | | Mississauga | ON | L4W 2X7 | Canada |
| Sharma Diesel Injection Svcs | | 1055 Stacy Court | | | | Mississauga | ON | L4W 2X7 | Canada |
| Sharma Mala | | 1300 Baywood Cir | | | | Brighton | MI | 48116 | |
| Sharma Rakesh | | 5935 Versailles Ave | | | | Ann Arbor | MI | 48103 | |
| Sharma Seeta | | 500 Adams Ln Apt 15b | | | | N Brunswick | NJ | 089022563 | |
| Sharma Surinder | | 635 N Chippewa Ave22 | | | | Anaheim | CA | 92801 | |
| Sharmar Abernathy | | 3342 Hampshire | | | | Flint | MI | 48504 | |
| Sharmin Dion | | 10191 Edgewood Dr | | | | Grand Blanc | MI | 48439 | |
| Sharold Robinson Jr | | 5348 Flushing Rd | | | | Flushing | MI | 48433 | |
| Sharolyn Mowry | | 316 East Monroe St | | | | Sandusky | OH | 44870 | |
| Sharolyn W Barnett | | | | | | | | 30546-4177 | |
| Sharon A Gardner | | 49 W Washington St | | | | Clarkston | MI | 48346 | |
| Sharon A Klinko | | 1717 Elm Springs Court | | | | Allen | TX | 75002 | |
| Sharon A Wagner | | 12400 North York Dr | | | | Sterling Heights | MI | 48313 | |
| Sharon A Wagner | | 12400 N York Dr | | | | Sterling Hts | MI | 48313 | |
| Sharon Alexander | | 736 Oakleaf Dr | | | | Dayton | OH | 45408 | |
| Sharon Alomar | | 510 W Foss Ave | | | | Flint | MI | 48505 | |
| Sharon Anderson | | 23875 Six Points Rd | | | | Sheridan | IN | 46069 | |
| Sharon Bango | | 4412 Bardshar Rd | | | | Castalia | OH | 44824 | |
| Sharon Banks | | PO Box 60003 | | | | Dayton | OH | 45406-0003 | |
| Sharon Barker | | 614 Lake Ave | | | | Lancaster | NY | 14086 | |
| Sharon Barrett | | 329 N Jackson St | | | | Lowell | MI | 49331 | |
| Sharon Bars | | 140 Erie St | | | | Lockport | NY | 14094 | |
| Sharon Bell | | 7747 Anderson Ave Ne | | | | Warren | OH | 44484 | |
| Sharon Benson | | 4356 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Sharon Biddle | | 530 Stegall Dr | | | | Kokomo | IN | 46901 | |
| Sharon Bila | | 17250 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Sharon Blackford | | 1489 N 500 E | | | | Anderson | IN | 46012 | |
| Sharon Bolin | | 24650 Al Hwy 99 | | | | Elkmont | AL | 35620 | |
| Sharon Buongiorne | | 17 Markie Dr W | | | | Rochester | NY | 14606 | |
| Sharon Burch | | 122 Ivanhoe Dr Apt H 9 | | | | Saginaw | MI | 48603 | |
| Sharon Burnett | | 2920 Concord St | | | | Flint | MI | 48504 | |
| Sharon Burton | | 243 Dickinson St Se | | | | Grand Rapids | MI | 49507 | |
| Sharon Cameron | | PO Box 23138 | | | | Rochester | NY | 14692 | |
| Sharon Cameron | | 7493 B Pksedge Ct | | | | Reynoldsburg | OH | 43068 | |
| Sharon Campbell | | 811 Maclam Dr | | | | Columbus | OH | 43204 | |
| Sharon Cardwell | | 343 S 00 Ew | | | | Kokomo | IN | 46902 | |
| Sharon Carey | | 164 Kelly Cove | | | | Jackson | MS | 39212 | |
| Sharon Carnicom | | 8106 Circle Dr | | | | Clayton | OH | 45415 | |
| Sharon Catron | | 1316 Cadillac Dr E | | | | Kokomo | IN | 46902 | |
| Sharon Clark | | 1901 S Goyer Rd Apt 66 | | | | Kokomo | IN | 46902 | |
| Sharon Cloum | | 673 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Sharon Cooper | | 3965 N 14th St | | | | Milwaukee | WI | 53206 | |
| Sharon Copen | | 39 Lafayette Ave | | | | Niles | OH | 44446 | |
| Sharon Crail | | 1443 W 400 S | | | | Kokomo | IN | 46902 | |
| Sharon Cripe | | 406 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Sharon Crisler | | 6227 Amblewood Dr | | | | Jackson | MS | 39213 | |
| Sharon Crow | | 8102 E 300 N | | | | Greentown | IN | 46936 | |
| Sharon Cummings | | 430 N Jack Pine Cir | | | | Flint | MI | 48506 | |
| Sharon Dalrymple | | 10516 Wilson Rd | | | | Otisville | MI | 48463 | |
| Sharon Dane | | 4008 Wagner Rd | | | | Kettering | OH | 45440 | |
| Sharon Davis | | 4607 Ironwood | | | | Jackson | MS | 39212 | |
| Sharon E Wilks | | 1128 S 18th | | | | St Louis | MO | 63104 | |
| Sharon Elisner C o Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Sharon Elliott | | 20775 Waterscape Way | | | | Noblesville | IN | 46060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sharon Estep | | 1151 Paul St | | | | Mt Morris | MI | 48458 | |
| Sharon Exman | | 6731 Glenhills Dr | | | | Englewood | OH | 45322-3513 | |
| Sharon Fine | | 6632 Telegraph Rd 145 | | | | Bloomfld Hls | MI | 48301 | |
| Sharon Fogg | | 454 South St Apt A | | | | Lockport | NY | 14094 | |
| Sharon Forbes | | 499 Walton Dr | | | | Cheektowaga | NY | 14225 | |
| Sharon Ford | | 147 Ygth Hubbard Rdno 70 | | | | Hubbard | OH | 44425 | |
| Sharon Gant | | 327 N Pk Ave | | | | Buffalo | NY | 14216 | |
| Sharon Garcia | | 2724 Se 89th Terris | | | | Moore | OK | 73160 | |
| Sharon Gardner | | 125 Princeton Ln | | | | Fitzgerald | GA | 31750 | |
| Sharon Garlitz | | 218 Foothill Dr | | | | Brookville | OH | 45309 | |
| Sharon Gaye Mcdavid | | 1604 Laurel Dr | | | | Joppa | MD | 21085 | |
| Sharon Gibson | | PO Box 1077 | | | | Lockport | NY | 14095 | |
| Sharon Gotts | | 6035 S Transit Rd Lot 275 | | | | Lockport | NY | 14094 | |
| Sharon Grace King | | Acct Of Ronald B Crowder | Case Sc-92-1544 | | | | | 16544-4141 | |
| Sharon Grace King Acct Of Ronald B Crowder | | Case Sc 92 1544 | | | | | | | |
| Sharon Greenman | | 5159 Nash Dr | | | | Flint | MI | 48506 | |
| Sharon Gross | | 6094 Karen Ave | | | | Newfane | NY | 14108 | |
| Sharon H Valentine | | 1017 Orchard St | | | | Maywood | IL | 60153 | |
| Sharon Haddox | | 220 Greenwood Hts | | | | Bellevue | OH | 44811 | |
| Sharon Hart | | 395 N 300 W | | | | New Castle | IN | 47362 | |
| Sharon Harwell | | 2080 Plum Hollow Cir | | | | Davison | MI | 48423 | |
| Sharon Hauenstein | | 2338 S 62nd St | | | | West Allis | WI | 53219 | |
| Sharon Henderson | | 853 Latham | | | | Dayton | OH | 45408 | |
| Sharon Henry | | 260 Cove Dr | | | | Flossmore | IL | 60422 | |
| Sharon Higgins | | 917 Alabert Ave | | | | Kalamazoo | MI | 49048 | |
| Sharon Hilwig | | 4726 Upper Mt Rd | | | | Lockport | NY | 14094 | |
| Sharon Hoste | | 2574 New Rd | | | | Ransomville | NY | 14131 | |
| Sharon Hudson | | 1002 Squirrel Ridge Rd | | | | Anderson | IN | 46013 | |
| Sharon J Fediachko | | 47830 Anna Court | | | | Shelby Twp | MI | 48315 | |
| Sharon J Fediachko | | 47830 Anna Court | | | | Shelby Twp | MI | 37854-9125 | |
| Sharon J Fediachko | | 47830 Anna Court | | | | Shelby Twp | MI | 37854-9125 | |
| Sharon Jackson | | 3453 N 57th St | | | | Milwaukee | WI | 53216 | |
| Sharon Jenkins | | 705 W Sunset Dr | | | | Brandon | MS | 39042-9193 | |
| Sharon Jones | | 22 Coburg St | | | | Buffalo | NY | 14216 | |
| Sharon Jones | | 3893 E 650 N | | | | Windfall | IN | 46076 | |
| Sharon K Watson | | 166 Ardmore Ave | | | | Shreveport | LA | 71105 | |
| Sharon Keenan | | 2817 E Dale Ave | | | | Cudahy | WI | 53110 | |
| Sharon Kelley Estate Of Charles Kelley | | The Anderson Law Firm | 4600 Belair | | | Wichita Falls | TX | 76310 | |
| Sharon Kerns | | 1310 Cadillac Dr West | | | | Kokomo | IN | 46902 | |
| Sharon Kimbley | | 1400 Kimmel Ln | | | | Dayton | OH | 45418-2037 | |
| Sharon Krantz | | 357 Bryant | | | | N Tonawanda | NY | 14120 | |
| Sharon Kraska | | 923 Oakview Dr | | | | Saginaw | MI | 48604 | |
| Sharon Krenz | | 4120 Dickinson Dr | | | | Saginaw | MI | 48603 | |
| Sharon Kuhn Hernandez | | 240 Comstock | | | | Buffalo | NY | 14215 | |
| Sharon Kuhn Hernandez | | 245 Hazelwood Ave | | | | Buffalo | NY | 14215 | |
| Sharon Kurzawa | | 500 Waterfront Pl | | | | Centerville | OH | 45458 | |
| Sharon L Barker | | 614 Lake Ave | | | | Lancaster | NY | 14086 | |
| Sharon L Colter | | 4207 Red Haven Rd | | | | Pikesville | MD | 21208 | |
| Sharon La Bissoniere | | 5121 Hickory Ct | | | | Saginaw | MI | 48603 | |
| Sharon Lamb | | 327 S Michigan Ave | | | | Omer | MI | 48749 | |
| Sharon Lane | | 4108 Burton Pl Ct | | | | Anderson | IN | 46013 | |
| Sharon Lawless | | G4162 N Ctr Rd | | | | Flint | MI | 48506 | |
| Sharon Leatherwood | | 3715 3rd Ave E A39 | | | | Tuscaloosa | AL | 35405 | |
| Sharon Liggins | | 2019 Eckley Ave | | | | Flint | MI | 48503 | |
| Sharon Liro | | 231 Smith Ave | | | | Sharon | PA | 16146 | |
| Sharon Livermore | | 8800 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Sharon Logan | | 558 Driving Pk Ave | | | | Rochester | NY | 14613 | |
| Sharon Lowman | | 4440 Day Rd | | | | Lockport | NY | 14094 | |
| Sharon Maccabee | | 1166 Wager St | | | | Columbus | OH | 43206 | |
| Sharon Madden | | 6122 South Edge Way | | | | Grand Blanc | MI | 48439 | |
| Sharon Manning | | Acct Of Steven Manning | Index M-1632-92 | 302 W Molloy Rd | | Mattydale | NY | 072401224 | |
| Sharon Manning | | Acct Of Steven Manning | Case M-1632-92 | 302 W Molloy Rd | | Mattydale | NY | 13211 | |
| Sharon Manning | | 302 W Molloy Rd | | | | Mattydale | NY | 13211 | |
| Sharon Manning Acct Of Steven Manning | | Index M 1632 92 | 302 W Molloy Rd | | | Mattydale | NY | 13211 | |
| Sharon Manning Acct Of Steven Manning | | Case M 1632 92 | 302 W Molloy Rd | | | Mattydale | NY | 13211 | |
| Sharon Maximiek | | 118 Pkwood Rd | | | | Rochester | NY | 14615 | |
| Sharon May | | 1 Ridge Ave | | | | Tuscaloosa | AL | 35404 | |
| Sharon Mcclendon | | 124 Marion Ave | | | | Jackson | MS | 39209 | |
| Sharon Mcdonald | | 3682 Big Tree Rd Apt 6 | | | | Hamburg | NY | 14075 | |
| Sharon Mcgruder C o Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Sharon Mckinney | | 3150 Mccleary Jacoby Rd | | | | Cortland | OH | 44410 | |
| Sharon Medrow | | 139 Baron Rd | | | | Mukwonago | WI | 53149 | |
| Sharon Mickler | | 315 W Hoffer | | | | Kokomo | IN | 46902 | |
| Sharon Miller | | 8914 1 2 Fairfield Green Dr | | | | Midwest City | OK | 73110 | |
| Sharon Miller | | 1710 Sandra St Sw | | | | Decatur | AL | 35601 | |
| Sharon Miller | | 1716 W 11th St | | | | Anderson | IN | 46016 | |
| Sharon Miller | | 15 Whisper Way | | | | Eaton | OH | 45320 | |
| Sharon Morga | | S75 W25295 Brookside Circle | | | | Waukesha | WI | 53189 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3121 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sharon Mudd | | 2001 N Cedar | | | | Owasso | OK | 74055 | |
| Sharon Mulholland | | 4470 Westway Dr | | | | Swartz Creek | MI | 48473 | |
| Sharon Mullen | | 530 Applewood | | | | Lockport | NY | 14094 | |
| Sharon Myree | | 1617 Kensington Ave | | | | Cheektowaga | NY | 14215 | |
| Sharon Nabal | | 37 Princeton Blvd | | | | Kenmore | NY | 14217 | |
| Sharon Norman | | 2217 Westside Dr | | | | Rochester | NY | 14624 | |
| Sharon Overbeck | | 629 Brighton Rd | | | | Tonawanda | NY | 14150 | |
| Sharon P Rickman | | 1360 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Sharon Pagano | | 1838 Johnston Pl | | | | Poland | OH | 44514 | |
| Sharon Parker | | 2355 N 15th St | | | | Milwaukee | WI | 53206 | |
| Sharon Partlow Redman | | 3713 Red Bud Ln | | | | Kokomo | IN | 46902 | |
| Sharon Parvin | | 1806 Ruhl Rd | | | | Kokomo | IN | 46902 | |
| Sharon Petyak | | 144 Fairway Pl | | | | Warren | OH | 44483 | |
| Sharon Plew | | 3117 Carter St | | | | Kokomo | IN | 46901 | |
| Sharon Plumb | | 11003 Macomber Dr | | | | Greenville | MI | 48838 | |
| Sharon Porter | | 720 Marsha Dr | | | | Kokomo | IN | 46902 | |
| Sharon Puleo | | 45 Janice St | | | | Buffalo | NY | 14207 | |
| Sharon Puleo | | 45 Janice | | | | Buffalo | NY | 14207 | |
| Sharon R Kiedel | | 23 Rosewood Terr | | | | N Tonawanda | NY | 14120 | |
| Sharon Rahrig | | 415 48th St | | | | Sandusky | OH | 44870 | |
| Sharon Reynolds | | 462 Langefield | | | | Buffalo | NY | 14215 | |
| Sharon Rhodes | | PO Box 76 | | | | Mineral Ridge | OH | 44440 | |
| Sharon Richardson | | PO Box 476 | | | | Edwards | MS | 39066 | |
| Sharon Roberts | | 2929 Island Lake Dr | | | | National City | MI | 48748 | |
| Sharon Robinson | | 4290 White Hall Ave | | | | Jackson | MS | 39209 | |
| Sharon Sadowski | | 4379 S 51 St | | | | Greenfield | WI | 53220 | |
| Sharon Sawyer | | 8088 Simms Rd | | | | Lockport | NY | 14094 | |
| Sharon Schalk | | 2050 N Kostner | | | | Chicago | IL | 60639 | |
| Sharon Scott | | 1412 Kipling Dr | | | | Dayton | OH | 45406 | |
| Sharon Shallenberger | | 8918 W Hilltop Ln | | | | Elwood | IN | 46036 | |
| Sharon Shanks | | PO Box 115 | | | | Cleveland | NY | 13042 | |
| Sharon Shearer | | 8767 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Sharon Shook | | 12737 E Washington Rd | | | | Reese | MI | 48757 | |
| Sharon Sigismondi | | 32 Union Hill Dr | | | | Spencerport | NY | 14559 | |
| Sharon Sirota Rubin | | 100 N Holliday St Ll82 | | | | Baltimore | MD | 21202 | |
| Sharon St Onge | | 55 Crowley St | | | | Buffalo | NY | 14207 | |
| Sharon Stanley | | 1012 Chippewa Ln | | | | Kokomo | IN | 46902 | |
| Sharon Stiehl | | 5550 Woodfield Ct | | | | Grand Blanc | MI | 48439 | |
| Sharon Stiles | | 932 Walton Ave | | | | Dayton | OH | 45407 | |
| Sharon Stodgell | | 1018 E Firmin St | | | | Kokomo | IN | 46902 | |
| Sharon Strasel | | 1197 Woodfield Trail | | | | Hemlock | MI | 48626 | |
| Sharon Suggs | | 3822 Evergreen Pkwy | | | | Flint | MI | 48503 | |
| Sharon Sutton | | 6200 Goff Ct | | | | Kinsman | OH | 44428 | |
| Sharon Swab | | 858 Heincke Rd | | | | W Carrollton | OH | 45449 | |
| Sharon Tax Collector | | 155 W Connelly Blvd | | | | Sharon | PA | 16146 | |
| Sharon Tedford | | 3205 Trumbull Ave | | | | Flint | MI | 48504 | |
| Sharon Thomas | | 5359 N 55th St | | | | Milwaukee | WI | 53218 | |
| Sharon Toney | | 1032 State St | | | | Youngstown | OH | 44506 | |
| Sharon Turner | | 16158 Old Lock 15 Rd | | | | Tuscaloosa | AL | 35406 | |
| Sharon White | | 4527 Moyese Rd | | | | Liberty | MS | 39645 | |
| Sharon Williams | | 8410 Garnet Dr | | | | Dayton | OH | 45458 | |
| Sharon Williams | | 3350 Saxton Apt 5 | | | | Saginaw | MI | 48603 | |
| Sharon Wilson | | 4650 Potter Ave Se | | | | Kentwood | MI | 49548 | |
| Sharon Wobser | | 909 Bogart Rd | | | | Huron | OH | 44839 | |
| Sharon Wolcott | | 3421 Boyscout Rd | | | | Bay City | MI | 48706 | |
| Sharon Wood | | 4014 Colter Ct | | | | Kokomo | IN | 46902 | |
| Sharon Worley | | 731 E Lower Springboro Rd | | | | Springboro | OH | 45066 | |
| Sharon Wynn | | 32 Battlegreen Dr | | | | Rochester | NY | 14624 | |
| Sharon Yentes | | 713 E Co Rd 250 S | | | | Peru | IN | 46970 | |
| Sharon Young | | 306 Meade St | | | | Saginaw | MI | 48602 | |
| Sharon Young | | PO Box 1296 | | | | Flint | MI | 48501 | |
| Sharonville Oh Income Tax | | | | | | | | 03436 | |
| Sharp A G Lumber Co The | | Sharp Lumber Co | 1900 S State St | | | Girard | OH | 44420-3321 | |
| Sharp Alan | | 3002 West 68th St | | | | Newaygo | MI | 49337-9204 | |
| Sharp Allore | | G 7134 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Sharp Autumn | | 759 Sheridan Ave | | | | Bexley | OH | 43209 | |
| Sharp Carbide Tool Co | | 21975 Gratiot Rd | | | | Merrill | MI | 48637 | |
| Sharp Carbide Tool Co Eft | | 21975 Gratiot Rd | | | | Merrill | MI | 48637 | |
| Sharp Carbide Tool Inc | | 21975 Gratiot | | | | Merrill | MI | 48637-9757 | |
| Sharp Charles M | | Dba Laser Sharp Manufacturing | Solutions | 190 Quail Ridge Ln | | Belvidere | TN | 37306 | |
| Sharp Charles M Dba Laser Sharp Manufacturing | | Solutions | 190 Quail Ridge Ln | | | Belvidere | TN | 37306 | |
| Sharp Charles R  Eft | | 4440 Ridge Run | | | | Bellaire | MI | 49615 | |
| Sharp Cheryl | | 1500 Falke Dr | | | | Dayton | OH | 45432 | |
| Sharp Collections | | PO Box 81 | | | | Sharpsville | PA | 16150 | |
| Sharp Constance L | | 4013 Mounds Rd | | | | Anderson | IN | 46017-1832 | |
| Sharp Daniel | | 2516 Falling Water Dr | | | | Dayton | OH | 45459 | |
| Sharp Dannie | | 1580 Bartley Rd | | | | Dayton | OH | 45415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sharp Darryl | | 146 S James Rd | | | | Columbus | OH | 43213 | |
| Sharp David | | 10837 E Windermere Blvd | | | | Fishers | IN | 46038 | |
| Sharp Dennis | | 11507 Hogan Rd | | | | Gaines | MI | 48436 | |
| Sharp Dereke | | 321 E Newall St | | | | Flint | MI | 48505-4685 | |
| Sharp Donald | | 207 Little Stoney Lk | | | | Brooklyn | MI | 49230 | |
| Sharp Electronics | | C o Trilogy Marketing | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Sharp Electronics | | Co Trilogy Marketing | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Sharp Electronics Corp | Karen Bullen | C o Envision | 4835 University Square Ste 1 | | | Huntsville | AL | 35816 | |
| Sharp Electronics Corp | | Sharp Manufacturing Co Of | Sharp Plaza | | | Mahwah | NJ | 07430 | |
| Sharp Electronics Corp | | Id 302307 | Sharp Plaza Box 19 | | | Mahwah | NJ | 074302135 | |
| Sharp Electronics Corp | | Id 302307 | Sharp Plaza Box 19 | Add Chg 08 12 04 Ah | | Mahwah | NJ | 074302135 | |
| Sharp Electronics Corp | Akihiko Imaya | 2613 1 Chinomoto Cho Tenri | | | | Nara | | 632-8567 | Japan |
| Sharp Electronics Corp | | C o Trilogy Marketing | 1731 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Sharp Electronics Corp Id 302307 | | Dept Ch1 10067 | | | | Palatine | IL | 60055-0067 | |
| Sharp Electronics Corp Id 302307 | | Dept Ch1 10212 | | | | Palatine | IL | 60055-0212 | |
| Sharp Electronics Corporation | Melissa A Hager | Otterbourg Steindler Houston & Rosen Pc | 230 Pk Ave | | | New York | NY | 10169-0075 | |
| Sharp Electronics Corporation | Mr Mario Zinicola Dir Credit And Treasury Service | 1 Sharp Plaza | | | | Mahwah | NJ | 07430 | |
| Sharp Electronics Corporation | Attn Mario Zinicola Director of Credit | 1 Sharp Plaza | | | | Mahwah | NJ | 07430-1163 | |
| Sharp Henrietta | | 3049 View Crest Pl | | | | Kettering | OH | 45420 | |
| Sharp Huey | | 132 Hazelrig Dr | | | | Decatur | AL | 35603-6248 | |
| Sharp Industries Inc | | 18225 S Figueroa St | | | | Gardena | CA | 90248 | |
| Sharp Industries Inc | | 3501 Challenger St | | | | Torrance | CA | 90503 | |
| Sharp Jannell | | 1906 Carmanbrook Pwy | | | | Flint | MI | 48507 | |
| Sharp Jeffery | | 6424 W 500 S | | | | Russiaville | IN | 46979 | |
| Sharp Jeffrey | | 2113 Courtland Ave | | | | Kettering | OH | 45420 | |
| Sharp Johnny | | PO Box 903 | | | | Clinton | MS | 39056 | |
| Sharp Joseph | | 6776 E Howe Rd | | | | Bath | MI | 48808 | |
| Sharp Judy | | 606 Merganser Trail | | | | Clinton | MS | 39056 | |
| Sharp Judy C | | PO Box 903 | | | | Clinton | MS | 39060 | |
| Sharp Karen | | 4401 Thompson Rd | | | | Linden | MI | 48451 | |
| Sharp Larry | | 555 County Rd 291 | | | | Hillsboro | AL | 35643 | |
| Sharp M J | | 14 Melrose Rd | Melling Mount | | | Kirkby | | L33 1ED | United Kingdom |
| Sharp Mark | | 4873 State Route 5 | | | | Cortland | OH | 44410 | |
| Sharp Marketing & Associates | | Ltd | 5481 Dundas St W 2nd Fl | | | Toronto | ON | M9B 1B5 | Canada |
| Sharp Marketing and Associates Ltd | | 5481 Dundas St W 2nd Fl | | | | Toronto | ON | M9B 1B5 | Canada |
| Sharp Michael R | | 290 Donahue Beach Dr | | | | Bay City | MI | 48706-1856 | |
| Sharp Michelle | | 26 S Jersey Str | | | | Dayton | OH | 45410 | |
| Sharp Mike | | 190 Quail Ridge Ln | | | | Belvidere | TN | 37306 | |
| Sharp Nakia | | 2220 A Cherokee St | | | | St Louis | MO | 63118 | |
| Sharp Packaging Inc | | PO Box 124 | | | | Sussex | WI | 53089 | |
| Sharp Packaging Systems Inc | | W227 N6240 Sussex Rd | | | | Sussex | WI | 53089-397 | |
| Sharp Perry W Trucking | | PO Box 43 | | | | Somerville | AL | 35670 | |
| Sharp Peter J | | Dba M Carter Decor abbey Carpe | 360 West Ave | | | Lockport | NY | 14094 | |
| Sharp Peter J Dba M Carter Decor abbey Carpe | | 360 West Ave | | | | Lockport | NY | 14094 | |
| Sharp Ralph | | 1449 Ne Thompson Rd | | | | Decatur | AL | 35603 | |
| Sharp Randall | | 393 Quailwood Ln | | | | Decatur | AL | 35603-6007 | |
| Sharp Scott | | 2781 Benner Hwy | | | | Adrian | MI | 49221 | |
| Sharp Sheryl | | 2717 Senate Ln | | | | Kokomo | IN | 46902 | |
| Sharp Sienna | | 759 Sheridan Ave | | | | Bexley | OH | 43209 | |
| Sharp Stephen | | 323 W 700 N | | | | Kokomo | IN | 46902 | |
| Sharp Steven | | 171 Pleasant Way | | | | Penfield | NY | 14526 | |
| Sharp Thomas | | 1383 Thompson Rd | | | | Decatur | AL | 35603 | |
| Sharp Tim | | 3049 Viewcrest Pl | | | | Kettering | OH | 45420 | |
| Sharp Tool Service | | 2927 Nationwide Pkwy | | | | Brunswick | OH | 44212-236 | |
| Sharp Tool Service Inc | | 2927 Nationwide Pkwy | | | | Brunswick | OH | 44212-2365 | |
| Sharp Tool Service Inc Eft | | 2927 Nationwide Pkwy | | | | Brunswick | OH | 44212 | |
| Sharp Vernon | | 7584 Buchanan Dr | | | | Boardman | OH | 44512 | |
| Sharp Vickie | | 1500 Lindenwood Ln | | | | Kokomo | IN | 46902-6017 | |
| Sharp Vickie L | | 1500 Lindenwood Ln | | | | Kokomo | IN | 46902-5814 | |
| Sharpe Angela R | | 3235 Campus Dr | | | | Dayton | OH | 45406-4125 | |
| Sharpe David G | | 418 Lawrence St | | | | Sandusky | OH | 44870-2318 | |
| Sharpe Jacqueline | | 602 N Main St | | | | Niles | OH | 44446 | |
| Sharpe Martha A | | 203 Waterford Clud Dr | | | | Lithia Springs | GA | 30122 | |
| Sharpe Michael | | 27 Macarthur Rd | | | | Rochester | NY | 14615-2015 | |
| Sharpe Michael | | 200 Snyder Rd | | | | Piedmont | AL | 36272 | |
| Sharpe Mixers | | PO Box 3906 | | | | Seattle | WA | 98124 | |
| Sharpe Mixers Inc | | 1541 S 92nd Pl | | | | Seattle | WA | 98108 | |
| Sharpe Patricia | | 505 S Leavitt Rd | | | | Leavittsburg | OH | 44430 | |
| Sharpe Richard | | 9522 Heddy Dr | | | | Flushing | MI | 48433-1054 | |
| Sharper Image Corporation The | | 650 Davis St | | | | San Francisco | CA | 94111-1904 | |
| Sharples J F | | 7 Ritherup Ln | Rainhill | | | Prescot | | L35 4NZ | United Kingdom |
| Sharples Robert | | 139 Cassandra | | | | Niles | OH | 44446 | |
| Sharpley J | | 5407 Buford Hwy | | | | Doraville | GA | 30340 | |
| Sharpley James | | 615 Blaine Dr Sw | | | | Decatur | AL | 35603-1303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sharpley William A | | 2416 Chaucer Cir Sw | | | | Decatur | AL | 35601-7330 | |
| Sharpsteen Beverly A | | 4809 Cambridge Dr Apt H | | | | Lockport | NY | 14094-3451 | |
| Sharpsteen Richard L | | 2726 Hartland Rd | | | | Gasport | NY | 14067-9435 | |
| Sharrak Carinna | | 1212 Bauman | | | | Royal Oak | MI | 48073 | |
| Sharrell Pruitt | | 295b Whitehall Dr | | | | Rochester | NY | 14616 | |
| Sharritt Jamie | | 6131 Buckman Dr | | | | Huber Heights | OH | 45424 | |
| Sharron L Brunner | | 4101 S Sheridan Rd Lot 06 | | | | Lennon | MI | 48449-9412 | |
| Sharron L Brunner | | 4101 S Sheridan Rdlot 6 | | | | Lennon | MI | 48449 | |
| Sharron Long | | 1242 Forest Ave | | | | Burton | MI | 48509 | |
| Sharts Jr Stewart | | 6154 East Ave | | | | Newfane | NY | 14108 | |
| Sharts Steven | | 2694 Vanhorn Ave | | | | Newfane | NY | 14108 | |
| Sharts Stewart L | | 6154 East Ave | | | | Newfane | NY | 14108-1328 | |
| Sharyl Carter | | 92 Woolery Ln C | | | | Clayton | OH | 45415 | |
| Sharyl Yvette Carter On Appeal | | Damon Law Office | 441 Vine St | Ste 2900 Carew Tower | | Cincinnati | OH | 45202 | |
| Sharyn Mccallion | | PO Box 126 | | | | Burghill | OH | 44404 | |
| Sharyn Olsen | | 3234 No 126 Rt 7 | | | | Hartford | OH | | |
| Sharyon Simon | | Family Support For Account Of | J M Simon 85-2833 | 5318 Valerie | | Bellaire | TX | 43888-2712 | |
| Sharyon Simon Family Support For Account Of | | J M Simon 85 2833 | 5318 Valerie | | | Bellaire | TX | 77401 | |
| Shasta Hill | | 407 Vivian Merritt St | | | | Brookhaven | MS | 39601 | |
| Shasteen Karla | | 6358 W Crest Forest Ct | | | | Clarkston | MI | 48348 | |
| Shasteen Mark | | 6358 W Crest Forest Ct | | | | Clarkston | MI | 48348 | |
| Shastry Sushil | | 7161 Crosswinds Dr | | | | Swartz Creek | MI | 48473 | |
| Shatan Mack | | 3634 Schauman Dr | | | | Saginaw | MI | 48601 | |
| Shatara Morrison | | 3239 S Auburn Dr | | | | Saginaw | MI | 48601 | |
| Shatara Raed | | 14915 Beacon Blvd | | | | Carmel | IN | 46032 | |
| Shattuck Bradley | | 704 Crestamira Dr | | | | El Paso | TX | 79912 | |
| Shatzel Joseph M | | 51 Kaye Pk Ter | | | | Rochester | NY | 14624-1613 | |
| Shauger Daryl | | 3515 Graebner Ln | | | | Saginaw | MI | 48602-3339 | |
| Shaulis Darlene M | | 1225 Mulberry Run | | | | Mineral Ridge | OH | 44440-9437 | |
| Shaulis Harold | | 124 Potomac Ave | | | | Niles | OH | 44446-2120 | |
| Shaulis John P | | 3288 Overlook Ave Se | | | | Warren | OH | 44484-3636 | |
| Shaull Michael D | | 2005 Pelton Pk Ln | | | | Sandusky | OH | 44870-7090 | |
| Shaun Atkins | | 3601 Hwy 36w | | | | Hartselle | AL | 35640 | |
| Shaun Boettjer | | 424 E Jackson St | | | | Galveston | IN | 46932 | |
| Shaun Geiger | | 4951 N Midland Bay Co Line Rd | | | | Midland | MI | 48642 | |
| Shaun Harris | | 1615 East 12th Ave | | | | Columbus | OH | 43219 | |
| Shaun Keenan | | 1485 Merrill Rd | | | | Merrill | MI | 48637 | |
| Shaun Lehr | | 12029 S Saginaw St 15 | | | | Grand Blanc | MI | 48439 | |
| Shaun Mcgregor | | 6213 S 13th St Apt 6 | | | | Milwaukee | WI | 53221 | |
| Shaun Minney | | 613 Greenwald St | | | | Dayton | OH | 45410 | |
| Shaun Stys | | 1313 E Potter Ave | | | | Milwaukee | WI | 53207 | |
| Shaun Wagner | | 799 East High St Apt 1 | | | | Lockport | NY | 14094 | |
| Shauna Bergers | | | | | | Catoosa | OK | 74015 | |
| Shauna Levandoski | | 3906 Vail Ave | | | | Walker | MI | 49544 | |
| Shaundra Mcgee | | 1906 Progress Tri Nw | | | | Brookhaven | MS | 39601 | |
| Shauntai Carter | | 621 Osborn Ave | | | | Fairborn | OH | 45385 | |
| Shaunte Belton | | 668 Kimbel Pl | | | | Columbus | OH | 43211 | |
| Shaut Nina | | 10956 Rednor Court | | | | Loveland | OH | 45140 | |
| Shaver C | | 115 Oriole St | | | | Rochester | NY | 14613 | |
| Shaver Christopher | | 13 N Pennington Rd | | | | New Brunswick | NJ | 08901-1620 | |
| Shaver Doris | | 7930 S Scarff Rd | | | | New Carlisle | OH | 45344 | |
| Shaver Gerald | | 2050 Belle Meade Dr | | | | Davison | MI | 48423 | |
| Shaver James | | 115 Loretta Dr | | | | Fairborn | OH | 45324 | |
| Shaver Joseph L | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Shaver Joseph L | c/o Bos & Glazier | 7986 Milo Rd | | | | Delton | MI | 49046-8414 | |
| Shaver Jr William | | 97 Mccutcheon Ave | | | | Sayreville | NJ | 08872 | |
| Shaver Marcelena D | | 1130 Smithsonian Ave | | | | Youngstown | OH | 44505-1256 | |
| Shaver Michael | | 238 Trumbull Ave | | | | Youngstown | OH | 44505 | |
| Shaver Philip | | 7842 Mielke | | | | Freeland | MI | 48623 | |
| Shavers April | | 3313 Buick St Apt 7 | | | | Flint | MI | 48505 | |
| Shavers Gloria J | | 1378 Belvedere Ave N | | | | Warren | OH | 44484-4931 | |
| Shavlik Technologies Llc | | 2665 Long Lake Rd Ste 400 | | | | Roseville | MN | 55113 | |
| Shavlik Technologies LLC | c o Ann M Ladd Esq | 200 S Sixth St Ste 4000 | | | | Minneapolis | MN | 55402 | |
| Shavon Hampton | | 430 Pinecrest Cir | | | | Jackson | MS | 39204 | |
| Shaw Aero Development | Accounts Payable | 3570 Shaw Blvd | | | | Naples | FL | 34117-8408 | |
| Shaw Alan J | | 3020 Lannsing Dr | | | | Flint | MI | 48506-2051 | |
| Shaw Archie | | 7363 Oakland Hills | | | | Indianapolis | IN | 46236 | |
| Shaw Arlene F | | 1394 Hillside Dr | | | | Flint | MI | 48532-2411 | |
| Shaw B | | 17 Waresley Crescent | | | | Liverpool | | L9 6BJ | United Kingdom |
| Shaw Berta | | 30 Southridge Dr | | | | Rochester | NY | 14626 | |
| Shaw Brian | | 9284 Anacapa Bay | | | | Pinckney | MI | 48169 | |
| Shaw Bruce | | 1713 Elmwood Ln | | | | Kokomo | IN | 46902 | |
| Shaw Charles | | 4528 Wendover St | | | | Wichita Falls | TX | 76309 | |
| Shaw Charles F | | 134 Apollo Dr | | | | Rochester | NY | 14626-2704 | |
| Shaw Charles R | | 4518 N 37th St | | | | Milwaukee | WI | 53209-5910 | |
| Shaw Dana | | 104 Central Aveapt 111 | | | | Dayton | OH | 45406 | |
| Shaw Dary | | 314 Sheridan Ave | | | | Niles | OH | 44446 | |
| Shaw Donald | | 9424 Cameron Ridge Ln | Apt 116 | | | Indianapolis | IN | 46240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shaw Donald L | | 14203 Spring Pines Dr | | | | Tomball | TX | 77375-2316 | |
| Shaw E & I | | Shaw Group Inc | 2790 Mosside Blvd | | | Monroeville | PA | 15146-2792 | |
| Shaw E and I | | PO Box 956786 | | | | St Louis | MO | 63195-6786 | |
| Shaw Environmental Inc | Attn S Reed Waters Jr Esq | 2790 Mosside Blvd | | | | Monroeville | PA | 15146 | |
| Shaw Environmental Inc | Dave Martinez | 3347 Michelson Dr Ste 200 | | | | Irvine | CA | 92612-1692 | |
| Shaw Evangeline | | 1453 Wamajo Dr | | | | Sandusky | OH | 44870 | |
| Shaw Floyd | | 2301 Carmelita Blvd | | | | Kokomo | IN | 46902 | |
| Shaw Floyd C | | 2301 Carmelita Blvd | | | | Kokomo | IN | 46902-2981 | |
| Shaw Fredrick | | 2624 20th St | | | | Tuscaloosa | AL | 35401 | |
| Shaw Garland | | 5836 Cross Creek Cr Apt B | | | | Indianapolis | IN | 46254 | |
| Shaw Gary | | PO Box 305 | | | | Greentown | IN | 46936 | |
| Shaw Gary | | 9344 E 100 S | | | | Greentown | IN | 46936 | |
| Shaw Geraldine | | 4151 Floral Ave | | | | Norwood | OH | 45212-3632 | |
| Shaw Gordon | | 13980 Brookstone Dr | | | | Carmel | IN | 46032 | |
| Shaw J | | 723 S Maple | | | | Greentown | IN | 46936 | |
| Shaw James | | 1178 Hugh Ct | | | | Reese | MI | 48757-9566 | |
| Shaw Jeffrey | | 2554 Niagara Rd | | | | Niagara Falls | NY | 14304 | |
| Shaw Jeffrey | | 5100 Loganberry Dr | | | | Saginaw | MI | 48603 | |
| Shaw John | | 6637 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439-4952 | |
| Shaw Jr Reginald | | 16740 Bahama St | | | | Northridge | CA | 91343-4004 | |
| Shaw June | | 4111 E Third St | | | | Dayton | OH | 45403 | |
| Shaw Kelly | | PO Box 41524 | | | | Dayton | OH | 45441 | |
| Shaw L | | 11 Nursery Close | | | | Widnes | | WA8 3HB | United Kingdom |
| Shaw Laverne | | 7982 Tributary Ln | | | | Reynoldsburg | OH | 43068 | |
| Shaw Laverne | | 7208 Kirkdale Dr | | | | Blacklick | OH | 43004 | |
| Shaw Leslie | | The Old Barn | | | | Pear Tree Farm | | L405UL | United Kingdom |
| Shaw Linda | | PO Box 214 | | | | New Vienna | OH | 45159-0214 | |
| Shaw Linda | | 5180 Northwood Rd | | | | Grand Blanc | MI | 48439 | |
| Shaw Linda C | | 1606 Wesleyan Rd | | | | Dayton | OH | 45406-3606 | |
| Shaw Martin L | | Ralph E Chapman Esq | Chapman Lewis & Swan | PO Box 428 | | | Clarksdale | MS | 38614 | |
| Shaw Martin L | | Donald W Bond Esq | PO Box 446 | 103 S Applegate | | | Winona | MS | 38967-0446 | |
| Shaw Mary A | | 13739 Beaver Ln Ne | | | | Kalkaska | MI | 49646-9760 | |
| Shaw Michelle | | 2225 Nebraska St | | | | Saginaw | MI | 48601 | |
| Shaw O | | 6 Kentwell Grove | Croxteth | | | Liverpool | | L12 4DP | United Kingdom |
| Shaw Paul | | 5835 Ambassador Dr Apt 8 | | | | Saginaw | MI | 48603 | |
| Shaw Phillip | | 4802 Fox Run | | | | Fairborn | OH | 45324 | |
| Shaw Phillip | | 250 W Pineview | | | | Saginaw | MI | 48603 | |
| Shaw Pittman Llp | | 2300 N St Nw | | | | Washington | DC | 20037-1128 | |
| Shaw Pittman Llp | | Nm Chg 9 14 04 Cp | 2300 N St Nw | | | Washington | DC | 20037-1128 | |
| Shaw Rachel | | 600 Mayflower | | | | Saginaw | MI | 48603 | |
| Shaw Randolph J | | 2375 W Montana St | 2b | | | Chicago | IL | 60647 | |
| Shaw Resource Services Inc Eft | | A Div Of Shawcor Inc | 173 Commerce Blvd | | | Loveland | OH | 45140 | |
| Shaw Rita | | 41 Fountain Ave | | | | Dayton | OH | 45405 | |
| Shaw Roger | | 4019 Highland Springs Dr | | | | Kokomo | IN | 46902 | |
| Shaw Roger Dale | | 4019 Highland Springs Dr | | | | Kokomo | IN | 46902 | |
| Shaw Schuyler | | 731 Aspen Dr | | | | Tipp City | OH | 45371 | |
| Shaw Shelly | | PO Box 372 | | | | Ransomville | NY | 14131-0372 | |
| Shaw Steel Co | | 19201 Villaview Rd | Ste 310 | | | Cleveland | OH | 44119 | |
| Shaw Steel Inc | | 25701 Lakeland Blvd Ste 207 | | | | Euclid | OH | 44132 | |
| Shaw Stephen | | 30 Southridge Rd | | | | Rochester | NY | 14626 | |
| Shaw Terrence | | 15490 Gratiot Rd | | | | Hemlock | MI | 48626-9417 | |
| Shaw Terri | | 3020 Lanning Dr | | | | Flint | MI | 48506 | |
| Shaw Thomas | | 3003 Cedarcliff Circle | | | | Dayton | OH | 45414 | |
| Shaw Toni L | | PO Box 2603 | | | | Dayton | OH | 45401-2603 | |
| Shaw Ty | | 11128 Whiteoak Rd | | | | Mt Sterling | OH | 43143 | |
| Shaw University | | Cashiers Office | 118 E South St | | | Raleigh | NC | 27601 | |
| Shaw University Cashiers Office | | 118 E South St | | | | Raleigh | NC | 27601 | |
| Shaw Wade A | | 1924 S Post Rd | | | | Anderson | IN | 46012-2746 | |
| Shaw William | | 1487 Halstead Circle | | | | Dayton | OH | 45458-3588 | |
| Shaw William | | 25 Leyburn Close | | | | Southdene | | L32 3XN | United Kingdom |
| Shaw Yolanda | | 548 S 30th | | | | Saginaw | MI | 48601 | |
| Shawcor Inc | | Dsg Canusa | 173 Commerce Blvd | | | Loveland | OH | 45140 | |
| Shawl David | | 3197 State St Rd | | | | Bay City | MI | 48706 | |
| Shawl Martin | | 25 Carrier Ln | | | | Bay City | MI | 48706-1178 | |
| Shawl Nathan | | 3197 State St Rd | | | | Bay City | MI | 48706 | |
| Shawler Regina | | 203 S High St | | | | Arcanum | OH | 45304 | |
| Shawn Aaron | | 413 Hollyperry Dr | | | | Clinton | MS | 39056-5505 | |
| Shawn Atkinson | | 5761 Wyndallwood Ct | | | | Jackson | MS | 39212 | |
| Shawn Ayers | | 2001 Mardell Dr | | | | Dayton | OH | 45459 | |
| Shawn Biermann | | 2457 Sylvan Pl | | | | Niagara Falls | NY | 14304 | |
| Shawn Boyer | | 4109 Michael Dr | | | | Kokomo | IN | 46902 | |
| Shawn Brewer | | 3132 La Rue Dr | | | | Kettering | OH | 45429 | |
| Shawn Burnett | | 6810 Brandt Pk Apt C | | | | Huber Heights | OH | 45424 | |
| Shawn C Bray | | 9526 Royalton Dr | | | | Shreveport | LA | 71118 | |
| Shawn Cater | | 1578 Fraser Rd | | | | Kawkawlin | MI | 48631 | |
| Shawn Currie | | 425 Oregon Ave Nw | | | | Warren | OH | 44485 | |
| Shawn Cuyler | | 97 Vendome South Dr | | | | Rochester | NY | 14606 | |
| Shawn E Smith | | 7849 N Straits Hwy | | | | Cheboygan | MI | 49721 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3125 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shawn Fogle | | 4659 Enon Xenia Rd | | | | Enon | OH | 45323 | |
| Shawn Fulbright | | 2601 Reid Farm Rd Ste B | | | | Rockford | IL | 61114 | |
| Shawn Graham | | 6356 Grand Pt Rd | | | | Presque Isle | MI | 49777 | |
| Shawn Halsey | | 123 Lightner Ln | | | | Union | OH | 45322 | |
| Shawn Hargrove | | 104 Bickford Ave Upper | | | | Buffalo | NY | 14215 | |
| Shawn Hayes | | 1110 Meadowbrook Ln | | | | Farmington | NY | 14425 | |
| Shawn Horn | | 48 East High St | | | | Plymouth | OH | 44865 | |
| Shawn Karen | | 714 Locust Dr | | | | Davison | MI | 48423 | |
| Shawn Krzanowicz | | 78 Minden Dr | | | | Orchard Pk | NY | 14127 | |
| Shawn Lewter | | 474 Natural Bridge Rd | | | | Hartselle | AL | 35640 | |
| Shawn Lindenberger | | 1346 Lovers Ln | | | | Norwalk | OH | 44857 | |
| Shawn Lineberry | | 1621 South L St | | | | Elwood | IN | 46036 | |
| Shawn Miller | | 269 S Clayton Rd Apt N 12 | | | | New Lebanon | OH | 45345 | |
| Shawn Moore | | 136 Hammond Circle | | | | Harvest | AL | 35749 | |
| Shawn Morse | | 1515 Rose St | | | | Bay City | MI | 48708 | |
| Shawn Myers | | 301 E Parish St | | | | Sandusky | OH | 44870 | |
| Shawn Obrien | | 5 Thorncliffe Rd | | | | Spencerport | NY | 14559 | |
| Shawn Phillips | | 925 Layer Rd | | | | Leavittsburg | OH | 44430 | |
| Shawn Randles | | 1401 S Webster | | | | Kokomo | IN | 46902 | |
| Shawn Raymond | | 10101 Canada Rd | | | | Birch Run | MI | 48415 | |
| Shawn Rood | | 12424 Whisper Ridge | | | | Freeland | MI | 48623 | |
| Shawn Ruff | | 3505 Wilson | | | | Clio | MI | 48420 | |
| Shawn Ruhle | | 2702 N Geneva Rd | | | | Coleman | MI | 48618 | |
| Shawn Sims | | 8522 Bollier Ave | | | | Niagara Falls | NY | 14304 | |
| Shawn Smith | | 1204 Huffman Ave Apt A | | | | Dayton | OH | 45403 | |
| Shawn Tate | | 5740 N 94th St | | | | Milwaukee | WI | 53225 | |
| Shawn Taubert | | 226 W Circle | | | | W Carrollton | OH | 45449 | |
| Shawn Thompson | | 1922 Santa Barbara Dr | | | | Flint | MI | 48504 | |
| Shawn Thurman | | 613 Dodge Ct Apt A | | | | Dayton | OH | 45431 | |
| Shawn Williams | | 1549 Honey Bee Dr | | | | Trotwood | OH | 45427 | |
| Shawn Wruck | | 160 Saxton St | | | | Lockport | NY | 14094 | |
| Shawna Callies C o Tarrant Cty Cs | | 100 N Houston 3rd Flr | | | | Fort Worth | TX | 76196 | |
| Shawna Gonzales | | 303 E North St | | | | Kokomo | IN | 46901 | |
| Shawna Martin | | 12426 County Rd S 200 W | | | | Kokomo | IN | 46901 | |
| Shawnda Wooten | | 612 Fayette St | | | | Attalla | AL | 35954 | |
| Shawnee State University | | 940 Second St | | | | Portsmouth | OH | 45662-4303 | |
| Shawntay Davenport Sheree | | 140 Greenhill Rd | | | | Dayton | OH | 45405 | |
| Shawver Jeffery | | 2304 Prospect Mt Vernon Rd W | | | | Prospect | OH | 43342 | |
| Shawyn Carroll | | 709 South Champion Ave | | | | Columbus | OH | 43206 | |
| Shay Lewis R | | 4332 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9514 | |
| Shay Nancy | | 4030 Caprice Rd | | | | Englewood | OH | 45322 | |
| Shay Rhonda J | | 13100 Lowell Ave | | | | Grandview | MO | 64030-3145 | |
| Shay Water Co Eft | | 320 W Bristol | | | | Saginaw | MI | 48602 | |
| Shay Water Co Inc | | Hospitality Cup | 320 W Bristol Rd | | | Saginaw | MI | 48602-4610 | |
| Shayesteh Seemein | | 12598 Jeffries Pl | | | | Carmel | IN | 46033 | |
| Shayla Howard | | 809 Blanchard | | | | Flint | MI | 48503 | |
| Shayla Smith | | 2125 Milan Rd Apt E | | | | Sandusky | OH | 44870 | |
| Shayna Lawson | | 1124 Vernon Dr | | | | Dayton | OH | 45402 | |
| Shea Allyn | | 773 Scottsville Mumford Rd | | | | Scottsville | NY | 14546 | |
| Shea James M | | 5411 Hickory Pl | | | | Saginaw | MI | 48603-1769 | |
| Shea John | | 1142 Trevino Dr | | | | Troy | MI | 48085 | |
| Shea Kevin | | 499 Vintage Ln | | | | Rochester | NY | 14615-1027 | |
| Shea Michael | | 5479 Cannonsburg | | | | Grand Blanc | MI | 48439 | |
| Shea O | | 1188 Ross Brook Trce | | | | York | SC | 29745-8139 | |
| Shea Terrence | | 532 N Scott St | | | | New Carlisle | OH | 45344 | |
| Sheahan Gary | | 18 Hiawatha Trl | | | | Spencerport | NY | 14559-2008 | |
| Shealey John H | | 3510 Apex Court | | | | Bakersfield | CA | 93312-0000 | |
| Shear Tool Inc | | 5763 Dixie Hwy | | | | Saginaw | MI | 48601-5916 | |
| Shear Tool Inc | | 5763 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Sheardown Bruce | | 11 1839 Chester Rd | | | | Royal Oak | MI | 48073-1945 | |
| Shearer Bradley | | 6272 Kiser Lake Rd | | | | Conover | OH | 45317 | |
| Shearer James L | | 534 Santa Cruz Ave | | | | Dayton | OH | 45410-2827 | |
| Shearer Jr David | | 4173 Amston Dr | | | | Huber Heights | OH | 45424 | |
| Shearer Michael C | | 6278 Hamm Rd | | | | Lockport | NY | 14094-6404 | |
| Shearer Printing & Office | | Solutions | 107 W Markland Ave | | | Kokomo | IN | 46903-0668 | |
| Shearer Printing and Office Solutions | | PO Box 668 | | | | Kokomo | IN | 46903-0668 | |
| Shearer Ronald | | 8767 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Shearer Theresa | | 4271 Baumhoff Ave Nw | | | | Comstock Pk | MI | 49321-9740 | |
| Shearlean Simpson | | 7034 E Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Shearman & Sterling | | 599 Lexington Ave | | | | New York | NY | 10022-6069 | |
| Shearman & Sterling Llp | | 599 Lexington Ave | | | | New York | NY | 10022-6069 | |
| Shearman and Sterling | | 599 Lexington Ave | | | | New York | NY | 10022-6069 | |
| Shearman and Sterling Llp | | 599 Lexington Ave | | | | New York | NY | 10022-6069 | |
| Shearon Morley | | 3372 Balsam Ne | | | | Grand Rapids | MI | 49525 | |
| Shearrie Cole | | 380 Burman Ave | | | | Trotwood | OH | 45426 | |
| Sheas Oconnell Preservation | | Guild Ltd Inc | 646 Main St | | | Buffalo | NY | 14202 | |
| Sheas Oconnell Preservation Gu | | Sheas Buffalo Ctr For Performi | 646 Main St | | | Buffalo | NY | 14202 | |
| Sheas Performing Arts Center | | 646 Main St | | | | Buffalo | NY | 14202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sheasley Frank W | | 6872 Trophy Ln | | | | Noblesville | IN | 46062 | |
| Sheasley Karen S | | 6872 Trophy Ln | | | | Noblesville | IN | 46062 | |
| Sheathelm Elise | | 2309 Eagles Nest | | | | Burton | MI | 48519 | |
| Sheats Jimmy | | 144 Wallace Dr | | | | Hartselle | AL | 35640 | |
| Sheats Yvette | | 1542 Edge St | | | | Piqua | OH | 45356 | |
| Sheaunte Aaron | | 1219 E Perkins Ave J6 | | | | Sandusky | OH | 44870 | |
| Sheaves Inc | | 20 Clipper Dr | | | | Mystic | CT | 06355 | |
| Sheaves Inc | | PO Box 156 | | | | Mystic | CT | 06355 | |
| Shebert Leonard | | 40 Deer Creek Rd | | | | Pittsford | NY | 14534 | |
| Shecheem Ethridge | | 244 Smith St | | | | Dayton | OH | 45408 | |
| Shed Karen | | 253 Rockway Dr | | | | Rochester | NY | 14612 | |
| Shed Matthew | | 21104 S Keetonville | | | | Claremore | OK | 74017 | |
| Shedd Frasier & Grossman Pplc | | And Bruce A Thomas | Bruce A Thomas Revocable Trust | G 5121 Flushing Rd | | Flushing | MI | 48433 | |
| Shedd Frasier and Grossman Pplc And Bruce A Thomas | | Bruce A Thomas Revocable Trust | G 5121 Flushing Rd | | | Flushing | MI | 48433 | |
| Shedd Thomas E | | 4363 Lawnwood Ln | | | | Burton | MI | 48529-1924 | |
| Sheehan Dennis M | | 120 South Ln Court | | | | Grimsley | TN | 38565-0000 | |
| Sheehan John | | 2453 Tall Oaks | | | | Troy | MI | 48098 | |
| Sheehan John D | C o Michael D Mann | Richards Spears Kibbe and Orbe Llp | 1775 Eye St Nw | | | Washington | DC | 20006-2401 | |
| Sheehan John D | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Sheehan Michael | | 9327 Harbor Cove Circle | Apt 122 | | | Whitmore Lake | MI | 48189 | |
| Sheehan Phinney Bass & Green F | | PO Box 3701 | | | | Manchester | NH | 031053701 | |
| Sheehan Phinney Bass and Green F | | PO Box 3701 | | | | Manchester | NH | 03105-3701 | |
| Sheehan Phinney Bass and Green Pa | Steven E Boyce | 1000 Elm St | PO Box 3701 | | | Manchester | NH | 03105 | |
| Sheehan Robert | | 1917 Kathy Dr | | | | Fairborn | OH | 45324 | |
| Sheely Joyce M | | 1013 E Firmin St | | | | Kokomo | IN | 46902-2337 | |
| Sheen Bronetta | | 51 Pinegrove St | | | | Pontiac | MI | 48342-1059 | |
| Sheena Jordan | | 1701 Tarn O Shanter Ct | | | | Kokomo | IN | 46902 | |
| Sheena Lilian | | 40318 Denbigh Dr | | | | Sterling Heights | MI | 48310 | |
| Sheena Weems | | 1420 Perry Rd B2 23 | | | | Grand Blanc | MI | 48439 | |
| Sheer Shop Inc | | Custom Draperies & Blinds | 51240 Van Dyke Ave | | | Shelby Township | MI | 48316 | |
| Sheer Shop Inc Custom Draperies and Blinds | | 51240 Van Dyke Ave | | | | Shelby Township | MI | 48316 | |
| Sheer Shop Inc The | | 51350 Van Dyke Ave | | | | Shelby Township | MI | 48316 | |
| Sheerin J B | | 3 Hatherley Ave | | | | Liverpool | | L23 0SD | United Kingdom |
| Sheets Jr Bradley | | 17 Utah | | | | Dayton | OH | 45410 | |
| Sheets Melinda | | 7235 W 110th Pl Apt 11 | | | | Worth | IL | 60482-1187 | |
| Sheets Robert | | 3811 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Sheets Robert | | 17 Utah Ct | | | | Dayton | OH | 45410 | |
| Sheets Timothy | | 822 S Lewis | | | | Kokomo | IN | 46901 | |
| Sheffco Inc | | N27 W23310 Roundy Dr | | | | Pewaukee | WI | 53072 | |
| Sheffco Inc | | N 27 W23310 Roundy Dr | | | | Pewaukee | WI | 53072 | |
| Sheffco Inc | | Sheffco Gauges Inst & Machine | 27280 Haggerty Rd Ste C-10 | | | Farmington Hills | MI | 48331 | |
| Sheffco Inc Eft | | PO Box 469 | | | | Butler | WI | 53007-0469 | |
| Sheffco Inc Eft | | N27 W23310 Roundy Dr | | | | Pewaukee | WI | 53072 | |
| Sheffer Erwin Nancy | | 9847 Currier Rd | | | | Millington | MI | 48746 | |
| Sheffer Timothy | | 6725 East River Rd | | | | Rush | NY | 14543 | |
| Sheffey J N Associates | | 134 Gamma Dr | | | | Pittsburgh | PA | 15238 | |
| Sheffield B | | 51 Rockland Park | | | | Rochester | NY | 14611 | |
| Sheffield Clint | | 110 W Stewart | | | | Swayzee | IN | 46986 | |
| Sheffield Measurement Inc | | 1937 Solutions Ctr | | | | Chicago | IL | 60677-1009 | |
| Sheffield Measurement Inc | Kevin McBride | 250 Circuit Dr | | | | No Kingstown | RI | 02852 | |
| Sheffield Measurement Inc | | 660 South Military Rd | PO Box 1658 | | | Fond Du Lac | WI | 54936-1658 | |
| Sheffield Measurement Inc | | 660 S Military Rd | | | | Fond Du Lac | WI | 54935 | |
| Sheffield Mfg Co Inc | | 9131 Glenoaks Blvd | | | | Sun Valley | CA | 91352 | |
| Sheffield Platers | | 9850 Waples St | | | | San Diego | CA | 92121 | |
| Sheffield Robert | | PO Box 457 | | | | Towncreek | AL | 35672 | |
| Sheffield Shadawn | | 312 Hamilton Ave | | | | Farrell | PA | 16121 | |
| Sheffield Sharmaine | | 720 Ewing Ave Apt 112 | | | | Gadsden | AL | 35901 | |
| Sheffield Sharon | | 342 Mansell Hill Rd | | | | Gainsbro | TN | 38562 | |
| Sheffield Steel Corp | | 1301 N Chouteau Trafficway | | | | Kansas City | MO | 64120 | |
| Sheffield Steel Corp | | 800 South St | | | | Waltham | MA | 02154 | |
| Sheffield Teneshia | | 515 Williams Ave | | | | Rainbow City | AL | 35906 | |
| Sheffield Terry | | 47527 Forton St | | | | Chesterfiled Twp | MI | 48047 | |
| Sheffield Vincent | | 209 Springdale Rd | | | | Gadsden | AL | 35901 | |
| Sheftel TTEES | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Shehan Rhonda F | | 812 Spivey Creek Rd | | | | Landrum | SC | 29356 | |
| Sheila Anderson | | 400 S Gleaner | | | | Saginaw | MI | 48609 | |
| Sheila Ann Toth | | 205 Peachtree St | | | | Brandon | MS | 39042 | |
| Sheila Bates | | 2525 Begole St | | | | Flint | MI | 48504 | |
| Sheila Bell | | 2917 N Locke | | | | Kokomo | IN | 46901 | |
| Sheila Berry | | 2412 Oxmoor Ln Sw | | | | Decatur | AL | 35603 | |
| Sheila Blaine | | 312 Palmwood Dr | | | | Trotwood | OH | 45426 | |
| Sheila Braden | | 2850 W Liberty St | | | | Girard | OH | 44420 | |
| Sheila Brooker | | 8065 Bendemeer Dr | | | | Poland | OH | 44514 | |
| Sheila Brown | | 3043 W Dartmouth | | | | Flint | MI | 48504 | |
| Sheila Bunda | | For Acct Of J Bunda | Casef-6030-94 | 104 Hartford Ave | | Buffalo | NY | 12780-6803 | |
| Sheila Bunda For Acct Of J Bunda | | Casef 6030 94 | 104 Hartford Ave | | | Buffalo | NY | 14223 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3127 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sheila Clarke | MI | PO Box 441 530 Maumee St | | | | Adrian | MI | 49221 | |
| Sheila D Blaylock | | 10518 Edgefield | | | | St Louis | MO | 63136 | |
| Sheila Fauver | | 4817 N Michigan Ave | | | | Saginaw | MI | 48604 | |
| Sheila Flora | | 5707 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Sheila Gipson Hill | | PO Box 18343 | | | | Shreveport | LA | 71138 | |
| Sheila Hill | | 2236 Nichols Rd | | | | Lennon | MI | 48449 | |
| Sheila Hill | | PO Box 614 | | | | Bolton | MS | 39041 | |
| Sheila Hodges | | 3528 Village Dr | | | | Anderson | IN | 46011 | |
| Sheila J Simpson | | 111 Rocky Dr | | | | Columbia | TN | 38401 | |
| Sheila Jackson | | 5507 Salem Bend Dr | | | | Trotwood | OH | 45426 | |
| Sheila Jankowski | | 6385 Cohoctah Rd | | | | Fenton | MI | 48430 | |
| Sheila Jarmosco Hegel | | 3608 Timber Creek Nw | | | | Comstock Pk | MI | 49321 | |
| Sheila Johnson | | 1205 Gleneagles Dr | | | | Kokomo | IN | 46902 | |
| Sheila Kay Brad | | C o Ellis Crths 2nd Fl | | | | Waxahachie | TX | 75165 | |
| Sheila Kemp | | 3116 Earlham Dr | | | | Dayton | OH | 45406 | |
| Sheila Luken Marshall | | 5071 Brasher Ave | | | | Blue Ash | OH | 45242 | |
| Sheila Mckoon | | 11327 W 200 S | | | | Russiaville | IN | 46979 | |
| Sheila Mcnally | | 915 Prairie Ave | | | | Janesville | WI | 53545 | |
| Sheila Olah | | 11809 Silver Creek Dr | | | | Birch Run | MI | 48415 | |
| Sheila Pearce | | 12217 Pacific Ave Apt 10 | | | | Los Angeles | CA | 90066 | |
| Sheila Pitts | | PO Box 27018 | | | | Cincinnati | OH | 45227 | |
| Sheila Prater | | PO Box 6044 | | | | Kokomo | IN | 46904 | |
| Sheila Purce | | 4562 Lotus Dr | | | | Trotwood | OH | 45427 | |
| Sheila Reiser | | 1669 Mars Hill Dr | | | | W Carrollto | OH | 45449 | |
| Sheila Scholl | | 5014 Ernstan Hills Rd | | | | Racine | WI | 53406 | |
| Sheila Sherman | | 2319 Edmonton Ct | | | | Clermont | FL | 34711 | |
| Sheila Slezak | | 1965 Sloan Rd | | | | Burt | MI | 48417 | |
| Sheila Smart | | 4996 Woodman Pk Dr 10 | | | | Dayton | OH | 45432 | |
| Sheila Smith | | 237 Southhampton St | | | | Buffalo | NY | 14208 | |
| Sheila Smith | | 117 Maplelawn Dr | | | | Dayton | OH | 45405 | |
| Sheila Stroud | | 114 Montclair Ave | | | | Buffalo | NY | 14215 | |
| Sheila V Bromley | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Sheila Vance | | 6465 Chippingdon Dr | | | | Huber Height | OH | 45424 | |
| Sheila Walker | | 860 Walden Ave | | | | Buffalo | NY | 14215 | |
| Sheila Walters | | 1000 Westbury Terr | | | | Yukon | OK | 73099 | |
| Sheila Walters | | 1009 Justin Ridge Way | | | | Waynesville | OH | 45068 | |
| Sheila Watkins | | 28346 Pettusville Rd | | | | Elkmont | AL | 35620 | |
| Sheila Waymire | | PO Box 1843 | | | | Junction City | KS | 66441 | |
| Sheila Whitted | | 55 Dakota Dr | | | | Butler | AL | 36904 | |
| Sheila Wright | | 363 E Baltimore Blvd | | | | Flint | MI | 48505 | |
| Sheinfeld Maley & Kay Pc | | 1001 Fannin Ste 3700 | | | | Houston | TX | 77002 | |
| Sheinfeld Maley and Kay Pc | | 1001 Fannin Ste 3700 | | | | Houston | TX | 77002 | |
| Shekitka Deborah | | 6415 N River Rd | | | | Freeland | MI | 48623 | |
| Shekitka Joseph | | 6415 N River Rd | | | | Freeland | MI | 48623-9702 | |
| Shekwar Chandra | | 6160 Fox Glen Apt 218 | | | | Saginaw | MI | 48603 | |
| Shelagh G Vanderveen | | 6515 Highland Rd St 201 | | | | Waterford | MI | 48327 | |
| Shelagowski Jeffrey | | 3300 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Shelagowski Kenneth | | 1759 Erickson | | | | Pinconning | MI | 48650 | |
| Shelagowski Richard M | | 2245 N 9 Mile Rd | | | | Pinconning | MI | 48650-9448 | |
| Shelagowski Scott F | | 4702 W 136th St | | | | Grant | MI | 49327-9638 | |
| Shelar Noreen B | | 282 Louis Ave 1 | | | | Girard | OH | 44420-3039 | |
| Shelar Paula | | 123 N High St | | | | Cortland | OH | 44410 | |
| Shelar Walter G | | 123 N High St | | | | Cortland | OH | 44410-1018 | |
| Shelbourne K | | 19 Fairholme Ave | Eccleston Pk | | | Prescot | | L34 2RN | United Kingdom |
| Shelburg Robert L | | 1826 Dorothy Cir | | | | Essexville | MI | 48732-9726 | |
| Shelby Co Tn | | Shelby County Trustee | | | | Memphis | TN | 38101 | |
| Shelby County Circuit Court | Clerk Mary H Harris | PO Box 1810 | | | | Columbiana | AL | 35051 | |
| Shelby County Clerk | | PO Box 198 | | | | Shelbyville | IN | 46176 | |
| Shelby County Clerk Of Court | | PO Box 1438 | | | | Columbiana | AL | 35051 | |
| Shelby County Csea | | Acct Of William E Dooley | Case 88-ds-233 | PO Box 4218 | | Sidney | OH | 37656-2228 | |
| Shelby County Csea Acct Of William E Dooley | | Case 88 Ds 233 | PO Box 4218 | | | Sidney | OH | 45365 | |
| Shelby County In | | Shelby County Treasurer | 25 W Polk St | Room 102 | | Shelbyville | IN | 46176 | |
| Shelby County Treasurer | | 25 W Polk St | Room 102 | | | Shelbyville | IN | 46176 | |
| Shelby County Treasurer | | 25 W. Polk St | Room 102 | | | Shelbyville | IN | 46176 | |
| Shelby County Treasurer | | Shelby County Annex | 129 East Court St | | | Sidney | OH | 45365-3093 | |
| Shelby County Treasurer | | Shelby County Annex | 129 E Court St | See Tx200000199 | | Sidney | OH | 45365-3093 | |
| Shelby County Treasurer Shelby County Annex | | 129 E Court St | | | | Sidney | OH | 45365-3093 | |
| Shelby County Treasurer Shelby County Annex | | 129 East Court St | | | | Sidney | OH | 45365-3093 | |
| Shelby County Trustee | | PO Box 2751 | | | | Memphis | TN | 38101-2751 | |
| Shelby Cty Circuit Crt Clerk | | PO Box 1810 | | | | Columbiana | AL | 35051 | |
| Shelby Die Casting Co | | Attn A R Natalie Cantrell | PO Box 66 | | | Fayette | AL | 35555-0066 | |
| Shelby Die Casting Company | | Hold Cle Sims 82442649 | PO Box 66 | | | Fayette | AL | 35555-0066 | |
| Shelby Grundman | | 9273 Gray Rd | | | | Bloomfield | NY | 14469 | |
| Shelby Indstrl Investors Ii | | Llc | PO Box 77000 Dept 77407 | | | Detroit | MI | 48277-0407 | |
| Shelby Indstrl Investors Ii Llc | | PO Box 77000 Dept 77407 | | | | Detroit | MI | 48277-0407 | |
| Shelby Industrial Inv Llc | | 39400 Woodward Ste 250 | | | | Bloomfield Hills | MI | 48304 | |
| Shelby Industrial Investors | | C o Kojaian Mgmt Corp | 1400 N Woodward Ste 250 | | | Bloomfield Hills | MI | 48304 | |
| Shelby James | | 1750 Old Jackson Rd | | | | Terry | MS | 39170 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3128 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shelby Johnson | | 14448 Bledsoe Rd E10 | | | | Athens | AL | 35613 | |
| Shelby Joseph | | 1257 Bunyard Rd | | | | Clinton | MS | 39056 | |
| Shelby Lacewell | | 5940 Millington Rd | | | | Millington | MI | 48746 | |
| Shelby M | | 820 Warrior Ridge | | | | Warrington | MO | 63383 | |
| Shelby Mary J | | 6609 Fleming Rd | | | | Flint | MI | 48504-1660 | |
| Shelby Morrison | | 1501 Arlington Rd | | | | Arab | AL | 35016 | |
| Shelby Municipal Court | | 18 W Main St | | | | Shelby | OH | 44875 | |
| Shelby Municipal Crt | | 18 West Main St | | | | Shelby | OH | 44875 | |
| Shelby Township | | Building Dept | 52700 Van Dyke | | | Shelby Township | MI | 48314 | |
| Shelby Township Building Dept | | 52700 Van Dyke | | | | Shelby Township | MI | 48314 | |
| Shelby Twp Dept Of Pub Wks Mi | | 6333 23 Mile Rd | | | | Shelby Twp | MI | 48316-4405 | |
| Shelby Twp Macomb | | Treasurer | 52700 Van Dyke | | | Shelby Twp | MI | 48316 | |
| Shelbyville Expediting | | Services Inc | 1000 Mccormack Rd | | | Waddy | KY | 40076 | |
| Shelbyville Expediting Services Inc | | 1000 Mccormack Rd | | | | Waddy | KY | 40076 | |
| Shelbyville Treasurer | | 201 N. Spring St. | | | | Shelbyville | TN | 37160 | |
| Shelbyville Treasurer | | 201 N Spring St | | | | Shelbyville | TN | 37160 | |
| Sheldahl | Accounts Payable | 801 North Hwy 3 | | | | Northfield | MN | 55057-9444 | |
| Sheldahl Inc | | 806 Harbour Town Dr Ste C | | | | Noblesville | IN | 46060 | |
| Sheldahl Inc | | 176 W Logan St | | | | Noblesville | IN | 46060 | |
| Sheldahl Inc | | Nw 1024 | | | | Minneapolis | MN | 55485 | |
| Sheldahl Inc | | 1150 Sheldahl Rd | M s Nc63 | | | Northfield | MN | 55057 | |
| Sheldahl Inc | | M s Nc63 | 1150 Sheldahl Rd | | | Northfield | MN | 55057 | |
| Sheldahl Inc | | No Hwy 3 | | | | Northfield | MN | 55057-0000 | |
| Sheldahl Inc | | 1150 Sheldahl Rd | Ms Nc63 | | | Northfield | MN | 55057 | |
| Sheldahl Inc | | 23385 Larkshire | | | | Farmington Hills | MI | 48336 | |
| Sheldahl Inc | | 6060 Dixie Hwy Ste D | | | | Clarkston | MI | 48346 | |
| Sheldon Beard | | 117 W Main | | | | Peru | IN | 46970 | |
| Sheldon Gantt Inc | | 1500 N Main St | | | | Niles | OH | 44446 | |
| Sheldon Gantt Inc | | Industrial Railroad Service | 1500 N Main St | | | Niles | OH | 44446 | |
| Sheldon H Levitt | | 20 Crossroads Dr 215 | | | | Owings Mills | MD | 21117 | |
| Sheldon James | | 5135 Pleasant Dr | | | | Beaverton | MI | 48612 | |
| Sheldon James | | 808 Village Dr | | | | Davison | MI | 48423 | |
| Sheldon Lori | | 1579 N 1050 W | | | | Kokomo | IN | 46901 | |
| Sheldon Lynn | | 8355 S Golden Fields Dr | | | | Oak Creek | WI | 53154 | |
| Sheldon Marty | | PO Box 183582 | | | | Shelby Twp | MI | 48318-3582 | |
| Sheldon Matthews | | 4121 Amelia Dr | | | | Saginaw | MI | 48601 | |
| Sheldon Michael | | 3730s Sisson Hwy | | | | Blissfield | MI | 49228 | |
| Sheldon Michael | | 36601 Grand River | 102 | | | Farmington | MI | 48335 | |
| Sheldon Patricia | | 1541 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Sheldon Patricia | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sheldon Precision Co Inc | | 10 Industrial Rd | | | | Prospect | CT | 06712 | |
| Sheldon Precision Co Inc | | Rte 68 10 Industrial Rd | | | | Prospect | CT | 06712 | |
| Sheldon Robert | | 8355 S Golden Fields Dr | | | | Oak Creek | WI | 53154 | |
| Sheldon Siegel | | 653 S Saginaw St Ste 202 | | | | Flint | MI | 48502 | |
| Sheldon Tammy L | | 1541 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Sheldon Tammy L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Sheldon Thomas | | 2232 Morgan Av Sw | | | | Decatur | AL | 35601 | |
| Sheldon Turner | | 4814 Mounds Rd | | | | Anderson | IN | 46017 | |
| Sheldon William | | 1579 N 1050 W | | | | Kokomo | IN | 46901 | |
| Sheler Corp | | 37885 Commerce Dr | | | | Sterling Heights | MI | 48312-1001 | |
| Sheler Corporation | | 37885 Commerce Dr | | | | Sterling Heights | MI | 48312 | |
| Sheley Kenneth | | 3317 D St | | | | Niagara Falls | NY | 14303 | |
| Shelf Tag Supply | | 611 Third Ave Sw | | | | Carmel | IN | 46032 | |
| Shelia Alston | | 1148 Barnette Rd | | | | Minor Hill | TN | 38473 | |
| Shelia Anderson Kennedy | | 7941 Moccasin Trail | | | | Pensacola | FL | 32534 | |
| Shelia Beards | | 4157 Weymouth Dr Se | | | | Grand Rapids | MI | 49508 | |
| Shelia Gillis | | 10245 E County Rd 1350 S | | | | Galveston | IN | 46932 | |
| Shelia Johnson | | 633 Saint Trl Nw | | | | Brookhaven | MS | 39601 | |
| Shelia Knop | | 1002 Beverly St Ne | | | | Hartselle | AL | 35640 | |
| Shelia Langham | | PO Box 43 | | | | Courtland | AL | 35618 | |
| Shelia Parker | | 1419 Trout St | | | | Wichita Falls | TX | 76301 | |
| Shelia Thompson | | 13440 Plank Rd | | | | Clayton | MI | 49235 | |
| Shelia Tomlinson | | 283 North Transit St | | | | Lockport | NY | 14094 | |
| Shelia Towles | | 128 Shoop Ave | | | | Dayton | OH | 45417 | |
| Shelia Walker | | 860 Walden Ave | | | | Buffalo | NY | 14215 | |
| Shelia Weeks | | 1064 Seventh St | | | | Wesson | MS | 39191 | |
| Shelia Wilkerson | | 236 Steko Ave | | | | Rochester | NY | 14615 | |
| Shelia Williams | | 2934 Swaffer Rd | | | | Millington | MI | 48746 | |
| Shelia Williams | | 3409 N Richards St | | | | Milwaukee | WI | 53212 | |
| Sheline Matthew | | 5177 Green Meadow | | | | Grand Blanc | MI | 48439 | |
| Shell Danny R | | 28071 N Clements Cir | | | | Livonia | MI | 48150-3209 | |
| Shell Direct | | East Lancs Rd | Gilmoss Industrial Estate | | | Liverpool | | L110EB | United Kingdom |
| Shell Douglas | | 9397 Eby Rd | | | | Germantown | OH | 45327 | |
| Shell Gary | | 3522 Mildred Ave | | | | Rochester Hills | MI | 48309 | |
| Shell Global Solutions Us In | | 3333 Hwy 6 S | | | | Houston | TX | 77082 | |
| Shell Global Solutions Us Inc | | PO Box 910311 | | | | Dallas | TX | 75391-0311 | |
| Shell Global Solutions Us Inc | | 3333 Hwy 6 South | | | | Houston | TX | 77082 | |
| Shell Jerry T | | 1744 Harlan Rd | | | | Waynesville | OH | 45068-8759 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3129 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shell Mark | IN | 11453 Wilmington Circle | | | | Fishers | IN | 46038 | |
| Shell Oil Co | | Shell Chemical Co | 777 Walker | | | Houston | TX | 77002 | |
| Shell Packaging Corp | | Flexcon Products | 673 Morris Ave | | | Springfield | NJ | 07081 | |
| Shell Pensions Management Services Ltd | Mr Giles Craven | York Rd | Shell Centre | | | London | | SE17NA | United Kingdom |
| Shell Sapala Carol Csr Rpr Cm Us District Court | | 231 W Lafayette  Rm 717 | | | | Detroit | MI | 48226 | |
| Shell Vaughn M | | 105 Pine Bark Dr | | | | Jonesborough | TN | 37659 | |
| Shell Vern C | | 1100 Heritage Ln | | | | Jonesborough | TN | 37659-6068 | |
| Shelley Bellomo | | 4939 Woodrow Ave | | | | Warren | OH | 44483 | |
| Shelley Brenda Lee | | 9771 N 16th St | | | | Plainwell | MI | 49080 | |
| Shelley Bryant | | 6999 Dalewood Dr | | | | Middletown | OH | 45042 | |
| Shelley Cohen | | 13187 Pinevally Dr | | | | Clio | MI | 48420 | |
| Shelley Laws | | 816 Central Ave | | | | Sandusky | OH | 44870 | |
| Shelley R G Ltd | | 41 Coldwater Rd | | | | Don Mills | ON | M3B 1Y8 | Canada |
| Shelley Tew | | PO Box 8491 | | | | Meridian | MS | 39303 | |
| Shellhaas Christopher | | 333 W Hamilton St | | | | West Milton | OH | 45383 | |
| Shellhaas David W | | 4822 W Shearer Rd | | | | West Milton | OH | 45383-9717 | |
| Shellhammer Jonathan | | 380 Essex Dr | | | | Tipp City | OH | 45371 | |
| Shellman Bill | | 3648 Meadow View Dr | | | | Kokomo | IN | 46902 | |
| Shellman Chester | | 17 Saint Casimir St | | | | Rochester | NY | 14621-3527 | |
| Shellman Mary | | 3648 Meadow View Dr | | | | Kokomo | IN | 46902 | |
| Shells Brandon | | 1128 Crolus Dr | | | | Dayton | OH | 45408 | |
| Shells Calvin R | | 4017 Vina Villa Ave | | | | Dayton | OH | 45417-1160 | |
| Shells Robert | | 3136 Columbine | | | | Saginaw | MI | 48603-6425 | |
| Shells Rolanda | | 1607 1/2 S Sierra Bonita Av | | | | Los Angeles | CA | 90019 | |
| Shells Rolanda | | 1607 1 2 S Sierra Bonita Av | | | | Los Angeles | CA | 90019 | |
| Shells Terrence | | 560 Sherman | | | | Saginaw | MI | 48604 | |
| Shelly Beam | | 1713 W Blvd | | | | Kokomo | IN | 46902 | |
| Shelly Brafford | | 9 South Michigan St | | | | Burlington | IN | 46915 | |
| Shelly Chappelle | | 7741 S Lenox Ave | | | | Oak Creek | WI | 53154 | |
| Shelly D Blair | | 2610 Jake Way | | | | Spring Hill | TN | 37174 | |
| Shelly Galen L | | 1619 S 9th St | | | | Lafayette | IN | 47905-2127 | |
| Shelly Nelson | | 1963 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Shelly Peebles | | 327 Towson Dr Nw | | | | Warren | OH | 44483 | |
| Shelly Sherman | | 6241 Corwin Station | | | | Newfane | NY | 14108 | |
| Shelly Sluyter | | 80 Mertland Ave | | | | Dayton | OH | 45431 | |
| Shelly Spencer | | 9075 S Chicago Ct | | | | Oak Creek | WI | 53154 | |
| Shelly Steele | | 4332 Will O Run Dr | | | | Jackson | MS | 39212 | |
| Shelly Swyrtek | | 7301 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Shelly Williams | | 342 South 15th | | | | Saginaw | MI | 48601 | |
| Shelnutt Randy | | PO Box 10513 | | | | Dayton | OH | 45402 | |
| Shelter For The Homeless | Judy Kawpmann | 15161 Jackson St | | | | Midway City | CA | 92655 | |
| Shelton Anton | | 1 Quail Run Ln | | | | Lancaster | NY | 14086-1443 | |
| Shelton Arthur M | | 9991 Harr Rd | | | | Grass Lake | MI | 49240-9533 | |
| Shelton Arthur M | | 9991 Harr Rd | | | | Grass Lake | MI | 49240-9533 | |
| Shelton Ben | | 1215 Corsbie St Sw | | | | Hartselle | AL | 35640-3751 | |
| Shelton Bobby D | | 220 Vine Cliff Dr | | | | Harvest | AL | 35749-5814 | |
| Shelton Brandy | | 8 Banner Ave | | | | Lancaster | NY | 14086 | |
| Shelton Candice | | 216 N West St | | | | Alexandria | IN | 46001 | |
| Shelton Chatman L | | 777 County Rd 360 | | | | Trinity | AL | 35673-3219 | |
| Shelton Danny L | | 1855 W County Rd 200 S | | | | New Castle | IN | 47362-9688 | |
| Shelton Dennis R | | 2937 S 450 E | | | | Anderson | IN | 46017-9779 | |
| Shelton Doris | | 1006 Shelton Ln | | | | Pattison | MS | 39144 | |
| Shelton Fire Protection Co | | 4875 E La Palma Ave 609 | | | | Anaheim | CA | 92807 | |
| Shelton Fire Protection Co | | 22745 La Poma Ave | | | | Yorba Linda | CA | 92887 | |
| Shelton Fire Protection Co Inc | | 22745 La Palma Ave | | | | Yorba Linda | CA | 92887 | |
| Shelton Gail | | 2141 S Smithville Rd | | | | Dayton | OH | 45420 | |
| Shelton Gary | | 917 Clearview St Sw | | | | Decatur | AL | 35601-6209 | |
| Shelton Gregg | | 1901 E Skyview Dr | | | | Beavercreek | OH | 45432-2434 | |
| Shelton Harold | | 99 County Rd 496 | | | | Trinity | AL | 35673-6566 | |
| Shelton Harold E | | 17929 County Rd 460 | | | | Moulton | AL | 35650-6564 | |
| Shelton Helen T | | 1025 Boesel Ave | | | | Manville | NJ | 08835-2483 | |
| Shelton James | | 1948 S Co Rd 300 E | | | | Peru | IN | 46970-9711 | |
| Shelton James H | | 8554 E 34th St | | | | Tulsa | OK | 74145 | |
| Shelton Joseph T | | 2228 Wakita Dr Se | | | | Marietta | GA | 30060-5522 | |
| Shelton Joshua | | 3832 Sherman | | | | Bridgeport | MI | 48722 | |
| Shelton Julie | | 1901 E Skyview Dr | | | | Beavercreek | OH | 45432-2434 | |
| Shelton Kenneth Wayland | | 2478 Freedom Bpt Church Rd | | | | Meridian | MS | 39301 | |
| Shelton Larry | | 5305 Lethbridge Rd | | | | Grand Blanc | MI | 48439 | |
| Shelton Lavonne K | | 208 W 6th | | | | Claremore | OK | 74017 | |
| Shelton Machinery Inc | | 9900 North By Northeast Blvd | | | | Fishers | IN | 46038 | |
| Shelton Marion | | 63 Chokeberry Rd | | | | Abbeville | GA | 31001 | |
| Shelton Martha | | 10 Oxmore Flint Rd Sw | | | | Decatur | AL | 35603 | |
| Shelton Mary | | 7069 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Shelton Mary K | | 7069 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Shelton Michael | | 2014 Janice Dr | | | | Flint | MI | 48504 | |
| Shelton Mickey | | 1616 W Blvd | | | | Kokomo | IN | 46902 | |
| Shelton Miranda D | | 239 Autumn Gold Dr | | | | Boiling Springs | SC | 29316 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3130 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shelton Pearl | | 503 Maple | | | | Middletown | IN | 47356-1041 | |
| Shelton Ramey D | | 10459 Patty Ln | | | | Athens | AL | 35611 | |
| Shelton Robert | | 3075 S 450 E | | | | Anderson | IN | 46017 | |
| Shelton Roger | | 1308 Northmeade St Sw | | | | Decatur | AL | 35601-5414 | |
| Shelton Ronald | | 1309 Robinson Ave | | | | East Gadsden | AL | 35903 | |
| Shelton State Community | | College Add Chg 3 3 98 | 9500 Old Greensboro Rd | | | Tuscaloosa | AL | 35405 | |
| Shelton State Community | | College | 9500 Old Greensboro Rd | | | Tuscaloosa | AL | 35405 | |
| Shelton State Community College | | 9500 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Shelton Stephen C | | 3301 Melvin Dr | | | | Wylie | TX | 75098 | |
| Shelton Thurman E | | 3802 S Pk Rd | | | | Kokomo | IN | 46902-4866 | |
| Shelton Tremaine | | 3280 Red Fox Run Dr | | | | Warren | OH | 44485 | |
| Shelving Inc | | Pobox 5050 | | | | Auburn Hills | MI | 48321-5050 | |
| Shelvy Dean | | 2079 Lynn Dr | | | | Auburn Hills | MI | 46902 | |
| Shemanski Jean | | 5885 W Michigan B 4 | | | | Saginaw | MI | 48638 | |
| Shembekar Seema | | 555 E Washington Ave 2206 | | | | Sunnyvale | CA | 94086 | |
| Shemeca Brown | | PO Box 1899 | | | | Monticello | MS | 39654 | |
| Shemika Hearns | | 2509 Rutledge Ave | | | | Jackson | MS | 39213 | |
| Shemitz Gregory | | PO Box 616 | | | | Parkman | OH | 44080 | |
| Shemitz Scott | | 17250 Amblaire Rd | | | | Middlefield | OH | 44062 | |
| Shen Ge | | 2001 F Woodmar Dr | | | | Houghton | MI | 49931 | |
| Shen Junqiang | | 3011 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Shen Wenqi | | 855 Keaton Dr | | | | Troy | MI | 48098 | |
| Shen Xiaohui | | 293 Cobbler Ln | | | | Southbury | CT | 06488 | |
| Shen Xiaotong | | 295 Evans St | 1 | | | Williamsville | NY | 14221 | |
| Shenango Advanced Ceramics | | Llc | PO Box 14007 | | | Lewiston | ME | 042439534 | |
| Shenango Advanced Ceramics Llc | | 606 Mccleary Ave | | | | New Castle | DE | 16101 | |
| Shenango Advanced Ceramics Llc | | PO Box 14007 | | | | Lewiston | ME | 04243-9534 | |
| Shenango Honda Nissan | | Service Dept | 3965 East State St | | | Hermitage | PA | 16148 | |
| Shenanigans On The Willamette | | 1333 Stonehaven Dr | | | | West Linn | OR | 97068-1866 | |
| Shende Nitin | | 3326 S Dixon Rd | 221 | | | Kokomo | IN | 46902 | |
| Shenefield Johnny | | 1571 N Union Rd | | | | Trotwood | OH | 45427 | |
| Shenell Treadwell | | 3023 28th St | | | | Tuscaloosa | AL | 35401 | |
| Shenequa Small | | 1006 Powers Ave Apt 6 | | | | Youngstown | OH | 44505 | |
| Shengyang Huali Automotive Air Conditioning Co Ltd | | 8 Wencui Rd | Heping District | | | Shenyang | | | China |
| Shenk Dan | | 726 S 450 E | | | | Kokomo | IN | 46902 | |
| Shenna Logan | | 295 Sherwood Ave | | | | Rochester | NY | 14619 | |
| Shenoy Nirmala | | 26375 Halsted Rd 162 | | | | Farmington Hills | MI | 48331 | |
| Shenoy Sandeep | | 31115 Wellington Dr | Apt 20108 | | | Novi | MI | 48377 | |
| Shenstone Brian | | 1692 N Renaud | | | | Grosse Pointe Woods | MI | 48236 | |
| Shepard Charles | | 2711 Berkley St | | | | Flint | MI | 48504-3372 | |
| Shepard Danny | | 5541 Corkhill Dr | | | | Dayton | OH | 45424-4709 | |
| Shepard Darrell | | 1811 Ridgemont Dr | | | | Wichita Falls | TX | 76309 | |
| Shepard Earl | | 6310 Peters Rd | | | | Tipp City | OH | 45371-2024 | |
| Shepard George and Pfeffer Sam Dba Mazel Realty C O L Shepard | | 855 Jennifer Ln | | | | Lake Forest | IL | 60045 | |
| Shepard James | | 1400 Duchess Ave | | | | Kettering | OH | 45420 | |
| Shepard James | | 1773 Tuttle Ave | | | | Dayton | OH | 45403 | |
| Shepard Jeffrey | | 561 Vista Del Sol | | | | Lapeer | MI | 48446 | |
| Shepard Kathleen M | | 6810 Mount Pleasant Rd Ne | | | | St Petersburg | FL | 33702-6937 | |
| Shepard Manufacturing Inc | | 2345 W Industrial Pk Dr | | | | Bloomington | IN | 47404 | |
| Shepard Manufacturing Inc | | 2423 West Industrial Pk Dr | | | | Bloomington | IN | 47404 | |
| Shepard Michael R | | 10755 E Miller Rd | | | | Durand | MI | 48429-9415 | |
| Shepard Niles Inc | | 250 N Genesee St | | | | Montour Falls | NY | 14865 | |
| Shepard Niles Inc | | Add Chgd 8 96 | 250 N Genesee St | | | Montour Falls | NY | 14865 | |
| Shepard Pamela S | | 2334 Westdale Ct | | | | Kokomo | IN | 46901 | |
| Shepard Peggy Y | | 4240 Jade Trail | | | | Canton | GA | 30115-6926 | |
| Shepard Richard | | 17580 W Gary Rd | | | | Chesaning | MI | 48616 | |
| Shepard Vivian | | 618 N Mason | | | | Saginaw | MI | 48602-4569 | |
| Shepard Younce Candace M | | 6343 104th St | | | | Howard City | MI | 49329-9611 | |
| Shepardson Thomas | | 5190 Holton Duck Lake Rd | | | | Twin Lake | MI | 49457 | |
| Sheperd Susan | | 30225 Ardmore | | | | Farmington Hills | MI | 48334 | |
| Shephard Clifford | | 12782 East Rd | | | | Burt | MI | 48417 | |
| Shephard Daniel | | 12660 Spencer Rd | | | | Hemlock | MI | 48626 | |
| Shephardson Terance & Nichole | | 1802 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Shephardson Terance & Nichole | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Shephardson Thomas C | | 1656 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Shephardson Thomas C | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Shepherd Carol | | 36 Rue Royale | | | | Kettering | OH | 45429 | |
| Shepherd Chandra | | 161 N Main St | | | | Eldorado | OH | 45321 | |
| Shepherd Chemical | | PO Box 630095 | | | | Cincinnati | OH | 45263 | |
| Shepherd Clyde | | 8633 Ormes Rd | | | | Vassar | MI | 48768 | |
| Shepherd College | | Cashiers Office | Business Office | Rmt Chg 12 01 Mh | | Shepherdstown | WV | 25443 | |
| Shepherd College Cashiers Office | | PO Box 3210 | | | | Shepherdstown | WV | 25443 | |
| Shepherd Colter Brigette | | 4637 Belcourt Dr | | | | Dayton | OH | 45418 | |
| Shepherd Controls & Assoc Inc | | 203 S Jupiter Rd | | | | Allen | TX | 75002 | |
| Shepherd Controls & Associates | | 203 S Jupiter Rd | | | | Allen | TX | 75002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shepherd Controls & Associates | | 203 A S Jupiter | | | | Allen | TX | 75002 | |
| Shepherd Controls & Associates | | PO Box 678158 | | | | Dallas | TX | 75267-8158 | |
| Shepherd Controls And Assoc | Jennifer Reans | PO Box 678152 | | | | Dallas | TX | 78267-8158 | |
| Shepherd Controls and Assoc Inc | | PO Box 678136 | | | | Dallas | TX | 75267-8136 | |
| Shepherd Craig | | 6957 W River Rd | | | | Beaverton | MI | 48612 | |
| Shepherd Craig | | 203 E Bruce Ave | | | | Dayton | OH | 45405 | |
| Shepherd David | | 2156 S 720 W | | | | Russaville | IN | 46979 | |
| Shepherd David L | | 13709 Roswell Dr | | | | Carmel | IN | 46032-5229 | |
| Shepherd Dwight | | 3729 Mandalay Dr | | | | Trotwood | OH | 45416 | |
| Shepherd G W | | 20 Bunter Rd | | | | Liverpool | | L32 7QT | United Kingdom |
| Shepherd Gary D | | 1311 Huntington Dr | | | | Owosso | MI | 48867-1913 | |
| Shepherd Gary R | | 6201 Carmin Ave | | | | Trotwood | OH | 45427-2058 | |
| Shepherd Gregory A | | 4407 Burkhardt Ave Apt C4 | | | | Dayton | OH | 45431-1855 | |
| Shepherd Jackie M | | 376 Belvedere Ave Ne | | | | Warren | OH | 44483-5443 | |
| Shepherd Jeffrey | | 810 Kentshire Dr | | | | Centerville | OH | 45459 | |
| Shepherd Jeffrey | | 2755 Brokenwoods Dr | | | | Troy | OH | 45373 | |
| Shepherd Judy | | 8440 Franklin Trenton Rc | | | | Franklin | OH | 45005 | |
| Shepherd L | | Flat 17 38 Patmos Close | Everton | | | Liverpool | | L5 0TF | United Kingdom |
| Shepherd Lawrence L | | 561 N Baldwin Rd | | | | Oxford | MI | 48371-3413 | |
| Shepherd Lawrence L | | 561 N Baldwin Rd | | | | Oxford | MI | 48371-3413 | |
| Shepherd Mark | | 7371 Charnwood | | | | Huber Hgts | OH | 45424 | |
| Shepherd Marvin | | 4551 Midway Ave | | | | Dayton | OH | 45417 | |
| Shepherd Mary A | | 240 Ward Rd | | | | Florence | MS | 39073-8567 | |
| Shepherd Mary G | | 4015 Marks Rd | Condo 6-d | | | Medina | OH | 44256-8326 | |
| Shepherd Michael | | 311 E 14th St | | | | Ellis | KS | 67637 | |
| Shepherd Misty | | 5560 N Graham | | | | Freeland | MI | 48623 | |
| Shepherd Pamela | | 4630 W Hillcrest Ave | | | | Dayton | OH | 45406-2313 | |
| Shepherd Raymond | | 17 Forest Glen Ave | | | | Dayton | OH | 45405 | |
| Shepherd Rick | | 440 River Woods Dr | | | | Flushing | MI | 48433 | |
| Shepherd Robert | | 2179 Pacer Trail | | | | Beavercreek | OH | 45434 | |
| Shepherd Robert | | 3205 Shamrock Rd | | | | Morrow | OH | 45152 | |
| Shepherd Robert | | 912 Riverview Ter | | | | Dayton | OH | 45402-6435 | |
| Shepherd Susan | | 2829 Nacoma Pl | | | | Kettering | OH | 45420-3840 | |
| Shepherd Tami | | 203 E Bruce Ave | | | | Dayton | OH | 45405 | |
| Shepherd Terri L | | 912 Riverview Ter | | | | Dayton | OH | 45402-6435 | |
| Shepherd Thomas | | 289 W Cloverbrook Dr | | | | Owosso | MI | 48867-1077 | |
| Shepherd William | | PO Box 2656 | | | | Ridgeland | MS | 39158 | |
| Sheppard Bus Service Inc | | 35 Rockville Rd | | | | Bridgeton | NJ | 08302-6812 | |
| Sheppard Charles | | 400 Watson Rd | | | | Ocilla | GA | 31774 | |
| Sheppard Consultancy Ltd Efl | | Trading As Jordansheppard | 4 Bank Chambers Church St | Sk94au Wilmslow Cheshire | | United Kingdom | | | United Kingdom |
| Sheppard Consultancy Ltd Eft Trading As Jordansheppard | | 4 Bank Chambers Church St | Sk94au Wilmslow Cheshire | | | | | | United Kingdom |
| Sheppard F N and Co Eft | | 1261 Jamike Dr | | | | Erlanger | KY | 41018-0520 | |
| Sheppard Fn & Co | | 1261 Jamike Ave | | | | Erlanger | KY | 41018-3115 | |
| Sheppard Jalinda | | PO Box 787 | | | | Flint | MI | 48501 | |
| Sheppard Jr James | | 2260 S Vassar Rd | | | | Vassar | MI | 48768-9711 | |
| Sheppard Kathy K | | 239 Tiger Lilly Dr | | | | Parrish | FL | 34219 | |
| Sheppard Lawrence T | | 3809 Hunt Rd | | | | Lapeer | MI | 48446-2958 | |
| Sheppard Lionel | | 10 Dobbs Pvt Dr | | | | Hartselle | AL | 35640-7002 | |
| Sheppard Mt | | 6 Singleton Dr | Knowsley | | | Prescot | | L34 0HP | United Kingdom |
| Sheppard Raymond | | 325 N Bentley Ave | | | | Niles | OH | 44446 | |
| Sheppard Roflie | | 606 S Lee St | | | | Fitzgerald | GA | 31750-3217 | |
| Sheppard Ronald | | 2527 Dow Pl | | | | Saginaw | MI | 48601 | |
| Sheppard Stanley Co Inc | | 758 Four Rod Rd | | | | Berlin | CT | 06037 | |
| Sheppard Tyra | | 4625 Cove Court | | | | Trotwood | OH | 45416 | |
| Sheppingden Ltd | | 30 Old Hall Rd | | | | Gately Cheadle Cheshire | | SK8 4BE | United Kingdom |
| Sher & Shabsin Pc | | C o Fin Dept 10 N Tucker | | | | St Louis | MO | 63101 | |
| Sher Garner Cahill Richter Klein & Hilbert Llc | Robert P Thibeaux | 5353 Essen Ln | Ste 650 | | | Baton Rouge | LA | 70809 | |
| Sher Garner Cahill Richter Klein & Hilbert Llc | Robert P Thibeaux | 909 Poydras St | 28th Fl | | | New Orleans | LA | 70112-1033 | |
| Sher Garner Cahill Richter Klein & Hilbert LLC | James M Garner Elwood F Cahill Robert P Thibeaux & Thomas J Madigan II | Attorneys for Gulf Coast Bank & Trust Co | 909 Poydras St 28th Fl | | | New Orleans | LA | 70112 | |
| Shera Cravens Padilla | | 1403 Hwy 79 South | | | | Olney | TX | 76374 | |
| Sheralyn Popelka | | 506 N Webster St | | | | Kokomo | IN | 46901 | |
| Sheraton Chicago | | 301 E North Water St | | | | Chicago | IL | 60611 | |
| Sheraton Indianapolis | | 8787 Keystone Crossing | | | | Indianapolis | IN | 46240 | |
| Sheraton Inn Ann Arbor | | 3200 Boardwalk | | | | Ann Arbor | MI | 48108 | |
| Sheraton Tulsa | | 10918 E 41st | | | | Tulsa | OK | 74146 | |
| Sheraton World Resort | | 10100 International Dr | | | | Orlando | FL | 32821 | |
| Sherban Daniel | | 115 Wingfield Dr | | | | Madison | AL | 35758 | |
| Sherbin David M | | 4181 Southmoor Ln | | | | W Bloomfield | MI | 48323 | |
| Sherbino Marcus | | 5511 Shattuck | | | | Saginaw Twp | MI | 48603 | |
| Shercon Inc | Blanca | 1823 N San Fernando Rd | | | | Los Angeles | CA | 90065 | |
| Sherdil Precision Inc | Rob West | 447 Silver Creek Ind. Dr. | Rr1 | | | Tecumseh | ON | N8N4W2 | Canada |
| Sherdina Sims | | 642 Cassius Ave | | | | Youngstown | OH | 44505 | |
| Sheredy Dennis C | | 317 W Neuman Rd | | | | Pinconning | MI | 48650-8989 | |
| Sheredy Elizabeth | | 703 Borton Ave | | | | Essexville | MI | 48732-1160 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3132 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sheredy Robert | | 150 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Sheredy Val M | | 317 W Neuman Rd | | | | Pinconning | MI | 48650-8989 | |
| Sheree Hafner | | 6191 Ferden Rd | | | | Chesaning | MI | 48616 | |
| Sheree Williams | | 160 Wilson Ave Apt 1002 | | | | Fitzgerald | GA | 31750 | |
| Shereece Chapman | | 8245 N 97th St | | | | Milwaukee | WI | 53224 | |
| Sherelyn Watkins | | 1301 Stuart Ave Sw | | | | Decatur | AL | 35601 | |
| Sheremeta Lorraine | | 6674 Draper Rd | | | | Akron | NY | 14001 | |
| Sherer Consulting Services Inc | | 550 South Cholla St | | | | Gilbert | AZ | 85233 | |
| Sherer Consulting Services Inc | | 550 S Cholla St | | | | Gilbert | AZ | 85233-690 | |
| Sherer Robert | | 3829 Callaway Ct | | | | Bellbrook | OH | 45305 | |
| Sherer Robert | | PO Box 565 | | | | Rodgersville | TN | 37857 | |
| Sherex Industries | | 1400 Commerce Pkwy | | | | Lancaster | NY | 14086 | |
| Sherex Industries Ltd | | 1400 Commerce Pkwy | | | | Lancaster | NY | 14086 | |
| Sheri Bobbio | | 1902 Nlakewood Dr | | | | Adrian | MI | 49221 | |
| Sheri Douvlos | | 103 Carolina Ave | | | | Lockport | NY | 14094 | |
| Sheri L Derr | | PO Box 632 | | | | Rimrock | AZ | 86335 | |
| Sheri Shimmel | | 2237 29th St Sw | | | | Wyoming | MI | 49519 | |
| Sheri Wright | | 2318 Golden | | | | Wyoming | MI | 49519 | |
| Sherick Richard D | | 2198 Cherry Oak Dr | | | | Kettering | OH | 45440-1116 | |
| Sheridan Daniel | | 2311 South Pk Rd | | | | Kokomo | IN | 46902 | |
| Sheridan Daniel P | | 2311 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Sheridan Daniel P | | 2311 S Pk Rd | | | | Kokomo | IN | 46902-3390 | |
| Sheridan David C | | 9531 Bridlewood Trail | | | | Dayton | OH | 45458-9320 | |
| Sheridan Denise | | 11500 Riley Rd | | | | Flushing | MI | 48433 | |
| Sheridan Dennis | | 11500 E Riley Rd | | | | Flushing | MI | 48433 | |
| Sheridan Ellis | | 44 Fountain Ave | | | | Dayton | OH | 45405 | |
| Sheridan Keith L | | 4289 Alleghany Trl | | | | Jamestown | OH | 45335-1201 | |
| Sheridan Martin | | 5305 Stone Ridge | | | | Midland | MI | 48640 | |
| Sheridan Nehlen | | PO Box 123 | | | | Masury | OH | 44438 | |
| Sheridan Properties Llc | | C O Good Chevrolet | PO Box 935 | | | Renton | WA | 98057 | |
| Sheridan Properties Llc C O Good Chevrolet | | PO Box 935 | | | | Renton | WA | 98057 | |
| Sheridan Robert | | W209 S10331 Heather Ct | | | | Muskego | WI | 53150-9595 | |
| Sheridan Safety Supply Inc | | 3690 Dayton Pk Dr | | | | Dayton | OH | 45414-4406 | |
| Sherie Dey | | 3739 Eileen Rd | | | | Kettering | OH | 45429 | |
| Sherie Link Green | | 645 Tiffin Ave Apt 1 | | | | Sandusky | OH | 44870 | |
| Sheriff Albany County | | Acct Of Kimberly Labountey | Docket 93002951 | County Court House | | Albany | NY | 11266-2757 | |
| Sheriff Albany County Acct Of Kimberly Labountey | | Docket 93002951 | County Court House | | | Albany | NY | 12207 | |
| Sheriff Cnty Svcs Central | | 157 W 5th St 3rd Fl | | | | San Bernardi | CA | 92415 | |
| Sheriff County Of Nassau | | Acct Of Ndidi Jibuike | Case 9207198 | 240 Old Country Rd | | Mineola | NY | 10472-2247 | |
| Sheriff County Of Nassau Acct Of Ndidi Jibuike | | Case 9207198 | 240 Old Country Rd | | | Mineola | NY | 11501 | |
| Sheriff County Services | | Central | 157 West 5th St 3rd Fl | | | San Bernardino | CA | 92415 | |
| Sheriff County Services Central | | 157 West 5th St 3rd Fl | | | | San Bernardino | CA | 92415 | |
| Sheriff Dennis Balaam | | 1 South Sierra St | | | | Reno | NV | 89501 | |
| Sheriff E Baton Rouge Parish | | Acct Of Floyd A Smith | Case C 392479 | PO Box 3277 Atn Garnishments | | Baton Rouge | LA | 43931-6656 | |
| Sheriff E Baton Rouge Parish Acct Of Floyd A Smith | | Case C 392479 | PO Box 3277 Atn Garnishments | | | Baton Rouge | LA | 70821 | |
| Sheriff Middlesex County | | PO Box 1188 | | | | New Brunswick | NJ | 08903 | |
| Sheriff Middlesex County | | PO Box 1188 | | | | New Brunswic | NJ | 08903 | |
| Sheriff Nassau County | | 240 Old Country Rd | | | | Mineola | NY | 11501 | |
| Sheriff New York City | | Acct Of Robert Hurst | Case 93-016321 | 253 Broadway Rm 602 | | New York | NY | 37284-3500 | |
| Sheriff New York City Acct Of Robert Hurst | | Case 93 016321 | 253 Broadway Rm 602 | | | New York | NY | 10007 | |
| Sheriff Niagara County | | Acct Of Charles G Jones | Case 93010090 | PO Box 496 | | Lockport | NY | 49852-3370 | |
| Sheriff Niagara County | | Acct Of Leota Kent | Case W34401 | PO Box 496civil Division | | Lockport | NY | 23670-9134 | |
| Sheriff Niagara County Acct Of Charles G Jones | | Case 93010090 | PO Box 496 | | | Lockport | NY | 14095 | |
| Sheriff Niagara County Acct Of Leota Kent | | Case W34401 | PO Box 496civil Division | | | Lockport | NY | 14095 | |
| Sheriff Of Burlington Cty | | 49 Rancocas Rd | | | | Mt Holly | NJ | 08060 | |
| Sheriff Of Cnty Of Westchester | | Acct Of John Plaza | Case 361895 | 110 Grove St | | White Plains | NY | 071509434 | |
| Sheriff Of Cnty Of Westchester Acct Of John Plaza | | Case 361895 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Erie County | | Acct Of Delores A Hargro | Case 247977 | PO Box 8000 Dept 831 | | Buffalo | NY | 059361747 | |
| Sheriff Of Erie County | | Acct Of Mary G Hales | Docket 221625 | 134 W Eagle St | | Buffalo | NY | 091461342 | |
| Sheriff Of Erie County | | Acct Of Gary Chatmon | Case W35735 | PO Box 8000 Dept 831 | | Buffalo | NY | 11742-7955 | |
| Sheriff Of Erie County | | Acct Of John Moshenko | Case 217912 | PO Box 8000 Dept 831 | | Buffalo | NY | 12538-4661 | |
| Sheriff Of Erie County | | Acct Of Joel D Williams | Docket 203358 | 134 W Eagle St | | Buffalo | NY | 42358-7721 | |
| Sheriff Of Erie County | | Acct Of Fred Lee Howard | Ss 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 | 134 West Eagke St | | Buffalo | NY | 42234-8979 | |
| Sheriff Of Erie County Acct Of Delores A Hargro | | Case 247977 | PO Box 8000 Dept 831 | | | Buffalo | NY | 14267 | |
| Sheriff Of Erie County Acct Of Fred Lee Howard | | 134 West Eagke St | | | | Buffalo | NY | 14202 | |
| Sheriff Of Erie County Acct Of Gary Chatmon | | Case W35735 | PO Box 8000 Dept 831 | | | Buffalo | NY | 14267 | |
| Sheriff Of Erie County Acct Of Joel D Williams | | Docket 203358 | 134 W Eagle St | | | Buffalo | NY | 14202 | |
| Sheriff Of Erie County Acct Of John Moshenko | | Case 217912 | PO Box 8000 Dept 831 | | | Buffalo | NY | 14267 | |
| Sheriff Of Erie County Acct Of Mary G Hales | | Docket 221625 | 134 W Eagle St | | | Buffalo | NY | 14202-3999 | |
| Sheriff Of Howard Cnty Tax Warrent Div | | 1800 W Markland Ave | | | | Kokomo | IN | 46901 | |
| Sheriff Of Mercer County | | PO Box 8068 | | | | Trenton | NJ | 08650 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3133 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sheriff Of Morris County | | PO Box 900 | | | | Morristown | NJ | 07963 | |
| Sheriff Of Nassau County | | Acct Of Tina M Bryant | Case 928 93 Mnk File 77455 | | | Mineola | NY | 088660053 | |
| Sheriff Of Nassau County | | Account Of Wanda Aponte | Case 6990 91 Mjrf 324068 | 240 Old Country Rd | | Mineola | NY | 11501 | |
| Sheriff Of Nassau County Account Of Wanda Aponte | | Case 6990 91 Mjrf 324068 | 240 Old Country Rd | | | Mineola | NY | 11501 | |
| Sheriff Of Nassau County Acct Of Tina M Bryant | | Case 928 93 Mnk File 77455 | 240 Old Country Rd | | | Mineola | NY | 11501 | |
| Sheriff Of Niagra County | | Acct Of Fred D Burton | Index 91-8803 | PO Box 496 | | Lockport | NY | 066326449 | |
| Sheriff Of Niagra County Acct Of Fred D Burton | | Index 91 8803 | PO Box 496 | | | Lockport | NY | 14094 | |
| Sheriff Of Onondaga County | | 407 South State St | | | | Syracuse | NY | 13202 | |
| Sheriff Of Suffolk County | | Acct Of Wanda E Aponte | Case 2-r160-459003 | 100 Ctr Dr | | Riverhead | NY | 051545474 | |
| Sheriff Of Suffolk County Acct Of Wanda E Aponte | | Case 2 R160 459003 | 100 Ctr Dr | | | Riverhead | NY | 11901 | |
| Sheriff Of Washoe County | | 911 Parr Blvd | | | | Reno | NV | 89512 | |
| Sheriff Of Westchester Cnty | | A Mosca Acct Of O Anderson | Case 281664 | 110 Grove St | | White Plains | NY | 23678-1704 | |
| Sheriff Of Westchester Cnty A Mosca Acct Of O Anderson | | Case 281664 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Westchester County | | Acct Of Marlene D Walker | Case 366493 | 110 Grove St | | White Plains | NY | 22248-0950 | |
| Sheriff Of Westchester County | | Acct Of John M Hairston | Case 364471 | 110 Grove St | | White Plains | NY | 23762-0999 | |
| Sheriff Of Westchester County | | Acct Of Maria Porter | File 374168 | 110 Grove St | | White Plains | NY | 091566746 | |
| Sheriff Of Westchester County | | Acct Of Barbara Badillo | Case 366498 | 110 Grove St | | White Plains | NY | 078662472 | |
| Sheriff Of Westchester County | | Acct Of Cheryl Deberry | Case 373260 | 110 Grove St | | White Plains | NY | 083585079 | |
| Sheriff Of Westchester County | | Acct Of Cheryl Deberry | Case 357533 | 110 Grove St | | White Plains | NY | 083585079 | |
| Sheriff Of Westchester County Acct Of Barbara Badillo | | Case 366498 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Westchester County Acct Of Cheryl Deberry | | Case 373260 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Westchester County Acct Of Cheryl Deberry | | Case 357533 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Westchester County Acct Of John M Hairston | | Case 364471 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Westchester County Acct Of Maria Porter | | File 374168 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Of Westchester County Acct Of Marlene D Walker | | Case 366493 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Office | | 350 W Mission Blvd | | | | Pomona | CA | 91766 | |
| Sheriff Westchester County | | Acct Of Cheryl A Deberry | Case 366485 | 110 Grove St | | White Plains | NY | 083585079 | |
| Sheriff Westchester County | | Acct Of Constance Liberatore | Case 355405 | 110 Grove St | | White Plains | NY | 078680227 | |
| Sheriff Westchester County | | Acct Of George Busby | Case 340047 index C-3774 | 110 Grove St | | White Plains | NY | 42152-1885 | |
| Sheriff Westchester County Acct Of Cheryl A Deberry | | Case 366485 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Westchester County Acct Of Constance Liberatore | | Case 355405 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriff Westchester County Acct Of George Busby | | Case 340047 index C 3774 | 110 Grove St | | | White Plains | NY | 10601 | |
| Sheriffincome Execution | | Acct Of Robert W Hurst | Case 93-21006 | 253 Broadway Room 602 | | New York | NY | 37284-3500 | |
| Sheriffincome Execution Acct Of Robert W Hurst | | Case 93 21006 | 253 Broadway Room 602 | | | New York | NY | 10007 | |
| Sheriffs Civil Bereau | | 1122 Santa Barbara St | | | | Santa Barbar | CA | 93101 | |
| Sheriffs Civil Division | | 11482 B Av | PO Box 6990 | | | Auburn | CA | 95604 | |
| Sheriffs Civil Division | | 11483 B Av PO Box 6990 | | | | Auburn | CA | 95604 | |
| Sheriffs Dept La County | | 5030 N Pkwy Calabasas | | | | Calabasas | CA | 91302 | |
| Sheriffs Dept Los Angeles | | Acct Of Tony Casillas | Case 94c001609 | 214 S Fetterly Ave | | E Los Angeles | CA | 56458-3760 | |
| Sheriffs Dept Los Angeles | | 214 S Fetterly Ave | | | | E Los Angeles | CA | 90022 | |
| Sheriffs Dept Los Angeles Acct Of Tony Casillas | | Case 94c001609 | 214 S Fetterly Ave | | | E Los Angeles | CA | 90022 | |
| Sheriffs Office | | Los Angeles County | 350 West Mission Blvd | | | Pomona | CA | 91766 | |
| Sheriffs Office Los Angeles County | | 350 West Mission Blvd | | | | Pomona | CA | 91766 | |
| Sherin & Lodgen | | 100 Summer St 28th Fl | | | | Boston | MA | 02110 | |
| Sherin and Lodgen | | 100 Summer St 28th Fl | | | | Boston | MA | 02110 | |
| Sherita Lynch | | 4287 Pkwy Dr | | | | Trotwood | OH | 45416 | |
| Sherizen Inc | | Lighting Supply Co | 10651 Northend Ave | | | Ferndale | MI | 48220 | |
| Sheri Burrier | | 1466 Timothy St | | | | Saginaw | MI | 48638 | |
| Sherl Wise | | 1842 N 700 E | | | | Elwood | IN | 46036 | |
| Sherley Clark | | 1204 S 25th St | | | | Saginaw | MI | 48601 | |
| Sherlock Homes Realty | | 6616 W Camelback | | | | Glendale | AZ | 85301 | |
| Sherlock Janith | | 1720 Rugg St | | | | Kent | OH | 44240 | |
| Sherlon Investment Corp Nv | | C o Foram Group Inc Fac Mgr | 550 Water St Ste 116 | | | Jacksonville | FL | 32202 | |
| Sherlon Investment Corp Nv C o Foram Group Inc Fac Mgr | | 550 Water St Ste 116 | | | | Jacksonville | FL | 32202 | |
| Sherlynne Lake | | 902 Linwood Ave | | | | Columbus | OH | 43206 | |
| Sherman & Sherman | | 135 S Lasalle St Ste 612 | | | | Chicago | IL | 60603 | |
| Sherman Albert J | | 2319 Edmonton Ct | | | | Clermont | FL | 34711-5234 | |
| Sherman and Sherman | | 135 S Lasalle St Ste 612 | | | | Chicago | IL | 60603 | |
| Sherman Anderton Jr | | 2589 County Rd 101 | | | | Moulton | AL | 35650 | |
| Sherman Block Sheriff | | 111 N Hill St Rm 123 | | | | Los Angeles | CA | 90012 | |
| Sherman Champlin | | 5007 Starr St | | | | Newton Falls | OH | 44444 | |
| Sherman Clifton | | 6444 Garden Dr | | | | Mt Morris | MI | 48458 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3134 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sherman Covington | | 3423 Mulberry St | | | | Grove City | OH | 43123 | |
| Sherman Daniel | | 4290 N Lamton Rd | | | | Deford | MI | 48729-9503 | |
| Sherman David | | 5971 Pk Ln | | | | Olcott | NY | 14126 | |
| Sherman Debby | | 3217 Bulah Dr | | | | Kettering | OH | 45429-4011 | |
| Sherman Diana | | 526 Summit Ave | | | | Troy | OH | 45373 | |
| Sherman Douglas | | 3009 Monroe Rd | | | | Tipton | MI | 49287 | |
| Sherman Herbert | | 1328 Bay | | | | Saginaw | MI | 48602 | |
| Sherman Intrnational | | 4751 Hamilton Blvd | | | | Theodore | AL | 36582 | |
| Sherman Iv George W | | 412 Volusia Ave | | | | Dayton | OH | 45409-2344 | |
| Sherman Joel | | PO Box 594 | | | | Fischers | NY | 14453-0594 | |
| Sherman Joel H | | PO Box 594 | | | | Fishers | NY | 14453-0594 | |
| Sherman Kimani | | 3401 Anchor Dr | | | | Plano | TX | 75023 | |
| Sherman Latoya | | 1618 Cedar St | | | | Saginaw | MI | 48601 | |
| Sherman M | | 5405 Lamton Rd | | | | Cass City | MI | 48726 | |
| Sherman Mark | | 1897 Warbler Ct | | | | Troy | MI | 48084 | |
| Sherman Mark | | 3608 Huggins Ave | | | | Flint | MI | 48506-2604 | |
| Sherman Mc Ghee | | 3613 Burgess St | | | | Flint | MI | 48504 | |
| Sherman Richard | | 231 Chapel St Upper | | | | Lockport | NY | 14094 | |
| Sherman Richard D | | 565 Country Ln Nw | | | | Grand Rapids | MI | 49544-6803 | |
| Sherman Richard E | | 1071 Ceylon Cir | | | | Dayton | OH | 45430-1305 | |
| Sherman Richard M | | 1493 County Line Rd | | | | Barker | NY | 14012-9512 | |
| Sherman Richmond | | 4800 W Coldspring Ro 22 | | | | Greenfield | WI | 53220 | |
| Sherman Robert | | 160 Cricket Ln | | | | Cortland | OH | 44410 | |
| Sherman Robert L | | 2566 Brookview Rd | | | | Troy | OH | 45373-9311 | |
| Sherman Roger L | | 1320 White Water Ct | | | | Cicero | IN | 46034-9572 | |
| Sherman Russell | | 8976 Fulmer Rd | | | | Millington | MI | 48746-8708 | |
| Sherman Shane | | 626 St Joseph Ave | | | | Dayton | OH | 45410 | |
| Sherman Sheila M | | 2319 Edmonton Ct | | | | Clermont | FL | 34711-5234 | |
| Sherman Shelly | | 6241 Corwin Station | | | | Newfane | NY | 14108 | |
| Sherman Shorkey | | 15232 South Country Club Dr | | | | Williston | FL | 32696 | |
| Sherman Smith | | 959 Old Saint John Rd Ne | | | | Wesson | MS | 39191-9429 | |
| Sherman Smith | | 1929 Player Pl | | | | Kokomo | IN | 46902 | |
| Sherman Sr Donald E | | 6500 Scarff Rd | | | | New Carlisle | OH | 45344-8673 | |
| Sherman Susan | | 3608 Huggins Ave | | | | Flint | MI | 48506-2604 | |
| Sherman Terence D | | 158 Northampton Rd | | | | Leesburg | GA | 31763-4530 | |
| Sherman Terrance | | 3237 Carter | | | | Saginaw | MI | 48601 | |
| Sherman Tool & Design Co Inc | | Stadco Automatics Div | 632 Yellow Springs Fairfield | | | Fairborn | OH | 45324 | |
| Sherman Wallace | | 769 E Baltimore | | | | Flint | MI | 48505 | |
| Sherman Yeager | | 527 County Line Rd | | | | Lake Milton | OH | 44429 | |
| Shermco Industries Inc | | 2815 Congressman Ln | | | | Dallas | TX | 75220 | |
| Shermco Industries Inc | | 2425 E Pioneer Dr | | | | Irving | TX | 75061-891 | |
| Shermco Industries Inc | | PO Box 540545 | | | | Dallas | TX | 75354 | |
| Shermeta Chimko & Adams | | PO Box 5016 | | | | Rochester | MI | 48308 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Gilbert R Berry | Case 93120411 | PO Box 5016 | | Rochester | MI | 49948-5553 | |
| Shermeta Chimko & Kilpatrick | | Acct Of M R Blue | Case 94-28147 Ck | PO Box 5016 | | Rochester | MI | 23990-0658 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Barbara L Williamson | Case Gca92-430 | PO Box 5016 | | Rochester | MI | 41388-1018 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Craig S Knox | Case 94c01979 | PO Box 5016 | | Rochester | MI | 42078-5485 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Linda O Smith | Case 92 3228 Cv 2 | PO Box 5016 | | Rochester | MI | 48308 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Lynette Marshall Sims | Case 94107881 | PO Box 5016 | | Rochester | MI | 38170-8130 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Marjoycie E Wise | Case 93117935 941610 | PO Box 5016 | | Rochester | MI | 38276-1225 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Donald A Eveleth | Case 94c059826gc | PO Box 5016 | | Rochester | MI | 37766-3432 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Lawrence Stout | Case Gc951254 | PO Box 5016 | | Rochester | MI | 37962-4330 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Mark J Williams | Case 94c03793 | PO Box 5016 | | Rochester | MI | 077368237 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Jerome Motley | Case 94106107 | PO Box 5016 | | Rochester | MI | 36852-4018 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Cortez Drake | Case95112256 | PO Box 5016 | | Rochester | MI | 36278-8249 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Shelli A Tocco | Case 942053gc | PO Box 5016 | | Rochester | MI | 37180-4134 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Ernest Darget | Case 94110503 | PO Box 5016 | | Rochester | MI | 37246-2295 | |
| Shermeta Chimko & Kilpatrick | | Acct Of Harry Tademy Sr | Case 103737 | PO Box 5016 | | Rochester | MI | 43358-4714 | |
| Shermeta Chimko and Kilpatrick Acct Of Barbara L Williamson | | Case Gca92 430 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Cortez Drake | | Case95112256 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Craig S Knox | | Case 94c01979 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Donald A Eveleth | | Case 94c059826gc | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Ernest Darget | | Case 94110503 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Gilbert R Berry | | Case 93120411 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Harry Tademy Sr | | Case 103737 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Jerome Motley | | Case 94106107 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Lawrence Stout | | Case Gc951254 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Linda O Smith | | Case 92 3228 Cv 2 | PO Box 5016 | | | Rochester | MI | 48308 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3135 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shermeta Chimko and Kilpatrick Acct Of Lynette Marshall Sims | | Case 94107881 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of M R Blue | | Case 94 28147 Ck | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Marjoycie E Wise | | Case 93117935 941610 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Mark J Williams | | Case 94c03793 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko and Kilpatrick Acct Of Shelli A Tocco | | Case 942053gc | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko Et Al | | Acct Of Carolyn Etherly | Case Gce9400448 | PO Box 5016 | | Rochester | MI | 38644-2517 | |
| Shermeta Chimko Et Al | | Acct Of Ellis R Buckner | Case Gce93-24 | PO Box 5016 | | Rochester | MI | 36640-8491 | |
| Shermeta Chimko Et Al Acct Of Carolyn Etherly | | Case Gce9400448 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermeta Chimko Et Al Acct Of Ellis R Buckner | | Case Gce93 24 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Shermetachimko & Kilpatrick | | Acct Of Gary L Hayes | Case 94-105898 | PO Box 5016 | | Rochester | MI | 36764-1914 | |
| Shermetachimko and Kilpatrick Acct Of Gary L Hayes | | Case 94 105898 | PO Box 5016 | | | Rochester | MI | 48308 | |
| Sherokee Michael | | 9394 Doral Dr | | | | Warren | OH | 44484 | |
| Sheron Arnold | | PO Box 352 | | | | Moulton | AL | 35650 | |
| Sheron Donald | | 1688 Stone Rd | | | | Rochester | NY | 14616 | |
| Sheron Ortiz | | 767 Seward St | | | | Rochester | NY | 14611 | |
| Sheronda Thompson | | 1089 Crump Rd | | | | Jackson | MS | 39209 | |
| Sherrell Guess | | 18778 Webster | | | | Southfield | MI | 48076 | |
| Sherrell Primmer | | 744 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Sherrelle Caudill | | 138 Pawtucket St | | | | Dayton | OH | 45427 | |
| Sherrer Carmen | | 5430 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Sherrerd W D III For LSB | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Sherrerd WD III For WDS | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Sherret Michael | | PO Box 5132 | | | | Fitzgerald | GA | 31750-5132 | |
| Sherri Bennett Roberts | | 6229 S 50 W | | | | Pendleton | IN | 46064 | |
| Sherri Boggs | | 1514 Spruce Ct | | | | Niles | OH | 44446 | |
| Sherri Burris | | 10418 Clark Rd | | | | Davison | MI | 48423 | |
| Sherri Cox | | 2884 Lake Ave | | | | Rochester | NY | 14612 | |
| Sherri Foudray | | 518 Holderman Pl | | | | New Lebanon | OH | 45345 | |
| Sherri Gagnon | | 12420 S West St | | | | Kokomo | IN | 46901 | |
| Sherri Geese | | 5724 Willowbrook Dr | | | | Saginaw | MI | 48603 | |
| Sherri Lightfoot | | 608 S Paul Laurence Dunbar | | | | Dayton | OH | 45407 | |
| Sherri Mcguire | | 4507 Lansmore Dr | | | | Dayton | OH | 45415 | |
| Sherri Mefford | | 4382 Johnsville Brookville Rd | | | | Brookville | OH | 45309 | |
| Sherri Mey | | 320 Blake St | | | | Sparta | MI | 49345 | |
| Sherri Otto | | 478 Hawks Nest Circle | | | | Rochester | NY | 14626 | |
| Sherri Persinger | | 304 E North H St | | | | Gas City | IN | 46933 | |
| Sherri Peterson | | 3846 Bauer Dr | | | | Saginaw | MI | 48604 | |
| Sherri Townsend | | 1996 N Country Club Rd | | | | Peru | IN | 46970 | |
| Sherri Willard | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Sherrie Combs | | 1342 Highland Ave | | | | Dayton | OH | 45410 | |
| Sherrie H Stone Bias | | 1530 Mount Vernon Rc | | | | Charleston | WV | 25314-2534 | |
| Sherrie Johnson | | 3327 Laurel Ln | | | | Anderson | IN | 46011 | |
| Sherrie Meherg | | 211 County Rd 368 | | | | Trinity | AL | 35673 | |
| Sherrie Pollow | | 8088 Simms Rd | | | | Lockport | NY | 14094 | |
| Sherrie Watson | | 18972 Watson Rd | | | | Athens | AL | 35611 | |
| Sherrill Ezzo | | 6515 Cabin Croft Dr | | | | Galloway | OH | 43119 | |
| Sherrill Steven W | | 201 Hastings Rd | | | | Athens | AL | 35613-2517 | |
| Sherritt David | | 3759 Darbyshire Dr | | | | Hilliard | OH | 43026 | |
| Sherritt James L | | 704 Pine Needles Dr | | | | Dayton | OH | 45458-3387 | |
| Sherrod Chanda | | 4419 E 1st Ave | | | | Northport | AL | 35476 | |
| Sherrod Derek | | 248 Maderia Dr | | | | Columbus | MS | 39702 | |
| Sherrod Earnest | | PO Box 101 | | | | Hillsboro | AL | 35643-0101 | |
| Sherron Kathryn | | 825 S Washington St | | | | Kokomo | IN | 46901 | |
| Sherrow Kevin | | 1038 N 1094 E | | | | Greentown | IN | 46936 | |
| Sherry A Mceirone | | 1121 Old Forge Rd | | | | New Castle | DE | 19720 | |
| Sherry Aguirre | | 8854 Brewer Rd | | | | Millington | MI | 48746 | |
| Sherry Bragg Baxter | | 470 Fox Ridge Court | | | | Dallas | GA | 30157 | |
| Sherry Breese | | 9310 Akron Canfield Rd | | | | Canfield | OH | 44406 | |
| Sherry Brian | | 5320 Deer Trail | | | | Linden | MI | 48451 | |
| Sherry Brink | | 526 Washington Ave | | | | Girard | OH | 44420 | |
| Sherry Cokes | | 5273 Bromwick Dr | | | | Trotwood | OH | 45426 | |
| Sherry Colucci | | 5687 Cider Mill Xing | | | | Austintown | OH | 44515 | |
| Sherry Davenport | | 866 N Euclid Ave | | | | Dayton | OH | 45402 | |
| Sherry Deer | | 5004 Upper Glading Rd | | | | Summit | MS | 39666 | |
| Sherry Denison | | 4889 S 400 E | | | | Kokomo | IN | 46902 | |
| Sherry Dillard | | 3304 Loggers Pl Sw | | | | Decatur | AL | 35603 | |
| Sherry Dujenski | | 176 Union St | | | | Lockport | NY | 14094 | |
| Sherry Dunn | | 731 Ohio Ave | | | | Mc Donald | OH | 44437-1835 | |
| Sherry Fecker | | 1122 N Middle Dr | | | | Greenville | OH | 45331-3019 | |
| Sherry Garrett | | Po Drawer 1953 | | | | Center | TX | 75935 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3136 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sherry Goff | | 4157 S 125 W | | | | Tipton | IN | 46072 | |
| Sherry Goodin | | 17520 Coffman Rd | | | | Elkmont | AL | 35620 | |
| Sherry Hart | | 7648 Madden Dr | | | | Fishers | IN | 46038 | |
| Sherry Heather | | 10333 Cooley Lake | | | | Commerce Twp | MI | 48382 | |
| Sherry Heschke | | 20551/2 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Sherry Jackson | | 4412 Woodland Ave | | | | Jackson | MS | 39206 | |
| Sherry Johnson | | Rr 4 Box 310 | | | | Peru | IN | 46970 | |
| Sherry Joyner | | 1350 S Genesee Rd | | | | Burton | MI | 48509 | |
| Sherry L Fischer | | 387 Old Perch | | | | Rochester | MI | 48309 | |
| Sherry L Mancari | | 343 Harrisville Rd | | | | Colora | MD | 21917 | |
| Sherry L Telling | | 2710 W Court St Ste 3 | | | | Flint | MI | 48503 | |
| Sherry Laboratories | | Attn Accts Receivable | PO Box 2924 | | | Muncie | IN | 47307-0924 | |
| Sherry Laboratories | | PO Box 569 | | | | Daleville | IN | 47334 | |
| Sherry Laboratories Inc | | PO Box 2847 | | | | Muncie | IN | 47307-0847 | |
| Sherry Laboratories Inc | | 1120 W Kilgore Ave | | | | Muncie | IN | 47305 | |
| Sherry Laboratories Inc | | 2203 S Madison St | | | | Muncie | IN | 47302 | |
| Sherry Laboratories Oklahoma | Sherry Laboratories Oklahoma | 3100 North Hemlock Circle | | | | Broken Arrow | OK | 74012 | |
| Sherry Laboratories Oklahoma | | 6825 E 38th St | | | | Tulsa | OK | 74145 | |
| Sherry Laboratories Oklahoma | | 3100 North Hemlock Circle | | | | Broken Arrow | OK | 74012 | |
| Sherry Laboratories Oklahoma | | PO Box 569 | | | | Daleville | IN | 47334 | |
| Sherry Lowell | | 4100 Hackamore Ct | | | | Gillette | WY | 82718 | |
| Sherry Lynne | | 405 5th St | | | | Fenton | MI | 484301 | |
| Sherry M Berryman | | 1500 E Reno St | | | | Broken Arrow | OK | 74012 | |
| Sherry Mccafferty | | 28940 County Line Rd | | | | Anderson | AL | 35610 | |
| Sherry Mitchell | | 4101 S Sheridan Rd Lot 306 | | | | Lennon | MI | 48449 | |
| Sherry Murphy | | 17076 Forest Hills Dr | | | | Athens | AL | 35613 | |
| Sherry Ortiz | | 62 Goldne Rod Ln | | | | Rochester | NY | 14623 | |
| Sherry Phillips | | PO Box 1352 | | | | Athens | AL | 35612 | |
| Sherry Phipps Honeycutt | | 33 Broadway St | | | | Tipp City | OH | 45371 | |
| Sherry Price | | 629 Cedar Crest Rd | | | | West Blocton | AL | 35184 | |
| Sherry Richey | | 804 Echo Ln | | | | Kokomo | IN | 46902 | |
| Sherry Rosselot | | 2117 E Carter St | | | | Kokomo | IN | 46901 | |
| Sherry Stephens | | 161 Grace Ave | | | | Fitzgerald | GA | 31750 | |
| Sherry Stuart | | 3164 Centennial Oak Ct | | | | Clio | MI | 48420-2901 | |
| Sherry Stuart | | 2510 E Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Sherry Walker | | 10625 S Longwood Dr | | | | Chicago | IL | 60643 | |
| Sherry Wanta | | S81 W19345 Highland Pk Dr | | | | Muskego | WI | 53150 | |
| Sherry Wells | | 5180 Tokay Dr | | | | Flint | MI | 48507 | |
| Sherry Westphal | | G4185 W Court St | | | | Flint | MI | 48432 | |
| Sherry Zenon | | 153 Toelsin Rd | | | | Cheektowaga | NY | 14225-3258 | |
| Sherwin Nathaniel | | 181 W Snover | | | | Mayville | MI | 48744 | |
| Sherwin Williams | | 3699 S 73rd E Ave | | | | Tulsa | OK | 74145-3231 | |
| Sherwin Williams | Jim Lindsey | 2390 Arbor Blvd | | | | Dayton | OH | 45439-1787 | |
| Sherwin Williams | Jesse | 2390 Arbor Blvd. | | | | Dayton | OH | 45439 | |
| Sherwin Williams | | 2215 S Dort Hwy | | | | Flint | MI | 48507 | |
| Sherwin Williams | | 883 King Ave | | | | Columbus | OH | 43212 | |
| Sherwin Williams Automotive | Vince Caruso | 4440 Warrensville Ctr Rd | | | | Warrensville Heights | OH | 44128-2837 | |
| Sherwin Williams Automotive | | Finishes Corp | 388 Robbins Dr | Rmt Chg 5 3 04 Ah Dcn 10750165 | | Troy | MI | 48083 | |
| Sherwin Williams Automotive | | Finishes Corp | | | | Atlanta | GA | 30368-273 | |
| Sherwin Williams Automotive Finishes Corp | | PO Box 409627 | | | | Atlanta | GA | 30384-9627 | |
| Sherwin Williams Automotive Finishes Corp | | 4440 Warrensville Center Rd | | | | Warrensville Heights | OH | 44128 | |
| Sherwin Williams Automotive Finishes Corp | | 4440 Warrensville Ctr Rd | | | | Warrensville Heights | OH | 44128 | |
| Sherwin Williams Co | Sales | 2390 Arbor Blvd | | | | Dayton | OH | 45439-1745 | |
| Sherwin Williams Co | Jim Lindsey | 2390 Arbor Blvd. | | | | Dayton | OH | 45439 | |
| Sherwin Williams Co | Attn Financial Service Center | 11840 N 28th Dr Ste 101 | | | | Phoenix | AZ | 85029 | |
| Sherwin Williams Co | | 388 Robbins | | | | Troy | MI | 48083 | |
| Sherwin Williams Co | | 1416 S Main 250 | | | | Adrian | MI | 49221 | |
| Sherwin Williams Co | Caroline Tuttle | 855 Guild Hall | 101 Prospect Ave | | | Cleveland | OH | 44115 | |
| Sherwin Williams Co Stores Div | | Fmly Con Lux Coatings Inc | 855 Guild Hall | 101 Prospect Ave | | Cleveland | OH | 44115 | |
| Sherwin Williams Co The | Kevin | 5871 S Packard | | | | Cudahy | WI | 53110 | |
| Sherwin Williams Co The | | Store 3030 | 5871 S Packard | | | Cudahy | WI | 53110 | |
| Sherwin Williams Co The | | 820 Nw 4th | | | | Oklahoma City | OK | 73106 | |
| Sherwin Williams Co The | | Sherwin Williams 7021 | 2805 Cypress St | | | West Monroe | LA | 71291 | |
| Sherwin Williams Co The | | 1100 North Expy Ste 1 | | | | Brownsville | TX | 78520 | |
| Sherwin Williams Co The | | Store 7706 | 401 N Cooper | | | Arlington | TX | 76011-7409 | |
| Sherwin Williams Co The | | Store 7020 | 3302 Kemp | | | Wichita Falls | TX | 76308 | |
| Sherwin Williams Co The | | Credit Dept | 4234 Industrial Ctr Blvd | | | San Antonio | TX | 78217 | |
| Sherwin Williams Co The | | Sherwin Williams 7421 | 3500 N 10th | | | Mcallen | TX | 78501 | |
| Sherwin Williams Co The | | Store 5559 | 1290 Edmond Miller Blvd | | | Martinsburg | WV | 25401 | |
| Sherwin Williams Co The | | Store 4335 | 2578 Walden Ave | | | Buffalo | NY | 14225 | |
| Sherwin Williams Co The | | 40 Sonwil Dr | | | | Buffalo | NY | 14225-2425 | |
| Sherwin Williams Co The | | Store 4366 | 820 Emerson St | | | Rochester | NY | 14613-1804 | |
| Sherwin Williams Co The | | Sherwin Williams Store 1679 | 830 Emerson St | | | Rochester | NY | 14613-1804 | |
| Sherwin Williams Co The | | 322 E Brandeis Ave | | | | Louisville | KY | 40217 | |
| Sherwin Williams Co The | | 915 Murray Dr Ste 338 | | | | Lexington | KY | 40505 | |
| Sherwin Williams Co The | | 395 Boggs Ln S | | | | Richmond | KY | 40476 | |
| Sherwin Williams Co The | | 827 Us 31 W Bypass | | | | Bowling Green | KY | 42101 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3137 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sherwin Williams Co The | | Store 7308 | 2805 Terry Rd | | | Jackson | MS | 39212 | |
| Sherwin Williams Co The | | Store 1819 | 140 Lyle Blvd | | | Mc Keesport | PA | 15132 | |
| Sherwin Williams Co The | | Sherwin Williams 5081 | 70 Southgate Blvd | | | New Castle | DE | 19720 | |
| Sherwin Williams Co The | | Store 5147 | 2866 St Rd | | | Bensalem | PA | 19020 | |
| Sherwin Williams Co The | | Store 1303 | 1416 S Main St | | | Adrian | MI | 49221-4318 | |
| Sherwin Williams Co The | | Store 1853 | 440 Grandville Ave Sw | | | Grand Rapids | MI | 49503-4968 | |
| Sherwin Williams Co The | | Store 1918 | 627 Meridian St | | | Anderson | IN | 46016-1518 | |
| Sherwin Williams Co The | | Sherwin Williams 1048 | 2726 S Madison Ave | | | Indianapolis | IN | 46225 | |
| Sherwin Williams Co The | | Store 4338 | 221 S Franklin Bldg 7 Ste I | | | Indianapolis | IN | 46219 | |
| Sherwin Williams Co The | | Store 4318 | 13101 N End St | | | Oak Pk | MI | 48237 | |
| Sherwin Williams Co The | | Store 1938 | 4821 Salem Ave | | | Dayton | OH | 45416-1715 | |
| Sherwin Williams Co The | | Store 4389 | 2390 Arbor Blvd | | | Dayton | OH | 45439-174 | |
| Sherwin Williams Co The | | 3433 N Clinton St | | | | Fort Wayne | IN | 46805 | |
| Sherwin Williams Co The | | Sherwin Williams 1894 | 409 S Washington | | | Kokomo | IN | 46901-5311 | |
| Sherwin Williams Co The | | Sherwin Williams 1227 | 3404 Illinois Rd | | | Fort Wayne | IN | 46802 | |
| Sherwin Williams Co The | | 2100 Lakeside Blvd  Ste 400 | | | | Richardson | TX | 75082 | |
| Sherwin Williams Co The | Sherwin Williams Co The | | 2100 Lakeside Blvd  Ste 400 | | | Richardson | TX | 75082 | |
| Sherwin Williams Co The | | Store 1144 | 2737 Elm Rd Ne | | | Warren | OH | 44483 | |
| Sherwin Williams Co The | Talk To Scott | 913 E. Strub Rd. | | | | Sandusky | OH | 44870 | |
| Sherwin Williams Co The | | Store 1128 | 1054 Pk Ave W | | | Mansfield | OH | 44906-2812 | |
| Sherwin Williams Co The | | Store 1199 | 126 Columbus Ave | | | Sandusky | OH | 44870 | |
| Sherwin Williams Co The | | 1022 W Pioneer Pky | | | | Peoria | IL | 61615 | |
| Sherwin Williams Co The | | 12462 E Natural Bridge Rd | | | | Bridgeton | MO | 63044 | |
| Sherwin Williams Co The | | Store 7094 | 3204 W 70th | | | Shreveport | LA | 71108-4608 | |
| Sherwin Williams Co The | | Sherwin Williams 7374 | 8383 N Stoddard Ave | | | Kansas City | MO | 64152 | |
| Sherwin Williams Co The | | Store 7317 | 2105 Louisville Ave | | | Monroe | LA | 71201 | |
| Sherwin Williams Co The | | Store 4343 | 2377 Riverfron Dr | | | Kansas City | MO | 64120 | |
| Sherwin Williams Co The | | Store 3104 | 4001 S Clover Leaf Dr | | | Saint Charles | MO | 63303 | |
| Sherwin Williams Co The | | 7601 Page | | | | Saint Louis | MO | 63133-1009 | |
| Sherwin Williams Co The | | 630 E 13th St | | | | Andover | KS | 67002 | |
| Sherwin Williams Co The | | Sherwin Williams 7241 | 1209 E Sante Fe | | | Olathe | KS | 66061 | |
| Sherwin Williams Co The | | Store 1040 | 13740 14 Mile Rd | | | Warren | MI | 48093 | |
| Sherwin Williams Co The | | 27591 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Sherwin Williams Co The | | 316 E Michigan | | | | Ypsilanti | MI | 48198 | |
| Sherwin Williams Co The | | Chemcial Coating Div | 11541 S Champlain | | | Chicago | IL | 60628-5709 | |
| Sherwin Williams Co The | | Store 3792 | 117 E North Ave | | | Northlake | IL | 60164 | |
| Sherwin Williams Co The | | Store 1112 | 2654 E 10th St | | | Bloomington | IN | 47408 | |
| Sherwin Williams Co The | | Sherwin Williams 2329 | 1820 6th Ave Ste V | | | Decatur | AL | 35601 | |
| Sherwin Williams Co The | | Sherwin Williams 2004 | 212 S Montgomery Ave | | | Sheffield | AL | 35660 | |
| Sherwin Williams Co The | | Store 7069 | 45 Lakeview Dr | | | Clinton | MS | 39056 | |
| Sherwin Williams Co The | | Store 2624 | 401 S Grant St | | | Fitzgerald | GA | 31750 | |
| Sherwin Williams Co The | | Store 2067 | 5517 Peachtree Indstrl Blvd | | | Chamblee | GA | 30341 | |
| Sherwin Williams Co The | | 240 Edwards Blvd | | | | Lake Geneva | WI | 53147 | |
| Sherwin Williams Co The | | Store 3190 | 1504 Refset Dr | | | Janesville | WI | 53545-0423 | |
| Sherwin Williams Co The | | 6121 W Douglas Ave | | | | Milwaukee | WI | 53218 | |
| Sherwin Williams Co The | | Sherwin Williams 3163 | 7687 Washington Ave S | | | Edina | MN | 55439 | |
| Sherwin Williams Co The | | 2464 S Oneida St | | | | Green Bay | WI | 54304 | |
| Sherwin Williams Co The | | Store 1066 | 5871 S Transit Rd | | | Lockport | NY | 14094-4848 | |
| Sherwin Williams Co The | | Store 5000 | 226 Talmadge Rd | | | Edison | NJ | 08817 | |
| Sherwin Williams Co The | | Store 5742 | 126 Harte Haven Ctr | | | Massena | NY | 13662 | |
| Sherwin Williams Co The | | Sherwin Williams 1191 | 276 W Genessee St | | | Saginaw | MI | 48602 | |
| Sherwin Williams Co The | | 2215 S Dort Hwy | | | | Flint | MI | 48507 | |
| Sherwin Williams Co The | | Store 1828 | 5190 Exchange Dr | | | Flint | MI | 48507 | |
| Sherwin Williams Co The | | Store 8645 | 1375 Airmotive Way | | | Reno | NV | 89502 | |
| Sherwin Williams Co The | | Store 8053 | 8061 Orange Thorpe Ave | | | Buena Pk | CA | 90621 | |
| Sherwin Williams Co The | | Store 1149 | 601 Washington Ave | | | Bay City | MI | 48708 | |
| Sherwin Williams Co The | | Sherwin Williams 1263 | 1137 Haco Dr | | | Lansing | MI | 48912-1607 | |
| Sherwin Williams Co The | | 31 N Main St | | | | Three Rivers | MI | 49093 | |
| Sherwin Williams Co The | | 3000 W Milanos Rd | | | | Weslaco | TX | 78596 | |
| Sherwin Williams Co The | | Store 1877 | 526 N Perry St | | | Pontiac | MI | 48342-2453 | |
| Sherwin Williams Co The | | Sherwin Williams 1368 | 883 King Ave | | | Columbus | OH | 43212 | |
| Sherwin Williams Co The | Ryan Sharp | 4878 Reed Rd | | | | Columbus | OH | 43220 | |
| Sherwin Williams Co The | | Store 4322 | 1570 Old Leonard Ave | | | Columbus | OH | 43219 | |
| Sherwin Williams Co The | | Sherwin Williams 1237 | 202-04 Clinton St | | | Defiance | OH | 43512 | |
| Sherwin Williams Co The | | 31500 Solon Rd | | | | Cleveland | OH | 44139 | |
| Sherwin Williams Co The | | 3062 Monroe St | | | | Toledo | OH | 43606-4602 | |
| Sherwin Williams Co The | | 101 Prospect Ave Nw | | | | Cleveland | OH | 44115-1027 | |
| Sherwin Williams Co The | | Store 4306 | 11721 Bellaire Rd | | | Cleveland | OH | 44135 | |
| Sherwin Williams Cokok | Tera | Sprayon Products Div | 26300 Fargo Ave | | | Bedford Heights | OH | 44146 | |
| Sherwin Williams Company | | 409 S Washington | | | | Kokomo | IN | 46901-5311 | |
| Sherwin Williams Company | Sam Schirripa | 101 Prospect Ave Nw | 625 Republic Bldg | | | Cleveland | OH | 44115 | |
| Sherwin Williams Company | | 101 Prospect Ave NW | 625 Republic Bldg | | | Cleveland | OH | 44115 | |
| Sherwin Williams Company The | | Mecury Paints | G4230 Miller Rd | | | Flint | MI | 48507 | |
| Sherwin Williams Company The | | Sherwin Williams 1192 | G3570 Miller Rd | | | Flint | MI | 48507 | |
| Sherwin Williams Company The | | Sherwin Williams 1217 | 615 S Patterson Blvd | | | Dayton | OH | 45402 | |
| Sherwin Williams Eft | | 40500 Ann Arbor Rd Ste 103ll | | | | Plymouth | MI | 48170 | |
| Sherwin Williams Eft | | Formly Pratt & Lambert United | 40500 Ann Arbor Rd Ste 103ll | | | Plymouth | MI | 48170 | |
| Sherwin Williams Paint | | 2941 N Hisperian St | | | | Santa Ana | CA | 92706 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 3138 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sherwood Bridget | | 7100 Winding Trail | | | | Brighton | MI | 48116 | |
| Sherwood Christine | | 4346 Clarke | | | | Troy | MI | 48085 | |
| Sherwood D G | | 33 Carrer Del Besuc | Baladrar 03720 | | | Benissa | | | Spain |
| Sherwood Elementary | Janet Kennelly | 3870 Shattuck | | | | Saginaw | MI | 48603 | |
| Sherwood Fox | | 1128 Prince Dr | | | | Cortland | OH | 44410 | |
| Sherwood Jarrod | | 3750 Higgins Rd | | | | Vassar | MI | 48768 | |
| Sherwood Jr Clifford D | | 815 Caton Ave | | | | Adrian | MI | 49221-3216 | |
| Sherwood Laura | | 3059 Barclay Messerly Rd | | | | Southington | OH | 44470-9773 | |
| Sherwood Manufacturing Inc | John Hontz | 711 S Bowen St | | | | Longmont | CO | 80501 | |
| Sherwood Marketing Serv Inc | | Powair Div | 62 Brownson Dr PO Box 2412 | | | Huntington | CT | 06484 | |
| Sherwood Marketing Serv Inc Powair Div | | 62 Brownson Dr PO Box 2412 | | | | Huntington | CT | 06484 | |
| Sherwood Marketing Svcs Inc | | Powair Div | 62 Brownson Dr | | | Huntington | CT | 06484 | |
| Sherwood Matthew | | 145 Rebecca Rd | | | | Battle Creek | MI | 49015 | |
| Sherwood Michael | | 145 Emory Dr | | | | Decatur | AL | 35603 | |
| Sherwood Mona | | 1630 Redwing Dr | | | | Neenah | WI | 54956-6536 | |
| Sherwood Peajr | | 3213 Clement St | | | | Flint | MI | 48504 | |
| Sherwood Richard | | 886e Revere Village Ct | | | | Centerville | OH | 45458 | |
| Sherwood Robert | | Rural Route 2 | Box 356 B | | | Wagner | OK | 74467 | |
| Sherwood Roger | | 2184 Dinius Rd | | | | Tecumseh | MI | 49286 | |
| Sherwood Scott | | 1630 Redwing Dr | | | | Neenah | WI | 54956-6536 | |
| Sherwood Specialties Inc | | 412 Smith St | | | | Rochester | NY | 14608 | |
| Sherwood Specialties Inc | | Sher Water | 412 Smith St | | | Rochester | NY | 14608 | |
| Sherwood Suzanne M | | 2508 E Tobias Rd | | | | Clio | MI | 48420-7942 | |
| Sheryl Braun | | 333 Fuller Dr Ne | | | | Warren | OH | 44484 | |
| Sheryl Callis | | 617 N Phillips St | | | | Kokomo | IN | 46901 | |
| Sheryl Cumper | | 5125 W Wilson Rd | | | | Clio | MI | 48420 | |
| Sheryl Hess | | 105 River St | | | | Coopersville | MI | 49404 | |
| Sheryl Johnson | | 2900 N Apperson Way Trlr 340 | | | | Kokomo | IN | 46901 | |
| Sheryl L Ford | Sheryl L Ford | | 1307 E 78th St | | | Kansas City | MO | 64131-1966 | |
| Sheryl L Ford | | 1307 E 78th St | | | | Kansas City | MO | 64131-1966 | |
| Sheryl L Jarvis | | 2827 Westminster Dr | | | | Florissant | MO | 63033 | |
| Sheryl Morrison | | 2518 Rugby Rd | | | | Dayton | OH | 45406 | |
| Sheryl Pashak | | 1655 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Sheryl S Zamplas | | PO Box 2286 | | | | Southfield | MI | 48037 | |
| Sheryl Stubbs | | 3809 Red Bud Ln | | | | Kokomo | IN | 46902 | |
| Sheryl Tyson | | 817 Humboldt Pkwy | | | | Buffalo | NY | 14208 | |
| Sheryle Cowley | | 2009 Jenny Av | | | | Decatur | AL | 35603 | |
| Sheryll Giddens | | 2353 S Schenley Ave | | | | Youngstown | OH | 44511 | |
| Sheth Manhar K | | 920 Wesley Dr | | | | Troy | MI | 48098-1811 | |
| Shetterly Steven | | 3328 Moss Island Heights Rd | | | | Anderson | IN | 46011-8779 | |
| Shettigar Ramesh | | 1419 Sylvan Circle | | | | Rochester Hills | MI | 48307 | |
| Sheufelt James | | 916 Jennison St | | | | Bay City | MI | 48708-8645 | |
| Sheusi Jonathan | | 719 The Circle | | | | Lewiston | NY | 14092 | |
| Shevchuk John | | 2580 Springhill Circle | | | | Furlong | PA | 18925 | |
| Shevchuk John M | | 2580 Springhill Cir | | | | Furlong | PA | 18925-1100 | |
| Shevlin James R | | 206 Michigan St | | | | Rochester | NY | 14606-2521 | |
| Shewman Jane | | 638 Erie Station Rd | | | | W Henrietta | NY | 14586 | |
| Sheyenne Dakota Inc | Accounts Payable | 200 7th Ave Northwest | | | | West Fargo | ND | 58078 | |
| Shi Charmaine | | 2838 Steamboat Springs | | | | Rochester Hills | MI | 48309-1385 | |
| Shi George | | 6181 Fox Glen Dr Apt 226 | | | | Saginaw | MI | 48603 | |
| Shi Leibiao | | 6003 Westknoll Dr | Apt 634 | | | Grand Blanc | MI | 48439 | |
| Shi Qian | | PO Box 8024 Mc481chn0005 | | | | Plymouth | MI | 48170 | |
| Shi Shawn | | 2 Lotus Pl | | | | Newtown | PA | 18940 | |
| Shi Shawn | | 1727 Fox Springs Circle | | | | Newbury Pk | CA | 91320 | |
| Shi Ying | | 14101 E 87th Ct N | | | | Owasso | OK | 74055 | |
| Shiawassee United Way | | PO Box 664 | | | | Owosso | MI | 48867 | |
| Shiawassee County Friend Court | | Account Of Larry J Wineland | Case87-06347-dp | Courthouse | | Corunna | MI | | |
| Shiawassee County Friend Court Account Of Larry J Wineland | | Case87 06347 Dp | Courthouse | | | Corunna | MI | 48817 | |
| Shiawassee County Friend Of Cr | | For Acct Of R D Choate | Case80-12041-ds | Courthouse | | Corunna | MI | 48817 | |
| Shiawassee County Friend Of Cr | | For Acct Of R Czekai | Case10368-dm | Courthouse | | Corunna | MI | 38140-2423 | |
| Shiawassee County Friend Of Cr For Acct Of R Czekai | | Case10368 Dm | Courthouse | | | Corunna | MI | 48817 | |
| Shiawassee County Friend Of Cr For Acct Of R D Choate | | Case80 12041 Ds | Courthouse | | | Corunna | MI | 48817 | |
| Shiawassee Cty Foc C o Misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| Shiawassee Cty Friend Of Court | | Acct Of William E Behm Jr | Case 92-01292-dm | Courthouse | | Corunna | MI | 22050-2607 | |
| Shiawassee Cty Friend Of Court | | Acct Of Max L Newman | Case 91-00761-dm | Courthouse | | Corunna | MI | 38142-5994 | |
| Shiawassee Cty Friend Of Court | | Acct Of Robert Blakeslee | Case 91-00813-dm | Courthouse | | Corunna | MI | 38072-6720 | |
| Shiawassee Cty Friend Of Court | | Acct Of Sue A Stuart | Case 90-09120-dm | Courthouse | | Corunna | MI | 38644-4434 | |
| Shiawassee Cty Friend Of Court | | Acct Of Earle Davis | Case 92-01953-dm | Courthouse | | Corunna | MI | 38546-8213 | |
| Shiawassee Cty Friend Of Court | | Account Of Ronald N Makidon | Case87-06244-dm | Courthouse | | Corunna | MI | 37642-1936 | |
| Shiawassee Cty Friend Of Court | | Acct Of Harold Valley | Case 01927-dm | PO Box 121 | | Corunna | MI | 36372-2322 | |
| Shiawassee Cty Friend Of Court Account Of Ronald N Makidon | | Case87 06244 Dm | Courthouse | | | Corunna | MI | 48817 | |
| Shiawassee Cty Friend Of Court Acct Of Earle Davis | | Case 92 01953 Dm | Courthouse | | | Corunna | MI | 48817 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3139 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shiawassee Cty Friend Of Court Acct Of Harold Valley | | Case 01927 Dm | PO Box 121 | | | Corunna | MI | 48817 | |
| Shiawassee Cty Friend Of Court Acct Of Max L Newman | | Case 91 00761 Dm | Courthouse | | | Corunna | MI | 48817 | |
| Shiawassee Cty Friend Of Court Acct Of Robert Blakeslee | | Case 91 000813 Dm | Courthouse | | | Corunna | MI | 48817 | |
| Shiawassee Cty Friend Of Court Acct Of Sue A Stuart | | Case 90 09120 Dm | Courthouse | | | Corunna | MI | 48817 | |
| Shiawassee Cty Friend Of Court Acct Of William E Behm Jr | | Case 92 01292 Dm | Courthouse | | | Corunna | MI | 48817 | |
| Shiawassee Cty Friend Of The C | | For Acct Of M L Witte | Case86-05535 Dm | Courthouse | | Corunna | MI | | |
| Shiawassee Cty Friend Of The C For Acct Of M L Witte | | Case86 05535 Dm | Courthouse | | | Corunna | MI | 48817 | |
| Shiawassee Friend Of The Court | | Acct Of Arturo Gonzalez | Case 86-050820-du | Court House | | Corunna | MI | 45874-6437 | |
| Shiawassee Friend Of The Court Acct Of Arturo Gonzalez | | Case 86 050820 Du | Court House | | | Corunna | MI | 48817 | |
| Shiawassee United Way | | PO Box 664 | | | | Owosso | MI | Z12 | |
| Shiawassee United Way | | PO Box 664 | | | | Owosso | MI | 48867 | |
| Shiban Gina | | 3453 Partridge Pk | | | | Poland | OH | 44514 | |
| Shiban Samir | | Dba Pure Air Systems Llc | 660 N Neely Ste 4 | | | Gilbert | AZ | 85233 | |
| Shiban Samir Dba Pure Air Systems Llc | | 660 N Neely Ste 4 | | | | Gilbert | AZ | 85233 | |
| Shibaura Electronics Co Ltd | | 7 18 2 Chome Machiya | 338 0836 Saitama City | | | | | | Japan |
| Shibaura Electronics Co Ltd | | 2 7 18 Machiya | | | | Saitama Saitama | | 338 0836 | Japan |
| Shibaura Electronics Co Ltd | | 2 7 18 Machiya | | | | Saitama Saitama | | 0338 -0836 | Japan |
| Shibaura Electronics Co Ltd | | 7 18 2 Chome Machiya | 338-0836 Saitama City | | | | | | Japan |
| Shick Nancy | | 5336 S Pine St | | | | Beaverton | MI | 48612-8581 | |
| Shidler Diane J | | 1188 Gano Ave | 101 | | | Orange Pk | FL | 32703 | |
| Shield Security Inc | | 1063 N Glassell St | | | | Orange | CA | 92867 | |
| Shields & Andersen Plc | | 7830 North 23 Ave | | | | Phoenix | AZ | 85021 | |
| Shields & Wright Rubber Co | | Div Of Lewis Goetz & Co Inc | 1020 Valley Belt Rd | 650 Washington Rd Ste 510 | | Brooklyn Heights | OH | 44131-1433 | |
| Shields Charles | | 6609 W 700 S | | | | Daleville | IN | 47334 | |
| Shields David H | | 767 Warner Rd | | | | Vienna | OH | 44473-9720 | |
| Shields Debra | | 414 Grantham Dr | | | | Englewood | OH | 45322-1131 | |
| Shields Deonca | | 1665 B Longbow Ln | | | | West Carrollt | OH | 45449 | |
| Shields Donna | | 907 Danbury Dr | | | | Kokomo | IN | 46901 | |
| Shields Earl | | 814 Mill St | | | | Tipton | IN | 46072-1056 | |
| Shields Gloria J | | 3012 Pearson Cove | | | | Round Rock | TX | 78664 | |
| Shields Jr Jerry | | 4073 Overland Trail | | | | Kettering | OH | 45429 | |
| Shields Juletta | | 5301 Buckskin Dr | | | | Kokomo | IN | 46902 | |
| Shields Julia | | 5912 N 72nd St | | | | Milwaukee | WI | 53218 | |
| Shields Larry J | | PO Box 7041 | | | | Kokomo | IN | 46904-7041 | |
| Shields Marc | | 2331 Mayfair Rd | | | | Dayton | OH | 45405 | |
| Shields Marceeia | | 2331 Riverside Dr 3 | | | | Dayton | OH | 45405 | |
| Shields Matthew H | | 307 Carolina Ave | | | | Chesnee | SC | 29323 | |
| Shields Michael | | 1104 Deer Run Rd | | | | Centerville | OH | 45459 | |
| Shields Michelle | | 4718 West Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Shields Paul D | | 5458 Meadowcrest | | | | Flint | MI | 48532-4041 | |
| Shields Robert | | 1720 Pinetree Ln | | | | Kokomo | IN | 46902 | |
| Shields Ronald R | | 119 Sierra Ln | | | | Clancy | MT | 59634-9540 | |
| Shields Scott | | 9120 Chatwell Club Dr | Apt No 13 | | | Davison | MI | 48423 | |
| Shields Sherry | | 34027 Northwood Court | | | | Sterling Heights | MI | 48312 | |
| Shields Steven | | 701 North Cherrywood Ln | | | | Muncie | IN | 47304 | |
| Shields Susan | | 4735 W Towpath Rd | | | | Delphi | IN | 46923-9663 | |
| Shields Tommy | | 2531 Gemini | | | | Saginaw | MI | 48601 | |
| Shier John | | 1833 Eastwood Court | | | | Saginaw | MI | 48601 | |
| Shiets James | | 2846 E Ohmswood Dr | | | | Port Clinton | OH | 43452 | |
| Shiets James | | 2846 Ohmswood Dr | | | | Port Clinton | OH | 43452 | |
| Shiets James | | 123 Lincoln Dr | | | | Port Clinton | OH | 43452 | |
| Shiets John | c/o Hainer & Berman PC | Leonard K Berman | 24255 West 13 Mile Rd | Ste 270 | | Bingham Farms | MI | 48025 | |
| Shift Technology | | Room 908 Bldg 2 Guangrunyuan | No 9 Zifang Rd Chaoyang District | | | Beijing | | | China |
| Shift Technology Beijing | Accounts Payable | 9 Zifang Rd | | | | Chaoyang District | | | China |
| Shifter Ruth | | 5110 East Rd | | | | Saginaw | MI | 48601 | |
| Shigekuni David M | | 2378 W Lincoln Ave | | | | Anaheim | CA | 92801 | |
| Shigekuni David M Od | | 2378 W Lincoln Ave | | | | Anaheim | CA | 92801 | |
| Shih Peter T | | 405 Gwinnett Cmns | | | | Centerville | OH | 45459-4105 | |
| Shijka James | | 4510 Midland Rd | | | | Saginaw | MI | 48603-9667 | |
| Shikoku America Llc | | PO Box 5797 | | | | Scottsdale | AZ | 85261 | |
| Shila Crespin | | 2274e 109th Pl | | | | Northglenn | CO | 80233 | |
| Shilen James | | 107 Hamilton Dr | | | | Snyder | NY | 14226-4740 | |
| Shiller Paul | | 4923 Rockwell Rd | | | | Youngstown | OH | 44515 | |
| Shilling Brad | | 1315 Passolt St | | | | Saginaw | MI | 48603-4746 | |
| Shilling Joseph J | | 262 Erie St | | | | Cortland | OH | 44410-1057 | |
| Shiloh Industries | | 5988 Executive Blvd | | | | Dayton | OH | 45424 | |
| Shim Jae Heung | | 3024 Trappers Cove Trail 2d | | | | Lansing | MI | 48910 | |
| Shim John | | 1625 Gregory St | | | | Ypsilanti | MI | 48197 | |
| Shim John Y | | 3034 Bridgefield Ct | | | | Ann Arbor | MI | 48108-9115 | |
| Shim Kwan | | 2204 Willowsprings Rd | | | | Kokomo | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shimabukuro Lisa | | 405 West Chapel Ln | | | | Midland | MI | 48640 | |
| Shimadzu Scientific Inst Inc | | 7102 Riverwood Dr | | | | Columbia | MD | 21046 | |
| Shimadzu Scientific Instruments Inc | | 7102 Riverwood Dr | | | | Columbia | MD | 21046 | |
| Shimanek Ronald W | | 4 Stratford Way | | | | Danville | IN | 46122-1300 | |
| Shimer Charles M | | 1609 N Reese Rd | | | | Reese | MI | 48757-9607 | |
| Shimer Lonnie | | 5112 Tiffin Ave | | | | Castalia | OH | 44824 | |
| Shimon Jennifer | | 116 S Kenwood | | | | Royal Oak | MI | 48067 | |
| Shimshock John | | 178 Fulton St | | | | New Brunswick | NJ | 089013427 | |
| Shin Caterpillar Mitsubishi Ltd | Accounts Payable | 3700 Tana | | | | Sagamiharashi | | 2291192 | Japan |
| Shin Chun J | | 18 Chickadee Ln | | | | Aliso Viejo | CA | 92656 | |
| Shin Etsu Handotai America Inc | | Seh America Inc | 715 Rte 10 E Ste 208 | | | Randolph | NJ | 07869 | |
| Shin Etsu Magnetics Inc | | PO Box 374 | | | | San Jose | CA | 95103 | |
| Shin Etsu Magnetics Inc | | 2362 Qume Dr Ste A | | | | San Jose | CA | 95131 | |
| Shin Etsu Magnetics Inc | | 799 Roosevelt Rd Bldg 6 215 | | | | Glen Ellyn | IL | 60137-590 | |
| Shin Etsu Microsi Inc | | 10028 S 51st St | | | | Phoenix | AZ | 85044 | |
| Shin Etsu Microsi Inc | | 10028 South 51st Sl | | | | Phoenix | AZ | 85044 | |
| Shin Etsu Polymer America Eft | | Inc | 5600 Mowry School Rd Ste 320 | | | Newark | CA | 94545 | |
| Shin Etsu Polymer America Inc | | 5600 Mowry School Rd Ste 320 | | | | Newark | CA | 94545 | |
| Shin Etsu Polymer America Eft Inc | | 5600 Mowry School Rd Ste 320 | | | | Newark | CA | 94545 | |
| Shin Etsu Polymer America Inc | | C o Technology Marketing Corp | 1218 Appletree Ln | | | Kokomo | IN | 46902 | |
| Shin Etsu Polymer America Inc | | 5600 Mowry School Rd Ste 320 | | | | Newark | CA | 94560 | |
| Shin Etsu Polymer America Inc | | 3600 Mansell Rd Ste 365 | | | | Alpharetta | GA | 30022 | |
| Shin Etsu Polymer America Inc | | 34405 W 12 Mile Rd Ste 243 | | | | Farmington Hills | MI | 48331 | |
| Shin Etsu Polymer Mexico Sa De | | Carretera A Mata Brecha E 99 | Col Indstl | | | Reynosa | | 88780 | Mexico |
| Shin Etsu Silicones Of Am | Wendy Thames | 1150 Daymar Dr | | | | Akron | OH | 44305 | |
| Shin Etsu Silicones Of Am | Sandy | Shin Etsu Silicones Of America | 1150 Damar Dr | | | Akron | OH | 44305 | |
| Shin Etsu Silicones Of America | | C o Jw Gorka Associates Ltd | 3440 Washington Ave | | | Saugatuck | MI | 49453 | |
| Shin Etsu Silicones Of America | | Ses America Inc | 1150 Damar Dr | | | Akron | OH | 44305 | |
| Shin Etsu Silicones Of America | | PO Box 901847 | | | | Cleveland | OH | 44190-184 | |
| Shin Etsu Silicones Of America | | PO Box 90187 | | | | Cleveland | OH | 44190-1847 | |
| Shin Etsu Silicones Of America | | 1150 Damar Rd | | | | Akron | OH | 44190-1847 | |
| Shin Jin Young | | 3084 Shenk Rd | Apt 6 | | | Sanborn | NY | 14132 | |
| Shin Ki | | 1708 S Cross Lakes Cir | Apt H | | | Anderson | IN | 46012 | |
| Shin Kicho | | 1708 S Cross Lakes Apt H | | | | Anderson | IN | 46012 | |
| Shinaberry Randall | | 2100 Augsburg Dr | | | | Saginaw | MI | 48603 | |
| Shinal Eric | | 164 Queen Andria Ln | | | | Jackson | MS | 39209 | |
| Shinaver William | | 1774 Reese Rd | | | | Reese | MI | 48757 | |
| Shinchang America  Eft | | Corporation | 47200 Port St | | | Plymouth | MI | 48170 | |
| Shinchang America  Eft Corporation | | 47200 Port St | | | | Plymouth | MI | 48170 | |
| Shinchang America Corp | | 47200 Port St | | | | Plymouth | MI | 48170 | |
| Shinchang America Eft | | Corporation | 47200 Port St | | | Plymouth | MI | 48170 | |
| Shinchang Electrics Co Ltd | | 43168 Pendleton Cir | | | | Sterling Heights | MI | 48313 | |
| Shinchang Electrics Co Ltd | Shinchang America Corp | 47200 Port St | | | | Plymouth | MI | 48170 | |
| Shinchang Electrics Co Ltd | | 734 2 Wonsi Dong | Banwol Ind Complex | | | Ansan Kyungki | | 425090 | Korea Republic Of |
| Shinchang Electrics Co Ltd Eft | | Banwol Ind Complex 734 2 Wonsi | Dong Ansan Gyunggi-do | | | | | | Korea Republic Of |
| Shinchang Electrics Co Ltd Eft | | Banwol Ind Complex 734 2 Wonsi | Dong Ansan Gyunggi Do | | | | | | Korea Republic Of |
| Shinchang Electronics Co Ltd D | | San 4 Soonam Ri Dong Myun | | | | Chonan Chuungnam | | | Korea Republic Of |
| Shinchi Steven | | 2342 Applewood Circle | | | | Fullerton | CA | 92833 | |
| Shindeldecker Kari | | 1705 St Rt 722 | | | | New Paris | OH | 45347 | |
| Shindengen Uk Ltd | | 12 Tewin Rd Welwyn Garden City | | | | Hertfordshire | | AL7 1BW | United Kingdom |
| Shindler Tammie | | 1320 Lowe Ave | | | | Adrian | MI | 49221 | |
| Shinei International Pte Ltd | | 31 Joo Koon Cir | | | | Jurong Town Singapo | | 629108 | Singapore |
| Shinei International Pte Ltd | | 31 Joo Koon Cir | | | | Jurong Town | | 629108 | Singapore |
| Shinei International Pte Ltd | | Service Ctr 12 Kallang Way | Solectron Financial Shared | | | | | 349216 | Singapore |
| Shinei International Pte Ltd | | No 31 Joo Koon Circle | Jurong Town | | | Singapore 629108 | | | Singapore |
| Shinei International Pte Ltd | | Fmly Singapore Shinei Sangyo | No 31 Joo Koon Circle | Jurong Town | | 629108 | | | Singapore |
| Shinequia Allen | | 421 Cornwall Ave | | | | Buffalo | NY | 14215 | |
| Shines Patricia H | | PO Box 1476 | | | | Jackson | MS | 39215-1476 | |
| Shinevar Karen | | 5480 Swan Creek Rd | | | | Saginaw | MI | 48609-7069 | |
| Shinevar Norman | | PO Box 20181 | | | | Saginaw | MI | 48602 | |
| Shingle & Gibb Co | | Slaysman Drs & Controls | 845 Lancer Dr | | | Moorestown | NJ | 080574226 | |
| Shingle & Gibb Co Inc | | 1090 King George 1008 | | | | Edison | NJ | 08837 | |
| Shingle & Gibb Slaysman Or | | Zwiebel Drs & Controls | 845 Lancer Dr | Moorestown West Corporate Cntr | | Moorestown | NJ | 08057 | |
| Shingle and Gibb Co | | 845 Lancer Dr | | | | Moorestown | NJ | 08057 | |
| Shingle Dana | | 115 Pentagon Cir | | | | N Cambria | PA | 15714 | |
| Shingledecker John | | 2602 Eastbrook Dr | | | | Fort Wayne | IN | 46805 | |
| Shingledecker Penny | | 1703 Arlington Dr | | | | Greenville | PA | 16125 | |
| Shingo Prize | | College Of Business | Utah State University | | | Logan | UT | 84322-3521 | |
| Shingo Prize College Of Business | | Utah State University | 3521 Old Main Hill | | | Logan | UT | 84322-3521 | |
| Shingo Prize For Excellence | | In Manufacturing | College Of Business | | | Logan | UT | 84322-3521 | |
| Shingo Prize For Excellence In Manufacturing | | College Of Business | Utah State University | Utah State University | | Logan | UT | 84322-3521 | |
| Shinkle Mark | | 971 Riverview Ct | | | | Xenia | OH | 45385 | |
| Shinlever B | | 1181 Spinning Rd | | | | Dayton | OH | 45432 | |
| Shinmaywa America Ltd | | 1605 Barclay Blvd | | | | Buffalo Grove | IL | 60089 | |
| Shinmaywa Ltd | | 1603 Barclay Blvd | | | | Buffalo Grove | IL | 60089 | |
| Shinneman Chuck | | 11009 Eagle Dr | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3141 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shinners & Cook Pc | MI | 5195 Hampton Pl | | | | Saginaw | MI | 48604 | |
| Shinoskie David | | 3019 Gretchen Dr | | | | Warren | OH | 44483 | |
| Shinosky Albert | | 2088 Celestial Dr Ne | | | | Warren | OH | 44484-3971 | |
| Shinosky Andrew | | 3117 Meanderwood Dr | | | | Canfield | OH | 44406 | |
| Shintoa Corp | | 5f New Tokyo Bldg 3 3 1 Marunc | | | | Chiyoda Ku Tokyc | | 100 8383 | Japan |
| Shintoa Corporation  Eft | | 7th Fl Fuji Bldg 2 3 Marunouch | 3 Chome Chiyoda Ku Tokyo 100 | | | 8383 Japan | | | Japan |
| Shintoa Corporation Eft | | 7th Fl Fuji Bldg 2 3 Marunouch | 3-chome Chiyoda-ku Tokyo 100- | | | 8383 | | | Japan |
| Shintoa International Inc | | Remit Chg Ltr 11 14 01 Csp | 9190 Priority Way W Dr | Ste 201 | | Indianapolis | IN | 46240 | |
| Shintoa International Inc | | 135 N Pennsylvania St Ste 136C | | | | Indianapolis | IN | 46204 | |
| Shintoa International Inc | | 970 W 190th St Ste 520 | | | | Torrance | CA | 90502 | |
| Shintoa International Inc | | Attn Accounts Receivable | 970 W 190th St Ste 520 | | | Torrance | CA | 90502 | |
| Shinwa Co Ltd | | Co Samtech Corp | 6700 S 36th St | | | Mcallen | TX | 78503 | |
| Shinwa Co Ltd | | C o Samtech Corp | 6700 S 36th St | | | Mcallen | TX | 78503 | |
| Shiozaki Kent | | 2188 Ala Mahamoe | | | | Honolulu | HI | 96822 | |
| Ship Pac Inc | | 3000 Covington Rd | | | | Kalamazoo | MI | 49002 | |
| Ship Paq Inc | | 3845 Port Union Rd | | | | Fairfield | OH | 45014-2208 | |
| Ship Paq Inc | | 3845 Port Union Rd | | | | Fairfield | OH | 45014 | |
| Shipco Transport Inc | | Scan Housescwscaczzst | 80 Washington St | | | Hoboken | NJ | 07030 | |
| Shipco Transport Inc Scan House | | 80 Washington St | | | | Hoboken | NJ | 07030 | |
| Shipley Associates | | 653 N Main St | | | | Farmington | VT | 84025 | |
| Shipley Associates | | 8.70571e+008 | 653 N Main St | | | Farmington | VT | 84025 | |
| Shipley Bill | | 9444 Torrey Rd | | | | Grand Blanc | MI | 48439 | |
| Shipley Business Development S | | Shipley Associates | 653 N Main St | | | Farmington | UT | 84025 | |
| Shipley Capital Corp | | 1812 Marsh Rd Ste 6 Pmb 215 | | | | Wilmington | DE | 19810 | |
| Shipley Co | | PO Box 61000 | | | | San Francisco | CA | 94161 | |
| Shipley Elizabeth | | 7445 Ctrhill | | | | Brighton | MI | 48116 | |
| Shipley Jennings and Champlin | Blake M Champlin | 201 W. Fifth St | Ste 201 | | | Tulsa | OK | 74103-4230 | |
| Shipley Jr Edward | | 101 Autumnvale Dr | | | | Lockport | NY | 14094 | |
| Shipley K L | | Dickinson Piker Hill | 23 Derby St | | | Ormskirk | | L39 2BZ | United Kingdom |
| Shipley Karen | | 119 Autumnvale Dr | | | | Lockport | NY | 14094 | |
| Shipley lea Ronal | To Pl A Order Call | 6422 Wnicolas Ave | | | | Orange | CA | 92668 | |
| Shipley S | | 5934 Stumph Rd Apt204 | | | | Parma | OH | 44130 | |
| Shipman & Goodwin Llp | Jennifer L Adamy | One Constitution Plaza | | | | Hartford | CT | 06103-1919 | |
| Shipman Frances | | 3489 Bluebird Dr | | | | Saginaw | MI | 48601-5701 | |
| Shipman Grady | | 3489 Bluebird Dr | | | | Saginaw | MI | 48601-5701 | |
| Shipman Gregory | | 706 Roxbury Ln | | | | Noblesville | IN | 46062 | |
| Shipman Marsha | | 813 Slack Dr | | | | Anderson | IN | 46013 | |
| Shipman Print Solutions | | PO Box 357 | | | | Niagara Falls | NY | 14304-0357 | |
| Shipman Print Solutions | | 1.61578e+008 | 2424 Niagara Falls Blvd | | | Wheatfield | NY | 14304 | |
| Shipman Printing Industries In | | Shipman Envelope | 2424 Niagara Falls Blvd | | | Niagara Falls | NY | 14304 | |
| Shipman Yvette | | 951 Portage Easterly | | | | Cortland | OH | 44410 | |
| Shiposki George | | 7702 W Rivershore Dr | | | | Niagara Falls | NY | 14304 | |
| Shipp Albert | | 2954 Belvidere | | | | Detroit | MI | 48214 | |
| Shipp Dennis | | 10576 Alpine Ave | | | | Sparta | MI | 49345-9357 | |
| Shipp Diane | | PO Box 1382 | | | | Saginaw | MI | 48605-1382 | |
| Shipp Iii Leroy | | 725 Forest Ave Apt 63 | | | | Dayton | OH | 45405 | |
| Shipp Kevin | | 12090 Elkridge Dr | | | | Cincinnati | OH | 45240-1218 | |
| Shipp Tracey | | 2495 Woodlawn Ave | | | | Niagara Falls | NY | 14301 | |
| Shippensburg University | | Of Pennsylvania | 1871 Old Main Dr | | | Shippensburg | PA | 17257-2299 | |
| Shippensburg University Of Pennsylvania | | 1871 Old Main Dr | | | | Shippensburg | PA | 17257-2299 | |
| Shippers Consolidation Dist Co | | 1840 Carter Rd | | | | Cleveland | OH | 44113 | |
| Shippers Express | | PO Box 8308 | | | | Jackson | MS | 39284 | |
| Shippers International | | 3750 Stewarts Ln | | | | Nashville | TN | 37218 | |
| Shippers Products Inc | | 2200 S Hamilton St | | | | Saginaw | MI | 48602-120 | |
| Shippers Transport C | Bill Putman | PO Box 101545 | | | | Nashville | TN | 37210 | |
| Shippers Transport Co | | PO Box 643384 | | | | Cincinnati | OH | 45264-3384 | |
| Shippers Transport Co | | 1315 Henry Brennan Dr | | | | El Paso | TX | 79936 | |
| Shippers Transport Co | | Scwscacspye | 3750 Stewarts Ln | | | Nashville | TN | 37218 | |
| Shippritt Jr Joseph | | PO Box 90263 | | | | Burton | MI | 48509-0263 | |
| Shipway Bryan | | 2917 Pinehurst Dr | | | | Harlingen | TX | 78550 | |
| Shir Bill Concrete Pumping | | Inc | 9000 Chestnut Ridge Rd | | | Middleport | NY | 14105 | |
| Shir Bill Concrete Pumping | | 9000 Chestnut Ridge Rd | | | | Middleport | NY | 14105 | |
| Shir Bill Concrete Pumping Inc | | 9000 Chestnut Ridge Rd | | | | Middleport | NY | 14105 | |
| Shirai Takeshi | | 8763 Surrey Dr | | | | Pendleton | IN | 46064-9050 | |
| Shirazi Kamran | | 6323 E 169th St | | | | Noblesville | IN | 46060 | |
| Shirazi Shahram | | 7934 Ellipse Pkwy | | | | Fishers | IN | 46038 | |
| Shirck Thomas M | | 5125 Beacon Hill Rd 103 | | | | Columbus | OH | 43228 | |
| Shirck Thomas M | | 4925 Bradenton Ave | Suite C | | | Dublin | OH | 43017 | |
| Shirck Thomas M | | 4925 Bradenton Ave | Suite C | | | Dublin | OH | 43017 | |
| Shircliff Michael | | 14928 Wheatfield Ln | | | | Carmel | IN | 46032 | |
| Shire Systems Limited | | 16 Millbrook Rd East | 1 Mountbatten Business Centre | | | Southampton Ha | | SO151HY | United Kingdom |
| Shire Systems Ltd | | No 1 Mountbatten Business Centre | | | | Southampton | | SO1 0HY | United Kingdom |
| Shires Rebecca | | 1803 N Connecticut | | | | Royal Oak | MI | 48073 | |
| Shirilla Michael | | 9016 N Wolcott | | | | Chicago | IL | 60626 | |
| Shirkey Sarah | | 3557 Shierson Hwy | | | | Manitou Beach | MI | 49253 | |
| Shirks International | | 1026 Lincoln St | | | | Greensburg | IN | 47240-1293 | |
| Shirl Campbell | | PO Box 308 | | | | Gasport | NY | 14067 | |
| Shirla Pullin | | 632 Eldon Dr Nw | | | | Warren | OH | 44483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shirlene Ford | | 222 6th Ave Sw | | | | Decatur | AL | 35601 | |
| Shirlene Mccraith | | PO Box 8 | | | | Gallup | NM | 87305 | |
| Shirlene Simmons | | PO Box 5502 | | | | Flint | MI | 48505 | |
| Shirley A Campau Tr | | Shirley A Campau Revocable | Living Trust Ua 060998 | 35949 Cadre | | Clinton Township | MI | 48035-2906 | |
| Shirley A Fisher | | 918 Vine St | | | | Beloit | WI | 53511 | |
| Shirley A Lawrence | | 9218 S Throop St | | | | Chicago | IL | 60620 | |
| Shirley A Meredith | | Acct Of Morley C Meredith | Case Pd 00581 | 13337 Canyon Ridge Ln | | Granada Hills | CA | 57058-2069 | |
| Shirley A Meredith Acct Of Morley C Meredith | | Case Pd 00581 | 13337 Canyon Ridge Ln | | | Granada Hills | CA | 91344 | |
| Shirley A Stanley | | 6449 Hickory Ridge Rd | | | | Spotsylvania | VA | 22553 | |
| Shirley A Vaneiken | | 507 Dougfield Rd | | | | Newark | DE | 19713 | |
| Shirley Adams | | 2104 Diamond St | | | | Flint | MI | 48532 | |
| Shirley Allen | | 2209 Crestmont Dr | | | | Girard | OH | 44420 | |
| Shirley Ann Hill | | 10206 Gayel Ct | | | | Spotsylvania | VA | 22553-7603 | |
| Shirley Atkins | | 1307 Sommerest Dr | | | | Athens | AL | 35611 | |
| Shirley Barton | | 6801 Daryll Dr | | | | Flint | MI | 48505 | |
| Shirley Bell | | 4325 Crescent Dr | | | | Niagara Falls | NY | 14305 | |
| Shirley Brantley | | 5481 E 00 Ns | | | | Greentown | IN | 46936 | |
| Shirley Bratcher | | 2702 S 800 E | | | | Greentown | IN | 46936 | |
| Shirley Brent | | 307 Main St | | | | Brookhaven | MS | 39601 | |
| Shirley Brookins | | 158 Elmar Dr | | | | Agawam | MA | 01001 | |
| Shirley Brookins | | Acct Of Ronald Brookins | Case 88 D 0180 | 158 Elmar Dr | | Seeding Hills | MA | 01030 | |
| Shirley Brookins Acct Of Ronald Brookins | | Case 88 D 0180 | 158 Elmar Dr | | | Seeding Hills | MA | 01030 | |
| Shirley Brooks | | 120 Leicester Ct | | | | Detroit | MI | 48202 | |
| Shirley Brown | | 2415 Melody Ln | | | | Burton | MI | 48509 | |
| Shirley Bugher | | 1713 N Kensington On Berkley | | | | Kokomo | IN | 46901 | |
| Shirley Burnett | | 3639 Sherwood Ave | | | | Niagara Falls | NY | 14301 | |
| Shirley Burns | | 166 N 70th St | | | | Milwaukee | WI | 53213 | |
| Shirley Burrell | | PO Box 99 | | | | Hubbard | OH | 44425 | |
| Shirley Carter | | 585 Hawkins Rd | | | | Courtland | MS | 38620 | |
| Shirley Cary | | 1426 E Jefferson | | | | Kokomo | IN | 46901 | |
| Shirley Charles | | 17667 Oakdale Dr | | | | Athens | AL | 35613 | |
| Shirley Chism | | 306 South Mlk Dr | | | | Brookhaven | MS | 39601 | |
| Shirley Clemons | | 2480 Transit Rd Apt A | | | | Newfane | NY | 14108 | |
| Shirley Coalburn | | 6301 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Shirley Cochran | | 1514 Edgewood St Ne | | | | Warren | OH | 44483 | |
| Shirley Cole | | 5007 N 24th St | | | | Milwaukee | WI | 53209 | |
| Shirley Coles | | 820 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Shirley Combs | | 6415 Woodview Cir | | | | Leavittsburg | OH | 44430 | |
| Shirley Cook | | 1805 N Leeds St | | | | Kokomo | IN | 46901 | |
| Shirley Cooper | | 2049 Lochnayne Ln | | | | Davison | MI | 48423 | |
| Shirley Crawford | | 313 Ash St | | | | Tipton | IN | 46072 | |
| Shirley D Pleasant | | 3911 Pruett Dr | | | | Hopewell | VA | 23860 | |
| Shirley Daniels | | 160 Clearbrook Dr | | | | Franklin | OH | 45005 | |
| Shirley Daniels | | 12370 Mt Morris Rd | | | | Columbiaville | MI | 48421 | |
| Shirley Denes | | 1970 Northampton Dr | | | | Kokomo | IN | 46902 | |
| Shirley Deweese | | 4330 Stork Rd | | | | Saginaw | MI | 48604 | |
| Shirley Donald E | | 108 E Michelle Ln | | | | Pendleton | IN | 46064-9537 | |
| Shirley Donna | | 766 Celia Dr Se | | | | Hartselle | AL | 35640-3321 | |
| Shirley Drummond | | 8410 Piqua Lockington Rd | | | | Piqua | OH | 45356-9701 | |
| Shirley Edgar | | 5680 W 100 N | | | | Tipton | IN | 46072-2035 | |
| Shirley Elbert | | 2077 Obrien Rd | | | | Mount Morris | MI | 48458 | |
| Shirley Eleby | | 4694 Wyandotte Dr | | | | Gahanna | OH | 43230 | |
| Shirley Erin | | 26 Crossings South | | | | Jackson | MS | 39206 | |
| Shirley Fields | | PO Box 81 | | | | Greensboro | AL | 36744 | |
| Shirley Fincher | | 1075 South Walnut St | | | | Loxley | AL | 36551 | |
| Shirley Frank W | | 2995 Ridge Rd | | | | Cortland | OH | 44410-9455 | |
| Shirley Fuller | | 1151 Alta Vista Blvd | | | | Jackson | MS | 39209 | |
| Shirley Gail | | 108 Michelle Ln | | | | Pendleton | IN | 46064 | |
| Shirley Gail M | | 108 Michelle Ln | | | | Pendleton | IN | 46064-0000 | |
| Shirley Gibson | | 8451 N Apperson Way | | | | Kokomo | IN | 46901 | |
| Shirley Gibson | | 2428 Barth St | | | | Flint | MI | 48504 | |
| Shirley Gilbert | | PO Box 139 | | | | Media | PA | 19063 | |
| Shirley Gotch | | 6386 Frogtown Rd | | | | Hermitage | PA | 16148 | |
| Shirley Grant | | PO Box 59 | | | | Kokomo | IN | 46901 | |
| Shirley Green | | 3 Cain St | | | | Decatur | AL | 35601 | |
| Shirley Griffith | | 307 Chapel St | | | | Fayetteville | NY | 13066 | |
| Shirley Grissom | | 5380 N Mechanicsburg Rd | | | | Middletown | IN | 47356 | |
| Shirley Haley | | 2430 Annesley St | | | | Saginaw | MI | 48601 | |
| Shirley Hamilton | | 1155 Ontario Ave | | | | Niagara Fall | NY | 14305 | |
| Shirley Hannah | | 963 Plymouth Ave S | | | | Rochester | NY | 14608 | |
| Shirley Hanspard | | 510 Jason Dr | | | | Monroe | LA | 71202 | |
| Shirley Harzke | | 9319 S 35th St | | | | Franklin | WI | 53132 | |
| Shirley Higgins | | 12914 S Egglestone Ave | | | | Chicago | IL | 60628 | |
| Shirley Howell | | PO Box 6354 | | | | Kokomo | IN | 46904 | |
| Shirley Hurd | | 1401 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Shirley Insalaco | | 3750 Brckport Spencerport Rd | | | | Spencerport | NY | 14559 | |
| Shirley J Debruin Trust | | 1624 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Shirley J Debruin Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shirley James | | 5158 South Dr | | | | Jackson | MS | 39209 | |
| Shirley James | | PO Box 1835 | | | | Foley | AL | 36536 | |
| Shirley Jason | | 115 W Monument Ave Apt 301 | | | | Dayton | OH | 45402 | |
| Shirley Jerry | | 5694 W 100 N | | | | Tipton | IN | 46072 | |
| Shirley Johnson | | 1970 Edward Ln | | | | Jackson | MS | 39213 | |
| Shirley Kimberly | | 122 W Estate | | | | Anderson | IN | 46013 | |
| Shirley King | | 913 Kraner Ln | | | | Brookhaven | MS | 39601 | |
| Shirley Kloha | | 11315 Amber Court | | | | Freeland | MI | 48623 | |
| Shirley Kremer | | 9 South Gate Dr | | | | W Seneca | NY | 14224-3416 | |
| Shirley Kwiecinski | | 4066 Saint Andrews Ct | | | | Canfield | OH | 44406 | |
| Shirley Lee | | 50 Success Dr | | | | Bolton | MS | 39041 | |
| Shirley Lewis | | 1599 S 300 W | | | | Russiaville | IN | 46979 | |
| Shirley Lockhart | | 6317 E 100 S 331 | | | | Greentown | IN | 46936 | |
| Shirley Long | | PO Box 8 | | | | Fletcher | OH | 45326 | |
| Shirley Luckett | | 5713 Edwards Ave | | | | Flint | MI | 48505 | |
| Shirley M Colasanti | | 119 Marion Rd | | | | Eggertsville | NY | 14226 | |
| Shirley M Lijewski | | 305 Chandler St | | | | Bay City | MI | 48706 | |
| Shirley M Lijewski | | 305 Chandler St | | | | Bay City | MI | 48706 | |
| Shirley Marilyn A | | 4940 Baxter Dr | | | | Speedway | IN | 46224 | |
| Shirley Marsh | | 3109 E Lynn St | | | | Anderson | IN | 46016 | |
| Shirley Martin | | 2 Mc Nabb Circle | | | | Wichita Falls | TX | 76306 | |
| Shirley Massman | | 3706 Weiss St | | | | Saginaw | MI | 48602 | |
| Shirley Mayer | | 5566 Maple Pk Dr Apt 6 | | | | Flint | MI | 48507 | |
| Shirley Mcmahon | | 4060 Westlake Rd | | | | Cortland | OH | 44410 | |
| Shirley Mcnatt | | 8803 Co Rd 460 | | | | Moulton | AL | 35650 | |
| Shirley Meek | | 8334 Crosley Rd | | | | Springboro | OH | 45066 | |
| Shirley Miller | | 1008 Elmhurst Dr | | | | Kokomo | IN | 46901 | |
| Shirley Miller | | 3024 Red Fox Run Dr | | | | Warren | OH | 44485 | |
| Shirley Moore | | C o PO Box 1608 | | | | Franklin | TN | 37065 | |
| Shirley Murry | | 3090 Shattuck Arms Blvd 11 | | | | Saginaw | MI | 48603 | |
| Shirley Newton | | 4121 Peggy Dr | | | | Saginaw | MI | 48601 | |
| Shirley Owens | | 8811 County Rd 203 | | | | Danville | AL | 35619 | |
| Shirley Parker | | 921 Lamar St Sw | | | | Decatur | AL | 35601 | |
| Shirley Perry | | 6160 S 6th St W2 | | | | Milwaukee | WI | 53221 | |
| Shirley Peyton | | 2554 Sunset Rd | | | | Wesson | MS | 39191 | |
| Shirley Pickens | | 4551 N 30th St | | | | Milwaukee | WI | 53209 | |
| Shirley Price | | 206 Sandy Court | | | | Kokomo | IN | 46901 | |
| Shirley Price | | 2443 Basswood | | | | Jenison | MI | 49428 | |
| Shirley Pulley | | 252 Hoch St | | | | Dayton | OH | 45410-1516 | |
| Shirley Richards | | 4368 Staunton Rd | | | | Swartz Creek | MI | 48473 | |
| Shirley Rinehart | | 2012 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Shirley Royace | | 4145 Colemere Cir | | | | Dayton | OH | 45415-1908 | |
| Shirley Russell | | 2389 Napoleon Ave | | | | Pearl | MS | 39208 | |
| Shirley Sayers | | 7995 Venice Heights Dr Ne | | | | Warren | OH | 44484 | |
| Shirley Scalf | | PO Box 192 | | | | Greentown | IN | 46936 | |
| Shirley Scott | | 524 Cedarhurst Ave | | | | Dayton | OH | 45407 | |
| Shirley Scruggs | | 107 Stonebend Circle | | | | Harvest | AL | 35749 | |
| Shirley Smith | | 1307 Liverpool Ct | | | | Albany | GA | 31707 | |
| Shirley Snowden | | 1705 W Home Ave | | | | Flint | MI | 48504 | |
| Shirley Stabek | | 5550 Mary Ct | | | | Saginaw | MI | 48603 | |
| Shirley Stewart | | 414 South 12th | | | | Saginaw | MI | 48601 | |
| Shirley Strnichel | | 427 Mill Spring Rd | | | | Fillmore | IN | 46128 | |
| Shirley Sturgell | | 904 S Armstrong St | | | | Kokomo | IN | 46901 | |
| Shirley Swafford | | 622 S Jay St | | | | Kokomo | IN | 46901 | |
| Shirley T R | | 15 Douglas Rd | Anfield | | | Liverpool | | L4 2RG | United Kingdom |
| Shirley Tatum | | 6626 N 83rd St | | | | Milwaukee | WI | 53223 | |
| Shirley Taylor | | 8657 W 200 S | | | | Russiaville | IN | 46979 | |
| Shirley Taylor | | 1506 Brookside Dr | | | | Flint | MI | 48503 | |
| Shirley Terry | | 2230 W Neil Pl | | | | Milwaukee | WI | 53209-5055 | |
| Shirley Thomas | | 600 Pawnee Circle | | | | Albany | GA | 31707 | |
| Shirley Triplett | | W129 N6889 Nfield Dr 202 | | | | Menomonee Falls | WI | 53051 | |
| Shirley Tucker | | 2217 9th St Sw | | | | Decatur | AL | 35601 | |
| Shirley Tullos | | 505 Avalon Rd | | | | Jackson | MS | 39206 | |
| Shirley Turner | | 1444 Chatham | | | | Saginaw | MI | 48601 | |
| Shirley Varner | | Pobox 28225 | | | | Dayton | OH | 45428-4721 | |
| Shirley Wallace | | 1908 Sherwood Dr | | | | Kokomo | IN | 46902 | |
| Shirley Walton | | 7106 Milan Rd | | | | Sandusky | OH | 44870 | |
| Shirley Ward | | 614 W Thackery | | | | Flint | MI | 48505 | |
| Shirley Was | | 2901 Pleasant Valley Drsw | | | | Warren | OH | 44481 | |
| Shirley Washington | | 239 Pinehurst Circle | | | | Hazelhurst | MS | 39083 | |
| Shirley Webb | | PO Box 1293 | | | | Crab Orchard | WV | 25827 | |
| Shirley Y Tamai Tr | | 45 0 88 Namoku St | | | | Kaneohe | HI | 96744-5336 | |
| Shirley Y Tamai Tr | Shirley Y Tamai Tr | | 45 0 88 Namoku St | | | Kaneohe | HI | 96744-5336 | |
| Shirley York | | 3223 Prescott Ave | | | | Saginaw | MI | 48601 | |
| Shirley Young | | 712 N Korby St | | | | Kokomo | IN | 46901 | |
| Shirlie Lane | | 7987 Farmersvle Wcarrollton | | | | Germantown | OH | 45327 | |
| Shirlyn Zimmer | | 2362 Thompson St | | | | Prescott | MI | 48756 | |
| Shirleen Craft | | 105 Sonoma Court | | | | Clayton | OH | 45315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shishu Mitul | | 1927 Enterprise | | | | Troy | MI | 48083 | |
| Shisler Edwin O | | 5520 Ridgewood Trail | | | | Lake | MI | 48632-8870 | |
| Shivani Manjunath | | 4509 Saint James Dr | | | | Plano | TX | 75024 | |
| Shively Bros Inc | | 2919 S Grand Traverse | | | | Flint | MI | 48502-2260 | |
| Shively Bros Inc Eft | | Ks From 000366732 | | | | Flint | MI | 48502-2260 | |
| Shively Brothers Inc | | 88 54th St Sw 102 | 2919 S Grand Traverse | | | Wyoming | MI | 49548 | |
| Shively Brothers Inc | | S B Tool Steels | 4455 Marlea | | | Saginaw | MI | 48605 | |
| Shively Brothers Inc | | Autotrack Systems | 4455 Marlea Dr | | | Saginaw | MI | 48601 | |
| Shively Brothers Inc | | Autotrack Systems | 4455 Marlea | | | Saginaw | MI | 48601 | |
| Shively Brothers Inc | | 2919 S Grand Traverse St | | | | Flint | MI | 48507-2260 | |
| Shively Brothers Inc | Robin | 2919 S Grand Traverse St | PO Box 1520 | | | Flint | MI | 48501-1520 | |
| Shively David L | | 3100 Santa Rosa Dr | | | | Dayton | OH | 45440-1326 | |
| Shively Larry B | | 32 N Bentley Ave | | | | Niles | OH | 44446-2440 | |
| Shively Mark | | 765 Chaucer Ln | | | | Tipp City | OH | 45371 | |
| Shivener Ted | | 4414 South Iddings Rd | | | | West Milton | OH | 45383 | |
| Shiver Diesel Inj | | 1702 Carpenter Rd | PO Box 1734 | | | Tifton | GA | 31793-1734 | |
| Shiver Diesel Inj | Mr Jerry Shiver | 1702 Carpenter Rd | PO Box 1734 | | | Tifton | GA | 31794 | |
| Shiver Diesel Inj & Turbo | Jerry Shiver | 32454 Blue Star Hwy | | | | Midway | FL | 32343 | |
| Shiver Diesel Injection & | Mr Jerry Shiver | Turbocharger Inc | 32454 Blue Star Hwy | | | Midway | FL | 32343 | |
| Shiver Diesel Injection & | Ted Dugener | Turbocharger Inc | 32454 Blue Star Hwy | | | | FL | 32343 | |
| Shiver Diesel Injection & Turbo Inc | Shiver Diesel Injection | 1702 Carpenter Rd | | | | Tifton | GA | 31793 | |
| Shiverdecker Jason | | 8628 N Kimmel | | | | Clayton | OH | 45416 | |
| Shiverdecker Karen | | 11 Market St | | | | West Milton | OH | 45383 | |
| Shiverdecker Patricia | | 4602 Sucasa Cir | | | | Englewood | OH | 45322 | |
| Shiverdecker Paula J | | 890 Copperfield Ln | | | | Tipp City | OH | 45371-8800 | |
| Shiverdecker Rand E | | 1957 Swallowtail Ct | | | | Clayton | OH | 45315-8746 | |
| Shiverdecker Rick | | 633 Salem St | | | | Brookville | OH | 45309 | |
| Shiverdecker Rick A | | 633 Salem St | | | | Brookville | OH | 45309 | |
| Shiverdecker Thomas | | PO Box 754 | | | | Columbia | TN | 38402 | |
| Shivers Lillian | | 142 Garfield St | | | | Youngstown | OH | 44502-1844 | |
| Shivers M | | PO Box 524 | | | | Tanner | AL | 35671 | |
| Shivers Thomas | | 22a Pardun Rd | | | | Nobrunswick | NJ | 08902 | |
| Shlesinger Arkwright & Garvey | | Llp | 3000 S Eads St | | | Arlington | VA | 22202 | |
| Shlesinger Arkwright and Garvey Llp | | 3000 S Eads St | | | | Arlington | VA | 22202 | |
| Shmidov Vladimir | | 1320 W Larkspur Ln | | | | River Hills | WI | 53217-2117 | |
| Shmuel Vasser Esq | Edwards Angell Palmer & Dodge LLP | Edwards Angell Palmer & Dodge LLP | 750 Lexington Ave | | | New York | NY | 10022 | |
| Shneider Miller And Lim | Ken Shneider | 645 Griswold | Ste 3900 | | | Detroit | MI | 48226 | |
| Shneydman Aleksandr | | 155 Brighwoods Ln | | | | Rochester | NY | 14623 | |
| Shoate James E | | 13141 E 126th Pl N | | | | Collinsville | OK | 74021 | |
| Shock Kim | | 5225 N Ctr Rd | | | | Flint | MI | 48506 | |
| Shock Kimberlee | | 607 Chestnut St | | | | Xenia | OH | 45385 | |
| Shock Tek Llc | | 21 Kercheval Ste 270 | | | | Grosse Pointe Farms | MI | 48236 | |
| Shock Tek Llc | | 3202 Old Farm Ln | | | | Walled Lake | MI | 48390 | |
| Shock Vickie S | | PO Box 312 | | | | Russiaville | IN | 46979-0312 | |
| Shockey Basore Teresa A | | 2757 Hafton Rd | | | | Columbus | OH | 43204-2252 | |
| Shockey Christopher | | 40 Beam Dr Apt L | | | | Franklin | OH | 45005 | |
| Shockey Harriet | | 237 Fillmore St | | | | Dayton | OH | 45410 | |
| Shockey Lois | | 907 Ctr St E | | | | Warren | OH | 44481-9306 | |
| Shockey Michael | | 2417 Orange Ave | | | | Moraine | OH | 45439 | |
| Shockey Roger D | | 46 Lee Dr | | | | St Augustine Beach | FL | 32080 | |
| Shocklee Joseph | | 6700 N Walnut St | | | | Muncie | IN | 47303-9794 | |
| Shockley Denyse | | 900 N Wabash | | | | Kokomo | IN | 46901 | |
| Shockley Kevin | | 335 S Fourth St | | | | Miamisburg | OH | 45342 | |
| Shockley Sheryl | | 5110 Overbrook Rd | | | | Tuscaloosa | AL | 35405 | |
| Shockney Richard | | 1737 Snead Dr | | | | Kokomo | IN | 46902 | |
| Shodi Samuel | | 100 Bayberry Ln | | | | Cranberry Twp | PA | 16066 | |
| Shoefstall Engineering Services Inc | | PO Box 451456 | | | | Grove | OK | 74345 | |
| Shoemaker Billy Eugene | | 4705 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Shoemaker Clare | | 10838 East Cd Ave | | | | Richland | MI | 49083 | |
| Shoemaker Cristina | | 140 Swallow Dr | | | | Dayton | OH | 45415 | |
| Shoemaker Curtis | | 27 Mayon Dr | | | | Rochester | NY | 14616 | |
| Shoemaker Electric Co | | 831 Bonham Ave | | | | Columbus | OH | 43211 | |
| Shoemaker Industrial Solutions | | 831 Bonham Ave | | | | Columbus | OH | 43211 | |
| Shoemaker Jessica | | 4235 Valley View Ln | | | | Waterford | WI | 53185 | |
| Shoemaker Larry | | 437 Lincoln St | | | | Morenci | MI | 49256 | |
| Shoemaker Lucille | | 4705 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Shoemaker Mary K | | Shoemaker Court Reporting | PO Box 3094 | | | Adrian | MI | 49221 | |
| Shoemaker Mary K Shoemaker Court Reporting | | PO Box 3094 | | | | Adrian | MI | 49221 | |
| Shoemaker Michael | | 2485 E 750 N | | | | Camden | IN | 46917 | |
| Shoemaker Motion Picture | Clarence Shoema | 3901 Meadows Ave | | | | Indianapolis | IN | 46205-3113 | |
| Shoemaker Ned | | 3118 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Shoemaker Oren R | | 56066 Woodridge | | | | Three Rivers | MI | 49093-9782 | |
| Shoemaker Ronald | | 5727 N 00 Ew | | | | Kokomo | IN | 46901 | |
| Shoemaker Ronald | | 5067 Brigham Rd | | | | Goodrich | MI | 48438 | |
| Shoemaker Teresa Ann | | 4718 Rexwood Rd | | | | Dayton | OH | 45439-3134 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3145 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shoemaker Wayne | | 4235 Valley View Ln | | | | Waterford | WI | 53185-3933 | |
| Shoffner Barbara | | 1249 Heatherwood | | | | Ann Arbor | MI | 48108 | |
| Shoffner Michael | | 1480 Big Creek Rd | | | | Raymond | MS | 39154 | |
| Shogren Charles | | 7394 Wythe Dr | | | | Noblesville | IN | 46062 | |
| Shogren Victoria | | 7239 Lands End Circle | | | | Noblesville | IN | 46062 | |
| Shogren William | | 7239 Lands End Circle | | | | Noblesville | IN | 46062 | |
| Shoichiro Irimajiri | | Shoichiro Irimajiri | 7F Shiodome Superior Bldg | 1 7 10 Shinbashi | | Minato ku Tokyo | | 105 0004 | Japan |
| Shoinetae Miller | | 425 E Pierson Rd | | | | Flint | MI | 48505 | |
| Sholchiro Irimajiri Inc | | 5f Belleve A Hamamatsucho | 1-9-10 Hamamatsu-cho Minato-ku | 105 0013 Tokyo | | | | | Japan |
| Sholchiro Irimajiri Inc 5f Belleve A Hamamatsucho | | 1 9 10 Hamamatsu Cho Minato Ku | 105 0013 Tokyo | | | | | | Japan |
| Sholes Roger L | | 2305 Rossman Rd | | | | Caro | MI | 48723-9443 | |
| Sholi J D | | 350 Staples Dr | | | | Rolesville | NC | 27571 | |
| Sholi J D and Sholl Rosemarie S | | 350 Staples Dr | | | | Rolesville | NC | 27571 | |
| Sholler Raymond | | 909 High St | | | | Logansport | IN | 46947-2774 | |
| Sholty John | | 8601 Milton Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Sholty Linda | | 2208 Ridgewood Dr | | | | Kokomo | IN | 46901-5030 | |
| Shon Chenault | | 6278 Bellmedow Dr | | | | Columbus | OH | 43229 | |
| Shonika Cooper | | 216 Walnut Ridge St | | | | Ridgeland | MS | 39157 | |
| Shonk Jay | | 1962 Silver Fox Ln Ne | | | | Warren | OH | 44484 | |
| Shonk Jeanine | | 6714 Teal Ct | | | | Orient | OH | 43146 | |
| Shonk Kevin | | 6714 Teal Ct | | | | Orient | OH | 43146 | |
| Shonn Proctor | | 1478 Co Rd 170 | | | | Moulton | AL | 35650 | |
| Shonta Fleming | | 103 Sweetbriar Ln | | | | Ocilla | GA | 31774 | |
| Shook & Fletcher Insulation Cc | | 5240 Panola Industrial Blvd N | | | | Decatur | GA | 30035 | |
| Shook & Fletcher Insulation Co Inc | | PO Box 380501 | | | | Birmingham | AL | 35238 | |
| Shook and Fletcher Insulation Co Inc | | PO Box 380501 | | | | Birmingham | AL | 35238 | |
| Shook Building Group | | 4977 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Shook Building Group | | Frmly Shook Inc | 4977 Northcutt Pl | | | Dayton | OH | 45414 | |
| Shook Construction | c/o Coolidge Wall Womsley & Lombard | Timothy D Hoffman | 33 West First St | Ste 600 | | Dayton | OH | 45402-1289 | |
| Shook Hardy & Bacon | | 1 Kansas City Pl | 1200 Main St | | | Kansas City | MO | 64105 | |
| Shook Hardy and Bacon 1 Kansas City P | | 1200 Main St | | | | Kansas City | MO | 64105 | |
| Shook Inc | | Bldg Group | 4977 Northcutt Pl | | | Dayton | OH | 45414 | |
| Shook Inc | | 4977 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Shook John | | Twi Network | 1005 W Cross St | | | Ypsilanti | MI | 48197 | |
| Shook Sally | | 6501 Riverside Ln | | | | Middleville | MI | 49333 | |
| Shook Sharon | | 12737 E Washington Rd | | | | Reese | MI | 48757 | |
| Shook Theodore G | | 12737 E Washington Rd | | | | Reese | MI | 48757-9713 | |
| Shoop Laura | | 172 Church St | | | | Coldwater | MI | 49036 | |
| Shoopman Delbert D | | 3232 Belford Rd | | | | Holly | MI | 48442-9450 | |
| Shoopman Delbert D | | 3232 Belford Rd | | | | Holly | MI | 48442-9450 | |
| Shop Supply & Tool Co Inc | | 5814 Heisley Rd | | | | Mentor | OH | 44060 | |
| Shop Supply and Tool Co Inc | E Pretzlaff | 1494 E. 361 First St. | | | | Cleveland | OH | 44095 | |
| Shop Toshiba   Eft | | 3589 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Shop Toshiba Eft | | 8123 S Hardy Dr | | | | Tempe | AZ | 85284 | |
| Shope Ella A | | 327 S Fuls | | | | New Lebanon | OH | 45345-9120 | |
| Shope John | | 1040 N 18th St | | | | Elwood | IN | 46036-1114 | |
| Shope Stephen | | 4887 Taylorsville Rd | | | | Huber Heights | OH | 45424-2444 | |
| Shope Terry | | 2169 Maryland Dr | | | | Xenia | OH | 45385 | |
| Shopes Laurie | | 2630 Netherland Dr 207 | | | | Beavercreek | OH | 45431 | |
| Shopko Stores Inc Loss Prevention | | PO Box 19060 | | | | Green Bay | WI | 54307 | |
| Shoppas Farm Supply Inc | | 1701 East Main | | | | Eagle Lake | TX | 77434 | |
| Shoppas Farm Supply Inc | | 1701 East Main | | | | Eagle | TX | 77434 | |
| Shore & Azimov Pc Cpa | | 600 W Jackson Blvd Ste 500 | | | | Chicago | IL | 60661-5612 | |
| Shore and Azimov Pc Cpa | | 600 W Jackson Blvd Ste 500 | | | | Chicago | IL | 60661-5612 | |
| Shore Electronics Inc | | 3500 Nw Boca Raton Blvd | Ste 724 | | | Boca Raton | FL | 33431 | |
| Shore Jerry | | 11724 Bradley Dr | | | | Jerome | MI | 49249 | |
| Shoreline Container Corp | | 3505 Kraft Ave Se | | | | Grand Rapids | MI | 49512-2033 | |
| Shoreline Container Inc | | 4450 N 136th | | | | Holland | MI | 49424 | |
| Shoreline Container Inc | | 1255 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Shoreline Container Of Grand | | Rapids Inc | 3505 Kraft Ave Se | | | Grand Rapids | MI | 49512 | |
| Shoreline Container Of Grand R | | 3505 Kraft Ave Se | | | | Grand Rapids | MI | 49512-203 | |
| Shoreline Container Of Grand R | | 3366 Kraft Ave Se | | | | Grand Rapids | MI | 49512-2033 | |
| Shoreline Express | | PO Box 5176 | 550 Short | | | Petrolia Canada | ON | N0N 1R0 | Canada |
| Shoreline Express | | PO Box 5176 | 550 Short | | | Petrolia | ON | N0N 1R0 | Canada |
| Shoreline Express Inc | | 9880 York Alpha Dr | | | | North Royalton | OH | 44133 | |
| Shoreline Express Inc | | PO Box 33067 | | | | Cleveland | OH | 44133 | |
| Shores Charles | | 511 14th Ave | | | | Middletown | OH | 45044-5601 | |
| Shores David | | 1296 Redbluff Apt A | | | | W Carrollton | OH | 45449 | |
| Shores Jay | | 225 Meadows Dr | | | | Springboro | OH | 45066 | |
| Shorey Youmans | | 4192 Leith St | | | | Burton | MI | 48509 | |
| Shorkey Dennis | | 2040 Garfield Rd | | | | Auburn | MI | 48611 | |
| Shorkey Jeffrey | | 310 E Ctr Rd | | | | Essexville | MI | 48732 | |
| Shorkey Michael | | 5689 E 200 S | | | | Kokomo | IN | 46902 | |
| Shorkey Mike | | 1639 S 55th St | | | | W Milwaukee | WI | 53214 | |
| Shorr Electronics | | A Division Of Abc Whse | 1 W Silverdome Industrial Pk | | | Pontiac | MI | 48342-2994 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shorr Electronics A Division Of Abc Whse | | 1 W Silverdome Industrial Pk | | | | Pontiac | MI | 48342-2994 | |
| Shorr Packaging Corp Eft | | Lock Box 37562 Eagle Way | | | | Chicago | IL | 60678-1375 | |
| Shorr Packaging Corp Eft | | 800 N Commerce St | | | | Aurora | IL | 60504 | |
| Shorrock Trichem | | Chanters Ind Estate | | | | Atherton | | M469SD | United Kingdom |
| Short Alan | | 125 Cold Springs Ct | | | | Springboro | OH | 45066 | |
| Short Brian | | 4025 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Short Chad | | 4025 Emerald Dr | | | | Bridgeport | MI | 48722 | |
| Short Charlie F | | 3544 Diamondale | | | | Saginaw | MI | 48601-5805 | |
| Short Cheryl A | | 3544 Diamondale Dr E | | | | Saginaw | MI | 48601-5805 | |
| Short Daniel | | 616 S Porter | | | | Saginaw | MI | 48602 | |
| Short David | | 8045 Ohern Rd | | | | Saginaw | MI | 48609-5114 | |
| Short Earl M | | 550 Rising Hill Dr | | | | Fairborn | OH | 45324-5917 | |
| Short Freight Lines Inc | Robert Short | 459 S River Rd | | | | Bay City | MI | 48708 | |
| Short Freight Lines Inc | | PO Box 357 | | | | Bay City | MI | 48708 | |
| Short Freight Lines Inc | | 459 S River Rd | | | | Bay City | MI | 48708-9601 | |
| Short Freight Lines Inc | | Scac Shrt | 459 S River Rd | | | Bay City | MI | 48708 | |
| Short J J Associates Inc | | 1645 Wayneport Rd | | | | Macedon | NY | 14502 | |
| Short Joanne | | 3432 Tulip Dr | | | | Bridgeport | MI | 48722 | |
| Short Joanne | | 3432 Tulip Dr | | | | Bridgeport | MI | 48722 | |
| Short John | | 6520 Gard Rd | | | | Waynesville | OH | 45068 | |
| Short Jr Clifford | | 4322 Northcroft Rd | | | | Riverside | CA | 92509 | |
| Short Jr Ray | | 5333 Columbia | | | | Clarkston | MI | 48346-3118 | |
| Short Kutisha | | 68 Royal Dr Apt 287 | | | | Piscataway | NJ | 08854 | |
| Short Michael | | 9 Savoy Ave | | | | W Carrollton | OH | 45449-2033 | |
| Short Milford | | 2057 W Lake Rd | | | | Clio | MI | 48420-8818 | |
| Short Paul | | 151 Nelson Dr | | | | Hazlehurst | MS | 39083 | |
| Short Randal | | 4827 No Name Rd | | | | Anderson | IN | 46017 | |
| Short Rebecca | | 4625 Belmont Court | | | | Huber Heights | OH | 45424 | |
| Short Richard | | 1600 Applecroft | | | | Holt | MI | 48842 | |
| Short Shawn | | 1632 Arrowwood | | | | Beavercreek | OH | 45432 | |
| Short Staci | | 5031 Wellfleet Dr | | | | Trotwood | OH | 45426 | |
| Short Stephen | | 6498 Terrace View Ct | | | | Huber Heights | OH | 45424 | |
| Short Term Loans Llc | | 1400 E Touhy Ave 108 | | | | Des Plaines | IL | 60018 | |
| Short Terry | | 3153 State St | | | | Saginaw | MI | 48602 | |
| Short Tyrone | | 4152 Salem Rd | | | | Hazlehurst | MS | 39083 | |
| Short Victor | | PO Box 744 | | | | Converse | IN | 46919 | |
| Short Vonda | | 336 Monticello St | | | | Hazlehurst | MS | 39083 | |
| Short William | | 18595 Framingham | | | | Southfield | MI | 48076 | |
| Shorten Mildred Faye | | 34040 Mariposa St | | | | Yucaipa | CA | 92399-2579 | |
| Shorter College | | 1950 Spectrum Circle Ste 195 | | | | Marietta | GA | 30067 | |
| Shorter Donald | | 21761 Duns Scotus St | | | | Southfield | MI | 48075 | |
| Shorter Gary T | | 2821 Revere Ave | | | | Dayton | OH | 45420-1723 | |
| Shortess Rawson & Associates | | Inc | 605 North Union Ave | | | Hillside | NJ | 072050698 | |
| Shortess Rawson & Associates I | | Tequipmentnet | 605 N Union Ave | | | Hillside | NJ | 07205 | |
| Shortess Rawson and Associates Inc | | PO Box 698 | | | | Hillside | NJ | 07205-0698 | |
| Shortino David | | 185 Ballantyne Rd | | | | Rochester | NY | 14623 | |
| Shortino Kristen | | 280 Windsor Rd | | | | Rochester | NY | 14612 | |
| Shortreed Judith A | | 2086 Quail Run Dr | | | | Cortland | OH | 44410-1828 | |
| Shorts Sandra | | 3571 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9398 | |
| Shortt David | | 6934 W Bennett Ave | | | | Milwaukee | WI | 53219-2921 | |
| Shortz Michael | | 9279 West Mt Morris Rd | | | | Flushing | MI | 48433 | |
| Shost Mark | | 16243 White Fir Ct | | | | Northville | MI | 48167 | |
| Shotwell Gregg | | 54 Fitch Pl Se | | | | Grand Rapids | MI | 49503 | |
| Shotwell Gregg M | | 59 Fitch Pl SE | | | | Grand Rapids | MI | 49503 | |
| Shough Christine | | 2775 Dawn Dr | | | | Adrian | MI | 49221 | |
| Shoulders Christopher | | 5550 Autumnleaf Dr 6 | | | | Trotwood | OH | 45427 | |
| Shoultes Arthur M | | 7391 11 Mile Rd | | | | Bentley | MI | 48613-9635 | |
| Shoup James | | 1019 Yellowbrick Rd | | | | Pendleton | IN | 46064 | |
| Shoup James A | | 1019 Yellowbrick Rd | | | | Pendleton | IN | 46064-9131 | |
| Shoup Kenneth | | 2906 Congress Dr | | | | Kokomo | IN | 46902 | |
| Shourd Randall | | 3304 Brookgate Dr | | | | Flint | MI | 48507-3211 | |
| Shouse Tool Co | | 290 N Alloy Dr | | | | Fenton | MI | 48430 | |
| Shouse Tool Co Eft | | 290 N Alloy Dr | | | | Fenton | MI | 48430 | |
| Shouse Tool Inc | | 290 N Alloy Dr | | | | Fenton | MI | 48430-2645 | |
| Show N Tell Maching Graph | Jon Bloyd | 80 Bristol Dr | | | | Centerville | OH | 45458-2259 | |
| Showa Aluminum Corp Of America | Accounts Payable | 10500 Oday Harrison Rd | | | | Mount Sterling | OH | 43143 | |
| Showa Denko Carbon Inc | | 478 Ridge Rd | | | | Ridgeville | SC | 29472 | |
| Showa Denko Carbon Inc | | PO Box 100607 | | | | Atlanta | GA | 30384-0607 | |
| Showa Denko Carbon Inc | | Sdkc Add Chg 11 96 | PO Box 100607 | | | Atlanta | GA | 30384-0607 | |
| Showa Kinzoku Kogyo Co Ltd | | 2120 Iwase Iwase Machi | | | | Nishibaraki Gun Iba | | 3091211 | Japan |
| Showa Kinzoku Kogyo Co Ltd | | 2120 Iwase Iwase Machi | | | | Nishibaraki Gun Iba | | 309-1211 | Japan |
| Showa Kinzoku Kogyo Co Ltd Eft | | 2120 Iwase Iwase Machi Nishi | Ibaraki Gun Ibaraki Pref | | | | | 309 1211 Japan | Japan |
| Showa Kinzoku Kogyo Co Ltd Eft | | 2120 Iwase Iwase Machi Nishi | Ibaraki-gun Ibaraki Pref | | | | | 309 1211 | Japan |
| Showalter Jeffery A | | 4516 Hastings Dr | | | | Kettering | OH | 45440-1812 | |
| Showalter John F | | 2728 San Rae Dr | | | | Kettering | OH | 45419-2251 | |
| Showalter Larry E | | 2159 Eaton Gettysburg Rd | | | | Eaton | OH | 45320-9260 | |
| Showalter Mark | | 1112 Erie St | | | | Sandusky | OH | 44870 | |
| Showalter Stephen | | 4785 Marjorie Dr | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3147 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Showcase Woodworking Ltd | | 100 Haley Rd | | | | Ashland | VA | 23005 | |
| Showers Group | | 2404 N Industrial Dr | | | | Bloomington | IN | 47404 | |
| Showers Group Inc | | 2333 West Industrial Pk Dr | | | | Bloomington | IN | 47404 | |
| Showers Group Inc & Shapard Mfg Co Inc | | 2423 W Industrial Park Dr | | | | Bloomington | IN | 47404-2601 | |
| Showers Group Inc & Shepard Mfg Co Inc | | 2423 W Industrial Park Dr | | | | Bloomington | IN | 47404-2601 | |
| Showers Jimmie | | 733 Ellsworth Dr | | | | Trotwood | OH | 45426 | |
| Showers John | | 2201 Stephens Ave | | | | Warren | OH | 44485 | |
| Showers Ralph | | 3140 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Showers Tee | | 749 Ellsworth Dr | | | | Trotwood | OH | 45426 | |
| Showers Tee | | 749 Ellsworth Dr | | | | Trotwood | OH | 45426 | |
| Showers Troy | | 15477 Thornapple Dr | | | | Grand Haven | MI | 49417 | |
| Shows Jr Arthur | | 145 Highwoods Blvd | | | | Madison | MS | 39110 | |
| Shows Steven | | 507 E Oak St | | | | Ellisville | MS | 39437-3635 | |
| Showtech Presentation Systems | | 31129 Century Dr | | | | Wixom | MI | 48393 | |
| Showtech Presentation Systems | | Inc Attn Accounts Receivables | 31129 Century Dr | | | Wixom | MI | 48393 | |
| Showtech Presentation Systems Inc Attn Accounts Receivable | | 31129 Century Dr | | | | Wixom | MI | 48393 | |
| Shpps  Health International | Carol Perry | 14470 N 78th Way | | | | Scottsdale | AZ | 85260 | |
| Shps Inc Cobra | Ellen Barr | 11405 Bluegrass Pkwy | | | | Louisville | KY | 40299 | |
| Shrader Jack | | 1088 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Shrader Jeffrey | | 43 Todd Lee Dr | | | | New Carlisle | OH | 45344 | |
| Shrader Joseph | | 8804 W 600 S | | | | Sheridan | IN | 46069 | |
| Shrader Lesa | | 3580 Charlotte Mill Dr | | | | Moraine | OH | 45418 | |
| Shrader Ronald | | 801 S Goyer Rd | | | | Kokomo | IN | 46901 | |
| Shrader Vicky L | | 732 S Purdum St | | | | Kokomo | IN | 46901-5548 | |
| Shrader William V | | 9222 E 100 N | | | | Greentown | IN | 46936-8869 | |
| Shrawder Dale | | 110 Mcconnell Rd | | | | New Wilmngtn | PA | 16142-2224 | |
| Shreckengost Rick | | 2012 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Shreckengost Valerie | | 2012 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Shred A Can | | 3815 90 Ave Se | | | | Calgary | AB | T2C2S5 | Canada |
| Shred A Can | | 3815 90 Ave Se | | | | Calgary | AB | T2C 2S5 | Canada |
| Shred It | | 7738 Moller Rd | | | | Indianapolis | IN | 46268 | |
| Shred It | | 1351 Combermere | | | | Troy | MI | 48083 | |
| Shred It | | 1707 E 58th Ave Unit D | | | | Denver | CO | 80216 | |
| Shred It | | 5630 Iron Works Rd | | | | Theodore | AL | 36582 | |
| Shred It Detroit Inc | | 1351 Combermere | Add Chg 02 22 05 Ah | | | Troy | MI | 48083 | |
| Shred It Detroit Inc | | 1351 Combermere | Add Chg 022205 Ah | | | Troy | MI | 48083 | |
| Shred It Detroit Inc | | 21285 Hilltop St | | | | Southfield | MI | 48034 | |
| Shred It Indiana | | 7738 Moller Rd | | | | Indianapolis | IN | 46268 | |
| Shred It Indiana | | 9.80158e+008 | 7738 Moller Rd | | | Indianapolis | IN | 46268 | |
| Shredders Inc | | 635 West 41st St | | | | Tulsa | OK | 74107 | |
| Shredders Inc | | PO Box 570997 | | | | Tulsa | OK | 74157-0997 | |
| Shreffler Brittney | | 403 East Court St | | | | Bowling Green | OH | 43402 | |
| Shreffler Eric | | 19690 Beverly Rd | | | | Beverly Hills | MI | 48025 | |
| Shrestha Sunil | | 1149 Fall River Circle | | | | Longmont | CO | 80501 | |
| Shreve John | | 1880 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Shreve Joshua | | 125a Perkins Rd | | | | Rochester | NY | 14623 | |
| Shreve Randle | | 5472 Moceri | | | | Grand Blanc | MI | 48439 | |
| Shreveport City Marshall | | Office | 1244 Texas Ave Rm J-6 | | | Shreveport | LA | 71101 | |
| Shreveport City Marshall Office | | 1244 Texas Ave Rm J 6 | | | | Shreveport | LA | 71101 | |
| Shreveport Cty Marshall Office | | 1244 Texas Ave Rm J 6 | | | | Shreveport | LA | 71101 | |
| Shrier Martin Process Equipmen | | 1355 Pittsford Mendon Rd | | | | Mendon | NY | 14506 | |
| Shrine Christmas Fantasy | | PO Box 3056 | | | | Kansas City | KS | 66103 | |
| Shrine Dads Club | | 1622 Roseland | | | | Royal Oak | MI | 48073 | |
| Shriners Hospitals | | PO Box 1181 | | | | Sandusky | OH | 44871-1181 | |
| Shrink Packaging Systems Corp | | PO Box 845454 | | | | Boston | MA | 02284-5454 | |
| Shrink Packaging Systems Corp | | 15 Progress St | | | | Edison | NJ | 08820 | |
| Shrm | | PO Box 79482 | | | | Baltimore | MD | 21279-0482 | |
| Shroat David | | 909 Autumn Ridge Dr | | | | Westland | MI | 48185 | |
| Shrock Bruce | | 8420 E 100 N | | | | Greentown | IN | 46936 | |
| Shrock Patricia G | | 613 E Main St | | | | Greentown | IN | 46936-1306 | |
| Shrontz Linda M | | 2327 Tomlinson Rd | | | | Caro | MI | 48723-9390 | |
| Shropshire Corwin | | 136 E Eden | | | | Fresno | CA | 93706 | |
| Shropshire Jackie | | 55 Pinewood Circle | | | | Trotwood | OH | 45426 | |
| Shropshire Todd | | 219 W Southern Ave | | | | Springfield | OH | 45506 | |
| Shrout Gerald M | | 538 W Alex Bell Rd | | | | Centerville | OH | 45459-3050 | |
| Shrout James | | 1147 Katherine Dr | | | | Beavercreek | OH | 45434 | |
| Shroyer James | | 4242 Gardendale Ave | | | | Trotwood | OH | 45427 | |
| Shroyer Tomas | | 158 Goldengate Dr | | | | Centerville | OH | 45459 | |
| Shtayyeh Marwan | | 1001 Brittany Hills Dr | | | | Centerville | OH | 45459 | |
| Shuback William L | | 10 Idlewood Rd Apt 304 | | | | Youngstown | OH | 44515-2733 | |
| Shubitowski Carl | | 4532 Sedona Dr | | | | Clarkston | MI | 48348 | |
| Shuck Christine | | 4105 Carmelita Blvd | | | | Kokomo | IN | 46902 | |
| Shuck Christine E | | 4105 Carmelita Blvd | | | | Kokomo | IN | 46902-4630 | |
| Shuck Dallas | | 10145 Elms Rd | | | | Montrose | MI | 48457-9194 | |
| Shuck David L | | 1907 Noble St | | | | Anderson | IN | 46016-4439 | |
| Shuck Gary | | 2901 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Shuck Gregory W | | 5869 Nw 154th Ave | | | | Okeechobee | FL | 34972-9531 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shuck Roger | | 10568 W 600 N | | | | Sharpsville | IN | 46068 | |
| Shuck Roger D | | 10568 W 600 N | | | | Sharpsville | IN | 46068 | |
| Shue & Voeks Inc | | 3256 Iron St | | | | Burton | MI | 48529-1425 | |
| Shue & Voeks Inc | | PO Box 123 | | | | Flint | MI | 48501 | |
| Shue & Voeks Inc Eft | | PO Box 123 | | | | Flint | MI | 48501 | |
| Shue Phillip G | | 6158 Tree Line | | | | Grand Blanc | MI | 48439-9791 | |
| Shuert Industries Inc | | 6600 Dobry Dr | | | | Sterling Heights | MI | 48314-1425 | |
| Shuert Industries Inc | | Shuert oakland Inc | 6600 Dobry Rd | | | Sterling Heights | MI | 48314-1425 | |
| Shuert Industries Inc | | PO Box 8020 | | | | Sterling Heights | MI | 48314 | |
| Shuert oakland Inc | | Shuert Industries | 6600 Dobry Dr | | | Sterling Heights | MI | 48314-142 | |
| Shuert oakland Inc | | Shuert Industries | 2766 Elliott Ave | | | Troy | MI | 48083 | |
| Shuey Lyle | | 8807 Surrey Dr | | | | Pendleton | IN | 46064 | |
| Shufelt David | | 120 S Transit Rd | | | | Lockport | NY | 14094 | |
| Shufelt Dennis C | | 6282 E Carpenter Rd | | | | Flint | MI | 48506-1249 | |
| Shufelt John | | 9286 Rochester Rd | | | | Middleport | NY | 14105 | |
| Shufelt Susan | | 419 Cynthia Dr | | | | Flushing | MI | 48433-2103 | |
| Shufelt Thomas W | | 181 Carrington Ln | | | | Calera | AL | 35040 | |
| Shuff Sondra | | PO Box 27142 | | | | Columbus | OH | 43227 | |
| Shufflebarger William S | | 4018 Willow Run Dr | | | | Dayton | OH | 45430-1527 | |
| Shufflin James | | 4002 Jane Ave | | | | Huron | OH | 44839 | |
| Shugart Donald | | 1169 Harrison St | | | | Warren | OH | 44483 | |
| Shui Man | | 9416 Barcroft Dr | | | | Indianapolis | IN | 46240 | |
| Shukur Faez | | 1687 Kirts Blvd | Apt 211 | | | Troy | MI | 48084 | |
| Shuler Bruce | | PO Box 8024 Mc481kor019 | | | | Plymouth | MI | 48170 | |
| Shuler David C | | 49 Pine Valley Dr | | | | Rochester | NY | 14626-3511 | |
| Shuler Lori | | 49 Pine Valley Dr | | | | Rochester | NY | 14626 | |
| Shuler Patricia | | 19087 W Brant Rd | | | | Brant | MI | 48614-9757 | |
| Shuler Scott | | 7614 N Gleaner Rd | | | | Freeland | MI | 48623 | |
| Shull Joseph | | 1802 Windover Pl Sw | | | | Decatur | AL | 35603 | |
| Shull Michael | | 3597 Chapel Hill Rd | | | | Decatur | AL | 35603 | |
| Shulman Elliott | | 6716a Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Shulman Elliott | | 6716 A Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Shulman Elliott S | | 6716a Bear Ridge Rd | | | | Lockport | NY | 14094-9288 | |
| Shulman Rogers Gandal Pordy & | | Ecker P A | 11921 Rockville Pike | | | Rockville | MD | 20852 | |
| Shulman Rogers Gandal Pordy and Ecker P A | | 11921 Rockville Pike | | | | Rockville | MD | 20852 | |
| Shulock P | | 6035 Wallace Ave | | | | Newfane | NY | 14108 | |
| Shult Dan | | 1917 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Shult Daniel | | 1917 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Shultz Charles | | 1205 Chalet Dr | | | | Sandusky | OH | 44870 | |
| Shultz David | | 1947 E Sunvale Dr | | | | Olathe | KS | 66062-2305 | |
| Shultz James | | 664 Mohican Way | | | | Westerville | OH | 43081 | |
| Shultz Rebecca | | 3592 Carson Salt Springs Rd | | | | Newton Falls | OH | 44444-9718 | |
| Shultz Richard | | 66 Hill Rd | | | | Hilton | NY | 14468 | |
| Shultz Scott | | 3095 Rolling Green Circl | | | | Rochester Hills | MI | 48309 | |
| Shum Cai | | 56 Bosworth Field | | | | Mendon | NY | 14506 | |
| Shum Yola | | 2305 Sheridan Rd | Bobb Hall 305 | | | Evanston | IL | 60201 | |
| Shumaker Battery Whse Bdc | | Hwy 86 | | | | Golden | MO | 65658 | |
| Shumaker Battery Whse Bdc | | PO Box 215 | | | | Golden | MO | 65658-0215 | |
| Shumaker Battery Whse Plant | | PO Box 215 | | | | Golden | MO | 65658-0215 | |
| Shumaker Battery Whse Plt | | Hwy 86 & J | | | | Golden | MO | 65658 | |
| Shumaker J | | PO Box 874 | | | | Madison | AL | 35758 | |
| Shumaker James | | 5121 Highpoint Dr | | | | Swartz Creek | MI | 48473 | |
| Shumaker Kent | | 2543 Black Eagle Dr | | | | Howell | MI | 48843 | |
| Shumaker Loop & Kendrick | | 41 S High St Ste 2210 | | | | Columbus | OH | 43215 | |
| Shumaker Loop & Kendrick Llp | | 41 S High St Ste 2210 | | | | Columbus | OH | 43215 | |
| Shumaker Loop & Kendrick Llp | | 1000 Jackson | | | | Toledo | OH | 43624-1573 | |
| Shumaker Loop and Kendrick Llp | | 1000 Jackson | | | | Toledo | OH | 43624-1573 | |
| Shumaker Michael | | 44443 Genesee Oaks Dr | | | | Grand Blanc | MI | 48439 | |
| Shuman Patrick | | 1200 South Washington Lot 50 | | | | Constantine | MI | 49042 | |
| Shuman Plastics Inc | | Dyna Purge Division | 35 Neoga St | | | Depew | NY | 14043 | |
| Shuman Plastics Inc | | 35 Neoga St | | | | Depew | NY | 14043 | |
| Shumate Dwayne | | 48866 Brittany Parc Dr | | | | Macomb | MI | 48044 | |
| Shumpert Robin | | 3419 Erhardt | | | | Mt Morris | MI | 48458 | |
| Shumsky | | PO Box 634934 | | | | Cinicinnati | OH | 45263-4934 | |
| Shumsky | | PO Box 36 | | | | Dayton | OH | 45401 | |
| Shumsky | | Dept 188 | | | | Columbus | OH | 43265-0188 | |
| Shumsky Enterprises | Cheri Hayes | PO Box 634934 | | | | Cincinnati | OH | 45263-4934 | |
| Shumsky Enterprises | | 811 E 4th St | | | | Dayton | OH | 45402-2227 | |
| Shumsky Enterprises Inc | | PO Box 634934 | | | | Cincinnati | OH | 45263-4934 | |
| Shumsky Enterprises Inc | | 811 E 4th St | | | | Dayton | OH | 45402 | |
| Shumsky Enterprises Inc | | 811 E 4th St | Upst Per 07 26 05 Lc | | | Dayton | OH | 45402 | |
| Shumsky Enterprises Inc | | 811 E 4th St | Updt Per Ltr 07 27 05 Lc | | | Dayton | OH | 45402 | |
| Shumsky Promotional Agency | | 811 E Fourth St | | | | Dayton | OH | 45402 | |
| Shumsky Steven C | | 2408 Melody Ln | | | | Burton | MI | 48509-1156 | |
| Shumway Bridget | | 274 Birmingham Cir | | | | Lebanon | OH | 45036 | |
| Shumway Gary A | | 2 Abbington Way | | | | Douglasville | GA | 30134-4474 | |
| Shumway Kimberly | | 3500 Paris Dr | | | | Moraine | OH | 45439 | |
| Shunameia Boyd | | 127 Pk Circle | | | | Jackson | MS | 39212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shunda Shannon | | PO Box 1516 | | | | Hazlehurst | MS | 39083 | |
| Shunk James | | 3316 Joshua Ln | | | | North Tonawanda | NY | 14120 | |
| Shunkwiler Jeffrey | | 521 Ivyside Square | | | | Westerville | OH | 43082 | |
| Shunkwiler Sara | | 4512 Lazy Willow Dr | | | | El Paso | TX | 79922 | |
| Shure Brothers Incorporated | | 222 Hartrey Ave | | | | Evanston | IL | 60202 | |
| Shure Communications Inc | | 1676 Barclay Blvd | | | | Buffalo Grove | IL | 60087-4523 | |
| Shure Communications Inc | | 1335 Barclay Blvd | | | | Buffalo Grove | IL | 60089 | |
| Shure Incorporated | Accounts Payable | 5800 West Touhy Ave | | | | Niles | IL | 60714 | |
| Shurgard Income Properties Iii | | 1315 Chicago Rd | | | | Troy | MI | 48083 | |
| Shurlok | 00 27 33 8454785 | 28 Wiganthorpe Rd | | | | Pietermaritzburg | | 03201 | South Africa |
| Shurlok Automotive Systems | | 28 Wiganthorpe Rd | | | | Pietermaritzburg | | 03201 | South Africa |
| Shurlok International | Accounts Payable | 28 Wiganthorpe Rd | | | | Pietermaritzburg | | 03200 | South Africa |
| Shurlow Express | | 6191 15 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| Shuster Corporation | Accounts Payable | PO Box 3086 | | | | New Bedford | MA | 02741 | |
| Shuster Theresa A | | 167 Stahl Ave | | | | Cortland | OH | 44410-1135 | |
| Shute Beth | | 25 Monta Vista Court | | | | East Amherst | NY | 14051 | |
| Shutt Wayne N | | 39 Briarwood Dr | | | | Lockport | NY | 14094-5103 | |
| Shuttlesworth Jerry | | PO Box 792 | | | | Northport | AL | 35476-0792 | |
| Shuttlesworth Megan | | 12 Belle Meadows Dr C | | | | Trotwood | OH | 45426 | |
| Shuttlesworth & Ingersoll Pc | | PO Box 2107 | | | | Cedar Rapids | IA | 52406-2107 | |
| Shuttleworth and Ingersoll Pc | | PO Box 2107 | | | | Cedar Rapids | IA | 52406-2107 | |
| Shuttleworth Inc | Rex | 10 Commercial Rd | | | | Huntington | IN | 46750-8805 | |
| Shuttleworth Inc | | 10 Commercial Rd | | | | Huntington | IN | 46750-880 | |
| Shuttleworth Inc  Eft | | PO Box 7700 | | | | Indianapolis | IN | 46277-3668 | |
| Shuttleworth North America | | PO Box 663668 | | | | Indianapolis | IN | 46266 | |
| Shuttleworth North America | | 10 Commercial Rd | | | | Huntington | IN | 46750 | |
| Shvach William | | 12660 Brook Forest Circle | | | | Pickerington | OH | 43147 | |
| Shymaya Allen | | 2506 Spring Av Sw D132 | | | | Decatur | AL | 35603 | |
| Shyne Reginald | | 4417 Linchmere Dr | | | | Dayton | OH | 45415 | |
| Si El Paso Tours Inc | | 109 N Oregon St Ste 211 | 1 Texas Tower | | | El Paso | TX | 79901 | |
| Si Handling Systems Inc | | Kesslersville Rd | PO Box 70 | | | Easton | PA | 18042 | |
| Si Handling Systems Inc Eft | | PO Box 70 | | | | Easton | PA | 18042 | |
| Si Phuc | | 3128 Gladys Ave | | | | Rosemead | CA | 91770 | |
| Si Sang | | 3128 Gladys Ave | | | | Rosemead | CA | 91770 | |
| Si Systems Inc | | 31201 Chicago Rd S Ste C201 | | | | Warren | MI | 48093 | |
| Si Technology | | 190 Arovista | | | | Brea | CA | 92821 | |
| Siac Spa | Accounts Payable | Via Bergamo 10 | | | | Pontirolo Nuovo | | 24040 | Italy |
| Siakel Steven | | 1093 S Graham Rd | | | | Flint | MI | 48532 | |
| Siamak Houshiar | | 5178 Helga St | | | | Saginaw | MI | 48603 | |
| Sian David G | | 138 Travel Park Dr | | | | Spring Hill | FL | 34607-3938 | |
| Sian Pyonk Betty | | PO Box 175 | | | | Lake George | MI | 48633-0175 | |
| Siarto Machine & Tool Co | | 3985 Chablis Dr | | | | West Bloomfield | MI | 48323 | |
| Siarto Machine & Tool Co Inc | | Frmly Hi Tech Flexible Mfg Sys | 3985 Chablis Dr | | | W Bloomfield | MI | 48323 | |
| Siarto Machine and Tool Cc | Andy Siarto | 3985 Chablis Dr | | | | W Bloomfield | MI | 48323 | |
| Siarto Machine and Tool Co Inc | | 3985 Chablis Dr | | | | W Bloomfield | MI | 48323 | |
| Sias Webster | | PO Box 633 | | | | Brookhaven | MS | 39602-0633 | |
| Sibert Debra | | 3419 Huron Avery Rd | | | | Huron | OH | 44839 | |
| Sibert Jr Thomas | | 337 Lester St 92 | | | | Castalia | OH | 44824 | |
| Sibert Lamarr | | 445 W Stewart | | | | Dayton | OH | 45408 | |
| Sibisan Rodica | | 1147 Ironwood Ct | Apt 204 | | | Rochester | MI | 48307 | |
| Sibley Nicholas | | 7204 Dorchester Ln | | | | Greendale | WI | 53129 | |
| Sibley Richard | | 7204 Dorchester Ln | | | | Greendale | WI | 53129-2218 | |
| Sibos Ascor Inc | Tim Wallace | 120 North St | | | | York | PA | 17403 | |
| Sic Ii n | | C o Us Bank 8954701028 | PO Box 15546 | | | Sacramento | CA | 95852 | |
| Sic Ii n C o Us Bank 8954701028 | | PO Box 15546 | | | | Sacramento | CA | 95852 | |
| Sicard David R | | PO Box 597 | | | | Millington | MI | 48746-0597 | |
| Sich Robin | | 1888 S Beyer Rd | | | | Saginaw | MI | 48601 | |
| Sichuan Mianyang Sanli Co Ltd | | No 112 Hong Yuan North Rd | Hi-tech Developing Zone | | | Sichuan | | | China |
| Sichuan Mianyang Sanli Co Ltd | | No 6 Hongyuan Lu N Hi Tech 2 | Zone Mianyang | | | Mianyang Sichuan | | 6210000 | China |
| Sichuan Mianyang Sanli Co Ltd | | No 112 Hong Yuan North Rd | Hi Tech Developing Zone | | | Sichuan China | | | China |
| Siciliano Margaret B | | 4310 Lake Ave | | | | Rochester | NY | 14612-4866 | |
| Sickau James | | 4779 Harlem Rd | | | | Amherst | NY | 14226-3810 | |
| Sickels Gerald E | | 11991 Cedarbrook Dr | | | | South Lyon | MI | 48178-6649 | |
| Sickels Kathryn M | | 11991 Cedar Brook Dr | | | | South Lyon | MI | 48178 | |
| Sicking Charles | | 619 W Sycamore | | | | Kokomo | IN | 46901 | |
| Sicking Kris | | 619 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Sickle Mary B | | 306b Avondale Dr | | | | Clinton | MS | 39056-3461 | |
| Sickler John | | PO Box 70413 | | | | Reno | NV | 89570 | |
| Sickler John R | | PO Box 70413 | | | | Reno | NV | 89570-0413 | |
| Sickon Richard | | 169 Stonetree Cl | | | | Rochester Hls | MI | 48309 | |
| Sid Harvey Industries | | 605 Locust St | | | | Garden City | NY | 11530 | |
| Sid Harvey Industries | | 600 Locust St | | | | Garden City | NY | 11530 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 3718 Buchanan Ave Sw Ste A | | | Grand Rapids | MI | 49548 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 9225 King James Rd | | | Dallas | TX | 75247 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 3051 Washington Blvd | | | Baltimore | MD | 21230 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 127 Richardson Dr | | | Jackson | MS | 39209-2515 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 52 Marway Cir | | | Rochester | NY | 14624 | |
| Sid Tool Co Inc | | Msc Industrial Supply Co | 100 Msc Dr | | | Jonestown | PA | 17038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sid Tool Co Inc | | Msc Industrial Supply Co | 3880 Pendleton Way Ste 800 | | | Indianapolis | IN | 46226 | |
| Sid Tool Co Inc | | Msc Industrial Supply Co | 28551 Laura Ct | | | Elkhart | IN | 46517 | |
| Sid Tool Co Inc | | Msc Industrial Supply Co | 36082 Industrial Dr | | | Livonia | MI | 48150 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 200 Celtic Rd | | | Madison | AL | 35758 | |
| Sid Tool Co Inc | | Msc Industrial Supply Co | 4025 Pleasantdale Rd Ste 565 | | | Atlanta | GA | 30340 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 6700 Discovery Blvd | | | Mableton | GA | 30126 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 119 39th St N | | | Birmingham | AL | 35222 | |
| Sid Tool Co Inc | | Msc Industrial Supply | PO Box 9072 | | | Melville | NY | 11747 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 75 Maxes Rd | | | Melville | NY | 11747-3151 | |
| Sid Tool Co Inc | | Msc Industrial Tool Supply Co | G4440 S Saginaw | | | Burton | MI | 48529 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 2300 E Newlands Dr | | | Fernley | NV | 89408 | |
| Sid Tool Co Inc | | Enco Manufacturing | 400 Nevada Pacific Hwy | | | Fernley | NV | 89408 | |
| Sid Tool Co Inc | | Msc Industrial Supply Co | 2125 N Sunshine Strip Ste 3 | | | Harlingen | TX | 78550 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 10737 Gateway W Ste 102 | | | El Paso | TX | 79935 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 501 Ligon Dr | | | Nashville | TN | 37204 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 380 W Dussel Dr | | | Maumee | OH | 43537 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 5500 S Marginal Rd | | | Cleveland | OH | 44103 | |
| Sidberry Antawn | | 4610 Penn Ave Apt 202 | | | | Dayton | OH | 45432 | |
| Sidco | | 1043 Giulio Ave | | | | Santa Clara | CA | 95050 | |
| Siddall Gary | | 5330 Cloisters Dr | | | | Canfield | OH | 44406 | |
| Siddiqi Tariq A Md Pc | | 755 High St | | | | Adrian | MI | 49221 | |
| Siddiqi Tariq A Md Pc | | 755 High St | Rmt Chg Per Ltr 08 17 05 Lc | | | Adrian | MI | 49221 | |
| Siddiqui Mashkoor | | 1153 Millbrook Rd | | | | Canton | MI | 48188 | |
| Siddiqui Muzaffar | | 316 S Drake Rd Apt G7 | | | | Kalamazoo | MI | 49009-1135 | |
| Sidener Engineering Co Inc | | 17450 Bataan Ct | | | | Noblesville | IN | 46060-2414 | |
| Sidener Engineering Inc | | 3499 E Conner St | PO Box 1476 | | | Noblesville | IN | 46060 | |
| Sidener Engr Co Inc Eft | | PO Box 1476 | | | | Noblesville | IN | 46060 | |
| Sideras Jeffrey | | 8035 Stickney | | | | Wauwatosa | WI | 53213 | |
| Siders Barbara J | | 5953 Kirkwall Ct E | | | | Dublin | OH | 43017-9001 | |
| Siders Craig | | 2455 Brown Bark St | | | | Beavercreek | OH | 45431 | |
| Siders James W | | 5953 Kirkwall Ct E | | | | Dublin | OH | 43017-9001 | |
| Sidhu Rish | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Sidhu Risham | | 2532 Oak Trail Dr | | | | Sterling Heights | MI | 48314 | |
| Sidi Michael Jacques | | 2640 S Cr 3e | | | | Loveland | CO | 80537 | |
| Sidigu Philister | | 921 Bridge St | | | | Dayton | OH | 45407 | |
| Sidler Apag | | F 67500 Haguenau | 1 Rue Branly | | | | | | France |
| Sidler Apag | | 1 Rue Branly | Zi De Laerodrome | | | Haguenau | | 67500 | France |
| Sidler Gmbh & Co Kg | | Bismarckstrasse 72 | D 72013 Tubingen | | | | | | Germany |
| Sidler Gmbh & Co Kg | | Postfach 2340 | D 72013 Tubingen | | | | | | Germany |
| Sidler Gmbh & Co Kg | | Sidler | Bismarckstr 72 | | | Tuebingen | | 72072 | Germany |
| Sidler GmbH & Co KG | Alexandra Braun | Bismarckstrasse 72 | | | | Tubingen | | 72072 | Germany |
| Sidler Gmbh & Co Kg | | Bismarckstrasse 72 | D-72013 Tubingen | | | | | | Germany |
| Sidley Austin Brown & Wood Llp | | Square De Meeus 35 | B-1000 Brussels | | | | | | Belgium |
| Sidley Austin Brown & Wood Llp | | Square De Mee¬s 35 | B-1000 | | | Brussels | | | Belgium |
| Sidley Austin Brown and Wood Llp | Craig A Wolfe | 555 West Fifth St | | | | Los Angeles | CA | 90013 | |
| Sidley Austin Brown and Wood Llp | | Square De Meeus 35 | B 1000 Brussels | | | | | | Belgium |
| Sidley Diamond Tool Co | Cust Service | 32320 Ford Rd | | | | Garden City | MI | 48135 | |
| Sidley Rw Inc | | 425 N River Rd | | | | Warren | OH | 44483 | |
| Sidley Rw Inc | | 2395 Elm Rd Ext | | | | Cortland | OH | 44410 | |
| Sidley Rw Inc | | PO Box 150 | | | | Painsville | OH | 44077 | |
| Sidmore John | | 177 Paxton Rd | | | | Rochester | NY | 14617 | |
| Sidner Diane | | 305 Baywood Court | | | | Noblesville | IN | 46062-8801 | |
| Sidney A Scott | | 2094 Marcia Dr | | | | Bellbrook | Ohio | 45305 | |
| Sidney Addison | | 2325 Lowell Ave | | | | Saginaw | MI | 48601 | |
| Sidney Ahlbrand | | 1158 Brookview Dr | | | | Beavercreek | OH | 45430 | |
| Sidney Cranston | | 4464 Willow Rd | | | | Wilson | NY | 14172 | |
| Sidney Helenius | | 2700 Rum Creek Se | | | | Kentwood | MI | 49508 | |
| Sidney J Suo | | 67200 Van Dyke Ste 101 | | | | Washington | MI | 48095 | |
| Sidney Lambert | | 131 Carmel New Hope Rd | | | | Jayess | MS | 39641 | |
| Sidney Little | | 504 E Grant St | | | | Greentown | IN | 46936 | |
| Sidney Mcbane | | 1189 Edgewood St Ne | | | | Warren | OH | 44483 | |
| Sidney Metzger | | 3340 Mechanicsburg Rd | | | | Springfield | OH | 45503 | |
| Sidney Muldrew | | 1934 Rockcreek | | | | Flint | MI | 48507 | |
| Sidney Municipal Court | | 201 W Poplar | | | | Sidney | OH | 45365 | |
| Sidney Pascoe Jr | | 6133 Clover Way S | | | | Saginaw | MI | 48603 | |
| Sidney Roman | | 10405 Potter Rd | | | | Flushing | MI | 48433 | |
| Sidney Ross | | 106 Harding Rd | | | | Fitzgerald | GA | 31750 | |
| Sidney Scribner | | 4649 Ironwood St | | | | Saginaw | MI | 48603 | |
| Sidney Truck & Storage Inc | | PO Box 748 | | | | Sidney | OH | 45365 | |
| Sidney Truck and Storage Inc | | PO Box 748 | | | | Sidney | OH | 45365 | |
| Sidon Jeffery  Eft | | 6677 Countryside Trail | | | | Liberty Township | OH | 45044 | |
| Sidon Jeffrey Eft | | 6677 Countryside Trail | | | | Liberty Township | OH | 45044 | |
| Sidon Jeffrey | | PO Box 8024 Mc481ctchn005 | | | | Plymouth | MI | 48170 | |
| Sidor Thomas | | 2510 Johnson St | | | | Marne | MI | 49435-9728 | |
| Sidorenko John | | 655 Highland Dr | | | | Columbus | OH | 43214 | |
| Sidoti Meredith | | 331 Lawrence St | | | | Sandusky | OH | 44870 | |
| Siebe | | C o Comtel Instruments Co | PO Box 5034 | | | Southfield | MI | 48086 | |
| Siebe Automotive | | Siebe Auto Siebe Fluid Systems | 3955 Pinnacle Court | | | Auburn Hills | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Siebe Automotive North America | | Planta 2 | Praxedis De La Pena 268 | | | Torreon | | 27019 | Mexico |
| Siebe Ltd | | Robertshaw Tennesee Div | 144 E Maple Rd Ste 305 | | | Troy | MI | 48083 | |
| Siebel Systems | | 8 New England Executive Pk | | | | Burlington | MA | 01803 | |
| Siebelink Craig | | 675 Ridgefield Ct | | | | Coopersville | MI | 49404 | |
| Sieben Foundation Inc | | 10350 Bren Rd W | | | | Minnetonka | MN | 55343 | |
| Sieben Foundation Inc | | Add Chg 9 99 | 10350 Bren Rd W | | | Minnetonka | MN | 55343 | |
| Siebert Leonard R | | 111 Pine Grove Ave | | | | Rochester | NY | 14617-2603 | |
| Siebert Patricia | | 11326 Katrine Dr | | | | Fenton | MI | 48430 | |
| Siebert Steve | | 131 Greenleaf Meadows | | | | Rochester | NY | 14612 | |
| Sieck Dennis | | 27 Webb St | | | | Lockport | NY | 14094 | |
| Sieck Ricky | | 3716 Brayley Rd | | | | Wilson | NY | 14172-9717 | |
| Sieczkowski Michael | | 4555 Budd Rd | | | | Lockport | NY | 14094 | |
| Sieczkowski Mike | | 4555 Budd Rd | | | | Lockport | NY | 14094 | |
| Siedlak Lisa | | 3804 Pine Terrace Blvd | Apt 8 | | | Kalamazoo | MI | 49006 | |
| Siefers Jo E | | 2934 S 500 W | | | | Russiaville | IN | 46979-9411 | |
| Siefert David L | | 5619 Cortland Circle | | | | Bay City | MI | 48706-5630 | |
| Siefert Robert | | 709 Airfield Ln | | | | Midland | MI | 48642 | |
| Siefke Deborah | | 10306 Haber Rd | | | | Englewood | OH | 45322 | |
| Siefke Iii Joseph | | 692 Hile Ln | | | | Englewood | OH | 45322 | |
| Siefker Gregg | | 11004 Sr 28 E | | | | New Vienna | OH | 45159 | |
| Siegel Barnett & Schutz Llp | | PO Box 490 | | | | Aberdeen | SD | 57402-0490 | |
| Siegel Barnett and Schutz Llp | | PO Box 490 | | | | Aberdeen | SD | 57402-0490 | |
| Siegel Carter & Dassow Llp | | 300 N Meridian St Ste 1800 | | | | Indianapolis | IN | 46204 | |
| Siegel Carter and Dassow Llp | | 300 N Meridian St Ste 1800 | | | | Indianapolis | IN | 46204 | |
| Siegel Christa M | | Dba German Language Services | 437 Charing Cross Dr | | | Grand Blanc | MI | 48439 | |
| Siegel Christa M | | German Language Services | 437 Charing Cross Dr | | | Grand Blanc | MI | 48439 | |
| Siegel David | | 8 Kansas Dr | | | | Jackson | NJ | 08527 | |
| Siegel Robert Inc | | Sr Products | 12837 Flushing Meadows Dr | | | Saint Louis | MO | 63131-1830 | |
| Siegel Robert Inc | | Acro Molded Products | 8645 S Broadway | | | Saint Louis | MO | 63111 | |
| Siegel Robert Inc | | Plastene Supply Co | 101 Meatte St | | | Portageville | MO | 63873 | |
| Siegel Robert Inc | | 12837 Flushing Meadows | Rmt Chg 09 29 04 Ah | | | St Louis | MO | 63131-1830 | |
| Siegel Robert Inc | | S R Of Tennessee | 2483 Hwy 209 N | | | Ripley | TN | 38063 | |
| Siegel Robert Inc | | Tennessee Electroplating Co | 164 Viar Rd | | | Ripley | TN | 38063 | |
| Siegel Robert Inc | | 32255 Northwestern Hwy Ste 50 | | | | Farmington Hills | MI | 48334 | |
| Siegel Robert Inc Eft | | PO Box 795211 | | | | St Louis | MO | 63179-0795 | |
| Siegel Sidney | | 4965 Chesham Dr | | | | Huber Heights | OH | 45424 | |
| Siegel Thomas | | 595 N 820 W | | | | Kokomo | IN | 46901 | |
| Sieger Engineering Inc | Paul Clark | 148 Beacon St | | | | Ssan Francisco | CA | 94080 | |
| Siegfried David | | 489 Scoville Dr | | | | Vienna | OH | 44473 | |
| Siegfried Kenneth | | 8020 Ranch Estates Dr | | | | Clarkston | MI | 48348 | |
| Siegfried Mark | | 1512 Eden Gardens Dr | | | | Fenton | MI | 48430 | |
| Siegfried Sharon | | 489 Scoville Dr | | | | Vienna | OH | 44473 | |
| Siegreen Warren | | 2773 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Siegle Daniel | | 4129 Meyers Ave | | | | Waterford | MI | 48329 | |
| Siegrist Brian | | 1088 Linda Dr | | | | Davison | MI | 48423 | |
| Siegrist Susan E | | 6084 Eastmoreland Dr | | | | Burton | MI | 48509 | |
| Siegwarth Scot | | 5320 Bittersweet Dr | | | | Dayton | OH | 45429 | |
| Siehl Clifford | | 4309 Laurel Ridge Dr | | | | Port Clinton | OH | 43452 | |
| Siejak Kenneth | | 6020 Clinton St | | | | Elma | NY | 14059 | |
| Siejak Paul | | 6259 Hamm Rd | | | | Lockport | NY | 14094 | |
| Siejak Randall | | 1137 Ransom Rd | | | | Lancaster | NY | 14086 | |
| Siejka Paul | | 2880 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Siejka S | | 2 Keph Dr Apt No 2 | | | | Amherst | NY | 14228 | |
| Siekert Marsha | | 7809 Trillium Trail | | | | Wind Lake | WI | 53185 | |
| Siekkinen James | | 29485 Goulders Green | | | | Bay Village | OH | 44140 | |
| Siekkinen Yvonne | | 2548 Draper Ave Se | | | | Warren | OH | 44484-5403 | |
| Siekman Leon W | | 1560 Sherwood Ave Se | | | | Grand Rapids | MI | 49506-5010 | |
| Siemens | Ron Dingman | C o Batsner Llc | 2702 Erie Ave | | | Cincinnati | OH | 45208 | |
| Siemens | | PO Box 98239 | | | | Chicago | IL | 60693 | |
| Siemens | Pat | 8066 Flint St | | | | Lenexa | KS | 66214 | |
| Siemens | Pat | 8066 Flint St | Add Chg 01 07 05 Ah | | | Lenexa | KS | 66214 | |
| Siemens | Janie Shafer | Head Remanufacturing Ctr | 3140 Northwoods Pkwy | | | Norcross | GA | 30071 | |
| Siemens | | 390 Kent Ave | | | | Elk Grove Village | IL | 60007 | |
| Siemens Ag | | 8 Fernwood Rd | | | | Florham Pk | NJ | 07932 | |
| Siemens Ag | | Siemensstrasse 12 | | | | 93055 Regensburg | | | |
| Siemens AG | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens Ag | | Andreas Grieser Strasse 30 | | | | Wuerzburg | | 97084 | Germany |
| Siemens Ag | Accounts Payable | Rws Mbz Lbh | | | | Munchen | | 81617 | Germany |
| Siemens Aktiengesellschaft | Charles P Schulman | 10 South Wacker Drive 40th FL | | | | Chicago | IL | 60606 | |
| Siemens Applied Automation | | Siemens Energy & Automation | Inc | 500 West Hwy 60 | | Bartlesville | OK | 74003 | |
| Siemens Applied Automation | | Drawer Cs 198251 | | | | Atlanta | GA | 30384-8251 | |
| Siemens Applied Automation Inc | | 500 W Hwy 60 | | | | Bartlesville | OK | 74003 | |
| Siemens Automotive Corp | | 615 Bland Blvd | | | | Newport News | VA | 23602 | |
| Siemens Automotive Corp | | Powertrain Fluid & Component D | 615 Bland Blvd | | | Newport News | VA | 23602 | |
| Siemens Automotive Corp | | PO Box 77429 | | | | Detroit | MI | 48278 | |
| Siemens Automotive Corp | | 4685 Investment Dr | | | | Troy | MI | 48098 | |
| Siemens Automotive Corp | | Induction & Emission Systems D | 2700 Airport Rd Ste 200 | | | Santa Teresa | NM | 88008 | |
| Siemens Automotive Corporation | | 3320 Fort Shawnee Industrial D | | | | Lima | OH | 45802 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3152 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Siemens Automotive Corporation | | Are 5954 01 | Dept Ch 10132 | | | Palatine | IL | 60055-0132 | |
| Siemens Automotive Corporation | | Camino A La Tijera 3km 3 5 | Tlajomulco De Zuniga Ja | | | | | | Mexico |
| Siemens Automotive Ltd | Peter H Huizinga | 2400 Executive Hill Blvd | | | | Auburn Hills | MI | 48326-2980 | |
| Siemens Automotive Ltd Eft | | North American Motor Operation | PO Box 77000 Dept 77564 | | | Detroit | MI | 48277-7564 | |
| Siemens Automotive Ltda | | Rua Merechal Rondon 1768 | | | | Pedregulho Salto | | 13323 900 | |
| Siemens Automotive Sa De Cv | | Luis Bleriot 6720 | Col Parque Industrial | | | Cd Juarez | | 32695 | Mexico |
| Siemens Automotive Sa De Cv | | Col Parque Industrial | Luis Bleriot 6720 | | | Cd Juarez | | 32695 | Mexico |
| Siemens Building  Eft Security System Div | | 7850 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Siemens Building Eft | | Frmly Security Tech | 1601 Sawgrass Corp Pwy Ste 400 | Add Chg 08 21 04 Ah | | Sunrise | FL | 33323 | |
| Siemens Building Tech Inc | | 7680 Hub Pkwy | | | | Valley View | OH | 44125 | |
| Siemens Building Technologies | | 8600 N Royal Ln Ste 100 | | | | Irving | TX | 75063 | |
| Siemens Building Technologies | | 85 Northpointe Pky | | | | Amherst | NY | 14228 | |
| Siemens Building Technologies | | Landis Div | 85 Northpointe Pky Ste 8 | | | Amherst | NY | 14228 | |
| Siemens Building Technologies | | 2320 Brighton Henrietta Townli | | | | Rochester | NY | 14623 | |
| Siemens Building Technologies | | 6200 Technology Ctr Dr | | | | Indianapolis | IN | 46278-6003 | |
| Siemens Building Technologies | | PO Box 691753 | | | | Cincinnati | OH | 45269-1753 | |
| Siemens Building Technologies | | Bank Of America | 7850 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Siemens Building Technologies | | Security System Div | 7850 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Siemens Building Technologies | | Security Technologies Group | 10047 Lakeview Ave | | | Shawnee Mission | KS | 66219 | |
| Siemens Building Technologies | | 11822 Boremand Dry | | | | St Louis | MO | 63146 | |
| Siemens Building Technologies | | Siemens Cerberus Div | 8066 Flint St | | | Lenexa | KS | 66214-3334 | |
| Siemens Building Technologies | | Siemens Fire Safety Div | 8066 Flint St | | | Lenexa | KS | 66214 | |
| Siemens Building Technologies | | Inc Fis | 8066 Flint St | | | Lenexa | KS | 66214 | |
| Siemens Building Technologies | | 31623 Industrial Rd | | | | Livonia | MI | 48150-1821 | |
| Siemens Building Technologies | | Siemens Security Systems Div | 31623 Industrial Rd | | | Livonia | MI | 48150 | |
| Siemens Building Technologies | | Building Automation Div | 31623 Industrial Rd | | | Livonia | MI | 48150 | |
| Siemens Building Technologies | | Siemens Fire Safety | PO Box 945658 | | | Norcross | GA | 30394 | |
| Siemens Building Technologies | | 1745 Corporate Dr Ste 240 | | | | Norcross | GA | 30093 | |
| Siemens Building Technologies | | Cerberus Div | 2906 Commerce Sq S | | | Birmingham | AL | 35210 | |
| Siemens Building Technologies | | Cerberus Div | 2906 Commerce Square So | | | Birmingham | AL | 35210 | |
| Siemens Building Technologies | | 285 A Cahaba Valley Pky N | | | | Pelham | AL | 35124 | |
| Siemens Building Technologies | | 1000 Deerfield Pky | | | | Buffalo Grove | IL | 60089 | |
| Siemens Building Technologies | | Siemens Cerberus Div | 28350 Cabot Dr | | | Novi | MI | 48377 | |
| Siemens Building Technologies | | Landis Div | 530 Lakeview Plz Blvd Ste D | | | Worthington | OH | 43085 | |
| Siemens Building Technologies | | Siemens Fire Safety | 7680 Hub Pky | | | Cleveland | OH | 44125 | |
| Siemens Building Technologies Cerberus Div | | PO Box 945658 | | | | Atlanta | GA | 30394-5658 | |
| Siemens Building Technologies Inc | FagelHaber LLC | Lauren Newman | 55 E Monroe St 40th Fl | | | Chicago | IL | 60603 | |
| Siemens Building Technologies Inc Fis | | PO Box 945658 | | | | Atlanta | GA | 30394-5658 | |
| Siemens Buildings Technologies Inc | | Security Systems Division | Dept Ch 10521 | | | Palatine | IL | 60055-0521 | |
| Siemens Builing Technologies I | | 1601 Sawgrass Corp Pky | | | | Sunrise | FL | 33323 | |
| Siemens Building Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | | Chicago | IL | 60603 | |
| Siemens Canada Ltd | | 700 Pk Ave E | | | | Chatham | ON | N7M 6B4 | Canada |
| Siemens Canada Ltd | | Siemens Vdo Automotive | 16 Industrial Pk Rd | | | Tilbury | ON | N0P 2L0 | Canada |
| Siemens Canada Ltd | | 700 Pk Ave E | | | | Chatham | ON | N7M 5M7 | Canada |
| Siemens Cerberus Division | | Frly Cerberus Tech Pyrotronics | Sbt Fire Safety Adch 10 13 Ah | 8066 Flint St | | Lenexa | KS | 66214 | |
| Siemens Components Inc | | File 0670 | | | | San Francisco | CA | 94160-067 | |
| Siemens Components Inc | | 186 Wood Ave S | | | | Iselin | NJ | 08830 | |
| Siemens Components Inc | | 186 Wood Ave South | | | | Iselin | NJ | 08830 | |
| Siemens Componets Inc | | Siemens Medical | 8755 Guion Rd Ste A | | | Indianapolis | IN | 46268-3014 | |
| Siemens Components Inc | | 19000 Homestead Rd | | | | Cupertino | CA | 95014-0712 | |
| Siemens Componets Incorporated | | C o Lm Devoe Company | 4371 East 82nd St | | | Indianapolis | IN | 46250 | |
| Siemens Corp | Accounts Payable | 4900 Old Ironsides Dr | | | | Santa Clara | CA | 95054 | |
| Siemens Credit Corporation | | 991 Us Hwy 22attn Dawn Youn | | | | Bridgewater | NJ | 08807 | |
| Siemens Dematic Corp | | Rapistan Systems | 507 Plymouth Ave Ne | | | Grand Rapids | MI | 49505 | |
| Siemens Dematic Corp  Eft | | PO Box 905491 | | | | Charlotte | NC | 28290-5491 | |
| Siemens Dematic Corp Eft | | Frmly Mannesmann Dematic Rap | 3140 Northwoods Pkwy Ste 300 | | | Norcross | GA | 30071 | |
| Siemens Dematic Eas Inc | Sue Mckinny | 3140 Northwoods Pkwy | Ste 300 | | | Norcross | GA | 30071 | |
| Siemens Dematic Electroni | Sue Mckinny | 3140 Northwoods Pky | Ste 300 | | | Norcross | GA | 30071 | |
| Siemens Dematic Electronics | John Toms | Assembly Systems Inc | 3140 Northwoods Pkwy | Ste 300 | | Norcross | GA | 30071-7600 | |
| Siemens Dematic Electronics Assembly Systems Inc | | Assembly Systems Inc Add Chg | Attn Accounts Receivable | 3140 Northwoods Pkwy Ste 300 | | Norcross | GA | 30071 | |
| Siemens Dematic Electronics Ef | | Lockbox 371600 | | | | Pittsburgh | PA | 15251 | |
| Siemens Dematic Electronics Ef Assembly Systems Inc | | Assembly Systems Inc | 3140 Northwoods Pkwy Ste 300 | | | Norcross | GA | 30071 | |
| Siemens Dematic Inc | | 3140 Northwoods Pky Ste 300 | | | | Norcross | GA | 30071 | |
| Siemens Dematic Ltd | | 7300 Rapistan Court | | | | Mississauga | ON | L5N5SI | Canada |
| Siemens Dematic Ltd Electronics Assembly Syemens | | Beaumont Rd | | | | Banbury Ox | | OX161QZ | United Kingdom |
| Siemens Dematic Ltd Electronics Assembly Systems | | Princess Rd | | | | Manchester Gm | | M208UR | United Kingdom |
| Siemens Electric Ltd | | Siemens Automotive | 1020 Adelaide St S | | | London | ON | N6E 1R6 | Canada |
| Siemens Electro Mechanical | | C o Electro Reps Inc | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Siemens Electromechanical Comp | | Components | 700 Westpark Dr | | | Peachtree City | GA | 30269-1498 | |
| Siemens Electromechanical Comp | | 700 Westpark Dr | | | | Peachtree City | GA | 30269-1498 | |
| Siemens Electromechanical Comp | | Potter & Brumfield Products Di | 700 Westpark Dr | | | Peachtree City | GA | 30269 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3153 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Siemens Electromechanical Comp | | Dept Ch 10637 | | | | Palatine | IL | 60055-0637 | |
| Siemens Electronics Assembly | | Sys Ind N c Eff 11 1 00 | 2875 Northwoods Pkwy | Rmt Chg 9 01 Mth | | Norcross | GA | 30071 | |
| Siemens Electronics Assembly Systems | Mike Moehlheinrich | 3140 Northwoods Pkwy Ste 300 | | | | Norcross | GA | 30071 | |
| Siemens Electronics Assembly Systems Inc | | PO Box 371034 | | | | Pittsburgh | PA | 15251-7600 | |
| Siemens Energy & Automation | | Frmly Halmar Robicon Group | 500 Hunt Valley Rd | | | New Kensington | PA | 15068 | |
| Siemens Energy & Automation | | Inc | 1201 Sumneytown Pike | | | Spring House | PA | 19477-0900 | |
| Siemens Energy & Automation | | Electronics Assembly Equipment | 3140 Northwoods Pky Ste 300 | | | Norcross | GA | 30071 | |
| Siemens Energy & Automation | | Inc | Industrial Services Division | 100 Technology Dr | | Alpharetta | GA | 30005 | |
| Siemens Energy & Automation | Gwen Padgett | Attn Accounts Payable | 5300 Triangle Pkwy | | | Norcross | GA | 30092 | |
| Siemens Energy & Automation | | 390 Kent Ave | | | | Elk Grove | IL | 60007 | |
| Siemens Energy & Automation | Donnie Cox | Accounts Payable | PO Box 1255 | | | Johnson City | TN | 37605-1255 | |
| Siemens Energy & Automation f k a Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Siemens Energy & Automation fka Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Siemens Energy & Automation In | | 3687 Hagen Dr Se | | | | Grand Rapids | MI | 49548 | |
| Siemens Energy & Automation In | | 500 W Hwy 60 | | | | Bartlesville | OK | 74003 | |
| Siemens Energy & Automation In | | 7101 Hollister Rd | | | | Houston | TX | 77040 | |
| Siemens Energy & Automation In | | 1080 River Oaks Dr Ste A 200 | | | | Jackson | MS | 39208 | |
| Siemens Energy & Automation In | | Siemens Measurement Systems Di | 1201 Sumneytown Pike M s 535 | | | Spring House | PA | 19477 | |
| Siemens Energy & Automation In | | Siemens Measurement Systems | 1201 Sumneytown Pike | | | Spring House | PA | 19477 | |
| Siemens Energy & Automation In | | Motion Control Systems | 1151 W Mason-morrow Rd | | | Lebanon | OH | 45036 | |
| Siemens Energy & Automation In | | PO Box 98239 | | | | Chicago | IL | 60693 | |
| Siemens Energy & Automation In | | Siemens Industrial Service | 17820 Sotile Dr | | | Baton Rouge | LA | 70809 | |
| Siemens Energy & Automation In | | 1901 N Roselle Rd Ste 220 | | | | Schaumburg | IL | 60195 | |
| Siemens Energy & Automation In | | Electronics Assembly Equipment | 3140 Northwoods Pky Ste 300 | | | Norcross | GA | 30071 | |
| Siemens Energy & Automation In | | 3140 N Woods Pkwy | | | | Alpharetta | GA | 30005 | |
| Siemens Energy & Automation In | | 3333 Old Milton Pky | | | | Alpharetta | GA | 30005 | |
| Siemens Energy & Automation In | | Industrial Products Div | 100 Technology Dr Ste A | | | Alpharetta | GA | 30202 | |
| Siemens Energy & Automation In | | Systems Div | 100 Technology Dr | | | Alpharetta | GA | 30202 | |
| Siemens Energy & Automation In | | Training Div | 100 Technology Dr | | | Alpharetta | GA | 30202 | |
| Siemens Energy & Automation In | | Special Equipment Div | 100 Technology Dr | | | Alpharetta | GA | 30202 | |
| Siemens Energy & Automation In | | Mib Machine Industrial Busines | 390 Kent Ave | | | Elk Grove Village | IL | 60007 | |
| Siemens Energy & Automation In | | Siemens Industrial | 151 Sumner Ave | | | Kenilworth | NJ | 07033 | |
| Siemens Energy & Automation In | | Pratt & Whitney | 74 Northwest Dr | | | Plainville | CT | 06062 | |
| Siemens Energy & Automation In | | 3000 Bill Garland Rd | | | | Johnson City | TN | 37604 | |
| Siemens Energy & Automation In | | 3700 Hamlin Rd | | | | Auburn Hills | MI | 48326 | |
| Siemens Energy & Automation In | | 6480 Rockside Rd Ste 140 | | | | Independnence | OH | 44131 | |
| Siemens Energy & Automation Inc | Mark R Bridwell | 3333 Old Milton Pkwy | | | | Alpharetta | GA | 30005 | |
| Siemens Energy & Automation Inc | c o Elizabeth L Gunn Esq | McGuire Woods LLP | One James Center | 901 E Cary St | | Richmond | VA | 23219 | |
| Siemens Energy & Automation Inc Successor By Way of Merger to Siemens Logistics & Assembly Systems Inc | c o Vorys Sater Seymour and Pease LLP | Joseph C Blasko | 52 East Gay St | | | Columbus | OH | 43216-1008 | |
| | c o Elizabeth L Gunn Esq | McGuire Woods LLP | One James Center | 901 E Cary St | | Richmond | VA | 23219 | |
| Siemens Energy and Automation Inc | Walter C Hazelwood | 3333 Old Milton Pkwy | | | | Alpharetta | GA | 23219 | |
| Siemens Energy and Automation Inc | | Industrial Services Division | 100 Technology Dr | | | Alpharetta | GA | 30005 | |
| Siemens Energy and Automation Robicon Corporation | | PO Box 14085 | | | | Palatine | IL | 60055-4085 | |
| Siemens Holdings Ltd | | Princess Rd | | | | Manchester | | M20 2UR | United Kingdom |
| Siemens Icn | Accounts Payable | 1700 Tecnology Dr | | | | San Jose | CA | 95110 | |
| Siemens Industrial Automation | | Frmly Siemen Energy & Autom | 7850 Collections Ctr Dr | Add Chg 10 00 | | Chicago | IL | 60693 | |
| Siemens Information And | | PO Box 99076 | | | | Chicago | IL | 60693-9076 | |
| Siemens Kapitalanlagegesellschaft Mbh | Mr Herbert Lohneiss | Seidlstra-g e 24a | | | | Munich | | 80335 | Germany |
| Siemens L g Robicon | Repair Ext 307 | 100 Sagamore Hill Rd | | | | Pittsburg | PA | 15239 | |
| Siemens Measurement Systems | | Department Ch 10574 | | | | Palatine | IL | 60055-0574 | |
| Siemens Moore Process Automati | | C o Ritec Enterprises | 26 Saginaw Dr | | | Rochester | NY | 14623 | |
| Siemens Moore Process Automati | | Siemens Measurement Systems | 1201 Sumneytown Pike | | | Spring House | PA | 19477 | |
| Siemens Nvbcb Bedrijf | | Siemenslaan 14postbus 22 | B8020 Oosthamp | | | Belgium | | | Belgium |
| Siemens Passive Electronic Devices | | PO Box 91731 | | | | Chicago | IL | | |
| Siemens plc A&D Division | c o Elizabeth Gunn Esq McGuire Woods LLP | One James Center | 901 East Cary St | | | Richmond | VA | 23219 | |
| Siemens Process | Sales | Instrumentation | | | | Grand Prairie | TX | 75050 | |
| Siemens Sistemas Automotricessade C | | Co Bremer Intl Usamex Logistics | Camino A La Tijera No 3 | | | Laredo | TX | 78045 | Mexico |
| Siemens Vdo | Mark Glassonm | 4685 Investment Dr | | | | Troy | MI | 48098 | |
| Siemens Vdo Auto | | 1020 Adelaide St E | | | | London | ON | N6E 1R6 | Canada |
| Siemens Vdo Auto Eft | | Frmly Siemens Canada Limited | Siemens Electric Ltd | 1020 Adelaide St S | | London | ON | N6E 1R6 | Canada |
| Siemens Vdo Auto Inc | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | | Chigaco | IL | 60606-7507 | |
| Siemens Vdo Automotive | | 6370 Hedgewood Dr Ste 120 | | | | Allentown | PA | 18106 | |
| Siemens Vdo Automotive | | Dept Ch 10132 | | | | Palatine | IL | 60055-0132 | |
| Siemens Vdo Automotive | Accounts Payable | Avenue Sen Adolf Schindling 155 | | | | Itapegica Guarulhos | | 07042-020 | Brazil |
| Siemens Vdo Automotive | Accounts Payable | Av Sen Adolf Schindling 155 | | | | Itapegica Guarulhos | | 07042-020 | Brazil |
| Siemens Vdo Automotive | | 1 Ave Paul Ourliac | | | | Toulouse | | 31000 | France |
| Siemens Vdo Automotive | Dr Jurgen Goetz | Postfach 10 09 43 | 93009 Regensburg | | | | | | Germany |
| Siemens Vdo Automotive  Eft | | 2700 Airport Rd Ste 200 | | | | Santa Teresa | NM | 88008 | |
| Siemens Vdo Automotive Ag | | Siemensstr 12 | | | | Regensburg | | 93055 | Germany |
| Siemens Vdo Automotive Ag | Accounts Payable | Phillipsstrasse 1 | | | | Wetzlar | | 35576 | Germany |
| Siemens Vdo Automotive Ag | | Postfach 10 09 43 | 93009 Regensburg | | | | | | Germany |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Siemens Vdo Automotive Ag | | Svissm | Im Gewerbepark B27 | | | Regensburg | | 93059 | Germany |
| Siemens VDO Automotive AG | Klaus Berberich | Vice President Chassie Electronics | Osterhofener Str 17 | | | Regensburg | | 93055 | Germany |
| Siemens Vdo Automotive Ag Eft | | Electric Motors Div Md Eh1 | Werner Von Siemens Strasse 3 | 97076 Wuerzburg | | | | | Germany |
| Siemens Vdo Automotive Ag Eschbor | Accounts Payable | PO Box 6140 | | | | Eschborn | | 65735 | Germany |
| Siemens Vdo Automotive Ag Eschborn | | PO Box 6140 | | | | Eschborn | | 65735 | Germany |
| Siemens Vdo Automotive Corp | | 188 Brooke Rd | | | | Winchester | VA | 22603 | |
| Siemens Vdo Automotive Corp | | 615 Bland Blvd | | | | Newport News | VA | 23602-4309 | |
| Siemens Vdo Automotive Corp | | Powertrain Fluid & Component D | 615 Bland Blvd | | | Newport News | VA | 23602 | |
| Siemens Vdo Automotive Corp | | Trading & Aftermarket Div | 6370 Hedgewood Dr Ste 120 | | | Allentown | PA | 18106 | |
| Siemens Vdo Automotive Corp | | Siemens Vdo North America | 4685 Investment Dr | | | Troy | MI | 48098 | |
| Siemens Vdo Automotive Corp | | 1234 Palmour Dr | | | | Gainesville | GA | 30501-6857 | |
| Siemens Vdo Automotive Corp | | 150 Knotter Dr | | | | Cheshire | CT | 06410 | |
| Siemens Vdo Automotive Corp | Accounts Payable | 2700 Airport Rd Ste 200 | | | | Santa Teresa | NM | 88008 | |
| Siemens Vdo Automotive Corp | Accounts Payable | PO Box 9897 | | | | El Paso | TX | 79995 | |
| Siemens Vdo Automotive Corp | Accounts Payable | 2400 Executive Hills Blvd | | | | Auburn Hills | MI | 48326 | |
| Siemens Vdo Automotive Corp | Laure Palmer | 2400 Executive Hills Blvd | | | | Auburn Hills | MI | 48326-2980 | |
| Siemens Vdo Automotive Corp | | 2400 Executive Hills Dr | | | | Auburn Hills | MI | 48326 | |
| Siemens Vdo Automotive Corp Ef | | Bank One Na | PO Box 73189 | | | Chicago | IL | 60673 | |
| Siemens Vdo Automotive Corp Ef | | Frmly Vdo North America Llc | 4685 Investment Dr | | | Troy | MI | 48098 | |
| Siemens Vdo Automotive Corp Ef | | 4685 Investment Dr | | | | Troy | MI | 48098 | |
| Siemens Vdo Automotive Corporation | | 188 Brooke Rd | | | | Winchester | VA | 22603 | |
| Siemens Vdo Automotive Corporation | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | | Chicago | IL | 60606-7507 | |
| Siemens Vdo Automotive Corporation | c/o Kathleen A Lang Michelle V Thurber Dickinson Wright | 500 Woodward Ave | Ste 4000 | | | Detroit | MI | 48226-3425 | |
| Siemens Vdo Automotive Corporation | Carol A Jizmejian | 2400 Executive Hills Blvd | | | | Auburn Hills | MI | 48326-2980 | |
| Siemens Vdo Automotive Corporation | | Accounts Payable Huntsville | 1030 Adelaide St South | | | London | | N6E 1R6 | Canada |
| Siemens Vdo Automotive Corporation | | Accounts Payable | 1234 Palmour Dr | | | Gainsville | | 30501 | Canada |
| Siemens VDO Automotive Corporation Assignee of American Electronic Components Inc | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens Vdo Automotive Eft | | 6370 Hedgewood Dr Ste 120 | | | | Allentown | PA | 18106 | |
| Siemens Vdo Automotive Eft | | Frmly Vdo Control Systems Inc | 2700 Airport Rd Ste 200 | | | Santa Teresa | NM | 88008 | |
| Siemens Vdo Automotive Eft | | 2700 Airport Rd Ste 200 | | | | Santa Teresa | NM | 88008 | |
| Siemens Vdo Automotive Electronics | | 100 Electronics Blvd | | | | Huntsville | AL | 35824 | |
| Siemens VDO Automotive Inc | Charles P Schulman | 10 S Wacker Dr 40th Fl | | | | Chicago | IL | 60606 | |
| Siemens VDO Automotive Inc | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens Vdo Automotive Inc | | 16 Industrial Pk Rd | PO Box 940 | | | Tilbury | ON | N0P 2L0 | Canada |
| Siemens Vdo Automotive Inc | | 1020 Adelaide St South | | | | London | ON | N6E 1R6 | Canada |
| Siemens Vdo Automotive Inc | | 2775 St Etienne Blvd | | | | Windsor | ON | N8W 5B1 | Canada |
| Siemens Vdo Automotive Inc | Accounts Payable | 1030 Adelaide St South | | | | London | ON | N6E 1R6 | Canada |
| Siemens Vdo Automotive Inc Eft | | 16 Industrial Park Rd | | | | Tilbury Canada | ON | N0P 2L0 | |
| Siemens Vdo Automotive Inc Eft | | 16 Industrial Pk Rd | | | | Tilbury Canada | ON | N0P 2L0 | Canada |
| Siemens Vdo Automotive Ltda | | Av Senador Adolf Schindling 15 | Itapegica | | | Guarulhos | | 00704-2020 | |
| Siemens Vdo Automotive Ltda | | Av Senador Adolf Schindling 15 | Itapegica | | | Guarulhos | | 07042020 | |
| Siemens Vdo Automotive Ltda Ef | | Av Senador Adofl Schindling155 | 07042 020 Guarulhos Sao Paulc | | | | | | Brazil |
| Siemens VDO Automotive SAS | Attn of Mrs Isabelle Galibert | 1 Ave Paul Ourliac | | | | Toulouse | | 31036 | France |
| Siemens Vdo Automotive Sas | | Compatabilite Fournisseurs | 1 Ave Paul Ourliac Bp1149 | | | Toulouse | | 31036 | France |
| Siemens Vdo Automotive Sas | | 1 Ave Paul Ourliac | Bp 1149 31036 Toulouse Cedex | | | | | | France |
| Siemens Vdo Automotive Sas | | 1 Ave Paul Ourliac Bp 1149 | 31036 Toulouse Cedex 1 | | | | | | France |
| Siemens Vdo Automotive Sas | | Frmly Vdo Adolf Schindling Akt | 1 Ave Paul Ourliac-bp 1149 | 31036 Toulouse Cedex 1 | | | | | France |
| Siemens Vdo Automotive Sas Compatabilite Fournisseurs | | 1 Ave Paul Ourliac Bp1149 | | | | Toulouse | | 31036 | France |
| Siemens Vdo Ceska Republika Sro | | Prumyslova 1851 | | | | Brandys Nad Labem | | 25001 | Czech Republic |
| Siemens Vdo Ceska Republika Sro | | Prumyslova 1851 | | | | Stara Boleslav | | 25001 | Czech Republic |
| Siemens Vdo Ceska Republika Sro | Accounts Payable | Prumyslova 1851 | Brandys Nad Labem- | | | Boleslav | | 25001 | Czech Republic |
| Siemens Vdo Ceska Republika Sro | Accounts Payable | Prumyslova 1851 | Brandys Nad Labem-stara | | | Boleslav | | 25001 | Czech Republic |
| Siemens Vdo Instruments Pty Ltd | Accounts Payable | 115 Northern Rd | | | | Heidelberg West Vic | | 03081 | Australia |
| Siemens Vdo Instruments Pty Ltd | | 115 Northern Rd | | | | Heidelberg West | | 03081 | Australia |
| Siemens Vdo Sa De Cv | | Luis Bleriot 6720 Col Parque | Industrial Panamericano | | | Cuidad Juarez Chihuahua | | 32695 | Mex |
| Siemens Vdo Sa De Cv | | Crs Airbags & Restraint System | Camino A La Tijera 3 Km 35 | Caretera Guadalajara Morelia | | Tlajomulco De Zuniga | | 45640 | Mexico |
| Siemens Vdo Sa De Cv | | Camino A La Tijera 3km 35 | | | | Tlajomulco De Zuniga | | 45640 | Mexico |
| Siemens Vdo Sa De Cv | | Luis Bleriot 6720 | | | | Cuidad Juarez Chihu | | 32695 | Mexico |
| Siemens Vdo Sa De Cv | | Luis Bleriot 6720 Col Parque | Industrial Panamericano | | | Cuidad Juarez Chihuahua | | 32695 | Mexico |
| Siemens Vdo Sa De Cv | | Camino A La Tijera 3 | Colonia Santa Maria Tequepexpa | | | Tlajomulco De Zuniga | | 45640 | Mexico |
| Siemens Vdo Sa De Cv | Accounts Payable | Camino A La Tijera No 3 | | | | Tlajomulco De Zuniga | | 45640 | Mexico |
| Siemens Vdo Trading Gmbh | | Vdo Str 1 | | | | Babenhausen Germany He | | 64832 | Germany |
| Siemens Westinghouse | | Power Corporation | 4400 Alafaya Trail Mc-ima010 | Accounts Payable Department | | Orlando | FL | 32826-2399 | |
| Siemens Westinghouse | | Power Corporation | 4400 Alafaya Trail Mc-ima015 | Accounts Payable Dept | | Orlando | FL | 32826-2366 | |
| Siemens Westinghouse | | Power Corporation | 4400 Alafaya Trail Mc-ima010 | Accounts Payable Department | | Orlando | FL | 32826-2399 | |
| Siemens Westinghouse | | International Service Co Ltd | 4400 Alafaya Trail Mc-ima014 | Accts Payable Department | | Orlando | FL | 32826-2399 | |
| Siemens Westinghouse Technical | | 151 Sumner Ave | | | | Kenilworth | NJ | 07033 | |
| Siemensvdo Automotive Ag | | Philipsstr 1 | | | | Wetzlar | | 35576 | Germany |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3155 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sieminski Ellen | | 536 South Forest Ave | Apt1906 | | | Ann Arbor | MI | 48104 | |
| Sieminski John | | 8310 Nw Eastside Dr | | | | Weatherby Lake | MO | 64152 | |
| Siemon Co | | PO Box 414140 | | | | Boston | MA | 02241-4140 | |
| Siemon Co | | PO Box 5715 | | | | Hartford | CT | 061025715 | |
| Siemon Co The | | Siemon Dynamic Div | 60 Echo Lake Rd | | | Watertown | CT | 06795 | |
| Siemon Co The | | 60 Echo Lake Rd | | | | Watertown | CT | 06795 | |
| Siemon Co The | | 76 Westbury Pk | | | | Watertown | CT | 06795 | |
| Siena College | | 515 Loudon Rd | | | | Loundonville | NY | 12211-1462 | |
| Siena Heights College | | 1247 East Siena Heights Dr | | | | Adrian | MI | 49221-1796 | |
| Siener David | | 810 Chambers Dr | | | | Bloomington | IN | 47403 | |
| Sienkiewicz John | | 1466 Birmingham Blvd | | | | Birmingham | MI | 48009 | |
| Sienkiewcz Mark | | 517 Wellesley Ave | | | | Royal Oak | MI | 48067 | |
| Sierakowski Joseph | | 122 Candlestand Circle | | | | Gurley | AL | 35748 | |
| Sierra Aimee | | 8968 South Main St | | | | Germantown | OH | 45327 | |
| Sierra Analytical & Consulting | | Sierra Analytical Corp Group | 218 8th St | | | Ann Arbor | MI | 48103 | |
| Sierra Analytical & Consulting | | 3205 Broad St | | | | Dexter | MI | 48130 | |
| Sierra Analytical & Consulting | | 311 Ctr Ave | | | | Bay City | MI | 48707 | |
| Sierra Analytical Corporate | | Group Inc | 218 8th St | | | Ann Arbor | MI | 48103 | |
| Sierra Analytical Corporate | | Group Inc | 3205 Broad St | | | Dexter | MI | 48130 | |
| Sierra Analytical Corporate Group Inc | | 218 8th St | | | | Ann Arbor | MI | 48103 | |
| Sierra Analytical Corporate Group Inc | | 3205 BRd St | | | | Dexter | MI | 48130 | |
| Sierra Campbell | | 6508 Upper River Rd | | | | Somerville | AL | 35670 | |
| Sierra Circuits Inc | | Proto Express | 1108 W Evelyn Ave | | | Sunnyvale | CA | 94086 | |
| Sierra Circuits Inc | | Dba Proto Express | 1108 W Evelyn Ave | | | Sunnyvale | CA | 94086 | |
| Sierra Circuits Inc Dba Proto Express | | 1108 W Evelyn Ave | | | | Sunnyvale | CA | 94086 | |
| Sierra College | Steve Booth | Barnes & Noble Bookstore | 5000 Rocklin Rd | | | Rocklin | CA | 95677 | |
| Sierra College Business Office | | Business Office | 5000 Rocklin Rd | | | Rocklin | CA | 95677 | |
| Sierra College Business Office | | 5000 Rocklin Rd | | | | Rocklin | CA | 95677 | |
| Sierra Detroit Diesel Allison | | Stewart & Stevenson | 1755 Adams Ave | | | San Leandro | CA | 94577-1001 | |
| Sierra Inc | | PO Box 8500 52648 | | | | Philadelphia | PA | 19178-2648 | |
| Sierra Inc | | 1 Sierra Pl | | | | Litchfield | IL | 62056 | |
| Sierra Instruments Inc | | 5 Harris Court | Bldg Lm s K100 | | | Monterey | CA | 93940 | |
| Sierra International Inc | | 155 South  Limerick Rd | | | | Limerick | PA | 19468-1699 | |
| Sierra Keith | | 8968 South Main | | | | Germantown | OH | 45327 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Alexandria Extrusion Cc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund as Assignee to Dise Plastics Inc | | 2699 White Road Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Commercial Control Systems | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Deliverus Network Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund DG Equipment Co | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Gow Mac Instrument Co | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund HTT Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Industrial Specialties Mfg | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee | Atlas Pressed Metals Assignor | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee AA Blueprint Company Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Aaron Oil Company Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Aerielle Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee AGE Industries Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Atlas Pressed Metals Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Bales Company Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Bendco Machine & Tool Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee C & W Environmental LLC Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Callusuede Products Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Canadian Machinery Movers of MI Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Chapel Electric Co LLC Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Chem Sales Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Commerce Industries Inc Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Commercial Control Systems Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Daytronic Corporation Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund LLC Assignee Deliverus Network Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Digalog Systems Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Dynamic Corporation Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Eddytech Systems Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Eissmann Group Automotive Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Engel Machinery Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Fair Rite Products Corporation Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee HTT Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Independent Sorters Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Industrial Specialists Mfg Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Inspex Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee K A Technologies  Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Lake Erie Products Inc  Livonia Fittings Products Company et al Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Mayville Engineering Co Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Metric Equipment Sales Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Morgan AM & T Carbon Tech Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Motion Machine Co Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee New England Interconnect Systems Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee New Logic Research Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Pump Pros Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee PVI Industrial Washing Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Reeds Office Supply Equipment Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Repro Parts Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Skyworld Interactive Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Solar Spring & Wire Forms Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Staff Force Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee The Caster Store Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Tia Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Toledo Floor Resurfacing Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Vassar Coatings Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Motion Machine Cc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Repro Parts Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Toledo Floor Resurfacing | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Vassar Coating Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Sierra Machine Tool  Eft And Systems | | 10493 Seawood | | | | El Paso | TX | 79925 | |
| Sierra Machine Tool & Systems | | 10493 Seawood | | | | El Paso | TX | 79925 | |
| Sierra Machine Tool Eft | | And Systems | 10493 Seawood | | | El Paso | TX | 79925 | |
| Sierra Plastics Inc | | 175 Thompson Rd | | | | Bad Axe | MI | 48413 | |
| Sierra Ramirez Angel  Eft Alejandro | | Sendero Nacional Km 4 9 | Cp 87560 H Matamoros Tam | | | | | | Mexico |
| Sierra Ramirez Angel Alejandr | | Publipak Sendero Nacional | Sendero Nacional Km 49 | Colonia Ejido Los Arados | | Matamoros | | 87560 | Mexico |
| Sierra Ramirez Angel Alejandro | | Publipak | Los Arados | Sendero Nacional Km 49 S n Ej | | Matamoros | | 87560 | Mexico |
| Sierra Research Inc | | 1801 J St | | | | Sacramento | CA | 95814 | |
| Sierra Stevenson | | 725 Nichol Ave | | | | Anderson | IN | 46016 | |
| Sierra Tech Sales Inc | | 11664 Helen Wynn Ct | | | | El Paso | TX | 79936 | |
| Sierra Therm | | Production Furnaces Inc | 200 Westridge Dr | Remove From Eft 5 28 04 Cs | | Watsonville | CA | 95076 | |
| Sierra Therm | | PO Box 49175 | | | | San Jose | CA | 95161-9175 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3157 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sierra Therm Prod Furnace | Charlynne | PO Box 49175 | | | | San Jose | CA | 95161-9175 | |
| Sierra Therm Prod Furnaces Inc | | 200 Westridge Dr | | | | Watsonville | CA | 95076 | |
| Sierra Wirelessamerica Inc | | PO Box 11626 | | | | Tacoma | WA | 98411-6626 | |
| Sierratherm Europe | | Dorny Reach | 19 Marsh Ln | | | Slough | | SL6ODN | United Kingdom |
| Sierschula Bill | | Midwest Metrology | | | | Clayton | OH | 45315 | |
| Sierschula William B | | Dba Midwest Metrology | 341 Smith Dr | | | Clayton | OH | 45315 | |
| Sierschula William B Dba Midwest Metrology | | 341 Smith Dr | | | | Clayton | OH | 45315 | |
| Sierzant David | | 7261 Cascade Woods Drse | | | | Grand Rapids | MI | 49546 | |
| Siess Barbara | | 3701 Dolphaine Ln | | | | Flint | MI | 48506-2651 | |
| Sievers Truck Service Inc | | Scwscacsive | 20586 Old Route 66 | | | Staunton | IL | 62088 | |
| Sievers Truck Service Inc | | 20586 Old Route 66 | | | | Staunton | IL | 62088 | |
| Siewert Equipment Co Inc | | 175 Akron St | | | | Rochester | NY | 14609 | |
| Siewert Equipment Co Inc | | Kineflow Div | 175 Akron St | | | Rochester | NY | 14609 | |
| Siewert Equipment Co Inc Eft | | 175 Akron St | | | | Rochester | NY | 14609 | |
| Siezega Bonnie L | | 380 Falconer St | | | | N Tonawanda | NY | 14120-7304 | |
| Siezega William J | | 694 Lockport St | | | | Youngstown | NY | 14174-1147 | |
| Sifco Industries Co | | Sifco Selective Plating | 5708 E Schaaf Rd | | | Independence | OH | 44131-1394 | |
| Sifco Industries Inc | | Sifco Selective Plating Div | 5708 Schaaf Rd | | | Cleveland | OH | 44131 | |
| Sifco Selective Plating | | 5708 Schaaf Rd | | | | Cleveland | OH | 44131 | |
| Sifuentes Martinez Carolos Al | | Talleres Industriales Olimpic | Calle Miguel Ahumada 1598 | | | Cd Juarez | | 32060 | Mexico |
| Sifuentes Martinez Carolos Al | | Talleres Industriales Olimpic | Calle Miguel Ahumada 1598 | Cd Juarez 32060 | | | | | Mexico |
| Sig Alberto Fo | | Via Brera 18 | | | | Milan | | 20121 | Italy |
| Sig Franco Puricelli | | Via Giuseppe Revere 14 | | | | Milan | | 20123 | Italy |
| Sig Nicola Testa | | Equity Asset Management | Piazza Erculia | 9 | | Milan | | 20122 | Italy |
| Sig Pack Inc Doboy Division | | 869 South Knowles Ave | | | | New Richmond | WI | 54017-1797 | |
| Sig Positec Automation Inc | | Berger Lahr Motion Technology | 41170 Joy Rd | | | Plymouth | MI | 48170 | |
| Sigelko David | | 9304 West Reinbold R | Oad | | | Reese | MI | 48757 | |
| Sigelko Jeffrey | | 686 Wonders Hall | Michigan State Univ | | | E Lansing | MI | 48825 | |
| Sigelko John | | 5013 Swede Ave | | | | Midland | MI | 48642 | |
| Sigelko Timothy | | 9304 Wreinbold Rd | | | | Reese | MI | 48757 | |
| Sigesse Societe Financiere Sa | | 15 Rue De Cendrier | | | | C Audioconsult Sa | | | Saudi Arabia |
| Sight N Sound Appliance Inc | | 325 N Portland | | | | Oklahoma Cty | OK | 73107 | |
| Sigismondi Nunziata | | 654 Brookeville Dr | | | | Webster | NY | 14580-4035 | |
| Sigismondi Sharon | | 32 Union Hill Dr | | | | Spencerport | NY | 14559-1966 | |
| Sigler Charles | | 10460 Haber Rd | | | | Englewood | OH | 45322 | |
| Sigler Christopher | | 5310 Craig Ave Nw | | | | Warren | OH | 44483 | |
| Sigler Robert | | 3560 Eastbourne | | | | Troy | MI | 48084 | |
| Sigler Stephen | | 5310 Craig Ave Nw | | | | Warren | OH | 44483-1240 | |
| Sigler William R | | 4471 S Jerome Rd | | | | Pittsford | MI | 49271-9716 | |
| Sigley Clarence J | | 1537 Morris St | | | | Mineral Ridge | OH | 44440-9796 | |
| Sigley Sherry | | 410 Morse St | | | | Niles | OH | 44446 | |
| Sigma Aldrich Corp | | 3050 Spruce St | | | | Saint Louis | MO | 63103-2530 | |
| Sigma Aldrich Corp | | PO Box 952968 | | | | Saint Louis | MO | 63195 | |
| Sigma Aldrich Inc | | PO Box 951524 | | | | Dallas | TX | 75395-1524 | |
| Sigma Aldrich Inc | | 3050 Spruce St | | | | St Louis | MO | 63103 | |
| Sigma Aldrich Inc | | PO Box 14508 | | | | St Louis | MO | 63178 | |
| Sigma Aldrich Inc | | PO Box 932594 | | | | Atlanta | GA | 31193-259 | |
| Sigma Aldrich Inc | | PO Box 932594 | | | | Atlanta | GA | 31193-2594 | |
| Sigma Chemical Co | | Saf Bulk Chemicals | 3050 Spruce St | | | Saint Louis | MO | 63103 | |
| Sigma Chemical Co | | 3050 Spruce St | | | | Saint Louis | MO | 63103-2530 | |
| Sigma Environmental Services | | 220 E Ryan Rd | | | | Oak Creek | WI | 53154-4533 | |
| Sigma Environmental Services I | | 220 E Ryan Rd | | | | Oak Creek | WI | 53154 | |
| Sigma Freudenberg Nok Private | | A 62 Rewari Line Industrial | Phase Ii Mayapuri | | | New Delhi | | 110064 | India |
| Sigma Freudenberg Nok Pvt Ltd | | R 561 New Rajinder Nagar | Shankar Rd New Delhi 110060 | | | | | | India |
| Sigma Freudenberg Nok Pvt Ltd | | A 62 Rewari Line Industrial | Area Phase Ii Mayapuri New | | | Delhi 110064 India | | | India |
| Sigma Learning | | 2605 Crooks Rd | | | | Troy | MI | 48084 | |
| Sigma Learning Llc | Nicole Wisniewski | 2605 Crooks Rd | | | | Troy | MI | 48084 | |
| Sigma Learning Llc | | 2609 Crooks Rd | | | | Troy | MI | 48084 | |
| Sigma Metrology & Calibration | | 311 Hillcrest Circle | | | | Woodstock | GA | 30188 | |
| Sigma Metrology Calibration | | Service & Sales | 311 Hillcrest Cir | | | Woodstock | GA | 30188 | |
| Sigma Metrology Calibration Service and Sales | | 311 Hillcrest Cir | | | | Woodstock | GA | 30188 | |
| Sigma Pi Tau | Patrick Recker | 500 N Chevrolet Ave Apt 322 | | | | Flint | MI | 48504 | |
| Sigma Q C Ltd | | Saturn Facilities 1st Fl | | | | Coventry | | CV6 5SF | |
| Sigma Qc Limited | | Saturn Facilities 1st Fl | 101 Lockhurst Ln Coventry | | | Cv6 5sf England | | | United Kingdom |
| Sigma Qc Limited | | Saturn Facilities 1st Fl | 101 Lockhurst Ln Coventry | | | Cv6 5sf | | | United Kingdom |
| Sigma Resources Inc | | 7720 SW Huntoon St | | | | Topeka | KS | 66615 | |
| Sigma Resources Inc | | 2314 N Trail Rd | | | | Midland | MI | 48642-8857 | |
| Sigma Space Corp | Savyasachee Mathur | 4801 Forbes Blvd | | | | Lanham | MD | 20706 | |
| Sigman James | | 3034 N Michigan | | | | Saginaw | MI | 48604 | |
| Sigmatek Us Automation Inc | | 10147 Royalton Rd Ste N | | | | North Royalton | OH | 44133 | |
| Sigmund Cohn Corp | | 121 S Columbus Ave | | | | Mount Vernon | NY | 10553 | |
| Sigmund Scherdel Kg | | Scherdelstr 2 | | | | Marktredwitz | | 95615 | Deu |
| Sigmund Scherdel Kg | | Scherdelstr 2 | | | | Marktredwitz | | 95615 | Germany |
| Sign Language Connection Inc | | 400 Andrews St Ste 720 | | | | Rochester | NY | 14604 | |
| Sign Language Connection Inc | | 400 Andrews St Ste 210 | | | | Rochester | NY | 14604 | |
| Sign Language Specialists | | 5.42085e+008 | 1208 Ne Beacon Ave | | | Lees Summit | MO | 64063 | |
| Sign Language Specialists | | PO Box 954 | | | | Lees Summit | MO | 64063 | |
| Sign Pro | | 501 N Buckeye | | | | Kokomo | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sign Pro | IN | 501 North Buckeye | | | | Kokomo | IN | 46901-4518 | |
| Sign Supply Usa Inc | | 3939 Royal Dr Nw Ste 135 | | | | Kennesaw | GA | 30144 | |
| Sign Tec Inc | | 3220 Bay Rd | | | | Saginaw | MI | 48603 | |
| Sign text Inc | | 23684 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Sign Text Incorporated | | 31655 W Eight Mile Rd | | | | Livonia | MI | 48152 | |
| Sign Vision | | PO Box 4347 | | | | Window Rock | AZ | 86515 | |
| Sign Warehouse | Heather | 1515 S. Sam Rayburn Freeway | | | | Sherman | TX | 75090 | |
| Signa Group Inc | | Whitehall Industries Inc | 801 S Madison St | | | Ludington | MI | 49431 | |
| Signal Corporation | | 3040 Williams Dr | Ste 200 | | | Fairfax | VA | 22031 | |
| Signal Industrial Products | | PO Box 11505 | | | | Chattanooga | TN | 37401 | |
| Signal Industrial Products Cor | | 918 Church St Ne | | | | Decatur | AL | 35601 | |
| Signal Technology Corp | Keltec Operations | 84 Hill Ave Beach | | | | Fort Walton Beach | FL | 32548 | |
| Signal Technology Corp Eft | Keltec Operation | 84 Hill Ave | | | | Ft Walton Beach | FL | 32548 | |
| Signal Technology Corp Eft Keltec Operation | | 84 Hill Ave | | | | Ft Walton Beach | FL | 32548 | |
| Signametrics | | 6073 50th Ave Ne | | | | Seattle | WA | 98115 | |
| Signametrics Corp | | 6073 50th Ave Ne King | | | | Seattle Usa | WA | 98115 | |
| Signametrics Corp | | 6073 50th Ave Ne | | | | Seattle | WA | 98115 | |
| Signature Fuel Systems | Mike Worden | 5115 Midland Rd | | | | Billings | MT | 59101 | |
| Signature Graphics Inc | | Pob 21 | | | | Porter | IN | 46304 | |
| Signature Graphics Inc | | 1000 Signature Dr | | | | Porter | IN | 46304 | |
| Signature Loans | | 4631 Se 29th | | | | Del City | OK | 73115 | |
| Signature Loans | | 4631 South East 29th | | | | Del City | OK | 73115 | |
| Signature Skylights Llc | | Linel Signature | 101 Linel Dr | | | Mooresville | IN | 46158 | |
| Signature Skylights Llc | | Dba Linel Signature | 101 Linel Dr | | | Mooresville | IN | 46158 | |
| Signet Bank virginia | | Acct Of Sharon K Fuller | Case 94-0011321 | PO Box 25131 | | Richmond | VA | 15442-4148 | |
| Signet Bank virginia | | Acct Of Sharon K Fuller | Case 94-011321 | PO Box 25131 Legal Dept | | Richmond | VA | 15442-4148 | |
| Signet Bank Virginia | | Acct Of Philip A Gorman | Case 92-43862 | PO Box 85168 | | Richmond | VA | 38384-3774 | |
| Signet Bank virginia | | Acct Of Jerome K Barnes | Case 94042421 | PO Box 25131 2nd Fl | | Richmond | VA | 38656-5721 | |
| Signet Bank virginia | | Acct Of Tony Casillas | Case 93-98630 | 800 E Marshall St | | Richmond | VA | 56458-3760 | |
| Signet Bank virginia Acct Of Jerome K Barnes | | Case 94042421 | 800 E Marshall St 2nd Fl | | | Richmond | VA | 23219 | |
| Signet Bank Virginia Acct Of Philip A Gorman | | Case 92 43862 | PO Box 85168 | | | Richmond | VA | 23285-5168 | |
| Signet Bank virginia Acct Of Sharon K Fuller | | Case 94 011321 | PO Box 25131 Legal Dept | | | Richmond | VA | 23260-5131 | |
| Signet Bank virginia Acct Of Sharon K Fuller | | Case 94 0011321 | PO Box 25131 | | | Richmond | VA | 23260 | |
| Signet Bank virginia Acct Of Tony Casillas | | Case 93 98630 | 800 E Marshall St | | | Richmond | VA | 23219 | |
| Signet Industries Inc As Debtor In Possession | | Po Drawer 64063 | | | | Detroit | MI | 48264-0063 | |
| Signet Industries Inc Eft | | As Debtor In Possession | 17085 Masonic | | | Fraser | MI | 48026 | |
| Signgraphix Inc | | 39255 Country Club Dr Ste B 35 | | | | Farmington Hills | MI | 48331-3490 | |
| Signode | | 3610 W Lake Ave | | | | Glenview | IL | 60025 | |
| Signode Commercial Central | | Area | 800 Corporate Woods Pkwy | | | Vernon Hills | IL | 60061 | |
| Signode Commercial Central Eft Area | | PO Box 71729 | | | | Chicago | IL | 60694-1729 | |
| Signode Corp | | Eastern Operations Itw Inc | 4505 North Point Blvd | | | Baltimore | MD | 21219 | |
| Signode Corp | | PO Box 71729 | | | | Chicago | IL | 60694 | |
| Signode Corp | | Part & Service | PO Box 71057 | | | Chicago | IL | 60694 | |
| Signode Corp | | Steel Strapping Div | 1 Leslie Dr | | | Pittsburg | CA | 94565 | |
| Signode Corp | | Signode Service Business | 3456 Ridge Ave | | | Arlington Heights | IL | 60004 | |
| Signode Corp | | Itw Signode | 800 Corporate Woods | | | Vernon Hills | IL | 60061 | |
| Signode Corp | | 3610 W Lake Ave | | | | Glenview | IL | 60025 | |
| Signode Corp | | 800 Corporate Woods | | | | Vernon Hills | IL | 60061 | |
| Signode Corporation | | Signode Tool Repair Ctr | 501 Hickman St | | | Gadsden | AL | 35901 | |
| Signode Eastern Operations Eft | | PO Box 95733 | | | | Chicago | IL | 60694 | |
| Signode Packaging Systems Sales | | 800 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061 | |
| Signode Service Business | | Signode Corp | 3456 Ridge Ave | | | Arlington Hts | IL | 60005 | |
| Signode Service Business Eft | | PO Box 71057 | | | | Chicago | IL | 60694 | |
| Signs Inc | | 4648 Van Winkle Pk Dr | | | | Jackson | MS | 39209 | |
| Signs Of The South | | PO Box 2418 | | | | Decatur | AL | 35602 | |
| Signs Of The South Inc | | 515 Church St Ne | | | | Decatur | AL | 35601 | |
| Signs Plus Of Irvine | | 17155 Von Karma Ave Ste 107 | | | | Irvine | CA | 92614-0906 | |
| Signs Supply Usa | | 3939 Royal Dr Nw | | | | Kennesaw | GA | 30144 | |
| Signtec | | 3075 Boardwalk | | | | Saginaw | MI | 48603 | |
| Signworld Of Michigan Inc | | 1409 Allen Dr Ste E | | | | Troy | MI | 48083 | |
| Sigo Industrial | | 11394 James Watt Ste 103 | | | | El Paso | TX | 79936 | |
| Sigo Industrial | | 11500 Rojas Dr Ste F | | | | El Paso | TX | 79936 | |
| Sigrid Lundy | | 1659 W 700 N | | | | Kokomo | IN | 46902 | |
| Sigurani Miriam | | 170 S Pearl St | | | | Youngstown | OH | 44506 | |
| Siitari John | | 1545 White Ash Dr | | | | Carmel | IN | 46033 | |
| Siix Usa Corporation | | 1600 Wyatt Ste 6 | | | | Santa Clara | CA | 95054 | |
| Sika Corp | | 14201 Botts Rd | | | | Grandview | MO | 64030 | |
| Sika Corp | | 201 Polito Ave | | | | Lyndhurst | NJ | 070713601 | |
| Sika Corp Chemseco Div | | 14201 Botts Rd | | | | Grandview | MO | 64030 | |
| Sika Corporation | | Chemseco Div | 14201 Botts Rd | | | Grandview | MO | 64030 | |
| Sikama International | | 118 E Gutierrez St | | | | Santa Barbara | CA | 93101 | |
| Sikama International | | PO Box 40298 | | | | Santa Barbara | CA | 93140-0298 | |
| Sikama International Inc | | 118 E. Gutierrez St | | | | Santa Barbara | CA | 93140 | |
| Sikama International Inc | Alan Bonzer | 118 E Gutierrez St | | | | Santa Barbara | CA | 93101 | |
| Sikes Demetria L | | 18 Belcourt St | | | | Amherst | NY | 14226-1525 | |
| Sikes Henry | | 55 Arcade Ave | | | | Amherst | NY | 14226-2328 | |
| Sikes Jr Almon | | 18 Belcourt St | | | | Amherst | NY | 14226 | |
| Sikes Percy S | | 482 E Amherst St | | | | Buffalo | NY | 14215-1536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Siko Products | Michael Binroth | PO Box 279 T | | | | Dexter | MI | 48130 | |
| Siko Products Inc | | PO Box 279 | | | | Dexter | MI | 48130-0279 | |
| Siko Products Inc | | Digital Position Indicators | 2155 Bishop Cir E | | | Dexter | MI | 48130-1027 | |
| Sikora International Corp | | 215 Prospect Pk Ste C | | | | Peachtree City | GA | 30269 | |
| Sikora International Corp | | 19 Forest Rd | | | | Ringwood | NJ | 07456 | |
| Sikora International Corp | | 19 Forest Rd | | | | Ringwood | NJ | 07456 | |
| Sikora John | | 2424 Falls St | | | | Niagara Falls | NY | 14303-1912 | |
| Sikora Patricia | | 1328 Minnesota Ave | | | | So Milwaukee | WI | 53172-1921 | |
| Sikora Precision | Kurt Sikora | 140 Eil Scarlet Line | | | | Elgin | IL | 60120 | |
| Sikorski Andrew | | 4230 W Ramsey Ave | | | | Greenfield | WI | 53221 | |
| Sikorski Gregory | | 520 W Riverwood Dr 201 | | | | Oak Creek | WI | 53154 | |
| Sikorski Rae | | 3920 E Adams Ave | | | | Cudahy | WI | 53110-2044 | |
| Sikorsky Aircraft Corp | | 6900 Main St | PO Box 9727 | | | Stratford | CT | 06615-9127 | |
| Sikorsky Aircraft Division | Accts Payable | Utc Shared Business Services | Acctspayable Deptms 541-26 | PO Box 766 | | Windsor | CT | 06095-0766 | |
| Sikoski Stephen | | 506 Church St | | | | Youngstown | NY | 14174 | |
| Siktberg Paul | | 241 E Quail Wood Ln | | | | Westfield | IN | 46074 | |
| Siladke Terry | | 32604 Fraser Dr | | | | Fraser | MI | 48026-3806 | |
| Siladke Terry S | | 32604 Fraser Dr | | | | Fraser | MI | 48026-3806 | |
| Silao Quality | | Superior Quality | 217-5 Blvd Tepeyac | Col Leon Moderno | | Leon | | 37480 | Mexico |
| Silas Carolyn A | | 961 Genesee Pk Blvd | | | | Rochester | NY | 14619-1606 | |
| Silas Williamson | | 2215 Janes Ave | | | | Saginaw | MI | 48601 | |
| Silas Wilson | | 2115 N Columbus St | | | | Lancaster | OH | 43130 | |
| Silas Wilson Jr | | 1016 Hillwood Dr Sw | | | | Decatur | AL | 35601 | |
| Silbaugh Jeanine | | 922 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Silberberg & Wasser | | 43 Green St | | | | Cumberland | MD | 21502 | |
| Silco Fire Protection Co | | 10765 Medallion Dr | | | | Cincinnati | OH | 45241 | |
| Silcox Lacy L | | 107 Hi Point Dr | | | | Lockport | NY | 14094-5108 | |
| Silent J Productions | | 17 S Saint Clair St Ste 100 | | | | Dayton | OH | 45402 | |
| Silent Source | | 58 Nonotuck St | | | | Northampton | MA | 01062 | |
| Silentium | Yossi Barath | 2 Berman St | Tamar Science Pk | | | Rehovot | | 76703 | Israel |
| Silentium Ltd | | 2nd Bergman Sltamar Science Pk | 76703 Rehovot | | | Isreal | | | Iceland |
| Siler Charles | | 3886 Boeing Dr | | | | Saginaw | MI | 48604 | |
| Siler Damin | | 6166 Stansbury Ln | | | | Saginaw | MI | 48603 | |
| Siler Ernest | | 550 Evergreen Dr | | | | Springboro | OH | 45066 | |
| Siler Jeffrey | | 4150 W Broad St | | | | Columbus | OH | 43228 | |
| Siler Jennie Lee | | 505 Evergreen Dr | | | | Springboro | OH | 45066 | |
| Siler Louise | | 2319 Oakridge Dr | | | | Dayton | OH | 45417-1516 | |
| Siler Lynn F | | 117 N Fenmore Rd | | | | Merrill | MI | 48637-9659 | |
| Siler Nadra | | 108e Kingsberry Dr | | | | Rochester | NY | 14626 | |
| Siler Percision Machine Inc | | PO Box 37 | 136 E Saginaw St | | | Merrill | MI | 48637 | |
| Siler Precision Machine | Steven Siler | 136 E Saginaw St. | PO Box 37 | | | Merrill | MI | 48637 | |
| Siler Precision Machine Inc | | 136 E Saginaw St | | | | Merrill | MI | 48637 | |
| Siles Gerardo | | 7989 Brookpoint Pl | | | | Westerville | OH | 43081 | |
| Siles L | | 3264 Sundale Rd | | | | Columbus | OH | 43232-5948 | |
| Silgan Holdings Inc | | 4 Landmark Square | Ste 400 | | | Stamford | CT | 06901 | |
| Silhavy Vicky | | 539 E 214th St | | | | Sheridan | IN | 46069 | |
| Silicon Cert Ltd | | 4201 Pottsville Pike 4 | | | | Reading | PA | 19605-1218 | |
| Silicon Cert Ltd | | 4201 Pottsville Pike Bldg 4 | | | | Reading | PA | 19605 | |
| Silicon Engines | | 2101 Oxford Rd | | | | Des Plaines | IL | 60018 | |
| Silicon Engines Ltd | | 2101 Oxford Rd | | | | Des Plaines | IL | 60018 | |
| Silicon General Inc | | Semiconductor Group | PO Box 60000 File 11626 | | | San Francisco | CA | 94160 | |
| Silicon General Inc  Eft Semiconductor Group | | PO Box 60000 File 11626 | | | | San Francisco | CA | 94160 | |
| Silicon Graphics Canada Inc | | 5800 Explorer Dr | | | | Mississauga | ON | L4W 5K8 | Canada |
| Silicon Graphics Canada Inc | | Sgi Canada | 5800 Explorer Dr Ste 1 | | | Mississauga | ON | L4W 5K8 | Canada |
| Silicon Heights | Judy | PO Box 14428 | | | | Albuquerque | NM | 87191-44 | |
| Silicon Laboratories Inc | | C o Giesting & Associates Inc | 345 Ridgepoint Dr | | | Carmel | IN | 46032 | |
| Silicon Laboratories Inc | Jeffry A Davis Esq | Dla Piper Rudnick Gray Cary Us Llp | 401 B St Ste 1700 | | | San Diego | CA | 92101-4297 | |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary | 401 B Street Ste 1700 | | | | San Diego | CA | 92101 | |
| Silicon Laboratories Inc | | 4635 Boston Ln | | | | Austin | TX | 78735 | |
| Silicon Metrics Corp | | 12710 Research Blvd Ste 300 | | | | Austin | TX | 78759 | |
| Silicon Metrics Corporation | | 11921 N Mopac Expressway Ste | 220 | | | Austin | TX | 78759 | |
| Silicon Mountain Memory Inc | Gary Zeidner | 3220 Prairie Ave Bldg C | | | | Boulder | CO | 08030-1-27 | |
| Silicon Mountain Memory Inc | Gary Zeidner | 3220 Prairie Ave Bldg C | | | | Boulder | CO | 80301-27 | |
| Silicon Valley Labels | Frank Hazerseck | 44279 Fremont Blvd. | | | | Fremont | CA | 94538 | |
| Silicon Vision Ag | | Birlerbacher Str 18 | | | | Siegen | | 57078 | Germany |
| Silicon Vision Ag | | Ringstrabe 12 | 01468 Moritzburg Boxdorf | | | | | | Germany |
| Silicone Prod & Technology Inc | | Add Chg 6 96 | 4471 Walden Ave | | | Lancaster | NY | 14086 | |
| Silicone Prod and Technology Inc | | PO Box 75694 | | | | Chicago | IL | 60675-5694 | |
| Silicone Products & Technology | | 4471 Walden Ave | | | | Lancaster | NY | 14086 | |
| Siliconix | | C o Victory Sales Inc | 3077 E 98th St | | | Indianapolis | IN | 46280 | |
| Siliconix Inc | | 2260 Evergreen Ln | | | | Atlanta | GA | 30342 | |
| Siliconware Precision Industries | Accounts Payable | No 123 Da Fong Rd Sec 3 Tan Tzu | | | | Taichung | | | Taiwan |
| Silinsch Elektro Gmbh | | Rmt Chg 09 28 04 Oneil | Ottostrabe 5 | D 30827 Garbsen | | | | | Germany |
| Silinsch Elektro Gmbh | | Ottostrabe 5 | D 30827 Garbsen | | | | | | Germany |
| Silinsch Elektro Gmbh | | Ottostr 5 | | | | Garbsen | | 30827 | Germany |
| Silk David | | 738 Spruce Rd | | | | N Brunswick | NJ | 089022649 | |
| Silk Jonna | | 6040 Vansyckle | | | | Waterford | MI | 48329 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3160 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Silk Jr Wyman | | 2455 W Parish Rd | | | | Midland | MI | 48642-9605 | |
| Silk Michael | | 738 Spruce Rd | | | | North Brunswick | NJ | 08902 | |
| Silkauskas John | | 7260 Candlewyck Court | | | | Centerville | OH | 45459 | |
| Sill Jr John B | | 4878 Rootstown Rd | | | | Ravenna | OH | 44266-9595 | |
| Siller Pena Jesus Hector | | Washington Pl | 1913 Evangeline Dr | | | Miamisburg | OH | 45342 | |
| Silletto Dennis & Sharon | | Trustees 1997 Silletto | Family Trust | 1137 E Balboa Blvd | | Balboa | CA | 92661 | |
| Silletto Dennis and Sharon Trustees 1997 Silletto | | Family Trust | 1137 E Balboa Blvd | | | Balboa | CA | 92661 | |
| Sillitoe Susan | | 34 Winthrop Rd | | | | Edison | NJ | 08817 | |
| Sillman Donald W | | 2627 Trumbull Ave | | | | Flint | MI | 48504-2771 | |
| Sillman Raymond | | 919 Genesee St | | | | Flint | MI | 48504-2609 | |
| Sillman Shirley | | 1845 Willowbrook Circle | | | | Flint | MI | 48507-1412 | |
| Sills Cummis Epstein & Gross Pc | Andrew H Sherman | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| Sills John | | 531 Hooker Rd | | | | Silver Creek | MS | 39663 | |
| Sills Marvin L | | 3253 Fancher Rd | | | | Albion | NY | 14411-9736 | |
| Sills Michael | | 1093 County Line Rd | | | | Hamlin | NY | 14464 | |
| Silman Maryanne | | 2800 Crescent Dr | | | | Warren | OH | 44483 | |
| Silner John | | 380 Getzville Rd | | | | Snyder | NY | 14226 | |
| Silnes Mark | | 8867 Fluvia Terrace | Apt 1a | | | Indianapolis | IN | 46250 | |
| Silo Mark J | | 2907 Wigman Way | | | | Dayton | OH | 45430-1952 | |
| Siltron | | C o Lucky Goldstar America Inc | 3003 N 1st St | | | San Jose | CA | 95134-2004 | |
| Silva Gonzalez Gregorio | | Sor Juana Ines De La Cruz 107 | Col Prados Del Mirador | | | Cp 76070 Queretaro | | | Mexico |
| Silva Gonzalez Gregorio C o Claudia Silva | | 1330 West Ave Apt 806 | | | | Miami Beach | FL | 33166 | |
| Silva Gonzalez Ing Gregorio | | Ecc Productos | Sor Juana Ines De La Cruz No 1 | Col Prados Del Mirador | | Queretaro | | 76070 | Mexico |
| Silva Jerome P | | 745 Winona Dr | | | | Youngstown | OH | 44511-1401 | |
| Silva Jorge | | 2642 Laddie Court | | | | Anderson | IN | 46012 | |
| Silva Maria Esperanza | | 1913 Sumner St | | | | Longmont | CO | 80501 | |
| Silva Roger | | 5880 Borgoyne | | | | Houston | TX | 77057 | |
| Silvaggi Anthony | | 3600 Creek Rd | | | | Youngstown | NY | 14174 | |
| Silvana Seeger | | 3680 Bryant Dr | | | | Youngstown | OH | 44511 | |
| Silvas Guadalupe | | 5677 Baker Rd | | | | Bridgeport | MI | 48722-9594 | |
| Silvas Johnny | | 2412 Covert Rd | | | | Burton | MI | 48509 | |
| Silvas Johnny | | 224 Constitution Ave | | | | Davison | MI | 48423 | |
| Silvas Jose | | 3545 Mack Rd | | | | Saginaw | MI | 48601 | |
| Silvas Yolanda | | 3545 Mack Rd | | | | Saginaw | MI | 48601 | |
| Silvashy D | | 7811 Memory Ln | | | | Canfield | OH | 44406 | |
| Silvent Inc | | 1860 Renaissance Blvd | Remit Updte 07 99 Letter | | | Sturtevant | IN | 53177 | |
| Silvent Inc | | 1860 Renaissance Blvd | | | | Sturtevant | WI | 53177 | |
| Silvent North America Llc | | 1605 Adler Cir Ste D | | | | Portage | IN | 46368-6414 | |
| Silvent North America Llc | | Frmly Blandford J & H Associat | 1605 Adler Cir Ste D | | | Highland | IN | 46322 | |
| Silvent North America Llc | | 1860 Renaissance Blvd | | | | Sturevant | WI | 53177 | |
| Silvent North America Llc Ltd | | 1860 Renaissance Blvd | | | | Sturtevant | WI | 53177 | |
| Silver Brook Embroidery | Kim Zabrocki | 91 North Ave | PO Box 56 | | | Carlton | MN | 57718 | |
| Silver Bullet Enterprises Inc | | 780 N Leath Rd | | | | Portland | TN | 37148 | |
| Silver Creek Associates Inc | | 350 N Sam Houston Pkwy E Ste 111 | | | | Houston | TX | 77060-3314 | |
| Silver Creek Engineering Inc | | 7108 Waldemar Dr | | | | Indianapolis | IN | 46268 | |
| Silver Hawk Precision | Art Baker | 46969 West Rd | | | | Wixom | MI | 48393 | |
| Silver Lake College | | 2406 S Alverno Rd | | | | Manitowoc | WI | 54220 | |
| Silver Peak Management | Ray Falkenrath | 2413 East Oakcrest Ln | | | | Holladay | UT | 84121-2352 | |
| Silver Point Capital | Brian A Jarmain | Two Greenwich Plaza | | | | Greenwich | CT | 06830 | |
| Silver State International | | 2255 Larkin Cir | | | | Sparks | NV | 89431-6503 | |
| Silver Tool Inc | | 350 Fame Rd | | | | West Carrollton | OH | 45449 | |
| Silver Tool Inc | | 350 Fame Rd | | | | Dayton | OH | 45449 | |
| Silverado Finance Co | | PO Box 721353 | | | | Norman | OK | 73070 | |
| Silverman Gerald | | PO Box 01 9610 | | | | Miami | FL | 33101-9610 | |
| Silverman Gerald | | PO Box 01 9610 | Chg Per Dc 2 28 02 Cp | | | Miami | FL | 33101-9610 | |
| Silvernail Franklin | | 7029 Nash Rd | | | | North Tonawanda | NY | 14120 | |
| Silvernail Nathan | | 4237 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Silvers Brad | | 721 Highland Springs Ct | | | | Kokomo | IN | 46902 | |
| Silvers Metal Co | | 25336 Kingshire Dr | | | | Southfield | MI | 48075 | |
| Silvers Thomas | | 1200 Gleneagles Dr | | | | Kokomo | IN | 46902 | |
| Silverstone Sara | | Dba Brockport Microbiology | 38 Adams St | | | Brockport | NY | 14420 | |
| Silverstone Sara | | Brockport Microbiology | 38 Adams St | | | Brockport | NY | 14420 | |
| Silverstone Sara Dba Brockport Microbiology | | 38 Adams St | | | | Brockport | NY | 14420 | |
| Silvestra Van Conett | | 2020 Vernon St | | | | Saginaw | MI | 48602 | |
| Silvey Daniel | | 106 Terrylyn Dr | | | | Tipton | IN | 46072 | |
| Silvey Thomas | | 15131 Senator Way | | | | Carmel | IN | 46032 | |
| Silvia Bill | | 1009 Promenade St | | | | Hercules | CA | 94547 | |
| Silvia Davis | | 2310 Cansler Ave | | | | Gadsden | AL | 35904 | |
| Silvidi Justin D | | 115 Forest Hill Dr | | | | Hubbard | OH | 44425-2180 | |
| Silvis Kathleen A | | 135 Vienna Ave | | | | Niles | OH | 44446-2623 | |
| Silvis Thomas | | 7060 N Mc Kinley Rd | | | | Flushing | MI | 48433 | |
| Sim & Mcburney | | 330 University Ave Ste 701 | | | | Toronto | ON | M5G 1R7 | Canada |
| Sim and Mcburney | | 330 University Ave Ste 701 | | | | Toronto | ON | 0M5G - 1R7 | Canada |
| Sima Karen | | 1522 Stepney St | | | | Niles | OH | 44446-3738 | |
| Simacek Thomas | | 198 Timberly Pl | | | | Greentown | IN | 46936 | |
| Simard Chong H | | 4509 Shadigee Rd | | | | Newfane | NY | 14108-9627 | |
| Simard Howard J | | 7554 Ridge Rd | | | | Gasport | NY | 14067-9425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Simard Michel Ltd | | 170 Sheldon Dr | | | | Cambridge | ON | N1R 7K1 | Canada |
| Simberg Geoffrey | | 16285 Hi Land Trail | | | | Linden | MI | 48451 | |
| Simclarinc | | 1784 Stanley Ave | | | | Dayton | OH | 45404 | |
| Simco | | An Illinois Tool Works Co | 2257 N Penn Rd | | | Hatfield | PA | 19440-1998 | |
| Simco | | PO Box 1797 | | | | Norcross | GA | 30091-1797 | |
| Simco  Fcx | Jon Wilkins | Fcx Performance simco Controls | 7777 Wall St | | | Cleveland | OH | 44125 | |
| Simco An Illinois Tool Works Co | | PO Box 95679 | | | | Chicago | IL | 60694 | |
| Simco Construction Inc | | 1311 Commerce Dr Nw | | | | Decatur | AL | 35601-7540 | |
| Simco Construction Inc | | 229 Distribution Dr | | | | Birmingham | AL | 35209 | |
| Simco Construction Inc | Billy Simmons | 1311 Commerce Dr Nw | | | | Decatur | AL | 35601 | |
| Simco Controls fcx Perfor | Paul | 3000 East 14th Ave | | | | Columbus | OH | 43219 | |
| Simco Electronics | | 2125 Sw 28th | | | | Allentown | PA | 18103 | |
| Simco Electronics | Jamie Davidson | 800 Pleasant Valley | | | | Springboro | OH | 45066 | |
| Simco Electronics | | 17332 Von Karman Ste 100 | | | | Irvine | CA | 92713 | |
| Simco Electronics | | Ael Industries | 1178 Bordeaux Dr | | | Sunnyvale | CA | 94089 | |
| Simco Electronics | | 1178 Bordeaux Dr | | | | Sunnyvale | CA | 94089 | |
| Simco Electronics Ael Industries | | 1299 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Simco Electronics Inc | | 800 Pleasant Valley Rd | | | | Springboro | OH | 45066 | |
| Simco Management Corp | | 709 Trumbull Ave | | | | Girard | OH | 44420 | |
| Simco Management Corporation | | PO Box 360 | | | | Girard | OH | 44420 | |
| Simco Supply Co | | Simco Controls | 3000 E 14th Ave | | | Columbus | OH | 43219 | |
| Simcona Electronics Corp | | 275 Mt Read Blvd | | | | Rochester | NY | 14611-1924 | |
| Simcona Electronics Corp Eft | | Box 60967 | Lyell Station | | | Rochester | NY | 14606-0967 | |
| Simcona Electronics Corp Eft | | Box 60967 | Lyell Station-275 Mt Read Blvd | | | Rochester | NY | 14606-0967 | |
| Simcorp Swallow Business Syst Ltd | | Cambridge House 100 Cambridge Grove | Hammersmith W6 0le | | | England | | | United Kingdom |
| SimCorp USA Inc | Peter Soerensen | 61 Broadway Ste 2800 | | | | New York | NY | 10006 | |
| Simcorp Usa Inc | | 61 Broadway | | | | New York | NY | 10006 | |
| Simcorp Usa Inc | | 61 Broadway 28th Fl | | | | New York | NY | 10006 | |
| Simcox Associates Inc | | Sai | 808 High St Ste 6 | | | Worthington | OH | 43085 | |
| Simcox Janie R | | 43243 Saal Rd | | | | Sterling Hts | MI | 48313-2151 | |
| Simcox Stephanie | | 8793 Squirrel Hill Drne | | | | Warren | OH | 44484 | |
| Simecki Bryan | | 9501 Crescent Beach Rd | | | | Sand Point | MI | 48755-9622 | |
| Simeko Williams | | 198 Dog Wood Rd | | | | Hillsboro | AL | 35643 | |
| Simen Figura & Parker Plc | | 2300 Austin Pkwy Ste 140 | | | | Flint | MI | 48507-1363 | |
| Simen Figura and Parker Plc | | 2300 Austin Pkwy Ste 140 | | | | Flint | MI | 48507-1363 | |
| Simeon Luke | | 774 S Albright Mckay | | | | Brookfield | OH | 44403 | |
| Simeone Frances L | | 5717 Warren Sharon Rd | | | | Brookfield | OH | 44403-9543 | |
| Simeth E L Co Inc | | 403 S Hawley Rd | | | | Milwaukee | WI | 53214-1906 | |
| Simeth E L Co Inc Eft | | 403 South Hawley Rd | | | | Milwaukee | WI | 53214 | |
| Simi Components Inc | | 1736 Erringer Rd 206 | | | | Simi Valley | CA | 93065 | |
| Simi Valley Pontiac Gmc Buick | | Inc | 2100 1st St | | | Simi Valley | CA | 93065 | |
| Simi Valley Pontiac Gmc Buick Inc | | 2100 1st St | | | | Simi Valley | CA | 93065 | |
| Simiele Eugene | | 7047 East High St | | | | Lockport | NY | 14094 | |
| Simila Charles | | 4559 E Burns St | | | | Tucson | AZ | 85711 | |
| Simila Charles Everette | | 2110 Auburn Dr | | | | Richardson | TX | 75081-3128 | |
| Simington Richard | | 6350 Nash Rd | | | | Saranac | MI | 48881-9608 | |
| Siminske Judith A | | 3615 N State Rd 9 | | | | Anderson | IN | 46012-1243 | |
| Siminski Richard | | 83 Sunrise Ter | | | | West Seneca | NY | 14224-4513 | |
| Simkins Craig | | 6189 N Genesee Rd | | | | Flint | MI | 48506 | |
| Simkins Richard L | | 1320 W Montrose St Apt 1 | | | | Youngstown | OH | 44505-1424 | |
| Simko Ronald | | 2520 Covert Rd | | | | Burton | MI | 48509 | |
| Simko Tracy | | 10 E Church St | | | | Newton Falls | OH | 44444 | |
| Simkoff David W | | 109 W Sirius Ave | | | | Anaheim | CA | 92802-4830 | |
| Simm Assoc Inc | | PO Box 7526 | | | | Newark | DE | 19714 | |
| Simm J W | | 9 Blackhorse Pl | | | | Liverpool | | L13 5UA | United Kingdom |
| Simmel Hall | | 3643 W Sanilac Rd | | | | Wassar | MI | 48768 | |
| Simmerman Margaret | | 6853 Carrousel Dr S | | | | Reynoldsburg | OH | 43068 | |
| Simmers Crane Design & | | Services Co | 1146 Salem Pkwy West | | | Salem | OH | 44460 | |
| Simmers Crane Design & Service | | 1146 Salem Pkwy W | | | | Salem | OH | 44460 | |
| Simmers Crane Design and Services Co | | 1146 Salem Pkwy West | | | | Salem | OH | 44460 | |
| Simmet Craig | | 1421 Jackson St | | | | Saginaw | MI | 48602 | |
| Simmet Letitia | | 4344 Townline Rd | | | | Standish | MI | 48658-9130 | |
| Simmonds Malcolm | | 134 Delmonico Ave | | | | Somerset | NJ | 08873 | |
| Simmonite H | | 9 Grafton Dr | | | | Southport | | PR8 2RW | United Kingdom |
| Simmons & Clark Inc | | 1535 Broadway | | | | Detroit | MI | 48226 | |
| Simmons & Clark Inc | | 7091 Orchard Lake Rd Ste 270 | | | | W Bloomfield | MI | 48322 | |
| Simmons & Company International | | 700 Louisiana | Ste 5000 | | | Houston | TX | 77002 | |
| Simmons Alfred | | 4488 Riverside Apt C2 | | | | Dayton | OH | 45405 | |
| Simmons Belinda A | | 3319 E 250 N | | | | Anderson | IN | 46012-9433 | |
| Simmons Billy | | 4984 Woodman Pk | | | | Dayton | OH | 45434 | |
| Simmons Brad | | 1413 Wiggins Rd | | | | Jackson | MS | 39209 | |
| Simmons Bria | | 6004 Cedar Glenn Dr | | | | Byram | MS | 39272 | |
| Simmons Bruce | | 1716 Monroe | | | | Saginaw | MI | 48602 | |
| Simmons Charles B | | 1527 Oak Knoll Ave Se | | | | Warren | OH | 44484-4954 | |
| Simmons Cheri | | 4169 Three Oaks Blvd | Apt 4a | | | Troy | MI | 48098 | |
| Simmons Cora | | 6004 Cedar Glenn Dr | | | | Jackson | MS | 39272 | |
| Simmons Dana | | 1442 Philadelphia Dr | | | | Dayton | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Simmons David | IN | 220 W 1400 N | | | | Alexandria | IN | 46001 | |
| Simmons David | | 3844 Maryknoll Dr | | | | Kettering | OH | 45429 | |
| Simmons Debbie | | 627 Aspen Ave | | | | Riverside | OH | 45404 | |
| Simmons Debra | | 8503 Pepperidge | | | | Grand Blanc | MI | 48439 | |
| Simmons Dennis | | 911 Maple Ave Rt 2 | | | | Sandusky | OH | 44870 | |
| Simmons Dennis L | | 911 Maple Ave 2 | | | | Sandusky | OH | 44870-9611 | |
| Simmons Devonna | | 1932 Emerson Ave | | | | Dayton | OH | 45406 | |
| Simmons Donald | | 630 Mariclaire Ave | | | | Vandalia | OH | 45377-1622 | |
| Simmons Doris R | | 3225 Elmers Dr | | | | Saginaw | MI | 48601-6916 | |
| Simmons Earl | | 3557 Wheeler Rd | | | | Bay City | MI | 48706 | |
| Simmons Eleanor W | | 1126 Evergreen Ct | | | | Anderson | IN | 46012-5506 | |
| Simmons Eric | | 238 E Ctr St | | | | Germantown | OH | 45327 | |
| Simmons First National Bank | | Acct Of L William Boyer | Case 93 C03268 Gc | | | | | 36448-4796 | |
| Simmons First National Bank Acct Of L William Boyer | | Case 93 C03268 Gc | | | | | | | |
| Simmons Freddy Trucking Co | | 3335 Alton Pk Blvd | | | | Chattanooga | TN | 37410 | |
| Simmons Gayle | | 1354 Infirmary Rd | | | | Dayton | OH | 45418 | |
| Simmons Gene | | PO Box 14504 | | | | Saginaw | MI | 48601-0504 | |
| Simmons Geraldine | | 528 Heather Dr Apt 2 | | | | Dayton | OH | 45406 | |
| Simmons Helen E | | 3416 Williamsburg St Nw | | | | Warren | OH | 44485-2261 | |
| Simmons Hubert G | | 830 County Rd 58 | | | | Molton | AL | 35650-5912 | |
| Simmons Iii Essix | | 950 Leflore Ave | | | | Clarksdale | MS | 38614 | |
| Simmons Iii John | | 4304 Breezewood Ave | | | | Dayton | OH | 45406 | |
| Simmons J | | * PO Box 107 | | | | Moulton | AL | 35650-0107 | |
| Simmons J | | 3912 W 53Rd St | | | | Anderson | IN | 46011 | |
| Simmons Jason | | 2806 Sweetbriar Dr | | | | Sandusky | OH | 44870 | |
| Simmons Jennifer | | 230 Earl Dr Nw | | | | Warren | OH | 44483 | |
| Simmons Jim | | Educational Services | 17922 Sky Pk Cir Ste N | | | Irvine | CA | 92614 | |
| Simmons John | | 89 Tana Ave | | | | Courtland | AL | 35618 | |
| Simmons John | | 986 Walker Mountain Rd | | | | Boaz | AL | 35956 | |
| Simmons Joseph | | 1768 Gondert Ave Apt 2 | | | | Dayton | OH | 45403 | |
| Simmons Jr Jim | | 621 South 28th | | | | Saginaw | MI | 48601 | |
| Simmons Jr Joseph | | 1820 Oxley Dr | | | | Flint | MI | 48505 | |
| Simmons Jr Robert | | 85 Roosevelt Dr | | | | Lockport | NY | 14094 | |
| Simmons Jr William | | 537 17th St | | | | Niagara Falls | NY | 14301 | |
| Simmons Kenneth | | 111 Johnson Rd | | | | Athens | AL | 35613-8010 | |
| Simmons Kenneth | | 1930 W Stewart Ave | | | | Flint | MI | 48504 | |
| Simmons Kenya | | 237 Roselawn Ave Ne | | | | Warren | OH | 44483 | |
| Simmons Lance | | 640 Lakeview Dr | | | | Cicero | IN | 46034-9432 | |
| Simmons Lawrence | | PO Box 3927 | | | | Olathe | KS | 66063 | |
| Simmons Linda | | 700 Knibbe Rd | | | | Lake Orion | MI | 48362-2147 | |
| Simmons Marcus A | | 28179 Brentwood St | | | | Southfield | MI | 48076-3069 | |
| Simmons Melvin S | | 575 Ginghamsburg Rd | | | | Tipp City | OH | 45371-9666 | |
| Simmons Oria | | 1700 Nelson Ave Se | | | | Grand Rapids | MI | 49507-2149 | |
| Simmons Phillip | | 2710 Sansom Ave | | | | Gadsden | AL | 35904 | |
| Simmons R | | 4933 Legacy | | | | Wichita Falls | TX | 76310 | |
| Simmons Renaye | | 236 Countess Dr | | | | W Henrietta | NY | 14586 | |
| Simmons Rene | | 1446 Leisure Dr | | | | Flint | MI | 48507-4056 | |
| Simmons Rhoda C | | 2604 Highland Dr | | | | Sandusky | OH | 44870 | |
| Simmons Richard | | 5216 N Belmont | | | | Kansas City | MO | 64119 | |
| Simmons Rickey L | | 415 W Stewart St | | | | Dayton | OH | 45408-2048 | |
| Simmons Robert E | | 6808 Flint Rd | | | | Camilla | GA | 31730-7320 | |
| Simmons Ronald | | 7549 W Harmony Dr | | | | Elwood | IN | 46036 | |
| Simmons Scott | | 202 West Bayview Dr | | | | Sandusky | OH | 44870 | |
| Simmons Shahei | | 136 Comstock St | | | | New Brunswick | NJ | 08901 | |
| Simmons Shamarcus | | 1007 East Bogart Rd | Apt 2-c | | | Sandusky | OH | 44870 | |
| Simmons Shanell | | 66 Sandhurst Dr | | | | Dayton | OH | 45405 | |
| Simmons Sharon | | 3211 Linger Ln | | | | Saginaw | MI | 48601 | |
| Simmons Shirlene D | | PO Box 5502 | | | | Flint | MI | 48505-0502 | |
| Simmons Simona | | 111 Kenville Rd | Apta | | | Cheektowaga | NY | 14215 | |
| Simmons Stephen | | 217 Pinebrook Dr | | | | Rochester | NY | 14616 | |
| Simmons Stephen | | 217 Pinebrook Dr | | | | Rochester | NY | 14616 | |
| Simmons Steven | | 173 James River Rd | | | | Beavercreek | OH | 45434 | |
| Simmons Susan | | 3917 North St | | | | Flint | MI | 48505-3950 | |
| Simmons Susan | | 2421 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Simmons Terry | | 146 Humber Ave | | | | Buffalo | NY | 14215-1008 | |
| Simmons Thomas | | 4025 Boone Rd | | | | Rainbow City | AL | 35906 | |
| Simmons Tod | | 2421 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Simmons Vernon | | 5808 Mayville Dr | | | | Dayton | OH | 45432-1721 | |
| Simmons Wayne | | 854 Lewis Dr | | | | Brookhaven | MS | 39601 | |
| Simmons Yolanda | | 4108 Springmill Dr | | | | Kokomo | IN | 46902-1843 | |
| Simmonscooper LLC | Tim Thompson & G Michael Stewart | 707 Berkshire Blvd | | | | E Alton | IL | 62024 | |
| Simms Chevrolet & Timothy | | Mcdonagh | 4220 W Vienna Rd | | | Clio | MI | 48420 | |
| Simms Chevrolet and Timothy Mcdonagh | | 4220 W Vienna Rd | | | | Clio | MI | 48420 | |
| Simms Daphne | | 3686 Little York Rd | | | | Vandalia | OH | 45414 | |
| Simms Debra | | 2118 Timber Way Dr | | | | Cortland | OH | 44410 | |
| Simms Deloris | | 519 Ferndale Ave | | | | Youngstown | OH | 44511-3207 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3163 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Simms Dollwin | | 48 Kee Ave | | | | Somerset | NJ | 08873 | |
| Simms Ec | | 44 Beechwood Dr | | | | Ormskirk | | L39 3NX | United Kingdom |
| Simms Jr Carl E | | 6767 Pine St | | | | Taylor | MI | 48180-1730 | |
| Simms Michael | | 2118 Timberway Dr | | | | Cortland | OH | 44410 | |
| Simms Steven | | 94 Cape Henry Trail | | | | Henrietta | NY | 14586 | |
| Simms Wholesale Distributors I | | Space Savers | 203 S Stratford Rd | | | Winston Salem | NC | 27103 | |
| Simnor Karen | | 5 Bell Close | | | | Huyton | | L36 0XZ | United Kingdom |
| Simon & Schuster | | Remitance Processing Ctr | PO Box 11074 | | | Des Moines | IA | 30336-1074 | |
| Simon Aaron | | 15020 W Brant Rd | | | | Brant | MI | 48614 | |
| Simon Anthony | | 959 E Shevlin | | | | Hazel Pk | MI | 48030 | |
| Simon Bonnie D | | 11720 Lithopolis Rd Nw | | | | Canal Wnchstr | OH | 43110-9530 | |
| Simon Carletta | | 32 E Helena St | | | | Dayton | OH | 45405 | |
| Simon Carmen R | | 7548 Willow Pointe Ct Se | | | | Caledonia | MI | 49316-8074 | |
| Simon Clara E | | 4236 Century Dr | | | | Dorr | MI | 49323-9578 | |
| Simon Craig | | 7600 Ellie St | | | | Saginaw | MI | 48609-4965 | |
| Simon Dan | | 3020 Huron Ct Apt 301 | | | | Lake Orion | MI | 48360 | |
| Simon Daniel | | 9275 Thendara Blvd | | | | Clarkston | MI | 48348 | |
| Simon Donald | | 568 Oak Knoll Se | | | | Warren | OH | 44483 | |
| Simon Edward | | 757 E Ridgeway Ave | | | | Flint | MI | 48505 | |
| Simon Edward D | | 2113 Boise Ct | | | | Longmont | CO | 80501 | |
| Simon Ellis Superabrasives | | Inc | 903 N Keowee St | | | Dayton | OH | 45404 | |
| Simon Ellis Superabrasives Inc | | 903 N Keowee St | | | | Dayton | OH | 45404 | |
| Simon Ellis Superabravies | David Hillard | 903 N. Keowee St | | | | Dayton | OH | 45404 | |
| Simon Galasso & Frantz Plc | | 2401 W Big Beaver Rd Ste 520 | | | | Troy | MI | 48084 | |
| Simon Gerald W | | 5508 Buckskin Dr | | | | Kokomo | IN | 46902-5415 | |
| Simon Gerard | | 8931 Cadiz Court | | | | Huber Heights | OH | 45424 | |
| Simon Herbert | | 905 Coolidge St | | | | Westfield | NJ | 07090 | |
| Simon James E | | 762 Walnut St | | | | Lockport | NY | 14094-3307 | |
| Simon Jaslyn | | 1812 Burbank Dr | | | | Dayton | OH | 45406 | |
| Simon Jason | | 424 Hillcrest Dr | | | | Springboro | OH | 45066 | |
| Simon Joe A | | 95 Pembroke Ave | | | | Buffalo | NY | 14215-3131 | |
| Simon John | | 375 Shortridge | | | | Rochester Hills | MI | 48307 | |
| Simon John | | 375 Shortridge Ave | | | | Rochester Hills | MI | 48307 | |
| Simon John J | | 26640 Harper | | | | St Clr Shrs | MI | 48081 | |
| Simon Joseph | | 1660 Volney Dr | | | | Youngstown | OH | 44511 | |
| Simon Kahn | | 60 East 13th St | | | | Chicago | IL | 60605-1765 | |
| Simon Kirk | | 740 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Simon Ladonna | | 705 Salem Ave | | | | Dayton | OH | 45406 | |
| Simon Maurice | | 700 Clarkson | | | | Dayton | OH | 45407 | |
| Simon Michael | | 49659 Helmsley | | | | Macomb | MI | 48044 | |
| Simon Michael | | 49659 Helmsley Dr | | | | Macomb | MI | 48044 | |
| Simon P Kresch | | 2000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075 | |
| Simon Richard | | 3075 King Rd | | | | Saginaw | MI | 48601-7604 | |
| Simon Richard J | | 3075 King Rd | | | | Saginaw | MI | 48601-7604 | |
| Simon Robert | | 17109 56th Ave | | | | Coopersville | MI | 49404 | |
| Simon Sandra | | 112 Navajo | | | | Clinton | MS | 39056 | |
| Simon Shanks Jr | | 130 Bristol Blvd | | | | Jackson | MS | 39204 | |
| Simon Technology Systems Inc | | 338 Martin Ave | | | | Santa Clara | CA | 95050 | |
| Simon Technology Systems Inc | | 12117 Ne 99th St | | | | Vancouver | WA | 98682-233 | |
| Simon Theresa | | 2310 Peartree Dr | | | | Burton | MI | 48519 | |
| Simon Thomas P | | 8429 Slayton Settlement Rd | | | | Gasport | NY | 14067-9241 | |
| Simon Todd | | 2805 Clairmount | | | | Saginaw | MI | 48603 | |
| Simonait John | | 647 Evergreen | | | | Jenison | MI | 49428 | |
| Simonds Bobby | | 6355 Meadowfield Dr | | | | Indianapolis | IN | 46236 | |
| Simonds Donald L | | Ho68 Box 78 | | | | Checotah | OK | 74426-9301 | |
| Simonds Industries Inc | | 135 Intervale Rd | | | | Fitchburg | MA | 01420 | |
| Simonds International Corp | | Dept Ch 10604 | | | | Palatine | IL | 60055-0604 | |
| Simonds International Corp | | 135 Intervale Rd | PO Box 500 | | | Fitchburg | MA | 01420 | |
| Simonds Mac | | 2007 1 2 Fletcher | | | | Anderson | IN | 46016 | |
| Simonds Ollie M | | 1909 W 18th St | | | | Anderson | IN | 46016-3702 | |
| Simone Daniel | | 5123 West Blvd | | | | Boardman | OH | 44512 | |
| Simonetti Ettore | | 3721 N Maple Rd | | | | Burlington | WI | 53105-7978 | |
| Simoni David | | 48436 Brittany Pk Dr | | | | Macomb | MI | 48044 | |
| Simoni Systems Inc | | 4470 N Michigan Rd | | | | Saginaw | MI | 48604 | |
| Simons Charles | | 5434 Fieldstone Dr Sw | | | | Grandville | MI | 49418 | |
| Simons Charlotte M | | 5803 Sundrops Ave | | | | Galloway | OH | 43119 | |
| Simons David | | 1089 Lucharles | | | | Mt Morris | MI | 48458 | |
| Simons Francis | | 4133 Sara St | | | | Hudsonville | MI | 49426-9398 | |
| Simons Gary | | S72 W24905 Wildwood Dr | | | | Vernon | WI | 53189 | |
| Simons Jack | | 11450 Elmdale Dr | | | | Clio | MI | 48420-1721 | |
| Simons James | | 7557 Wheeler Rd | | | | Gasport | NY | 14067 | |
| Simons John | | 159 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Simons Kevin | | 7747 Humphrey Rd | | | | Gasport | NY | 14067 | |
| Simons Linda | | 613 E Cassville Rd | | | | Kokomo | IN | 46901 | |
| Simons Machine & Tool | | Rd 1 Box 69 | | | | Cooperstown | PA | 16317 | |
| Simons Machine and Tool | | 155 Jackson Plum Rd | | | | Cooperstown | PA | 16317-2103 | |
| Simons Michael | | 971 Bennington Dr | | | | Rochester | NY | 14616 | |
| Simons R | | 5672 N 00 Ew | | | | Kokomo | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Simons R N | | 5672 N 00 Ew | Chg Per W9 07 18 05 Cp | | | Kokomo | IN | 46901 | |
| Simons R N | | 5672 N 00 Ew | | | | Kokomo | IN | 46901 | |
| Simons Raymond D | | 207 Daytona St | | | | Roscommon | MI | 48653-0000 | |
| Simons Richard | | 97 Sable Ridge Ln | | | | Rochester | NY | 14612 | |
| Simons Robert | | 5834 Clark Rd | | | | Conesus | NY | 14435 | |
| Simons Robert | | 440 Seneca Creek Rd | | | | West Seneca | NY | 14224 | |
| Simons Robert | | 767 Walnut St | | | | Lockport | NY | 14094 | |
| Simons Robert | | 7446 Marsack Dr | | | | Swartz Creek | MI | 48473 | |
| Simons Rock College Of Bard | | Business Office | 84 Alford Rd | | | Great Barrington | MA | 012301559 | |
| Simons Rock College Of Bard Business Office | | 84 Alford Rd | | | | Great Barrington | MA | 01230-1559 | |
| Simons Roger | | 24 Glenville Dr | | | | Rochester | NY | 14606 | |
| Simons Roy E | | 3823 S 90th E Ave | | | | Tulsa | OK | 74145 | |
| Simons William | | 9728 Ridge Rd | | | | Middleport | NY | 14105 | |
| Simons William L | | 9728 Ridge Rd | | | | Middleport | NY | 14105 | |
| Simonski Richard A | | 5165 Pinecone Dr | | | | Lapeer | MI | 48446-3519 | |
| Simonson Christine | | 5356 Tilbury Rd | | | | Huber Heights | OH | 45424 | |
| Simonton Anthony | | 9182 Huxley Court | | | | Fishers | IN | 46038 | |
| Simopoulos George | | 711 Palmer Dr | | | | Noblesville | IN | 46060 | |
| Simopoulos Gregory | | 8844 Lindsey Ct | | | | Noblesville | IN | 46060 | |
| Simpex Corporation | | 1275 Bloomfield Ave | | | | Fairfield | NJ | 07004 | |
| Simpkins Carolyn | | 3446 Shannon Dale Dr | | | | Jackson | MS | 39212 | |
| Simpkins Deborah M | | 6151 Wedgewood Dr | | | | Grand Blanc | MI | 48439 | |
| Simpkins Estella | | 3716 Providence | | | | Flint | MI | 48503 | |
| Simpkins Haskell | | 12224 Wellington Dr | | | | Grand Blanc | MI | 48439 | |
| Simpkins Regina | | Rt3 Elm St | | | | Racine | OH | 45771 | |
| Simpkins Shelly | | PO Box 49612 | | | | Dayton | OH | 45449 | |
| Simpkins William | | 8286 Harden Wapak Rd | | | | Sidney | OH | 45365 | |
| Simple Devices | | 2121 El Camino Real 2nd Fl | | | | San Mateo | CA | 94403 | |
| Simple Software | | 2955 Hartley Rd | Ste 102 | | | Jacksonville | FL | 32257 | |
| Simpledevices Inc | | 2121 El Camino Real Fl 2 | | | | San Mateo | CA | 94403 | |
| Simplesgrinnell Lp | | 1 Town Ctr Rd | | | | Boca Raton | FL | 33486 | |
| Simplex Grinnell | | 50 Techonology Dr | | | | Westminster | MA | 01441 | |
| Simplex Grinnell | | 1281 Newell Pkwy | | | | Montgomery | AL | 36110 | |
| Simplex Grinnell Fire & Securi | | 3214 Kingsley Way | | | | Madison | WI | 53713 | |
| Simplex Grinnell Fire & Securi | | 100 Simplex Dr | | | | Westminster | MA | 01441 | |
| Simplex Grinnell Lp | | Store 153 | 1999 Mount Read Blvd Bldg 1 | | | Rochester | NY | 14615 | |
| Simplex Grinnell Lp | | 547 Keystone Dr Ste 200 | | | | Warrendale | PA | 15086 | |
| Simplex Grinnell Lp | | 230 Executive Dr Ste 1 | | | | Cranberry Township | PA | 16066 | |
| Simplex Grinnell Lp | | Dept Ch 10320 | | | | Palatine | IL | 60055-0320 | |
| Simplex Grinnell Lp | | 24747 Halstead | | | | Farmington | MI | 48335-1612 | |
| Simplex Inc | | PO Box 1586 | | | | Springfield | IL | 62705-1586 | |
| Simplex Inc | | 1139 N Mac Arthur Blvd | | | | Springfield | IL | 62702 | |
| Simplex Time Recorder Co | | Simplex Time Recorder 442 | 304 N Meridian Ave Ste 16 | | | Oklahoma City | OK | 73107 | |
| Simplex Time Recorder Co | | Store 407 | 8300 Esters Blvd Ste 950 | | | Irving | TX | 75063 | |
| Simplex Time Recorder Co | | Simplex Grinnell | 7524 Jack Newell Blvd S | | | Fort Worth | TX | 76118 | |
| Simplex Time Recorder Co | | Store 516 | 1301 W Washington St | | | Hagerstown | MD | 21741 | |
| Simplex Time Recorder Co | | 230 Executive Dr | | | | Cranberry Township | PA | 16066-6415 | |
| Simplex Time Recorder Co | | Store 544 | 1380 Enterprise Dr S 100 | | | West Chester | PA | 19380 | |
| Simplex Time Recorder Co | | Store 327 | 2935 Walken Ct Nw | | | Grand Rapids | MI | 49504 | |
| Simplex Time Recorder Co | | Store 331 | 11820 Pendleton Pike | | | Indianapolis | IN | 46236-3929 | |
| Simplex Time Recorder Co | | 575 Rudder Rd | | | | Fenton | MO | 63026 | |
| Simplex Time Recorder Co | | 8071 Flint | Pine Ridge Business Pk W | | | Lenexa | KS | 66214 | |
| Simplex Time Recorder Co | | Store 287 | 2533 Bert Kouns-industrial Loc | Ste 121 | | Shreveport | LA | 71118 | |
| Simplex Time Recorder Co | | Store 321 | 36141 Schoolcraft | | | Livonia | MI | 48150 | |
| Simplex Time Recorder Co | | 193 Business Pk Dr Ste D | | | | Ridgeland | MS | 39157 | |
| Simplex Time Recorder Co | | Store 202 | 1555 Oakbrook Dr Nw Ste 100 | | | Norcross | GA | 30093 | |
| Simplex Time Recorder Co | | Store 205 | 4770 Grantswood Rd | | | Irondale | AL | 35210 | |
| Simplex Time Recorder Co | | Dept Ch10320 | | | | Palatine | IL | 60055-0320 | |
| Simplex Time Recorder Co | | Dept Ch10240 | | | | Palatine | IL | 60055-0320 | |
| Simplex Time Recorder Co | | 100 Simplex Dr | | | | Westminster | MA | 01473-146 | |
| Simplex Time Recorder Co | | Store 518 | 10 Astro Pl | | | Rockaway | NJ | 07866 | |
| Simplex Time Recorder Co | | Store 102 | 4 New King St | | | White Plains | NY | 10604 | |
| Simplex Time Recorder Co | | Store 162 | 6780 Northern Blvd Ste 500-1 | Northwood Business Ctr | | East Syracuse | NY | 13057 | |
| Simplex Time Recorder Co | | Branch 583 | 6175 Shamrock Ct Ste S | | | Dublin | OH | 43016-3250 | |
| Simplex Time Recorder Co | | Store 515 | 10050 Brecksville Rd | | | Cleveland | OH | 44141 | |
| Simplex Time Recorder Co | | 3661 Briarfield Blvd Ste 101 | | | | Maumee | OH | 43537 | |
| Simplex Time Recorder Co Eft | Cash Applications | Dept Ch 10320 | | | | Palatine | IL | 60055-0320 | |
| Simplex Time Recorder Co Eft | Cash Applications | 10737 Gateway West Ste 240 | | | | El Paso | TX | 79935 | |
| Simplex Time Recorder Co Inc | | Simplex Grinnell | 24747 Halsted Rd | | | Farmington Hills | MI | 48335 | |
| Simplex Time Recorder Co Store | | 10737 Gateway W Ste 110 | | | | El Paso | TX | 79935 | |
| Simplexgrinnell Lp | | 1 Town Ctr Rd | | | | Boca Raton | FL | 33486 | |
| Simplexgrinnell Fire Protecion Sys | | 4631 W Brady | | | | Tulsa | OK | 74127 | |
| Simplexgrinnell Fire Protection Sys | | Dept Ch 10320 | | | | Palatine | IL | 60055-0320 | |
| Simplexgrinnell Lp | | Simplex Time Recorder Co | 1725 Lakepointe Dr | Add Chg 12 10 03 | | Lewisville | TX | 75057 | |
| Simplexgrinnell Lp | | 1725 Lakepointe Dr | | | | Lewisville | TX | 75057 | |
| Simplexgrinnell Lp | | Grinnell Fire Protection | 1725 Lakepoint Dr | | | Lewisville | TX | 75057 | |
| Simplexgrinnell Lp | | Amherst Intl Pk 45 Earhart D | Ste 110 | | | Williamsville | NY | 14221 | |
| Simplexgrinnell Lp | | Frmly Simplex Time Recorder Co | 181 Davis Johnson Dr Ste C | Add Chg 09 26 03 Vc | | Ridgeland | MS | 39218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Simplexgrinnell Lp | | 181 Davis Johnson Dr Ste C | | | | Richland | MS | 39218 | |
| Simplexgrinnell Lp | | 11820 Pendleton Pike | | | | Indianapolis | IN | 46236-3929 | |
| Simplexgrinnell Lp | | 8910 Beckett Rd | | | | West Chester | OH | 45069 | |
| Simplexgrinnell Lp | | 8899 Gander Creek Dr | | | | Miamisburg | OH | 45342 | |
| Simplexgrinnell Lp | | Grinnell Fire Protection Syste | 260 Finney Dr | | | Huntsville | AL | 35824 | |
| Simplexgrinnell Lp | | 100 Simplex Dr | | | | Westminster | MA | 014410001 | |
| Simplexgrinnell Lp | | 100 Simplex Dr | | | | Westminster | MA | 01441-0001 | |
| Simplexgrinnell Lp C o Mellon Financial Services | | Dept Ch 103120 | | | | Palatine | IL | 60055 | |
| Simplimatic Automation | | 109 Ramsey Pl | | | | Lynchburg | VA | 24501 | |
| Simplimatic Automation Eft | | Fmly Crown Simplimatic | 109 Ramsey Pl | | | Lynchburg | VA | 24501 | |
| Simplimatic Automation Eft Danville Automation Holding | | Llc | PO Box 931875 | | | Cleveland | OH | 44193 | |
| Simplimatic Engineering Co | | Crown Simplimatic | 1320 Wards Ferry Rd | | | Lynchburg | VA | 24502-2908 | |
| Simplimatic Engineering Co | | Crown Simplimatic | 3110 Odd Fellows Rd | | | Lynchburg | VA | 24501 | |
| Simply Unique Incorporated | | 2701 Home Ave | Mail Code F4 Z | | | Dayton | OH | 45417 | |
| Simply Unique Incorporated | | 2701 Home Ave | Mail Code F4-z | | | Dayton | OH | 45417 | |
| Simpson & Cybak | | 34th Fl 33 N La Salle St | | | | Chicago | IL | 60602-2607 | |
| Simpson & Cybak | | 33 N Lasalle St 34th Flr | | | | Chicago | IL | 60602 | |
| Simpson A G & Co Ltd | | 560 Conestoga Blvd | | | | Cambridge | ON | N1R 7L7 | Canada |
| Simpson Ag Automotive Inc | | 675 Progress Ave | | | | Scarborough | ON | M1H 2W9 | Canada |
| Simpson Ag Co Ltd | | 675 Progress Ave | | | | Scarborough | ON | M1H 2W9 | Canada |
| Simpson Amy | | 104 Bedford Farm Cir | | | | Union | OH | 45322-2114 | |
| Simpson and Cybak | | 34th Fl 33 N Lasalle St | | | | Chicago | IL | 60602-2607 | |
| Simpson Barry | | 9 Shaldon Rd | | | | Southdene | | L32 6RT | United Kingdom |
| Simpson Benny | | 349 Olde Ridenour Rd | | | | Columbus | OH | 43230 | |
| Simpson Bobby G | | G4071 Fenton Rd | Box 1 | | | Burton | MI | 48529-1548 | |
| Simpson Candice | | 216 Ave A | | | | Rochester | NY | 14621 | |
| Simpson Carl T | | PO Box 166 | | | | Burkburnett | TX | 76354-0166 | |
| Simpson Carolyn A | | 4420 Plank Rd | | | | Lockport | NY | 14094-9781 | |
| Simpson Cathy | | 3624 Royal Crescent | | | | Columbus | OH | 43219 | |
| Simpson Cheryl | | 2189 St Rte 132 | | | | Clarksville | OH | 45113 | |
| Simpson Cnty Dept Of Human Services | | 109 W Pine St | | | | Mendenhall | MS | 39114 | |
| Simpson College | | Business Office | 701 North C St | | | Indianola | IA | 50125 | |
| Simpson College Business Office | | 701 North C St | | | | Indianola | IA | 50125 | |
| Simpson Daemon | | 866 Horrell Rd | | | | Trotwood | OH | 45426 | |
| Simpson Damian | | C o General Motors | Stelzenstrasse 4 | 8152 Glattbrugg | | | | | Switzerland |
| Simpson Damian C o General Motors | | Stelzenstrasse 4 | 8152 Glattbrugg | | | | | | Switzerland |
| Simpson Darnell | | 3040 Dixie Ct | | | | Saginaw | MI | 48601 | |
| Simpson Darrel | | 615 N Lincoln Ave Apt 2 | | | | Bay City | MI | 48708 | |
| Simpson Daryl | | 3959 Forest Ridge Blvd | | | | Riverside | OH | 45424 | |
| Simpson Donald E | | 9391 S Co Rd 450 W | | | | Madison | IN | 47250-9025 | |
| Simpson Douglas | | 8993 Hickory Gate Ln | | | | Huber Heights | OH | 45424 | |
| Simpson Electric Co | Roberta Stone | 853 Dundee Ave | | | | Elgin | IL | 60120-3090 | |
| Simpson Emmit J | | 1907 W Beaver Rd | | | | Auburn | MI | 48611-9788 | |
| Simpson Enterprises | | 313 Magnolia Dr | | | | Kokomo | IN | 46901-5016 | |
| Simpson Eric | | 9229 W Lodge Ln | | | | Pendleton | IN | 46064 | |
| Simpson Frederick | | 680 Lake Ridge Rd | | | | Rochester Hls | MI | 48307 | |
| Simpson Frederick | | 1383 W Juliah Ave | | | | Flint | MI | 48505-1131 | |
| Simpson George | | 20 Poplar Rd | | | | Haydock | | WA11OSW | United Kingdom |
| Simpson Gloria | | 2807 Linda Dr Nw | | | | Warren | OH | 44485 | |
| Simpson Gregory | | 3040 W State Route 122 | | | | Franklin | OH | 45005 | |
| Simpson Group Inc | | 6349 N Beverly Plaza | | | | Romulus | MI | 48174 | |
| Simpson Henry D | | 3426 Rangleley St | | | | Flint | MI | 48503-2938 | |
| Simpson Howard | | 1921 Hosler St | | | | Flint | MI | 48503 | |
| Simpson Hugh | | 2940 Strieter Dr | | | | Bay City | MI | 48706 | |
| Simpson Hugh L | | 2940 Strieter Dr | | | | Bay City | MI | 48706-2640 | |
| Simpson Industries Inc | | 917 Anderson Rd | | | | Litchfield | MI | 49252-9776 | |
| Simpson Industries Inc | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-242 | |
| Simpson Industries Inc | | 47603 Halyard Dr | | | | Plymouth | MI | 48170-2429 | |
| Simpson James | | 1332 Berkshire Dr | | | | Xenia | OH | 45385 | |
| Simpson James E | | 4474 N 47th St | | | | Milwaukee | WI | 53218-5254 | |
| Simpson Janet S | | 1207 Cadillac Dr West | | | | Kokomo | IN | 46902-2551 | |
| Simpson Jannie | | 5526 N 33rd St | | | | Milwaukee | WI | 53209 | |
| Simpson Jeff | | 809 Jay St | | | | West Milton | OH | 45383 | |
| Simpson Jenelle | | 8419 N Servite | | | | Milwaukee | WI | 53223 | |
| Simpson John | | 2385 S Fenner Rd | | | | Caro | MI | 48723-9689 | |
| Simpson Jon | | 5510 Pkwood Blvd | | | | Clarkston | MI | 48346 | |
| Simpson Jr Michael | | 7028 Cleon Dr | | | | Swartz Creek | MI | 48473-9407 | |
| Simpson Jr Olione | | 11372 Jennings Rd | | | | Linden | MI | 48451 | |
| Simpson Katherine L | | 448 S Maple St | | | | Galveston | IN | 46932-9487 | |
| Simpson Kenneth | | 5327 W Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Simpson Kimberly | | 7028 Cleon Dr | | | | Swartz Creek | MI | 48473 | |
| Simpson Larry | | 16290 Somerfield Rd | | | | Hemlock | MI | 48626-9703 | |
| Simpson Lawrence | | 3688 Beacon Hill Ct | | | | Dayton | OH | 45440 | |
| Simpson Leroy | | 4531 Valley Brook Dr | | | | Englewood | OH | 45322-3623 | |
| Simpson Leroy | | 2325 Westport Dr | | | | Dayton | OH | 45406 | |
| Simpson Linda | | 24792 Larges | | | | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Simpson Linda D | | 2615 Mackin Rd | | | | Flint | MI | 48504-3368 | |
| Simpson Lisa | | 3711 Maryland | | | | Flint | MI | 48506 | |
| Simpson Mary A | | 1805 Cherrylawn Dr | | | | Flint | MI | 48504-2017 | |
| Simpson Melinda | | 3939 N Lake Shore Dr | | | | Jamestown | OH | 45335 | |
| Simpson Michael | | 9255 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Simpson Michael V | | 11010 Farrand Rd | | | | Otisville | MI | 48463-9780 | |
| Simpson Naomi | | 15547 Webster Rd | | | | Bath | MI | 48808 | |
| Simpson Nicole | | 314 San Bernadinc | | | | Union | OH | 45322 | |
| Simpson Nina | | 2702 Terrace Dr | | | | Flint | MI | 48507 | |
| Simpson Nornee | | 1903 Marshall Pl | | | | Jackson | MS | 39213-4450 | |
| Simpson Omika | | 3123 Barth | | | | Flint | MI | 48504 | |
| Simpson Patricia A | | 4889 Ide Rd | | | | Wilson | NY | 14172-9645 | |
| Simpson Patrick | | 101 Grant St | | | | Lockport | NY | 14094 | |
| Simpson Performance | | PO Box 201217 | | | | Dallas | TX | 75320-1217 | |
| Simpson Phillip | | 3199 S 350 W | | | | Kokomo | IN | 46902 | |
| Simpson Randall | | 1062 West 450 North | | | | Sharpsville | IN | 46068 | |
| Simpson Randall | | 8683 State Route 725 E | | | | Germantown | OH | 45327-9404 | |
| Simpson Rhonda | | 10496 Stonegate Dr | | | | Fortville | IN | 46040 | |
| Simpson Robert | | Vibra Nostics Co | 20 Country Gables Cir | | | Rochester | NY | 14606 | |
| Simpson Robert | | 107 East Roger Dr | | | | Trenton | OH | 45067 | |
| Simpson Robert B | | Dba Vibra Nostics | 20 County Gables Circle | | | Rochester | NY | 14606-3536 | |
| Simpson Robert B Dba Vibra Nostics | | 20 County Gables Cir | | | | Rochester | NY | 14606-3536 | |
| Simpson Robert E | | 603 N Howard Ave | | | | Landrum | SC | 29356 | |
| Simpson Robert C | | 115 Crabapple Dr | | | | Pomona | CA | 91767 | |
| Simpson Ronald F | | 4420 Plank Rd | | | | Lockport | NY | 14094-9781 | |
| Simpson Russell | | 133 Abbey Ct | | | | Noblesville | IN | 46060 | |
| Simpson Sb Group Inc | | Jackson Robson Industrial | 799b Farewell St | | | Oshawa | ON | L1H 6N4 | Canada |
| Simpson Scott | | 104 Bedford Farm Cir | | | | Union | OH | 45322-3402 | |
| Simpson Sharif | | 4118 Lawndale Ave | | | | Flint | MI | 48504 | |
| Simpson Shearlean | | 7034 E Mt Morris Rd | | | | Mt Morris | MI | 48458-9745 | |
| Simpson Shirley | | 1824 Keturah Ave Apt B | | | | Dayton | OH | 45418 | |
| Simpson Stephanie | | 429 E Sherman | | | | Flint | MI | 48505 | |
| Simpson Susie | | 2128 Cashin St | | | | Burton | MI | 48509-1140 | |
| Simpson Thacher & Bartlett | | 425 Lexington Ave | | | | New York | NY | 10017-3954 | |
| Simpson Thacher & Bartlett | | 425 Lexington Ave | | | | New York | NY | 10017-3909 | |
| Simpson Thacher & Bartlett LLP | Attn Kenneth S Ziman Esq | Attorneys for JPMorgan Chase Bank NA | 425 Lexington Ave | | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett Llp | William T Russell Jr Esq | 425 Lexington Ave | | | | New York | NY | 10017 | |
| Simpson Thacher and Bartlett | | 425 Lexington Ave | | | | New York | NY | 10017-3909 | |
| Simpson Thacher and Bartlett | | Attn Accounting Dept | 425 Lexington Ave | | | New York | NY | 10017-3954 | |
| Simpson Thomas | | 4474 N 47th St | | | | Milwaukee | WI | 53218-5254 | |
| Simpson Tosha | | 375 Hayes St 3 | | | | West Milton | OH | 45383 | |
| Simpson W C | | 111 Utting Ave | | | | Liverpool | | L4 7UP | United Kingdom |
| Simpson Wanda C | | 906 N Hillcrest Ct | | | | Kokomo | IN | 46901-3441 | |
| Simpson William | | 1037 E Glendale St | | | | Burton | MI | 48509 | |
| Simpson William G | | 1081 State Route 503 N | | | | W Alexandria | OH | 45381-9731 | |
| Simpson Yumekia | | 724 Westwood Ave | | | | Dayton | OH | 45407 | |
| Simridge Technologies | | Frmly Texas Jacobson Co | 1404 Ih 35 East | | | New Braunfels | TX | 78130 | |
| Simridge Technologies | | 1404 Ih35 N | | | | New Braunfels | TX | 78130 | |
| Simridge Technologies Eft | | Hold Per Legal 1 13 04 | 1404 Ih35 N | | | New Braunfels | TX | 78130 | |
| Simridge Technologies Eft | | 1404 Ih 35 East | | | | New Braunfels | TX | 78130 | |
| Simridge Technologies Llc | | 1404 Ih 35 N | | | | New Braunfels | TX | 78130 | |
| Sims Alonda | | 6518 Sally Ct | | | | Flint | MI | 48504 | |
| Sims Annie B | | 2664 Hwy 16 E | | | | Canton | MS | 39046-8924 | |
| Sims Anthony | | 2821 Morality Dr | | | | Columbus | OH | 43231 | |
| Sims Arkie R | | PO Box 7190 | | | | Meridian | MS | 39304-7190 | |
| Sims Barbara J | | 4365 Airport Rd | | | | Bridgeport | MI | 48722-9585 | |
| Sims Brice C | | 5348 Birdland Ave | | | | Dayton | OH | 45427-2721 | |
| Sims Carla | | 11825 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Sims Charles | | 1662 Victory | | | | Wichita Falls | TX | 76301 | |
| Sims Charles | | 532 W Chickasaw | | | | Brookhaven | MS | 39601 | |
| Sims Charles E | | 100 Fairchild Cove | | | | Canton | MS | 39046 | |
| Sims Christine | | 2902 E 10th St | | | | Tucson | AZ | 85716 | |
| Sims Christopher | | 4005 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Sims Clenten | | 3321 Southfield | | | | Saginaw | MI | 48601 | |
| Sims Clyde | | 1320 Mirheath Dr | | | | Huron | OH | 44839 | |
| Sims Clyde J | | 1320 Mirheath Dr | | | | Huron | OH | 44839 | |
| Sims Cynthia | | 101 Amie Bleu St Lot 1 | | | | Pearl | MS | 39208 | |
| Sims Dana | | 4957 Shadwell Dr | | | | Trotwood | OH | 45416 | |
| Sims Derek | | 1535 Kipling Dr | | | | Dayton | OH | 45406 | |
| Sims Dorothy | | 618 S Pk | | | | Saginaw | MI | 48607 | |
| Sims Dorothy A | | 110 Mill Run Dr | | | | Youngstown | OH | 44505-1650 | |
| Sims Dorthy | | 618 S Pk | | | | Saginaw | MI | 48607 | |
| Sims Earl | | 8640 Manchester 14 | | | | Buena Pk | CA | 90621 | |
| Sims Gary | | 530 W 500 N | | | | Anderson | IN | 46011 | |
| Sims Glenda | | 111 Valentour Rd | | | | Pearl | MS | 39208-4524 | |
| Sims Gregory | | 15026 Collingham | | | | Detroit | MI | 48205 | |
| Sims Harry | | 618 S Pk Ave | | | | Saginaw | MI | 48607-1756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sims Herman | | 6738 Shull Rd | | | | Huber Heights | OH | 45424 | |
| Sims Hope | | 2336 Brecklinridge Rd | | | | Jackson | MS | 39204 | |
| Sims Isiah | | 6251 N Sunny Point Rd | | | | Glendale | WI | 53217-4171 | |
| Sims James C | | 216 Tithelo Rd | | | | Canton | MS | 39046-9765 | |
| Sims Jason | | 4339 Kitridge Rd | | | | Huber Heights | OH | 45424 | |
| Sims Jeremy | | 533 Thoma Pl Apt B | | | | Vandalia | OH | 45377 | |
| Sims Jermaine | | 1055 N Bickett Rd Box 141 | | | | Wilberforce | OH | 45384 | |
| Sims Jimmie | | 263 Hudson Ave | | | | Rochester | NY | 14605 | |
| Sims Jovone | | 4858 Biddison Ave | | | | Dayton | OH | 45426 | |
| Sims Jr Anthony | | 26 Patrick St | | | | Trotwood | OH | 45426 | |
| Sims Jr Robert | | 332 Armand Dr | | | | Troy | OH | 45373 | |
| Sims Kenneth D | | 108 Cahill Rd South | | | | Albertville | AL | 35950-1341 | |
| Sims Kimberly | | 5003 Oak Creek Dr | | | | Jackson | MS | 39212 | |
| Sims L | | 5704 Cardinal Ct | | | | Greendale | WI | 53129 | |
| Sims Linda D | | 540 East Schreyer Pl | | | | Columbus | OH | 43214-2273 | |
| Sims Lonnie | | 9449 Vaughn Ln | | | | Franklin | OH | 45005-1449 | |
| Sims Mark | | 2450 Thornton Dr | | | | Dayton | OH | 45406 | |
| Sims Mattie | | 155 Shoreline Dr | | | | Fayetteville | GA | 30215 | |
| Sims Mattie R | | 155 Shoreline Dr | | | | Fayetteville | GA | 30215-4664 | |
| Sims Menort | | 2633 Waldo | | | | Midland | MI | 48642 | |
| Sims Michael | | PO Box 153 | | | | Dayton | OH | 45401 | |
| Sims Michelle | | 12186 Sandi Ln | | | | Medway | OH | 45341 | |
| Sims Roscoe | | 6506 Bell Tree Ln | | | | Flint | MI | 48504 | |
| Sims Roy | | PO Box 4621 | | | | Monroe | LA | 71211-4621 | |
| Sims S | | 1802 Janes St | | | | Saginaw | MI | 48601 | |
| Sims Sharon | | 530 W 500 N | | | | Anderson | IN | 46011 | |
| Sims Sherdina | | 642 Cassius Ave | | | | Youngstown | OH | 44505 | |
| Sims Shirley | | 8441 Eagle Pass Dr | | | | Huber Heights | OH | 45424 | |
| Sims Susan | | 4339 Kitridge Rd | | | | Huber Heights | OH | 45424 | |
| Sims Teressa A | | 5949 Weiss St Apt T8 | | | | Saginaw | MI | 48603-2721 | |
| Sims Terri | | 234 PO Box | | | | Steele | AL | 35987 | |
| Sims Thomas | | 507 North Greenway Dr | | | | Trinity | AL | 35673-9802 | |
| Sims Todd | | 1320 Mirheath Dr | | | | Huron | OH | 44839 | |
| Sims V Michael | | 2962 Arlington Dr | | | | Saginaw | MI | 48601 | |
| Sims Valorie A | | PO Box 988 | | | | Flint | MI | 48501-0988 | |
| Sims William | | 5784 Olive Tree Dr Apt D 6 | | | | Saginaw | MI | 48603-3555 | |
| Simula Automotive Safety | | Devices | 7360 S Kyrene Rd Ste 106 | | | Tempe | AZ | 85283 | |
| Simula Inc | | International Ctr For Safet | 2700 N Central Ave Ste 1000 | | | Phoenix | AZ | 85004-1133 | |
| Simulaids Inc | | PO Box 807 | | | | Woodstock | NY | 12498 | |
| Simulaids Inc | Marge Or Valerie | PO Box 807 | 12 Dixon Ave | | | Woodstock | NY | 12498 | |
| Simulaids Inc | Diane | 16 Dixon Ave | | | | Woodstock | NY | 12498 | |
| Simulaids Inc | | 12 Dixon Ave | | | | Woodstock | NY | 12498 | |
| Simulation Dynamics Inc | | 506 W Broadway Ave | | | | Maryville | TN | 37801-4712 | |
| Simuquest Inc | | 4345 Crestline Dr | | | | Ann Arbor | MI | 48103 | |
| Sinai Hospital | | Acct Of Walter Henderson | Case Gc 950379 | 4185 Highland Rd | | Waterford | MI | 25044-5315 | |
| Sinai Hospital | | Acct Of Fredia Glover | Case 92 123 820 Gc 93266C | | | | | 37166-3506 | |
| Sinai Hospital Acct Of Fredia Glover | | Case 92 123 820 Gc 93266C | | | | | | | |
| Sinai Hospital Acct Of Walter Henderson | | Case Gc 950379 | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| Sincek Janis | | PO Box 179 | | | | Powell | OH | 43065-0179 | |
| Sincek Stephen J | | 358 Sunset Dr | | | | Brookfield | OH | 44403-9502 | |
| Sincek Steve | | 3336 Valley View Rd | | | | Sharpsville | PA | 16150 | |
| Sinclair & Rush | | 3545 Scarlet Oak Blvd | | | | Kirkwood | MO | 63122 | |
| Sinclair & Rush Inc | | 135 S Lasalle Dept 4149 | | | | Chicago | IL | 60674-4149 | |
| Sinclair & Rush Inc | | 135 S La Salledept 4149 | | | | Chicago | IL | 60674-4149 | |
| Sinclair & Rush Inc | | 123 Manufacturers Dr | | | | Arnold | MO | 63010-4727 | |
| Sinclair & Rush Inc | | 123 Manufactures Dr | | | | St Louis | MO | 63010 | |
| Sinclair & Rush Inc | | Stockcap | 123 Manufacturers Dr | | | Arnold | MO | 63010 | |
| Sinclair & Rush Inc | | Stock Cap | 13515 Barrett Pky Dr Ste 155 | | | Saint Louis | MO | 63021-588 | |
| Sinclair & Rush Inc Eft | | 3545 Scarlet Oak Blvd | | | | Kirkwood | MO | 63122 | |
| Sinclair And Rush Inc | Peter D Kerth | Gallop Johnson & Neuman Lc | 101 South Hanley Ste 1700 | | | St Louis | MO | 63105 | |
| Sinclair Brett | | 1609 Solar Dr | | | | Mission | TX | 78572 | |
| Sinclair Cartage Inc | | 9700 South Madison Sl | | | | Hinsdale | IL | 60521 | |
| Sinclair Cartage Inc | | 9700 S Madison St | | | | Hinsdale | IL | 60521 | |
| Sinclair Christopher | | 2683 Cobble Circle Apt 1 | | | | Moraine | OH | 45439 | |
| Sinclair Community College | | C o Payment Processing Ctr | PO Box 632932 | | | Cincinnati | OH | 45263-2932 | |
| Sinclair Community College | | Bursars Office | 444 W Third St | | | Dayton | OH | 45402-1453 | |
| Sinclair Community College | | Bursars Office | 444 West Third St | | | Dayton | OH | 45402 | |
| Sinclair Community College | | 444 West Third St | | | | Dayton | OH | 45402-1460 | |
| Sinclair Community College Bursar Office | | 444 W Third St | | | | Dayton | OH | 45402-1453 | |
| Sinclair Community College Bursars Office | | 444 West Third St | | | | Dayton | OH | 45402 | |
| Sinclair Community College C o Payment Processing Center | | PO Box 632932 | | | | Cincinnati | OH | 45263-2932 | |
| Sinclair Donna | | 6655 W 400 S | | | | Russiaville | IN | 46979 | |
| Sinclair Leslie | | 6482 Club Court East | | | | Grand Blanc | MI | 48439 | |
| Sinclair Nancy | | PO Box 581116 | | | | Tulsa | OK | 74158 | |
| Sinclair Pauline | | 12522 N Harvard | | | | Skiatook | OK | 74070 | |
| Sinclair Roger L | | 12522 N Harvard Ave | | | | Skiatook | OK | 74070 | |
| Sinclair Ronald L | | 6655 W 400 S | | | | Russiaville | IN | 46979-9200 | |

05-44481-rdd    Doc 9608-4    Filed 09/25/07    Entered 09/25/07 23:46:04    Exhibit A
part 5    Pg 624 of 637
Delphi Corporation, et al.
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sinclair Tara | | 12 Village Circle Dr | 188 | | | Rochester Hills | MI | 48307 | |
| Sinclair Tony | | 82 Brookline Ave | | | | Sayreville | NJ | 08873 | |
| Sinden Racing Service Inc | | 2a Gasoline Alley | | | | Indianapolis | IN | 46222 | |
| Sine Danny | | 5856 Willowdale Rd | | | | Springfield | OH | 45502-8912 | |
| Sine Systems Pyle Connectors Corp | Accounts Payable | 25325 Joy Blvd | | | | Mount Clemens | MI | 48046 | |
| Sines Leton | | 8590 N County Rd 800 E | | | | Frankfort | IN | 46041-7971 | |
| Sines Linda B | | 2204 Innwood Dr | | | | Austintown | OH | 44515-5148 | |
| Sines Mark | | 10225 Mc Wain Rd | | | | Grand Blanc | MI | 48439 | |
| Sines Sandra L | | 8590 N 800 E | | | | Frankfort | IN | 46041-0000 | |
| Sines Thomas | | 7452 Bouman Dr | | | | Middleville | MI | 49333-9449 | |
| Sinewave Audio Inc | | 3552 E 100 S | | | | Anderson | IN | 46017 | |
| Sinex Jon C | | 111 W 10th St | | | | Owasso | OK | 74055 | |
| Sinflex Paper Co Inc | | 503 E State St | | | | Albany | IN | 47320 | |
| Sinflex Paper Company Inc | | 503 East State St | | | | Albany | IN | 47320 | |
| Sing Bruce | | 1467 Woodpond South | Roundabout | | | Carmel | IN | 46033 | |
| Sing Charles | | 1467 Woodpond S Roundabout | | | | Carmel | IN | 46033-8679 | |
| Singapore Airlines Limted | | Engineering Supplies Dept | Airline House 08-c | Airline Rd | | | | 819829 | Singapore |
| Singapore Airlines Ltd | | Technical Supplies Dept | 159 West Harris Ave | | | S San Francisco | CA | 94080 | |
| Singapore Specialty Electronics 49 | | 02 05 06 Bedok Industrial Estate | 514 Chai Chee Ln | | | Singapore | | 469029 | Singapore |
| Singatron Ent Co Ltd | | 13925 Magnolia Ave | | | | Chino | CA | 91710 | |
| Singer Dana | | 374 Sheep Rd | | | | New Lebanon | OH | 45345 | |
| Singer David G | | 10404 Hwy 27 Lot 395 | | | | Frostproof | FL | 33843-5203 | |
| Singer Jack | | 3533 Peters Rd | | | | Troy | OH | 45373 | |
| Singer John B | | 20991 Oak Ridge Rd | | | | Sheridan | IN | 46069-9720 | |
| Singer Jr Marvin | | 245 East St Apt 607 | | | | Honeoye Falls | NY | 14472 | |
| Singer Laura | | 2325 Moon Ct | | | | Dayton | OH | 45404 | |
| Singer Patricia | | 900 S Dogwood Dr | | | | Berea | KY | 40403 | |
| Singer Robert | | 1258 East View Ct | | | | Walker | MI | 49504 | |
| Singer Robin | | 5590 Oak Grove Ave | | | | Dayton | OH | 45414 | |
| Singer Rosa | | 78 Cedar Rd | | | | Buffalo | NY | 14215 | |
| Singer William | | 374 Sheep Rd | | | | New Lebanon | OH | 45345 | |
| Singh Ajit | | 9 Susan Dr | | | | Somerset | NJ | 08873 | |
| Singh Arvinder | | 501 Evaline Dr | | | | Troy | MI | 48085 | |
| Singh Namita | | 22237 Cairnloch St | | | | Calabasas | CA | 91302 | |
| Singh Rajendra P Md | | Chg Per W9 2 25 05 Cp | PO Box 707 | | | Pittsford | NY | 14534 | |
| Singh Rajendra P Md | | PO Box 707 | | | | Pittsford | NY | 14534 | |
| Singh Rajinder | | 3155 Wyoming Dr | | | | Xenia | OH | 45385 | |
| Singh Sanjay | | 7509 Northam Dr | | | | Centerville | OH | 45459 | |
| Singh Sanjay | | 3831 Sparrow Wood Dr | | | | Ann Arbor | MI | 48108 | |
| Singhal Anita | | 3151 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Singhal Rajesh | | 3151 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Singhal Sanchita | | 2365 Wynfield Court | | | | Brookfield | WI | 53045 | |
| Singhania & Co | | B92 Himalaya House | 23 Kasturba Gandhi Marg | | | New Delhi India | | 110001 | |
| Singhania and Co B92 Himalaya House | | 23 Kasturba Gandhi Marg | | | | New Delhi India | | 110001 | India |
| Single Source Packaging Llc | | Harbor Packaging | 342 E 40th St | | | Holland | MI | 49423 | |
| Single Source Technology Llc | | Northern Indiana Packaging | 1200 Riverfork Dr | | | Huntington | IN | 46750 | |
| Single Source Technology Inc | | 2600 Superior Court | | | | Auburn Hills | MI | 48326 | |
| Single Source Technology Inc | | Sst | 2600 Superior Ct | | | Auburn Hills | MI | 48326 | |
| Single Source Technology Inc | | 2600 Superior Court | Moved 06 02 | | | Auburn Hills | MI | 48326 | |
| Single Source Transportation I | | Crate & Fly | 26986 Trolley Indstrl Dr | | | Taylor | MI | 48180 | |
| Singletary & Thrash P A | | PO Box 587 | | | | Jackson | MS | 39205 | |
| Singletary and Thrash P A | | PO Box 587 | | | | Jackson | MS | 39205 | |
| Singletary Jacquelyn | | 79 Raeburn Ave | | | | Rochester | NY | 14619 | |
| Singleton Benjamin L | | 139 Willmont St | | | | Rochester | NY | 14609-3618 | |
| Singleton Betty A | | 67 Oliver St | | | | Lockport | NY | 14094-4615 | |
| Singleton Betty B | | 209 Breezy Ln | | | | Kokomo | IN | 46901-3804 | |
| Singleton Corp Eft | | 3280 W 67th Pl | | | | Cleveland | OH | 44102 | |
| Singleton Corp The | | 3280 W 67th Pl | | | | Cleveland | OH | 44102-5241 | |
| Singleton E | | 315 Park Ridge | | | | Buffalo | NY | 14215 | |
| Singleton Eugene | | 315 Pkridge Ave | | | | Buffalo | NY | 14215-1547 | |
| Singleton Hellen | | 48 Crosby Ave | | | | Lockport | NY | 14094-4106 | |
| Singleton Investigations | | 1618 New Amsterdam Way | | | | Orlando | FL | 32818 | |
| Singleton Ira L | | 2254 Star Rd | | | | Florence | MS | 39073-8968 | |
| Singleton John | | 23 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Singleton Jr Donald | | 11586 Reynolds Rd | | | | Arcanum | OH | 45304 | |
| Singleton Jr Thomas | | PO Box 350 | | | | Lockport | NY | 14095 | |
| Singleton Karen | | 485 Francisa Ave | | | | Youngstown | OH | 44504 | |
| Singleton Kendra | | PO Box 676 | | | | Dayton | OH | 45401 | |
| Singleton Leonard | | 527 E Pine Pl | | | | Tulsa | OK | 74106 | |
| Singleton Michael | | 317 N 500 E | | | | Kokomo | IN | 46901 | |
| Singleton Randy | | 306 Springfield Circle | | | | Jackson | MS | 39209 | |
| Singleton Ronald W | | 152 Shady Ln | | | | Fitzgerald | GA | 31750-8461 | |
| Singleton Rugaya | | 217 High St Apt 2 | | | | Lockport | NY | 14094 | |
| Singleton S | | 2303 Joel Dr | | | | Albany | GA | 31707 | |
| Singleton Sandra | | 2522 Brownell Blvd | | | | Flint | MI | 48504-2758 | |
| Singleton Steven | | 34 Capri Dr | | | | Rochester | NY | 14624 | |
| Singleton Tonya | | 5145 Salem Ave 169 | | | | Dayton | OH | 45426 | |
| Singleton Wyonie | | 1115 Walton Cir | | | | Bolton | MS | 39041-9672 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Singleton Yolanda | | 4884 Westchester Dr Apt 4 | | | | Youngstown | OH | 44515-6501 | |
| Sinha Akhouri | | 653 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Sinha Anjan | | 3578 Eagle Trace Dr | Apt 101 | | | Memphis | TN | 38125 | |
| Sinha Prokash | | 17309 Lotus Way | | | | Morgan Hill | CA | 95037 | |
| Sinicki Dennis | | 355 Arms Rd | | | | Essexville | MI | 48732 | |
| Sinicki Dennis J | | 1128 W Youngs Ditch | | | | Bay City | MI | 48708-9168 | |
| Sinicki Thomas | | 405 Old Orchard Dr Apt 7 | | | | Essexville | MI | 48732 | |
| Sinicropi Anthony V | | 79835 Tangelo | | | | Laquinta | CA | 92253 | |
| Sinicropi Anthony V | | 4.21127e+008 | 79835 Tangelo | | | Laquinta | CA | 92253 | |
| Siniff David | | 3073 W Riverview | | | | Bay City | MI | 48706 | |
| Sinjakovic Richard | | 6100 W Ohio Ave | | | | Milwaukee | WI | 53219-4359 | |
| Sink Judith | | 2115 Memorial Dr | | | | Springfield | OH | 45505 | |
| Sink William J | | 9915 Ctr St | | | | Reese | MI | 48757-9547 | |
| Sinke Rober A Jr | | Ras Engineering | 3889 Raye Ln | | | Hartland | MI | 48353 | |
| Sinke Robert A Jr | | Ras Engineering | 3889 Raye Ln | | | Hartland | MI | 48353 | |
| Sinkfield Anitha | | 3516 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Sinkfield Robert | | 3516 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Sinkler George | | 159 Gardiner Ave | | | | Rochester | NY | 14611 | |
| Sinkler Jack | | 2699 N Hope Rd | | | | Midland | MI | 48642 | |
| Sinkola Walter H | | 7567 Sw 108th Pl | | | | Ocala | FL | 34476 | |
| Sinkovic Thomas G | | 137 Diamond Way | | | | Cortland | OH | 44410 | |
| Sinkovich Joseph J | | 6951 Kirk Rd | | | | Canfield | OH | 44406-8663 | |
| Sinks Jennifer | | 10207 Us 127 North | | | | West Manchester | OH | 45382 | |
| Sinks Leland | | 3500 Fuls Rd | | | | Farmersville | OH | 45325 | |
| Sinkwitz James M | | 1365 Hwy 68 W | | | | Sweetwater | TN | 37874-0000 | |
| Sinnamon Diana L | | 3808 Holiday St | | | | Kokomo | IN | 46902-4634 | |
| Sinnamon James | | 2719 Windemere | | | | Birmingham | MI | 48009 | |
| Sinning John E | | 7086 Peck Lake Rd | | | | Saranac | MI | 48881-9655 | |
| Sinnott G A | | 6 Burley Crescent | | | | Wigan | | WN3 6LG | United Kingdom |
| Sinnott Martha A | | 4525 Michael Eric Dr | | | | Goodrich | MI | 48438-9617 | |
| Sinnott School Inc | | 210 Winter St Ste 204 | | | | Weymouth | MA | 02188 | |
| Sino American Nexus Co Ltd | | | | | | Northpoint | | | Hong Kong |
| Sinter Stahl Corptered Product | | 5800 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Sinteris Inc | | PO Box 280 | | | | Blenheim | ON | N0P 1A0 | Canada |
| Sinteris Inc | | 325 Chatham St | | | | Blenheim | ON | N0P 1A0 | Canada |
| Sinteris Inc Eft | | 325 Chatham St N | | | | Blenheim | ON | N0P 1A0 | Canada |
| Sinterizados Montblanc SA | Matthew C Samley Esq | Reese Pugh AamleyWagenseller & Mecum PC | 120 N Shippen St | | | Lancaster | PA | 17602 | |
| Sinterizados Montblanc Sa | | Ctra C 14 Km 37 5 | | | | Montblanc Tarragona | | 43400 | Spain |
| Sinterizados Montblanc Sa | | Ctra C 14 Km 37 5 | | | | Montblanc Tarragona | | 43400 | Esp |
| Sinterizados Montblanc Sa Eft | | Cr La Laurea Miro 388 St | Feliu Llobregat Bcn | | | 8980 | | | Spain |
| Sintermetal Sa | | Sarria De Ter 20 52 | 08291 Ripollet Barcelona | | | | | | Spain |
| Sintermetal Sa De Cv | | Schunk De Mexico | Acueducto Del Alto Lerma No 6 | Col Zona Industrial Ocoyoacac | | Ocoyoacac Estado De | | 52740 | Mexico |
| Sintermetal Sa De Cv | | Acueducto Del Alto Lerma 6zona | Ocoyoacac Edo De Mexico | | | | | | Mexico |
| Sintermetal Sa De Cv Eft | | Acueducto Del Alto Lerma 6zona | Ocoyoacac Edo De Mexico | | | | | | Mexico |
| Sintermex S A De C V | | Acceso Ii Mazana Number 38 | | | | Queretaro | | 73130 | Mexico |
| Sintermex S A De C V Eft | | Acceso Ii Mazana Number 38 | | | | Queretaro | | 73130 | Mexico |
| Sinterstahl Corp | | 5800 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Sinterstahl Corp  Eft Powertrain | | 5800 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Sinterstahl Corp Eft | | 5800 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Sinterstahl Corp Powertrain | | 5800 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Sinterstahl Corp Pt | Accounts Payable | 5800 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Sinterstahl Corporation | | PO Box 8000 Dept 764 | | | | Buffalo | NY | 14267 | |
| Sionette Burwell | | PO Box 526 | | | | Buffalo | NY | 14212 | |
| Siotech Solutions Inc | | 1386 Chattahoochee Ave Nw | | | | Atlanta | GA | 30318 | |
| Siotech Solutions Inc  Eft | | 1386c Chattahoochee Ave | | | | Atlanta | GA | 30318 | |
| Siotech Solutions Inc Eft | | 1386c Chattahoochee Ave | | | | Atlanta | GA | 30318 | |
| Sioux Empire United Way Inc | | 1000 N. West Ave 120 | | | | Sioux Falls | SD | 57104 | |
| Sioux Empire United Way Inc | | 1000 N West Ave 120 | | | | Sioux Falls | SD | 57104 | |
| Sip Uk Ltd Sip Uk | Torwood Clo | 1-2 Mercia Business Village | | | | Coventry West Midlands | | CV4 8HX | United Kingdom |
| Sipco Latinoamericana Sa | | Jaime Nuno 503 Ote Col | Del Norte Monterrey | Muevo Leon Cp | | | | 64500 | Mexico |
| Sipco Molding Technologies | | 1099 Morgan Village Rd | | | | Meadville | PA | 16335-6725 | |
| Sipco Molding Technologies | | PO Box 725 | | | | Meadville | PA | 16335-6725 | |
| Sipco Molding Technologies Inc | | 1099 Morgan Village Rd | | | | Meadville | PA | 16335 | |
| Sipe Dennis | | 227 W 7th St | | | | Peru | IN | 46970-2026 | |
| Sipe Janice | | 2233 Manton Dr | | | | Miamisburg | OH | 45342-3979 | |
| Sipe Kenneth | | 4988 E 246th St | | | | Arcadia | IN | 46030 | |
| Sipe Mike | | 239 Doyle Ave | | | | Brookville | OH | 45309 | |
| Sipes Aaron | | 143 Odlin Ave | | | | Dayton | OH | 45405 | |
| Sipi Metals Corp | | 1720 N Elston Ave | | | | Chicago | IL | 60622-1579 | |
| Sipiala Patrick | | 5531 Katherine Ct | | | | Saginaw | MI | 48603 | |
| Siple Robert J | | 87 Terrace Pk Blvd | | | | Brookville | OH | 45309-1629 | |
| Siplexgrinnell Lp | | 36141 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Sipniewski Jeffrey | | 8958 Treeland Ln | | | | Centerville | OH | 45458 | |
| Sipniewski Maribeth | | 8958 Treeland Ln | | | | Centerville | OH | 45458 | |
| Sipro | | Via Privata G Natta 3 | 20030 Lentate S seveso M | | | | | | Italy |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3170 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sipro Inc | | 5405 Sweet Air Rd | | | | Baldwin | MD | 21013 | |
| Sipro Inc | | 2043 E Joppa Rd 391 | Add Chg 6 1 | | | Baltimore | MD | 21234 | |
| Sipro Inc | | 43 N Bond St | | | | Bel Air | MD | 21014 | |
| Sipro Inc | | 2043 E Joppa Rd 391 | Add Chg 61 | | | Baltimore | MD | 21234 | |
| Sipro Srl | | Via Privata G Natta 3 | | | | Lentate | | 20030 | Italy |
| Siqueiros Ignacio | | 587 Henley Ct | | | | Birmingham | MI | 48009 | |
| Siqueiros Ignacio | | 587 Henley St | | | | Birmingham | MI | 48009 | |
| Sir Speedy | | 895 N Mart Way Dr | | | | Olathe | KS | 66061 | |
| Sir Speedy | | 895 N Mart Way Dr | Ad Chg Per Afc 10 18 04 Am | | | Olathe | KS | 66061 | |
| Sir Speedy irvine Printing | | 17155 Von Karman Ave | Suit 109 | | | Irvine | CA | 92614 | |
| Siracusa Anthony | | 152 Dean Rd | | | | Spencerport | NY | 14559 | |
| Siracusa Anthony J | | 152 Dean Rd | | | | Spencerport | NY | 14559-9503 | |
| Sirak Andrew M | | 7644 Franco Ct | | | | Boardman | OH | 44512-5711 | |
| Siria Moralez | | 830 W Pierce St | | | | Milwaukee | WI | 53204 | |
| Sirianni Linda | | 116 Saddle Ridge Circle Se | | | | Warren | OH | 44484 | |
| Sirianni Robert | | 116 Saddle Ridge Circle S E | | | | Warren | OH | 44484 | |
| Sirius Enterprise Systems G | Rick Keagy | 7 Inverness Dr East | | | | Englewood | CO | 80112 | |
| Sirius Satellite Radio | Accounts Payable | 1100 Corporate Office Dr Ste 310 | | | | Milford | MI | 48381 | |
| Sirius Satellite Radio Inc | | 1221 Ave Of The Americas 36 | | | | New York | NY | 10020 | |
| Sirius Satellite Radio Inc | | 27200 Haggerty Rd Ste B3 | | | | Farmington Hills | MI | 48331 | |
| Sirius Satellite Radio Inc Eft | | 1221 Ave Of The Americas 36 Fl | | | | New York | NY | 10020 | |
| Sirmon Timothy L | | 702 N10 | | | | Collinsville | OK | 74021 | |
| Siroco Soc Ind De Robotica Eft | | E Centrolo Sa | Est De Tabueira Esgueira | 3801 997 Aveiro PO Box 3050 | | | | | Portugal |
| Siroco Soc Ind De Robotica Eft E Centrolo Sa | | Est De Tabueira Esgueira | 3801 997 Aveiro PO Box 3050 | | | | | | Portugal |
| Siroco Sociedade Industrial De | | Estrada Da Tabueria | Esgueira | | | Aveiro | | 03800 | Portugal |
| Sirote & Permutt Pc | | 2311 Highland Ave S | | | | Birmingham | AL | 35205 | |
| Sirote and Permutt Pc | | PO Box 55727 | | | | Birmingham | AL | 35255-5727 | |
| Sirva | Pat Nigro | 6070 Pkland Blvd | | | | Mayfield Heights | OH | 44124 | |
| Sirva Relocat | | 6070 Parkland Blvd | | | | Mayfield Heights | OH | 44124 | |
| Sirva Relocat | | 6070 Pkland Blvd | | | | Mayfield Heights | OH | 44124 | |
| Sirva Relocation | | National City Bank | | | | Fort Wayne | IN | | |
| Sirva Relocation | | 6070 Pkland Blvd | | | | Mayfield Heights | OH | 44124 | |
| Sirva Relocation | | 6070 Pkland Blvd | | | | Cleveland | OH | 44124 | |
| Sirva Relocation  Eft | | 6070 Pkland Blvd | | | | Mayfield Heights | OH | 44124 | |
| Sirva Relocation Eft | Peggy Covey | 6070 Pkland Blvd | | | | Mayfield Heights | OH | 44124 | |
| Sirvet Ain | | 152 Mulberry St | | | | Rochester | NY | 14620-2418 | |
| Sisco Barney J | | 3035 Maude Ln Sw | | | | Bogue Chitto | MS | 39629-5118 | |
| Sisco Dennis | | 1404 Meadow Bridge Dr | | | | Dayton | OH | 45432-2605 | |
| Sisco Jeffrey | | 8916 Autumngate Ln | | | | Huber Heights | OH | 45424-1149 | |
| Sisco John | | 11864 W National Rd | | | | New Carlisle | OH | 45344 | |
| Sisco Kevin | | 90 Renwood Pl | | | | Springboro | OH | 45066 | |
| Sisco Wanda | | 1206 S Fayette | | | | Saginaw | MI | 48602 | |
| Sisk Gary L | | 3308 Susan Dr | | | | Kokomo | IN | 46902-3958 | |
| Sisk Lori A | | Dba Elite Team Llc | 3521 Wakefield Dr | | | Troy | MI | 48083-5356 | |
| Sisk Lori A Dba Elite Team Llc | | 3521 Wakefield Dr | | | | Troy | MI | 48083-5356 | |
| Siskel Sales Co | Estelle Schrager | 1000 Skokie Blvd Ste 525 | | | | Wilmette | IL | 60091 | |
| Siskel Sales Company | | 3.62816e+008 | 1000 Skokie Blvd Ste 525 | Per Afc 042103 | | Wilmette | IL | 60091 | |
| Siskel Sales Company | | 3.62816e+008 | 1000 Skokie Blvd Ste 525 | Per Afc 04 21 03 | | Wilmette | IL | 60091 | |
| Siskel Sales Company | | 3.62816e+008 | 1000 Skokie Blvd Ste 525 | | | Wilmette | IL | 60091 | |
| Siskel Sales Company | | 1000 Skokie Blvd Ste 525 | | | | Wilmette | IL | 60091 | |
| Siskiyou Cnty Family Supp Div | | PO Box 1046 | | | | Yreka | CA | 96097 | |
| Sisneros Michael B | | 2312 Delon Ave | | | | Kokomo | IN | 46901-5003 | |
| Sisoko Fudia | | 235 Hempstead Dr | | | | Somerset | NJ | 08873 | |
| Sison Alejandro | | 3741 Harding St | | | | Long Beach | CA | 90805 | |
| Sipera Sandra | | 34233 Garfield Circle | | | | Fraser | MI | 48026 | |
| Sisson Julie | | 88 Sparrow Dr | | | | W Henrietta | NY | 14586 | |
| Sisson Marissa | | 1210 W Addison St | Apt 3 | | | Chicago | IL | 60613 | |
| Sisson Terrance J | | 1382 Savoy Ln | | | | Saginaw | MI | 48604-1023 | |
| Sistema Universitario | | Ana G Mendez Educational Sys | Collections Department | PO Box 21345 | | San Juan | PR | 00928 | |
| Sistema Universitario Ana G Mendez Educational Sys | | Collections Department | PO Box 21345 | | | San Juan | PR | 00928 | |
| Sistemas De Energia Saltillo | | Sa De Cv | | | | Saltillo | | | Mexico |
| Sistemas De Transporte  Eft De Mexico | | 501 N Bridge St | | | | Hidalgo | TX | 78557 | |
| Sistemas De Transporte Eft | | De Mexico | 501 N Bridge St | | | Hidalgo | TX | 78557 | |
| Sistemas Elctricos Y Conmutadores Sa De Cv | | Carr Ju Rez Porvenir Km 35 | Parque Industrial Antonic | J Bermdez | | Cd Ju Rez Chih | | | Mexico |
| Sistemas Electrico Y | | Conmutadores | PO Box 9007 | | | El Paso | TX | 79982 | |
| Sistemas Electrico Y Conmutadores | | PO Box 9007 | | | | El Paso | TX | 79982 | Mexico |
| Sistemas Electricos Y Conmutadores Sa De Cv | Esther Zamarripa | Ave Antonio J Bermudez 1230 | Parque Industrial Antonio J | Bermudez | | Juarez Chih | | 32470 | Mexico |
| Sistemas Electricos Y Conmutadores Sa De Cv | | AV Antonio J Barmudez 1230 | Parque Ind Antonio J Bermudez | CP 32470 | | CD Juaraz Chihuahua | | | Mexico |
| Sistemas Electricos Y Conmutadores Sa De Cv | Esther Zamarripa | Ave Antonio J Bermudez 1230 | Parque Industrial Antonio J | Bermudez | | Juarez Chih | | 32470 | Mexico |
| Sistemas Industriales De | Esther Zamarripa | Calidad | Cerrada De Guadalupe Np 1281 | Saltillo Coah | | | | | Mexico |
| Sistemas Industriales De Calid | | Cerrada De Guadalupe No 1281 | | | | Saltillo Coah | | | Mexico |
| Sistemas Industriales De Calidad | | Cerrada De Guadalupe Np 1281 | Saltillo Coah | | | | | | Mexico |
| Sistemas Integrados  Eft Electroneumaticos De Cv | | 6502 Alameda | | | | El Paso | TX | 79905 | Mexico |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3171 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sistemas Integrados Eft | | Electroneumaticos Sa De Cv | Av Hnos Escobar No 3038 | Col Partido Romero | | | | | Mexico |
| Sistemas Integrados Electroneu | | Sie | Av Hermanos Escobar 3038 | | | Juarez Chihuahua | | 32300 | Mexico |
| Sistemas Y Aplicaciones Eft | | Ind S A De Cv | Gonzalo Ancira 2666 Col Higuer | Cp 44470 Guadalajara Jal | | | | | Mexico |
| Sistemas Y Aplicaciones Eft Ind S A De Cv | | Gonzalo Ancira 2666 Col Higuer | Cp 44470 Guadalajara Jal | | | | | | Mexico |
| Sistemas Y Aplicaciones Indust | | Gonzalo Ancira 2666 | Col Higuerillas | | | Guadalajara | | 44440 | Mexico |
| Sister Cities International | | 1301 Pennsylvania Ave Nw | Stuite 850 | | | Washington | DC | 20004 | |
| Sisulak Dan | | 1704 Bark River Dr | | | | Hartland | WI | 53029-9359 | |
| Sit Jerold | | 127 Pineridge Circle | | | | Brandon | MS | 39047 | |
| Sit Schwartze Ind Gmbh | | Postfach 6004 | | | | Lippstadt Germany | | 59541 | Germany |
| Sit Schwartze Ind Gmbh | | Postfach 6004 | | | | 59541 Lippstadt Ger | | 59541 | Germany |
| Sitar Michael | | 184 Caraway Dr | | | | Cogan Station | PA | 17728 | |
| Sitarski Debra | | 25 Joann Dr | | | | West Seneca | NY | 14224-3221 | |
| Sitarski Larry | | 25 Joann Dr | | | | West Seneca | NY | 14224 | |
| Sitarski Mark | | 1126 Barbeau Dr | | | | Saginaw | MI | 48638 | |
| Sitawi Amsha | | 3026 Woodburn Ave | | | | Cincinnati | OH | 45206 | |
| Site Reclamation Services Inc | | C O Action Capitol Corp | PO Box 56346 | | | Atlanta | GA | 30343 | |
| Site Reclamation Services Inc C O Action Capitol Corp | | PO Box 56346 | | | | Atlanta | GA | 30343 | |
| Site Services | | PO Box 580421 | | | | Tulsa | OK | 74158-0421 | |
| Sitech Sitztechnik Gmbh | Accounts Payable | Am Haselborn 21 | | | | Wolfsburg | | 38448 | Germany |
| Siti Industrial Products Inc | | 17338 Westfield Pk Rd Ste 2 | | | | Westfield | IN | 46074 | |
| Sitius Automation Inc | | 1250 Ormont Dr | | | | Toronto | ON | M9L 2V4 | Canada |
| Sitius Automation Inc | | 1250 Ormont Dr | Add Chg 01 13 05 Ah | | | Toronto | ON | M91 2V4 | Canada |
| Sitko Donald | | PO Box 186 | | | | Gaines | MI | 48436-0186 | |
| Sitnick William J | | 2752 Forest Green Dr | | | | Youngstown | OH | 44515-5341 | |
| Sito Spa | | | | | | Monticello Dalba | | 12066 | Italy |
| Strick & Company | | 1840 Century Pk East Ste 800 | | | | Los Angeles | CA | 90067 | |
| Strick and Company | | 1840 Century Pk East Ste 800 | | | | Los Angeles | CA | 90067 | |
| Sitronic Gmbh & Co Kg | | Robert Bosch Strasse 9 | 71116 Gartringen | | | | | | Germany |
| Sitronic Gmbh and Co Kg | | Robert Bosch Strasse 9 | 71116 Gartringen | | | | | | Germany |
| Sitton Dennis R | | 4270 W 1050 S | | | | Pendleton | IN | 46064-9515 | |
| Sitton Kimberly | | 4270 W 1050 S | | | | Pendleton | IN | 46064 | |
| Sitton Motor Lines | | PO Box 972449 | | | | Dallas | TX | 75397-2449 | |
| Situation Management Systems | | Inc | 195 Hanover St | | | Hanover | MA | 023392294 | |
| Situation Management Systems Inc | | 195 Hanover St | | | | Hanover | MA | 02339-2294 | |
| Sitz Catherine | | 313 Albany Ave | | | | Gadsden | AL | 35903 | |
| Sitzer Jr George J | | 130 Attridge Rd | | | | Churchville | NY | 14428-9766 | |
| Sitzman James H | | 9562 State Route 571 | | | | Arcanum | OH | 45304-8928 | |
| Siu Wan | | 1631 Elmwood Ln | | | | Kokomo | IN | 46902 | |
| Sivan Kumar | | 6271 Fox Glen Dr Apt 338 | | | | Saginaw | MI | 48603 | |
| Sive Paget & Riesel Pc | | 460 Pk Ave 10th Fl | | | | New York | NY | 10022 | |
| Sive Paget and Riesel Pc | | 460 Pk Ave 10th Fl | | | | New York | NY | 10022 | |
| Sivecz James | | 3867 N Millgrove Rd | | | | Alden | NY | 14004 | |
| Siverado Express Inc | | PO Box 666 | | | | Mt Clemens | MI | 48046-0666 | |
| Siverling Annette | | 4209 Whispering Pines Ln | | | | Sandusky | OH | 44870 | |
| Sivers Gary | | 99 North Parrish Dr | | | | Amherst | NY | 14228 | |
| Sivers Katherine | | 99 North Parrish | | | | Amherst | NY | 14228 | |
| Sivey James | | 21920 Swan Creek Rd | | | | Merrill | MI | 48637 | |
| Sivilotti Kathleen | | 6673 N Atwahl Dr | | | | Glendale | WI | 53209-3449 | |
| Sivins Richard | | 7481 Crooked Creek | | | | Byron Ctr | MI | 49315 | |
| Sivley Charley | | 4303 County Rd 434 | | | | Moulton | AL | 35650 | |
| Sivley John | | 611 County Rd 316 | | | | Trinity | AL | 35673 | |
| Sivley Johnny | | 2911 Providence Dr Sw | | | | Decatur | AL | 35603 | |
| Sivley Ruth | | 12425 County Rd 657 | | | | Dudley | MO | 63936-8066 | |
| Sivon William | | 1201 Hazeldean Court | | | | Troy | OH | 45373 | |
| Siwicki Bryan | | 8791 Cardiff Ln Se | | | | Warren | OH | 44484 | |
| Siwicki Joseph | | 8791 Cardiff Ln Se | | | | Warren | OH | 44484 | |
| Siwinski Paul | | 408 Carrollwood Dr | | | | Youngstown | NY | 14174 | |
| Siwy James | | 151 Bronx Dr | | | | Cheektowaga | NY | 14227 | |
| Six J | | 1790 Graham Dr | | | | Lancaster | OH | 43130 | |
| Six Sigma Academy | | International Llc | 8876 E Pinnacle Peak Rd | Ste 100 | | Scottsdale | AZ | 85255 | |
| Six Sigma Academy Inc | | 8876 E Pinnacle Peak Rd Ste 10 | | | | Scottsdale | AZ | 85288 | |
| Six Sigma Academy International Llc | | 8876 E Pinnacle Peak Rd | Ste 100 | | | Scottsdale | AZ | 85255 | |
| Six Vern | | 733 Gulliver | | | | Comstock Pk | MI | 49321 | |
| Sixth Avenue Electronics | | 22 Route 22 W | | | | Springfield | NJ | 07081-3106 | |
| Sixth Dimension Inc | Stee Keller | 1201 Oakridge Dr | Ste 300 | | | Fort Collins | CO | 80525 | |
| Sixth Judicial Circuit Court | | 101 E Main | | | | Urbana | IL | 61801 | |
| Sizelove Bradley | | 7541 Shetland Dr | | | | Saginaw | MI | 48609 | |
| Sizelove Dennis | | 113 Cardinal Ln | | | | Alexandria | IN | 46001 | |
| Sizemore Brandon | | 59 Scott Court | | | | Germantown | OH | 45327 | |
| Sizemore Carol A | | 3712 E Patterson Rd Apt B | | | | Dayton | OH | 45430-1224 | |
| Sizemore Duane | | 8905 N 174th E Ave | | | | Owasso | OK | 74055 | |
| Sizemore Glennis | | 1179 Grover St | | | | Owosso | MI | 48867-3270 | |
| Sizemore James | | 3312 Bulah Dr | | | | Kettering | OH | 45429-4014 | |
| Sizemore Mark | | 37 Bull Rd | | | | New Lebanon | OH | 45345 | |
| Sizemore Mealie | | 2216 Acosta St | | | | Kettering | OH | 45420 | |
| Sizemore Neil | | 206 S First St C | | | | Trenton | OH | 45067 | |
| Sizemore Rick | | 6595 Westminster Dr | | | | East Amherst | NY | 14051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sizemore Robin | | 2044 Beth Ann Way | | | | Miamisburg | OH | 45342 | |
| Sizemore Tamara | | 530 S Main St | | | | Springboro | OH | 45066 | |
| Sizer Shelia | | 120b Meadowwood Dr | | | | Clinton | MS | 39056 | |
| Sj Business Systems | | 4060 Ronda Rd | | | | Pebble Beach | CA | 93953-3036 | |
| Sjcibc Jcbgi Shanghai | Accounts Payable | No 700 Kangqiao Industrial Zone | | | | Pu Dong | | 201315 | China |
| Sjrn Eurostat Uk Ltd | | Stanley Green Trading Estate | Countess Ave | | | Cheadle Hulme Ch | | SK86QS | United Kingdom |
| Sjostrom Duane M | | 233 Corriedale Dr | | | | Cortland | OH | 44410-1608 | |
| Sjs Inc | | Express Personnel Services | 2600 Mcfarland Blvd E Ste E | | | Tuscaloosa | AL | 35405 | |
| SJS Inc dba Express Personnel | | 2600 McFarland Blvd E Ste S | | | | Tuscaloosa | AL | 35405 | |
| Sjwd Water District | | PO Box 607 | | | | Lyman | SC | 29365 | |
| Sk Brazing | | 565 2 Sincheon Dong | | | | Siheung City Kyungk | | 365 823 | Korea Republic Of |
| SK Check Cashing Inc | Attn John M Hegedus | 874 Hamilton St | | | | Somerset | NJ | 08873 | |
| SK Check Cashing Inc | Attn John M Hegedus | 874 Hamilton St | | | | Somerset | NJ | 08873 | |
| Sk Construction | c/o Pratt & Singer Co Lpa | Patrick E Mccausland | 301 N Breiel Blvd | | | Middleton | OH | 45042 | |
| Sk Mold and Tool | Keith Kingrey | 955 North Third St | | | | Tipp City | OH | 45371 | |
| Skach Mfg Corp | | 950 Anita Ave | | | | Antioch | IL | 600021816 | |
| Skach Mfg Corp | | 950 Anita Ave | | | | Antioch | IL | 60002-1816 | |
| Skadden Arps Slate Meagher & | | Flom Llp | Four Times Square | Rm Chg Per Goi 12 28 04 Am | | New York | NY | 10036-6522 | |
| Skadden Arps Slate Meagher & Flom Llp | | 1440 New York Ave Nw | | | | Washington | DC | 20005 | |
| Skadden Arps Slate Meagher and Flom Llp | | PO Box 1764 | | | | White Plains | NY | 10602 | |
| Skaff Carpet & Furniture | | Acct Of Morgan R Blue | Case 93-2792-gc | | | | | 23990-0658 | |
| Skaff Carpet and Furniture Acct Of Brenda Carter | | Case Gce 91 321 | | | | | | | |
| Skaff Carpet and Furniture Acct Of Morgan R Blue | | Case 93 2792 Gc | | | | | | | |
| Skaggs Dennis | | 2043 Pennsylvania Dr | | | | Xenia | OH | 45385 | |
| Skaggs Gary | | 2131 Mardell Dr | | | | Dayton | OH | 45459 | |
| Skaggs James E | | 4020 Hunters Brook Ct | | | | Dayton | OH | 45424-4486 | |
| Skaggs Jeffrey | | 2913 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Skaggs Melody | | 2131 Mardell Dr | | | | Dayton | OH | 45459 | |
| Skaggs Monnie | | 153 Neosha | | | | Springfield | OH | 45505 | |
| Skaggs Nicole | | 2913 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Skagit Valley Fuel Injection | | 17127 Samish Heights Rd | | | | Bow | WA | 98232 | |
| Skaife B | | 2 Quarry Dale | | | | Liverpool | | L33 8XU | United Kingdom |
| Skakal Michael | | 47 Woodgate Dr | | | | Lancaster | NY | 14086 | |
| Skakuj Joseph | | 337 N Adam St | | | | Lockport | NY | 14094-1457 | |
| Skalada Sylvia B | | 5428 Sodom Hutchings Rd | | | | Farmdale | OH | 44417-9789 | |
| Skaleris Nicholas | | 274 Gordon Ave | | | | Campbell | OH | 44405 | |
| Skalmowski Cletus | | 4850 Preston Rd | | | | Howell | MI | 48855-7372 | |
| Skalski Brian | | 5159 Winchester Pass Rd | | | | Lapeer | MI | 48446-8037 | |
| Skalski David | | 86 Tomcyn Dr | | | | Williamsville | NY | 14221 | |
| Skarich Anton | | G 10136 Clio Rd | | | | Clio | MI | 48420 | |
| Skarich Mark A | | 246 Turkey Vly | | | | Kerrville | TX | 78028-2082 | |
| Skarratts M | | 5 Chapel View | Crank | | | St Helens | | WA11 7S | United Kingdom |
| Skarvan Ronald | | 814 N Bauman St | | | | Indianapolis | IN | 46214 | |
| Skarzynski Joseph | | 8862 South Woodcreek 11 | | | | Oak Creek | WI | 53154 | |
| Skat Alvin | | 438 Prospect Ave | | | | Elmhurst | IL | 60126 | |
| Skc Communication Products Inc | | PO Box 14156 | | | | Lenexa | KS | 66285-4156 | |
| Skc Communication Products Inc | | 8320 Hedge Ln Terrace | | | | Shawnee Mission | KS | 66227 | |
| Skc Inc | | 863 Valley View Rd | | | | Eighty Four | PA | 15330-9619 | |
| Skc Inc | | 863 Valley View Rd | | | | Eighty Four | PA | 15330-9619 | |
| Skd Automotive Group | | 1450 W Long Lake Rd Ste 210 | | | | Troy | MI | 48098 | |
| Skd Automotive Group Lp | | Skd Jonesville Pl | 260 Gaige St | | | Jonesville | MI | 49250 | |
| Skd Co | | 40 Holtby Ave | | | | Brampton | ON | L6X 2M1 | Canada |
| Skd Co | | 375 Wheelabrator Way | | | | Milton | ON | L9T 3C1 | Canada |
| Skd Co | | 375 Wheelabrator Way | | | | Milton | ON | L9T3C1 | Canada |
| Skd L P  Eft | | 4700 Knowles Rd | | | | North Adams | MI | 49262 | |
| Skd L P Eft | | Fmly Quincy Stamping & Mfg & | Fmly Quincy L P | 4700 Knowles Rd Reinstate Eft | | North Adams | MI | 49262 | |
| Skd Lp | | North Adams Stamping Div | 4800 Knowles Rd | | | North Adams | MI | 49262-970 | |
| Skd Usa Inc | | Fmly H S International L P | 40 Holtby Ave | | | Brampton | ON | L6X 2M1 | Canada |
| Skd Usa Inc Eft | | 40 Holtby Ave | | | | Brampton Canada | ON | L6X 2M1 | Canada |
| Skeen Dennis | | 457 W Possum Rd | | | | Springfield | OH | 45506 | |
| Skeen James | | 1205 Aspen Dr | | | | Berthoud | CO | 80513 | |
| Skeens David | | 1721a S 69th St | | | | West Allis | WI | 53214-4809 | |
| Skeins Ray D | | 5056 Brookgate Dr Nw | | | | Comstock Pk | MI | 49321-9313 | |
| Skelding Gary | | 1119 American Elm St | | | | Lake Orion | MI | 48360-1450 | |
| Skelding Richard | | 5981 Jassamine Dr | | | | Dayton | OH | 45449 | |
| Skeliski Arlene | | 4119 Euclid Blvd | | | | Youngstown | OH | 44512-1306 | |
| Skellen Jeffrey | | 3197 Porter Ctr Rd | | | | Youngstown | NY | 14174 | |
| Skellen Randy | | 4037 Daniels Rd | | | | Ransomville | NY | 14131 | |
| Skellenger Dennis | | 5838 Rupprecht Rd | | | | Vassar | MI | 48768 | |
| Skellon Charlotte | | 112 Hedley St | | | | Medina | NY | 14103 | |
| Skellon Donald | | 26 Lydun Dr | | | | Albion | NY | 14411 | |
| Skelly J F | | 9 Norris Way | Formby | | | Liverpool | | L37 8DB | United Kingdom |
| Skelton Catrina | | 4191 Murray Rd Se | | | | Mccall Creek | MS | 39647 | |
| Skelton Gloria | | PO Box 498 | | | | Cottondale | AL | 35453 | |
| Skelton Hj Canada Ltd | | 165 Oxford St E | | | | London | ON | N6A 1T4 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3173 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Skelton Kevin | | Rt 2 Box 184 | | | | Mccall Creek | MS | 39647 | |
| Skelton Niessha | | 3190 Valarie Arms Dr Apt 11 | | | | Dayton | OH | 45405 | |
| Skelton Scott | | 208 Hwy 49 N | | | | Jackson | MS | 39209 | |
| Skelton Tara | | 89 W Hudson Ave | | | | Dayton | OH | 45405 | |
| Skelton Truck Lines Ltd | | 510 Davis Dr | | | | Sharon | ON | L0G 1V0 | |
| Skelton Truck Lines Ltd | | 510 Davis Dr | | | | Sharon Canada | ON | L0G 1V0 | Canada |
| Skenandore Chris | | 2923 Commissioner St | | | | Oneida | WI | 54155 | |
| Skentzos Constantine W | | 5176 S Marigold Way | | | | Gilbert | AZ | 85297-6736 | |
| Skf Condition Monitoring Inc | | 1147 Columbus Pike Ste 202 | | | | Delaware | OH | 43015 | |
| Skf Condition Monitoring Inc | | PO Box 96231 | | | | Chicago | IL | 60693 | |
| Skf Condition Monitoring Inc | | Palomar Technology Internation | 4141 Ruffin Rd | | | San Diego | CA | 92123-1819 | |
| Skf Condition Monitoring Inc | | 1147 Columbus Pike Ste 202 | | | | Delaware | OH | 43015 | |
| SKF de Mexico S A de C V | Henry Jaffe Esq | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | | Wilmington | DE | 19899 | |
| Skf De Mexico Sa De Cv | | No 1103 Zona Industrial Norte | Autopista Mexico-puebla Km 125 | | | Puebla | | 72030 | Mexico |
| Skf De Mexico Sa De Cv | | Autopista Mexico Puebla | No 1103 Km 125 | | | Puebla Puebla | | | Mexico |
| Skf De Mexico Sa De Cv | | No 1103 Zona Industrial Norte | No 1103 Km 125 | | | Puebla | | 72270 | Mexico |
| Skf De Mexico Sa De Cv Eft | | Autopista Mexico Puebla | No 1103 Km 125 | | | Puebla Puebla | | | Mexico |
| Skf Linear Motion and | Customer Svc | Precision Technologies20th C | 69900 Powell Rd | | | Armada | MI | 48005 | |
| Skf Precision Technologies | | 1230 Cheyenne Ave | | | | Grafton | WI | 53024-9539 | |
| Skf Precision Technologies | | C o Dublin Machinery Inc | PO Box 370 | | | Pittsford | NY | 14534-0370 | |
| Skf Spindle Service | Kathie Wolff | 1230 Cheyenne Ave | PO Box 5 | | | Grafton | WI | 53024-0005 | |
| Skf Usa Inc | | 2030 Meridian Pl | | | | Hebron | KY | 41048 | |
| Skf Usa Inc | | Chicago Rawhide | 2030 Meridian Pl | | | Hebron | KY | 41048 | |
| Skf Usa Inc | | Chicago Rawhide Manufacturing | 1111 Adams Ave | | | Norristown | PA | 19406 | |
| Skf Usa Inc | | 1510 Gehman Rd | | | | Kulpsville | PA | 19443 | |
| Skf Usa Inc | | D b a Chicago Rawhide | PO Box 499 | | | Eagleville | PA | 19408-0499 | |
| Skf Usa Inc | | Chicago Rawhide Manufacturing | 1111 Adams Ave | | | Norristown | PA | 19403 | |
| Skf Usa Inc | | Skf Specialty Products Div | 1530 Valley Ctr Pkwy | | | Bethlehem | PA | 18017 | |
| Skf Usa Inc | | Skf Condition Monitoring | 15 E Uwchlan Ave Ste 400 | | | Exton | PA | 19341 | |
| Skf Usa Inc | | 1111 Adams Ave | | | | Norristown | PA | 19403 | |
| Skf Usa Inc | Henry Jaffe | Pepper Hamilton Llp | 1313 Market St Ste 510C | | | Wilmington | DE | 19899 | |
| Skf Usa Inc | | PO Box 91714 | | | | Chicago | IL | 60693-1714 | |
| Skf Usa Inc | | Chicago Rawhide | 31 E Amador | | | Seneca | KS | 66538 | |
| Skf Usa Inc | | 46815 Port St | | | | Plymouth | MI | 48170 | |
| Skf Usa Inc | | 735 Tollgate Rd | | | | Elgin | IL | 60123-9332 | |
| Skf Usa Inc | | Chicago Rawhide | 900 N State St | | | Elgin | IL | 60123-214 | |
| Skf Usa Inc | | Skf Linear Motion & Precision | 69900 Powerll Rd | | | Armada | MI | 48005 | |
| Skf Usa Inc | | Automotive Div | 1084 International Pl | | | Graniteville | SC | 29829 | |
| Skf Usa Inc | | Chicago Rawhide Of Springfield | 1314 Walnut | | | Springfield | SD | 57062 | |
| Skf Usa Inc | | 1314 Walnut | | | | Springfield | SD | 57062 | |
| SKF USA Inc | Henry Jaffe Esquire | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | | Wilmington | DE | 19899 | |
| Skf Usa Inc | | Cr Industries | 2424 Shellingham Ct | | | Powell | OH | 43065 | |
| Skf Usa Inc D b a Chicago Rawhide | | 735 Tollgate Rd | | | | Elgin | IL | 60123-9332 | |
| Skf Usa Inc Eft | | 1111 Adams Ave | | | | Norristown | PA | 19403 | |
| Ski Industries Inc | | 14665 23 Mile Rd | | | | Shelby Township | MI | 48315-3001 | |
| Ski N Scuba | | 618 15th St E | | | | Tuscaloosa | AL | 35401 | |
| Ski N Scuba Inc | | 618 15th St E | | | | Tuscaloosa | AL | 35401 | |
| Skiba Michael | | 14273 Lacavera Dr | | | | Sterling Heights | MI | 48313-5442 | |
| Skidmore Charles | | 3097 Santa Rosa Dr | | | | Kettering | OH | 45440-1323 | |
| Skidmore Marilyn R | | 3097 Santa Rosa Dr | | | | Kettering | OH | 45440-1323 | |
| Skidmore Nicole | | 132 Ridged Rd | | | | Newton Falls | OH | 44444 | |
| Skidmore Ryan | | 132 Ridge Rd | | | | Newton Falls | OH | 44444 | |
| Skidmore Wilhelm Mfg Co | | 442 South Green Rd | | | | Cleveland | OH | 44121 | |
| Skidmore Wilhelm Mfg Co Inc | | 442 S Green Rd | | | | Cleveland | OH | 44121 | |
| Skiendziel Daniel | | 708 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Skies Unlimited Inc | | 5402 Moeller Rd Ste B | | | | Fort Wayne | IN | 46806 | |
| Skiing Unlimited Inc | | 6775 E Highland Rd | | | | White Lake | MI | 48383 | |
| Skiles Gary | | 2389 St Rt 35 W | | | | Eaton | OH | 45320 | |
| Skill Craft Co Inc | | 46425 Continental | | | | Chesterfield | MI | 48047 | |
| Skill Craft Company Inc | | 46425 Continental Dr | | | | Chesterfield | MI | 48047-5251 | |
| Skill Industrial Inc | | 4105 Miramar Ave Ne | | | | Grand Rapids | MI | 49525 | |
| Skill Lube | | 4096 Sullivan St | | | | Madison | AL | 35758 | |
| Skill Path Inc | | PO Box 2768 | | | | Mission | KS | 66201-2768 | |
| Skill Path On Site | | PO Box 803839 | | | | Kansas City | MO | 64180-3839 | |
| Skill Path Seminars | | PO Box 804441 | | | | Kansas City | MO | 64180-4441 | |
| Skill Path Seminars | | 6900 Squible Rd Ste300 | | | | Mission | KS | 66201 | |
| Skill Right Inc | | 34244 Van Dyke Ave | | | | Sterling Heights | MI | 48312 | |
| Skilled Manufacturing Inc | | 3680 Cass St | | | | Traverse City | MI | 49684 | |
| Skilled Manufacturing Inc | | 3680 Cass Rd | | | | Traverse City | MI | 49684 | |
| Skilled Manufacturing Inc | Accounts Payable | 3680 Cass Rd | | | | Traverse City | MI | 49684-9153 | |
| Skilled Mfg Inc | | PO Box 5420 | | | | Traverse City | MI | 49696-5420 | |
| Skilled Mfg Inc Eft | | 3680 Cass Rd | | | | Traverse City | MI | 49684-9153 | |
| Skilling Michael | | 6530 Bridlewood Ct Ne | | | | Ada | MI | 49301 | |
| Skillman Joyce L | | 922 Cherry St | | | | Saginaw | MI | 48607 | |
| Skillman Karen L | | 632 Folkerth Ave Trlr 30 | | | | Sidney | OH | 45365-9019 | |
| Skillman Matthew | | 1516 Capitan Ridge Dr | | | | El Paso | TX | 79912 | |
| Skillman Robert | | 18052 W Tierra Del Sol Dr | | | | Surprise | AZ | 85387-6407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Skilman Robert L | | 18052 W Tierra Del Sol Dr | | | | Surprise | AZ | 85387-6407 | |
| Skilman Rudolph | | 1816 Golfview Dr Apt 12 | | | | Essexville | MI | 48732-9627 | |
| Skilman Stephen | | 1824 Mckinley Ave | | | | Bay City | MI | 48708 | |
| Skillpath | | Div Of Graceland College Ctr | 6900 Squibb Rd Ste 300 | PO Box 522 | | Mission | KS | 66201-0522 | |
| Skillpath Div Of Graceland College Ctr | | 6900 Squibb Rd Ste 300 | PO Box 522 | | | Mission | KS | 66201-0522 | |
| Skillpath Inc | | 6900 Squibb Rd | | | | Shawnee Mission | KS | 66202 | |
| Skillpath Seminars | | PO Box 2768 | | | | Mission | KS | 66201-2768 | |
| Skillpath Seminars | | Add Change082396 | 6900 Squibb Rd Ste 300 | Div Of Graceland College Ctr | | Mission | KS | 66201-2768 | |
| Skillpath Seminars | | PO Box 804441 | | | | Kansas City | MO | 64180-4441 | |
| Skillpath Seminars | | 6900 Squibb Rd | | | | Mission | KS | 66201-2768 | |
| Skillright Inc | | 6095 Marshalle Dr Ste 300 | | | | Elkridge | MD | 21705 | |
| Skillright Inc | | PO Box 932812 | | | | Atlanta | GA | 31193-2812 | |
| Skilltech Automotive Inc | | Qls | 8121 E Mid America Blvd | | | Oklahoma City | OK | 73135 | |
| Skilltech Automotive Inc | | Quality Logistical Services | 1100 Grand Oaks Dr | | | Howell | MI | 48843 | |
| Skilltech Automotive Inc | | Quality Logistical Services | 4500 N Grand River Ave | | | Lansing | MI | 48906 | |
| Skilltech Automotive Svcs | | 1100 Grand Oaks Dr | | | | Howell | MI | 48843 | |
| Skilltech Automotive Svcs | | Separate From Quality Logistic | 1100 Grand Oaks Dr | Chg 03 25 05 | | Howell | MI | 48843 | |
| Skimmer Inc | | 6969 Metroplex Dr | | | | Romulus | MI | 48174-2011 | |
| Skimmer Inc Eft | | 6969 Metroplex Dr | | | | Romulus | MI | 48174 | |
| Skin Addicts Tatoos Burkhardt | Mary Ann | 1089 Amber Ridge Dr Sw | | | | Byron Ctr | MI | 49509 | |
| Skin Addicts Tatoos Burkhardt | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Skin Cancer Foundation | | 245 5th Ave Ste 2402 | | | | New York | NY | 10016 | |
| Skinner Albert | | 6941 Villa Hermosa Dr | | | | El Paso | TX | 79912 | |
| Skinner Annika | | 580 Staunton Comm Apt C2 | | | | Troy | OH | 45373 | |
| Skinner Brian | | 612 64th | | | | Zeeland | MI | 49464 | |
| Skinner Damon | | 2275 Eastwood Ave | 2a | | | Akron | OH | 44305 | |
| Skinner David | | 235 N Independence St | | | | Tipton | IN | 46072 | |
| Skinner Edward | | 10 Whetstone Ct | | | | Springboro | OH | 45066 | |
| Skinner Eric L | | 1901 Haverhill Dr | | | | Dayton | OH | 45406-4635 | |
| Skinner Gary J | | 4734 Lakewood Hills Dr | | | | Anderson | IN | 46017-9775 | |
| Skinner Gary W | | 52586 Covecreek Dr | | | | Macomb Twp | MI | 48042-2950 | |
| Skinner Gayle | | 6014 Birch Run Rd | | | | Millington | MI | 48746 | |
| Skinner George | | 13013 Nelson Ledges Rd | | | | Garrettsville | OH | 44231 | |
| Skinner James | | 6 Cottage St | | | | Spencerport | NY | 14559 | |
| Skinner Jeffrey | | 464 Crystal Dr | | | | Dayton | OH | 45431 | |
| Skinner Jr Joseph | | 1240 Carter Dr | | | | Flint | MI | 48532-2716 | |
| Skinner Maple | | 9344 Hillside Crt | | | | Davison | MI | 48432 | |
| Skinner Mark | | 395 Blowing Springs Rd | | | | Hartselle | AL | 35640-9805 | |
| Skinner Michele | | 11811 S 300 E | | | | Fairmount | IN | 46928 | |
| Skinner Robert | | 2216 Red River Dr | | | | Mission | TX | 78572 | |
| Skinner Schultz Brigitte | | 1404 Ritter St | | | | North Aurora | IL | 60542 | |
| Skinner Sherry | | 4734 Lakewood Hills Dr | | | | Anderson | IN | 46017 | |
| Skinner Silimar | | 321 E Baltimore Blvd | | | | Flint | MI | 48505-3321 | |
| Skinner Timothy | | 42 Birdsong Circle | | | | E Amherst | NY | 14051 | |
| Skinner Transfer Corporation | | PO Box 284 | | | | Reedsburg | WI | 53959 | |
| Skinner Walter H | | 2800 W Memorial Dr 96 | | | | Muncie | IN | 47302-6444 | |
| Skinnerwildeboer & Klida | | 417 Washington Ave PO Box 98 | | | | Bay City | MI | 48708 | |
| Skip Dziedzic | Uaw Local 1866 | 7435 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Skipp Sandra | | 4376 52nd St Sw | | | | Grandville | MI | 49418-9721 | |
| Skipper Aaron | | 2235 Grant Ave | | | | Dayton | OH | 45406 | |
| Skipper Beverly | | 130 Molly Ln | | | | Gadsden | AL | 35901 | |
| Skipper Felicia V | | 3202 Alexandria Pike | | | | Anderson | IN | 46012-9654 | |
| Skipper Jackie W | | 3613 A East Orlanda Rd | | | | Panama City | FL | 32404 | |
| Skipper Marine Corporation | | 215 North Point Dr | | | | Winthrop Harbor | IL | 60096 | |
| Skipper Transpotation Inc | | 148 41st Ave W | | | | Birmingham | AL | 35207 | |
| Skipper Wallce | | Dicronite Dry Lube Southeast | 1868 Candy Ln Ste A | | | Marietta | GA | 30008 | |
| Skipton Business Finance Ltd | | The Bailey | | | | Skipton | | BD231DN | United Kingdom |
| Skipworth Jimmy | | 206 Winslow Dr | | | | Athens | AL | 35613-2722 | |
| Skipworth Leonard | | 2407 N Wood Ave | | | | Florence | AL | 35630-1279 | |
| Skirchak Ronald | | 2380 Rose Marie Dr | | | | Linn Valley | KS | 66040 | |
| Skirha Jr Martin D | | 295 Crest Hill Ave | | | | Vandalia | OH | 45377-1743 | |
| Skiver Steven | | 3130 South 400 East | | | | Kokomo | IN | 46902 | |
| Skivington Daniel E | | 2193 Reed Rd | | | | Bergen | NY | 14416-9326 | |
| Skivington Rhonda L | | 6117 Cook Rd | | | | Byron | NY | 14422-9513 | |
| Skj Corporation | Jim Greiner | 33915 Harper Ave | | | | Clinton Twp | MI | 48035 | |
| Sklenar Dennis | | 876 Truesdale Rd | | | | Youngstown | OH | 44511-3758 | |
| Skliarov Dmitri | | 1442 Oakwood Ave | | | | Belle River | ON | N0R 1A0 | |
| Skm Group Inc | | 5166 Main St | Harbinger Square | | | Williamsville | NY | 14221-5288 | |
| Skm Group Incthe | | 5166 Main St | | | | Williamsville | NY | 14221 | |
| Skm Systems Analysis Inc | | PO Box 3376 | | | | Manhattan Beach | CA | 90266 | |
| Skm Systems Analysis Inc | | 1040 Manhattan Beach Blvd | | | | Manhattan Beach | CA | 90266 | |
| Skm Systems Analysis Inc | | PO Box 3376 | | | | Manhattan Beach | CA | 90266-1376 | |
| Skoczylas Peggy H | | 510 Quarry Ln Ne | | | | Warren | OH | 44483-4535 | |
| Skoda Auto As | | Controlling Dept Cz00177041 | | | | Kvasiny | | 51702 | Czech Republic |
| Skoda Auto As | | Tr Vaclava Klementra 869 | | | | Mlada Boleslav | | 29360 | Czech Republic |
| Skoda Auto As | | | | | | Kvasiny | | 51702 | Czech Republic |
| Skoda Auto As | | Kreditorenbuchhaltung | Tr Vaclava Klementra 869 | | | Mlada Boleslav | | 29360 | Czech Republic |
| Skodacek Samuel M | | 4569 Kirk Rd Apt 5 | | | | Youngstown | OH | 44515-5307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Skok John S | | 834 Raymond Rd | | | | Owosso | MI | 48867-1548 | |
| Skolnik David J | | 2228 N Morson St | | | | Saginaw | MI | 48602-3457 | |
| Skoog Charles A | | 3103 W Carter St | | | | Kokomo | IN | 46901-7028 | |
| Skop John A | | 9425 Roll Rd | | | | Clarence Ctr | NY | 14032-9334 | |
| Skopos John | | 2299 High St | | | | Warren | OH | 44483 | |
| Skornia Daniel | | 1911 34th St | | | | Bay City | MI | 48708-8151 | |
| Skornia Harrod Denise | | 2208 Smonroe | | | | Bay City | MI | 48708 | |
| Skornia Joanne | | 2206 S Monroe St | | | | Bay City | MI | 48708-8777 | |
| Skornia Raymond | | 1102 S Chilson St | | | | Bay City | MI | 48706-5053 | |
| Skorupinski Daniel D | | 4810 Squire Dr | | | | Greendale | WI | 53129-2009 | |
| Skorupski Michael | | 12167 Rockford Ct | | | | Noblesville | IN | 46060 | |
| Skoutelas Andreas | | 6190 Willowbrook Dr | | | | Saginaw | MI | 48638 | |
| Skrivan Christopher | | 600 Timber Trail | Apt 602 | | | Lafayette | IN | 47905 | |
| Skrobis Robert | | 2201 W Mallory Ave | | | | Milwaukee | WI | 53221-4262 | |
| Skrocki Sonja L | | 1440 Delta Dr | | | | Saginaw | MI | 48603 | |
| Skrzela David | | 7377 W Vienna Rd | | | | Clio | MI | 48420 | |
| Skrzela Richard | | 7375 W Vienna Rd | | | | Clio | MI | 48420 | |
| Skujins Romans | | 288 Patton Dr | | | | Springboro | OH | 45066 | |
| Skunda Thomas J | | 7113 Meadow Vue | | | | Grand Blanc | MI | 48439-1604 | |
| Skura Thomas | | 118 Argus St | | | | Buffalo | NY | 14207 | |
| Skurdall Robert | | 6811 Trailview Dr | | | | Dayton | OH | 45414 | |
| Skuta Robert | | 1711 E Erickson | | | | Pinconning | MI | 48650 | |
| Skutt Wayne | | 1450 W Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Skuya Joanne | | 4205 Willowmist Dr | | | | Dayton | OH | 45424 | |
| Skuzenski David | | 4693 Stony Creek Ave Nw | | | | Comstock Pk | MI | 49321-9135 | |
| Skvarla William | | 5373 Clydesdale Ln | | | | Saginaw | MI | 48603 | |
| Sky One Inc | | Box 475 Route 1 | | | | Catawba | VA | 24070 | |
| Sky Reach Of Indiana Inc | | 2650 Congressional Pky | | | | Fort Wayne | IN | 46808-1316 | |
| Sky Tek Llc | | 35588 Veronica St | | | | Livonia | MI | 48150 | |
| Sky Tek Llc | | 12601 Universal Dr | | | | Taylor | MI | 48180 | |
| Sky Tek Llc | | 12255 Delta Dr | | | | Taylor | MI | 48180 | |
| Sky Tel | | 200 South Lamar | Fl 8 North Tower | | | Jackson | MS | 39201 | |
| Sky World Interactive | | 92 Montvale Ave | | | | Stoneham | MA | 02180 | |
| Skyco Resources Ltd | Scott Muirhead | 16042 12th Ave | | | | Surrey | BC | V4A 7C9 | Canada |
| Skye Controls & Design Inc | | 1897 West Side Dr | | | | Rochester | NY | 14624 | |
| Skye Controls And Design | | 1897 Westside Dr | | | | Rochester | NY | 14624 | |
| Skylar Wilkerson | | 3407 N 23rd St | | | | Milwaukee | WI | 53206 | |
| Skyline Club Inc | | 1 American Square 36th Fl | | | | Indianapolis | IN | 46204 | |
| Skyline Eco Adventures | Perry Dair | Auto Tech Club | 3300 College Dr | | | San Bruno | CA | 94066 | |
| Skyline Eco Adventures | | PO Box 880518 | | | | Pukalai | HI | 96788 | |
| Skyline Fasteners Inc | Larry | 3390 Peoria St 305 | | | | Aurora | CO | 80010 | |
| Skyline Orange County | | 881 S Chris Ln | | | | Anaheim | CA | 92805-6704 | |
| Skyline Sales | Rob Randol | 807 Airport North Office Pk | | | | Fort Wayne | IN | 46825 | |
| Skyline Sales & Associates Inc | | 807 Airport | North Office Pk | | | Fort Wayne | IN | 46825 | |
| Skyline Transportation Inc | | 131 W Quincy Ave | Add Chg 8 13 04 Cm | | | Knoxville | TN | 37917 | |
| Skyline Transportation Inc | | 131 W Quincy Ave | | | | Knoxville | TN | 37917 | |
| Skymall Inc | | 1520 East Pima St | | | | Phoenix | AZ | 85034-4600 | |
| Skymall Inc | | 1520 E Pima St | | | | Phoenix | AZ | 85034 | |
| Skymall Inc Accounts Receivable | | PO Box 52854 | | | | Phoenix | AZ | 85072-2854 | |
| Skyport International Inc | | 3865 Seebring Cres | | | | Mississauga | ON | 0L5L - 3X8 | Canada |
| Skyport International Inc | | 3865 Seebring Cres | | | | Mississauga | ON | L5L 3X8 | Canada |
| Skypower | Accounts Payable | PO Box 10038 | | | | Burbank | CA | 91510 | |
| Skystream Networks | Chuck Leopold | 555 Clyde Ave | | | | Mountain View | CA | 94043 | |
| Skytel | | 1 Town Sq Ste 900 | | | | Southfield | MI | 48076 | |
| Skytel | | PO Box 740577 | | | | Atlanta | GA | 30374-0577 | |
| Skytel Communications Inc | | PO Box 2469 | | | | Jackson | MS | 39225-2469 | |
| Skytel Communications Inc | | PO Box 70849 | | | | Charlotte | NC | 28272-0849 | |
| Skytel Communications Inc Eft | | 1680 Route 23 North | | | | Wayne | NJ | 07470 | |
| Skytel Corp | | Skytel Processing Ctr | PO Box 3887 | | | Jackson | MS | 39207-3887 | |
| Skytel Corp | | 8115 Blackgum Ct | | | | Indianapolis | IN | 46236 | |
| Skytel Corp | Attn John Davis | Skytel Corporation | 500 Clinton Center Dr | | | Clinton | MS | 39056 | |
| Skyway Freight Systems Inc | | Per Tim Devine Out Of Busines | PO Box 841695 | Per Tim Release Hold 5 1 00 | | Dallas | TX | 75284-1695 | |
| Skyway Freight Systems Inc | | PO Box 841695 | | | | Dallas | TX | 75284-1695 | |
| Skyway Transportation Inc | | PO Box 83950 | | | | Lincoln | NE | 68501-3950 | |
| Skyworks Solutions Inc | | 20 Sylvan Rd | | | | Woburn | MA | 01801-1845 | |
| Skyworks Solutions Inc | | 20 Sylvan Rd | | | | Woburn | MA | 01801-1845 | |
| Skyworld Interactive | | 92 Montvale Ave Ste 1100 | | | | Stoneham | MA | 02180 | |
| Skyworld Interactive Inc | | 92 Montvale Ave | | | | Stoneham | MA | 02180 | |
| Skyworld Interactive Inc Sierra Liquidity Fund | Sierra Liquidy Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Skyworld Interactive Inc Sierra Liquidy Fund | Sierra Liquidy Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| SI America Corp | | 312 Frank Diggs Dr | | | | Clinton | TN | 37716 | |
| SI Plastics Inc | | 2860 Bath Pike | | | | Nazareth | PA | 18064 | |
| SI Scott Services | Scott | 1 East Geneva Dr | | | | Tempa | AZ | 85282-3636 | |
| SI Services | | 3527 Mt Diablo Blvd | Remit Uptd 03 2000 Eds | | | Fremont | CA | 94549-3815 | |
| SI Services | | 3527 Mt Diablo Blvd | | | | Lafayette | CA | 94549 | |
| SI Services Pmb 204 | | 3527 Mt Diablo Blvd | | | | Lafayette | CA | 94549-3815 | |
| SI Sungsan Corp | | 100 18 Kalsan Dong Talso Gu | | | | Taegu | | 704170 | Korea Republic Of |
| SI Technologies Inc | | 68 S Shore Dr | | | | Boardman | OH | 44512 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3176 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Disclosure of Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sl Tennessee Llc F/k/a Samlip America Inc | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| SL Tennessee LLC fka Samlip America | Sl Tennessee LLC | 312 Frank Diggs Dr | | | | Clinton | TN | 37716 | |
| SL Tennessee LLC fka Samlip America Inc | Masuda Funai et al co Gary D Santella | 203 N LaSalle St Ste 2500 | | | | Chicago | IL | 60601 | |
| Sla Of Colorado | | State Of Colorado Div Of Ins | 1560 Broadway Ste 850 | | | Denver | CO | 80202 | |
| Slabaugh Holly | | 3201 S Reed Rd | | | | Kokomo | IN | 46902 | |
| Slaby Ronald F | | 1419 Quaker Rd | | | | Barker | NY | 14012-9604 | |
| Slack Harold | | 2137 Burton St Se | | | | Grand Rapids | MI | 49506-4623 | |
| Slack Harold W | | 2137 Burton St Se | | | | Grand Rapids | MI | 49506-4623 | |
| Slack Philip | | 215 Goodnight Rd | | | | Martinsville | IN | 46151 | |
| Slade Charles E | | 2284 Martin Dr | | | | Tomahawk | WI | 54487-9527 | |
| Slade Eric | | 7 Robert C Keri Ct | | | | Somerset | NJ | 08873 | |
| Slade Mark | | 414 W Johnson Ste 4 | | | | Clio | MI | 48420 | |
| Slade Paul | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Slade Roland | | 5156 Dayton Liberty Rd | | | | Dayton | OH | 45418-1950 | |
| Slade Walter G | | 553 Lake St | | | | Wilson | NY | 14172-9701 | |
| Sladovic James | | 160 Turquoise Dr | | | | Cortland | OH | 44410 | |
| Slager Thomas | | 5550 Cozy Point Dr | | | | Newago | MI | 49337 | |
| Slagle Bernard & Gorman Pc | | 4600 Madison Ste 600 | | | | Kansas City | MO | 64112 | |
| Slagle Bernard and Gorman Pc | | 4600 Madison Ste 600 | | | | Kansas City | MO | 64112 | |
| Slagor James | | 5505 Alexander St | | | | Grand Blanc | MI | 48439 | |
| Slaktoski Jr Walter | | 245 14 Mile Rd Nw | | | | Sparta | MI | 49345-9566 | |
| Slama Steven | | 5102 Finlay Dr | | | | Flint | MI | 48506 | |
| Slamka Kathleen | | 9210 S Chicago Rd | | | | Oak Creek | WI | 53154 | |
| Slamka Kathleen | | 9210 Chicago Rd | | | | Oak Creek | WI | 53154 | |
| Slamka Roberta | | 29320 Manor Dr | | | | Waterford | MI | 53185-1173 | |
| Slammon Michael | | 118 Deer Run | | | | Glenwood | NY | 14069 | |
| Slammon Molly | | 118 Deer Run | | | | Glenwood | NY | 14069-9646 | |
| Slammon Timothy | | 3206 Zoeller Rd | | | | Alden | NY | 14004 | |
| Slancik John | | 2090 Marlou Ct | | | | Saginaw | MI | 48603 | |
| Slancik Michael | | 400 W Clara | | | | Linwood | MI | 48634-9205 | |
| Slancik Richard | | 2570 Yosemite St | | | | Saginaw | MI | 48603 | |
| Slancik Timothy | | 4520 Alura Pl | | | | Saginaw | MI | 48604-1032 | |
| Slaney David | | Pobox 20242 | | | | Riverside | CA | 92516-0242 | |
| Slanker Rhonda | | 2140 Rosina Dr | | | | Miamisburg | OH | 45342 | |
| Slasinski Ellen | | 6736 Cranville Dr | | | | Clarkston | MI | 48348 | |
| Slate Brian | | 923 Blackfoot Tr | | | | Jamestown | OH | 45335-1560 | |
| Slate David H | | 4327 Stratford Dr | | | | Anderson | IN | 46013-4458 | |
| Slate Hill Associates Lp | | 4601 Presidents Dr Ste 320 | | | | Lanham | MD | 20706 | |
| Slate Russel | | 1000 Shoshone Trl | | | | Jamestown | OH | 45335-1449 | |
| Slate William | | 107 Bailey St Apt 12 | | | | Rainbow City | AL | 35906 | |
| Slater Brent | | 0475 S 200 W | | | | Hartford City | IN | 47348 | |
| Slater D | | 23 Apple Dell Ave | Golborne | | | Warrington | | WA3 3HY | United Kingdom |
| Slater Ellis | | 146 Cypress Rd | | | | Jackson | MS | 39212 | |
| Slater Equipment Co | | 766 Clinton Ave South | | | | Rochester | NY | 14620 | |
| Slater Equipment Co Inc | | 768 Clinton Ave So | | | | Rochester | NY | 14620-1402 | |
| Slater Gary Arthur | | 2099 Tammy Marie Trail | | | | Prescott | MI | 48756 | |
| Slater Industrial Supply Inc | | 16027 S Carmenita Rd | | | | Cerritos | CA | 90703 | |
| Slater Jason | | 1802 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Slater Juanita | | 1733 Nebraska Ave | | | | Flint | MI | 48506-4317 | |
| Slater Patrick B | | 1064 Truxton Ave Ne | | | | Grand Rapids | MI | 49505-4844 | |
| Slater Paul A | | 900 Malzahn St | | | | Saginaw | MI | 48602-2968 | |
| Slater Rw | | 420 West Ln | | | | Jackson | MS | 39209-0000 | |
| Slater Stephen T | | 11492 N 750 W | | | | Elwood | IN | 46036-9026 | |
| Slater Stuart | | 1009 N Jackson Rd Apt 204b | | | | Milwaukee | WI | 53202 | |
| Slater Thomas | | 146 Cypress Rd | | | | Jackson | MS | 39272 | |
| Slates Willa | | 3173 Birch Run | | | | Adrian | MI | 49221 | |
| Slaton Bruce | | 809 Sunnyview Ave | | | | Dayton | OH | 45406 | |
| Slaton Gary | | 98 Slaton Ct | | | | Franklin | OH | 45005 | |
| Slaton Linda | | 2222 Piccadilly Ave | | | | Dayton | OH | 45406 | |
| Slaton Phyllis | | 98 Stanton Court | | | | Franklin | OH | 45005 | |
| Slaton Ronald | | 183 Meadow Ridge La | | | | Rogersville | AL | 35652 | |
| Slattery Ii William | | PO Box 242 | | | | Wheatland | PA | 16161 | |
| Slatton Frank | | 4437 W Dodge Rd | | | | Clio | MI | 48420 | |
| Slaughter | | 28105 N Keith Dr | | | | Lake Forest | IL | 60045 | |
| Slaughter Angela | | 958 Wrens Roost Cir 2 | | | | Memphis | TN | 38119 | |
| Slaughter Anthony | | 2069 W Stoker Dr | | | | Saginaw | MI | 48604 | |
| Slaughter Antonio | | 121 Florida Ave | | | | Gadsden | AL | 35903 | |
| Slaughter Bobbie | | 944 Autumn St | | | | Jackson | MS | 39212 | |
| Slaughter Bradley | | 1488 White Oak Dr | | | | Warren | OH | 44484 | |
| Slaughter Cheryl L | | 1808 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Slaughter Cheryl L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Slaughter Christine | | 251 Randolph St | | | | Rochester | NY | 14621 | |
| Slaughter Company Llc | | 801 Hailey St | | | | Ardmore | OK | 73401-5113 | |
| Slaughter Company Llc | | 28105 N Keith Dr | | | | Lake Forest | IL | 60045 | |
| Slaughter Company Llc | | | | | | | | | |
| Slaughter Company Llc | | 801 Hailey St | | | | Ardmore | OK | 73401-5113 | |
| Slaughter Company Llc | Slaughter Company Llc | | 28105 N Keith Dr | | | Lake Forest | IL | 60045 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3177 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Slaughter Company Llc | Slaughter | | 28105 N Keith Dr | | | Lake Forest | IL | 60045 | |
| Slaughter Deron | | 3109 Darwin Ct | | | | Kokomo | IN | 46902 | |
| Slaughter Dionne | | PO Box 480265 | | | | Linden | AL | 36748 | |
| Slaughter Gary | | 1103 High St Box 282 | | | | Harrisburg | OH | 43126 | |
| Slaughter Ii James | | 944 Autumn St | | | | Jackson | MS | 39212 | |
| Slaughter Iii Jadee | | 1734 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Slaughter James | | 944 Autumn St | | | | Jackson | MS | 39212 | |
| Slaughter Lisa | | 5020 Lincrest Pl | | | | Huber Heights | OH | 45424 | |
| Slaughter Peter | | 1601 West Second | | | | Dayton | OH | 45407 | |
| Slaughter Randall | | 4528 Tuttles Creek Dr | | | | Dublin | OH | 43016 | |
| Slaughter Ronald W | | 6859 S 150 W | | | | Pendleton | IN | 46064-9582 | |
| Slaughter Rosemary | | 2419 W Melvina St | | | | Milwaukee | WI | 53206-1439 | |
| Slaughter Test System Inc | | Frmly Slaughter Co | PO Box 5977 Dept 20-3030 | | | Carol Stream | IL | 60197-5977 | |
| Slaughter Test System Inc | | PO Box 5977 Dept 20 3030 | | | | Carol Stream | IL | 60197-5977 | |
| Slaughter Willie | | 401 Bell St | | | | Sandusky | OH | 44870-3450 | |
| Slaven Harry | | 158 Willow Bend Dr | | | | Canfield | OH | 44406 | |
| Slavinsky Eric | | 2384 Hedigham Blvd | | | | Wixon | MI | 48393 | |
| Slavinsky Eric | | 2384 Hedigham Blvd | | | | Wixon | MI | 48393 | |
| Slavko Dakic | | 35 Sunrise Blvd | | | | Williamsville | NY | 14221 | |
| Slawnyk Andre | | 4907 Lorraine | | | | Saginaw | MI | 48604 | |
| Slawter Gail | | 8395 Mt Morris Rd | | | | Otisville | MI | 48463 | |
| Slawter William | | 326 W Pk St | | | | Lapeer | MI | 48446 | |
| Slay Transportation | | PO Box 78637 | | | | St Louis | MO | 63178 | |
| Slay Transportation Co Inc | | 2811 Reliable Pkwy | | | | Chicago | IL | 60686-0028 | |
| Slay Transportation Co Inc | | 1441 Hampton Ave | Rmt Chg As Per Ltr 4 4 05 Gj | | | St Louis | MO | 63139 | |
| Slaybaugh Lawrence E | | 1910 Ottawa St | | | | Saginaw | MI | 48602-2743 | |
| Slayton Tito | | 2322 Herman Ave | | | | Tuscaloosa | AL | 35401 | |
| Slazenger Golf Products | | PO Box 692066 | | | | Cincinnati | OH | 45269-2066 | |
| Slc Constructors Inc | | Slc Environmental Svcs | 295 Mill St | | | Lockport | NY | 14094 | |
| Slc Constructors Inc | | Frmly Slc Consultants Constrct | 295 Mill St | | | Lockport | NY | 14094 | |
| Slc Constructors Inc | | 295 Mill St | | | | Lockport | NY | 14094 | |
| Slc Consultants Inc | | 1228 Forest Ave | | | | Evanston | IL | 60202 | |
| Slc Holdings Inc | | Supply Chain Logic | 304-m Harry S Truman Pky | | | Annapolis | MD | 21401 | |
| Sle Electronic Usa | | 5240 Tetons Dr Ste B | | | | El Paso | TX | 79904 | |
| SLE Electronic USA Inc | | 11444 Rojas Dr Ste C 13 | | | | El Paso | TX | 79936 | |
| Sle Quality Engineering | | 11444 Rojas Dr Ste C 13 | | | | El Paso | TX | 79936 | |
| Sle Quality Engineering | | Add Chg 12 13 04 Ah | 11444 Rojas Dr Ste C-13 | | | El Paso | TX | 79936 | |
| Sledge Charles | | 3615 Fulton | | | | Saginaw | MI | 48601 | |
| Sledge James | | 11975 Mack Rd | | | | Athens | AL | 35611 | |
| Sledge Robert | | 1726 Nottingham Dr Sw | | | | Decatur | AL | 35603-4444 | |
| Sledzinski Norman R | | 31533 Filmore | | | | Wayne | MI | 48184-2210 | |
| Sleeper James | | 3280 State St Rd | | | | Bay City | MI | 48706 | |
| Sleeth Brian | | 218 Elm St | | | | Franklin | OH | 45005 | |
| Sleicher Harold | | 4198 Gardenia Dr | | | | Sterling Heights | MI | 48314 | |
| Sleight Gayle A | | 3632 Emery | | | | Akron | OH | 48701-2504 | |
| Sletvold Jr George J | | 420 Chatsworth Ln | | | | Canfield | OH | 44406-9623 | |
| Sletvold Stephen J | | 5075 E Rockwell Rd | | | | Austintown | OH | 44515-1744 | |
| Sleutjes Rebecca J | | 3964 S County Rd 350 W | | | | Kokomo | IN | 46902-9111 | |
| Sleva Phillip J | | 17135 Hickory Ridge Rd | | | | Holly | MI | 48442-8331 | |
| Slezak Sheila E | | 1965 Sloan Rd | | | | Burt | MI | 48417 | |
| Sli Inc | | Chicago Miniature Lamp | 17177 N Laurel Pk Dr Ste 161 | | | Livonia | MI | 48152 | |
| Sli Inc | | Chicago Miniature Lamp | 147 Central Ave | | | Hackensack | NJ | 07601 | |
| Sli Minature Lighting Ltd | | Bury St Edmunds | Beetons Way | | | Bury St Edmunds Su | | IP326RA | United Kingdom |
| Slick Engineering Industries | | St Rd 236 W | | | | Middletown | IN | 47356 | |
| Slick Engineering Industries | | State Rd 236 W | | | | Middletown | IN | 47356 | |
| Slick Engineering Industries | | PO Box 39 | | | | Middletown | IN | 47356 | |
| Slick Engineering Industries | | PO Box 39 | 8768 W State Rd 236 | | | Middletown | IN | 47356 | |
| Slick Randy | | 7168 N Barry Rd Pobox352 | | | | Merrill | MI | 48637 | |
| Slife Robert M & Assoc Inc | | 2754 Woodhill Rd | | | | Cleveland | OH | 44104-3661 | |
| Slife Robert M & Associates I | | 708 Killian Rd | | | | Akron | OH | 44319 | |
| Slife Robert M and Assoc Eft Inc | | 2754 Woodhill Rd | | | | Cleveland | OH | 44104 | |
| Slife Scott | | 9718 E Hollow Pl | | | | Tucson | AZ | 85748 | |
| Slifer Terry L | | 2121 Edelweiss Ct | | | | Dayton | OH | 45459-1307 | |
| Sliger Michael | | 7120 Dutch Rd | | | | Goodrich | MI | 48438 | |
| Sligh Elizabeth | | 1001 Broad Ave | | | | Greensboro | NC | 27406 | |
| Sliker Bonnie | | 580 Embury Rd | | | | Rochester | NY | 14625 | |
| Sliker James A | | 314 Brooksboro Dr | | | | Webster | NY | 14580-9733 | |
| Sliker John | | 2435 Rush Mendon Rd | | | | Honeoye Falls | NY | 14472 | |
| Sliker John T | | 10535 Old Tampa Bay Dr | | | | San Antonio | TX | 33576-4622 | |
| Slila Jcbgi Piracicaba | Accounts Payable | Avenue Leopold Dedini 1363 | | | | Piracicaba San Paulo | | 13422-210 | Brazil |
| Slipek Sharon F | | 2832 Lochmoor Blvd | | | | Lake Orion | MI | 48360-1965 | |
| Slipka Jr Joseph | | 2822 Stratford Glen Way | | | | Charlottesville | VA | 22911-8293 | |
| Slipnot Metal Safety Flooring | | Div Of W S Molnar Company | 2545 Beaufait St | | | Detroit | MI | 48207 | |
| Slipnot Metal Safety Flooring Div Of W S Molnar Company | | 2545 Beaufait St | | | | Detroit | MI | 48207 | |
| Slippery Rock University | | 1 Morrow Way | | | | Slippery Rock | PA | 16057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Slippery Rock University | | Office Of Student Accounts | 103 Old Student Accounts | | | Slippery Rock | PA | 16057 | |
| Slippery Rock University Office Of Student Accounts | | 103 Old Main Admin Bldg | | | | Slippery Rock | PA | 16057 | |
| Sliva Lori | | 3866 N Ctr Rd | | | | Saginaw | MI | 48603 | |
| Slivinski Gerald | | 6330 Birchview Dr | | | | Saginaw | MI | 48609 | |
| Slivinski Ii Peter | | 2712 N Emerald Dr | | | | Fairborn | OH | 45431 | |
| Slivinski Pete | | 2712 N Emerald Dr | | | | Fairborn | OH | 45431 | |
| Sliwinski Daniel | | 3595 Pohl Rd | | | | Alden | NY | 14004 | |
| Sloan Carolyn | | PO Box 360781 | | | | Columbus | OH | 43236-9741 | |
| Sloan Chris | | 8024 Dove Ln | | | | Tuscaloosa | AL | 35405 | |
| Sloan Company Inc | | 1833 Portola Rd | | | | Ventura | CA | 93003 | |
| Sloan David | | 1879 Crystal Lake Rd | | | | Whitehall | MI | 49461 | |
| Sloan Don | | 1306 Aston St | | | | Athens | AL | 35611 | |
| Sloan Fluid Accessories Inc | | 312 Wilhagen Rd | | | | Nashville | TN | 37217 | |
| Sloan Fluid Accessories Inc | | 312 Wilhagen Rd | | | | Nashville | TN | 37224 | |
| Sloan Fluid Accessories Inc | | PO Box 100842 | | | | Nashville | TN | 37224 | |
| Sloan George | | 464 Bird Ave | | | | Buffalo | NY | 14213 | |
| Sloan Jimmy | | 305 Gale Ln | | | | Athens | AL | 35611-1371 | |
| Sloan Johnathan | | 5535 N Cambria E St | | | | Frankfort | IN | 46041 | |
| Sloan Jr George B | | 7467 Stonevalley Blf | | | | Clarkston | MI | 48348-4375 | |
| Sloan Kathleen | | 1749 W Stroop Rd | | | | Kettering | MI | 45439 | |
| Sloan Kristin | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | | Troy | MI | 48084 | |
| Sloan Linda | | 806 West Bay View Dr | | | | Sandusky | OH | 44870 | |
| Sloan Robert | | 8075 David St | | | | Montrose | MI | 48457 | |
| Sloan Steve | | 102 Coatbridge Ln | | | | Madison | AL | 35758 | |
| Sloboda Donald | | 4547 Hackett | | | | Saginaw | MI | 48603 | |
| Sloboda Jeffrey | | 16700 32nd Ave | | | | Coopersville | MI | 49404 | |
| Slobodan Milicevic | | 1267 N Barkely Pl | | | | N Brunswick | NJ | 08902 | |
| Slocum Craig | | 4848 Knight Hwy | | | | Adrian | MI | 49221 | |
| Slocum Ii Harry | | 415 S Euclid Ave | | | | Dayton | OH | 45407 | |
| Slocum Leon | | 5114 Oak Rd | | | | Davison | MI | 48423 | |
| Slocum Micheal F | | 494 Heil Rd | | | | Gladwin | MI | 48624-8332 | |
| Slocum Robert H As Attorney For Kathleen Eckerd | | 52 State St | | | | Brockport | NY | 14420 | |
| Slomba Robert | | 7219 Graydon Dr | | | | Wheatfield | NY | 14120 | |
| Slominski Robert | | 1193 Moll St | | | | N Tonawanda | NY | 14120 | |
| Slomski Dale | | 6475 Rouget Rd | | | | Palmyra | MI | 49268 | |
| Slonaker Jeffrey | | 309 Grand Ave | | | | Trotwood | OH | 45426 | |
| Slone Barbara | | 286 Woodlawn Dr | | | | Fairborn | OH | 45324-2253 | |
| Slone Kathy | | 7210 Summerdale Dr | | | | Huber Heights | OH | 45424 | |
| Slone Lana R | | 7985 Winding Way S | | | | Tipp City | OH | 45371-9259 | |
| Slone Meta L | | 2125 Morrish St | | | | Burton | MI | 48519-1059 | |
| Slone Vickie | | 3376 North Dr | | | | Beavercreek | OH | 45432 | |
| Slopsema Linda | | 2595 Graduate Way | | | | Holt | MI | 48843 | |
| Slosar Daniel | | 2990 Woodland Ct | | | | Metamora | MI | 48455 | |
| Sloss Emma M | | 22664 Pepper Rd | | | | Athens | AL | 35613-7006 | |
| Sloss Victor | | 260 Lakeside Dr Se | | | | Grand Rapids | MI | 49506 | |
| Sloss Victor D | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Slosser George | | 3852 Brown Rd | | | | Millington | MI | 48746-9014 | |
| Slosser Steven | | 3660 Deckerville Rd | | | | Cass City | MI | 48726 | |
| Slosser Virginia | | 3017 Colwood Rd | | | | Caro | MI | 48723 | |
| Slota Chester | | 3875 Slusaric Rd | | | | N Tonawanda | NY | 14120-9507 | |
| Slovak & Baron | | Ste 110 | 1111 E Tahquitz Canyon Way | | | Palm Springs | CA | 92262 | |
| Slovak and Baron | | Ste 110 | 1111 E Tahquitz Canyon Way | | | Palm Springs | CA | 92262 | |
| Slovak Charles R | | 11140 W Pierson Rd | | | | Flushing | MI | 48433-9740 | |
| Slovik Karin | | S89 W34691 Eagle Ter | | | | Eagle | WI | 53119-1454 | |
| Slovinsky Steven | | 17 Ctr Ave | | | | Matawan | NJ | 07747 | |
| Slowik Mary Ann | | 4713 Liberty Ave | | | | Niagara Falls | NY | 14305-1319 | |
| Sluga Barbara | | 1820 Michigan Ave | | | | So Milwaukee | WI | 53172-3941 | |
| Slupecki Patricia | | 7331 Friarton Circle | | | | Toledo | OH | 43617-2227 | |
| Slusher Bobby | | 40 East Third St | | | | W Alexandria | OH | 45381 | |
| Slusher Christine M | | PO Box 393 | | | | Lake Milton | OH | 44429-0393 | |
| Slusher Daniel | | 69 Hidden Acres | | | | Greentown | IN | 46936 | |
| Slusher David E | | PO Box 393 | | | | Lake Milton | OH | 44429-0393 | |
| Slusher Geraldine | | 1342 Chelsea Ave | | | | Vandalia | OH | 45377-1608 | |
| Slusher J | | 4190 N 1100 W | | | | Kempton | IN | 46049 | |
| Slusher Jimmy | | 6790 Glenhills Dr | | | | Englewood | OH | 45322 | |
| Slusher Lattie | | 5100 Tiffin Ave | | | | Castalia | OH | 44824 | |
| Slusher Sun | | 2203 Versailles Dr | | | | Kokomo | IN | 46902 | |
| Slusiewicz Eugene | | PO Box 8024 Mo481chn005 | | | | Plymouth | MI | 48170 | |
| Sluss Janice | | 520 Marquette Ave | | | | So Milwaukee | WI | 53172-2715 | |
| Sluss Jr Roger | | 622 E Monroe St | | | | Sandusky | OH | 44870 | |
| Sluss Roger | | 741 Sycamore St | | | | Sandusky | OH | 44870 | |
| Slusser Timothy | | 1394 Springwood | | | | Rochester Hills | MI | 48309 | |
| Slutsky Robert J | | 6580 Heron Pl | | | | W Bloomfield | MI | 48323-2057 | |
| Sluyter Shelly | | 2331 Bonnieview | | | | Riverside | OH | 45431 | |
| Sly Daniel | | 3256 Rolston Rd | | | | Fenton | MI | 48430-1032 | |
| Sly David B | | 12322 North Clio | Apt T | | | Clio | MI | 48420 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3179 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sly Frederick D | | 6175 Linden Rd | | | | Mt Morris | MI | 48458 | |
| Sly Gerald | | 12222 Duffield Rd | | | | Montrose | MI | 48457-9703 | |
| Sly Inc | | C o Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Sly Inc | | C o Crescent Equipment Co | 6819 Trotwood St | | | Portage | MI | 49024 | |
| Sly Inc | | 8300 Dow Circle | | | | Strongsville | OH | 44136 | |
| Sly Inc | | 8300 Dow Circle Corporate | | | | Strongsville | OH | 44136 | |
| Sly Inc | | PO Box 94830 | | | | Cleveland | OH | 44101-4830 | |
| Sly Inc | | Superior Systems | 8300 Dow Cir | | | Strongsville | OH | 44136 | |
| Sly James | | 3170 Meyer Pl | | | | Saginaw | MI | 48603 | |
| Sly Josephine | | 410 W Sherry Dr | | | | Trotwood | OH | 45426 | |
| Sly Mary C | | G 4475 Richfield Rd Apt 4 | | | | Flint | MI | 48506 | |
| Sly Mary C | | 1420 S Swenson Rd | | | | Au Gres | MI | 48703-9412 | |
| Sly Wanda | | 5513 Autumn Woods Dr Apt6 | | | | Trotwood | OH | 45426 | |
| Slydell Tommy | | Pobox 1445 | | | | Decatur | AL | 35601 | |
| Slye Deborah | | 2482 Reginald Court | | | | Powell | OH | 43065 | |
| Slye Deborah | | 4304 Wyandotte Woods Blvd | | | | Dublin | OH | 43016 | |
| Slye James | | 5890 Alouette Ct | | | | Galloway | OH | 43119 | |
| Slye Joe | | 5890 Alouette Ct | | | | Galloway | OH | 43119 | |
| Slye Jr Robert | | 4304 Wyandotte Woods Blvd | | | | Dublin | OH | 43016 | |
| Slyster John | | 5600 Brookline Dr | | | | Orlando | FL | 32819 | |
| Sm Cristali Co Inc | | PO Box 680 | | | | Buffalo | NY | 14217 | |
| Sm Cristall Co Inc | | 1865 Kenmore Ave | | | | Buffalo | NY | 14217 | |
| Sm Electric Co Inc | | 601 New Brunswick Ave | | | | Rahway | NJ | 070651144 | |
| Sm Electric Co Inc | | PO Box 1144 | | | | Rahway | NJ | 07065-1144 | |
| Sm Technologies | | PO Box 757 | | | | New Philadelphia | OH | 44663-0757 | |
| Sm Technologies | | 170 West High Ave Room 204 | | | | New Philadelphia | OH | 44663 | |
| Sm Technologies | | 6250 Seminole St | | | | Mentor | OH | 44060 | |
| Smagalski James | | 3811 S 21st St | | | | Milwaukee | WI | 53221-1527 | |
| Smagalski Thomas | | 3247 S Burrell St | | | | Milwaukee | WI | 53207 | |
| Smail George | | 3965 Alvacardo Dr | | | | Canfield | OH | 44406-9344 | |
| Smail Mark | | 48317 State Route 14 | | | | New Waterford | OH | 44445-9733 | |
| Smal Camera Technologies Inc | | 10 Wilson Rd 3rd Fl | | | | Cambridge | MA | 02138-112 | |
| Smal Camera Technologies Inc | | 10 Wilson Rd | Third Fl | | | Cambridge | MA | 02138 | |
| Smaldino Gary | | 63 South Shore Dr | | | | Boardman | OH | 44512 | |
| Smale Gregory | | 3700 Chambers Rd | | | | Vassar | MI | 48768 | |
| Small Alice J | | 9793 Main St | | | | Bay Port | MI | 48720-9778 | |
| Small Business Systems | | Of America | 3406 W St James Pl | | | Sandusky | OH | 44870 | |
| Small Business Systems Of America | | 3406 W St James Pl | | | | Sandusky | OH | 44870 | |
| Small Car Group Lad | | Gm Corporation | 1450 Stephenson Hwy | Box 7025 | | Troy | MI | 48007-7025 | |
| Small Claims Court Colbert | | County Courthouse | 201 North Main St | | | Tuscumbia | AL | 35674 | |
| Small Claims Court Colbert County Courthouse | | 201 North Main St | | | | Tuscumbia | AL | 35674 | |
| Small Claims Crt Colbert Cnty | | 201 N Main St | | | | Tuscumbia | AL | 35674 | |
| Small Claims Crt Marshall Cnty | | 200 W Main St | | | | Albertville | AL | 35950 | |
| Small Clms Ct Of Madison Cty | | Acct Of Floyd Blackwell | Case Sm94-3269 | 100 Northside Square | | Huntsville | AL | 40872-0476 | |
| Small Clms Ct Of Madison Cty Acct Of Floyd Blackwell | | Case Sm94 3269 | 100 Northside Square | | | Huntsville | AL | 40872-0476 | |
| Small Delven | | 206 Brown Rd E | | | | Canton | MS | 39046 | |
| Small Dixie G | | 1124 S 150 E | | | | Tipton | IN | 46072-8744 | |
| Small Ebony | | 1010 Somerset Ln | | | | Flint | MI | 48503 | |
| Small Jr Johnnie | | 2714 Cain | | | | Youngstown | OH | 44511 | |
| Small Kirk | | 1560 E Valley Rd | | | | Adrian | MI | 49221 | |
| Small Michael | | Dba Freight Transfer | 19000 Lake Rd 5409 | Chg Per W9 06 02 05 Cp | | Rocky River | OH | 44116 | |
| Small Michael Dba Freight Transfer | | 19000 Lake Rd 5409 | | | | Rocky River | OH | 44116 | |
| Small Order Sptings & Pressings | | Paxket Boat Ln Unit 2 | Cowley | | | Uxbridge | | UB82JP | United Kingdom |
| Small Parts | Jeffrey J Graham | Sommer Barnard | One Indiana Square Ste 3500 | | | Indianapolis | IN | 46204-2023 | |
| Small Parts De Mexico S De Ri | | Parque Industrial Bermudez | Av Antonio Bermudez 650 | | | Juarez | | 32448 | Mexico |
| Small Parts De Mexico S De Ri | | Av Antonio Bermudez 650 | Parque Industrial Bermudez | | | Juarez | | 32448 | Mexico |
| Small Parts De Mexico S De RL CV Juarez MX | | PO Box 7002 | | | | Logansport | IN | 46947 | |
| Small Parts Inc | | Sou | PO Box 634502 Logansport | | | Cincinnati | OH | 45263-450 | |
| Small Parts Inc | | 3019 S Freeman Rd | | | | Monticello | IN | 47960 | |
| Small Parts Inc | | 600 Humphrey St | | | | Logansport | IN | 46947 | |
| Small Parts Inc | | Sou | 600 Humphrey St | | | Logansport | IN | 46947-494 | |
| Small Parts Inc | | 13980 Nw 58th Court | PO Box 4650 | | | Miami Lakes | FL | 33014-0650 | |
| Small Parts Inc | Customer Service | 13980 Nw 58th Ct | | | | Miami Lakes | FL | 33014-06 | |
| Small Parts Inc | | PO Box 7002 | | | | Logansport | IN | 46947 | |
| Small Parts Inc | | Spi | | | | El Paso | TX | 79913 | |
| Small Parts Inc | | Spi | PO Box 221137 | | | El Paso | TX | 79913 | |
| Small Parts Inc  Eft | | PO Box 928 | | | | Monticello | IN | 47960 | |
| Small Parts Inc Eft | | Frmly Flite Way Engineering In | Rr5 Freeman Rd | Ks From 005079744 | | Monticello | IN | 47960 | |
| Small Parts Inc Eft | | Ks From 783081334 | 600 Humphrey 4 2642 | PO Box 23 | | Logansport | IN | 46947 | |
| Small Pc Computers | | Div Of Ici Controls Inc | 3061 Silverthorn Dr | | | Oakville | ON | L6L 5N5 | Canada |
| Small Pc Computers Div Of Ici Controls Inc | | 3061 Silverthorn Dr | | | | Oakville | ON | L6L 5N5 | Canada |
| Small Precision Tools Inc | Jan Vannucci | 1330 Clegg St | | | | Petaluma | CA | 94954 | |
| Small Shenequa | | 2804 Benford Ln | | | | Youngstown | OH | 44505 | |
| Small Steven | | 1524 Shadeland Dr | | | | Springfield | OH | 45503 | |
| Small Wayne | | 350 Spinning Rd | | | | Dayton | OH | 45431 | |
| Small William | | 222 Liszka Ln | | | | Oswego | IL | 60543 | |
| Smalley & Co | | 5844 Gateway Blvd E | | | | El Paso | TX | 79905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smalley & Company | | Dept 217 | | | | Denver | CO | 80291-0217 | |
| Smalley and Company | | Dept 217 | | | | Denver | CO | 80291-0217 | |
| Smalley Angela | | 201 Johnson Dr | | | | Inman | SC | 29349 | |
| Smalley Edna | | 1933 Barks St | | | | Flint | MI | 48503 | |
| Smalley Jr Daniel | | 317 E Pkwy Ave | | | | Flint | MI | 48505 | |
| Smalley Mark | | 1111 Barbeau | | | | Saginaw | MI | 48603-5402 | |
| Smalley Paul E | | 8126 West Ave | | | | Gasport | NY | 14067-9204 | |
| Smalley Querston | | 1828 Wingward Dr | Apt 104 | | | Rochester Hills | MI | 48307 | |
| Smalley Steel Ring Co | Katie Mitsui | 555 Oakwood Rd | | | | Lake Zurich | IL | 60047 | |
| Smalley Steel Ring Co | | 555 Oakwood Rd | | | | Lake Zurich | IL | 60047-1558 | |
| Smalley Steel Ring Co Eft | | 555 Oakwood Rd | | | | Lake Zurich | IL | 60047 | |
| Smalley Steel Ring Company | Attn Stu Warner | 555 Oakwood Rd | | | | Lake Zurich | IL | 60047 | |
| Smalley Steel Ring Company | | 385 Gilman Ave | | | | Wheeling | IL | 60090 | |
| Smalley Terry R | | 6711 W 900 S | | | | Fairmount | IN | 46928-9763 | |
| Smalley Thomas | | 7732 W National Ave | | | | West Allis | WI | 53214 | |
| Smallidge Amy | | 812 Moore St | | | | Davison | MI | 48423 | |
| Smallparts Inc | | PO Box 23 | | | | Logansport | IN | 46947-0023 | |
| Smalls Gus | | 30 Wells Ave | | | | Dayton | OH | 45431 | |
| Smallwood Brad | | 4706 Pavalion Dr | | | | Kokomo | IN | 46901 | |
| Smallwood Christopher | | 1606 N Owasso Ave | | | | Tulsa | OK | 74106 | |
| Smallwood Jean | | 3670 Ron Ln | | | | Youngstown | OH | 44505 | |
| Smallwood Joanne | | 112 Duncan Ln | | | | Youngstown | OH | 44505 | |
| Smallwood Jonathan | | 101 Lawnview Ave | | | | Dayton | OH | 45409 | |
| Smallwood Joseph | | 8860 Meadowcreek Dr | | | | Dayton | OH | 45458 | |
| Smallwood Mildred L | | 11 Margaret Rd | | | | Amherst | NY | 14226-2022 | |
| Smallwood Rickie | | 8460 E Loy Rd | | | | Conover | OH | 45317 | |
| Smallwood Sherry | | 205 Christina Way | | | | Carlisle | OH | 45005 | |
| Smallwood Ted | | 4956 Castle Hill Ct | | | | Rockford | MI | 49341-9355 | |
| Smalskas Robert | | 54592 Marissa Court | | | | Shelby Township | MI | 48316 | |
| Smaltz David | | 1517 Woodbine Se | | | | Warren | OH | 44484 | |
| Smar International | | 6001 Stonington St | | | | Houston | TX | 77040 | |
| Smar International Corporation | | 6001 Stonington St Ste 100 | | | | Houston | TX | 77040 | |
| Smarch David | | 3152 Sriver Rd | | | | Saginaw | MI | 48609 | |
| Smark Charles | | 5354 Glenwood Creek | | | | Clarkston | MI | 48348 | |
| Smark Denise | | 5354 Glenwood Creek | | | | Clarkston | MI | 48348 | |
| Smart Computing | | PO Box 82518 | | | | Lincoln | NE | 68501-2518 | |
| Smart Corey | | 921 Highknoll Ct | Apt 112 | | | Villa Hills | KY | 41017 | |
| Smart Corp | | PO Box 2826 | | | | Torrance | CA | 90509-2826 | |
| Smart Corporation | | PO Box 1812 | | | | Alpharetta | GA | 30005-9901 | |
| Smart Corporation | | Smart Prof Photocopy Corp | 120 Bluegrass Valley Pkwy | | | Alpharetta | GA | 30005-2204 | |
| Smart David | | 6699 Meadowlawn | | | | Clarkston | MI | 48346 | |
| Smart Design Llc | | 137 Varick St | | | | New York | NY | 10013 | |
| Smart Design Llc | | 137 Varick St 8 Fl | | | | New York | NY | 10013 | |
| Smart Design Llc | | 137 Varick St Lf 8 | | | | New York | NY | 10013-110 | |
| Smart Document Solutions Llc | | PO Box 409875 | | | | Atlanta | GA | 30384-9875 | |
| Smart Document Solutions Llc | | PO Box 409875 | Ad Chg As Per Goi 3 8 05 Gj | | | Atlanta | GA | 30384-9875 | |
| Smart Engineering Tools Eft | | Inc | Frmly Smart Tools Co | 1844 Viking Circle | | Walled Lake | MI | 48390 | |
| Smart Engineering Tools Eft Inc | | 100 N Pond Dr Ste D | | | | Walled Lake | MI | 48390 | |
| Smart Engineering Tools Inc | | 100 North Pond Dr Ste D | | | | Walled Lake | MI | 48390 | |
| Smart Eye Ab | | Stora Badhusgatan 6 | | | | Goteborg | | 41121 | Sweden |
| Smart Eye Ab   Eft | | Stora Badhusgatan 6 | 41121 Goteborg | | | | | | Sweden |
| Smart Eye Ab Eft | | Stora Badhusgatan 6 | 41121 Goteborg | | | | | | Sweden |
| Smart Gmbh | Accounts Payable | Leibnizstrasse 2 | | | | Boblingen | | 71032 | Germany |
| Smart John | | 1288 Colson Ct | | | | Miamisburg | OH | 45342 | |
| Smart Jr Roger | | 2512 Cornwall Dr | | | | Xenia | OH | 45385 | |
| Smart Julie | | 200 Lynnhaven Dr | | | | Riverside | OH | 45431 | |
| Smart Marcus | | 2844 Concord St | | | | Flint | MI | 48504 | |
| Smart Maurine | | 2029 Shoals View Ln | | | | Larenceville | GA | 30045 | |
| Smart Parts | | 4275 W Loomis Rd | | | | Greenfield | WI | 53221-2053 | |
| Smart Paul | | 49 Moorfoot Way | | | | Melling Mount | | L33 1WY | United Kingdom |
| Smart Phyllis | | 49 Moorfoot Way | | | | Melling Mount | | L331WY | United Kingdom |
| Smart Product Design Inc | | 1074 Centre Rd Ste C | | | | Auburn Hills | MI | 48326 | |
| Smart Product Design Inc | | 1074c Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Smart Professional Photocopy C | | Smart Corp | 120 Bluegrass Valley Pky | | | Alpharetta | GA | 30005 | |
| Smart Robert | | 4436 Sue Eileen Ct | | | | Huber Heights | OH | 45424 | |
| Smart Sheila | | 201 Loretta Dr | | | | Dayton | OH | 45415 | |
| Smart Sonic Corp | | 6724 Eton Ave | | | | Canoga Pk | CA | 91303 | |
| Smart Sonic Corporation | | 6724 Eton Ave | | | | Canoga Pk | CA | 91303 | |
| Smart Splice | Curt | 586 E. Jackson St | | | | New Holland | PA | 17557 | |
| Smart Splice | Curt | 586 E Jackson St | | | | New Holland | PA | 17557 | |
| Smarthome Inc | | 16542 Millikan Ave | | | | Irvine | CA | 92606-5027 | |
| Smartjr Henry W | | PO Box 9 | | | | Flint | MI | 48501-0009 | |
| Smartpros Ltd Inc | | 12 Skyline Dr | | | | Hawthorne | NY | 10532 | |
| Smash Jerriot | | 743 Eastbridge Court | | | | Rochester Hills | MI | 48307 | |
| Smazenka Anthony | | 1767 So Eight Mile Rd | | | | Breckenridge | MI | 48615 | |
| Smb Transport | | PO Box 356 | | | | Imlay City | MI | 48444 | |
| Smc America Inc | | Smc | 1679 Elmhurst Rd | | | Elk Grove Village | IL | 60007 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3181 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMC America Inc aka Screw Machining Components Inc | | 300 N State St Ste 5405 | | | | Chicago | IL | 60610-4870 | |
| Smc Associates | co Lynne R Ostfeld | C O Uniland | | | | Amherst | NY | 14226 | |
| Smc Associates C O Uniland | | 100 Corporate Pkwy Ste 500 | 100 Corporate Pkwy Ste 500 | | | Amherst | NY | 14226 | |
| Smc Corp | | C o Midwest Computer Accessori | 491 Rodeo Dr | | | Indianapolis | IN | 46217 | |
| Smc Corp Of America | | 3011 N Franklin Rd | | | | Indianapolis | IN | 46226 | |
| Smc Corporation Of America | | Smc Pneumatics Inc | 9101 Wall St Ste 1030 | | | Austin | TX | 76754 | |
| Smc Corporation Of America | | 4598 Olympic Blvd | | | | Erlanger | KY | 41018 | |
| Smc Corporation Of America | | Fmly Smc Pneumatics Inc | 3011 N Franklin Rd | | | Indianapolis | IN | 46226 | |
| Smc Corporation Of America | | 2990 Technology Dr | | | | Rochester Hills | MI | 48309 | |
| Smc Corporation Of America | | PO Box 70269 | | | | Chicago | IL | 60673-0269 | |
| Smc Corporation Of America | | PO Box 70269 | | | | Chicago | IL | 60601 | |
| Smc Corporation Of America | | PO Box 905189 | | | | Charlotte | NC | 28290-5189 | |
| Smc Corporation Of America | | Zero Centennial Drb6 | | | | Peabody | MA | 01960 | |
| Smc Corporation Of America | | PO Box 100919 | | | | Pasadena | CA | 91189-0919 | |
| Smc Dallas | | 1301 West Beltline | Ste 119 | | | Carrollton | TX | 75006 | |
| Smc Pneumatics | Dawn Duvall | 2990 Technology Dr | | | | Rochester Hill | MI | 48309 | |
| Smc Pneumatics Inc | | 12801 N Stemmons Fwy Ste 815 | | | | Dallas | TX | 75234 | |
| Smc Pneumatics Inc | | 1440 Lakes Pky Ste 60C | | | | Lawrenceville | GA | 30043 | |
| Smc Pneumatics Inc | | 1750 Corporate Dr | Ste 740 | | | Norcross | GA | 30093 | |
| Smc Pneumatics Inc | | 3687 Corporate Dr | | | | Columbus | OH | 43231 | |
| Smc Pneumatics Inc | | 2305 E Aurora Rd Ste A3 | | | | Twinsburg | OH | 44087 | |
| Smc Pneumatics Uk Ltd | | 3 Modwen Rd Ordsall Ln | | | | Salford | | M53 EZ | United Kingdom |
| Smc Pneumatics Uk Ltd | | Waters Edge Bus Pk Ordsall Ln | 3 Modwen Rd | | | Salford Gm | | M53EZ | United Kingdom |
| Smeal Gary | | 2321 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Smeby Jerrie W | | 4347 Beechwood Ave | | | | Burton | MI | 48509-1101 | |
| Smedberg Machine Corp | | 7934 S South Chicago Ave | | | | Chicago | IL | 60617-1010 | |
| Smedberg Machine Corp Eft | | Aeroproducts | 7934-70 South Chicago Ave | | | Chicago | IL | 60617-1097 | |
| Smedberg Machine Corp Eft | | 7934 70 South Chicago Ave | | | | Chicago | IL | 60617-1097 | |
| Smedley Heidi | | 211 Monongahela Ave | | | | Glassport | PA | 15045 | |
| Smedley Irene | | 110 Howe Dale Dr | | | | Greece | NY | 14612 | |
| Smeeton Christopher | | 1415 Natalie Ln Apt 206 | | | | Ann Arbor | MI | 48105 | |
| Smeets Thesseling & | | Van Bokhorst | 805 3rd Ave 14th Fl | | | New York | NY | 10022-7513 | |
| Smeets Thesseling and Van Bokhorst | | 805 3rd Ave 14th Fl | | | | New York | NY | 10022-7513 | |
| Smeets Timothy | | 12617 Joseph Court | | | | Grand Blanc | MI | 48439 | |
| Smeja R | | 8424 N Cosby Ave | | | | Kansas City | MO | 64154 | |
| Smekar Mark | | 4674 Morningside Dr | | | | Bay City | MI | 48706 | |
| Smelley Robert J | | 13053 Gray Dr | | | | Coker | AL | 35452-3920 | |
| Smeltzer Mark | | 13370 Baldwin Rd | | | | Chesaning | MI | 48616 | |
| Smeltzer Thelma | | 914 S Armstrong St | | | | Kokomo | IN | 46901-5378 | |
| Smewing Roy R | | 14070 Bishop Rd | | | | Chesaning | MI | 48616-9499 | |
| Smf Inc | | 9357 General Dr | | | | Plymouth | MI | 48170 | |
| Smf Inc | | 9357 General Dr Ste 120 | | | | Plymouth | MI | 48170 | |
| Smh Bar Review | | 15565 Northland Dr | Ste 701e | | | Southfield | MI | 48075 | |
| Smhs Booster Club | | PO Box 650 | | | | St Michaels | AZ | 86511 | |
| Smi Trackside Llc | | Dba Sports Design Inc | 6000 Victory Ln | Chg Rmt 2 5 04 Vc | | Concord | NC | 28027 | |
| Smi Trackside Llc | Linda Andersen | 5725 E Concord Pkwy S | | | | Concord | NC | 28027 | |
| Smi Trackside Llc Dba Sports Design Inc | | 6000 Victory Ln | | | | Concord | NC | 28027 | |
| Smida James E | | 52 Villa Christina | | | | La Luz | NM | 88337-9539 | |
| Smiddy Sean | | 172 Minnick | | | | Franklin | OH | 45005 | |
| Smidebush James C | | PO Box 726 | | | | Nashville | IN | 47448-0726 | |
| Smidler Frederick | | 3574 Echo Hill Ln | | | | Beavercreek | OH | 45430 | |
| Smiech Stanley L | | 155 John St | | | | Lockport | NY | 14094-4907 | |
| Smiech Troy | | 155 John St | | | | Lockport | NY | 14094 | |
| Smigiel Timothy | | 3725 Fawn Dr | | | | Canfield | OH | 44406 | |
| Smigielski Jason | | 4715 Lorin Dr | | | | Shelby Twp | MI | 48316 | |
| Smihal Jr Joseph A | | 2012 Mapleton Dr | | | | Dayton | OH | 45459-5014 | |
| Smikowski Adam | | 4430 Waterford Dr | | | | Waterford | WI | 53185 | |
| Smikowski Jeffrey | | 4430 Waterford Dr | | | | Waterford | WI | 53185-3946 | |
| Smiley Brian | | 937 Debbie Court | | | | Dayton | OH | 45415 | |
| Smiley Doris M | | 6119 Pine Creek Crossing | | | | Grand Blanc | MI | 48439-9730 | |
| Smiley Gregory | | 2286 Mcclew Rd | | | | Burt | NY | 14028-9763 | |
| Smiley Jeffrey | | 2216 Dudley Ave | | | | Burton | MI | 48529 | |
| Smiley Kevin | | 5 Sawmill Blvd | | | | Saginaw | MI | 48603 | |
| Smiley Pamela R | | PO Box 190064 | | | | Burton | MI | 48519-0064 | |
| Smiley Richard R | | 78 Newfield Dr | | | | Rochester | NY | 14616-3042 | |
| Smiley Smith & Bright Cpas Llc | | 4250 Lomac St | | | | Montgomery | AL | 36106 | |
| Smiley Trudy | | 10083 Oak Rd | | | | Otisville | MI | 48463-9791 | |
| Smiljana Jovanovic | | 1104 Pk Ave Apt 2 | | | | South Milwaukee | WI | 53172 | |
| Smirnow Victor | | 7345 Green Valley Dr | | | | Grand Blanc | MI | 48439 | |
| Smita Y Bakhai Md | | Corr Ss No 11 09 04 Cp | 121 Viscount Dr | | | Williamsville | NY | 14221 | |
| Smith & Brooker | | 703 Washington Ave | | | | Bay City | MI | 48708 | |
| Smith & Brooker Pc | | 3057 Davenport Ave | | | | Saginaw | MI | 48602 | |
| Smith & Brooker Pc | | PO Box X 921 | | | | Bay City | MI | 48707-0921 | |
| Smith & Haskell Llp | | PO Box 3545 | | | | Spartanburg | SC | 29304-3545 | |
| Smith & Henry | | 1800 Buhl Bldg | | | | Detroit | MI | 48226 | |
| Smith & Johnson Pc | | PO Box 705 | | | | Traverse Cty | MI | 49685 | |
| Smith & Kagawa | | Towne Ctr | 2 E Main St Ste 200 H | | | Danville | IL | 61832-5831 | |